RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 45

| 03/15/13 | T. J. MCCORMACK | Review solvency analysis prepared by ███████ (0.8); review updates on document "lists" (0.5); t/c w/ ███████ re atty/client clawbacks and redactions re: same (0.4); e-mail to R. Schwinger re: same (0.2); confer with E.Miller on PEO and HC materials to be used in report and protocols relating to same (0.5). | 2.40 hrs. |
| 03/15/13 | C. CHILD | Analysis of ███████ position regarding ███████ open issues (.4). Address ███████ privilege status issue for interview team D. Sanders, R. Kirby (.6). Analysis of possible Depository access request from ███████ (.9). Call ███████ (.3) and email (.2) with ███████ regarding request for Depository access. Call with E.Miller regarding open doc requests (.8). Email from D. LeMay regarding HC document and interview transcript issues as they relate to the report (.1). | 3.30 hrs. |
| 03/15/13 | A. CORONIOS | Review of ███████ transaction materials (2.8); various office conferences with A Sebring re same (.3). | 3.10 hrs. |
| 03/15/13 | M.M. GLOVER | Conf. call with counsel for ███████████████████ re ███████ document requests (0.8); review and analysis of documentation related to ███████ (4.3). | 5.10 hrs. |
| 03/15/13 | S. R. RIVERA | Emails with working group ███████ ███████ requests (.4). | 0.40 hrs. |
| 03/15/13 | R. A. SCHWINGER | Meeting with T. McCormack re hearing on clawback deadline motion (0.4); Meeting with T. McCormack, E. Miller re issues as to PEO/HC documents (0.3); E-mails with M. Roitman re documents clawback that had | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 46

| | | been designated for use at ███████ interview (0.6); Meeting with ███████ re ███████ withdrawals/redactions as to documents from ███████ clawback that had been designated for use at ███████ interview (0.3). Follow-up e-mails with Meg ███████ re withdrawals/redactions as to documents from ███████ clawback that had been designated for use at ███████ interview (0.4); E-mails with R. Kirby re ███████ privilege logs (0.2); E-mails with R. Kirby, F. Vazquez re submitting revised order to Court re clawback deadline motion (0.4); E-mails with E. Miller re status as to 3/3/13 clawback Bates number list and input from teams (0.2); E-mail to ███████ re privilege issue as to document for use at ███████ interview (0.3); Review new ███████ clawback list (0.2). | |
| 03/15/13 | L. F. MOLONEY | Working with Relativity by running searches and saving queries (1.4) and providing statistics on review progress (1.2); Correspondence with CDS re replacing images with redacted versions and loading new volumes (.4); Setting up Livenote case (.7) and loading interview transcripts (.7); Downloading new Debtor's productions for adding to Relativity database (1.2). | 5.60 hrs. |
| 03/15/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier document review. | 0.30 hrs. |
| 03/15/13 | J. LOPEZ | Prepare requested electronic image files and load to Relativity prep and document review folders (1.4); prepare document production volumes for uploading to CDS for loading to Relativity (0.5); prepare production volumes for | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 47

| | | uploading to depository (0.6); prepare deposition transcripts for uploading to Live Note database (1.3). | |
| 03/15/13 | A. SEBRING | Second tier review and analysis of documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (1.6). | 1.60 hrs. |
| 03/15/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ███████ first tier document review (1.3); quality control review of ███████ documents reviewed by document review team (1.9). | 3.20 hrs. |
| 03/15/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ███████ (3.7); review narratives for compliance with ███████ ███████ (3.1). | 6.80 hrs. |
| 03/16/13 | C. BUGEL | Emails w/ P. Goodman, re: Missing ███████ (1.3); Search and review Relativity materials re: missing ███████ (3.3). | 3.60 hrs. |
| 03/16/13 | R. M. KIRBY | E-mail to P. Schwinger re: additional claw back request recently received by the Examiner from ███████. | 0.40 hrs. |
| 03/16/13 | R. A. SCHWINGER | E-mails with T.McCormack and R.Kirby re redactions of documents of interest from ███████ clawback. | 0.50 hrs. |
| 03/16/13 | T. J. MCCORMACK | Review e-mails from R.Schwinger on clawbacks and redactions required for same (0.4); e-mails with ███████ re: same (0.2). | 0.60 hrs. |
| 03/16/13 | M. DISTEFANO | Drafed email to working group re ███████ ███████ hot documents (.7); reviewed ███████ interview ███████ documents (.8); reviewed email from B. Miller re ███████ | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 48

| | | ███████ documents (.2). | |
| 03/17/13 | E. M. MILLER | Review clawback request from ███████ (0.3) Draft and send email to transaction and report drafting teams regarding survey of documents in connection with same, and in connection with use (0.5) Draft and send email to J Lopez regarding interview transcripts in LiveNote (0.3) | 1.10 hrs. |
| 03/17/13 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of ███████ (2.1). | 2.10 hrs. |
| 03/17/13 | T. J. MCCORMACK | E-mails with team on use of PEO and HC materials in report, options, schedule and logistics ███████ | 0.70 hrs. |
| 03/17/13 | R. BALL | Emails w/Bob Schwinger re clawbacks. | 0.10 hrs. |
| 03/17/13 | C. BUGEL | Emails w/ P. Goodman, re: missing ███████ (.2); Search and review Relativity materials re: missing ███████ (2.2). | 2.40 hrs. |
| 03/17/13 | I. TUSHE | Review documents mentioned in P. Goodman portion of the brief (Section H] for PEO designations (3.3) | 3.30 hrs. |
| 03/18/13 | I. TUSHE | Review report section prepared by P. Goodman for PEO and HC documents (3.1). | 3.10 hrs. |
| 03/18/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier review of documents (1.3). | 0.30 hrs. |
| 03/18/13 | J. LOPEZ | Review and update weekly document reviewer status chart (2.1); Prepare requested electronic image files and load to interview prep and document review folders (1.3). | 3.40 hrs. |

**Page 49**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 49

| 03/18/13 | C. BUGEL | Emails w/ P. Goodman, re: Missing ████████ (1.1); Search ████ Relativity materials re: missing ████████ (1.3). | 1.40 hrs. |
| 03/18/13 | L. F. MOLONEY | Working with Livenote to update and add transcripts to network (1.1); Updating Firmex with new documents and data (.4); Worked with Relativity, setting saved searches (.6), downloading requested documents (.8) and updating batches for document review attorneys (.6); review and compile new production and providing via ftp to CDS for loading onto Relativity database (.5); Correspondence with R. Schwinger, E. Miller and ████ re: replacement production documents (1.1) | 4.20 hrs. |
| 03/18/13 | J. F. FINNEGAN | Review and respond, as appropriate, to team emails concerning HC and DED documents (0.6); reviewed chart dealing with transcript designations (0.3). | 0.90 hrs. |
| 03/18/13 | J. A. STENGER | Review additional documents regarding ████████ section of report. | 1.20 hrs. |
| 03/18/13 | N. BRICK | Review narratives for compliance with ████████ Clawback Request of ████ (1.9); Review narratives for use of documents designated Highly Confidential and Professional Eyes Only for compliance with the Uniform Protective Order (2.2) | 4.10 hrs. |
| 03/18/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ████████ first tier review of documents (.8); emails with E.Miller and M.Distefano regarding ████████ document review (.3). | 1.10 hrs. |

**Page 50**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 50

| 03/18/13 | J. APFEL | Reviewed multiple sections of the ResCap Examiner's Report in connection with the ████████ Clawback Request (0.5); Reviewed ████ Narrative and Introduction Portions of ResCap Examiner's Report for relativity documents labeled "Professional Eyes Only" and "Highly Confidential" (2.7); pulled documents requested by ████ team related to ████ Issues in connection with ResCap Examiner's Report (0.5). | 3.70 hrs. |
| 03/18/13 | M. COHEN | Discussion with M Distefano about hot docs subject to clawback for ████ (.2); document search on Relativity in connection on Relativity for documents related to ████████ (.9). | 2.20 hrs. |
| 03/18/13 | M. ROITMAN | Second tier review and analysis of documents in preparation of related transaction summaries ████████ (0.6); Emails with E. Miller re: ████ clawback request (0.2) | 0.80 hrs. |
| 03/18/13 | R. A. SCHWINGER | Reviewing ████ privilege log (0.2); E-mails with S. St. Denis, E. Miller, C. Child re privilege log (0.5); E-mails with ████ internally re withdrawals of privilege assertions for documents from ████ clawback (0.5); E-mails with ████ re redacted version of document for use at ████ interview (0.4); Review e-mails re ████ document production today (0.2); Updating list of documents production status by party (0.3); Review status as to various clawback issues from recent e-mails (0.4). | 2.50 hrs. |

**Page 51**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 51

| 03/18/13 | S. R. RIVERA | Reviewed and analyzed ████████ compilation of hot documents (.8). | 0.80 hrs. |
| 03/18/13 | S. ST. DENIS | Review privilege logs of ████████ (2.4); email to R.Schwinger and E.Miller with comments to same (.6); email to R.Schwinger in response to questions re: ████████ (.3); review additional clawback requests (1.4). | 4.70 hrs. |
| 03/18/13 | C. CHILD | Review production status (.2) and email to T. Martin to identify any emerging issues from their perspective (.2). Emails with R. Schwinger and E. Miller regarding HC documents (.2). E-mails with R.Schwinger regarding ████████ privilege log (.4). | 1.00 hrs. |
| 03/18/13 | T. J. MCCORMACK | Review additional clawback request from ████████ (0.3); e-mails with B. Miller re: same (0.2); review redactions of ████████ materials on priv. clawback (0.5). Review analyses of transcripts for POE and HC issues re use issues and other matters under protective order (1.4). | 2.40 hrs. |
| 03/18/13 | E. M. MILLER | Review and exchange emails with M Reston regarding ████████ document production (0.2); e-mails with R Schwinger and S St. Denis regarding ████ privilege logs (0.4) Phone call with M Distefano regarding ████████ ████ team document review (0.3) Review emails from R Schwinger and debtors counsel regarding privilege claim re documents (0.2) Phone call with M Cohen regarding clawback request (0.2) Review ████████ clawback request regarding ████████ (0.3) Draft and send email to transaction and report drafting teams regarding survey of documents in connection with same. | 4.40 hrs. |

**Page 52**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 52

| | | and in connection with use (0.5) Review emails from teams regarding use of PEO and HC documents in report (0.5) Review and analysis of PEO and HC documents regarding same (0.3) Draft table regarding PEO and HC documents and use in report (1.1) Draft and send email to T McCormack regarding same (0.2) Review and exchange emails with AFI's and debtors' counsel and regarding document production (0.2) | |
| 03/18/13 | S. J. KIM | Second tier review of documents for ████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.30 hrs. |
| 03/18/13 | M. DISTEFANO | Call with B. Miller re ████████ hot documents (.3); confer with document reviewers re ████ document review issues ████ (.4); reviewed sample ████ documents (.5); reviewed ████████ documents (1.1). | 2.30 hrs. |
| 03/18/13 | M. B. SZYMANSKI | Review documents subject to current/previous clawback requests (2.4). Review of ████ documents re PEO and HC designations (3.2). | 5.60 hrs. |
| 03/18/13 | M. GRAZZINI | Review documents cited in ████████ narrative in connection with 3/15/13 clawback request (2.1); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.8). | 3.90 hrs. |
| 03/19/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (.9); e-mail ████ (W. Greason, A. Price, J. Finnegan, R. Gayda) in connection with document review (.2). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER | March 31, 2013
Page 53

| 03/19/13 | A. PRICE | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation ████████ | 2.80 hrs. |
| 03/19/13 | M. R. SZYMANSKI | Review re: PEO and HC derivatives documents used in Narrative (.4). Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation (.4). Prepare summary of additional Second Tier documents (2.8). Review of ████████ documents identified by Mesirow (.3). | 3.90 hrs. |
| 03/19/13 | M. DISTEFANO | Reviewed ████████ hot documents (.5); reviewed documents relating to ████████ services (2.2). | 2.70 hrs. |
| 03/19/13 | G. GODWIN | Review and prepare ████████ documents for M. Distefano review. | 4.90 hrs. |
| 03/19/13 | E. M. MILLER | Review and exchange emails with J Lin regarding clawback request (0.2) Review and exchange emails with debtors' counsel regarding production of ████████ (0.2) Phone calls with L Moloney regarding clawback requests and document review (0.5) Review and exchange emails with R Schwinger regarding document production (0.5) Review and exchange emails with Z Levin regarding clawback request (0.2) Review and exchange emails with S St. Denis regarding clawback request (0.2) Draft and send emails to ████████ counsel regarding ████████ document requests (0.5) Review and exchange emails with L Moloney and Mesirow regarding document production from ████████ (0.4) Review and exchange emails with ████████ counsel and P Ansani regarding production of | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER | March 31, 2013
Page 54

| | | ████████ (0.2) Review and exchange emails with M Szymanski regarding document production issues (0.3) Phone call with S Chan regarding revision of table of PEO and HC documents cited in report (0.4) Review and exchange emails with S Chan regarding same (0.2) Review and exchange emails with S St. Denis regarding ████████ privilege log (0.3) Review and analysis of documents regarding ████████ referenced in ████████ privilege log (0.6) | |
| 03/19/13 | C. CHILD | Calls with D. Tepper regarding follow up needed to confirm PwC production schedule and completion, timeframe for privilege logs, and that ████████ are being withheld. | 0.40 hrs. |
| 03/19/13 | S. ST. DENIS | Review new clawback requests (.7); review status of review of crucial documents on prior clawback requests (.4); emails w/B. Miller re: additional clawback requests (.2) | 1.30 hrs. |
| 03/19/13 | T. J. McCORMACK | Review analysis of ongoing clawback requests, options for addressing and logistics/timing of same (1.8). | 1.80 hrs. |
| 03/19/13 | S. R. RIVERA | Reviewed ████████ hot docs (.8); review ████████ not docs (.6); correspondence w/working group re: same (.3). | 1.70 hrs. |
| 03/19/13 | S. CHAN | Review and analysis of section of report with respect to PEO and HC documents. | 3.40 hrs. |
| 03/19/13 | R. A. SCHWINGER | E-mail to Dan Tepper re status of ████████ production (0.1); E-mails with E. Miller re contract attorney issues (0.3); Reviewing latest ████████ (0.4); E-mails to L. Moloney, E. Miller re diligence issues as to | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER | March 31, 2013
Page 55

| | | ████████ re-production in regard to report citechecking and clawback (0.6); Updating list of document production status by party (0.3); Analyzing latest document production/review statistics (0.3); Review status as to various clawback issues (0.2). | |
| 03/19/13 | M. COHEN | Second tier review of ████████ documents in connection with Examiner investigation. | 2.40 hrs. |
| 03/19/13 | G. DiBERNARDI | Review of ████████ hot documents in accordance with team discussions with Mesirow. | 0.90 hrs. |
| 03/19/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ████████ first tier document review. | 0.70 hrs. |
| 03/19/13 | J. A. STENGER | Review documents in preparation for ████████ team meeting (0.8); review and analysis of documents regarding ████████ witnesses (1.1) | 1.90 hrs. |
| 03/19/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.6) | 1.60 hrs. |
| 03/19/13 | J. LIN | Conferences with contract attorney to answer questions raised during first tier review of documents (.3). | 0.30 hrs. |
| 03/19/13 | Z. LEVIN | Prepare list of documents marked P.E.O. and High Confidential for the ████████ team. | 7.20 hrs. |
| 03/20/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.7) | 1.70 hrs. |
| 03/20/13 | J. F. FINNEGAN | Reviewed ████████ response from ████████ (0.3); meeting with McCormack and E.Miller re use of PEO and NC docs in report (1.1); emails with T.McCormack and C.Child re status of ████████ production (0.6). | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER | March 31, 2013
Page 56

| 03/20/13 | L. F. MOLONEY | Review and compile document lists as requested by interview prep teams (.8) and confer with CDS to coordinate transfer of pdf materials (.4); Worked with new productions and provide to CDS for adding to Relativity database (1.1); updating spreadsheets summarizing production history (.9); Prepared spreadsheet with document ranges of claw back requests (.5); Updated Firmex depository with new materials (.7); Prepared report on reviewer progress (.2); Confer with J. Lopez re set up of FTP for exchange of documents requested by P. Goodman (.2). | 4.80 hrs. |
| 03/20/13 | R. SANTANGELO | Conferences with contract attorneys re progress and to answer questions raised during ████████ first tier document review. | 1.10 hrs. |
| 03/20/13 | C. COHEN | Phone call with Beth Miller re research on work product protection in connection with ████████ (0.1); phone call with Carey Child re same (0.3); perform research on work product protection (2.9); drafted email to Carey Child and Tom McCormack re results of research (1.1). | 4.40 hrs. |
| 03/20/13 | M. COHEN | Second tier review of ████████ documents in connection with Examiner Report. | 2.80 hrs. |
| 03/20/13 | A. PRICE | Second tier review and analysis of documents produced ████████ in connection with Examiner investigation. | 1.90 hrs. |
| 03/20/13 | M. ROITMAN | Call with E. Miller re: HC/PEO materials (0.3); Review documents in connection with same (0.4) | 0.70 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 57

| 03/20/13 | R. M. KIRBY | Meeting w/T. McCormack and B. Miller re: status and next steps concerning pending claw back requests from ▨▨▨▨▨▨ to the Examiner (1.0); e-mails w/R. Schwinger re: same (.8). | 1.80 hrs. |
| 03/20/13 | B. DYE | Conference with P.Dorime to coordinate second tier review of transaction documents re ▨▨▨▨▨ transactions. | 0.30 hrs. |
| 03/20/13 | R. A. SCHWINGER | Review e-mails re ▨▨▨▨▨▨ productions (0.2); E-mails re issue raised by ▨▨▨ as to ▨▨ production (0.4); E-mail to for fallback positions on proposed fact statements (0.4); E-mails with B.Miller re entry of clawback deadline order and re transcripts from 3/15/13 hearing on same (0.3); Review e-mail summary of T. McCormack meeting re clawback status issues and plan next steps in light of same (0.6). | 1.90 hrs. |
| 03/20/13 | S. CHAN | Review and analysis of section of report with respect to PEO and HC documents. | 1.70 hrs. |
| 03/20/13 | H. SEIFE | Conference with T.McCormack regarding privilege issues and report. | 0.40 hrs. |
| 03/20/13 | T. J. MCCORMACK | Meeting with E.Miller and R.Kirby re status of clawback requests from ▨▨▨▨▨▨ (0.9); emails with J.Finnegan and R.Schwinger re amended protective order and clawback deadline (0.4); meeting with J.Finnegan and E.Miller use of HC and PEO documents in report (1.1); review/analysis of chart of HC and PEO documents cited in report (0.9); emails with C.Child re ▨▨▨▨▨▨ production status (0.4); review C.Cohen email re work product/privilege research (0.4); | 6.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 58

| | | confer with H.Seife re privilege issues (0.4); review/analyze status/options on clawback requests (1.6). | |
| 03/20/13 | C. CHILD | Review and confirm status of HC documents and clawback process and resolution of those issues (.7). Call with ▨▨▨▨▨ regarding status of production, anticipated completion, issues with ▨▨▨▨ review, and withholding of ▨▨▨▨▨ (.5). Emails to T. McCormack and J. Finnegan regarding status of ▨▨▨ production (.7). Call with ▨▨▨ team regarding best mechanism for obtaining further information from ▨▨▨ (.2). Email with D. Tepper regarding request for timing of ▨▨▨ logs (.1). Formulate research work in support of privilege position with E.Miller (.3). Call with T.McCormack (.2) and emails with E.Miller (.2) re ▨▨▨▨ research and next steps. Call with C. Cohen regarding ▨▨▨▨ research (.2). | 3.10 hrs. |
| 03/20/13 | E. M. MILLER | Meeting with J Finnegan and T McCormack regarding use of interview transcripts and PEO and HC documents in report (1.1) Meeting with T McCormack and R Kirby regarding clawback requests (0.9) Review and exchange emails with R Schwinger regarding document production and review (0.3) Review and exchange emails with T McCormack, R Schwinger and J Finnegan regarding clawback request deadline in amended protective order (0.5) Review and exchange emails with T McCormack and J Finnegan regarding PEO and HC documents used in interviews (0.5) Draft and send email to counsel for ▨▨▨▨▨ regarding document requests (0.2) Review and exchange emails with E | 10.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 59

Ruiz regarding updating of master clawback file (0.3) Review and exchange emails with S Chan regarding revision of table of PEO and HC documents cited in report (0.3) Review and exchange emails with C Child and M Ashley regarding ▨▨▨▨▨ legal research (0.2) Phone call with C Cohen regarding same (0.2) Review email from ▨▨ counsel regarding request for ▨▨▨▨▨ (0.2) Phone calls with C Child and B Bethell regarding document requests to ▨▨▨▨▨▨▨ (0.4) Review and analysis of supoenas to and response from ▨▨▨▨▨▨ (0.3) Review and exchange emails with T McCormack and J Finnegan regarding use of interview transcripts and PEO and HC documents in report (0.3) Review and exchange emails with P Asnani regarding document review in connection with ▨▨▨▨▨▨▨▨▨ team interviews (0.3) Review and exchange emails with L Moloney regarding document production status (0.3) Review and exchange emails with R Schwinger regarding clawback requests (0.4) Phone call with M Szymanski regarding outstanding document requests and clawback issues (0.7) Review and exchange emails with M Ashley, D Sanders and T McCormack regarding draft motion for protection of Examiner work product (0.4) Revise chart of PEO and HC documents cited in report (0.5) Draft and send email to T McCormack regarding same (0.2) Review and analysis of document productions in connection with questions regarding replacement volumes (0.4) Draft and send email to L Moloney and R Schwinger regarding same (0.3) Review and analysis of responses from Mesirow and teams to clawback request inquiries (0.9).

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 60

| 03/20/13 | S. J. KIM | Second tier review of documents for ▨▨▨▨▨▨▨ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.80 hrs. |
| 03/20/13 | M. DISTEFANO | Reviewed ▨▨▨▨▨▨▨ documents (.6). | 0.60 hrs. |
| 03/20/13 | M. B. SZYMANSKI | Call w/ DMiller re: clawback and open requests and related review. | 0.70 hrs. |
| 03/20/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.80 hrs. |
| 03/20/13 | P. DORIME | Second tier review of documents in connection with ▨▨▨▨▨ narrative (2.8); confer with B.Dye re same (.3). | 3.10 hrs. |
| 03/21/13 | P. DORIME | Second tier review and analysis of documents in connection with ▨▨▨▨▨▨▨ | 4.10 hrs. |
| 03/21/13 | M. GRAZZINI | Call with E. Miller regarding documents designated highly confidential and professional eyes only in connection with clawback requests | 0.20 hrs. |
| 03/21/13 | A. PRICE | Second tier review and analysis of documents produced ▨▨▨▨▨ in connection with Examiner investigation | 1.60 hrs. |
| 03/21/13 | M. B. SZYMANSKI | Review and analysis of ▨▨▨ for ▨▨▨▨ documents for purposes of drafting related section of ▨▨▨▨ section of report. | 3.60 hrs. |
| 03/21/13 | S. J. KIM | Second tier review of documents for ▨▨▨▨▨▨▨ documents in connection with Court Order Approving Scope of Examiner Investigation. | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page 61

| 03/21/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents cited in report for P. Kaminski. | 2.80 hrs. |
| 03/21/13 | E. M. MILLER | Draft and send emails to R Schwinger regarding responses from Mesirow and teams to clawback request inquiries (0.7) Phone conference with R Schwinger regarding clawback requests (0.8) Review and analysis of responses from Mesirow and teams to clawback request inquiries (0.9) Review and exchange emails with R Schwinger regarding clawback requests (0.5) Draft and send email to ███ counsel regarding ███████ █████████ document production (0.3). Review and exchange emails with L Moloney, J Lin and R Santangelo regarding document review for interviews and ███████ ██████████ team (0.4) Review and exchange emails with W Cohen regarding PEO and HC documents cited in report (0.3) Review and exchange emails with C Bugel regarding clawback requests (0.2) Phone call with L Moloney regarding document replacement volumes, clawbacks (0.6) Review and exchange emails with debtors counsel and Mesirow regarding document requests (0.3) Review and exchange emails with W Kaminski and G Godwin regarding identification of PEO and HC documents cited in draft report (0.5). Phone call with G Godwin regarding same (0.4) Review and exchange emails with M Ashley and Mesirow regarding document request to ███████ regarding ███████ (0.3) | 6.20 hrs. |
| 03/21/13 | C. CHILD | Emails with D. Tepper, T. McCormack, and R. Schwinger regarding ████████ position on ███████ and timing of privilege logs (1.3). Analysis of issues, and prospects of success, in possible challenge to withholding of | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page 62

| 03/21/13 | T. J. MCCORMACK | ███████████████████ (2.4). Review/analyze PEO and HC materials to be used in report (1.2); review analysis of transcripts re: same (1.1). Review new clawback requests from various parties (0.7); review status of ███████████████ productions (0.4). | 3.60 hrs. |
| 03/21/13 | W. A. GREASON | Review and analysis of documents and preparation of related transaction summaries (.6). | 0.60 hrs. |
| 03/21/13 | S. ST. DENIS | Correspondence with R.Schwinger re: follow up questions regarding privilege log claims from █████ (.3); review clawback document review analysis regarding crucial records | 1.40 hrs. |
| 03/21/13 | R. A. SCHWINGER | TC with E. Miller re clawback processing issues (0.7); TC with L. Moloney re response to inquiry by ███ as to posting on Depository of ████ re-production of their █████ materials (0.3); E-mails with J. Apfel re privilege issues clawback requests implicated by ████████ narrative (0.5); E-mail (0.2) and TC (0.3) with Anne Vanderkamp re fine-tuning list of documents needed by Mesirow from ████ clawback list; E-mail ███████ to ███████████ re privilege log issues (0.4); Review and compile information for status chart from master clawback working file re clawbacks received, status of same and next steps needed (3.4); E-mail with ████████ re changes to ███████ clawback, and privilege log relating to same (0.5); Review e-mails re ████ production ██████ received today (0.2); E-mails with S. St. Denis re chart of documents identified by teams in relation to | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page 63

| | | ███████████ clawback (0.5). E-mails with E. Miller re impact of ██████████ on clawback on work streams (0.5). E-mails to C. Child re HC and privilege log issues (0.3); Review E. Miller e-mail re status of use of HC/PEO documents in current draft of report (0.3). | |
| 03/21/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ████████████ and first tier review of documents (.9); Correspondence with E.Miller and J.Lin re coordination of contract attorneys doing ████████ and first tier document review (.4). | 1.30 hrs. |
| 03/21/13 | M. COHEN | Second tier document review of ████████████████ documents in connection with Examiner investigation. | 3.80 hrs. |
| 03/21/13 | L. F. MOLONEY | Worked with Relativity database and claw back spreadsheets running searches and confirming the full removal of specified documents (2.2); Confer with M. Reston and J. Lin re compiling groups of documents for interview prep. (.5). Confer with E. Miller re. claw back documents and additional productions (.6). Updating batches for document review attorneys (.4) and updated production spreadsheets (.2); Correspondence with T. Langenkamp and S. Tice re. phase 3 claw back (.2) | 4.10 hrs. |
| 03/21/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.6) | 0.60 hrs. |
| 03/21/13 | J. APFEL | Conducted detailed review of documents from ███████████ re ████ clawback request to determine whether certain documents containing information re the ████████████████ were essential to the ███████████ | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page 64

| 03/21/13 | J. LIN | ████████ narrative. Conferences with contract attorneys to answer questions raised during first tier document review (.3). | 0.30 hrs. |
| 03/21/13 | J. M. MIGDAL | Review and analysis of ████ documents in connection with the preparation of ██████████ transaction narrative (1.1). | 1.10 hrs. |
| 03/22/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.3); prepare document production volumes for uploading to CDS for loading to Relativity (1.1); prepare production volumes for uploading to depository (1.5) | 3.90 hrs. |
| 03/22/13 | L. F. MOLONEY | Review and compile documents from clawback letters and attorney requests (2.1); T/C with R. Schwinger, E. Miller and C. Child re clawback implementation (.5); Confer with R.Schwinger re clawback implementation (.4); Prepare and provide production productions to CDS for loading into Relativity (.4); Updated spreadsheets with claw back documents (1.6); compile requested documents for interview prep (.4) and provide to Mesirow via ftp (.2); Update depository with new materials (.5) | 5.10 hrs. |
| 03/22/13 | J. F. FINNEGAN | Meeting with TMcCormack and team re use of HC and PEO documents in report (1.9). | 1.90 hrs. |
| 03/22/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ████████████ and regular first tier review of documents (0.8). Call w/J. Lin re: contract attorney review status and coordination of same (0.1); call w/ E. Miller re: same (0.1). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 65

| 03/22/13 | A. SEBRING | Second tier review and analysis of documents in connection with Court Order approving scope of Examiner Investigation (0.4). | 0.40 hrs. |
| 03/22/13 | R. A. SCHWINGER | Review clawback requests received from ███████ (0.6); E-mail to ███████ counsel re privilege log and Depository technical issues as to clawback (3); E-mails with ███████ re issuance/withdrawal of ███████ clawback request (0.4); E-mails internally re production status of documents implicated by ███████ clawback request (0.3); Continue compiling information about latest clawback, clawback status and next steps (1.4); Draft e-mail to ███████ re clawback summary status as of clawback deadline (3) TC with T. McCormack re clawback status issues (0.2); Reviewing privilege status of documents implicated by clawback issues as to ███████ production (0.8); Review ███████ response to request to ███████ for redacted versions of documents implicated by ███████ clawback (0.6); E-mails internally re next steps in light of ███████ response to request to ███████ for redacted versions of documents implicated by ███████ (.4); E-mails with S. St. Denis re privilege and privilege log review needed (0.2); E-mails to ███████ re privilege challenge to certain documents implicated by clawback issues as to ███████ production (0.5); Conference with E. Miller, C. Child, L. Moloney, J. Lopez re various document production issues for coming week (0.5); Meeting with L. Moloney re clawback implementation issues (0.4); E-mail to L. Moloney re ███████ | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 66

| | | re-numbering/clawback conversion chart (Excel file) (0.1); TC with ███████ for Depository access ███████ (0.2); E-mails internally re filing of various privilege logs and clawback letters on shared drive and Depository (0.3); E-mails with R. Leder re interest in obtaining documents re ███████ (0.2); E-mails with C. Child re status of ███████ documents in regard to Depository (0.1). Meeting with T. McCormack, D. LeMay, J. Finnegan, M. Ashley, E. Miller re issues as to use of HC/PEO documents in report (1.9). | |
| 03/22/13 | R. BALL | Emails with K. Mathieu re ResCap meetings and document retrieval (.1) | 0.10 hrs. |
| 03/22/13 | T. J. MCCORMACK | Meet with D. LeMay, J. Finnegan, M. Ashley, R. Schwinger and B. Miller on use of documents and transcripts in report, including POR and HC materials (1.9); confer B. Miller and J. Finnegan re: communications with key parties re: same (0.3). Review status of all outstanding document requests (0.8); review clawback requests (1.3). | 4.30 hrs. |
| 03/22/13 | C. CHILD | Emails with ███████ regarding status of ███████ production and R. Schwinger and E. Miller regarding same (.3); Analysis of ███████ clawback request (1.1). Review update in respect of new request for Depository access (.7). Call with R. Schwinger, E. Miller and L. Moloney to identify upcoming issues and strategy for upcoming documents (.5). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 67

| 03/22/13 | E. M. MILLER | Attend meeting with T McCormack, J Finnegan, M Ashley, D LeMay and R Schwinger regarding use of interview transcripts and PEO and HC documents in report (1.9). Review and exchange emails with C Bugel regarding clawback requests (0.4) Review and exchange emails with debtors' counsel regarding document requests (0.3) Phone conference with C Child, L Moloney, J Lopez and R Schwinger regarding document production and review (0.4) Review and exchange emails with J Apfel and G Godwin regarding PEO and HC documents cited in background section of report (0.3) Phone call with G Godwin regarding same (0.2) Review and exchange emails with L Moloney and J Lopez regarding PEO and NC documents (0.2) Review and exchange emails with M Santangelo regarding D&O team document requests (0.6) Draft document request to ███████ regarding ███████ (0.5) Phone call with M Szymanski regarding document requests for ███████ (0.4) Review clawback requests from ███████ (0.5) Draft and send emails to transaction and report drafting teams regarding survey of documents in connection with same, and in connection with use (0.7) Update master clawback list (0.6) | 7.10 hrs. |
| 03/22/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents cited in background section of report for J. Apfel. | .60 hrs. |
| 03/22/13 | M.M. GLOVER | Review and analysis of ███████ related documentation (3.6); review and analysis of ███████ ███████ related documentation (2.6). | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 68

| 03/22/13 | S. J. KIM | Second tier review of documents for ███████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.30 hrs. |
| 03/22/13 | D. M. LeMAY | Meeting with litigation team re: PEO and Highly Confidential document issues (1.9). Conference w/R. Seife re: same (.3). | 2.20 hrs. |
| 03/22/13 | M. DISTEFANO | Reviewed documents re ███████ knowledge (.7). | 0.70 hrs. |
| 03/22/13 | M. D. ASHLEY | Meeting with D. LeMay, T. McCormack, J. Finnegan, R. Schwinger, E. Miller regarding HC and PEO documents and related report issues (1.9). | 1.90 hrs. |
| 03/22/13 | P. ASNANI | Searched for updated pleadings in ███████ | 0.40 hrs. |
| 03/23/13 | M. B. SZYMANSKI | Review ███████ documents subject to clawback requests. | 2.40 hrs. |
| 03/23/13 | S. J. KIM | Second tier review of documents for ███████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 1.10 hrs. |
| 03/23/13 | M.M. GLOVER | Review and analysis of ███████ related documentation. | 5.70 hrs. |
| 03/23/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents in background section of report for J. Apfel. | 5.10 hrs. |
| 03/23/13 | E. M. MILLER | Review clawback request from ███████ (0.2) Draft and send email to transaction and report drafting teams regarding survey of documents in connection with same, and in connection with use (0.2) Update master clawback list (0.2) Review and exchange emails with M Roitman and L Moloney regarding clawback requests (0.2) | 0.80 hrs. |

## Page 69

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 69

| | | | |
|---|---|---|---|
| 03/23/13 | T. J. MCCORMACK | Review B. Miller request to ███ for additional ███ (0.1); review additional clawback requests from ███ (0.3); review master clawback summary and progress re: same (0.5). | 0.90 hrs. |
| 03/23/13 | H. SEIFE | Review of summary of clawback requests. | 0.50 hrs. |
| 03/23/13 | R. A. SCHWINGER | E-mails with E.Miller and T.McCormack re clawback requests received at deadline. | 0.20 hrs. |
| 03/23/13 | M. COHEN | ███ documents subject to clawback. | 1.80 hrs. |
| 03/23/13 | J. APFEL | Reviewed specific sections of the Examiner Report to determine whether any Relativity documents from the final clawback requests from ███ were used or necessary in connection with the ResCap Examiner's Report. | 2.90 hrs. |
| 03/23/13 | C. BUGEL | Review email and attachment from B. Miller re: review of PEC/HC/clawback information and preparation of master spreadsheet. | 0.70 hrs. |
| 03/23/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ███ (3.9) | 3.90 hrs. |
| 03/24/13 | N. BRICK | Review ███ narratives for clawback compliance (3.9); e-mail E.Miller re same (.2). | 4.10 hrs. |
| 03/24/13 | R. A. SCHWINGER | Review e-mails re status of ███ responses to proposed statements (0.3). | 0.30 hrs. |
| 03/24/13 | S. R. RIVERA | Reviewed and analyzed ███ hot docs and doc ███ materials. | 1.30 hrs. |

## Page 70

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 70

| | | | |
|---|---|---|---|
| 03/24/13 | T. J. MCCORMACK | Review/evaluate discovery issues on ███ (0.4); review/evaluate "lists" of materials due from B. Miller re: PEO/HC materials in depository (0.3); review status of clawback analysis (1.3). Review/analyze all PEO/HC materials currently cited in draft report (1.8) and draft/edit notices to parties re: same (1.5). | 6.10 hrs. |
| 03/24/13 | E. M. MILLER | Review and revise list of PEO and HC documents cited in report (2.1) Review and analysis of interview transcripts (0.5) Review and revise table with identification of discussion of use of transcripts (0.5) Draft emails to ███ counsel regarding interview transcripts and PEO and HC documents cited in report (0.7) Review and exchange emails with J Finnegan regarding same (0.2) Revise draft emails to ███ counsel regarding interview transcripts and PEO and HC documents cited in report (0.3) | 4.30 hrs. |
| 03/24/13 | M. B. SZYMANSKI | Review ███ documents subject to clawback requests (.5); call with Mesirow (J.Weinberg) re: ███ documents and status (.4); review and analysis of documents for ███ summary for ███ section of report (4.4). | 5.30 hrs. |
| 03/24/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents in connection with background section of report for J. Apfel. | 2.60 hrs. |
| 03/24/13 | M.M. GLOVER | ███ documentation and analyzed ███ related issues. | 8.30 hrs. |

## Page 71

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 71

| | | | |
|---|---|---|---|
| 03/24/13 | P. KAMINSKI | Reviewing the ███ transaction narrative and annexes to ensure in connection were used from the latest set of clawback requests. | 1.10 hrs. |
| 03/25/13 | A. PRICE | Second tier review of ███ documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of investigation. | 3.30 hrs. |
| 03/25/13 | M. GRAZZINI | Review ███ narrative in connection with five clawback requests (.4); e-mail E. Miller regarding clawback (.1); review ███ narrative in connection with distribution of aggregate clawback list (1.1) | 1.60 hrs. |
| 03/25/13 | P. DORIME | Second tier review and analysis of documents in connection with ███ transaction narrative. | 5.40 hrs. |
| 03/25/13 | M. D. ASHLEY | Meeting with T. McCormack, J. Finnegan regarding use of PEO/HC materials in Report (.4); reviewed production materials relating to ███ confidentiality issues (.6); emails with E.Miller and M.Distefano regarding ███ document review (.3). | 1.30 hrs. |
| 03/25/13 | M. DISTEFANO | Review and analysis of ███ documents (3.2). | 3.20 hrs. |
| 03/25/13 | M.M. GLOVER | Reviewed and analyzed ███ documentation. | 5.40 hrs. |
| 03/25/13 | G. GODWIN | Review and prepare various ███ documents for R. Ball review. | 1.10 hrs. |
| 03/25/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents in background section of report for J. Apfel. | 3.70 hrs. |

## Page 72

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 72

| | | | |
|---|---|---|---|
| 03/25/13 | S. J. KIM | Second tier review of documents for ███ documents in connection with Court Order Approving Scope of Examiner Investigation. | 2.70 hrs. |
| 03/25/13 | D. M. LeMAY | Review and edit draft e-mails to ███ re: PEO and HC documents (0.4). Review related terms of Protective Order re: same (.4). | 0.80 hrs. |
| 03/25/13 | E. M. MILLER | Revise draft emails to ███ counsel regarding interview transcripts and PEO and HC documents cited in report (0.7) Review and exchange emails with J Finnegan and T McCormack regarding same (0.5) Phone call with T McCormack regarding same (0.2) Review and revise list of PEO and HC documents cited in report (0.5) Review and exchange emails with G Godwin regarding list of PEO and HC documents cited in report and clawback requests (0.3) Review and exchange emails with J Lopez regarding documents in depository (0.5) Follow up phone calls with J Lopez regarding same (0.4) Review and exchange emails with M Ashley regarding list of PEO and HC documents cited in report (0.2) Review and exchange emails with M Ashley, P Asnani regarding ███ review for ███ team (0.6) Review and exchange emails with ███ regarding ███ questions (0.2) Review and exchange emails with M Ashley and M Distefano regarding HC documents cited in report (0.2) Review and exchange emails with ███ counsel regarding production of ███ (0.2) Phone call with R Schwinger and S St. Denis regarding clawback requests (0.8) Review and exchange emails with P Asnani and J Stenger regarding ███ ███ documents produced by debtors (0.4) Review | 12.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER     March 31, 2013
Page 73

|  |  |  |  |
|---|---|---|---|
|  |  | and exchange emails with M Dierfano and M Ashley regarding ████████████████████████ (0.3) Review and exchange emails with S Rivera regarding ███████████████████ document requests (0.3) Follow up phone call with S Rivera regarding same (0.3) Review emails from debtors' counsel and AFI's counsel regarding same (0.5) Draft and send email to AFI's counsel regarding same (0.3) Review and exchange emails with M Towers and S Berzon regarding ███████████ document request (0.5) Draft and send email to debtors' counsel regarding same (0.3) Review and exchange emails with M Roitman and M DiStefano regarding ███████████████████████ (0.2) Review clawback requests from ██████████ (0.5) Review responses ████████████ received from transaction and report drafting teams regarding same (1.6) Draft and send emails to transaction and report writing teams regarding clawback of documents in connection with same, and in connection with use (1.1) Update master clawback list (0.6) Review and exchange emails with R Schwinger and S. Denis regarding clawback requests (0.2) |  |
| 03/25/13 | T. J. MCCORMACK | Evaluate/analyze issues over use of PEO, HC and transcripts re: same in Report (1.7); emails with E.Miller re same (0.4) draft e-mails to ██████████████ re: same for use with ██████████ (1.5); confer with J.Finnegan and M.Ashley re same (0.4) | 4.00 hrs. |
| 03/25/13 | S. ST. DENIS | Conf call with E.Miller and R.Schwinger re status of clawback review (.8); continue review of clawback requests and privilege claims (1.1). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER     March 31, 2013
Page 74

| 03/25/13 | R. A. SCHWINGER | Conference call with E. Miller, S. St. Denis re status of processing of clawback requests (0.7); Updating chart re status of processing of clawback requests (0.5); Reviewing e-mails from various teams re documents in work streams impacted by various clawback requests (0.4); E-mails with R. Leder, B. Bethell, ████ re information needed as to █████ issue (0.8); E-mails with Anne Vanderkamp (MFC) re revision to MFC lists of ████████ documents implicated by ████████ clawback (0.4); E-mails with ████ re possible revisions to ████ re possible revisions to clawback list (0.3); E-mails to ██████████ raising privilege challenges to additional ████████ clawback (1.9); E-mails with S. St. Denis re revision to chart of documents implicated by ██████████████ | 5.30 hrs. |
|---|---|---|---|
| 03/25/13 | R. M. LEDER | Emails with R.Schwinger on ████████████████████████ (0.8). | 0.80 hrs. |
| 03/25/13 | N. BRICK | Review clawback requests (1.8) and draft e-mail to R.Miller certifying narrative compliance (.5). | 2.30 hrs. |
| 03/25/13 | Z. LEVIN | Review of ████████████ documents subject to clawback (1.8); emails with E.Miller and team re results of review (.6). | 2.40 hrs. |
| 03/25/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ████████ (4.7). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER     March 31, 2013
Page 75

| 03/25/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during ████████████████ document review. | 0.60 hrs. |
|---|---|---|---|
| 03/25/13 | R. SANTANGELO | Reviewed all documentation received to date on ██████████████████████ (4.2); prepared summary chart re: same (1.6). | 5.70 hrs. |
| 03/25/13 | C. BUGEL | Review resource materials lists prepared by para team and identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 1.70 hrs. |
| 03/25/13 | J. F. FINNEGAN | Confer with T.McCormack and E.Miller re use of PEO/HC materials in report (0.4); revise emails to Levitt and Donovan re PEO/HC material and review accompanying charts (0.8). | 1.20 hrs. |
| 03/25/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.7); prepare document production volumes for uploading to CDS for loading to Relativity (0.6); prepare production volumes for uploading to depository (0.8) | 2.10 hrs. |
| 03/25/13 | J. M. MIGDAL | Review and analysis of documents in connection with the preparation of ████████████ transaction narrative (3.6); research ████████████████ (.7) | 4.30 hrs. |
| 03/25/13 | J. LIN | Conferences with contract attorneys to discuss questions raised during first tier document review (.4); discussion with Beth Miller and Lori Moloney re status of first tier review (.5). | 0.90 hrs. |
| 03/25/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████ (2.2) | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER     March 31, 2013
Page 76

| 03/25/13 | M. ROITMAN | Second tier review and analysis of documents in preparation of related transaction summaries ████████████ (0.7) | 0.70 hrs. |
|---|---|---|---|
| 03/26/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.5); Prepare requested electronic image files and load to interview prep and document review folders (2.9) | 4.40 hrs. |
| 03/26/13 | J. F. FINNEGAN | Review and comment on revisions to emails to Debtors and AFI re PEO/HC materials (0.9); meeting with T.McCormack and E.Miller re same (0.7). | 1.60 hrs. |
| 03/26/13 | J. A. STENGER | Office correspondence with E.Miller regarding clawback issues (0.3); office correspondence with S. Rivera regarding confidentiality of documents (0.3). | 0.60 hrs. |
| 03/26/13 | B. BETHEIL | Review ████ documents under clawback (0.8). | 0.80 hrs. |
| 03/26/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ████████ (1.7). | 1.70 hrs. |
| 03/26/13 | J. APPEL | Reviewed specific sections of the Examiner Report to determine whether any Relativity documents requests from the ████████ clawback requests from the ████████ and other parties were used or necessary in connection with the ResCap Examiner's Report. | 0.60 hrs. |
| 03/26/13 | H. SEIFE | Conference with D.LeMay and T.McCormack regarding clawbacks and use of confidential documents. | 0.90 hrs. |
| 03/26/13 | R. A. SCHWINGER | Updating chart re status of processing of clawback requests (0.8); e-mails internally following up on clawback-related document issues as to work streams (0.6); Meeting with J. Lopez, E. Miller re implementation of | 4.70 hrs. |

procedures for report cite-checking for documents implicated by clawback requests (0.4); Internal e-mails with teams re procedure for same (0.2); E-mails with Dan Tepper re privilege log and ██████ issues (0.2); E-mails with J. Lopez re response to ██████ inquiry about documents on Depository (0.4); Review latest update of weekly document review status report (0.1); E-mails with E.Miller and J.Lin re current status of contract attorneys and document review (0.2); E-mail to ██████ re privilege challenges to additional document from ██████ clawback (0.4); Privilege review of additional documents from ██████ clawback as to which teams have raised issues (0.7); Confer re T. McCormack re status of ██████ fact statements project (0.2); Draft e-mail to ██████ for T. McCormack re status of fact statements project and other issues (0.3).

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | T. J. MCCORMACK | Review all issues on PEO/HC documents for notice to ██████ re: use of same and portions of transcripts re same (2.2); meeting with H.Seife and T. LeMay re same (.9); draft, edit and finalize notice to ██████ re: same (1.4); confer with E.Miller and J.Finnegan re comments to same (.8). | 5.30 hrs. |
| 03/26/13 | C. CHILD | Calls (.4) and emails (.5) with D. Tepper regarding status of ██████ on privilege logs and production. Emails with R.Schwinger and B.Miller re same (.4); Emails with T.McCormack, R. Schwinger regarding status of logs and search (.7) | 2.00 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | E. M. MILLER | Review and exchange emails with J Finnegan and T McCormack regarding draft emails to ██████ counsel regarding interview transcripts and PBO and HC documents cited in report (0.4); Meeting with J Finnegan and T McCormack regarding same (0.8) Review and revise list of PBO and HC documents cited in report (1.6) Draft email to ██████ counsel regarding interview transcripts and PBO and HC documents cited in report (0.4)  Review email from ██████ counsel regarding ██████ document requests from ██████ (0.3) Review and exchange emails with S Rivera, M Distefano, P Annani and M Szymanski regarding ██████ document requests (0.6) Review and exchange emails with R Schwinger, J Lin and J Lopez regarding document review status (0.3) Review and exchange emails with R Schwinger and J Stenger regarding clawback requests (0.3) Review and exchange emails with R Schwinger, C Child and Mesirow regarding document productions from ██████ (0.3) Review and exchange emails with J Lopez regarding PBO documents in depository (0.3) Follow-up phone call with J Lopez same regarding same (0.3) | 6.00 hrs. |
| 03/26/13 | M. B. SZYMANSKI | Review and prior ██████ documents subject to clawback requests (1.6). | 1.60 hrs. |
| 03/26/13 | D. M. LeMay | Review re: PBO and HC documents and approach | 0.90 hrs. |
| 03/26/13 | C. L. RIVERA | Review M. Roitman correspondence re: ██████ related clawbacks. | 0.30 hrs. |
| 03/26/13 | G. GODWIN | Review and prepare various documents for R. Ball review. | 2.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | M.M. GLOVER | Review and analysis of ██████ documentation. | 8.80 hrs. |
| 03/26/13 | P. DORIME | Review and analysis of documents in connection with ██████ transaction Team narrative. | 2.10 hrs. |
| 03/26/13 | M. GRAZZINI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 0.70 hrs. |
| 03/26/13 | A. PRICE | Review and analysis of documents ██████ and preparation of related transactions summaries. | 3.10 hrs. |
| 03/27/13 | A. PRICE | Second tier review and analysis of documents produced ██████ in connection with Examiner investigation. | 1.60 hrs. |
| 03/27/13 | M. GRAZZINI | Meet with R. Schwinger regarding impact of clawback requests on ██████ narrative. | 0.20 hrs. |
| 03/27/13 | P. DORIME | Second tier review and analysis of documents in connection with ██████ transaction narrative. | 12.20 hrs. |
| 03/27/13 | M. DISTEFANO | Drafted emails to Mesirow and Debtors re ██████ use (.3); meeting with B.Schwinger re clawback and impact on report narrative (.2). | 0.50 hrs. |
| 03/27/13 | G. GODWIN | Review and update index re document productions. | 2.90 hrs. |
| 03/27/13 | S. J. KIM | Second tier review of documents for ██████ in connection with Court Order Approving Scope of Examiner Investigation. | 3.60 hrs. |
| 03/27/13 | M. B. SZYMANSKI | Search and review of documents subject to clawback (.8). Meeting w.Schwinger re: clawbacks and impact on report (.3). Review and analysis of documents for ██████ | 8.40 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | section of report (7.3). | |
| 03/27/13 | E. M. MILLER | Review email from J Finnegan regarding draft email to ██████ regarding use of PBO documents and interview transcripts (0.3) Review UPO regarding same (0.4)  Brief meeting with T McCormack regarding use of PBO documents and interview transcripts (0.3)  Review interview transcripts regarding same (0.5) Revise table regarding discussion of use of transcripts (0.5) Draft and send email to J Finnegan and T McCormack regarding same (0.2) Phone call with G Godwin regarding updating of document productions list (0.5) Follow-up emails with G Godwin regarding same (0.4) Phone call with T McCormack regarding outstanding document requests (0.5) Phone calls with Mesirow regarding same (0.7)  Review and revise outstanding document request lists (0.5) Review emails from debtors and APT regarding same (0.5) Meeting with T McCormack regarding outstanding document requests (0.3) Phone call with m Towers and R Schwinger regarding use of clawback documents in report (0.3) Phone call with L Moloney regarding document review and production status (0.4) Phone call with B Bethell regarding document requests for ██████ (0.2) Phone call with A Rosenblatt regarding document requests for ██████ (0.2) Phone call with T McCormack regarding document requests for ██████ (0.2) Phone call with ██████ counsel regarding document requests for ██████ (0.2) Review and analysis of document productions regarding ██████ requests for ██████ team (0.8) Draft email to APT's counsel regarding same (0.5) Review and exchange emails with | 14.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 81

| | | | |
|---|---|---|---|
| | ███████ team regarding same (0.7) Phone call with J Lopez regarding document productions and depository (0.5)  Phone call with S Chan regarding revision of master clawback file list (0.7)  Revise list of PEO and HC documents cited in report (0.3)  Review and exchange emails with ██████ counsel regarding same (0.1)  Review and exchange emails with T McCormack regarding draft email to ████ regarding use of PEO documents and interview transcripts (0.2)  Review and exchange emails with T McCormack regarding interviews (0.2)  Review and exchange emails with P Goodman and J Lin regarding clawback request and ███████████ interview (0.5)  Review clawback requests from ███████████ ████████ (0.4)  Reviews responses received from transaction and report drafting teams regarding same (0.7)  Draft and send emails to transaction and report writing teams regarding survey of documents in connection with same, and in connection with use (0.3)  Review and exchange emails with R Schwinger and S St. Denis regarding clawback requests (0.3)  Review and exchange emails with M Roitman and I Tushe regarding document searching in connection with clawback requests (0.3) Phone call with S Chan regarding master clawback list revision (0.5)  Review and exchange emails with M Glover and R Schwinger regarding document production from counsel for ████████████████ (0.3) | | |
| 03/27/13 | C. CHILD | Call (.2) and emails (.2) with T. McCormack regarding legal status and strategy issues for ███████████ ██████████  Calls (.2) and emails (.3) with D. Tepper and S. Miller regarding status of ████ logs; and follow up call with ████ about apparent ████████████ ██████████ | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 82

| | | | |
|---|---|---|---|
| | ████ (.3). Emails with T. Martin regarding ████████████ in production and interview follow up (.4) | | |
| 03/27/13 | T. J. McCORMACK | Review/evaluate status of outstanding document requests, including clawback requests and alternatives, documents produced/reviewed, transcripts, PEO/HC materials in depository (1.1); review status as to ████████████ (0.2) and emails (0.2) and calls (0.2) with C.Child re same; Review/analyze PEO/HC issues on materials to be used in report (1.3); review notices to be sent to all parties under uniform protective order re: same (0.9); confers (0.5) and emails (0.4) with E.Miller and team re same. | 4.80 hrs. |
| 03/27/13 | W. A. GREASON | Consider report issues relating to PEO, HC and clawback documents (.4). | 0.40 hrs. |
| 03/27/13 | R. A. SCHWINGER | Meetings with transaction team representatives (M. Roitman, B. Dyes, M. Distefano, R. Gayda, M. Towers, J. Apfel, M. Szymanski, M. Grazzini, M. Glover, N. Brick, W. Greason, B. Betheil, R. Kirby, J. Manekin, TC with Anne Vanderkamp) re impact of clawback documents on editing next stage of narratives (3.4). | 3.40 hrs. |
| 03/27/13 | S. ST. DENIS | Review ███████ documents subject to clawback (1.4); review additional clawback requests and redacted documents as proposed substitutes (1.1); emails with R.Schwinger re same (.3). | 2.80 hrs. |
| 03/27/13 | R. A. SCHWINGER | E-mails with ████████████ re fact statements project (0.3); TC with E. McCormack re ████ fact statements project (0.2); Updating chart re status of processing of clawback requests (0.5); TC with E. Miller re HC/PEO issues based on early productions that were | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 83

| | | | |
|---|---|---|---|
| | later replaced (0.2); E-mails with █████████████ re redacted documents produced by ████ (0.4); Internal e-mails with E. Miller, J. Lopez, S. St. Denis re redacted documents produced by ████████ (0.5); TC with ████████████ re Depository access request procedures for ████ (0.3); E-mails with ████████████ teams re potential privilege challenges to clawback documents (0.5); Various e-mails internally following up clawback-related document issues as to work stream (0.6); E-mails with ████ re status of inquiry on ████ issue (0.2); E-mails with S. St. Denis re privilege review as to clawback documents and redacted versions produced as to same (0.4); E-mail to ████████████ re timetable for responding to privilege challenges to additional document from ████ clawback (0.1). | | |
| 03/27/13 | S. CHAN | Conference with E. Miller re: Review of master clawback documents (0.8); review and analysis of master clawback document list against source documents (5.4). | 6.20 hrs. |
| 03/27/13 | H. SEIFE | Review of draft emails regarding use of POE and HC documents. | 0.50 hrs. |
| 03/27/13 | P. GOODMAN | Follow up email to E.Miller on clawback issues arising during ████████ interview. | 0.30 hrs. |
| 03/27/13 | A. ROSENBLATT | Call with E. Miller re: open document request issues (.3); emails with McCormack re: same (.3). | 0.60 hrs. |
| 03/27/13 | R. BALL | Emails w/M. Szymanski re clawback issues (.2); emails w/T. McCormack re ███████████ notice (.1). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 84

| | | | |
|---|---|---|---|
| 03/27/13 | J. APFEL | Reviewed specific sections of the Examiner Report to determine whether any Relativity documents from the ████████ clawback requests from ████████████ and other parties were ████ as necessary in connection with the ResCap Examiner's Report. | 1.20 hrs. |
| 03/27/13 | A. SEBRING | Second-tier review and analysis of documents produced in connection with Court Order approving access of Examiner Investigation ████████████ (2.8). | 2.80 hrs. |
| 03/27/13 | B. BETHEIL | Review open ████ information and document requests for ████ (0.5) and email ████ re: outstanding requests and new request (0.4). | 0.96 hrs. |
| 03/27/13 | R. SANTANGELO | Review and analysis of all documentation received to date on ████████ (3.6); prepared summary chart re: same (0.9). Reviewed documentation needed related to ████████████ and drafted detailed request list of outstanding documents related ████████████ (1.4). | 5.90 hrs. |
| 03/27/13 | J. F. FINNEGAN | Review and comment on draft email to ████████████ re use of PEO documents (0.4); emails with T.McCormack and E.Miller re same (0.3). | 0.70 hrs. |
| 03/27/13 | C. EUGEL | Review source materials cited in report to identify PEO/HC/clawback documents and prepare master spreadsheet of same. | 1.20 hrs. |
| 03/27/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.8); call with E.Miller re production issues (.5). | 2.30 hrs. |
| 03/27/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier review of documents (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 85

| 03/27/13 | M. ROITMAN | Meet with R. Schwinger re: clawback documents (0.2); Review and analysis of redacted versions of clawed back documents in preparation of related transaction summaries ██████ (0.4); Emails with E. Miller re: same (0.2) | 0.80 hrs. |
| 03/27/13 | M. S. TOWERS | Exchanged emails with E. Miller re: clawback issues (.3); discussed clawback and PBO/HC issues with R. Schwinger (.3); reviewed documents in connection with ███████████████ issue (.6). | 1.20 hrs. |
| 03/28/13 | M. S. TOWERS | Exchanged emails with E. Miller re: status of document requests (.3). | 0.30 hrs. |
| 03/28/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ████████████ in connection with clawback requests (0.4); emails with R. Schwinger, E. Miller re: same (0.2) | 0.60 hrs. |
| 03/28/13 | B. DYE | Reviewing produced documents in connection with ███████████████ analysis (3.6); confers with CDS to have relevant documents made available to the ████ team (.8) | 4.40 hrs. |
| 03/28/13 | J. LIN | Conferences with contract attorneys to answer questions raised during first tier review of documents (.3). | 0.30 hrs. |
| 03/28/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (3.4); prepare document production volumes for uploading to CDS for loading to Relativity (4.9). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 86

| 03/28/13 | C. BUGEL | Review source materials cited in ██ report to identify PBO/HC/clawback materials and prepare master spreadsheet of same. | 2.10 hrs. |
| 03/28/13 | J. A. STENGER | Office conference with P. Asnani regarding document production relating to ███████████ discovery (0.3); review related materials (0.7). | 1.00 hrs. |
| 03/28/13 | B. BETHEIL | Review ██ documents subject to clawback requests (0.9). | 0.90 hrs. |
| 03/28/13 | R. SANTANGELO | Call w/ M. Glover re: additional ██████ document requests for ██████████████ (0.1); finalized ██ request list for E. Miller (0.3). | 0.40 hrs. |
| 03/28/13 | R. SANTANGELO | Meeting with contract attorneys to discuss procedure for second-tier review of ████████████████ documents (1.1); follow-up conferences w/ contract attorneys to answer questions re: same (0.4). Conferences with contract attorneys to answer questions raised during ██ regular and regular first tier review of documents (.8). | 2.30 hrs. |
| 03/28/13 | C. COHEN | Reviewed ████████████████ interviews for use of clawback ██████ for Robin Ball and Bob Schwinger (1.4). | 1.40 hrs. |
| 03/28/13 | N. BRICK | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation | 7.30 hrs. |
| 03/28/13 | R. BALL | Meeting w/R. Schwinger, M. Szymanski re ██████████ clawbacks (.4); call w/R. Schwinger re █████ emails (.2). | 0.80 hrs. |
| 03/28/13 | A. ROSENBLATT | Emails with E.Miller and Betheil re: outstanding document requests and ██ responses to same (.5). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 87

| 03/28/13 | S. CHAN | Review and analysis of master clawback document list against source documents. | 9.30 hrs. |
| 03/28/13 | R. A. SCHWINGER | Review materials in preparation for meeting with R. Ball, M. Szymanski re clawback issues as to ████████████ team (0.3); Meeting with R. Ball, M. Szymanski re: ████████████ team (0.4); Follow-up conference with R. Ball re privileged document issues (0.3); Review summaries from E. Miller on status of surveys of teams re latest clawback requests (0.5); Prepare for TC with ████████████████ re proposed fact statements (0.2); TC with ████████████████ re proposed fact statements (0.2); E-mails with ██ McCormack re TC with ████████████ re proposed fact statements (0.7); E-mails with M. Szymanski, Arne Vanderkamp re comments from ██ ████████████ re proposed fact statements on ████████████████ issues (0.8); E-mails with R. Miller, J. Lopez re treatment on Relativity and in report of documents from early productions with superseded Bates numbers (0.6); Updating chart re status of processing of clawback requests (0.9); E-mails with M. Szymanski re redaction issues as to document from ████████████████ (0.4); E-mails with C. Cohen re investigating use of documents from 3/15/13 clawback (or related documents) at ████████████ interviews (0.3); Meeting with P.Kaminski re clawback status and editing next stage of narrative (0.3). | 6.20 hrs. |
| 03/28/13 | S. ST. DENIS | Continue reviewing ██████████████ clawback requests/documents (1.7); review of redacted documents and comparison of withdrawn privilege claims (1.6); emails with R.Schwinger and E.Miller re same (.4). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 88

| 03/28/13 | T. J. MCCORMACK | Review summary of additional ████████████████ (0.3); review e-mails to ██ counsel on all outstanding ██ document/info requests (1.3); review status of ████████████ discovery (0.7). Draft/edit/revise notice of PBO materials to ██████ counsel (1.4); confer w/B. Miller re: same (0.7); reply e-mail to ██ counsel e-mail re PBO materials (0.2). | 4.60 hrs. |
| 03/28/13 | E. M. MILLER | Review and exchange emails with M Grazzini and R Schwinger regarding clawback requests (0.3) Review and exchange emails with R Schwinger and L Moloney regarding ████████ document production (0.4) Review and analysis of ████████████ document production (0.2) Phone calls with J Moses and I Tuahe regarding review and analysis of clawback request documents, in connection with ████████ transaction team's report drafting (0.6) Phone call with T McCormack regarding draft email to ████████ regarding use of PBO documents and interview transcripts (0.6) Review and analysis of ████████ interview transcripts regarding same (0.3) Review and exchange emails with T McCormack and J Finnegan regarding same (0.3) Review and analysis of clawback request in ████████ interviews (0.5) Phone calls with C Cohen regarding same (0.2) Draft and send email to T McCormack regarding same (0.3) Review and exchange emails with M Ashley, P Asnani and M Szymanski regarding ████████████ document requests (0.6) Send email to ██ counsel regarding ████████████ document requests (0.3) Phone calls with B Betheil and A Rosenblatt regarding document requests to ██ from ████████████ | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 89

(0.3) Draft email to ███ counsel
regarding same (0.2) Phone call
with ███ counsel regarding list
of PEO and HC documents cited in
report (0.3). Review and exchange
emails with ███ counsel
regarding same (0.2)  Review and
analysis of ██████████████████
████████████████  Draft and send email to M
Ashley regarding same (0.2)
Review and exchange emails with J
Lopez regarding PEO and HC
documents cited in report (0.2)
Review and exchange emails with J
Lin and R Santangelo regarding
review and analysis of scan
documents within ████ document
production (0.3) Review and
exchange emails with M Roitman and
C Bugel regarding documents used
in interviews (0.3) Review and
exchange emails with M Towers and
S Berson regarding document
request from ████ team (0.3)
Draft and send email to ████
counsel regarding same (0.3)
Review and analysis of documents
regarding clawback requests (0.4)
Review and analysis of responses
from teams and Mesirow regarding
clawback requests (0.4) Review and
exchange emails with R Schwinger
and J Lopez regarding ████
document production (0.3) Phone
calls with S Chan regarding master
clawback list (0.3) Review and
exchange emails with P Goodman
regarding confidentiality
designations (0.2)

03/28/13  M. B. SZYMANSKI      Meeting w/ RBall and RSchwinger       1.00 hrs.
                               re: clawback of ████████████████
                               documents (.6); ████ search and review
                               of ████████████ documents for
                               report in context of clawbacks
                               (.4).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 90

03/28/13  C. L. RIVERA         Correspondence with M. Szymanski       0.40 hrs.
                               re: claw backs in ██████████; (.2)
                               review correspondence with
                               M. Roitman and B. Schwinger re:
                               claw backs in ██████ (0.2).

03/28/13  M.M. GLOVER          Continue review and analysis of       5.40 hrs.
                               ██████████ documentation.

03/28/13  M. DISTEFANO         Drafted emails re ████████ with T      2.30 hrs.
                               ████ team re pending document
                               requests (.2); reviewed ████████████
                               Reports (2.1).

03/28/13  P. ASNANI            Review and analysis of documents       8.80 hrs.
                               ████████████████████████████
                               ████ investigation.

03/28/13  R. J. GAYDA          Review and analysis of documents       4.20 hrs.
                               in connection with ████████████
                               investigation of ██████████████████
                               ██████ (4.2).

03/28/13  P. DORIME            Review and analysis of documents       1.80 hrs.
                               in connection with the ██████
                               ██████ Transaction team
                               narrative.

03/28/13  M. GRAZZINI          Review ██████ narrative source         1.30 hrs.
                               materials in connection with
                               clawback request list (.6);
                               Targeted search for documents in
                               connection with ████████████
                               narrative (.7).

03/28/13  A. PRICE             Review of documents and interview      2.80 hrs.
                               transcripts in connection with
                               issues relevant to preparation of
                               ██████ section of report.

03/29/13  M. DISTEFANO         Reviewed ██████ reports re ██████      1.10 hrs.
                               ██████ section (.4); drafted
                               email to ████████████ re ████ exhibits
                               (.2); call with B. Miller re
                               PEO/HC documents (.2); reviewed
                               email from B. Schwinger re
                               clawbacks (.2); reviewed ████████████
                               documents (.2).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 91

03/29/13  P. ASNANI            Review and analysis of documents       4.40 hrs.
                               in connection with ████████████
                               ████ investigation (4.4).

03/29/13  G. GODWIN            Review and identify highly             4.70 hrs.
                               confidential and professional eyes
                               only documents from resource lists
                               for T. McCormack (4.1); review and
                               organize clawback documents for
                               S.St.Denis (.6).

03/29/13  C. L. RIVERA         Meeting with B. Schwinger re:          0.60 hrs.
                               status of clawback requests on
                               ██████████████ (0.2); reviewing
                               related correspondence/attachment
                               from B. Miller and B. Schwinger
                               re: same (0.4).

03/29/13  S. J. KIM            Second tier review of documents        0.60 hrs.
                               for ████████████████████████
                               documents in connection with Court
                               Order Approving Scope of Examiner
                               Investigation.

03/29/13  E. M. MILLER         Review and exchange emails with R     17.10 hrs.
                               Schwinger and S St. Denis
                               regarding clawback requests from
                               ██████ (0.6) Review and analysis
                               of responses from teams and
                               Mesirow regarding same (0.6)
                               Review and exchange emails with
                               Mesirow regarding clawback
                               requests (0.5) Review and G Godwin
                               emails with J Lopez and G Godwin
                               regarding PEO and HC documents
                               from ████ production (0.6)  Phone
                               call with G Godwin regarding same
                               (0.4)  Phone calls with S Chan
                               regarding same (0.3)  Review and
                               analysis of PEO and HC documents
                               produced by ████ (1.1) Revise list
                               of PEO and HC documents produced
                               by ████ cited in report (0.9) Phone
                               call with T McCormack regarding
                               same (0.4) Draft and send email to
                               ████ counsel regarding PEO and HC
                               documents (0.3) Follow-up email to
                               T McCormack regarding same (0.3)
                               Review and exchange emails with
                               Mesirow regarding same (0.6)
                               Review and exchange emails with P
                               Asnani and M Distefano regarding

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page 92

                               ████████████████████ document
                               requests (0.4)  Phone call with M
                               Distefano regarding same (0.3)
                               Draft and send email to ████
                               counsel regarding ████████████████
                               ██████ documents (0.3)
                               Review and exchange emails with T
                               McCormack and J Finnegan regarding
                               PEO and HC documents produced by
                               ████████████████ (0.5)
                               Revise lists of PEO and HC
                               documents regarding same (0.3)
                               Meeting with J Finnegan regarding
                               same (0.3)  Review and exchange
                               emails with J Finnegan and T
                               McCormack regarding draft emails
                               to ████ counsel for ████████████
                               ██████ regarding same (0.3)
                               Phone call with J Lin, R
                               Santangelo, L Moloney regarding
                               staffing of document review and
                               document exchanging projects (0.4)
                               Review and exchange emails with R
                               Schwinger and J Lopez regarding HC
                               and PEO documents produced by ████
                               ██████████████████████ (0.6) Review and analysis
                               of ████████████ documents regarding
                               same (0.4)  Review and exchange
                               emails with G Godwin regarding HC
                               and PEO documents produced by ████
                               ██████████ (0.5) Phone call with S
                               Chan regarding master clawback
                               file (0.3)  Review master clawback
                               file (0.5)  Draft and send email
                               to transaction teams regarding
                               same (0.4)  Review and exchange
                               emails with M Roitman regarding
                               use of clawback request documents
                               in interviews (0.5)  Review and
                               analysis of interview transcripts
                               regarding same (0.8)  Review and
                               exchange emails with T McCormack
                               and J Finnegan regarding ████████████
                               ████████ document productions (0.3)
                               Review and exchange emails with J
                               Lopez, J Lin and R Santangelo
                               regarding document productions (0.2)
                               Review and exchange emails with T
                               McCormack and C Child regarding
                               production of ████████████████████
                               ██████████████████ (0.4)  Review and
                               exchange emails with Mesirow

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 93

regarding document request to debtors (0.3). Draft and send email to debtors counsel regarding same (0.3). Review and exchange emails with A Rosenblatt regarding ███ document request to counsel (0.2) Draft and send email to ███ counsel regarding ███ team document request (0.2) Phone call with R Santangelo regarding document searching (0.2) Phone call with M Distefano regarding documents produced in ███ (0.3) Draft and send email to J Lopez regarding same (0.2) Phone call with M Distefano regarding use of ███ in report (0.1) Review and exchange emails with S Rivera

03/29/13    T. J. MCCORMACK    Review status of ███ productions, privilege list, issues and timing of ███ responses (0.9); t/c with C. Child re same (0.3); emails with E.Miller re same (0.4); Review status/options re: clawback issues (0.8) and confer with R.Schwinger re same (0.4); e-mails to ███ on miscellaneous outstanding requests (0.4); review document requests re: ███ issues (0.4) and emails with E.Miller and A.Rosenblatt re same (0.3). Review/finalize e-mail notice to ███ and other parties re: PEO documents for use in report (1.3); e-mails (.4) and telecons (.4) with J. Finnegan and B. Miller re: same.    6.00 hrs.

03/29/13    C. CHILD    Emails (.4) and calls (.4) with T. McCormack re strategy for addressing ███ ███ Emails with E.Miller and J.Finnegan re status of ███ production of ███ (.4). Emails (.4) and call (.4) with D. Tepper regarding ███ and logs and proposed response to PwC. Calls (.4) and emails (.3) with T. Martin    2.70 hrs.

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 94

regarding rationale for pursuing ███

03/13    S. ST. DENIS    Finish reviewing clawback request ███ ███ (1.9); including review of redacted documents (1.6); emails with E.Miller and R.Schwinger re same (.3).    3.80 hrs.

03/13    R. A. SCHWINGER    Review e-mails re status of responses from teams on various clawback requests (0.6); E-mails to team representatives re resolution of issues for ███ clawback request (0.8); Review e-mails re issues as to ███ clawback request (0.7); E-mail to ███ re privilege challenge to document from ███ clawback request (0.5); E-mails with attorneys re discussions over proposed ███ (0.4); TC with ███ re proposed ███ fact statements (0.5); Review impact of ███ comments on proposed fact statements (0.4); E-mails with ███ re privilege log for ███ clawback list (0.4); Meeting with J. Apfel re status of fact statements and effect of same and clawbacks on ███ narrative (0.2); meeting with M. Roitman re same in connection with ███ narrative (0.2); meeting with C. Rivera re same in connection with ███ narrative (0.2); e-mails to Anne Vanderkamp and Tim Martin of MFC re same in connection with Mesirow work (0.3); Updating chart re status of processing of clawback requests (0.8); Confer with T.McCormack re status of clawback requests (0.4); E-mails with C. Rivera re status of ███ documents as to HC and clawback issues (0.6); E-mails with E. Miller re HC    7.20 hrs.

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 95

document issues for report (0.2).

03/29/13    S. CHAN    Review and analysis of master clawback document list against clawback request letters.    5.80 hrs.

03/29/13    S. CHAN    Review and analysis of list of PEO and HC documents in connection with source materials used in report.    3.70 hrs.

03/29/13    S. R. RIVERA    Telecons (.3) and correspondence (.4) w/E.Miller and working group re: doc designations/admissibility issues    0.70 hrs.

03/29/13    A. ROSENBLATT    Emails with Miller re: outstanding document requests (.3); call to ███ re: same (.2)    0.50 hrs.

03/29/13    R. M. LEDER    Review Schwinger's email re clawbacks (0.2); and review Lisa Gray's email re transcripts (0.3).    0.50 hrs.

03/29/13    R. A. SCHWINGER    Drafting detailed e-mail to teams re impact of clawbacks on 6th stage narratives (1.2); Confer with T. Zink re detailed e-mail to teams re impact of clawbacks on 6th stage narratives (0.3); E-mails with T. McCormack re draft of e-mail to teams re impact of clawbacks on 6th stage narratives (0.3); E-mails with R. Ball re issues as to e-mail to teams re impact of clawbacks on 6th stage narratives (0.7).    2.10 hrs.

03/29/13    J. LIN    Conferences with contract attorneys to answer questions raised during first tier document review (.4); conference with E.Miller and R.Santangelo to review status of document review projects (.5).    0.90 hrs.

03/29/13    R. SANTANGELO    Reviewed recently-produced documents related to ███ ███ (2.2).    2.20 hrs.

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 96

03/29/13    R. SANTANGELO    Call w/ E. Miller re: ███ duplicate documents (0.1); reviewed ███ duplicate documents per E. Miller request (0.9); follow-up call w/ E. Miller re: same (0.2).    1.20 hrs.

03/29/13    R. SANTANGELO    Conferences with contract attorneys to answer questions raised during first tier document review (1.2); conference with E. Miller, J.Linn and L.Molcovey re: status of document review projects (0.5).    1.70 hrs.

03/29/13    J. F. FINNEGAN    Emails with T.McCormack and E.Miller re PEO/HC documents produced by ███ (.3); telecon with ███ re PEO/HC documents (.4); review lists of PEO/HC documents (.7); review draft letters to ███ re PEO/HC documents (1.1); emails with T.McCormack and E.Miller re ███ production (.3).    2.80 hrs.

03/29/13    C. BUGEL    Review report re inclusion of certain PEO/HC and clawback documents in report draft (3.3); prepare master spreadsheet of PEO/HC and clawback materials (1.3).    4.60 hrs.

03/29/13    J. LOPEZ    Prepare requested electronic image files and load to interview prep and document review folders (2.6); emails with E.Miller re production (.3).    2.90 hrs.

03/29/13    M. ROTTMAN    Review and analysis of documents in preparation of related transaction summaries ███ (0.4)    0.40 hrs.

03/30/13    C. BUGEL    Review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same.    0.90 hrs.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 97

| 03/30/13 | J. F. FINNEGAN | Review and edit document requests dealing with █████ (.4). | 0.40 hrs. |
| 03/30/13 | R. SANTANGELO | Correspondence w/ E. Miller, M. Glover and J. Finnegan re: document requests for █████ documentation re: same (.5). | 0.90 hrs. |
| 03/30/13 | J. APFEL | Searched for specific Relativity documents needed for introduction portion of ResCap Examiner's Report. | 0.40 hrs. |
| 03/30/13 | R. A. SCHWINGER | Detailed review/analysis of S. St. Denis conclusions on privilege issues as to documents from ██████, including review of underlying material (2.2); E-mails to various attorneys re privilege challenges as to documents from ██████ clawback (0.7); Review privilege issues as to document from ██████ clawback (0.4); E-mails with J. Apfel re document of interest from ██████ clawback (0.2); E-mails with E. Miller re final issues as to ██████ clawback and ██████ clawback (0.2); E-mails with N. Roitman, E. Miller re additional document of interest from ██████ clawback (0.2). | 4.10 hrs. |
| 03/30/13 | S. R. RIVERA | Correspondence with ██████ team re clawback requests and impact on 6th stage narrative (.4); correspondence with ██████ team re clawback requests and impact on 6th Stage Narratives (.5). | 0.90 hrs. |
| 03/30/13 | T. J. MCCORMACK | E-mails with B. Miller on PEO materials for use in report (0.7); e-mail to ██████ on PEO issues (0.3); e-mail to ██████ on PEO issues (0.3); Review draft requests for additional ██████ from ██████ (0.4); review additional | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 98

|  |  | ██████ document requests (0.2); review master clawback lists and reports from teams re: same (0.4); e-mails with R. Schwinger re: clawback requests, options, status (0.3). |  |
| 03/30/13 | E. M. MILLER | Review and exchange emails with G Godwin regarding review of PEO and HC documents produced by ██████ (0.5) Review and exchange emails with M Roitman, S St. Denis and R Schwinger regarding ██████ clawback request (0.5) Review and exchange emails with Mesirow and R Schwinger regarding clawback requests (0.6) Review and exchange emails with Z Levin regarding document production (0.2) Draft ██████ document request for ██████ team (0.7) Review and exchange emails with J Finnegan and R Santangelo regarding same (0.3) | 2.80 hrs. |
| 03/30/13 | G. GODWIN | Review and identify highly confidential and professional eyes only documents from resource lists for T. McCormack. | 4.10 hrs. |
| 03/31/13 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of ██████ (3.7). | 3.70 hrs. |
| 03/31/13 | T. J. MCCORMACK | E-mails with M. Roitman re: document request follow-up to ██████ (0.3); review information regarding same (0.2); e-mails with B. Miller and Mesirow re: document requests (0.4); review e-mail from ██████ counsel re: PEO materials (0.2). | 1.10 hrs. |
| 03/31/13 | M. ROITMAN | Review and analysis of documents in preparation of related transaction summaries ██████ (2.2); ██████ (0.2); email with T.McCormack re document request (.2). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 99

Total Fees for Professional Services............. $874,916.00

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 3.10 | 2712.50 |
| D. M. LeMAY | 925.00 | 7.00 | 6475.00 |
| H. SEIFE | 995.00 | 12.30 | 12238.50 |
| J. F. FINNEGAN | 755.00 | 28.00 | 21140.00 |
| R. M. LEDER | 995.00 | 2.90 | 2885.50 |
| R. A. SCHWINGER | 825.00 | 124.80 | 102960.00 |
| T. J. MCCORMACK | 875.00 | 111.50 | 97562.50 |
| W. A. GREASON | 845.00 | 1.80 | 1521.00 |
| J. A. STENGER | 645.00 | 19.70 | 12706.50 |
| M. D. ASHLEY | 695.00 | 4.60 | 3197.00 |
| M.M. GLOVER | 825.00 | 90.50 | 74662.50 |
| A. FRICK | 655.00 | 31.50 | 20632.50 |
| A. ROSENBLATT | 745.00 | 2.90 | 2160.50 |
| C. BUGEL | 695.00 | 18.60 | 11625.00 |
| C. CHILD | 695.00 | 52.60 | 36557.00 |
| C. COHEN | 395.00 | 5.80 | 2291.00 |
| E. M. MILLER | 655.00 | 167.70 | 109843.50 |
| F. VAZQUEZ | 665.00 | 1.00 | 665.00 |
| J. APFEL | 395.00 | 20.40 | 8058.00 |
| J. LANGFORD | 755.00 | 1.10 | 830.50 |
| J. M. MUDDAL | 655.00 | 8.50 | 5567.50 |
| M. BALDWIN | 795.00 | .40 | 318.00 |
| N. CRANE | 495.00 | 9.20 | 4554.00 |
| N. N. FRANCIS | 595.00 | 9.20 | 5474.00 |
| F. GOODMAN | 695.00 | 1.00 | 695.00 |
| R. BALL | 725.00 | 2.10 | 1522.50 |
| S. J. KIM | 495.00 | 19.40 | 9603.50 |
| ST. DENIS | 645.00 | 25.10 | 16189.50 |
| V. DUNN | 825.00 | 5.50 | 4537.50 |
| G. GODWIN | 260.00 | 40.70 | 10582.00 |
| J. LOPEZ | 235.00 | 63.70 | 14969.50 |
| S. CHAZ | 280.00 | 35.00 | 9800.00 |
| C. L. RIVERA | 665.00 | 1.30 | 864.50 |
| M. B. SZYMANSKI | 655.00 | 85.20 | 55806.00 |
| M. S. TOWERS | 655.00 | 1.50 | 892.50 |
| R. J. GAYDA | 655.00 | 10.00 | 6550.00 |
| M. M. KIRBY | 595.00 | 37.00 | 22015.00 |
| S. R. RIVERA | 745.00 | 6.90 | 5140.50 |
| A. SEBRING | 565.00 | 28.90 | 16328.50 |
| B. BETNEIL | 565.00 | 2.60 | 1469.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 100

| B. DYE | 565.00 | 6.90 | 3898.50 |
|---|---|---|---|
| G. DiBERNARDI | 395.00 | 7.20 | 2844.00 |
| J. TUSHE | 180.00 | 11.20 | 2016.00 |
| J. LIN | 395.00 | 10.10 | 3989.50 |
| J. MANEKIN | 395.00 | 19.60 | 7742.00 |
| L. P. MOLONEY | 330.00 | 63.20 | 20856.00 |
| M. COHEN | 395.00 | 26.00 | 10270.00 |
| M. DISTEFANO | 435.00 | 21.60 | 9396.00 |
| M. GRAZZINI | 395.00 | 13.10 | 5174.50 |
| M. ROITMAN | 495.00 | 21.90 | 10840.50 |
| N. BRICK | 395.00 | 28.80 | 11376.00 |
| P. ASMANI | 435.00 | 25.60 | 11136.00 |
| P. DORIME | 395.00 | 28.70 | 11336.50 |
| P. KAMINSKI | 395.00 | 19.60 | 7742.00 |
| R. SANTANGELO | 565.00 | 49.20 | 27798.00 |
| Z. LEVIN | 395.00 | 12.40 | 4898.00 |
| | TOTALS | 1466.10 | 874516.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   1

For Services Through March 31, 2013

Our Matter #21955.006
RECAP: WITNESS INTERVIEWS AND DISCOVERY

| | | | |
|---|---|---|---|
| 03/01/13 | P. GOODMAN | Correspondence with M.Reston regarding ████████ ████████████ interviews. | 0.30 hrs. |
| 03/01/13 | R. BALL | Reviewed, revised ████████ interview summary (.7); conferred w/C. Cohen re same (.1); emails w/G. Godwin, Mesirow re interview docs (.1). | 0.90 hrs. |
| 03/01/13 | N. T. ZINK | Review transcript of ████████ interview (1.1). | 1.10 hrs. |
| 03/01/13 | S. CHAN | Review and preparation of key documents and materials for ████████ interview (2.3) and ████████ interview (3.7); Prepared binder of key documents from ████████ interview for attorney use (1.6). | 7.60 hrs. |
| 03/01/13 | T. J. MCCORMACK | Review summary of ████████ exam (0.6); review and analysis of documents/interview prep for ████████ exam for 3/4 (2.3); e-mails with M. Roitman re: same (0.7). | 3.60 hrs. |
| 03/01/13 | T. SCOTT | Review and preparation of key documents and materials for ████████ interview. | 3.60 hrs. |
| 03/01/13 | C. CHILD | Emails with E. Miller and N. Francis re: status of ████████ interview (.3). Call to Nadomile about interview dates (.2). Call with M. Reston re: conflicting designations on documents (.2). | 0.70 hrs. |
| 03/01/13 | J. LANGFORD | Review and analysis of materials in preparation for ████████ interview (5.1); attend and conduct ████████ interview (3.7); reviewing ████████ interview summary in preparation for ████████ interview (1.1) | 9.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   2

| | | | |
|---|---|---|---|
| 03/01/13 | W. A. GREASON | Review ████████ interview summary (.6). | 0.60 hrs. |
| 03/01/13 | G. GODWIN | Review and prepare documents for ████████ interview preparation for R.Ball. | 2.90 hrs. |
| 03/01/13 | C. L. RIVERA | Review and analysis of materials for ████████ interview. | 2.70 hrs. |
| 03/01/13 | D. M. LeMAY | Review and preparation of ████████ interview documents and materials to prep for interview. | 6.60 hrs. |
| 03/01/13 | E. M. MILLER | Phone call with P Asnani regarding interview preparation for ████████ witnesses (0.4) Review and exchange emails with C Cohen regarding materials for ████████ interview (0.4) Review and exchange emails with N Francis, P Dorime and R Roitman regarding ████████ interview preparation for ████████ interview (0.4) Review and exchange emails with J Stenger regarding interview preparation and research for ████████ interview (0.3) Review and exchange emails with Mesirow regarding interview prep for ████████ interview (0.3) Review and exchange emails with M Ashley regarding ████████ interview (0.2) | 2.00 hrs. |
| 03/01/13 | M. D. ASHLEY | Reviewed factual materials relating to ████████ interview preparation and related ████████ interviews (1.4); emails with E.Miller ████████ interview prep issues (.3); reviewed ████████ interview materials (.6). | 2.30 hrs. |
| 03/01/13 | P. ASNANI | Review and preparation of materials related to ████████ interview (1.8), interview witness subpoena (.8) and ████████ submissions (.7); confer with E.Miller re ████████ witness preparation (.4). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   3

| | | | |
|---|---|---|---|
| 03/01/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████ interview. | 11.20 hrs. |
| 03/01/13 | M. GRAZZINI | Phone call with A. Bartell in connection with clawback request effect on interview prep binders | 0.20 hrs. |
| 03/01/13 | C. COHEN | Drafted ████████ interview participant lists (0.6); revised ████████ interview summary according to Robin Ball's comments (1.1); email to ResCap team re summary and transcript (0.3); searched for certain email for Marc Ashley (0.4); conferences with Sarah Chan re ████████ interview materials for Marc Ashley (0.3); conferences with Sarah Chan and Beth Miller to coordinate preparation of interview binders (0.6). | 3.30 hrs. |
| 03/01/13 | J. LIN | Draft summary of ████████ interview (3.0). | 3.10 hrs. |
| 03/01/13 | J. LIN | Conferences with document review attorneys doing interview prep doc review for ████████ interview to answer questions raised during review (.7) | 0.70 hrs. |
| 03/01/13 | D. SANDERS | Preparations for ████████ interview (.7); summarizing ████████ interview transcript (4.2) and correcting transcript (1.4) | 6.30 hrs. |
| 03/01/13 | J. MASSENGALE | Preparation for ████████ interview (.6); meeting with B.Dye and Mesirow to prepare for interview (.7); attended and kept notes for the ████████ interview with B. Dye (3.1). | 4.40 hrs. |
| 03/01/13 | M. FRADMAN | Preparation of materials for preliminary interview binder for ████████ (.7); preparation of materials for preliminary interview binder for ████████ (.6); prepare correspondence to D.Troia and J.Williams at Mesirow re same (.2). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   4

| | | | |
|---|---|---|---|
| 03/01/13 | I. TUSHE | Review interview preparation documents from ████████ interview and prepare document index with bates numbers in connection with clawback review. | 7.80 hrs. |
| 03/01/13 | N. N. FRANCIS | E-mail exchange with E.Miller regarding ████████ interview preparation. | 0.20 hrs. |
| 03/01/13 | J. A. STENGER | Review and update interview memo in prep for ████████ interview (1.2); emails with E.Miller regarding ████████ interview research (0.3); research regarding ████████ interview preparation (1.2); prepare draft questions for ████████ interview (1.7). | 4.40 hrs. |
| 03/01/13 | M. RESTON | Review and analysis of documents and prepare interview memorandum/document summary in preparation for ████████ interview. | 7.60 hrs. |
| 03/01/13 | C. BUGEL | Review and analysis of documents in preparation for interview of ████████ (1.8); review and analysis of documents in preparation for interview of ████████ (1.6); review and analysis of document in preparation for interview of ████████ (3.1); review and analysis of documents in preparation for interview of ████████ (1.2); review ████████ Charts (.5); review interview preparation materials in connection with removal of documents subject to clawback (1.2). | 7.40 hrs. |
| 03/01/13 | A. M. BARTELL | Review prior interview prep materials re: removal of agreed-upon clawback documents (2.4); emails with interview prep team members re: same (0.5). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      March 31, 2013
                                                   Page    5

| 03/01/13 | B. DYE | Meeting with Mesirow in preparation for ███████ interview (.7); conducti █████ interview (3.1) | 3.80 hrs. |
| 03/01/13 | M. ROITTMAN | Review documents in connection with preparation of interview of ██████████ (1.1); Emails with interview team re: same (0.3); Call with P. Dorime re: same (0.2) | 1.60 hrs. |
| 03/02/13 | M. ROITTMAN | Review materials in preparation for ███████████ interview (1.6); Emails with P. Dorime re: same (0.1) | 1.70 hrs. |
| 03/02/13 | M. RESTON | Preparation of ███████████ ██████████ interview summary (4.1). | 4.10 hrs. |
| 03/02/13 | D. SANDERS | Summarizing (3.3) and correcting (1.8) ████ interview transcript. | 5.10 hrs. |
| 03/02/13 | C. COHEN | Calls (.4) and emails (.9) with T.Scott, S.Miller and S.Chan to coordinate preparations for ████████ interview. | 0.90 hrs. |
| 03/02/13 | J. PAPPAS | Review and analysis of documents in preparation for ████████████ interview. | 5.10 hrs. |
| 03/02/13 | E. M. MILLER | Phone calls with T Scott and C Cohen regarding documents for ███████ interview (0.4)  Review and exchange emails with T Scott and C Cohen regarding documents for ████████ interview (0.2) | 0.60 hrs. |
| 03/02/13 | G. GODWIN | Review and prepare documents for ██████████ interview preparation for R.Ball. | 2.20 hrs. |
| 03/02/13 | T. SCOTT | Confs (.4) and emails (.5) with C.Cohen and S.Chan to coordinate review and preparation of key documents and materials for ████████ interview and delivery of documents to ██████████ | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      March 31, 2013
                                                   Page    6

| 03/02/13 | S. R. RIVERA | Phone calls (.4) and correspondence (.4) w/ ███████ working group re: ██████ discovery issues and witness interviews; review related materials (.5). | 1.30 hrs. |
| 03/02/13 | S. CHAN | Review and preparation of key documents and materials for ███████ interview. | 3.40 hrs. |
| 03/02/13 | T. SCOTT | Assist with review and preparation of key documents and materials in connection with the ████ interview. | 2.60 hrs. |
| 03/02/13 | T. J. MCCORMACK | Review/analyze/prepare on all issues for ███████ exam, including interview binders, discussion (8.6); t/c J Finnegan re: miscellaneous issues for ████ (0.7). | 9.30 hrs. |
| 03/02/13 | R. BALL | Reviewed ███████ interview materials (3.6); emails w/J. Lin and G.Godwin re documents for same (.2). | 3.80 hrs. |
| 03/02/13 | J. LANGFORD | Review and exchange documents and interview materials to prepare for ███████ interview. | 5.40 hrs. |
| 03/02/13 | E. M. MILLER | Review and exchange emails with T Scott and C Cohen regarding documents for ███████ interview (0.2)  Review and exchange emails with debtors' counsel and C Rivera regarding topics for ███████ interview (0.3) Review and exchange emails with T McCormack and K McSweeney regarding documents and documents for ████████ interview (0.6) Review and exchange emails with R Schwinger, R Ball and M Szymanski regarding clawback requests and ███████ interview (0.6) Review and exchange emails with debtors' counsel and ██████████ team regarding ███████ interview (0.5) Revise interview schedule (0.6) | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      March 31, 2013
                                                   Page    7

| 03/03/13 | M. D. ASHLEY | Emails with T. McCormack, E. Miller, Mesirow regarding interview preparation and discovery issues (1.5); reviewed factual materials relating to interview preparation issues (1.1). | 1.60 hrs. |
| 03/03/13 | M. DISTEFANO | Review documents and interview prep materials to prepare for ████████ interview (1.4). | 1.40 hrs. |
| 03/03/13 | P. ASNANI | Review and analysis of documents relating to ████████████ interview | 1.10 hrs. |
| 03/03/13 | J. PAPPAS | Review and analysis of documents in preparation for ███████████ interview. | 4.90 hrs. |
| 03/03/13 | P. DORIME | Draft of chronology (2.6) and document summary (2.3) in connection with upcoming ████████ interview. | 4.90 hrs. |
| 03/03/13 | C. COHEN | Drafted ███████████ interview summary ████████████ | 2.40 hrs. |
| 03/03/13 | J. LIN | Draft █████████ interview summary | 3.10 hrs. |
| 03/03/13 | D. SANDERS | Summarizing (2.2) and correcting (1.1) ████████ interview transcript. | 3.30 hrs. |
| 03/03/13 | M. RESTON | Draft ██████████████ interview summary (1.1) | 1.10 hrs. |
| 03/03/13 | I. TUSHE | Review interview preparation documents from ████████ interview and prepare index of documents with bates numbers in connection with clawback review. | 5.70 hrs. |
| 03/03/13 | J. F. FINNEGAN | Review █████████ interview summary (0.7); review T.McCormack email raising questions/issues re ██████████ (0.4); telcon with T.McCormack re same (0.6) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER      March 31, 2013
                                                   Page    8

| 03/03/13 | M. ROITTMAN | Emails with P. Dorime re: preparation for ███████ (0.2); Review documents in preparation for ███████████ (1.3); Review documents in preparation for ███████ interview (1.6); Emails with T. McCormack and K. McSweeney re: same (0.6); | 2.40 hrs. |
| 03/03/13 | K. McSWEENY | Reviewing documents that are subject to clawback requests in advance of interview of Mr. ████████ (3.1); review and supplement ████████ witness preparation materials (6.3); emails with E.Miller re ████████ interview preparation materials (.3). | 7.70 hrs. |
| 03/04/13 | M. ROITTMAN | Review materials in preparation for ███████████ interview (1.9); Meet with T. McCormack re: same (0.3); review materials in preparation for ███████ interview (1.4); review materials in preparation for ████████ interview (1.2); Confer with C. Rivera re: same (0.3) | 5.10 hrs. |
| 03/04/13 | B. DYE | Prepare interview notes from ████ interview. | 0.90 hrs. |
| 03/04/13 | A. M. BARTELL | Review of prior witness interview prep. materials in connection with removal of documents subject to clawback (3.3); emails with interview prep. team members re: same (.6). | 3.90 hrs. |
| 03/04/13 | C. BUGEL | Review and analysis of documents in preparation for ███████ interview of ████████ (6.3); review and analysis of documents in preparation for witness interview of ████████ (1.1); review interview materials in connection with removal of documents subject to clawback (1.2). | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  9

| 03/04/13 | J. F. FINNEGAN | Revise ▮▮▮ interview outline and review use of newly identified claw back materials re same (2.1); review and respond to E.Miller emails on advisor scheduling and document issues (0.5). | 2.60 hrs. |
| 03/04/13 | M. RESTON | Draft and revise ▮▮▮ interview summary (7.1). | 7.10 hrs. |
| 03/04/13 | I. TUSHE | Preparation of document index with bates numbers from ▮▮▮ interview in connection with review of documents subject to clawback. | 6.80 hrs. |
| 03/04/13 | J. A. STENGER | Review and preparation of materials for ▮▮▮ interview (1.6); prepare questions for ▮▮▮ interview (2.1); office correspondence with P. Asnani regarding ▮▮▮ interview prep materials (0.4). | 4.10 hrs. |
| 03/04/13 | D. SANDERS | Prepared for (.5) and attended and took notes at ▮▮▮ interview (4.9); updated completed interview list (.3); reviewed and compiled all transcripts for L. Moloney to be placed in LiveNote (.6); drafted ▮▮▮ interview summary (1.7) and corrected transcript (.8). | 8.80 hrs. |
| 03/04/13 | J. MASSENGALE | Reviewing interview transcript and notes from the interview of ▮▮▮ (1.2). Drafted and edited interview summary from the interview of ▮▮▮ per request of B. Dye. (3.1). | 4.30 hrs. |
| 03/04/13 | J. LIN | Review documents subject to clawback request from ▮▮▮ interview (1.4); review documents subject to clawback request in preparation for ▮▮▮ interview (.5); review documents subject to clawback request in preparation for ▮▮▮ interview (.4); drafting of ▮▮▮ interview summary (6.1) | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  10

| 03/04/13 | Z. LEVIN | Drafting and editing interview summary (1.2) and errata sheet (.9) for ▮▮▮ interview. | 2.10 hrs. |
| 03/04/13 | C. COHEN | Prepared for (.6) and attended and took notes at ▮▮▮ interview (6.4); prepared list of documents used in ▮▮▮ interview (0.6); drafted summary of ▮▮▮ interview (1.7). | 9.30 hrs. |
| 03/04/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮ interview. | 7.20 hrs. |
| 03/04/13 | P. ASNANI | Review and prepare materials for ▮▮▮ interview | 1.40 hrs. |
| 03/04/13 | P. DORIME | Confs with interview team regarding and preparation of chronology and binders in connection with ▮▮▮ interview. | 0.50 hrs. |
| 03/04/13 | M. DISTEFANO | Review and analysis of documents in preparation for ▮▮▮ interview (2.6). | 2.60 hrs. |
| 03/04/13 | M. D. ASHLEY | Emails with E.Miller regarding preparation for ▮▮▮ interview (1.3); reviewed factual materials relating to upcoming interviews (.5). | 1.10 hrs. |
| 03/04/13 | E. M. MILLER | Review and exchange emails with T McCormack, M Reitman and K McSweeney regarding preparation and documents for ▮▮▮ interview (0.8) Conferences with T Scott regarding ▮▮▮ interview prep and regarding interview schedule (0.6)  Phone call with K McSweeney regarding ▮▮▮ interview prep (0.2) Review and analysis of interview documents (0.6) Revise interview schedule (0.5) Revise and exchange emails with J Finnegan, P Goodman and M Reston regarding ▮▮▮ interview (0.3) Review and exchange emails with D Sanders and L Moloney regarding ▮▮▮ | 4.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  11

| | | review of interview transcripts using LiveNote (0.3)  Review and exchange emails with M Ashley regarding ▮▮▮ interview (0.3)  Revise summaries of ▮▮▮ deposition from 9019 motion (0.5)  Phone call to AFI's counsel regarding ▮▮▮ interview (0.2). | |
| 03/04/13 | D. M. LeMAY | Review ▮▮▮ documents in preparation for interview. | 5.50 hrs. |
| 03/04/13 | C. L. RIVERA | Confer with K. Mathieu re: ▮▮▮ interview preparation (1.8); preparing for ▮▮▮ interview (drafting outline/revising related derivatives documents and Relativity documents) and ▮▮▮ confer with M. Roitman re: interview prep and logistics (0.3); confer with S. Chan re: materials for exam (0.2). | 9.90 hrs. |
| 03/04/13 | S. R. RIVERA | Correspondence (.4) and phone calls (.4) w/working group re: ▮▮▮ witnesses and discovery issues and related staffing issues; reviewed and analyzed ▮▮▮ interview preparation materials (1.4). | 2.20 hrs. |
| 03/04/13 | J. LANGFORD | Prepare for ▮▮▮ interview (3.8); attend and conduct ▮▮▮ interview (5.1) | 8.90 hrs. |
| 03/04/13 | G. GODHIN | Review and prepare documents for ▮▮▮ interview preparation. | 2.20 hrs. |
| 03/04/13 | R. BALL | Conferred with C. Rivera re ▮▮▮ interview (.3); conferred with G. Godwin re ▮▮▮ documents (.2); emails with G. Godwin re additional documents for ▮▮▮ (.2); emails with M. Szymanski re document clawbacks re ▮▮▮ (.2); conferred with J. Weinberg re ▮▮▮ issues, material (.4) | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  12

| 03/04/13 | P. GOODMAN | Correspondence with M.Reston regarding ▮▮▮ interview preparation (0.3); correspondence with T.Scott regarding ▮▮▮ interview preparation (0.2). | 0.50 hrs. |
| 03/04/13 | T. SCOTT | Assist with review and preparation of key documents and materials in preparation for ▮▮▮ interview (4.3); conference with E.Miller regarding ▮▮▮ interview documents (.4); Review and preparation of key documents and materials in connection with the ▮▮▮ interview (2.2). | 6.90 hrs. |
| 03/04/13 | C. CHILD | Calls (.2) and emails (.3) with ▮▮▮ regarding ▮▮▮ Call (.4) and emails (.3) with D. Tepper regarding status of responses from ▮▮▮ and his anticipated follow-up with ▮▮▮ calls with J. Radomile re: documents and witness interview (.4). | 1.70 hrs. |
| 03/04/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮ interview (3.7), review and preparation of key documents and materials for ▮▮▮ interview (3.3), and ▮▮▮ interview (2.1). | 9.10 hrs. |
| 03/04/13 | T. J. McCORMACK | Final review of documents and interview prep materials in preparation for ▮▮▮ exam (2.3), conduct exam of M. ▮▮▮ (6.4); telephonic confer with Mesirow re: same (0.4). | 9.10 hrs. |
| 03/05/13 | S. R. RIVERA | Call w/▮▮▮ team re ▮▮▮ witness preparation for ▮▮▮ and other ▮▮▮ preparation ▮▮▮ (1.8); review related materials (.6); follow-up confer with M.Distefano regarding same (.4). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER  
March 31, 2013  
Page 13

| 03/05/13 | S. CHAN | Review and preparation of key documents and materials for ██████ interview (0.8), ██████ interview (1.7), ██████ interview (3.8), and ██████ interview (1.3). | 7.60 hrs. |
| 03/05/13 | C. CHILD | Emails with T. Martin confirming that ██████ as it relates to the ██████ (.5). Emails with interview team regarding ██████ interview logistics (.6). Call with ██████ regarding ██████ documents (.3). Email to P. Goodman and Mesirow regarding ██████ status and options (.4). Emails with E. Miller and J. Brown regarding failure to provide promised ██████ (.6). Email with N. Francis regarding status of interview preparation and procedures for addressing possibly unredacted ██████ versions of ██████ (.2). | 2.70 hrs. |
| 03/05/13 | T. SCOTT | Review and preparation of key documents and materials for ██████ interview. | 3.80 hrs. |
| 03/05/13 | T. J. MCCORMACK | Review transcript of interview of ██████ (0.8); review options for additional interviews (0.7). | 1.50 hrs. |
| 03/05/13 | P. GOODMAN | Review documents in preparation for ██████ interview. | 0.60 hrs. |
| 03/05/13 | R. BALL | Prepared for ██████ interview (.9); emails with Mesirow, C. Rivera re ██████ interview (.2); t/c with C. Rivera re same (.3) | 1.40 hrs. |
| 03/05/13 | G. GODWIN | Review summary of documents for ██████ interview preparation. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER  
March 31, 2013  
Page 14

| 03/05/13 | C. L. RIVERA | Confer with M. Roitman and K. Mathieu in prep for ██████ interview (1.4) and follow-up meeting post interview with M.Roitman and K.Mathieu (0.5); confer with M. Roitman re: ██████ interview (0.1); reviewing materials for ██████ interview (1.2) and attend interview of ██████ (4.7). | 7.90 hrs. |
| 03/05/13 | D. M. LeMAY | Intensive review and analysis of materials in ██████ interview binder to prepare for interview. | 8.90 hrs. |
| 03/05/13 | E. M. MILLER | Phone call with Ashley regarding ██████ interviews (0.3) Phone call with P Asnani regarding ██████ interview (0.3) Phone call with S Sebring regarding ██████ open document requests (0.3) Meeting with C Cohen regarding interview summaries (0.4) Phone call with M Ashley, Mesirow, S Rivera and M Distefano regarding ██████ interview (0.9) Phone call with J Stenger regarding ██████ interview (0.3) Phone call with AFI's counsel regarding ██████ interview (0.3) Phone call with debtors' counsel regarding ██████ interview (0.3) Draft and send emails with debtors' counsel regarding ██████ interview (0.2) Revise interview schedule (0.5) | 4.10 hrs. |
| 03/05/13 | M. D. ASHLEY | Call with E. Miller regarding interview planning issues for ██████ (.3); call with S. Rivera, E. Miller, M. Distefano, T. Martin, D. Troia regarding ██████ and other ██████ interview preparation issues (1.8); call with M. Distefano regarding ██████ interview preparation (.1); call with E. Miller regarding ██████ interview preparation (.2); reviewed factual documents and work product analysis relating to ██████ and other ██████ | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER  
March 31, 2013  
Page 15

| | | ██████ interviews (1.8); emails with interview team regarding ██████ interview preparation issues (.6). | |
| 03/05/13 | M. DISTEFANO | Review and analysis of documents and interview materials in preparation for ██████ interview (4.6). Call with ██████ team and Mesirow re Norton interview (1.8); follow up meeting with S. Rivera re ██████ (.4). | 5.80 hrs. |
| 03/05/13 | P. DORIME | Review of documents subject to clawback from ██████ interview binder. | 1.30 hrs. |
| 03/05/13 | P. ASNANI | Phone call with Beth Miller to discuss ██████ interview preparation (.3); phone call with J. Stenger to discuss ██████ interview preparation (.3) | 0.60 hrs. |
| 03/05/13 | C. COHEN | Updated ResCap interview schedule (0.3); emailed Marc Ashley about ██████ section of Report (0.3); meeting with Beth Miller about upcoming ResCap assignments (0.4); drafted ██████ interview summary (3.1). | 4.10 hrs. |
| 03/05/13 | J. LIN | Drafted summary of ██████ interview (7.2). | 7.20 hrs. |
| 03/05/13 | J. MASSENGALE | Drafted and edited interview summary from the interview of ██████ per request of B. Bye. | 9.20 hrs. |
| 03/05/13 | D. SANDERS | Prepare list of documents used during ██████ interview (.4); prepared ██████ errata sheet (.5) and sent to TSG for edits (.2); drafting ██████ interview summary (1.6) and correcting transcript (.6); finalized ██████ draft interview summary (5.4) and email to J. Finnegan for review (.3) | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER  
March 31, 2013  
Page 16

| 03/05/13 | M. FRADMAN | Updating ██████ binders with new materials for the upcoming ██████ interviews. | 1.80 hrs. |
| 03/05/13 | J. AUBREY | Prepared ██████ interview materials for J. Feltman at Mesirow. | 0.90 hrs. |
| 03/05/13 | J. A. STENGER | Telephone conference with T. Martin and D. Troia regarding ██████ interview preparation (0.8); office conference with E. Miller regarding same (0.6). | 1.40 hrs. |
| 03/05/13 | M. RESTON | Continue drafting and editing ██████ interview summary. | 8.40 hrs. |
| 03/05/13 | I. TUSHE | Preparation of document index with bates numbers from documents used in ██████ interview in connection with review of documents subject to clawback (3.6); prepare document index with bates numbers from ██████ interview in connection with same (5.2). | 8.80 hrs. |
| 03/05/13 | A. M. BARTELL | Review prior interview prep. materials in connection with removal of documents subject to clawback (2.8); telephone calls (.3) and emails (.3) with interview prep. team members re: clawback issues. | 3.40 hrs. |
| 03/05/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████ (5.2), review and analysis of documents in preparation for interview of ██████ (1.7); review and analysis of documents in preparation for interview of ██████ (1.3); review of prior interview materials in connection with removal of documents subject to clawback (1.3). | 8.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     March 31, 2013
                                                                  Page  17

| 03/05/13 | M. ROITMAN | Attend interview of ████ (4.7); Meeting with C. Rivera and K. Mathieu in preparation for interview (1.4); Confer with C. Rivera and K. Mathieu following interview (0.5); Correspond with P. Dozine re: ████ interview preparation (0.3); Correspond with interview team re: ████ (0.6); Review and revise summary of ████ interview (1.6). | 9.10 hrs. |
| 03/05/13 | J. F. FINNEGAN | Preparation for ████ interview (Focus on preparing exam materials) (3.1); email exchanges with ████ re: ████ (0.3); discuss with R.Ball (0.3). | 3.40 hrs. |
| 03/06/13 | J. F. FINNEGAN | Revise ████ outline to work around claw backs (0.6); outline thoughts re: ████ interview (0.3) and discuss with R.Ball (0.2). | 1.10 hrs. |
| 03/06/13 | A. VOELKER | Conference with B. Miller re: ████ interview preparation. | 0.50 hrs. |
| 03/06/13 | M. ROITMAN | Call with D. LeMay re: preparation for ████ interview (0.2); Preparation for ████ interview (0.4) | 0.60 hrs. |
| 03/06/13 | B. DYE | Reviewing and revising ████ interview summary | 2.10 hrs. |
| 03/06/13 | C. BUGEL | Review and analysis of documents in preparation for witness ████ (4.9); review and analysis of documents in preparation of interview of ████ (.9). | 5.10 hrs. |
| 03/06/13 | A. M. BARTELL | Review and analysis of Board materials and draft cover memo / document summary in preparation for ████ interview. | 4.30 hrs. |
| 03/06/13 | M. RESTON | Continue drafting and revising ████ interview summary. | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     March 31, 2013
                                                                  Page  18

| 03/06/13 | I. TUSHE | Continue preparation of document index with bates numbers from ████ interview documents in connection with review of documents subject to clawback. | 8.30 hrs. |
| 03/06/13 | J. AUBREY | Review and prepare materials for master ████ interview binder for R. Ball. | 1.90 hrs. |
| 03/06/13 | M. FKADMAN | Preparing zip file with documents related to ████ interview. | 0.90 hrs. |
| 03/06/13 | D. SANDERS | Drafting ████ interview summary (6.4) and correcting transcript of ████ interview (.7); review materials to prepare for ████ interview (.7); | 8.90 hrs. |
| 03/06/13 | Z. LEVIN | Drafting and editing interview summary (.9) and errata sheet (.4) for ████ interview. | 1.30 hrs. |
| 03/06/13 | J. LIN | Draft and revise ████ interview summary (4.8); Conferences with doc review attorneys doing interview prep doc review to answer questions raised during review (.3); | 5.10 hrs. |
| 03/06/13 | C. COHEN | Drafted ████ interview summary. | 1.30 hrs. |
| 03/06/13 | M. DISTEFANO | Review and analysis of documents and interview materials in preparation for ████ (7.2); call with K. McColgan and P. Goodman re same (.6). | 7.80 hrs. |
| 03/06/13 | M. D. ASHLEY | Call with E. Miller regarding ████ planning for ████ (1.3); review emails with Mesirow and AFI regarding ████ interview (.2); reviewed factual materials relating to ████ interview issues (1.3); emails with team regarding discovery and interview preparation issues (1.6); reviewed interview summaries (1.4). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     March 31, 2013
                                                                  Page  19

| 03/06/13 | E. M. MILLER | Phone call with D LeMay regarding ████ interview prep (0.2) Phone calls with C Cohen regarding ████ interview schedules (0.3) Phone call with M.Ashley regarding ████ interview preparation (0.2); Review and exchange emails with M.Ashley, Mesirow and AFI's counsel regarding ████ interview (0.3) Phone call with A Voelker regarding interview prep for ████ (0.4) Revise ████ interview schedule (0.5) | 1.90 hrs. |
| 03/06/13 | D. M. LeMAY | Continue review of ████ interview prep documents to prepare for interview (4.9). Conference w/M. Roitman re: interview procedure issues (.2). | 5.10 hrs. |
| 03/06/13 | G. GODWIN | Review and prepare documents for ████ interview preparation. | 0.80 hrs. |
| 03/06/13 | R. BALL | Emails with E.Miller re ████ interview schedule (.1); emails with K. Mathieu and D. King re ████ interview issues (.3); review materials to prepare for ████ interview (2.4); emails with J. Weinberg re ████ documents (0.1) | 2.90 hrs. |
| 03/06/13 | P. GOODMAN | Review and analysis of documents in preparation for ████ Interview. | 4.60 hrs. |
| 03/06/13 | T. J. MCCORMACK | Review status of scheduling exams (0.4). | 0.40 hrs. |
| 03/06/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ████ interview. | 3.80 hrs. |
| 03/06/13 | C. CHILD | Emails with L. Perdue, N. McGlynn, and P. Goodman regarding ████ interview logistics (.4); call ████ with Mesirow regarding ████ status (.2); Email with J. Brown regarding ████ interview (.2). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     March 31, 2013
                                                                  Page  20

| 03/06/13 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 0.80 hrs. |
| 03/07/13 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 4.60 hrs. |
| 03/07/13 | S. R. RIVERA | Telecons (.3) and correspondence (.3) ████ working group re: witness identification, email search and custodian issues. Confer with T.McCormack re: additional interviews for ████ witnesses (.5). | 1.10 hrs. |
| 03/07/13 | T. SCOTT | Review and preparation of key documents and materials for ████ interview (1.8). Review and preparation of key documents and materials for ████ interview (.8). Prepare key documents and materials from ████ interview for distribution (1.2). | 3.80 hrs. |
| 03/07/13 | T. J. MCCORMACK | Review remaining scheduled exams (0.6); review provenance of requests for each exam to evaluate continued need (0.9); confer with S.Rivera re: need for additional ████ interviews (0.4); emails with team re: same (0.3). | 2.20 hrs. |
| 03/07/13 | P. GOODMAN | Review and analysis of materials to prepare for ████ interview (1.4); conduct interview ████ (4.2); review correspondence regarding ████ interview prep (0.3). | 5.90 hrs. |
| 03/07/13 | R. BALL | Review materials to prepare for ████ interview (2.1); meeting with Mesirow to prepare for ████ interview (.7); conduct ████ interview (4.6); confered with K. Mathieu, D. King re same (.2); emails with K. Mathieu re ████ statements re ████ (.1) | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  21

| 03/07/13 | N. T. ZINK | Review ▓▓▓▓ interview transcript (1.7); Khatri interview transcript (1.4); interview transcript (1.4); interview transcript (1.3); interview transcript (1.0) for facts relevant to ▓▓▓ and related claims. | 6.80 hrs. |
| 03/07/13 | J. LANGFORD | Review ▓▓▓ interview prep materials in preparation for upcoming interviews (2.3); review interview materials re same (1.1). | 3.40 hrs. |
| 03/07/13 | C. L. RIVERA | Confer with M. Roitman re: ▓ ▓▓▓ interview (0.4); correspondence with interview team re preparations for interview (0.1). | 0.50 hrs. |
| 03/07/13 | E. M. MILLER | Review and exchange emails with C Cohen regarding documents for ▓ interview (0.7) Phone call with M Reston regarding ▓ interview summaries (0.4) Phone call with C Bugel regarding ▓ interview preparation (0.3) Review and exchange emails with G Collier, and C Bugel regarding ▓ interview preparation (0.3) Review J Stenger email regarding ▓ interview research (0.5) Review and exchange emails with APT's counsel regarding interview scheduling (0.4) Phone call with M Roitman regarding ▓ ▓▓▓ interview prep and clawback requests (0.4 | 3.00 hrs. |
| 03/07/13 | M. D. ASHLEY | Emails with interview team regarding discovery and interview preparation issues (.4); reviewed factual materials relating to ▓▓▓ and ▓▓▓▓ interviews (1.6); emails with T McCormack and ▓▓▓▓ team regarding additional interviews (.4). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  22

| 03/07/13 | M. DISTEFANO | Review documents and interview prep materials to prepare for ▓ interview (1.9); attend ▓ interview (4.3). | 6.20 hrs. |
| 03/07/13 | G. COLLIER | Preparing document searches for ▓ interview preparation. | 2.40 hrs. |
| 03/07/13 | J. LIN | Summarized Board materials and Relativity materials for ▓ interview prep document index (2.6); drafted ▓▓▓▓▓ interview summary (4.6) | 7.20 hrs. |
| 03/07/13 | C. COHEN | Emails with E.Miller re documents for ▓▓▓▓ interview (0.6); review and prepare documents for ▓ interview (1.6); attend and take notes at ▓ interview (day 2) interview summary (1.2); drafted ▓▓▓ interview summary (.7) | 7.90 hrs. |
| 03/07/13 | M. FRADMAN | Organize/prepare post-interview materials. | 0.60 hrs. |
| 03/07/13 | D. SANDERS | Prepared for (.8) and attended and took notes at ▓ interview (3.6); attend follow up meeting with J.Finnegan and Mesirow (.3); drafted ▓▓▓ interview summary (1.8) and corrected transcript (.9); prepare list of documents used in ▓ interview (.4); prepared ▓ transcript errata sheet (.4). | 8.20 hrs. |
| 03/07/13 | J. AUBREY | Supplement ▓ interview binders with additional documents. | 1.10 hrs. |
| 03/07/13 | I. TUSHE | Prepare document index with bates numbers from ▓▓▓▓ interview materials in connection with review of documents subject to clawback (5.6); prepare documents index with bates numbers from ▓ interview materials in connection with same (4.2). | 9.80 hrs. |
| 03/07/13 | M. RESTON | Continue drafting and editing ▓ interview summary (6.9). | 6.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  23

| 03/07/13 | J. A. STENGER | Prepare correspondence to E. Miller regarding ▓▓▓ interview research (1.2); review ▓ documents to prepare for ▓ interview (2.4); prepare correspondence to P. Asnani and E. Miller regarding same (0.3); prepare correspondence to T. Martin Mesirow regarding ▓ interview prep (0.2). | 4.10 hrs. |
| 03/07/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓ (3.4); Assist in preparing document searches for ▓▓▓ interviews (1.1); Emails with E.Miller re ▓ interview preparation (.4); continue to review witness interview materials in connection with removal of documents subject to clawback (.7). | 5.60 hrs. |
| 03/07/13 | J. F. FINNEGAN | Conduct ▓ interview (3.6) and participate in interview debrief with Mesirow (0.4); review Mesirow materials re ▓▓▓▓▓▓ (1.4); telcon J. Williams re ▓▓▓ (0.2); edit ▓ summary of ▓ interview (1.1). | 6.70 hrs. |
| 03/07/13 | M. ROITMAN | Review of interview materials in preparation for ▓▓▓▓ interview (5.7); Confer with T. McCormack re: same (0.1); Emails with P. Dcrime and S. Chan re: document prep for ▓ interview (0.3); Review ▓ interview transcript (0.3); Emails with C. Cohen and C. Rivera re: same (0.2); Review and revise summary of ▓ interview (0.8); Call with E. Miller re: preparation for ▓ ▓▓▓ interviews (0.4); Call with C. Rivera re: preparation for ▓ ▓▓▓ interview (0.4). | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  24

| 03/07/13 | K. McSWEENY | Summarizing the March 4, 2013 ▓ interview of ▓ | 4.70 hrs. |
| 03/08/13 | K. McSWEENY | Summarizing the March 4, 2013 ▓ interview of ▓ | 4.90 hrs. |
| 03/07/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of ▓ (1.6); review and analysis of documents in preparation for interview of ▓▓▓ (1.2); preparation of ▓▓▓ document searches (.9); Emails with E.Miller and interview prep team regarding March interview preparation (.5). | 4.20 hrs. |
| 03/08/13 | B. DYE | Drafting and revising interview questions and materials for the ▓ interview | 2.20 hrs. |
| 03/08/13 | J. A. STENGER | Office correspondence with B. Miller regarding ▓ interview preparation (0.5); office conference P. Asnani regarding same (0.6); review documents regarding same (1.6). | 2.70 hrs. |
| 03/08/13 | I. TUSHE | Finalize document index with bates numbers from documents from ▓ interview in connection with review of documents subject to clawback (3.6); preparation of index with bates numbers of documents used at ▓ interview (4.7). | 8.30 hrs. |
| 03/08/13 | M. RESTON | Continue drafting and editing of ▓ | 7.80 hrs. |
| 03/08/13 | J. F. FINNEGAN | Emails with C.Child re ▓ interview scheduling (0.2); emails with C.Child re ▓ subpoenas (0.3). | 0.50 hrs. |

## Page 25

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page  25

| Date | Person | Description | Hours |
|---|---|---|---|
| 03/08/13 | D. SANDERS | Finalized [REDACTED] draft interview summary (1.4) and email to J. Langford for review (.2); review and revise [REDACTED] interview summary and include edits from J. Finnegan (4.4); drafting [REDACTED] interview summary (.9). | 6.90 hrs. |
| 03/08/13 | C. COHEN | Drafted [REDACTED] interview summary (2.3); prepare list of documents used in [REDACTED] interview (0.3). | 2.60 hrs. |
| 03/08/13 | J. LIN | Finished first draft of interview summary for [REDACTED] (6.2) | 6.20 hrs. |
| 03/08/13 | E. M. MILLER | Review and exchange emails with J Stenger and P Asnani regarding interview preparation for [REDACTED] interview (0.4) Review and exchange emails with F Child regarding [REDACTED] email (0.3). | 0.70 hrs. |
| 03/08/13 | M. D. ASHLEY | Emails with interview team regarding discovery and interview preparation issues (.5); reviewed factual materials relating to [REDACTED] interviews (1.4). | 1.90 hrs. |
| 03/08/13 | C. L. RIVERA | Correspondence with Mesirow re: [REDACTED] interview (0.2); confer with Z. Mohiuddin re: same (0.3); reviewing materials in prep for [REDACTED] interview (0.4); reviewing [REDACTED] transcripts and analysis re: [REDACTED] narrative/changes (1.4). | 2.10 hrs. |
| 03/08/13 | D. M. LeMAY | Review and analysis of [REDACTED] to prepare for interviews. | 3.10 hrs. |
| 03/08/13 | J. LANGFORD | Review documents in preparation for [REDACTED] interview (1.4); review documents in preparation for [REDACTED] interview (2.2). | 3.60 hrs. |

## Page 26

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page  26

| Date | Person | Description | Hours |
|---|---|---|---|
| 03/08/13 | G. GODWIN | Review and prepare documents for [REDACTED] interview | 0.80 hrs. |
| 03/08/13 | R. BALL | Reviewed, revised [REDACTED] interview summary (.7) | 0.70 hrs. |
| 03/08/13 | P. GOODMAN | Review and analysis of materials in preparation for [REDACTED] Interview (2.4); including correspondence with Dan Tepper re same (.4). | 2.80 hrs. |
| 03/08/13 | T. J. MCCORMACK | Review e-mails from MoFo on scheduling additional exams (0.3); e-mails with team on assignments/subjects to cover in certain exams (0.8). | 1.10 hrs. |
| 03/08/13 | T. SCOTT | Review and preparation of key documents and materials in connection with [REDACTED] interview. | 3.20 hrs. |
| 03/08/13 | C. CHILD | Meet with N. Francis regarding status of witness interview preparation and strategy and support for addressing redacted / unredacted / clawed back minutes (.4). Emails with E. Miller and J. Battle regarding [REDACTED] subpoenas (.4). Emails with E. Miller and J. Finnegan regarding [REDACTED] documents (.3). Emails with Radomile, Mesirow, J. Finnegan and P. Goodman regarding possible dates for [REDACTED] interview (.4). | 1.90 hrs. |
| 03/09/13 | P. ASNANI | Review and analysis of documents in preparation for [REDACTED] interview | 5.60 hrs. |
| 03/09/13 | E. M. MILLER | Review and exchange emails with J Stenger and P Asnani regarding interview preparation for [REDACTED] interview (0.5) | 0.50 hrs. |
| 03/09/13 | C. COHEN | Drafted [REDACTED] interview summary (2.1); drafted [REDACTED] errata sheet (0.2); drafted [REDACTED] interview summary (4.4). | 6.70 hrs. |

## Page 27

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page  27

| Date | Person | Description | Hours |
|---|---|---|---|
| 03/10/13 | C. COHEN | Drafted [REDACTED] interview summary (2.7); drafted [REDACTED] errata sheet (0.4); prepare list of documents used in [REDACTED] interview (0.2). | 3.30 hrs. |
| 03/10/13 | D. SANDERS | Finalized [REDACTED] interview summary (.7) and email to ResCap team (.2); drafting [REDACTED] interview summary (1.8) and correcting transcript (.8). | 3.50 hrs. |
| 03/10/13 | I. TUSHE | Continue preparation of document index with bates numbers from interview materials in connection with review of documents subject to clawback. | 4.10 hrs. |
| 03/10/13 | M. RESTON | Continue drafting and editing [REDACTED] interview summary (3.1) | 3.10 hrs. |
| 03/10/13 | N. N. FRANCIS | E-mails to G. Godwin and A. Bartell regarding [REDACTED] interview prep binders and document clawback. | 0.60 hrs. |
| 03/10/13 | E. M. MILLER | Review and exchange emails with J Stenger, P Asnani, N Crane, Mesirow and M DiStefano regarding interview preparation for [REDACTED] and [REDACTED] interviews (0.5) | 0.50 hrs. |
| 03/10/13 | M. D. ASHLEY | Emails with team regarding discovery and interview preparation issues (.4); reviewed interview summaries (1.1). | 1.50 hrs. |
| 03/10/13 | P. ASNANI | Further review and analysis of documents in preparation for [REDACTED] interview | 5.40 hrs. |
| 03/10/13 | G. GODWIN | Review and organize documents for [REDACTED] interview preparation. | 3.80 hrs. |
| 03/10/13 | J. LANGFORD | Review [REDACTED] transcript in preparation for second day interview | 1.90 hrs. |

## Page 28

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page  28

| Date | Person | Description | Hours |
|---|---|---|---|
| 03/10/13 | T. J. MCCORMACK | Review summary of exam of [REDACTED] (0.6). | 0.60 hrs. |
| 03/10/13 | P. GOODMAN | Analysis of draft report in connection with preparing for [REDACTED] Interviews. | 2.90 hrs. |
| 03/10/13 | H. SEIFE | Review of report summary of [REDACTED] interview. | 1.50 hrs. |
| 03/11/13 | H. SEIFE | Review of [REDACTED] interview summary. | 0.80 hrs. |
| 03/11/13 | N. T. ZINK | Review [REDACTED] interview transcripts for facts relevant to Examiner's Investigation and Report (2.2). | 2.20 hrs. |
| 03/11/13 | P. GOODMAN | Document analysis in connection with [REDACTED] interviews (3.1); emails with R.Miller and M.Reston re preparations for interviews (.5). | 3.60 hrs. |
| 03/11/13 | R. BALL | Reviewed revised [REDACTED] interview summary (.7); confer w/J. Lin re [REDACTED] summary and re transcript language (.2); conferred w/H.Miller re [REDACTED] documents (.2); emails w/P. Goodman, M. DiStefano re [REDACTED] documents (.3); conferred w/C. Rivera re [REDACTED] issues (.3); revised [REDACTED] interview summary (.9); emails w/M. Grazzini re same (.13); review emails re [REDACTED] clawback documents (.1); reviewed [REDACTED] transcripts (.8). | 3.40 hrs. |
| 03/11/13 | T. J. MCCORMACK | E-mails with [REDACTED] re: dates for exams (0.4); review/analyze interview lists for possible reductions (0.5). | 0.90 hrs. |
| 03/11/13 | C. CHILD | Emails with E. Miller and P. Goodman regarding status of interview arrangements (.3). Emails with [REDACTED] regarding [REDACTED] interview (.3). Emails with A. Bartell and N. Francis regarding redacted documents | 0.70 hrs. |

| | | | |
|---|---|---|---|
| | | substitution and check against claw back (.1). | |
| 03/11/13 | T. SCOTT | Review and preparation of key documents and materials for interview (.6).  Review and preparation of key documents and materials for ▮ interview (.6). | 1.20 hrs. |
| 03/11/13 | S. CHAN | Review and preparation of key documents and materials for ▮ interview (1.7); review and preparation of key documents for interview (1.1). | 2.80 hrs. |
| 03/11/13 | W. A. GREASON | Review ▮ interview summary (.4). | 0.40 hrs. |
| 03/11/13 | J. LANGFORD | Review unsecured creditor filing in preparation for future interviews (1.1); review materials to prepare for ▮ interview (2.2) | 3.30 hrs. |
| 03/11/13 | G. GODWIN | Review and prepare documents for interview preparation. | 1.10 hrs. |
| 03/11/13 | C. L. RIVERA | Correspondence w. B. Miller re: ▮ interview (0.2); correspondence with Mesirow re: same (0.1); review materials in preparation for ▮ interview (0.6); review correspondence from M. Roitman and J. Lin re: ▮ interview prep (0.1); reviewing documents for ▮ interview (0.9). Confer with R. Ball re: interviews, ▮ (0.4); meeting with M. Towers and M. Roitman re: ▮ interviews (0.4). | 2.70 hrs. |
| 03/11/13 | M. D. ASHLEY | Reviewed factual materials relating to ▮ interviews (1.2); emails with E.Miller and team re ▮ and ▮ interview prep (.6). | 1.80 hrs. |

| | | | |
|---|---|---|---|
| 03/11/13 | M. DISTEFANO | Reviewed/drafted emails to working group re ▮ interviews (.2); review summary of ▮ interview (.3). | 0.50 hrs. |
| 03/11/13 | P. ASNANI | Phone call with J. Stenger, E.Miller and Mesirow re preparation for ▮ interview (1.7); Review and analysis of documents in connection with ▮ interview (3.6); prepare key materials for ▮ interview (1.3). | 6.60 hrs. |
| 03/11/13 | Z. MOHIUDDIN | Review of ▮ documents in connection with interview prep (.6). | 0.60 hrs. |
| 03/11/13 | E. M. MILLER | Review and exchange emails with P Goodman and M Reston regarding ▮ interviews (0.6)  Review and exchange emails with J Stenger and P Asnani regarding prep for ▮ interview (0.3). Phone call with J Stenger, Mesirow and P Asnani regarding prep for ▮ interview (1.6) Review and exchange emails with AFI're counsel, M Distefano, R Kirby and J Langford regarding ▮ interviews (0.8). Review and exchange emails with C Rivera and N McGlynn regarding ▮ interview prep (0.3)  Draft and send email to M Aahley, P Asnani, C Bugel, J Lin and M Reston regarding interview prep for ▮ interviews (0.7) Phone call with R Ball regarding ▮ interview prep (0.3)  Review and exchange emails with R Ball and J Lin regarding materials for ▮ interview (0.6)  Review and exchange emails with C Bugel and A Voelker regarding interview prep (0.3) | 5.50 hrs. |

| | | | |
|---|---|---|---|
| 03/11/13 | N. N. FRANCIS | Telephone call with G. Godwin regarding ▮ interview preparation research (.3). | 0.30 hrs. |
| 03/11/13 | I. TUSHE | Preparation of document index with bates numbers of ▮ interview documents in connection with review of documents subject to clawback (3.2); preparation of document index with bates numbers of ▮ interview documents re same (2.7); preparation of document index with bates numbers of ▮ interview documents re same (2.2). | 8.10 hrs. |
| 03/11/13 | M. RESTON | Draft and revise ▮ interview summary (2.4); review and analysis of documents and prepare ▮ interview memorandum/document summary in preparation for ▮ interview (1.7); review and analysis of documents and preparation of ▮ interview memorandum/document summary in preparation for ▮ interview (1.8) | 5.90 hrs. |
| 03/11/13 | J. A. STENGER | Correspondence with D. Troia and T. Martin at Mesirow regarding ▮ interview (1.7); review transcripts regarding preparation for ▮ interview (1.7); telephone conference with T. Troia and T. Martin at Mesirow regarding ▮ interview preparation (1.7). | 3.70 hrs. |
| 03/11/13 | J. F. FINNEGAN | Work on preparation of ▮ interview outline (5.8). | 5.80 hrs. |
| 03/11/13 | B. DYE | Revising ▮ interview summary (2.6); email correspondence with J. Massengale regarding ▮ summary (.1). | 2.70 hrs. |
| 03/11/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮ (.5); review and analysis of documents in preparation for interview of ▮ | 1.50 hrs. |

| | | | |
|---|---|---|---|
| | | ▮ (.6); Emails with E.Miller and team re upcoming interview preparations (.4). | |
| 03/11/13 | M. S. TOWERS | Meeting with C.Rivera and M. Roitman re preparation for ▮ interviews (.4). | 0.40 hrs. |
| 03/11/13 | M. ROITMAN | Meet with C. Rivera and M. Towers re: same (0.4); Meet with C. Rivera re: same (0.4); Review materials in preparation for ▮ interview (1.6); Revise summary of ▮ interview (1.1) | 3.50 hrs. |
| 03/11/13 | N. McGLYNN | Conference with J. Stenger and P. Asnani (telephone) to discuss necessary preparations for ▮ interview (.3); review and prepare binders of requested materials for ▮ interview (6.8). | 7.10 hrs. |
| 03/11/13 | D. SANDERS | Updated completed interview list (.2); drafting ▮ interview summary (5.8). | 6.00 hrs. |
| 03/11/13 | J. LIN | Summarized ▮ materials for ▮ interview prep (5.6); revised ▮ interview summary draft (3.8) and discussed with Robin Ball certain portions of the interview transcript (.3); made updates to ▮ interview materials (.8); reviewed upcoming interview materials for clawback violations (.9) and updated master clawback list (.4) | 11.80 hrs. |
| 03/11/13 | J. LIN | Conferences with contract attorneys doing interview prep doc review to answer questions raised during review. | 0.40 hrs. |
| 03/11/13 | C. COHEN | Reviewed ▮ ▮ interview prep materials for documents subject to clawback requests (1.4); drafted ▮ participant list (0.1); revised ▮ interview summary (5.2); drafted ▮ errata | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 33

| Date | Name | Description | Hours |
|---|---|---|---|
| | | sheet (0.2); prepare list of documents used in ████ interview (0.2); reviewed upcoming interview schedule (0.4); revised ████ interview summary (1.1). | |
| 03/11/13 | Z. LEVIN | Drafting and editing ████ interview summary (2.3); prepare errata sheet (1.3) and document list (.8) for same. | 4.40 hrs. |
| 03/11/13 | M. GRAZZINI | E-mail ████ transaction team regarding upcoming interview. | 0.60 hrs. |
| 03/12/13 | M. GRAZZINI | Edit ████ interview summary in connection with R. Ball comments | 1.90 hrs. |
| 03/12/13 | P. DORIME | Review and analysis of documents in preparation for ████ interview (5.6); review and analysis of document in preparation for ████ interview (1.2). | 6.80 hrs. |
| 03/12/13 | J. PAPPAS | Review and analysis of documents in preparation for ████ interview. | 14.70 hrs. |
| 03/12/13 | C. COHEN | Drafted ████ interview summary (2.11); revised ████ summary with C.Rivera's edits (0.9); email to ResCap team with ████ summary and transcript (0.2); revised ████ interview summary of Meghan Towers' edits (0.2); email to ResCap team with ████ interview summary and transcript (0.3); drafted ████ summary (2.7). | 6.40 hrs. |
| 03/12/13 | J. APPEL | Reviewed ████ interview outline (.7); prepare relevant documents and interview preparation materials for the ████ interview preparation (2.7). | 3.40 hrs. |
| 03/12/13 | J. LIN | Conference with M.Reston re targeted searching for ████ ████ interview prep (.6); review of ████ materials for interview prep | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 34

| Date | Name | Description | Hours |
|---|---|---|---|
| | | memo (3.6); review and create specific Relativity searches in preparation for ████ interview (5.2). | |
| 03/12/13 | D. SANDERS | Drafting ████ interview summary (3.2) and correcting transcript (1.6). | 4.80 hrs. |
| 03/12/13 | M. FRADMAN | Preparation of ████ interview materials in preparation for ████ interview. | 0.50 hrs. |
| 03/12/13 | J. AUBREY | Review and prepare final materials for ████ interview binders. | 1.40 hrs. |
| 03/12/13 | I. TUSHE | Prepare index of documents with bates numbers from ████ interview materials in connection with clawback review (3.2). | 3.20 hrs. |
| 03/12/13 | M. ROITMAN | Meet with T. McCormack re: preparation for upcoming ████ interviews (0.3); Review and and analysis of materials in preparation for ████ and ████ interviews (1.8); Revise summary of ████ interview (0.8) | 2.90 hrs. |
| 03/12/13 | M. S. TOWERS | Reviewed and revised ████ interview summary | 0.70 hrs. |
| 03/12/13 | C. BUGEL | Review and analysis of documents in preparation for witness ████ interview (1.4); review and analysis of documents in preparation for ████ interview of ████ (1.8), review and analysis of documents in preparation of ████ interview of ████ (2.6). | 5.80 hrs. |
| 03/12/13 | B. DYE | Email correspondence to transactional liaisons regarding ████ interview preparation. | 0.20 hrs. |
| 03/12/13 | J. F. FINNEGAN | Edit ████ (Day 2) interview outline (0.8); worked on review and preparation of materials for ████ interview (5.4). | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 35

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/12/13 | M. RESTON | Review and analysis of documents and prepare interview memorandum in preparation for ████ ████ interview (4.7); review and analysis of documents in preparation for ████ interview (5.3); confer with J.Lin re targeted Relativity searches for same (.6). | 10.60 hrs. |
| 03/12/13 | N. McGLYNN | Review and preparation of key materials for ████ interview binder (3.4); prepare document summary for same (1.1); conferences with J.Stenger and P.Asnani re document prep (.2). | 4.70 hrs. |
| 03/12/13 | J. M. MIGDAL | Research relating to ████ ████ in connection with upcoming ████ interview (.7). | 0.70 hrs. |
| 03/12/13 | J. A. STENGER | Prepare draft questions for ████ interview (2.7); meeting with T. Martin from Mesirow regarding ████ interview (0.7). | 3.40 hrs. |
| 03/12/13 | E. M. MILLER | Phone call with P Asnani regarding document review in preparation for interviews of ████ witnesses (0.5) Phone call with E Vitale regarding interview preparation (0.2) Phone call with M Ashley regarding advisor interview prep (0.4) Review and analysis of documents for ████ interview prep (2.4) Review and exchange emails with P Asnani and J Stenger regarding same (0.4). Review and exchange emails with A Voelker and C Bugel regarding review of documents for ████ interview prep (0.3); | 4.20 hrs. |
| 03/12/13 | P. ASNANI | Review and analysis of documents in preparation for ████ interview (3.6); conferences with paralegals re preparation of related interview binders (.3); review and analysis of documents in preparation for ████ interview (.7). Phone call with J. Stenger to discuss ████ interview (.2); | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    March 31, 2013
Page 36

| Date | Name | Description | Hours |
|---|---|---|---|
| | | Phone call with E.Miller to discuss ████ interview and ████ ████ (.4). | |
| 03/12/13 | M. DISTEFANO | Drafted and reviewed emails re ████ interview prep (.4); drafted emails to ████ team re use of ████ ████ (.3); reviewed emails re upcoming ████ interview of ████ (.2). | 0.90 hrs. |
| 03/12/13 | M. D. ASHLEY | Call with E. Miller regarding interview planning issues (.5); emails with interview team regarding interview preparation issues (.4); reviewed factual materials relating to ████ interviews (1.1). | 2.00 hrs. |
| 03/12/13 | C. L. RIVERA | Review materials in preparation for ████ interview (0.9); correspondence to Mesirow re: ████ interview (0.1). | 1.00 hrs. |
| 03/12/13 | G. GODWIN | Review and preparation of documents for ████ interview preparation. | 0.60 hrs. |
| 03/12/13 | S. BUZAGLO | Review and preparation of materials for ████ interview binder. | 3.10 hrs. |
| 03/12/13 | J. LANGFORD | Review ████ interview transcript in preparation for upcoming ████ interview. | 2.30 hrs. |
| 03/12/13 | W. A. GREASON | Review ████ interview summary (.3) and ████ interview summary (.2). | 0.50 hrs. |
| 03/12/13 | S. BERSON | Correspondence with J.Migdal re: ████ in connection with preparation of ████ interview (0.3). | 0.30 hrs. |
| 03/12/13 | S. CHAN | Review and preparation of key documents and materials for ████ interview. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 37

| | | | |
|---|---|---|---|
| 03/12/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ███ interview. | 1.40 hrs. |
| 03/12/13 | T. J. McCORMACK | Review/revise exam schedule (0.8); review summary of interview with ███ (0.5); review summary of interview with ███ (0.5). | 1.80 hrs. |
| 03/12/13 | R. BALL | Emails w/███ Team re ███ interview (.3); emails w/J. Finnegan re ███ (.1); reviewed materials from ███ team for ███ (.3); t/c w/M. Baldwin re same (.3); emails w/J. Finnegan re ███ schedule, time division (.1); emails w/A. Voelker re ███ documents (.1); t/c re ███ (.2); prepare ███ interview outline (.8). | 2.00 hrs. |
| 03/12/13 | R. M. LEDER | Emails with Elisa Sartori and John Finnegan re: upcoming interview with ███ (0.4). | 0.40 hrs. |
| 03/12/13 | P. GOODMAN | Review and preparation of materials in preparation for ███ interviews. | 6.40 hrs. |
| 03/12/13 | M. BALDWIN | Confer with M. Ball re ███ interview and related materials. | 0.30 hrs. |
| 03/13/13 | M. BALDWIN | Prepare questions re ███ issues for interview of ███ (.6); t/c w/Mr. Ball regarding same (.3). | 0.90 hrs. |
| 03/13/13 | H. SEIFE | Review ███ interview summary (1.3); review of ███ interview summary (1.1). | 2.40 hrs. |
| 03/13/13 | P. GOODMAN | Review and analysis of materials in preparation for ███ interview. | 1.10 hrs. |
| 03/13/13 | R. M. LEDER | Review and comment on Elisa Sartori's questions for ███ interview (0.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 38

| | | | |
|---|---|---|---|
| 03/13/13 | R. A. SCHWINGER | E-mails with S. Rivera re ███ interview issues (0.6). | 0.60 hrs. |
| 03/13/13 | R. BALL | Review materials in preparation for ███ interview (3.2); emails w/C. Rivera re ███ interview issues (.1); conf. call w/C. Rivera, Mesirow re ███ interview prep (1.5); emails w/Godwin and J.Lin re ███ interview documents (.2); emails w/M. Baldwin and B.Dye re ███ questions for ███ (.3). | 5.30 hrs. |
| 03/13/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ███ interview (.6). Review and preparation of key documents and materials in connection with ███ interview (.7). | 1.30 hrs. |
| 03/13/13 | S. CHAN | Review and preparation of key documents and materials for ███ interview. | 3.20 hrs. |
| 03/13/13 | S. R. RIVERA | Emails with R.Schwinger and M.Distefano re ███ interview prep materials. | 0.60 hrs. |
| 03/13/13 | G. GODWIN | Review and prepare documents for ███ interview preparation (5.4); review and prepare documents for ███ interview preparation (.4). | 5.80 hrs. |
| 03/13/13 | J. LANGFORD | Review and analysis of materials in preparation for ███ interview. | 2.20 hrs. |
| 03/13/13 | D. M. LeMAY | Review and analysis of documents in preparation for ███ interview. | 5.40 hrs. |
| 03/13/13 | C. L. RIVERA | Reviewing ███ interview materials (3.7); call with Mesirow and R.Ball re: ███ interview materials (1.6); correspondence with R. Ball re: same (0.2); confer with M. Roitman re: same | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 39

| | | | |
|---|---|---|---|
| | | (0.1). | |
| 03/13/13 | M. D. ASHLEY | Call with E. Miller regarding ███ interview prep issues (.3); reviewed factual materials relating to ███ and ███ interviews (2.4). | 2.70 hrs. |
| 03/13/13 | M. DISTEFANO | Reviewed ███ interview summaries (.5); drafted emails to S.Rivera re ███ interview prep (.2); ███ meeting with J. Apfel re ███ interview prep (.2). | 0.90 hrs. |
| 03/13/13 | E. M. MILLER | Review and exchange emails with ███ interview teams regarding prep for ███ interviews (0.5) Update ███ interview schedule (0.3). | 0.80 hrs. |
| 03/13/13 | N. McGLYNN | Meet with M. Reston to discuss necessary preparation for ███ interviews (0.3); review and preparation of key documents for interviews (3.2); prepare document index for same (.7). | 4.20 hrs. |
| 03/13/13 | J. A. STENGER | Meeting with T. Martin in preparation for ███ interview (0.8); prepare for ███ interview (0.7); conduct ███ interview (6.1). | 7.60 hrs. |
| 03/13/13 | M. RESTON | Review and analysis of documents and prepare interview memorandum/document summary in preparation for ███ interview (7.7); conference with J.Lin re targeted document searches for same (.7). | 8.40 hrs. |
| 03/13/13 | J. F. FINNEGAN | Review ███ interview materials (0.4); work on preparation of ███ interview outline, including review of comments from teams (5.4). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                    March 31, 2013
                                                                 Page 40

| | | | |
|---|---|---|---|
| 03/13/13 | B. DYE | Correspondence with the ███ Interview prep team for the ███ interview about ███ transaction prepared questions | 0.20 hrs. |
| 03/13/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (.9); review and analysis of documents in preparation for interview of ███ (5.6); review and analysis of documents in preparation for interview of ███ (1.4); review and analysis of documents in preparation for interview of ███ (.8); Emails with E.Miller regarding upcoming interview preparations (.4). | 9.10 hrs. |
| 03/13/13 | K. McSWEENY | Summarizing interview of ███. | 1.20 hrs. |
| 03/13/13 | M. ROITMAN | Meet with T. McCormack re: preparation for ███ interview (0.3). Revise summary of ███ interview (1.8); Email with M.Cohen re: comments to same | 2.40 hrs. |
| 03/13/13 | I. TUSHE | Finalize preparation of document index with bates numbers from ███ interview materials in connection with review of documents subject to clawback (3.3); preparation of document index with bates numbers from ███ and ███ interviews in connection with review of memoranda subject to clawback (7.8) | 11.10 hrs. |
| 03/13/13 | D. SANDERS | Drafting ███ interview summary (2.4) and correcting transcript (.7). | 3.10 hrs. |
| 03/13/13 | J. LIN | Searched Relativity for key documents in preparation for ███ interview (4.2); review materials and prep interview memo for ███ interview (2.2); confer with Marc Reston re targeted Relativity searches for ███ | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 41

|  |  |  |  |
|---|---|---|---|
|  |  | interview prep (.8) |  |
| 03/13/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.4) | 0.40 hrs. |
| 03/13/13 | J. APFEL | Review documents and prepared necessary materials for the upcoming interview of ▓▓▓ | 7.20 hrs. |
| 03/13/13 | M. COHEN | Review and revise Lee interview summary and incorporate comments from M.Roitman. | 1.30 hrs. |
| 03/13/13 | C. COHEN | Drafted ▓▓▓ participant list (0.2); revised upcoming interview schedule (0.3); drafted ▓▓▓ interview summary (3.4). | 3.90 hrs. |
| 03/13/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓ interview. | 12.60 hrs. |
| 03/13/13 | P. DORIME | Review and analysis of documents in connection with ▓▓▓ interview. | 5.10 hrs. |
| 03/14/13 | P. DORIME | Review and analysis of documents in connection with ▓▓▓ interview | 7.70 hrs. |
| 03/14/13 | J. PAPPAS | Review and analysis of documents in preparation for ▓▓▓ interview. | 13.80 hrs. |
| 03/14/13 | C. COHEN | Drafted ▓▓▓ list (0.2); prepared for (0.7) and attended and took notes at ▓▓▓ interview (2.8); prepare list of documents used in ▓▓▓ interview (0.2); prepare list of documents for John Finnegan (0.2); drafted ▓▓▓ interview summary (4.9); drafted ▓▓▓ errata sheet (0.2). | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 42

|  |  |  |  |
|---|---|---|---|
| 03/14/13 | J. APPEL | Review clawback issues with respect to documents to be used at upcoming interview of ▓▓▓ (1.4); and emails with E.Miller and interview team re same (.4); Review and preparation of Relativity materials for interview of ▓▓▓ (6.8). | 8.60 hrs. |
| 03/14/13 | J. LIN | Meeting with Pooja Asnani and contract attorneys doing interview prep doc review to discuss doc review for ▓▓▓ interview prep and searches for ▓▓▓ interview (.6). | 0.60 hrs. |
| 03/14/13 | J. LIN | Conference with Marc Reston re targeted searches for ▓▓▓ interview prep (.8); met with Marc Roitman about changes to ▓▓▓ interview prep materials (.2); review and revise materials for ▓▓▓ interview prep (4.1); review and summarize Relativity materials and prepare interview memo for ▓▓▓ interview (6.2) | 11.30 hrs. |
| 03/14/13 | D. SANDERS | Drafting ▓▓▓ interview summary (1.6) and correcting transcript (.5). | 2.10 hrs. |
| 03/14/13 | I. TUSHE | Preparation of document index with bates numbers from ▓▓▓ interview materials in connection with review of documents subject to clawback (3.3); preparation of documents index and bates numbers from ▓▓▓ interview in connection with review of documents subject to clawback | 6.90 hrs. |
| 03/14/13 | N. McGLYNN | Meeting with J. Stenger for post-interview discussion (0.3); modify materials in interview binders and electronic copies per J. Stenger's instructions (0.9); meeting with M. Reston to discuss ▓▓▓ interview binders (0.4); review ▓▓▓ interview materials and prepare additional | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 43

|  |  |  |  |
|---|---|---|---|
|  |  | requested documents per M. Reston's instructions (1.2); review documents from M. Reston for sensitivity and pull accordingly per M. Reston's review (1.1) |  |
| 03/14/13 | J. AUBREY | Email to M. Towers re: status of prep on interview materials for ▓▓▓ interview (.3); reviewed and prepared additional materials for ▓▓▓ interview (.9). | 1.20 hrs. |
| 03/14/13 | M. FRADMAN | Review and preparation of materials for ▓▓▓ interview binder. | 0.80 hrs. |
| 03/14/13 | M. ROITMAN | Review of documents and materials for ▓▓▓ interview (1.6); review of documents and materials in preparation for ▓▓▓ interview (1.1); Call with D. LeMay re: same (0.1); Draft email to D. LeMay re: ▓▓▓ relationship (0.7); Review documents and materials in preparation for ▓▓▓ interview (1.4); Meet with C. Rivera to prepare for ▓▓▓ interview (0.8); Meet with J. Lin re: preparation of materials for ▓▓▓ interview (0.3). | 5.90 hrs. |
| 03/14/13 | M. S. TOWERS | Reviewed materials and ▓▓▓ questions for ▓▓▓ interview (.7); reviewed clawback items related to ▓▓▓ (1.4) and emails with E.Miller and litigation group re results of same (.5). | 2.60 hrs. |
| 03/14/13 | A. VOELKER | Review and analysis of documents in preparation for ▓▓▓ interview (4.4); prepared document summary for ▓▓▓ interview (1.7). | 6.10 hrs. |
| 03/14/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of ▓▓▓ (.7); review and analysis of documents in preparation for interview of | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 44

|  |  |  |  |
|---|---|---|---|
|  |  | ▓▓▓ (2.9); review and analysis of new production documents to determine relevance for interview of ▓▓▓ (3.7); Emails with E.Miller and interview prep team re: March interview preparations (.5). |  |
| 03/14/13 | B. DYE | Correspondence with R. Ball regarding ▓▓▓ interview questions re ▓▓▓ issues (.7); follow up correspondence with J. Massengale regarding ▓▓▓ interview summary (.2) | 0.90 hrs. |
| 03/14/13 | J. F. FINNEGAN | Review ▓▓▓ interview summary (0.5); review ▓▓▓ interview summary (0.3); revise ▓▓▓ summary to incorporate unredacted document received from ▓▓▓, MFC comments and new documents (0.8); edited ▓▓▓ interview outline (1.2); review and respond to email from ▓▓▓ (0.2); conduct ▓▓▓ interview (2.8); review and respond to T. Zink email re: ▓▓▓ questions (0.2); meeting with MFC and R. Leder re ▓▓▓ inquiries (0.6). | 6.60 hrs. |
| 03/14/13 | M. RESTON | Confer with J.Lin re document searches for ▓▓▓ interview prep (.8); review and analysis of materials and preparation of interview memorandum/document summary in preparation for ▓▓▓ interview (8.4). | 9.20 hrs. |
| 03/14/13 | J. A. STENGER | Office correspondence with N. McGlynn regarding ▓▓▓ documents (0.2); review documents regarding ▓▓▓ interview (1.6); review ▓▓▓ deposition transcripts (2.7); review documents regarding ▓▓▓ (1.4). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 45

| 03/14/13 | E. M. MILLER | Review and exchange emails with C.Bugel regarding interview schedule and upcoming interview prep (0.3) Phone call with B Vitale regarding staffing for upcoming interview prep (0.3) Phone call with A Voelker regarding ▇▇▇▇▇ interview prep documents (0.3) Review and exchange emails with AFI's counsel regarding ▇▇▇▇▇▇▇▇▇ interviews (0.4) Review and exchange emails with M Towers regarding documents to be used in ▇▇▇▇▇ interviews (0.4) Review and exchange emails with D Sanders regarding completed interviews list and interview schedule (0.2) | 1.90 hrs. |
| 03/14/13 | M. DISTEFANO | Call with P. Asnani re ▇▇▇▇▇▇ interview documents (.1); reviewed interview questions re same (.1); meeting with C. Rivera re ▇▇▇▇ interview prep (.2); drafted email to P.Goodman re ▇▇▇▇ interview prep (.3) | 0.70 hrs. |
| 03/14/13 | M. D. ASHLEY | Emails with E.Miller and interview team regarding interview planning issues (.5); reviewed factual materials relating to ▇▇▇▇▇ interviews (1.7). | 2.20 hrs. |
| 03/14/13 | P. ASNANI | Attend meeting with contract attorneys to discuss document review for interview preparation. | 0.60 hrs. |
| 03/14/13 | D. M. LeMAY | Review and analysis of documents and interview prep material in preparation for ▇▇▇▇▇ interview (5.1) emails w/members of ▇▇▇▇ team re ▇▇▇▇▇▇ issues (.3); emails with ▇▇▇▇▇ issues (.4). | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 46

| 03/14/13 | C. L. RIVERA | Review and analysis of materials in preparation for ▇▇▇▇ interview (6.8); confer with M. Roitman to prepare for ▇▇▇▇▇ interview (0.8); confer with M. Distefano re ▇▇▇▇ interview issues (0.3). | 7.90 hrs. |
| 03/14/13 | G. GODWIN | Review and preparation of documents for ▇▇▇▇▇ interview (2.8); review and preparation of documents for ▇▇▇▇▇ interview (0.5). | 3.30 hrs. |
| 03/14/13 | S. BUZAGLO | Review and prepartion of additional ▇▇▇▇▇ interview binders. | 5.40 hrs. |
| 03/14/13 | J. LANGFORD | Review of documents and interview preparation materials in preparation for interview of ▇▇▇▇▇. | 7.30 hrs. |
| 03/14/13 | T. J. McCORMACK | Review ▇▇▇▇ exam summary (0.4). | 0.40 hrs. |
| 03/14/13 | S. CHAN | Review and preparation of key documents and materials for ▇▇▇▇ interview (6.2) and ▇▇▇▇ interview (0.6). | 6.80 hrs. |
| 03/14/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▇▇▇▇ interview. | 1.80 hrs. |
| 03/14/13 | R. BALL | Review of documents and interview materials in preparation for ▇▇▇▇ interview (.1); emails w/J. Finnegan re ▇▇▇ documents (.1); conferred w/G. Godwin re ▇▇▇ interview documents (.3); emails w/J. Lin re ▇▇▇ documents (.1); emails w/M. Baldwin-Fuerst, B.Dye re ▇▇▇▇ interview questions re ▇▇▇▇ issues (.4); emails w/M. Knoll re ▇▇▇ interview prep (.1); emails w/P. Goodman re ▇▇▇ interview prep (.1). | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 47

| 03/14/13 | R. M. LEDER | Review and analysis of documents in preparation for ▇▇▇▇▇ interview (6.1); conference with Elisa Sartori and John Finnegan re ▇▇▇ issue in connection with ▇▇▇ interview (.6). | 6.70 hrs. |
| 03/14/13 | P. GOODMAN | Review and preparation of materials for ▇▇▇▇ interview (1.5); review and analysis of materials in preparation for ▇▇▇▇ interview (1.7). | 3.20 hrs. |
| 03/15/13 | P. GOODMAN | Review documents to prepapre for ▇▇▇▇ Interviews (0.7). | 0.70 hrs. |
| 03/15/13 | R. A. SCHWINGER | E-mails with Marc Rothenberg re call with S. Rivera re ▇▇▇▇ interview (0.2). | 0.20 hrs. |
| 03/15/13 | R. BALL | Review materials to prepare for ▇▇▇ interview (1.1); conduct ▇▇▇ interview (4.9); conferred w/M. Knoll and J. Finnegan following ▇▇▇▇ interview (.5). | 6.50 hrs. |
| 03/15/13 | R. M. LEDER | Participate in portion of ▇▇▇ interview (1.8); email report to ▇▇▇ team (.3) and follow-up TC with Finnegan re ▇▇▇ interview (.2). | 2.30 hrs. |
| 03/15/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▇▇▇▇ interview (2.6). Review and preparation of key documents and materials in connection with ▇▇▇▇ interview (1.6). | 4.20 hrs. |
| 03/15/13 | S. CHAN | Review and preparation of key documents and materials for ▇▇▇ interview (4.6); review and preparation of materials for ▇▇▇▇ interview (0.6). | 5.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page 48

| 03/15/13 | T. J. McCORMACK | Prepare for ▇▇▇▇ exam by review and analysis of documents, analyze ▇▇▇▇▇▇ issues (1.2); meeting with M.Roitman to prepare for ▇▇▇ interview (1.1); review scope order (0.5) and e-mail re ▇▇▇▇ on scope of exam (0.6). | 3.40 hrs. |
| 03/15/13 | J. LANGFORD | Review materials in preparation for ▇▇▇▇ interview (1.8); Attending and participating in ▇▇▇▇ interview (5.1) | 6.90 hrs. |
| 03/15/13 | W. A. GREASON | Review ▇▇▇ interview summary. | 0.40 hrs. |
| 03/15/13 | G. GODWIN | Review and preparation of documents for ▇▇▇▇ interview preparation. | 2.40 hrs. |
| 03/15/13 | C. L. RIVERA | Prepare for ▇▇▇▇ interview (0.6); meeting with K. Mathieu re ▇▇▇ interview (0.4); meeting with K. Mathieu and M. Roitman to participate in interview of D. Bricker (4.2); confer with M. Roitman and K. Mathieu following ▇▇▇▇ interview (0.4); confer with M. Towers re ▇▇▇ interview prep (0.7); meeting with M. Distefano re ▇▇▇ interview prep (0.8); meeting with M. Roitman and J. Lin re: interview prep documents for ▇▇▇ (0.8). | 8.40 hrs. |
| 03/15/13 | D. M. LeMAY | Review ▇▇▇▇ documents and prepare outline for witness interview. | 6.20 hrs. |
| 03/15/13 | P. ASNANI | Review and analysis of documents in preparation for ▇▇▇ interview | 1.10 hrs. |
| 03/15/13 | M. DISTEFANO | Calls with T. Scott re document for ▇▇▇ interview prep (.2); meeting with C. Rivera re ▇▇▇▇ interview prep (.8). | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 49

| | | | |
|---|---|---|---|
| 03/15/13 | M. D. ASHLEY | Call with E. Miller regarding interview planning issues (1.2); reviewed factual materials relating to ██████ interviews (1.9). | 2.10 hrs. |
| 03/15/13 | E. M. MILLER | Attend interview of ██████ (4.7); Meeting with R Ball and J Finnegan following interview (0.5) | 5.30 hrs. |
| 03/15/13 | M. RESTON | Continue review and analysis of documents and prepare interview memorandum for ██████████████ (3.4); Continue review and analysis of documents and prepare interview memorandum/document summary in preparation for ██████ interview (5.3) | 8.70 hrs. |
| 03/15/13 | J. F. FINNEGAN | Participate in ██████ interview (4.9) and participate in follow-up meeting with Mesirow and team (0.6); review ██████ interview summary (0.6); email with ██████ re ██████ interview (0.2); confer w/T. Zink re potential follow-up (0.3); resumed preparation of ██████ interview outline (1.2). | 7.60 hrs. |
| 03/15/13 | B. DYE | Revising ██████ interview summary | 3.10 hrs. |
| 03/15/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ██████████████ (2.3); Emails with B.Miller re interview materials clawback project (.4); review interview prep materials to determine if certain documents were utilized in interview prep (3.8); emails w/P.Goodman re: same (.4). | 6.90 hrs. |
| 03/15/13 | A. VOELKER | Review and analysis of documents in preparation for ██████████ interview (2.2); prepared document summary for ██████ interview materials (.9). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 50

| | | | |
|---|---|---|---|
| 03/15/13 | M. ROITMAN | Meet with C.Rivera and K.Mathieu in preparation for ██████ interview (0.5); Attendance at interview of ██████ (4.2); Confer with C. Rivera and K. Mathieu following interview (0.4); Preparation for interview of ██████ (0.8); Call with J. Lin re: interview prep materials for same (0.2); Meet with C. Rivera and J. Lin re: same (0.8); Call with D. LeMay re: preparation for ██████ interview (0.2); Meet with ██████ McCormack re: ██████ interview preparation (1.1); Emails with R. Schwinger and E. Miller re: use of clawed back materials at ██████ interview (0.4); | 8.60 hrs. |
| 03/15/13 | J. AUBREY | Confer with J.Apfel re revisions to ██████ interview materials (.2); revise and revise materials in ██████ interview binder (3.4). | 3.60 hrs. |
| 03/15/13 | M. FRADMAN | Review and preparation of materials for ██████████ interview binder (3.2); review and preparation of materials for ██████ interview binder (2.2). | 5.40 hrs. |
| 03/15/13 | N. McGLYNN | Review and prepare preliminary documents and materials for ██████████ interview binder for M. Reston (3.8); prepare document summary for ██████ interview materials (1.8). | 5.60 hrs. |
| 03/15/13 | I. TUSHE | Preparation of document index with bates numbers from ██████████ interview materials in connection with review of documents subject to clawback (2.6); preparation of document index with bates numbers from ██████ clawback review (4.6); preparation of document index with bates numbers from ██████ interview materials re clawback review (3.6). | 10.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 51

| | | | |
|---|---|---|---|
| 03/15/13 | D. SANDERS | Preparation for ██████ interview (1.4); attended and took notes at ██████ interview (3.8); updated completed interview list for E. Miller (.5); preparations for ██████ interview (.4); meeting with C. Cohen to discuss interviews (.6); conference with E. Miller re upcoming interview protocol (.4) | 7.10 hrs. |
| 03/15/13 | J. MASSENGALE | Revise interview summary of ██████ and incorporate comments from B.Dye. | 1.80 hrs. |
| 03/15/13 | J. LIN | Complete preparation of interview materials for ██████████ interview (3.4); final edits to ██████████ prep materials (3.7); final edits to ██████ interview prep materials (1.1). | 8.20 hrs. |
| 03/15/13 | J. APFEL | Met with Jay Aubrey to discuss relevant materials and plan for final preparation of interview prep materials for Examiner's interview of ██████ in connection with ResCap Examiner's Report. | 0.70 hrs. |
| 03/15/13 | C. COHEN | Prepared for (1.4) and attended and took notes at ██████ interview (4.8); revised Cortese interview summary (1.4); meeting with Diana Sanders about upcoming interview (0.6). | 8.20 hrs. |
| 03/15/13 | J. PAPPAS | Review and analysis of documents in preparation for ██████ interview. | 10.10 hrs. |
| 03/15/13 | P. DORIME | Review and analysis of documents in connection with ██████████ interview. | 3.70 hrs. |
| 03/16/13 | J. PAPPAS | Review and analysis of documents in preparation for ██████ interview. | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

March 31, 2013
Page 52

| | | | |
|---|---|---|---|
| 03/16/13 | J. LIN | Review and summarize ██████████ materials and prepare interview memo/document summary in preparation for ██████ interview (4.6); review ██████ interview documents against clawback request lists (.8). | 5.40 hrs. |
| 03/16/13 | I. TUSHE | Preparation of document index with bates numbers from ██████ interview materials in connection with review of documents subject to clawback (2.4); preparation of document index with bates numbers from ██████ interview materials in connection with review of documents subject to clawback (1.8). | 4.20 hrs. |
| 03/16/13 | A. VOELKER | Emails with R.Ball re: ██████ interview and clawback issues (.3); review and analysis of documents in preparation for ██████ interview (2.1). | 2.40 hrs. |
| 03/16/13 | M. ROITMAN | Review of material in preparation for ██████ interview (0.6); review materials in preparation for ██████ interview (2.1) | 2.70 hrs. |
| 03/16/13 | M. RESTON | Continue review and analysis of documents and preparation of interview memorandum in preparation for ██████ interview. | 4.20 hrs. |
| 03/16/13 | T. J. McCORMACK | E-mails with K&E on exams, schedules (0.2); review interview prep materials for exam of ██████ (2.2). | 2.40 hrs. |
| 03/16/13 | R. BALL | Reviewed ██████ interview materials (2.8); emails w/A. Voelker re related clawbacks (.4); emails w/D. LeMay re questions (.2). | 3.40 hrs. |
| 03/16/13 | H. SEIFE | Review summary of ██████ interview. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 53

| | | | |
|---|---|---|---|
| 03/16/13 | P. GOODMAN | Review and analysis of documents in preparation for ▮▮▮▮▮ interviews. | 5.40 hrs. |
| 03/17/13 | P. GOODMAN | Review and analysis of documents and interview prep materials in preparation for ▮▮▮▮▮ interview. | 7.20 hrs. |
| 03/17/13 | R. BALL | Reviewed ▮▮▮▮▮ materials and prepared for interview (3.4); emails w/E. Miller and A.Voelker re related clawback documents (.3). | 3.70 hrs. |
| 03/17/13 | T. J. MCCORMACK | Review/analyze/prepare materials for exam of ▮▮▮▮▮ (5.1); t/c with M. Roitman re: documents, issues, facts relative to ▮▮▮▮▮ exam (1.8). | 6.90 hrs. |
| 03/17/13 | E. M. MILLER | Review and exchange emails with R Ball regarding ▮▮▮▮▮ interview and clawback documents (0.3) Review and exchange emails with D Sanders and T Scott regarding ▮▮▮▮▮ interview and documents for same (0.2). Review interview transcripts in connection with identification or discussion of use of transcripts (0.7). Draft table regarding same (0.2). Draft and send email to T McCormack regarding use of transcripts (0.3) | 3.70 hrs. |
| 03/17/13 | M. DISTEFANO | Reviewed ▮▮▮▮▮ interview transcript (1.1). | 1.10 hrs. |
| 03/17/13 | M. D. ASHLEY | Reviewed production documents and factual analysis in preparation for ▮▮▮▮▮ interview. | 5.40 hrs. |
| 03/17/13 | D. M. LeMAY | Prepare question list for ▮▮▮▮▮ Interview. | 4.20 hrs. |
| 03/17/13 | C. L. RIVERA | Review and analysis of documents and interview prep materials to prepare for ▮▮▮▮▮ interview (6.8); confer with M. Roitman re: same (0.8). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 54

| | | | |
|---|---|---|---|
| 03/17/13 | J. LANGFORD | Review and analysis of documents and interview materials to prepare for ▮▮▮▮▮ interview. | 6.30 hrs. |
| 03/17/13 | M. RESTON | Continue review and analysis of interview memorandum/document summary in preparation for ▮▮▮▮▮. | 3.70 hrs. |
| 03/17/13 | J. F. FINNEGAN | Work on prepartion of ▮▮▮▮▮ interview outline. | 4.30 hrs. |
| 03/17/13 | A. VOELKER | Reviewed emails from E.Miller and R.Ball discussing clawback agreement and ▮▮▮▮▮ interview prep documents. | 0.20 hrs. |
| 03/17/13 | M. ROITMAN | Review materials in preparation for ▮▮▮▮▮ interview (1.1); Call with C. Rivera re: same (0.8); review materials in preparation for ▮▮▮▮▮ interview (1.2); Call with T. McCormack to prepare for ▮▮▮▮▮ interview (1.7). | 4.80 hrs. |
| 03/17/13 | I. TUSHE | Prepare document index with bates numbers from ▮▮▮▮▮ interview materials in connection with review of documents subject to clawback (1.7); prepare document index with bates numbers from ▮▮▮▮▮ interview in connection with clawback review (1.4); prepare document index with bates numbers from ▮▮▮▮▮ interview materials in connection with clawback review (1.3). | 4.40 hrs. |
| 03/17/13 | D. SANDERS | Editing ▮▮▮▮▮ interview summary. | 0.80 hrs. |
| 03/17/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 8.40 hrs. |
| 03/18/13 | J. PAPPAS | Review and analysis of documents in preparation for ▮▮▮▮▮ interview. | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 55

| | | | |
|---|---|---|---|
| 03/18/13 | P. DORIME | Review of documents and draft document prep chart in connection with ▮▮▮▮▮ Interview. | 4.10 hrs. |
| 03/18/13 | G. COLLIER | Review and analysis of documents for ▮▮▮▮▮ interview preparation. | 3.20 hrs. |
| 03/18/13 | C. COHEN | Meeting with Meghan Towers and Diana Sanders about changes in interview process (0.2). | 0.20 hrs. |
| 03/18/13 | M. COHEN | Preparation for ▮▮▮▮▮ interview (.9); attend and take notes at ▮▮▮▮▮ interview (4.8); follow up team meeting with Mesirow (.5). | 6.20 hrs. |
| 03/18/13 | M. FRADMAN | Review documents and update binder of ▮▮▮▮▮ documents for ▮▮▮▮▮ interview preparation. | 1.60 hrs. |
| 03/18/13 | D. SANDERS | Preparation for ▮▮▮▮▮ interview (.9); meeting with M. Towers re upcoming interview summary protocol (.2); finalized ▮▮▮▮▮ interview summary (.6) and sent to J. Langford for review (.1); prepared ▮▮▮▮▮ transcript errata (.3) and sent to TSG for edits (.1); prepare list of documents used during ▮▮▮▮▮ interview (.5). | 2.70 hrs. |
| 03/18/13 | I. TUSHE | Prepare document index with bates numbers from ▮▮▮▮▮ interview materials in connection with review of documents subject to clawback (4.2); prepare document index with bates number from ▮▮▮▮▮ interview materials in connection with review of documents subject to clawback (3.7). | 7.90 hrs. |
| 03/18/13 | N. McGLYNN | Correspondence with M. Reston, J. Finnegan and P. Goodman pertaining to ▮▮▮▮▮ interview materials (.3); modify materials in binder accordingly (3.2); and revise document index (1.3); prepare ▮▮▮▮▮ documents per M. Reston's instructions (2.8). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 56

| | | | |
|---|---|---|---|
| 03/18/13 | J. LIN | Prepared documents for ▮▮▮▮▮ interview (1.1); confer with Mesirow Financial Consulting to coordinate ▮▮▮▮▮ and ▮▮▮▮▮ interviews in ▮▮▮▮▮ (.7) | 1.80 hrs. |
| 03/18/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.7). | 0.70 hrs. |
| 03/18/13 | J. MASSENGALE | Edited ▮▮▮▮▮ interview summary (1.2) and compiled documents used during the interview for distribution to the ResCap team (.7). | 1.90 hrs. |
| 03/18/13 | M. S. TOWERS | Revised questions for ▮▮▮▮▮ interview | 1.10 hrs. |
| 03/18/13 | A. VOELKER | Corresponded with G. Godwin and Mesirow re: ▮▮▮▮▮ interview preparation. | 0.40 hrs. |
| 03/18/13 | M. ROITMAN | Review documents in preparation for ▮▮▮▮▮ interview (0.8); Attend interview of ▮▮▮▮▮ (4.8) Confer with C&P team following ▮▮▮▮▮ interview (0.5); review documents in preparation for ▮▮▮▮▮ interview (3.3); Confer with C.Rivera in preparation for ▮▮▮▮▮ interview (0.7) | 9.90 hrs. |
| 03/18/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮ (6.1); ▮▮▮▮▮ interview (6.1); Emails with E.Miller and R.Ball re ▮▮▮▮▮ interview prep (.4). | 6.50 hrs. |
| 03/18/13 | J. F. FINNEGAN | Completed initial draft of ▮▮▮▮▮ interview outline, including cross-reference of most recent claw back request to exam binder (2.7); review email re potential topics/documents forms (0.9); began review and analysis of documents in preparation for ▮▮▮▮▮ interview (3.3); confer with P.Goodman re ▮▮▮▮▮ and ▮▮▮▮▮ issues (0.4); reviewed | 7.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 57

| | | | |
|---|---|---|---|
| | M. RESTON | ███████ interview summary (0.4). | |
| 03/18/13 | M. RESTON | Continue review and analysis of documents and revise interview memorandum and document summary in preparation for ███████ interview (1.2); review and analysis of documents in preparation for ███████ interview (1.4) | 12.60 hrs. |
| 03/18/13 | J. A. STENGER | Office correspondence with N. McGlynn regarding ███████ interview materials (0.3); correspondence with K. Lowenberg at Morrison Foerster regarding ███████ interview (0.3). | 0.60 hrs. |
| 03/18/13 | J. LANGFORD | Review of documents and interview prep materials in preparton for ███████ interview (3.8); conduct interview of ███████ (4.3) | 8.10 hrs. |
| 03/18/13 | S. BUZAGLO | Review documents and prepare binders of key materials for for ███████ interview. | 3.40 hrs. |
| 03/18/13 | G. GODWIN | Review and prepartion of documents for ███████ interview preparation. | 5.60 hrs. |
| 03/18/13 | C. L. RIVERA | Prepare for ███████ interview (0.7); participate in interview (4.8); follow-up conference with T. McCormack, M. Roitman and Mesirow re: same (0.5); review materials in preparation for ███████ interview (1.7); confer with M. Roitman re: ███████ prep (0.7). | 8.40 hrs. |
| 03/18/13 | D. M. LeMAY | Review ███████ documents and preparation of interview outline. | 4.90 hrs. |
| 03/18/13 | M. D. ASHLEY | Reviewed production documents and factual analysis relating to ███████ interview preparation (2.6); conducted ███████ interview (3.7); meeting with E. Miller, J. Feltman regarding ███████ | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 58

| | | | |
|---|---|---|---|
| | | interview issues (.6); emails with E.Miller regarding use of interview transcripts (.3). | |
| 03/18/13 | P. ASNANI | Review and analysis of documents in connection with ███████ interview | 1.10 hrs. |
| 03/18/13 | E. M. MILLER | Review and exchange emails with J Langford and Mesirow regarding documents for ███████ interview (0.7) Review and exchange emails with M Ashley regarding use of interview transcripts (0.3) Attend ███████ interview (3.8) Review and exchange emails with D LeMay, J Lin regarding ███████ interview (0.2) Review and exchange emails with J Finnegan, J Lin regarding ███████ interview (0.2) Review and exchange emails with Mesirow regarding ███████ interviews (0.3) Review and exchange emails with R Ball and C Bugel regarding ███████ interview (0.5) Review and exchange emails with M Ashley regarding ███████ interview (0.3) Review and exchange emails with C Rivera regarding ███████ interview (0.3) Review and exchange email with M Ashley regarding ███████ interview (0.2) Review and exchange emails with Mesirow regarding ███████ interview (0.2) Review and exchange emails with R Kirby regarding ███████ interview (0.2) Review and exchange emails with R Ball and T McCormack regarding ███████ interview lists (0.4) Update ███████ interview lists (0.4) | 7.80 hrs. |
| 03/18/13 | S. ST. DENIS | Revise and finalize ███████ interview summary. | 4.10 hrs. |
| 03/18/13 | T. J. McCORMACK | Final review/analysis of interview prep materials in preparation for exam of ███████ (1.8); conduct ███████ exam (4.9); confer with C. Rivera and M. Roitman re: ███████ issues for ███████ exam, approaches | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 59

| | | | |
|---|---|---|---|
| | | to same and protocols (0.9). | |
| 03/18/13 | S. CHAN | Review and preparation of key documents and materials for ███████ interview. | 4.80 hrs. |
| 03/18/13 | T. SCOTT | Review and preparation of key documents and materials in connection with the ███████ interview (.9). Review and preparation of key documents and materials in connection with the ███████ interview (.8). | 1.70 hrs. |
| 03/18/13 | R. BALL | Emails with M. Ashley re ███████ interview (.2); emails with E. Miller re ███████ interview prep (.2); emails with J. LeMay re ███████ interview, (.2); revisions to ███████ interview summary (.4); reviewed ███████ interview documents (.7) | 1.70 hrs. |
| 03/18/13 | P. GOODMAN | Confer with J. Finnegan regarding preparation for ███████ interviews and meeting with conflict counsel (0.4); review and analysis of documents and prep materials for ███████ interview (8.2); consultation with D. Tepper regarding ███████ interviews (0.3). | 8.90 hrs. |
| 03/18/13 | R. A. SCHWINGER | TC with Marc Rothenberg, S. Rivera re ███████ interview (0.2); E-mail w/T.McCormack re use of PEO documents at ███████ interview (0.1). | 0.30 hrs. |
| 03/18/13 | N. SEIPE | Review of summary of ███████ interview. | 0.80 hrs. |
| 03/19/13 | P. GOODMAN | Review and analyis of documents in preparation for ███████ interview (6.2); emails with E.Miller and M.Reston regarding ███████ documents (.3); emails with J.Finnegan and E.Miller re ███████ interview prep (.2). | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 60

| | | | |
|---|---|---|---|
| 03/19/13 | A. ROSENBLATT | Review upcoming interview schedule re: identifying ███████ questions for interviews (.4). | 0.40 hrs. |
| 03/19/13 | R. A. SCHWINGER | Review and preparatns of ███████ documents provided by ███████ counsel re ███████ interview (0.3); E-mail to S. Rivera re documents provided by ███████ counsel re ███████ and next steps in light of same (.3). | 0.60 hrs. |
| 03/19/13 | R. M. LEDER | TC with Blake Betheil, Elissa Sartori and Mark Ashley re preparation for ███████ | 0.70 hrs. |
| 03/19/13 | R. BALL | Prepared ███████ interview outline (3.2); emails with K. Mathieu re additional ███████ documents (.2); reviewed same (.2); conferred with G. Godwin re ███████ (.3); emails with E. Miller, C. Rivera re ███████ Andrews interview prep (.3); emails with D. LeMay re ███████ interview (.1); emails with G. Godwin re additional ███████ document (.1) | 4.30 hrs. |
| 03/19/13 | S. CHAN | Review and preparation of key documents and materials for ███████ interview (2.2); review and preparation of key documents for ███████ interview (0.6). | 2.80 hrs. |
| 03/19/13 | T. J. McCORMACK | E-mails with B. Miller re: exam schedule, changes (0.3); emails with interview team re upcoming exams and potential additional interviewees (0.4). | 0.70 hrs. |
| 03/19/13 | S. R. RIVERA | Reviewed ███████ documents (.7); emails with R.Schwinger and M.Distefano re next steps in connection with same (.3). | 1.00 hrs. |

| 03/19/13 | E. M. MILLER | Review and exchange emails with M Ashley and G Collier regarding ███████ interviews (0.3) Review and exchange emails with Mesirow regarding ███████ interview and documents for same (0.5) Review and exchange emails with M Roitman regarding ███████ interview (0.2) Review and exchange emails with P Goodman and M Reston regarding ███████ interview and review of recent document production for same (0.8) Phone call with J Lin and M Reston regarding document review for ███████ interview (0.5) Review and exchange email with M Ashley, P Asnani and S Rivera regarding ███████ interview (0.5) Review and analysis of documents for ███████ interview (0.5) Draft and send email to ███████ team regarding same (0.3) Review and exchange emails with P Goodman and J Finnegan regarding ███████ interview (0.3) Review and exchange emails with S Rivera, M Ashley, J Finnegan and debtors' counsel regarding ███████ interview (0.6) Review and analysis of prior interview memorandum for ███████ interview (0.3) Draft and send email to J Finnegan regarding same (0.3) Review and exchange emails with M Ashley regarding ███████ interviews (0.2)   Review and exchange emails with M Ashley and R Ball regarding ███████ interview (0.5) Draft and send email to P Asnani and M Distefano regarding interview prep for H ███████ interview (0.3) Review and exchange emails with J Lin and C Bugel regarding same (0.3) Review and exchange emails with C Bugel regarding ███████ interview (0.3) Review and exchange emails with J Langford regarding ███████ | 9.30 hrs. |

| 03/19/13 | | interview (0.2) Review and exchange emails with J Lopez regarding interview transcripts and LiveNote (0.3) Update interview lists (0.5)  Review and exchange emails with M Distefano regarding ███████ interview and prep for same (0.3) Review and analysis of documents in connection with ███████ interview (1.0) Review and exchange emails with J Lin and P Asnani regarding document review for ███████ interview (0.3) | |
| 03/19/13 | M. DISTEFANO | Drafted emails to ███████ team re interview prep (.4); | 0.40 hrs. |
| 03/19/13 | P. ASNANI | Review and analysis of documents in preparation for ███████ interview (.7); review and analysis of documents in preparation for ███████ interview (.8). | 1.50 hrs. |
| 03/19/13 | M. D. ASHLEY | Reviewed factual materials relating to ███████ interview issues (1.4); emails with E.Miller re upcoming ███████ interviews (.6); conference with R.Leder and B.Betheil regarding ███████ issues in connection with ███████ interview (.6). | 2.60 hrs. |
| 03/19/13 | D. M. LeMAY | Review and analysis of documents and interview prep materials to prepare for ███████ interview (2.4); conduct ███████ witness interview (3.7). | 6.10 hrs. |
| 03/19/13 | C. L. RIVERA | Review and analysis of documents and interview materials to prepare for ███████ interview (2.4); attend portion of ███████ interview (3.9); conduct interview of ███████ (.9); confer with M. Roitman and M. Knoll following ███████ interview (.9). | 8.60 hrs. |
| 03/19/13 | G. GODWIN | Review and prepare documents for ███████ interview preparation. | 2.10 hrs. |

| 03/19/13 | S. BUZAGLO | Reviewing documents from ███████ interview and prepare summary chart of same. | 3.80 hrs. |
| 03/19/13 | J. A. STENGER | Office correspondence with P. Goodman regarding ███████ interview preparation (0.6); research regarding ███████ witness selection, including ███████ (1.1); office conference with P. Asnani regarding same (0.3); review examiner submission regarding third party claims (1.2); telephone conference with K. McClogan at Mesirow regarding ███████ research (0.6). | 3.80 hrs. |
| 03/19/13 | M. RESTON | Continue review and analysis of documents and prepare interview prep memorandum/document summary in preparation for ███████ interview. | 8.20 hrs. |
| 03/19/13 | J. F. FINNEGAN | Reviewed summary of ███████ submission re third party claims (0.4); continued work on review of and culling ███████ interview docs (3.4); review and respond to emails with E.Miller and interview team re upcoming interview prep (0.5); telcon conflicts counsel re ███████ interviews (0.3). | 4.60 hrs. |
| 03/19/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███████ (1.8); review and analysis of documents in preparation for interview of ███████ (4.9); review and prepare specific searches for ███████ document review for witness interview preparation (1.4); Emails with E.Miller re: preparation for upcoming interviews (.3). | 8.40 hrs. |
| 03/19/13 | J. B. MOSES | Review and preparation of derivatives materials in preparation of ███████ interview. | 4.90 hrs. |

| 03/19/13 | M. ROITMAN | Review and analysis of documents in preparation for ███████ interview (1.1); review of documents in preparation for ███████ interview (0.5); participate in interview of ███████ (3.7); participate in interview of ███████ (3.9); confer with C&P and Mesirow team following ███████ interview (0.9). | 10.10 hrs. |
| 03/19/13 | D. SANDERS | Review and correct ███████ interview transcript. | 2.30 hrs. |
| 03/19/13 | J. LIN | Review and summarize ███████ materials in connection with ███████. | 1.10 hrs. |
| 03/19/13 | N. McGLYNN | Preparation of requested materials for ███████ interview binders for P. Goodman's review (2.4); revise document index for same (.8). | 3.20 hrs. |
| 03/19/13 | I. TUSHE | Review and prepare key documents in preparation for ███████ interview for P.Goodman. | 7.70 hrs. |
| 03/19/13 | M. COHEN | Review ███████ interview transcript. | 1.40 hrs. |
| 03/19/13 | J. APFEL | Edited ███████ general interview outline (.8) and prepared list of all defined terms relevant to the ███████ in response to request by Christy Rivera (1.1). | 1.90 hrs. |
| 03/19/13 | C. COHEN | Drafted participant lists for ███████ interviews (0.2); corrected ███████ interview transcript (.9) and drafted list of topics (1.3); drafted ███████ errata sheet (0.3); corrected ███████ transcript (0.2). | 2.90 hrs. |
| 03/19/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 65

| 03/19/13 | G. COLLIER | Review and analysis of documents for ███ interview preparation. | 3.30 hrs. |
| 03/19/13 | P. DORIME | Review of documents and preparation of interview prep document summary chart in connection with ███████ interview. | 3.60 hrs. |
| 03/19/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ | 6.40 hrs. |
| 03/19/13 | B. BETHEIL | Discuss w/R. Leder and M. Ashley re preparations for interview of ███ (0.6). | 0.60 hrs. |
| 03/20/13 | B. BETHEIL | Review documents and prepare questions for interview of ███ (1.1) and emails w/ M. Ashley re: ███ questions for interview (.3). | 1.40 hrs. |
| 03/20/13 | J. PAPPAS | Review and analysis of documents in preparation for ███ interview. | 2.60 hrs. |
| 03/20/13 | G. COLLIER | Review and analysis of documents for ███ interview preparation. | 1.70 hrs. |
| 03/20/13 | C. CONEN | Drafted and revised list of topics in ███████ transcript (2.1). | 2.10 hrs. |
| 03/20/13 | I. TUSNE | Review and preparation ███ ███ interview prep documents. | 11.80 hrs. |
| 03/20/13 | J. LIN | Review and summarize ███ materials for ███ interview prep memo (3.1); prepare document summary for same (.7); conference with M.Reston re targeted searching on Relativity for ███ interview prep (.5); conference with M.Distefano re possible ███ ███ interview (.3); conference with M.Reston re targeted searches in Relativity for ███ ███ interview prep (.6). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 66

| 03/20/13 | D. SANDERS | Reviewing and correcting ███ transcript. | 0.40 hrs. |
| 03/20/13 | M. ROITMAN | Review of ███████ interview transcript (0.9) | 0.90 hrs. |
| 03/20/13 | J. B. MOSES | Final review and preparation of documents for ███ interview. | 3.30 hrs. |
| 03/20/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (2.8); review additional productions added to Relativity to determine relevancy for upcoming interviews (1.6); review clawback database re utilization of certain documents in interview materials (.8); emails with E.Miller re interview prep issues (.4). | 5.60 hrs. |
| 03/20/13 | K. McSWEENY | Summarizing the Interview of ███ | 3.90 hrs. |
| 03/20/13 | J. F. FINNEGAN | Review and highlight key materials for conflicts counsel in preparation for interview (3.7). | 3.70 hrs. |
| 03/20/13 | M. RESTON | Conferences with J.Lin re targeted searches for interview prep (.7); review and analysis of documents and prepare interview memorandum in preparation for ███ interview (6.6); review and analysis of documents in preparation for ███ interview prep (.8) | 8.10 hrs. |
| 03/20/13 | J. A. STENGER | Research regarding ███ claims witness interviews including ███ ███ (0.7); research regarding ███ interview (0.8). | 1.50 hrs. |
| 03/20/13 | S. BUZAGLO | Review and organize documents and preparing into folders for ███ interview. | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 67

| 03/20/13 | M. D. ASHLEY | Emails with E.Miller regarding ███ interview questions (.3); reviewed factual materials relating to ███ interview preparation (.9); emails with B.Betheil regarding ███ issues relating to ███ interview (.2); emails with E.Miller regarding draft Examiner motion for protection of work product (.3). | 1.70 hrs. |
| 03/20/13 | P. ASNANI | Review and analysis of documents in preparation for ███ interview (2.7); review and analysis of documents for other ███ witnesses (1.2) | 3.90 hrs. |
| 03/20/13 | M. DISTEFANO | Meeting with J. Lin re prep for possible ███ ███ interview (.3); drafted emails to team re same (.2). | 0.50 hrs. |
| 03/20/13 | E. M. MILLER | Review and exchange emails with R Ball and C Rivera regarding ███ interview and documents for same (0.5) Review and exchange emails with R Ball and Mesirow regarding ███ interview (0.3) Review and exchange emails with M Ashley re ███ interview questions (0.4) Review and exchange emails with P Goodman and C Child regarding ███ ███ interview (0.5) Review and exchange emails with M Reston and Mesirow regarding documents for ███████ interview (0.6) Phone call with M Reston regarding same (0.3) Review and exchange emails with R Schwinger, T McCormack regarding interviews of ███ (0.2) Revise table regarding use of interview transcripts (0.5) Draft and send email to T McCormack regarding same (0.2) Draft and send email to AFI's counsel regarding interview schedule (0.2) | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 68

| 03/20/13 | S. CHAN | Review and preparation of key documents and materials for ███ interview (6.3); review and preparation of key documents and materials for ███ interview (1.3). | 7.60 hrs. |
| 03/20/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ███ interview (1.8). Review and preparation of key documents and materials in connection with ███ interview (.8). Review and preparation of key documents and materials in connection with ███ interview (.6). | 3.20 hrs. |
| 03/20/13 | R. BALL | Review/analysis of documents and materials to prepare for ███ interview (1.3); e-mails with E.Miller re ███ documents (.3); conferred with K.Mathieu re ███ prep (.7); conducted ███ interview (4.1); conferred with K.Mathieu following interview (.1) | 6.40 hrs. |
| 03/20/13 | R. A. SCHWINGER | E-mails with E.Miller and team re interviews of ███ (0.2). | 0.20 hrs. |
| 03/20/13 | R. M. LEDER | Preparation for conference for purpose of briefing Marc Ashley on his Friday interview of ███ (1.5); review March 19th hearing transcript (0.4). | 1.90 hrs. |
| 03/20/13 | P. GOODMAN | Analysis of documents and interview preparation materials in preparation for ███ interview (6.1); review and analysis of documents regarding additional scheduled interviews (0.7). | 6.80 hrs. |
| 03/21/13 | P. GOODMAN | Review and analysis of documents and interview prep materials in preparation for ███ Interview (8.7); review and analysis of documents in preparation for ███ Interview (1.6); analysis ███ | 10.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page  69

| | | | |
|---|---|---|---|
| | | regarding continued need for ▮▮▮▮ Interview (0.3). | |
| 03/21/13 | R. BALL | Emails with E.Miller and C.Rivera re ▮▮▮▮▮ interview prep (.3); conferred with E.Miller re ▮▮▮▮ documents and interview issued (.2). conferred with M. Knoll re ▮▮▮▮ interview (.1) | 0.60 hrs. |
| 03/21/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮▮ of ▮▮▮▮▮▮▮ | 8.40 hrs. |
| 03/21/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮▮▮ ▮▮▮▮▮ interview. | 4.70 hrs. |
| 03/21/13 | T. J. MCCORMACK | Review current schedule of interviews (0.3). | 0.30 hrs. |
| 03/21/13 | E. M. MILLER | Review and exchange emails with R Ball and C.Rivera regarding ▮▮▮▮▮ documents for same (0.5) Phone call with R Ball regarding same (0.3) Review and analysis of documents for (0.6) Draft and send email to B.Betheil and Mesirow regarding ▮▮▮▮ documents (0.2) Update interview schedule (0.3) Review and exchange emails with AFI's counsel regarding interview scheduling (0.2) Phone call with J Lin regarding document review for ▮▮▮▮ interview (0.2) Review and exchange emails with J Lin regarding clawback requests and review of interview prep binders regarding same (0.3) Review and exchange emails with debtors counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with C Bugel regarding interview prep for ▮▮▮▮▮▮ (0.2) Review and exchange emails with M Ashley and P Goodman regarding ▮▮▮▮ interview (0.2) Review and | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page  70

| | | | |
|---|---|---|---|
| | | exchange emails with M Distefano and M Ashley regarding ▮▮▮▮ interview prep (0.2) Review and exchange emails with M Roitman regarding ▮▮▮▮ interview (0.2) Review and exchange emails with C Bugel regarding ▮▮▮▮ interview prep (0.2) | |
| 03/21/13 | M. DISTEFANO | Call with J. Stenger re ▮▮▮▮ interview prep (.1); emails with M.Aahley re McKenzie interview prep materials (.2). | 0.30 hrs. |
| 03/21/13 | P. ASNANI | Review and analysis of documents in connection with ▮▮▮▮ interview preparation. | 5.20 hrs. |
| 03/21/13 | M. D. ASHLEY | Reviewed production documents, factual analysis and legal research materials relating to ▮▮▮▮▮ interview preparation (1.7); emails with B.Betheil regarding ▮▮▮▮ issues for ▮▮▮▮ interview (.2); emails with E.Miller and P.Goodman regarding ▮▮▮▮ interview preparation (.2); emails with M.Distefano and E.Miller regarding ▮▮▮▮ interview preparation (.2). | 2.30 hrs. |
| 03/21/13 | C. L. RIVERA | Correspondence with B. Miller re ▮▮▮▮ interview (0.3); confer with R. Ball re: same (0.2). | 0.50 hrs. |
| 03/21/13 | D. M. LeMAY | Review ▮▮▮▮▮▮ interview transcript. | 1.60 hrs. |
| 03/21/13 | M. RESTON | Continue review and analysis of documents in preparation for ▮▮▮▮▮ interview (1.6); review and analysis of documents and preparation of interview memorandum in preparation for ▮▮▮▮ interview (6.6). | 8.20 hrs. |
| 03/21/13 | J. F. FINNEGAN | Work on preparation of ▮▮▮▮ interview outline for conflicts counsel (6.3); reviewing ▮▮▮▮ transcript (1.1). | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page  71

| | | | |
|---|---|---|---|
| 03/21/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮ (3.7); review new productions in Relativity to determine relevance for upcoming interview (1.6); review clawback database re utilization of certain documents in interview prep materials (1.1). | 6.40 hrs. |
| 03/21/13 | M. ROITMAN | Review of ▮▮▮▮▮ interview transcript (1.2); Review of ▮▮▮▮▮ interview transcript (0.6) | 1.80 hrs. |
| 03/21/13 | J. LIN | Gathered and summarized materials for ▮▮▮▮ interview prep (6.7); conferences with contract attorneys to coordinate Relativity search for documents for ▮▮▮▮▮ interview (1.1); review ▮▮▮▮ first tier interview prep materials for documents subject to clawback (1.4). | 9.20 hrs. |
| 03/21/13 | C. COHEN | Review and corrected transcript (0.7) and drafted list of topics discussed at interview (1.6); drafted ▮▮▮▮▮ errata sheet (0.5); review and corrected ▮▮▮▮▮ transcript (0.9) and drafted list of topics discussed at interview (1.4); drafted ▮▮▮▮▮ errata sheet (0.2); updated ResCap ▮▮▮▮▮ interview prep ▮▮▮▮ (0.2). | 5.60 hrs. |
| 03/21/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.7) | 0.70 hrs. |
| 03/21/13 | B. BETHEIL | Edit ▮▮▮▮ questions for interview of ▮▮▮▮▮ (0.4) and emails w/ M. Ashley re: interview (0.2). | 0.60 hrs. |
| 03/22/13 | B. BETHEIL | Attend portion of interview of ▮▮▮▮▮ (1.0); Discuss w/ R. Leder, A. Rosenblatt and Mesirow re: information received at interview of ▮▮▮▮▮ (0.6); discuss same with M.Ashley (0.3); Discuss w/ R. | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                 March 31, 2013
                                                              Page  72

| | | | |
|---|---|---|---|
| | | Leder and E. Sartori re: ▮▮▮▮▮ documents re: interview of ▮▮▮▮▮ (0.3) | |
| 03/22/13 | C. COHEN | Drafted ▮▮▮▮▮ participant list (0.5); email ▮▮▮▮ interview transcript to ResCap team (0.3). | 0.80 hrs. |
| 03/22/13 | J. LIN | Review and summarize materials for ▮▮▮▮ interview prep memo (3.3); drafted overview of ▮▮▮▮▮ for interview prep memo (1.8); finalized ▮▮▮▮ prep memo (1.8); review ▮▮▮▮ prep materials for documents subject to clawback (.7). | 6.60 hrs. |
| 03/22/13 | J. LIN | Conferences with contract attorney doing first tier interview prep doc review to answer questions raised during review. | 0.60 hrs. |
| 03/22/13 | J. F. FINNEGAN | Reviewed and culled supplemental ▮▮▮▮ interview materials (1.2); prepared for meeting with conflicts counsel (0.6); met with conflicts counsel and P.Goodman to prepare for ▮▮▮▮ interview (1.7); review ▮▮▮▮ memoranda provided in connection with ▮▮▮▮▮ interview (2.8); began to review and cull ▮▮▮▮ interview binder materials (1.1). | 7.40 hrs. |
| 03/22/13 | M. RESTON | Review and analysis of documents and prepare interview prep memorandum/document summary in preparation for ▮▮▮▮▮ interview. | 4.10 hrs. |
| 03/22/13 | J. A. STENGER | Office conference with E. Miller regarding preparation ▮▮▮▮ interview (0.3); office conference with P.Asnani re documents for ▮▮▮▮ interview (0.4); review witness interview transcripts regarding ▮▮▮▮ sections (1.9). | 2.60 hrs. |

| 03/22/13 | C. L. RIVERA | Correspondence with R. Ball and B. Miller re: ▓▓▓▓ regarding ▓▓▓▓ (0.5); reviewing transcript for accuracy (0.3); correspondence to M. Roltman re: same (0.1). | 0.90 hrs. |
| 03/22/13 | S. BUZAGLO | Review of documents and prepare binders of materials for ▓▓▓▓ interview (3.1); prepare ▓▓▓▓ documents for ▓▓▓▓ interviews (1.8). | 4.90 hrs. |
| 03/22/13 | P. ASNANI | Conversation with Jim Stenger regarding ▓▓▓▓ interview. | 0.50 hrs. |
| 03/22/13 | M. D. ASHLEY | Reviewed factual and legal materials in preparation for ▓▓▓▓ ▓▓▓▓ interview preparation (3.8); conducted ▓▓▓▓ interview (4.1); meeting with R. Miller, J. Feltman regarding ▓▓▓▓ interview issues (.4); conference with B.Betheil re ▓▓▓▓ information received from ▓▓▓▓ interview (.2); emails with C.Child regarding need for ▓▓▓▓ interview (.2). | 8.70 hrs. |
| 03/22/13 | E. M. MILLER | Attend ▓▓▓▓ interview (3.9) Review and exchange emails with C Rivera, R Ball, B Betheil and Mesirow regarding ▓▓▓▓ interview (0.4)  Exchange emails with debtors counsel regarding same (0.3) Phone call with J Stenger regarding ▓▓▓▓ interview preparation (0.3) Review and exchange emails with ▓▓▓▓ regarding ▓▓▓▓ interview arrangements (0.4) review and exchange emails with debtors' counsel regarding ▓▓▓▓ interview and documents for same (0.2) Review and analysis of documents for ▓▓▓▓ interview (0.2) Review and exchange emails with C Child regarding ▓▓▓▓ cancellation (0.2). | 5.70 hrs. |

| 03/22/13 | T. J. MCCORMACK | Review ▓▓▓▓ interview summary | 0.30 hrs. |
| 03/22/13 | S. R. RIVERA | Reviewed ▓▓▓▓ interview transcript. | 0.80 hrs. |
| 03/22/13 | S. CHAN | Review and preparation of key documents and materials for ▓▓▓▓ interview (3.6); review and preparation of key documents and materials for ▓▓▓▓ interview (3.7). | 7.30 hrs. |
| 03/22/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▓▓▓▓ interview (2.2). Review and preparation of key documents and materials in connection with ▓▓▓▓ interview (.8). Review and preparation of key documents and materials in connection with ▓▓▓▓ interview of ▓▓▓▓ (.6). | 3.60 hrs. |
| 03/22/13 | C. CHILD | Emails with Mesirow, M. Ashley and P. Goodman regarding need for ▓▓▓▓ interview (.8). Emails with T. Martin regarding whether they are ready to proceed with ▓▓▓▓ interviews (.3). Emails with E.Miller and team re ▓▓▓▓ and setting up information for ▓▓▓▓ interviews (.4). | 1.50 hrs. |
| 03/22/13 | R. M. LEDER | Review ▓▓▓▓ interview transcript (0.9); preparing questions for ▓▓▓▓ interview (1.1); conference Blake Betheil re information received from ▓▓▓▓ interview (0.6). | 2.60 hrs. |
| 03/22/13 | R. BALL | Reviewed ▓▓▓▓ summary (.3); emails re ▓▓▓▓ interview with E. Miller, C. Rivera (.4) | 0.70 hrs. |
| 03/22/13 | N. T. ZINK | Review ▓▓▓▓ interview transcripts (.6). | 0.60 hrs. |

| 03/22/13 | H. SEIFE | Review of short summary of ▓▓▓▓ interview. | 0.40 hrs. |
| 03/22/13 | P. GOODMAN | Meeting with Dan Tepper (conflict counsel) and J.Finnegan in preparation for ▓▓▓▓ Interviews (1.7); review and analysis of materials in preparation for ▓▓▓▓ Interview (1.2); emails with E.Miller and interview team regarding scheduling of ▓▓▓▓ Interview (0.4); correspondence with D. Tepper regarding additional prep for ▓▓▓▓ interview (0.4); review documents in preparation for ▓▓▓▓ Interview (0.6). | 5.70 hrs. |
| 03/23/13 | P. GOODMAN | Review and analysis of materials to prepare for ▓▓▓▓ Interview. | 1.70 hrs. |
| 03/23/13 | C. L. RIVERA | Review proposed ▓▓▓▓ interview documents (0.4); correspondence to B. Miller re: same with additional document (0.1). | 0.50 hrs. |
| 03/24/13 | E. M. MILLER | Review and exchange emails with P Goodman regarding ▓▓▓▓ interview transcript (0.3)  Review and exchange emails with TSG regarding ▓▓▓▓ interview arrangements (0.2)  Email to API's counsel regarding ▓▓▓▓ interview (0.2) | 0.70 hrs. |
| 03/24/13 | M. D. ASHLEY | Reviewed factual materials relating to ▓▓▓▓ interview preparation (1.4). | 1.40 hrs. |
| 03/24/13 | M. DISTEFANO | Reviewed ▓▓▓▓ interview transcript re ▓▓▓▓ (.5). | 0.50 hrs. |
| 03/24/13 | P. ASNANI | Review and analysis of documents in preparation for ▓▓▓▓ interview | 3.60 hrs. |
| 03/24/13 | P. GOODMAN | Continue review and analysis of materials to prepare for ▓▓▓▓ interview. | 1.40 hrs. |

| 03/24/13 | C. CHILD | Emails with ▓▓▓▓ regarding ▓▓▓▓ Depository access request. | 0.40 hrs. |
| 03/24/13 | J. F. FINNEGAN | Prepared a supplement to the ▓▓▓▓ interview outline (1.8); continued to review and cull materials in the ▓▓▓▓ interview binder (2.6); review ▓▓▓▓ clawback document requests against ▓▓▓▓ exam materials (0.3) and email to E.Miller results of review (0.1); resumed review of ▓▓▓▓ deposition transcript from ▓▓▓▓ (1.1). | 5.90 hrs. |
| 03/24/13 | J. LIN | Review ▓▓▓▓ ▓▓▓▓ interview prep materials for documents subject to clawback. | 1.60 hrs. |
| 03/25/13 | J. LIN | Reviewed ▓▓▓▓ interview prep materials for clawback issues (.6); began preparing background and Relativity materials for ▓▓▓▓ interview (2.2); confer with P.Asnani re ▓▓▓▓ preparation for same (.4). | 3.20 hrs. |
| 03/25/13 | I. TUSHE | Preparation of document index with bates numbers from ▓▓▓▓ interview materials in connection with review of documents subject to clawback (2.6); preparation of document index with bates numbers from ▓▓▓▓ interview materials in connection with review of documents subject to clawback (3.8) | 6.40 hrs. |
| 03/25/13 | C. COHEN | Emailed list of topics discussed during ▓▓▓▓ interview to John Finnegan and Robin Ball. | 0.20 hrs. |
| 03/25/13 | B. BETHEIL | Review documents and prepare for ▓▓▓▓ interview of ▓▓▓▓ (0.7). | 0.70 hrs. |
| 03/25/13 | J. F. FINNEGAN | Prepared topics list for ▓▓▓▓ interview (0.3); completed review of ▓▓▓▓ transcript (1.9); review and cull supplemental materials in ▓▓▓▓ interview binder (2.2); began preparation of ▓▓▓▓ interview | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                     Page  77

| 03/25/13 | M. RESTON | outline (1.5).<br>Review and analysis of documents and edit interview memorandum in preparation for ▮▮▮ | 2.10 hrs. |
| 03/25/13 | J. A. STENGER | Office correspondence with M. Ashley regarding ▮▮▮ interview (0.5); office correspondence with E.Miller regarding preparation for ▮▮▮ interviews (0.3); research regarding ▮▮▮ witness interviews, including reviws of transcripts and related documents (2.1). | 2.90 hrs. |
| 03/25/13 | C. CHILD | Further emails with ▮▮▮ regarding Depository access request (.2). Email with M. Balmer regarding ▮▮▮ production (.2) | 0.40 hrs. |
| 03/25/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮ interview (.8). Review and preparation of key documents and materials in connection with ▮▮▮ Interview of ▮▮▮ (.6). Review and preparation of key documents and materials in connection with ▮▮▮ Interview of ▮▮▮ (1.8). | 3.20 hrs. |
| 03/25/13 | S. CHAN | Review and preparation of key documents and materials for ▮▮▮ interview. | 1.40 hrs. |
| 03/25/13 | R. BALL | Conferred w/C. Rivera re ▮▮▮ interview (.2); emails with E.Miller and API counsel re ▮▮▮ interview (.1); review interview topics list (.2) and email J.Cohen re same (.1). | 0.60 hrs. |
| 03/25/13 | P. ASNANI | Conversation with Jidai Lin re: ▮▮▮ interview preparation | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                     Page  78

| 03/25/13 | P. ASNANI | Review and analysis of materials in preparation for ▮▮▮ interview | 1.60 hrs. |
| 03/25/13 | M. DISTEFANO | Drafted emails re identification of ▮▮▮ (.2); emails with B. Miller and J. Lin re ▮▮▮ interview prep (.2). | 0.40 hrs. |
| 03/25/13 | M. D. ASHLEY | Reviewed production documents and factual work production relating to ▮▮▮ interview preparation (1.6); emails with ▮▮▮ regarding ▮▮▮ interview preparation (.4); emails with E.Miller, API and Debtors regarding ▮▮▮ interview (.4); emails with E.Miller and API regarding ▮▮▮ interview (.3). | 2.70 hrs. |
| 03/25/13 | E. M. MILLER | Review and exchange emails with M Reston regarding prep for ▮▮▮ interview and interview summaries (0.6) Review and exchange emails with API's counsel and M Ashley regarding ▮▮▮ interview (0.4) Review and exchange emails with C Rivera, debtors' counsel regarding ▮▮▮ interview (0.5) Review and exchange emails with API's counsel and J Stenger regarding ▮▮▮ interview (0.3) Review and exchange emails with debtor's counsel and J Stenger regarding ▮▮▮ (0.5) Review and exchange emails with API's counsel, M Distefano and M Ashley regarding ▮▮▮ interview (0.4) Review and exchange emails with P Asnani, M Distefano and S Rivera regarding ▮▮▮ interview (0.4) Revise interview lists (0.5)  Review and exchange emails with B Vitale regarding ▮▮▮ interviews (0.2) | 3.60 hrs. |
| 03/25/13 | C. L. RIVERA | Prepare for ▮▮▮ interview (1.1); confer with R.Ball re same (.2). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                     Page  79

| 03/25/13 | S. BUZAGLO | Review and preparation of key materials for ▮▮▮ interview preparation binders. | 6.80 hrs. |
| 03/26/13 | C. L. RIVERA | Review and analysis of materials in preparation for ▮▮▮ interview (1.6); meet with A. Rosenblatt and B. Betheil in preparation for interview (0.8); conduct interview ▮▮▮ (0.9). | 3.30 hrs. |
| 03/26/13 | E. M. MILLER | Review and exchange emails with P Asnani, M Distefano, S Rivera and debtors' counsel regarding ▮▮▮ interviews (0.5) Review and exchange emails with B Vitale and N McGlynn regarding ▮▮▮ interview prep (0.3) Review and exchange emails with Mesirow regarding ▮▮▮ interview (0.2) Review and exchange emails with J Finnegan and C Cohen regarding ▮▮▮ interview (0.2) Review and exchange emails with API's counsel and debtors' counsel regarding ▮▮▮ interview (0.3) Review and exchange emails with P Asnani and J Stenger regarding ▮▮▮ interview (0.4) Review and exchange emails with Stenger, Langford and Finnegan regarding prep for ▮▮▮ interviews (0.5) Revise interview lists (0.5) Review and exchange emails with J Finnegan and P Goodman regarding ▮▮▮ interview (0.2) Review and exchange emails with API's counsel and M Distefano regarding ▮▮▮ interview (0.3) | 3.30 hrs. |
| 03/26/13 | M. DISTEFANO | Reviewed documents re ▮▮▮ interview (.6). | 0.60 hrs. |
| 03/26/13 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮ interview | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                     Page  80

| 03/26/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮ Interview (1.2). Review and preparation of key documents and materials in connection with ▮▮▮ Interview (1.1). | 2.30 hrs. |
| 03/26/13 | P. GOODMAN | Review of materials in preparation for ▮▮▮ interview (0.8); review of materials in preparation for ▮▮▮ Interview (0.6). | 1.40 hrs. |
| 03/26/13 | A. ROSENBLATT | Confer with C.Rivera and B.Betheil to prepare for ▮▮▮ interview (.8); attend interview of ▮▮▮ in connection with issues (.9). | 1.70 hrs. |
| 03/26/13 | R. BALL | T/c w/C. Rivera re ▮▮▮ interview (.1); emails w/E. Miller, Mesirow re ▮▮▮ interview (.2). | 0.30 hrs. |
| 03/26/13 | J. A. STENGER | Prepare correspondence to J. Finnegan regarding ▮▮▮ deposition (0.4); prepare memorandum regarding ▮▮▮ allegations for use in witness interviews (3.2); research regarding same (2.6). | 6.20 hrs. |
| 03/26/13 | M. RESTON | Draft and edit interview summary for ▮▮▮ (4.7); draft and edit interview summary for ▮▮▮ (2.4) | 7.10 hrs. |
| 03/26/13 | J. F. FINNEGAN | Review of additional documents and draft ▮▮▮ interview outline (7.2); review and respond to E.Miller interview scheduling email (0.4); review and approve ▮▮▮ interview summary (0.2). | 7.80 hrs. |
| 03/26/13 | C. BUGEL | Review new productions in Relativity to determine relevance for upcoming interviews (2.6); review clawback database re utilization of certain documents in interview prep materials (3.3). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  81

| 03/26/13 | B. BETHEIL | Meet with A.Rosenblatt and C.Rivera to prepare for interview (.6); participate in interview re ███ issues (.9). | 1.70 hrs. |
| 03/26/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review. | 0.50 hrs. |
| 03/26/13 | C. COHEN | Email to J.Langford with ██████ list and transcript (0.2); emailed Marc Reston re new interview process (0.3); updated ResCap interview list (0.1). | 0.60 hrs. |
| 03/26/13 | M. GRAZZINI | E-mail with M. Szymanski regarding ██████ interview documents | 0.20 hrs. |
| 03/26/13 | I. TUSHE | Preparation of document index with bates numbers from ██████ interview materials in connection with review of documents subject to clawback. | 11.30 hrs. |
| 03/26/13 | J. LIN | Began review and preparation of key Relativity materials from ██████ team in connection with ██████ interview (.8). | 0.80 hrs. |
| 03/26/13 | D. SANDERS | Review and correct ██████ interview transcript. | 1.10 hrs. |
| 03/27/13 | J. LIN | Review and analysis of documents on Relativity in connection with ██████ interview prep (5.1). | 5.10 hrs. |
| 03/27/13 | I. TUSHE | Preparation of document index with bates numbers from ██████ interview materials in connection with review of documents subject to clawback (3.2); preparation of document index with bates numbers from ██████ interview materials in connection with clawback (4.6). | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  82

| 03/27/13 | M. GRAZZINI | E-mail M. Szymanski regarding ██████ interview documents (.2); review ██████ interview documents (1.1) | 1.30 hrs. |
| 03/27/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.6) | 0.60 hrs. |
| 03/27/13 | J. F. FINNEGAN | Review reill additional supplemental ██████ material and fold into interview outline (4.4). | 4.40 hrs. |
| 03/27/13 | M. RESTON | Draft and edit interview summary for ██████ (3.7); draft and edit interview summary for ██████ (2.6); draft and edit interview summary for ██████ (1.9) | 8.20 hrs. |
| 03/27/13 | J. A. STENGER | Review ██████ regarding research for ██████ witness interviews. | 2.40 hrs. |
| 03/27/13 | P. GOODMAN | Review and analysis of documents and interview materials in preparation for ██████ interview (2.6); prepare for (.9) and attend ██████ interview with conflicts counsel (2.8). | 6.30 hrs. |
| 03/27/13 | T. SCOTT | Review and preparation of key documents and materials for ██████ interview (.8). Review and preparation of key documents and materials for ██████ interview (.7). Review and preparation of key documents and materials for ██████ interview (.6). | 2.10 hrs. |
| 03/27/13 | S. R. RIVERA | Meeting w/ E.Miller and ██████ working group re: outstanding doc requests and ██████ interview prep (.4); emails w/ ██████ working group re prep for ██████ interviews (.3); emails with M.Distefano re remaining ██████ | 1.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  83

| | | ██████ witnesses (.3). | |
| 03/27/13 | P. ASNANI | Review/analysis and preparation of key documents in connection with ██████ investigation for ██████ interviews (5.8); confer with M.Distefano re ██████ interview documents (.3). | 6.10 hrs. |
| 03/27/13 | M. DISTEFANO | Emails with E.Miller and S.Rivera re outstanding ██████ documents (.2); call with P. Asnani re ██████ interview docs (.3); drafted email to S. Rivera re remaining ██████ witnesses (.3). | 0.80 hrs. |
| 03/28/13 | M. D. ASHLEY | Reviewed production documents and factual analysis relating to ██████ interview preparation (4.2); emails with E.Miller and J.Stenger re ██████ interview prep (.4). | 4.60 hrs. |
| 03/28/13 | E. K. MILLER | Review and exchange emails with M Ashley and C Cohen regarding ██████ interview (0.2) Review and exchange emails with debtors' counsel regarding ██████ interview (0.2) | 0.40 hrs. |
| 03/28/13 | C. L. RIVERA | Correspondence with M. Ashley re: ██████ issues for interview (0.2). | 0.20 hrs. |
| 03/28/13 | S. R. RIVERA | Reviewed and analyzed ██████ interview transcript. | 1.60 hrs. |
| 03/28/13 | S. CHAN | Review and preparation of key documents and materials for ██████ interview. | 1.20 hrs. |
| 03/28/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ██████ interview (1.2). Review and preparation of key documents and materials in connection with ██████ interview (5.2). | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  84

| 03/28/13 | P. GOODMAN | Preparation for (1.3) and attend interview of ██████ with conflicts counsel (4.2). | 5.50 hrs. |
| 03/28/13 | H. SEIFE | Review of ██████ interview transcript. | 1.20 hrs. |
| 03/28/13 | R. A. SCHNINGER | Conference with Dan Tepper, P. Goodman re ██████ interview (0.2). | 0.20 hrs. |
| 03/28/13 | J. A. STENGER | Office correspondence with M. Ashley regarding ██████ interview (0.4); office correspondence with S. Rivera and J. Finnegan regarding ██████ interviews (0.3); revise interview memorandum regarding same (1.8); revise interview preparation memo for ██████ interview (1.4). | 3.90 hrs. |
| 03/28/13 | M. RESTON | Draft and edit interview summary for ██████ (4.6); draft and edit interview summary for ██████ (2.8) | 7.40 hrs. |
| 03/28/13 | J. F. FINNEGAN | Conduct ██████ interview (4.1); review ██████ interview transcript (2.1). | 6.20 hrs. |
| 03/28/13 | J. B. MOSES | Review and analysis of replacement documents for clawbacks for the ██████ team for interview prep. | 5.90 hrs. |
| 03/28/13 | J. LIN | Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.4) | 0.40 hrs. |
| 03/28/13 | J. LIN | Review, edit and supplement ██████ interview prep materials (.1) | 3.10 hrs. |
| 03/28/13 | C. COHEN | Drafted ██████ participant list (0.2); drafted index of documents used during ██████ interview (0.9). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 85

03/28/13  I. TUSHE  Conduct Relativity searches to find replacement interview documents for clawed back documents (6.4); conferences with Mesirow re review of same (.8).  7.20 hrs.

03/28/13  D. SANDERS  Finalized list of documents used during [redacted] interview (.4) and sent to [redacted] of [redacted] (.2); review and correct interview transcript (.8) and formulating list of topics discussed (.6).  2.00 hrs.

03/29/13  I. TUSHE  Preparation of document index with bates numbers from materials used at [redacted] interview in connection with review of documents subject to clawback (1.8); preparation of document index with bates numbers from materials used at [redacted] interview in connection with clawback review (3.8); preparation of document index with bates numbers from materials used at [redacted] interview in connection with clawback review (2.7).  8.30 hrs.

03/29/13  J. LIN  Prepared Relativity searches for [redacted] interview prep (1.8).  1.80 hrs.

03/29/13  D. SANDERS  Review and correct interview transcript (2.4); sent list of topics to J. Langford (.4); Review and correct interview transcript (1.9) and send list of topics to M. Ashley (.4).  5.10 hrs.

03/29/13  J. LIN  Conferences with contract attorneys doing first tier interview prep doc review to answer questions raised during review (.6).  0.60 hrs.

03/29/13  C. BUGEL  Review additional produced documents to determine relevance for upcoming interviews (1.4); Review clawback database re: utilization of certain documents.  1.90 hrs.

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 86

in interview prep materials (.5)

03/29/13  J. F. FINNEGAN  Edit [redacted] transcript transmittal email (.2); conf. with P. Goodman re [redacted] interviews (.4); work on [redacted] interview outline (2.1).  2.70 hrs.

03/29/13  M. RESTON  Draft and edit interview summary for [redacted] (2.3); draft and edit interview summary for [redacted] (2.1); draft and edit interview summary for [redacted] (2.2).  6.60 hrs.

03/29/13  T. SCOTT  Review and preparation of key documents and materials in connection with [redacted] interview.  3.20 hrs.

03/29/13  M. D. ASHLEY  Reviewed production materials and factual analysis relating to [redacted] interview preparation (2.7); [redacted] interview preparation [redacted]; conducted [redacted] interview (6.4).  9.10 hrs.

03/29/13  M. DISTEFANO  Reviewed emails re [redacted] witness scheduling (.2); reviewed summary of [redacted] interview (.3).  0.50 hrs.

03/30/13  H. SEIFE  Review of [redacted] interview outline and transcript (1.2); review of [redacted] interview transcript and Topics (1.1).  2.30 hrs.

03/31/13  J. LANGFORD  Review and analysis of materials in preparation for [redacted] interview.  2.30 hrs.

03/31/13  M. RESTON  Draft and edit interview summary for [redacted] (2.8); draft and edit interview summary for [redacted].  5.90 hrs.

03/31/13  M. ROTTMAN  Emails with T. McCormack re: follow up to [redacted] interview (0.2).  0.20 hrs.

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 87

Total Fees for Professional Services............$1,208,427.00

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 63.40 | 58645.00 |
| H. SEIFE | 995.00 | 10.60 | 10547.00 |
| J. F. FINNEGAN | 755.00 | 116.00 | 87580.00 |
| N. T. ZINK | 855.00 | 10.70 | 9148.50 |
| R. M. LEDER | 995.00 | 15.50 | 15422.50 |
| R. A. SCHWINGER | 825.00 | 2.10 | 1732.50 |
| T. J. McCORMACK | 875.00 | 52.50 | 45937.50 |
| W. J. GREASON | 845.00 | 1.90 | 1605.50 |
| J. A. STENGER | 645.00 | 61.20 | 39474.00 |
| M. D. ASHLEY | 695.00 | 75.10 | 52194.50 |
| A. ROSENBLATT | 745.00 | 2.10 | 1564.50 |
| C. BUGEL | 625.00 | 105.60 | 66000.00 |
| C. CHILD | 695.00 | 10.80 | 7506.00 |
| C. COHEN | 695.00 | 91.60 | 36182.00 |
| D. SANDERS | 395.00 | 97.70 | 38591.50 |
| E. M. MILLER | 655.00 | 80.20 | 52531.00 |
| J. APFEL | 395.00 | 21.80 | 8611.00 |
| J. LANGFORD | 755.00 | 71.80 | 54209.00 |
| J. M. MIGDAL | 655.00 | .70 | 458.50 |
| K. McSWEENY | 565.00 | 22.40 | 12656.00 |
| M. BALDWIN | 795.00 | 1.20 | 954.00 |
| N. N. FRANCIS | 595.00 | 1.10 | 654.50 |
| P. GOODMAN | 695.00 | 100.20 | 69639.00 |
| R. BALL | 725.00 | 61.10 | 44297.50 |
| S. BERSON | 745.00 | .30 | 223.50 |
| ST. DENIS | 645.00 | 4.10 | 2644.50 |
| GODNIN | 260.00 | 34.70 | 9022.00 |
| J. AUBREY | 280.00 | 10.10 | 2828.00 |
| J. B. MOSES | 265.00 | 14.10 | 3736.50 |
| M. FRADMAN | 280.00 | 13.10 | 3668.00 |
| M. McGLYNN | 120.00 | 36.30 | 4356.00 |
| S. BUZAGLO | 280.00 | 30.60 | 8568.00 |
| S. CHAN | 280.00 | 82.10 | 22988.00 |
| T. SCOTT | 285.00 | 72.60 | 20691.00 |
| A. M. BARTELL | 625.00 | 14.50 | 9062.50 |
| A. VOELKER | 495.00 | 12.70 | 6286.50 |
| C. L. RIVERA | 665.00 | 80.00 | 53200.00 |
| M. S. TOWERS | 595.00 | 4.80 | 2856.00 |
| S. R. RIVERA | 745.00 | 11.40 | 8493.00 |
| B. BETHEIL | 565.00 | 7.20 | 4068.00 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
March 31, 2013
Page 88

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| B. DYE | 565.00 | 16.10 | 9096.50 |
| G. COLLIER | 395.00 | 10.60 | 4187.00 |
| I. TUSHE | 180.00 | 176.70 | 31806.00 |
| J. LIN | 395.00 | 139.00 | 54905.00 |
| J. MASSENGALE | 395.00 | 21.60 | 8532.00 |
| J. PAPPAS | 395.00 | 115.20 | 45504.00 |
| M. COHEN | 395.00 | 8.90 | 3515.50 |
| M. DISTEFANO | 435.00 | 32.90 | 14311.50 |
| M. GRAZZINI | 395.00 | 4.20 | 1659.00 |
| M. ROTTMAN | 495.00 | 82.40 | 40788.00 |
| M. RESTON | 395.00 | 183.60 | 72522.00 |
| P. ASNANI | 395.00 | 56.40 | 24534.00 |
| P. DORIME | 395.00 | 37.70 | 14891.50 |
| Z. LEVIN | 395.00 | 7.80 | 3081.00 |
| Z. MOHIUDDIN | 435.00 | .60 | 261.00 |
| TOTALS | | 2399.60 | 1208427.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page   1

For Services Through March 31, 2013

Our Matter #21955.007
RECAP: INVESTIGATION PLANNING AND COORDINATION

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/01/13 | E. M. MILLER | Draft and send email to ██████ team regarding agenda for meeting on new document productions and interviews (0.5) Phone call with P Asnani regarding new document productions and agenda for meeting (0.8) Attend ██████ team meeting regarding new document productions and interviews (1.1) | 2.40 hrs. |
| 03/01/13 | M. DISTEFANO | Drafted emails re ████ meeting (.2); call with B. Miller re ████ meeting agenda (.2); prep for ██████ meeting (.3); participate in meeting re status of investigation and upcoming interviews (1.1); meeting with M. Cohen re ████████ (.1) | 1.90 hrs. |
| 03/01/13 | M. D. ASHLEY | Attended █████████ team meeting regarding investigation status and planning (1.1); reviewed factual materials relating to ████████████ team meeting planning issues (.9). | 2.00 hrs. |
| 03/01/13 | P. ASNANI | Phone call with Beth Miller re ████ document productions and upcoming ██████ team (.8); phone call with Jim Stenger re same (.3); ██████ team meeting re interview planning (1.1). | 2.20 hrs. |
| 03/01/13 | J. A. STENGER | Prepare for telephone conference regarding ██████████ (0.4); attend ████ team meeting re status and interview planning (1.1). | 1.50 hrs. |
| 03/01/13 | R. M. KIRBY | Reviewing transcript from interview in preparation to discuss at █████████ (1.0); Attending ████ Team meeting of ████████ Team | 2.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page   2

| Date | Name | Description | Hours |
|---|---|---|---|
| | | re: witness interviews and document requests (1.1). | |
| 03/02/13 | M. ROITMAN | Emails to ████████ team re ████████ (0.5) | 0.50 hrs. |
| 03/04/13 | M. DISTEFANO | Prep for meeting with S. Rivera re ████ (.3); meeting with S. Rivera and interview prep (.6); call with D. Trois of Mesirow re ████████ (.2). | 1.10 hrs. |
| 03/04/13 | R. A. SCHWINGER | Conference call with ██████████ team re Debtors' ████████ motion (0.3); review e-mails, articles re Debtors' motion (0.5). | 0.80 hrs. |
| 03/04/13 | S. R. RIVERA | Meeting with M.Distefano re ████ status update and witness preparation issues (.6). | 0.60 hrs. |
| 03/05/13 | S. R. RIVERA | Participated in professionals update call (.8); meeting with M.Szymanski and M.Distefano to discuss ████████ (.5); confer with J.Levitt re ████████ (.3). | 1.60 hrs. |
| 03/05/13 | R. A. SCHWINGER | Attend professionals' conference call to address document discovery issues (0.8). | 0.80 hrs. |
| 03/05/13 | H. SEIFE | Telephone conference with J.Gonzalez regarding developments in case regarding exclusivity (.6); review of report on 3/5 hearing (.2); provide update with D.LeMay regarding status update from today's meeting (.2). | 1.00 hrs. |
| 03/05/13 | N. T. ZINK | Attend professionals update call regarding investigation/report status (.8); follow-up planning meeting with Sr team to discuss steps forward (.6). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page   3

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/05/13 | M. DISTEFANO | Meeting with S. Rivera and A. Szymanski re ████████ (.5); call with J.Levitt and S.Rivera re ████████ (.3). | 0.80 hrs. |
| 03/05/13 | D. M. LeMAY | Weekly Mesirow/Chadbourne call (.8). Follow up meeting with senior Chadbourne team re status and planning (.6); conference with H. Seife re: today's meeting (.2). | 1.60 hrs. |
| 03/05/13 | T. J. MCCORMACK | Meeting of professionals on all aspects of investigation and report (.8); follow-up meeting with M.Ashley, D.LeMay and T.Zink re planning (.6). | 1.40 hrs. |
| 03/05/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' call (.3); attended weekly professionals' call regarding investigation status and planning (.8); attended follow-up meeting with D. LeMay, T. McCormack, T. Zink regarding investigation planning (.6). | 1.60 hrs. |
| 03/05/13 | M. B. SZYMANSKI | Meeting w/ SRivera and MDistefano re: ████████ | 0.50 hrs. |
| 03/06/13 | M. D. ASHLEY | Attended weekly call with Examiner (.7); follow-up meeting with C&P team (.3). | 1.00 hrs. |
| 03/06/13 | T. J. MCCORMACK | Prep for (0.3) and meeting with professionals and Examiner on all investigation and report issues (0.8). | 1.10 hrs. |
| 03/06/13 | D. M. LeMAY | Weekly Examiner update call (.7) and follow up meeting of C&P team (.3). | 1.00 hrs. |
| 03/06/13 | M. DISTEFANO | Prep for Examiner update call (.7); participate in update call with Examiner (.8); follow-up meeting with C&P team (.3). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    March 31, 2013
Page   4

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/06/13 | H. SEIFE | Preparation for meeting with J.Gonzalez and team (1.2); meeting with J.Gonzalez and team regarding discovery status and report preparation (.8). | 2.00 hrs. |
| 03/06/13 | A. ROSENBLATT | Prepare for (.4) and attend ████ update to provide update to Judge Gonzalez on status of report and related issues (.8). | 1.20 hrs. |
| 03/06/13 | R. A. SCHWINGER | Attend Examiner's update conference call to address document discovery issues (0.7); Attend follow-up team meeting to Examiner's update conference call re clawback deadline motion issues (0.3). | 1.00 hrs. |
| 03/06/13 | S. R. RIVERA | Participated in conference call w/Examiner re: status update (.8); follow up meeting with C&P team (.3). | 1.10 hrs. |
| 03/07/13 | S. R. RIVERA | Participated in ████████ team status meeting. | 1.40 hrs. |
| 03/07/13 | M. DISTEFANO | Participate in ████████ status meeting (1.4); call with P. Asnani re ████████ drafting (.2). | 1.60 hrs. |
| 03/07/13 | E. M. MILLER | Meeting with ████████ team regarding document requests and interview preparation (1.4) | 1.40 hrs. |
| 03/07/13 | M. D. ASHLEY | Reviewed materials relating to ████████ team meeting regarding investigation status and interview planning (.6); attended ████████ team meeting (1.4). | 2.00 hrs. |
| 03/07/13 | M. B. SZYMANSKI | Weekly status meeting w/ ████ Team/ Mesirow. | 1.40 hrs. |
| 03/07/13 | P. ASNANI | Participate in ████████ team meeting re status and interview planning. | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   5

| 03/07/13 | B. DYE | Preparing for (.6) and attending ▓▓▓ transaction team meeting (1.4). | 2.00 hrs. |
| 03/07/13 | R. M. KIRBY | Attendance at meeting of ▓▓▓ Team re: status of investigation and report drafting. | 1.40 hrs. |
| 03/11/13 | M. S. TOWERS | Discussed ▓▓▓ analysis with C. Rivera (.5); prepared for meeting with ▓▓▓ team re: analysis (.5); and attended meeting with ▓▓▓ team re: analysis (1.8) | 2.80 hrs. |
| 03/11/13 | J. APPEL | Attended meeting with Meghan Towers, Bob Schwinger representatives from Mesirow to discuss status of ▓▓▓ Narrative and plans moving forward in connection with ResCap Examiner's Report (1.7); prepared documents containing significant information for Narrative (0.4) and email same to Mesirow (0.2). | 2.30 hrs. |
| 03/11/13 | M. D. ASHLEY | Call with S. Rivera, M. Distefano, Mesirow regarding ▓▓▓ damages analysis (.5). | 0.50 hrs. |
| 03/11/13 | M. DISTEFANO | Drafted emails to working group re ▓▓▓ call with Mesirow (.1); call with Mesirow re ▓▓▓ analysis (.5); meeting with S. Rivera re ▓▓▓ claims submission (.3); drafted emails to working group re ▓▓▓ meeting (.2). | 1.10 hrs. |
| 03/11/13 | C. L. RIVERA | Meeting with M. Towers re ▓▓▓ report (0.5). | 0.50 hrs. |
| 03/11/13 | A. CORONIOS | Review ▓▓▓ materials | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   6

| 03/11/13 | S. R. RIVERA | Prepared for (.2) and participated in conference call w/Mesirow re: ▓▓▓ report (.5); confer w/M.Distefano re ▓▓▓ submission (.3). | 1.00 hrs. |
| 03/11/13 | R. A. SCHWINGER | Meeting with ▓▓▓ team (including Mesirow) re current status and issues (1.7). | 1.70 hrs. |
| 03/11/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery issues (0.8); Attend follow-up meeting to professionals' update call to address document discovery and planning issues (0.5). | 1.30 hrs. |
| 03/12/13 | R. M. LEDER | Participate in ▓▓▓ team conference call re: ▓▓▓ facts and related issues (1.0). | 1.00 hrs. |
| 03/12/13 | S. R. RIVERA | Participated in professionals update call (.8); participte in follow-up meeting with C&P team re report planning and discovery issues (1.4); prepared for (.4) and participated in ▓▓▓ Team meeting re: drafting issues and discovery (1.4). | 3.00 hrs. |
| 03/12/13 | A. ROSENBLATT | Review recent comments to fact section in preparation for call with ▓▓▓ (.7); participate on call with ▓▓▓ team about claims, facts and related issues (1.0). | 1.70 hrs. |
| 03/12/13 | H. SEIFE | Preparation for planning meeting with C&P and Mesirow (1.1); meeting with C&P team and Mesirow to review discovery status and report drafting (.9). | 2.00 hrs. |
| 03/12/13 | N. T. ZINK | Attend C&P and MFC professional update call (.9); attend follow-up C&P internal meeting re report planning and coordination (.5). | 1.40 hrs. |
| 03/12/13 | R. BALL | Participate in C&P and Mesirow update call. | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   7

| 03/12/13 | S. B. MILLER | Call with ▓▓▓ team and Mesirow to discuss potential ▓▓▓ causes of action to include in Examiner's report. | 1.00 hrs. |
| 03/12/13 | T. J. MCCORMACK | Meeting with professionals on investigation, discovery and report status (0.9). | 0.90 hrs. |
| 03/12/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' meeting (.3); attended weekly professionals' meeting regarding investigation status and planning (.8); attended Chadbourne team meeting regarding investigation planning (.4); meeting with M. Distefano regarding document confidentiality issues (.1); attended ▓▓▓ team meeting regarding investigation analysis (1.4). | 3.00 hrs. |
| 03/12/13 | M. DISTEFANO | Prep for weekly update meeting (.6); attend weekly professional update meeting (.9); participate in follow-up C&P team meeting (.4); drafted email to working group re ▓▓▓ tasks (.1); call with D.Troia (Mesirow) and S. Rivera re ▓▓▓ (.2); participate in ▓▓▓ meeting re discovery and report drafting (1.4) | 3.70 hrs. |
| 03/12/13 | M. B. SZYMANSKI | Attend weekly ▓▓▓ Team/ Mesirow status meeting. | 1.40 hrs. |
| 03/12/13 | P. ASNANI | Participate in ▓▓▓ team status meeting. | 1.40 hrs. |
| 03/12/13 | B. DYE | Meeting with ▓▓▓ team re staus and report drafting (1.4). | 1.40 hrs. |
| 03/12/13 | J. A. STENGER | Attend ▓▓▓ status meeting. | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page   8

| 03/12/13 | M. ROITMAN | Conference call with Examiner's professionals (0.8); Confer with C&P team following call (0.5). | 1.30 hrs. |
| 03/12/13 | M. S. TOWERS | Prepared for professionals' update call (.3); attended professionals' update call (.9); attended post-call discussions on ▓▓▓ and other report-related issues (.4). | 1.60 hrs. |
| 03/12/13 | R. M. KIRBY | Attendance at meeting of ▓▓▓ Team re: report drafting and investigation. | 1.40 hrs. |
| 03/13/13 | K. McSWEENY | Attend portion of Report Structuring Team meeting to discuss status and next steps. | 1.10 hrs. |
| 03/13/13 | M. S. TOWERS | Prepared for Examiner update call (.8); attend Examiner update call (.8); attend follow-up meeting with C&P team (.3); prepared for Report Structuring team meeting (.6); attended Report Structuring team re report status and drafting (1.9). | 4.10 hrs. |
| 03/13/13 | M. ROITMAN | Attend weekly status meeting with Examiner (1.8); Confer with C&P team following meeting (0.2); attend report structuring team meeting (1.8) | 2.80 hrs. |
| 03/13/13 | J. F. FINNEGAN | Attended report structuring meeting (1.9). | 1.90 hrs. |
| 03/13/13 | J. A. STENGER | Attend Report Structuring Team meeting regarding status and drafting. | 1.80 hrs. |
| 03/13/13 | M. D. ASHLEY | Attended Report Structuring Team meeting regarding report status and drafting (1.8). | 1.80 hrs. |
| 03/13/13 | K. BLACKBURN | Attend portion of Report Structuring Team meeting. | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   9

| 03/13/13 | M. GRAZZINI | Prepare for meeting with report structuring team (.3); meet with report structuring team re report status (1.8). | 2.10 hrs. |
| 03/13/13 | M. DISTEFANO | Prep for weekly update call with the Examiner (.5); weekly update call with the Examiner (.8); follow-up meeting with C&P team (.3). | 1.60 hrs. |
| 03/13/13 | E. M. MILLER | Prepare for (0.5) and attend Report Structuring meeting re report status and drafting (2.1) | 2.60 hrs. |
| 03/13/13 | C. L. RIVERA | Prepare for (0.4) and meeting with report structuring team re: report, next steps, open issues (1.8). | 2.20 hrs. |
| 03/13/13 | F. VAZQUEZ | Attend Report Structuring Team meeting re report drafting, next steps (1.8). | 1.80 hrs. |
| 03/13/13 | D. M. LeMAY | Prepare for (.4) and participate in (.8) weekly Examiner update call. Meeting of Report Structuring Team to go over drafting issues in detail (2.0). | 3.20 hrs. |
| 03/13/13 | T. J. MCCORMACK | Prep for (.3) and meeting with Examiner and professionals on status of investigation, discovery and drafting of report (.8). | 1.10 hrs. |
| 03/13/13 | N. T. ZINK | Attend Examiner update call (.8); prepare for Report Structuring Team Meeting (.6); attend Report Structuring Team Meeting re status and drafting issues (2.1). | 3.50 hrs. |
| 03/13/13 | H. SEIFE | Meeting with J.Gonzalez and C&P team on report, investigation issues and status. | 0.80 hrs. |
| 03/13/13 | P. GOODMAN | Attend Report Structuring Team meeting regarding status of Report drafting (1.8). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   10

| 03/13/13 | A. ROSENBLATT | Participate at report structuring team meeting re: preparation of report. | 1.80 hrs. |
| 03/13/13 | S. R. RIVERA | Prepared for (.3) and participated in w/Examiner and professionals re update and status (.9); participated in Report Structuring Team Meeting re report status and drafting (1.8); participated in conf call w/█████████ re: deposition transcripts in the depository and citation usage in report (.7). | 3.70 hrs. |
| 03/13/13 | R. BALL | Participate in Report Structuring Team conf. call re report drafting and status (1.8). | 1.80 hrs. |
| 03/13/13 | R. A. SCHWINGER | Attend Examiner's update call to address document discovery issues (.8); attend follow-up C&P team meeting (.2). | 1.00 hrs. |
| 03/14/13 | S. R. RIVERA | Participated in ██████████ team meeting re: drafting responsibilities and research (2.1). Telecons (.3) and correspondence (.3) w/WTC, Debtors, MBIA and Committee re: submission schedules and confi ████████ issues. | 2.70 hrs. |
| 03/14/13 | M. DISTEFANO | Preparation for ██████████████ team meeting (.2), participate in ██████████ drafting meeting (2.0). | 2.20 hrs. |
| 03/14/13 | M. B. SZYMANSKI | ████████████ Team meeting re: Outline and drafting. | 1.90 hrs. |
| 03/14/13 | M. D. ASHLEY | Attended team meeting regarding ████████████ report drafting issues (1.9). | 1.90 hrs. |
| 03/14/13 | P. ASNANI | Participate in ████████████ team meeting on narrative drafting. | 2.00 hrs. |
| 03/14/13 | M. COHEN | Attend ██████████████ team status meeting. | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   11

| 03/14/13 | J. A. STENGER | Attend ██████████████ meeting regarding report drafting. | 1.90 hrs. |
| 03/14/13 | B. DYE | Preparing for █████████████ transaction meeting (.4); █████████████ team meeting report drafting and research issues (1.9) | 2.30 hrs. |
| 03/14/13 | R. M. KIRBY | Reviewing current draft of ███████████ section of Examiner's Report in preparation for ██ █████ Team meeting (.6); Attendance at ████████ meeting to discuss next steps in report drafting (2.0). | 2.60 hrs. |
| 03/15/13 | M. S. TOWERS | Attended ██████████ meeting with team re: ████████████ | 0.80 hrs. |
| 03/15/13 | A. PRICE | Meeting with B. Greason and M. Towers to discuss basis for possible ████████████████ related to ████████████ | 0.70 hrs. |
| 03/15/13 | M. DISTEFANO | Drafted email to AFI, Debtors and Committee re AIG reply submission (.2). | 0.20 hrs. |
| 03/15/13 | S. R. RIVERA | Telecons (.4) and correspondence (.4) w/WTC re: presentation and ██████████ issues. | 0.80 hrs. |
| 03/15/13 | H. SEIFE | Call with J.Gonzalez to discuss court hearing and clawback issues (.3); Prepare for court hearing on Examiner clawback discovery motion (1.4); hearing before J.Glenn on clawback discovery motion (1.2). | 2.90 hrs. |
| 03/15/13 | T. J. MCCORMACK | Final prep for (1.3) and appearance before Judge Glenn on motion to limit clawbacks (1.2); e-mail to team to report on outcome of hearing (0.4); finalize order for Judge Glenn's chambers (0.6). | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        March 31, 2013
                                                      Page   12

| 03/15/13 | W. A. GREASON | Conference with M. Towers and A. Price to discuss ██████████ (.7). | 0.70 hrs. |
| 03/16/13 | M. DISTEFANO | Drafted emails to parties re sharing of third party claims submission papers (.4). | 0.40 hrs. |
| 03/18/13 | M. DISTEFANO | Drafted emails re ██████████████ call with Mesirow (.3); conference with D. Sanders re Committee submission paper (.3); meetings with S. Rivera re ████████████ tasks (.5). | 1.10 hrs. |
| 03/18/13 | S. R. RIVERA | Meeting with M.Distefano re ████████████ tasks (.5). | 0.50 hrs. |
| 03/18/13 | R. BALL | Telephone conference with M. Ashley re presentations (.2); review emails re meeting with Wilmington Trust (.2); prepared for presentations to H. Seife and Sr Team on causes of action (1.2). | 1.60 hrs. |
| 03/19/13 | R. M. LEDER | Conference Howard Seife, Andrew Rosenblatt and Blake Bethell re ███████████ need for information from ████████ (2.2). | 2.20 hrs. |
| 03/19/13 | R. A. SCHWINGER | Attend professionals' update call to address document discovery issues (1.0). | 1.00 hrs. |
| 03/19/13 | N. T. ZINK | Attend professional update call (1.0). | 1.00 hrs. |
| 03/19/13 | R. BALL | Emails with M. Towers re ████████████ presentation (.1); prepared for presentations to H. Seife and Sr Team re causes of action (3.8) | 3.90 hrs. |
| 03/19/13 | A. ROSENBLATT | Meeting with Seife, Bethell and Leder re: ██████████ information needed from ████████ related issues (2.2). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
             Page   13

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/19/13 | H. SEIFE | Preparation for meeting with C&P team and Mesirow (.8); meeting with C&P team and Mesirow regarding discovery status and report preparation (1.0). | 1.80 hrs. |
| 03/19/13 | H. SEIFE | Review ██ report on ██ issues (.8); meeting with R.Leder and team regarding ██████ (2.2) | 3.00 hrs. |
| 03/19/13 | C. CHILD | Participate in Mesirow and Chadbourne professionals update meeting. | 1.00 hrs. |
| 03/19/13 | S. R. RIVERA | Participate in ████ team meeting w/Mesirow re: hot docs (1.3); participate in ████████ team meeting re ████ ██ drafting assignments (.4); participated in professionals meeting re: update and status (1.0); meeting with B.Dye re upcoming meeting with WTC and claim issues (.6); confer with M.Distefano re ████ staffing issues (.2). | 3.50 hrs. |
| 03/19/13 | T. J. MCCORMACK | Prep for (0.2) and attend ██ professionals' meeting on status of investigation, schedule, outstanding issues, report and progress (1.0). | 1.20 hrs. |
| 03/19/13 | M. B. SZYMANSKI | Conf call w/ Mesirow/██ team re: clawback documents (1.3). Meeting w/ ██████ Team re: ████ (.4). | 1.70 hrs. |
| 03/19/13 | M. DISTEFANO | Prep for weekly update meeting (.3); participate in weekly update meeting (1.0); meeting with S. Rivera re ████████ staffing (.2); drafted email to working group re ████ ████ timeliness analysis (.3); prep for ████████ call with Mesirow re hot documents (.3); participate in ████ call re same (1.3); participate in ████ meeting re ██████. | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
             Page   14

| Date | Name | Description | Hours |
|---|---|---|---|
| | | drafting (.4). | |
| 03/19/13 | R. J. GAYDA | Prepare for (.4) and attend call with ████ team and Mesirow re ██ hot docs (1.3); attend ██████ team meeting re drafting section re ██████████ (.4). | 2.10 hrs. |
| 03/19/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' call (.3); attended weekly professionals' call regarding investigation status and planning (.9). Attended team meeting with Mesirow regarding document discovery issues (1.3); attend ██ team meeting regarding report and narrative drafting (.4). | 2.90 hrs. |
| 03/19/13 | J. A. STENGER | Attend meeting of ██████ ██ team and Mesirow re ██ clawback documents (1.3); attend meeting of ████ report drafting team (0.3); office correspondence with P. Asnani and M. Distefano regarding ██████ report drafting (0.4). | 2.00 hrs. |
| 03/19/13 | M. COHEN | Meeting with ██████ team regarding hot documents. | 1.20 hrs. |
| 03/19/13 | B. BETHEIL | Meeting with R. Leder, A. Rosenblatt and H. Seife re ████████ ██ and relevance of ██████████ | 2.20 hrs. |
| 03/19/13 | B. DYE | Meeting with S. Rivera to discuss upcoming Wilmington Trust meeting and ██████████. | 0.70 hrs. |
| 03/19/13 | P. ASNANI | Meeting with ██████ team re hot documents (1.3); meeting with ████████ team re drafting issues (.4); emails with J. Stenger re same (.3) | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
             Page   15

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/19/13 | M. S. TOWERS | Prepared for professionals' update call (.4); attended professionals update call (.9) | 1.30 hrs. |
| 03/19/13 | R. M. KIRBY | Conference call w/ ████████████ Team re: implications of ████ for investigation. | 1.30 hrs. |
| 03/20/13 | K. McSWEENY | Attending meeting of the Report Restructuring Team strategizing as to the next revision of the Report. | 1.70 hrs. |
| 03/20/13 | M. S. TOWERS | Prepared for examiner update call (.1); attended examiner update call (.7); attended post-examiner update call discussion with team (.4); attended Report Restructuring Team Meeting re next draft of master report (1.8); attended post-Report Restructuring Team Meeting discussion with certain team members (.4) | 3.40 hrs. |
| 03/20/13 | M. ROITMAN | Attendance at report structuring team meeting re strategies for next draft of master report (1.8) | 1.80 hrs. |
| 03/20/13 | M. COHEN | Attended ██████████ status meeting | 1.50 hrs. |
| 03/20/13 | J. A. STENGER | Attend meeting of ████ ████ team regarding report drafting (1.5); follow-up conference with P. Asnani regarding ██████ report drafting (0.5). | 2.00 hrs. |
| 03/20/13 | B. DYE | Participate in ████ transaction team meeting re status and report drafting. | 1.60 hrs. |
| 03/20/13 | P. ASNANI | Phone conversation with J. Stenger re report drafting issues raised at ████████████ team meeting. | 0.50 hrs. |
| 03/20/13 | M. GRAZZINI | Attend report structuring team meeting re report drafting and strategy (1.6). | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     March 31, 2013
             Page   16

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/20/13 | M. DISTEFANO | Prep for Examiner update call (.3); participate in Examiner update call (.7); follow up meeting with C&P team (.4); participate in ████████ team status meeting (1.6); drafted emails to ██████ re submission paper exhibits (.5); drafted email to Examiner re summary of ████████ submission and recent ██ submission (.2); confer with M. Towers re summaries of ████████ submissions (.2); meeting with S. Rivera re status ████████ ██ task (.2). | 4.10 hrs. |
| 03/20/13 | M. B. SZYMANSKI | Attend ██████████ Team status meeting (1.6). | 1.60 hrs. |
| 03/20/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.3); attended weekly call with Examiner regarding investigation status and planning (.7); attended follow-up team meeting re investigation planning issues (.4); attended ██████████ team status meeting (1.6); attended Report Structuring Team meeting re next draft of master report (1.8); attended follow up meeting with certain team members re report drafting issues (.5). | 5.30 hrs. |
| 03/20/13 | T. J. MCCORMACK | Pre-meeting with H. Seife on all discovery-related matters (0.3); meeting with Examiner and Mesirow and team on overall status, discovery, report and schedule (0.8). | 1.10 hrs. |
| 03/20/13 | C. CHILD | Participate in Examiner update call. | 0.70 hrs. |
| 03/20/13 | S. R. RIVERA | Participated in professionals update call w/Examiner (.8); follow up discussion with C&P team (.4); prepared for ██ (.3) and participated in ████████████ team meeting re investigation status and report drafting (1.6); | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  17

| | | | |
|---|---|---|---|
| | | partapted in Report Structuring Team meeting regarding next draft of master report (1.8). | |
| 03/20/13 | V. DUNN | Meeting w/S. Berson re legal claims relating to ███████ (1.3); Conf. call w/S. Berson and J. Atkinson of Mesirow re same (1.2). | 2.50 hrs. |
| 03/20/13 | W. A. GREASON | Call with Mesirow on ██████ (.8). | 0.80 hrs. |
| 03/20/13 | F. VAZQUEZ | Attend report structuring team meeting re report strategies and production process (1.8). | 1.80 hrs. |
| 03/20/13 | E. M. MILLER | Attend report structuring team meeting to discuss next draft of master report. | 1.80 hrs. |
| 03/20/13 | D. M. LeMAY | Attend meeting of Report Structuring Team (1.8). | 1.80 hrs. |
| 03/20/13 | R. J. GAYDA | Prepare for █████████ team meeting (.4); attend weekly █████████ team meeting (1.5); review documents circulated in connection with meeting (.7). | 2.60 hrs. |
| 03/20/13 | H. SEIFE | Preparation for call with J.Gonzalez (.8); conference call with J.Gonzalez and Mesirow to discuss investigation and report status (.8). | 1.60 hrs. |
| 03/20/13 | A. ROSENBLATT | Attend Report Structuring Team meeting  re report status/drafting. | 1.80 hrs. |
| 03/20/13 | N. T. ZINK | Attend Examiner update call (.7); attend C&P follow-up meeting re investigation planning and coordination (.4); attend report structuring team team meeting re strategies for next draft of report (1.8). | 2.90 hrs. |
| 03/20/13 | S. BERSON | Met with V.Dunn re ████████ and potential causes of action (1.3); conference call with J.Atkinson of Mesiow and V.Dunn re same (1.2); review of ██████ | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  18

| | | | |
|---|---|---|---|
| | | ███████ documentation (0.6); follow-up call with J.Atkinson re same (0.6). | |
| 03/21/13 | R. M. LEDER | Prepare for (0.4) and TC with ███ Team, Todd Haynes and others from Kirkland & Ellis and Bill Marx and others from Ally re ███████ information requests (1.3); follow-up discussion with Blake Bethel1 and Andrew Rosenblatt (0.3). | 2.10 hrs. |
| 03/21/13 | R. BALL | Prepared for presentations re ███████ issues (1.2); meeting with H. Seife and Mesirow to present analysis on ████████ (1.2); present analysis on ████████ (1.8); continued participation in meeting to review other transation presentations (2.8); conferred with N. Ashley re presentations (.2); conferred with M. Towers re █████████. | 7.60 hrs. |
| 03/21/13 | N. T. ZINK | Attend meetings with transaction teams to discuss relevant causes of action implicated by ████████ (7.2). | 7.20 hrs. |
| 03/21/13 | A. ROSENBLATT | Participate on call with ████████ C&P/Mesirow team and K&E (1.2); follow-up conference with R.Leder and B.Bethell (.3). | 1.60 hrs. |
| 03/21/13 | H. SEIFE | Preparation for meeting with claim review teams (.9); meeting with claim review teams to review ███████ (1.2), ████████ (.7), ████████ (1.6), ████████ (1.8) ██████████ (1.5); follow up meeting with Sr Team regarding report staffing issues (.5). | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  19

| | | | |
|---|---|---|---|
| 03/21/13 | C. L. RIVERA | Attend portion of meeting with C&P and Mesirow re causes of action re ████████ issues (3.2); confer with E. Daucher re: status of ████████ narrative (0.3); confer with S. Rivera re: ████████/release issue (0.4). | 3.90 hrs. |
| 03/21/13 | D. M. LeMAY | Attend meeting with Mesirow and transaction teams re: conclusions on claims and causes of action to be included in report (7.6). Follow up meeting with H. Seife, T. McCormack, M. Ashley and M. Towers re: report staffing issues (.5). | 8.10 hrs. |
| 03/21/13 | W. A. GREASON | Conference with MFC to work on open questions for ████████. | 0.70 hrs. |
| 03/21/13 | S. B. MILLER | Participate in meeting with C&P ██ team, Mesirow and K&E █████ team re information requests. | 1.20 hrs. |
| 03/21/13 | M.M. GLOVER | Presented issues re ████████ at claims team meeting. | 1.20 hrs. |
| 03/21/13 | T. J. McCORMACK | Meet with Mesirow and transaction teams on ████████ (7.4); meeting with team re staffing issues (.5). | 7.90 hrs. |
| 03/21/13 | S. R. RIVERA | Prepared for (.6) and participated in meeting to present legal conclusions on ████████ (1.5); participated in conference call w/Mesirow re: ████████ and related issues (.7); confer w/C.Rivera re ████████ issues (.3). | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  20

| | | | |
|---|---|---|---|
| 03/21/13 | M. DISTEFANO | Prep for meeting with H. Seife and R. Ball re ████████ analysis (.2); participate in meeting to present conclusions on same (1.8); meeting with B. Kirby re ████████ (.3); prep for meeting with H. Seife and S. Rivera re ████████ analaysis (.9); participate in meeting to present conclusions on same (1.5). | 4.70 hrs. |
| 03/21/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to ████████ presentations to senior team members regarding Report (4.4); attended meeting with H.Seife and transaction teams re presentations on conclusions and causes of action (7.4); follow-up meeting with H.Seife, D.LeMay and T.McCormack re staffing issues (.5). | 12.30 hrs. |
| 03/21/13 | B. BETHELL | Prepare for conf. call w/ AFI ████ and Kirkland & Ellis re: ████████ information requests (.8); Conf. call w/ R. Leder, A. Rosenblatt, ████████ and Kirkland & Ellis re: ████████ information requests (1.3); follow-up conference with R.Leder and A.Rosenblatt (0.3). | 2.40 hrs. |
| 03/21/13 | M. ROITMAN | Attend meeting of C&P and MFC teams and transaction teams re: analyses of potential causes of action (7.4); Call with C. Rivera re: same (0.2). | 7.60 hrs. |
| 03/21/13 | R. M. KIRBY | Reviewing parties' submission to the Examiner re: ████████ in preparation for presentation to H. Seife, T. McCormack, and D. LeMay (.7); Presentation w/H. Seife, T. McCormack, R. Ball to H. Seife, T. McCormack and D. LeMay re: current assessment of ████████ (1.4). | 2.10 hrs. |

| 03/22/13 | M. S. TOMERS | Attended meeting on legal causes of action with senior team members and Mesirow | 4.30 hrs. |
| 03/22/13 | M. ROITMAN | Attend meeting of C&P and MFC teams re: analyses of potential causes of action. | 4.20 hrs. |
| 03/22/13 | M. GRAZZINI | Meet with W. Greason and A. Price regarding ▓▓▓▓▓ narrative. | 1.10 hrs. |
| 03/22/13 | B. BETHEIL | Prepare for (.6) and presentation w/ A. Rosenblatt of analysis of ▓▓▓▓▓ to Chadbourne and Mesirow teams (1.5). | 2.10 hrs. |
| 03/22/13 | A. PRICE | Meeting with B. Greason to discuss ▓▓▓▓ section of report and general issues arising in relation thereto. | 1.10 hrs. |
| 03/22/13 | M. DISTEFANO | Confer with S. Rivera re causes of action (.2). | 0.20 hrs. |
| 03/22/13 | S. R. RIVERA | Prepared for (.3) and participated in meeting with Sr team to discuss ▓▓▓▓ legal conclusions meeting (1.5). | 1.80 hrs. |
| 03/22/13 | T. J. MCCORMACK | Meet with Mesirow and transaction teams on ▓▓▓▓▓▓ and related issues (4.3). | 4.30 hrs. |
| 03/22/13 | W. A. GREASON | Conference with A. Price, M, Grazzini to review issues with ▓▓▓▓▓ narratives (1.1); conference with M. Knoll (Mesirow) to review ▓▓▓▓ issues (.9). | 2.00 hrs. |
| 03/22/13 | D. M. LeMAY | Attend presentations by subject teams on ▓▓▓▓▓ (4.2). Follow up conference w/M. Seife re: same (.4). | 4.60 hrs. |

| 03/22/13 | R. J. GAYDA | Prepare for meeting to present claims re ▓▓▓▓▓ (.9); attend meeting with Sr team to present analysis and conclusions re same (.5). | 2.40 hrs. |
| 03/22/13 | H. SEIFE | Preparation for meeting with transaction teams on claims analyses and causes of action (.7); meeting with transaction groups on ▓▓▓▓▓▓ (4.3); conference with D.LeMay regarding report drafting and related issues (.4). | 5.40 hrs. |
| 03/22/13 | A. ROSENBLATT | Prepare for (.7) and attend meeting re: presentation of ▓▓▓▓▓ to C&P Sr Team and Mesirow team (1.5). | 2.20 hrs. |
| 03/22/13 | N. T. ZINK | Attend meeting with transaction teams on causes of action transactions (4.3). | 4.30 hrs. |
| 03/22/13 | R. BALL | Meeting with H. Seife, Mesirow and transaction teams to discuss ▓▓▓▓ and causes of action. | 4.20 hrs. |
| 03/25/13 | N. T. ZINK | Meeting with Sr Team to present on ▓▓▓▓▓▓ (3.4); follow-up meeting with F.Vazquez on next steps on same (.8). | 4.20 hrs. |
| 03/25/13 | H. SEIFE | Preparation for meeting with C&P and Mesirow regarding potential claims (.8); participate in meeting with C&P and Mesirow regarding ▓▓▓▓▓▓ (3.4). | 4.20 hrs. |

| 03/25/13 | R. BALL | Meeting w/H.Seife and team re causes of action (attended telephonically) (3.4); prepared list of issues for ▓▓▓ (.3) emails w/M. Knoll, T. McCormack re same (.2). | 3.90 hrs. |
| 03/25/13 | S. BERSON | Prepare for (0.4) and met with Mesirow, H. Seife and team to present on ▓▓▓▓▓ potential causes of action (1.2); met with D. LeMay and M. Towers re: ▓▓▓▓ cause of action (.9); call with J. Atkinson and M.Towers regarding ▓▓▓▓ cause of action (.2); meeting with V. Dunn re: ▓▓▓▓ cause of action (0.6). | 4.30 hrs. |
| 03/25/13 | D. M. LeMAY | Attend meeting with subject transaction teams on ▓▓▓▓▓▓ and related issues (3.4). Attend meeting with S.Berson, M.Towers and Mesirow re: ▓▓▓▓ (.9). | 4.30 hrs. |
| 03/25/13 | F. VAZQUEZ | Prepare for meeting with Seife, McCormack, LeMay and Zink re ▓▓▓▓▓ (.9); attend meeting with Seife, McCormack, LeMay and Zink re ▓▓▓▓ (3.4); follow-up conference with Zink re next steps in connection with analysis of ▓▓▓▓▓ (.8). | 5.10 hrs. |
| 03/25/13 | V. DUNN | Meeting w/S. Berson re update on claims relating to ▓▓▓▓▓ | 0.60 hrs. |

| 03/25/13 | T. J. MCCORMACK | Participate in meeting with Mesirow and Chadbourne team on certain legal/factual issues, including ▓▓▓▓▓ claims (3.4); draft issues for possible input from ▓▓ (0.8); emails with R.Ball re same (0.2). | 4.40 hrs. |
| 03/25/13 | M. DISTEFANO | Drafted emails to M. Ashley and S. Rivera re use of ▓▓▓▓ (.3). | 0.30 hrs. |
| 03/25/13 | M. ROITMAN | Attend meeting of C&P and MFC teams re: analysis of potential causes of action (3.4) | 3.40 hrs. |
| 03/25/13 | M. S. TOWERS | Prepared for meeting on ▓▓▓▓▓ S. Berson on ▓▓▓▓▓ attended meeting with D. LeMay, ▓▓▓▓▓ (.9), attended call with Mesirow and S. Berson re: ▓▓▓▓ (1.1); attended meeting with E. Daucher (.7) | 3.50 hrs. |
| 03/25/13 | E. DAUCHER | Meeting with M. Towers re: ▓▓▓ and potential claims related thereto (.8); review related materials (.5). | 1.30 hrs. |
| 03/26/13 | M. S. TOWERS | Prepared for professionals' update call (.2); attended professionals' update call (.8); attended post-professionals' update call discussion (.3). | 1.30 hrs. |
| 03/26/13 | M. ROITMAN | Conference call with Examiner's professionals re status and update (0.7); Confer with C&P team following call (0.3) | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 25

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/26/13 | M. DISTEFANO | Prep for weekly professionals update meeting (.4); participate in professionals update meeting (.7); follow-up meeting with C&P team (.3); call with D. Troia (Mesirow) re ▮▮▮▮▮ section (.2) | 1.60 hrs. |
| 03/26/13 | S. R. RIVERA | Prepared for (.3) and participated in professional's update meeting (.8). | 1.10 hrs. |
| 03/26/13 | T. J. MCCORMACK | Prep for (0.2) and meeting with professionals on all issues in investigation and report (0.8); draft and revise statement of issues for potential discussion with ▮▮▮▮▮ (1.8). | 2.80 hrs. |
| 03/26/13 | C. CHILD | Participate in Chadbourne and Mesirow professionals update call. | 0.80 hrs. |
| 03/26/13 | C. L. RIVERA | Call with A. Ortega (Mesirow) re: ▮▮▮▮▮ | 0.20 hrs. |
| 03/26/13 | D. M. LeMAY | Attend weekly Chadbourne/Mesirow call (.7). Attend follow up C&P meeting (.4). Conference w/J. Stenger re: ▮▮▮▮▮ issues (.3). | 1.40 hrs. |
| 03/26/13 | R. A. SCHWINGER | Attend professionals' conference call to address document discovery issues (0.7); Attend follow-up meeting to professionals' conference call to address HC/PKO issues and clawback issues (0.3). | 1.00 hrs. |
| 03/26/13 | H. SEIFE | Meeting with C&P team leaders and Mesirow regarding report status and discovery issues. | 0.80 hrs. |
| 03/26/13 | N. T. ZINK | Prepare for professionals update call (.5); participate on professionals update call (.8). | 1.30 hrs. |
| 03/27/13 | H. SEIFE | Conference with T.Zink and D.LeMay regarding report preparation and standards (.8); review and revise issues list for ▮▮▮ (.7). Review of agenda for meeting with Wilmington Trust (.4); preparation for conference call with | 3.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 26

| Date | Name | Description | Hours |
|---|---|---|---|
| | | J.Gonzalez (.9); conference call with J.Gonzalez and Mesirow to review status of investigation and weekly report (.7). | |
| 03/27/13 | N. T. ZINK | Participate in Examiner update call (.7); meeting with H.Seife, D.LeMay and M.Towers re report conclusions and standards (.8); meeting of Report Structuring Team re report status and finalization (1.4). | 2.90 hrs. |
| 03/27/13 | A. ROSENBLATT | Attend Report Structuring Team meeting re report status and finalization. | 1.40 hrs. |
| 03/27/13 | R. A. SCHWINGER | Attend Examiner's conference call to address document discovery issues (0.7). | 0.60 hrs. |
| 03/27/13 | R. BALL | Participation in status meeting with Examiner. | 0.70 hrs. |
| 03/27/13 | S. R. RIVERA | Prepared for and participated in Report Structuring Team meeting re: report finalization (1.4); participated in Examiner call re: update and status (.7); confer with M.Distefano re ▮▮▮▮▮ tasks (.4). Telecom (1.4) and correspondence (.5) w/Debtors, AFI and WTC re: presentation materials, submission response and timing issues. | 3.70 hrs. |
| 03/27/13 | D. M. LeMAY | Conference with Mesirow regarding factual issues concerning ▮▮▮▮▮ ▮▮▮ (.9); meeting of Chadbourne senior team regarding report standard and manner of stating conclusions (.8); participate in weekly Examiner update call (.7); participate in weekly meeting of Report Structuring Team and finalization and production of report (1.4). | 3.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 27

| Date | Name | Description | Hours |
|---|---|---|---|
| 03/27/13 | C. L. RIVERA | Prepare for (0.2) and participate in Report Structuring Team meeting re report finalization (1.4); confer with M. Towers re: same (0.2). | 1.80 hrs. |
| 03/27/13 | F. VAZQUEZ | Attend report structuring team meeting re report status (1.4). | 1.40 hrs. |
| 03/27/13 | E. M. MILLER | Attend Report Structuring Team meeting re report status/finalization (1.4). | 1.40 hrs. |
| 03/27/13 | M. DISTEFANO | Drafted topics for ▮▮▮▮ meeting (.3); prep for Examiner update meeting (.2); attend Examiner update meeting (.7); meeting with S. Rivera re ▮▮▮▮▮ tasks (.4); participate in Report Structuring Team meeting (1.4). | 3.00 hrs. |
| 03/27/13 | C. CHILD | Participate in weekly Examiner update call. | 0.70 hrs. |
| 03/27/13 | M.M. GLOVER | Attended meeting with Report Structuring team re report finalization issues (1.5). | 1.50 hrs. |
| 03/27/13 | T. J. MCCORMACK | Prep for (0.2) and meeting with professionals and Examiner on status of investigation, discovery, reports (0.7); draft/revise issues for discussion with ▮▮▮▮ (2.1). | 3.00 hrs. |
| 03/27/13 | M. GRAZZINI | Prepare for Report Structuring meeting (.9); participate in meeting of Report Structuring Team re report finalization and production (1.4). | 2.30 hrs. |
| 03/27/13 | M. ROITMAN | Attendance at report structuring team meeting re report finalization and production (1.4). | 1.60 hrs. |
| 03/27/13 | M. S. TOWERS | Attended call with Mesirow and D.LeMay re: ▮▮▮▮▮ (.4); attended meeting with H. Seife, D. LeMay and T. Zink re: report conclusions (.8); attended Examiner update call (.7); attended Report | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
March 31, 2013
Page 28

| Date | Name | Description | Hours |
|---|---|---|---|
| | | Structuring team meeting re report finalization issues (1.4). | |
| 03/27/13 | K. McSWEENY | Attending Report Structuring meeting re report status. | 1.40 hrs. |
| 03/28/13 | R. M. KIRBY | Presentation w/R. Ball to the Examiner re: ▮▮▮▮▮ | 1.10 hrs. |
| 03/28/13 | M. S. TOWERS | Attended meeting with Examiner re: causes of action (4.2). | 4.20 hrs. |
| 03/28/13 | B. DYE | Preparing for Wilmington Trust presentation to the Examiner (1.2) | 1.20 hrs. |
| 03/28/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to claims analysis meeting with Examiner (1.1); conference with R.Ball in preparation for meeting (.3); attended claims analysis meeting with Examiner and C&P team (4.2). Meeting with H. Seife, D. LeMay, S. Rivera regarding ▮▮▮▮▮ issues in Report (.8). | 6.40 hrs. |
| 03/28/13 | T. J. MCCORMACK | Participate in meeting with Examiner, Chadbourne team and Mesirow on status of investigation, causes of action, financial information and all matters incident to report (4.2); draft/edit/revise/finalize issues outline for ▮▮▮▮▮ meeting (2.6); confer with R.Ball re comments to same (0.4); e-mails with Mesirow re: same (0.2). | 7.40 hrs. |
| 03/28/13 | M. DISTEFANO | Call with T. Martin (Mesirow) re ▮▮▮▮▮ tasks (.2). | 0.20 hrs. |
| 03/28/13 | C. L. RIVERA | Prepare for meeting with Judge Gonzalez re: ▮▮▮▮▮ ▮▮▮▮▮ causes of action (0.6); confer with T. Zink re: same (0.2); confer with R. Ball re: ▮▮▮▮▮ issues (0.3); meeting with C&P, Mesirow and J. Gonzalez re: ▮▮▮▮▮ ▮▮▮▮▮ causes of action | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  29

| | | | |
|---|---|---|---|
| | | (2.9). | |
| 03/28/13 | D. M. LeMAY | Prepare for (.4) and attend meeting with Examiner, Chadbourne and Mesirow to ▮▮▮▮ ▮▮▮▮▮ Report (4.2). Attend meeting with ▮▮▮▮▮▮▮▮ Team and H.Seife regarding status and upcoming interviews (.7). | 5.30 hrs. |
| 03/28/13 | S. BERSON | Prepared for (0.5) and attended meeting with Judge Gonzalez and Chadbourne to present on ▮▮▮▮▮▮▮ causes of action (1.4). | 1.90 hrs. |
| 03/28/13 | S. R. RIVERA | Prepare for (.3) and participate in meeting w/working group and H.Seife re: ▮▮▮▮▮▮▮ doc discovery, witness list and submission response scheduling (.8). | 1.10 hrs. |
| 03/28/13 | R. BALL | Prepared for meeting w/Examiner re causes of action (.7); conferred w/M. Ashley re same (.3); confer w/M.Rivera re ▮▮▮▮▮▮ issues (.3); participate in meeting w/Examiner re causes of action analyses; report issues (4.2); conferred w/T. McCormack re issues list, edits to same (.3). | 5.80 hrs. |
| 03/28/13 | H. SEIFE | Preparation for meeting with AJGonzalez (1.3); meeting with AJGonzalez and Mesirow to discuss specific causes of action including ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (4.3); meeting with ▮▮▮▮▮ team to discuss status and timing (.8). | 6.40 hrs. |
| 03/28/13 | N. T. ZINK | Prepare for (.4) and attend meeting with Examiner regarding investigation results and preliminary conclusions (4.2). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  30

| | | | |
|---|---|---|---|
| 03/29/13 | N. T. ZINK | Conference with professional advisors to Wilmington Trust as Indenture Trustee re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ (2.8); conference with C&P and Mesirow team re issues raised in conference with Wilmington trust professionals (.8). | 3.60 hrs. |
| 03/29/13 | H. SEIFE | Preparation for meeting with Wilmington Trust (.7), meeting with Wilmington Trust/Cleary Gottlieb regarding presentation on ▮▮▮▮▮▮▮▮▮▮▮ (2.9); follow-up conference with J.Gonzalez (.3); conference with team and Mesirow to review presentation issues (.9). | 4.80 hrs. |
| 03/29/13 | R. BALL | Meeting with Wilmington Trust (2.8); follow-up conference w/Examiner, H. Seife and team re ▮▮▮▮▮▮▮▮▮ (.3); emails w/T. McCormack re ▮▮▮▮▮▮▮ in connection with same (.3). | 3.90 hrs. |
| 03/29/13 | S. R. RIVERA | Participate in presentation meeting with WTC re ▮▮▮▮▮▮ ▮▮▮▮▮ (2.9); follow-up team meeting with Mesirow re: issues raised (.8); meeting with M.Distefano re ▮▮▮▮▮▮ tasks (.4). | 4.10 hrs. |
| 03/29/13 | S. BERSON | Met with ▮▮▮▮▮▮▮▮▮▮▮▮▮ team re: potential claims and report drafting. | 1.30 hrs. |
| 03/29/13 | C. L. RIVERA | Attend Wilmington Trust presentation to Examiner (2.8). | 2.80 hrs. |
| 03/29/13 | M. DISTEFANO | Attend Wilmington Trust presentation to Examiner (2.8); follow-up meeting with ResCap team and Mesirow (.8); meeting with M. Cohen re ▮▮▮▮▮▮▮▮▮ tasks (.2); meeting with S. Rivera re ▮▮▮▮▮▮▮▮▮▮ (.4). | 4.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  31

| | | | |
|---|---|---|---|
| 03/29/13 | T. J. MCCORMACK | Attend meeting with Cleary (WTC) on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and related subjects (2.9); e-mails with R. Ball re: same and status of certain claims analyses (0.3); follow-up confer with team and Mesirow re: Cleary presentation issues (0.8). | 4.00 hrs. |
| 03/29/13 | V. DUNN | Meeting w/S. Berson and team re potential claims relating to ▮▮▮▮▮▮▮▮▮ transactions. | 1.30 hrs. |
| 03/29/13 | B. DYE | Prepare for (.5) and attend meeting with Wilmington Trust regarding its presentation to the Examiner on ▮▮▮▮▮▮▮▮▮▮▮ (2.8); follow up meeting with ResCap team to discuss Wilmington Trust's presentation (.8). | 4.10 hrs. |
| 03/29/13 | J. F. FINNEGAN | Participate in ▮▮▮▮▮▮▮ team meeting re potential claims relating to ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.3). | 1.30 hrs. |
| 03/29/13 | M. ROITMAN | Emails with M. Distefano, M. Towers and F. Vazquez re: citation guide (0.4); Emails with T. McCormack re: chambers conference (0.3); Call to J. Chung re: chambers conference (0.1) | 0.80 hrs. |
| 03/29/13 | D. SANDERS | Attended team meeting re Wilmington Trust presentation to Examiner. | 2.80 hrs. |
| 03/29/13 | J. M. MIGDAL | Attend ▮▮▮▮▮▮ team meeting re potential claims (1.3). | 1.30 hrs. |
| 03/29/13 | M. S. TOWERS | Attended presentation by Wilmington Trust to Examiner (2.8); attended meeting with ▮▮▮▮▮▮▮ team re ▮▮▮▮▮▮▮ (1.3). | 4.10 hrs. |

Total Fees for Professional Services............. $410,206.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                        Page  32

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 1.20 | 1050.00 |
| D. M. LeMAY | 925.00 | 35.10 | 32467.50 |
| H. SEIFE | 995.00 | 49.40 | 49153.00 |
| J. F. FINNEGAN | 755.00 | 3.20 | 2416.00 |
| N. T. ZINK | 855.00 | 38.30 | 32746.50 |
| R. M. LEDER | 995.00 | 5.30 | 5273.50 |
| A. SCHWINGER | 825.00 | 9.20 | 7590.00 |
| T. J. MCCORMACK | 875.00 | 44.10 | 38587.50 |
| M. A. GREASON | 845.00 | 4.20 | 3549.00 |
| J. A. STENGER | 645.00 | 10.60 | 6837.00 |
| M. D. ASHLEY | 695.00 | 40.70 | 28286.50 |
| M.M. GLOVER | 825.00 | 2.70 | 2227.50 |
| A. FRICE | 655.00 | 1.80 | 1179.00 |
| A. ROSENBLATT | 745.00 | 13.90 | 10355.50 |
| C. CHILD | 695.00 | 3.20 | 2224.00 |
| D. SANDERS | 395.00 | 2.80 | 1106.00 |
| B. M. MILLER | 695.00 | 9.60 | 6288.00 |
| F. VAZQUEZ | 655.00 | 10.10 | 6716.50 |
| J. APPEL | 395.00 | 2.30 | 908.50 |
| J. M. MIGDAL | 655.00 | 1.30 | 851.50 |
| K. McSWEENY | 545.00 | 4.20 | 2373.00 |
| M. BLACKBURN | 655.00 | .70 | 458.50 |
| P. GOODMAN | 695.00 | 1.80 | 1251.00 |
| R. BALL | 725.00 | 34.20 | 24795.00 |
| S. BERSON | 745.00 | 11.20 | 8344.00 |
| V. DUNN | 825.00 | 4.40 | 3630.00 |
| C. L. RIVERA | 665.00 | 15.30 | 10174.50 |
| S. DAUCHER | 495.00 | 1.30 | 643.50 |
| B. SZYMANSKI | 655.00 | 8.50 | 5567.50 |
| M. S. TOWERS | 595.00 | 35.10 | 20884.50 |
| R. J. GAYDA | 655.00 | 7.10 | 4650.50 |
| M. KIRBY | 595.00 | 12.00 | 7140.00 |
| S. R. RIVERA | 755.00 | 39.70 | 29976.50 |
| B. DYE | 565.00 | 6.70 | 3785.50 |
| D. DYE | 565.00 | 13.30 | 7514.50 |
| M. COHEN | 395.00 | 4.60 | 1817.00 |
| M. DISTEFANO | 435.00 | 39.60 | 17226.00 |
| M. GRAZZINI | 395.00 | 7.30 | 2883.50 |
| M. ROITMAN | 495.00 | 24.90 | 12325.50 |
| F. ASNANI | 435.00 | 9.60 | 4176.00 |
| S. G. MILLER | 535.00 | 2.20 | 1177.00 |
| TOTALS | | 572.70 | 410206.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           March 31, 2013
                                                             Page 1

                   For Services Through March 31, 2013

Our Matter #21955.010
           RESCAP: FEE/RETENTION APPLICATIONS

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/02/13 | H. LAMB | Research and prepare summary descriptions for expenses incurred for second interim fee application. | 2.40 hrs. |
| 03/03/13 | H. LAMB | Preparation of work description summaries for second interim fee application. | 1.70 hrs. |
| 03/04/13 | H. LAMB | Service of Examiner, Chadbourne and Wolf Haldenstein monthly fee statements. | 0.90 hrs. |
| 03/05/13 | H. LAMB | Further preparation of work description summaries for second interim fee application. | 3.60 hrs. |
| 03/06/13 | H. LAMB | Review and revise Wolf Haldenstein interim fee application and certification (.9); email to E.Levine regarding revisions to fee application (.4); service of Mesirow monthly fee statement (.5); conference with D.Deutsch regarding fee application issues (.2). | 2.00 hrs. |
| 03/06/13 | D. BAVA | Prepare and finalize timekeeper summary fee chart for second interim fee period for exhibit to fee application. | 2.60 hrs. |
| 03/06/13 | D. E. DEUTSCH | Meeting with Helen Lamb to discuss various billing matters (.3). | 0.30 hrs. |
| 03/07/13 | H. LAMB | Drafting of Examiner's interim fee application. | 1.70 hrs. |
| 03/07/13 | H. LAMB | Continue drafting summary descriptions for Chadbourne interim fee application (2.3) and prepare related exhibits (1.1). | 3.40 hrs. |
| 03/11/13 | H. LAMB | Finalize draft of Examiner fee application (.4) and emails with J.Gonzalez regarding same (.2). | 0.60 hrs. |
| 03/11/13 | H. SEIFE | Review and revise C&P interim fee application. | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           March 31, 2013
                                                             Page 2

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/12/13 | H. SEIFE | Review and revise C&P interim fee application. | 0.80 hrs. |
| 03/12/13 | D. E. DEUTSCH | Review and edit quarterly fee application and attachments (1.3); discuss various matters therein with Helen Lamb (.2). | 1.50 hrs. |
| 03/12/13 | H. LAMB | Revise interim fee application and incorporate attorney comments. | 1.40 hrs. |
| 03/13/13 | H. LAMB | Prepare Chadbourne exhibits to fee application for e-filing (1.3); emails with J.Velasco at Mesirow regarding fee application filing (.2). | 1.50 hrs. |
| 03/13/13 | D. E. DEUTSCH | Review and edit final fee-related reports to be provided to US Trustee (.4); discuss edits to same with Helen Lamb (.1). | 0.50 hrs. |
| 03/14/13 | D. E. DEUTSCH | Conference with Helen Lamb to discuss final edits to fee application (.4). | 0.40 hrs. |
| 03/14/13 | D. BAVA | Prepare and electronically file the Examiner's professionals applications for compensation for the second interim period (1.3). | 1.30 hrs. |
| 03/14/13 | H. LAMB | Further revisions and finalize interim fee application (.8); conferences with D.Bava regarding filing Examiner's professionals fee applications (.3); conferences with J.Velasco regarding filing of Mesirow fee application (.3); prepare letter to US Trustee regarding fee applications (.4); service of Examiner's professionals fee applications (1.1). | 2.90 hrs. |
| 03/18/13 | H. LAMB | Preparation of Affidavit of Service of Examiner and professionals interim fee applications (.4); e-file same (.1). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           March 31, 2013
                                                             Page 3

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/25/13 | H. LAMB | Review US Trustee omnibus objection to fee applications. | 0.40 hrs. |
| 03/26/13 | H. SEIFE | Conference with J.Gonzalez regarding US Trustee fee objections (.3). | 0.30 hrs. |
| 03/26/13 | D. E. DEUTSCH | Calls with Helen Lamb (.3) and Robert Gayda re: initial steps on US Trustee's fee objection (.2); | 0.50 hrs. |
| 03/26/13 | R. J. GAYDA | Draft second supplemental affidavit re case disclosures (.7); review case docket re same (.3). | 1.00 hrs. |
| 03/26/13 | H. LAMB | Conference with D.Deutsch regarding US Trustee objection to fee application and next steps. | 0.30 hrs. |
| 03/27/13 | H. LAMB | Review expenses incurred during February fee period (.7); follow up research on various items (1.7). | 2.40 hrs. |
| 03/28/13 | D. E. DEUTSCH | Review draft e-mail response to USTrustee fee objection. | 0.20 hrs. |
| 03/29/13 | H. LAMB | Preparation of Examiner's February fee statement. | 1.10 hrs. |

        Total Fees for Professional Services............. $14,533.00

                    TIMEKEEPERS SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | 2.30 | 2288.50 |
| D. E. DEUTSCH | 745.00 | 3.40 | 2533.00 |
| D. BAVA | 295.00 | 3.90 | 1150.50 |
| R. J. GAYDA | 655.00 | 1.00 | 655.00 |
| H. LAMB | 295.00 | 26.80 | 7906.00 |
| TOTALS | | 37.40 | 14533.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER           March 31, 2013
                                                             Page 1

                   For Services Through March 31, 2013

Our Matter #21955.011
           RESCAP: NON-WORKING TRAVEL TIME

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 03/01/13 | R. BALL | Non-working return travel time to LA from interview. | 3.30 hrs. |
| 03/01/13 | J. MASSENGALE | Non-working travel time to/from Connecticut for interview. | 4.70 hrs. |
| 03/01/13 | B. DYE | Non-working travel time to/from Connecticut for interview. | 6.30 hrs. |
| 03/05/13 | M. ROITMAN | Non-working travel to Philadelphia for interview (1.7) | 1.70 hrs. |
| 03/05/13 | P. GOODMAN | Non-working travel to NY for interview. | 1.90 hrs. |
| 03/05/13 | R. BALL | Non-working travel to New York for interview. | 2.10 hrs. |
| 03/07/13 | R. BALL | Non-working return travel to Los Angeles from interview. | 6.50 hrs. |
| 03/08/13 | P. GOODMAN | Non-working return travel from NY to DC from interview. | 3.50 hrs. |
| 03/14/13 | R. BALL | Non-working travel to NY for interview. | 2.10 hrs. |
| 03/15/13 | R. BALL | Non-working return travel to LA from interview. | 5.00 hrs. |
| 03/15/13 | J. LANGFORD | Non-working travel to New York for interview. | 1.90 hrs. |
| 03/18/13 | J. LANGFORD | Non-working return travel from NY to DC from interview. | 3.20 hrs. |
| 03/18/13 | C. L. RIVERA | Non-working travel time from NYC to Detroit for interview. | 5.70 hrs. |
| 03/18/13 | M. ROITMAN | Non-working travel time from New York to Detroit for interviews (4.7). | 4.70 hrs. |
| 03/18/13 | D. M. LeMAY | Non-working travel to Detroit for interview. | 4.40 hrs. |
| 03/19/13 | D. M. LeMAY | Non-working return travel from Detroit to New York from interview. | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page    2

| 03/19/13 | M. ROITMAN | Non-working travel time from Detroit to New York returning from interviews (3.5). | 3.50 hrs. |
| 03/19/13 | C. L. RIVERA | Non-working travel time from Detroit to NYC for interview. | 3.50 hrs. |
| 03/19/13 | R. BALL | Non-working travel to DC for interview. | 2.90 hrs. |
| 03/20/13 | R. BALL | Non-working travel from interview in DC to NY for meetings. | 1.70 hrs. |
| 03/21/13 | P. GOODMAN | Non-working travel to NY for meetings. | 2.80 hrs. |
| 03/22/13 | P. GOODMAN | Non-working return travel from NY. | 2.90 hrs. |
| 03/22/13 | R. BALL | Non-working return travel to LA from meeting in NY. | 5.50 hrs. |
| 03/26/13 | P. GOODMAN | Non-working travel to NY for interview. | 2.80 hrs. |
| 03/27/13 | J. F. FINNEGAN | Non-working travel to Minneapolis for interview (6.2). | 6.20 hrs. |
| 03/27/13 | R. BALL | Non-working travel to NY for Examiner meeting, Wilmington Trust meeting. | 2.60 hrs. |
| 03/28/13 | J. F. FINNEGAN | Non-working return travel to NY from Minneapolis from interview (7.3). | 7.30 hrs. |
| 03/29/13 | P. GOODMAN | Non-working return travel from NY from interview. | 2.90 hrs. |
| 03/29/13 | R. BALL | Non-working return travel to Los Angeles (3.2). | 3.20 hrs. |

            Total Fees for Professional Services............. $78,771.00

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          March 31, 2013
                                                       Page    3

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 13.80 | 12765.00 |
| J. F. FINNEGAN | 755.00 | 13.50 | 10192.50 |
| J. LANGFORD | 755.00 | 5.10 | 3850.50 |
| P. GOODMAN | 695.00 | 16.80 | 11676.00 |
| R. BALL | 725.00 | 32.90 | 23852.50 |
| C. L. RIVERA | 665.00 | 9.20 | 6118.00 |
| B. DYE | 565.00 | 6.30 | 3559.50 |
| J. MASSENGALE | 395.00 | 4.70 | 1856.50 |
| M. ROITMAN | 495.00 | 9.90 | 4900.50 |
| TOTALS | | 112.20 | 78771.00 |