## <u>EXHIBIT E</u>

RESIDENTIAL CAPITAL, LLC, <u>et al</u>

DAILY TIME RECORDS

<u>April 1, 2013 through April 30, 2013</u>

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     April 30, 2013
Page   1

For Services Through April 30, 2013

Our Matter #21955.002
RESCAP - CASE ADMINISTRATION/GENERAL BANKRUPTCY MATTERS

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/01/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 04/01/13 | M. S. TOWERS | Drafted agenda for professionals update call (.2); review and updated master staffing chart (.4). | 0.60 hrs. |
| 04/01/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 1.20 hrs. |
| 04/01/13 | D. BAVA | Correspondence with J. McConnell of Mesirow re: meeting summaries for meetings with Kirkland & Ellis (.20); review shared drive re: meeting summaries (.60); review and analysis of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ agenda ▮▮▮▮▮▮ (.40). | 1.20 hrs. |
| 04/02/13 | M. S. TOWERS | Drafted agenda for Examiner update call (.3); exchanged emails with working group re: glossary and style guide issues (.3) | 0.60 hrs. |
| 04/02/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/02/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     April 30, 2013
Page   2

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/03/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 04/03/13 | M. S. TOWERS | Drafted agenda for "all-hands" Report finalization meeting (1.2) | 1.20 hrs. |
| 04/03/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed US Trustee's KEIP/KERP objection (.2); drafted email to ResCap team re same (.1); reviewed transcripts re Examiner status updates (.5). | 1.00 hrs. |
| 04/03/13 | S. R. RIVERA | Reviewed and analyzed Rothstein response to AFI motion to enjoin alter-ego action and claim. | 1.90 hrs. |
| 04/04/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.90 hrs. |
| 04/04/13 | M. S. TOWERS | Revised proposed agenda for "all-hands" report finalization meeting (.8) | 0.80 hrs. |
| 04/04/13 | M. DISTEFANO | Reviewed hearing transcripts re Examiner status updates (.1); reviewed recent docket filings (.1); call with J. Apfel re 4-11-13 hearing (.1). | 0.30 hrs. |
| 04/05/13 | J. APFEL | Reviewed ResCap Docket (.2) and circulate e-mails re Beth Miller, Marc Roitman, and API re obtaining ▮▮▮▮▮▮▮▮▮▮▮▮▮ exhibit to ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ (.4). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     April 30, 2013
Page   3

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/05/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20); prepare and electronically file Fourth Supplement to Examiner's Work Plan and Notice of Filing (.60); service of Notice and Fourth Supplement to Examiner's Work Plan (.80). | 2.20 hrs. |
| 04/05/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/06/13 | M. S. TOWERS | Updated All-Hands meeting agenda (.3); discussed staffing issues with E.Miller (.2). | 0.50 hrs. |
| 04/06/13 | J. APFEL | Reviewed supplemental briefs filed by the Debtors, Committee, and FRB in connection with the Debtors' motion to treat the FRB Foreclosure Review as a general unsecured claim (.4); emails to ResCap Team re same (.2). | 0.60 hrs. |
| 04/06/13 | E. M. MILLER | Conference with M Towers regarding agenda items for all hands meeting and staffing regarding PEO and NC documents and clawback request (CBR) documents (0.2) | 0.20 hrs. |
| 04/07/13 | M. S. TOWERS | Exchanged emails with entire ResCap team re: "all-hands" meeting (.2); updated agenda for "all-hands" meeting (.3); updated report finalization calendar (.4); updated agenda for Report Structuring team meeting (.2). | 1.10 hrs. |
| 04/08/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER     April 30, 2013
Page   4

| Date | Name | Description | Hours |
|---|---|---|---|
| | | District Court appeal re: case activity (.20); telephone conference with A. Kernan, Judge Glenn's law clerk, re: Examiner's submission requested by Judge Glenn at the April 5, 2013 Chambers' Conference (.20); prepare and e-mail submission (.30). | |
| 04/08/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 04/08/13 | M. S. TOWERS | Discussed case status with D. LeMay (.5); updated Report Structuring team agenda (.6). | 1.10 hrs. |
| 04/09/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.50); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.90 hrs. |
| 04/09/13 | M. S. TOWERS | Exchanged emails with Kirkland re: presentation to Examiner (.4); discussed staffing issues with ▮▮▮▮▮▮▮ team and F. Vazquez (.5) discussed ▮▮▮▮▮▮▮▮▮ assignment with ▮▮▮▮▮▮▮▮ (.2); exchanged emails with working group re: ▮▮▮▮▮▮▮▮ assignment (.4). | 1.50 hrs. |
| 04/09/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/10/13 | M. DISTEFANO | Reviewed recent docket filings (.3); draft email to M.Roitman re docket updates (.5). | 0.80 hrs. |
| 04/10/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.80); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case | 1.20 hrs. |

| 04/10/13 | J. APFEL | activity (.20).<br>Reviewed docket and all court materials in preparation for April 11 omnibus hearing regarding second interim fees, PwC Compensation Motion, and Key Employee Retention Motion. | 1.60 hrs. |
|---|---|---|---|
| 04/11/13 | J. APFEL | Attended Omnibus Hearing re second interim fee applications, PwC motion, RMBS evidence preclusion motion, and Employee Retention/Compensation Plan (3.8); prepared summary of Omnibus Hearing (3.1). | 6.90 hrs. |
| 04/11/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 04/11/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 04/11/13 | R. A. SCHWINGER | E-mails with T. McCormack re Committee's standing motion to leave to file claims on Estate's behalf (0.3). | 0.30 hrs. |
| 04/12/13 | T. J. MCCORMACK | Review summary of 4/11 hearing (0.2); review Judge Glenn's decisions on employee retention and other issues in connection with 9019 hearing (0.5). | 0.70 hrs. |
| 04/12/13 | M. S. TOWERS | Exchanged emails with D. LeMay and T. Zink re: staffing issues (.4); discussed staffing issues with F. Vazquez (.2); updated report outline (.4); discussed staffing issues with D. LeMay and H. Seife (.7) | 1.70 hrs. |

| 04/12/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
|---|---|---|---|
| 04/12/13 | J. APFEL | Prepared summary of Omnibus Hearing re Fee Application, PwC Motion, RMBS Evidence Preclusion Motion, and Employee Retention/Compensation Plan in connection with ResCap Examiner's Report (3.2); e-mail to ████ re obtaining an ████ ████████ (0.4); reviewed orders entered by the Court in connection with Key Employee Retention Motion and RMBS Evidence Preclusion Motion (0.4); email same to ResCap team (0.3). | 4.30 hrs. |
| 04/12/13 | M. DISTEFANO | Reviewed committee standing motion re same (1.1). Call with M. Towers re standing and organization (.2). | 0.90 hrs. |
| 04/13/13 | H. SEIFE | Review of Committee standing motion. | 1.30 hrs. |
| 04/15/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
| 04/16/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed PEO order (.2). | 0.40 hrs. |

| 04/16/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20); review and analysis of District Court proceeding captioned FHFA District Court appeal re: case activity (.20). | 0.80 hrs. |
|---|---|---|---|
| 04/17/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |
| 04/17/13 | M. S. TOWERS | Attended call with vendor re: report finalization issues (.8); revised report deadlines chart (.9); revised report drafting calendar (.5); exchanged emails with transaction teams re: report deadlines (.4); discussed report finalization issues with M. Cohen (.4); drafted agenda for Examiner update call (.2) | 3.20 hrs. |
| 04/17/13 | M. DISTEFANO | Reviewed recent docket filings (.4). | 0.40 hrs. |
| 04/18/13 | M. S. TOWERS | Discussed staffing issues and contract attorney status with E. Miller, J.Lin and R.Santangelo (.9); exchanged emails with T. Zink re: deadlines (.3); met with L. Nott re: research assignment (.4); updated master report drafting schedule (.3); updated editing chart (.4). | 2.30 hrs. |
| 04/18/13 | M. DISTEFANO | Reviewed recent docket filings (.1). | 0.10 hrs. |
| 04/18/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |

| 04/19/13 | M. S. TOWERS | Attended staffing meeting with E.Miller (.7); exchanged emails with transaction teams re: staffing issues (.3); updated master staffing chart (1.6). | 2.60 hrs. |
|---|---|---|---|
| 04/19/13 | M. DISTEFANO | Reviewed docket filings (.4); reviewed WilmingtonTrust standing motion (.3); drafted email to ResCap team re same (.1); reviewed Debtors' exclusivity motion (.2); drafted email to ResCap team re same (.2). | 1.20 hrs. |
| 04/19/13 | R. SANTANGELO | Meeting w. J. Lin, E. Miller, M.Towers and L. Moloney re: contract attorneys project status (.9). | 0.90 hrs. |
| 04/19/13 | S. R. RIVERA | Reviewed and analyzed WTC standing motion and proposed complaint (1.1); correspondence w/working group re same (.3); reviewed and analyzed correspondence w/client and counter party re: bankruptcy analysis (.7). | 2.10 hrs. |
| 04/19/13 | J. LIN | Met with E.Miller, R.Santangelo, L.Moloney re status of contract attorneys projects and further needs. | 0.90 hrs. |
| 04/19/13 | T. J. MCCORMACK | Review WTC motion on standing (0.7). | 0.70 hrs. |
| 04/19/13 | E. M. MILLER | Attend meeting with M.Towers, R.Santangelo, J.Lin re staffing issues and contract attorney status and further needs (0.9). | 0.90 hrs. |
| 04/19/13 | H. SEIFE | Review of Wilmington Trust standing motion. | 0.80 hrs. |
| 04/19/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/20/13 | H. SEIFE | Review of motion to extend exclusivity. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   9

| 04/21/13 | M. S. TOWERS | Drafted Report finalization checklist | 0.50 hrs. |
| 04/22/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/22/13 | M. S. TOWERS | Updated master report finalization chart (.4); drafted agenda for professionals' update call (.3). | 0.70 hrs. |
| 04/22/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/23/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/23/13 | M. S. TOWERS | Updated report finalization chart | 0.40 hrs. |
| 04/23/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/24/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/24/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/25/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/25/13 | M. DISTEFANO | Reviewed recent docket filings (.2). | 0.20 hrs. |
| 04/26/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   10

| 04/26/13 | M. DISTEFANO | Reviewed recent docket filings (.1); reviewed news article re ResCap settlement negotiations and drafted email to ResCap team re same (.3). | 0.40 hrs. |
| 04/28/13 | M. DISTEFANO | Reviewed court filings re mediation for D. LeMay (.3). | 0.30 hrs. |
| 04/29/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.60); draft case calendar based on current docket entries (.20). | 0.80 hrs. |
| 04/29/13 | M. DISTEFANO | Reviewed recent docket filings (.2); reviewed 4-30 hearing agenda and drafted email to D. LeMay re same (.3); drafted email to D. LeMay re distribution of Examiner's Report (.4); drafted email to H. Seife and D. LeMay re Leonard Street order (.1). | 1.00 hrs. |
| 04/30/13 | D. BAVA | Review and analysis of docket sheets in chapter 11 proceeding re: daily case activity (.40); draft case calendar based on current docket entries (.20). | 0.60 hrs. |

Total Fees for Professional Services............. $35,420.50

### TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | 2.70 | 2686.50 |
| R. A. SCHWINGER | 825.00 | .30 | 247.50 |
| T. J. MCCORMACK | 875.00 | 1.40 | 1225.00 |
| E. M. MILLER | 655.00 | 1.10 | 720.50 |
| J. APFEL | 395.00 | 14.00 | 5530.00 |
| D. BAVA | 295.00 | 21.30 | 6283.50 |
| M. S. TOWERS | 595.00 | 18.80 | 11186.00 |
| S. R. RIVERA | 745.00 | 4.00 | 2980.00 |
| J. LIN | 395.00 | .90 | 355.50 |
| M. DISTEFANO | 435.00 | 8.50 | 3697.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   11

| R. SANTANGELO | | 565.00 | .90 | | 508.50 |
| | TOTALS | | 73.90 | | 35420.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   1

                                        For Services Through April 30, 2013

Our Matter #21955.003
RESCAP: REPORT PREPARATION AND RESEARCH

| 04/01/13 | A. M. BARTELL | Attend team meeting with M.Towers re: cite-checking the report (.5); follow-up meeting with C. Bugel re: same (.2). | 0.70 hrs. |
| 04/01/13 | A. SEBRING | Revise draft ▮▮▮▮▮▮▮▮▮▮ narrative to reflect M. Baldwin's comments ▮▮▮▮▮▮▮ (0.4). | 0.40 hrs. |
| 04/01/13 | A. PRICE | Review and edit of Master Examiner report. | 4.40 hrs. |
| 04/01/13 | A. ROSENBLATT | Work on revising ▮▮▮▮▮▮▮ section and bolstering analysis (4.4), meeting with Z. Mohiuddin about ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ issues (.7); call with Mohiuddin and O. Armas re: same (.5); discuss ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ and other issues with Zink (.4); emails with Vazquez re: narrative and facts surrounding ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (.3); meet with Towers re: ▮▮▮▮▮▮▮▮▮▮▮ claims (.3); emails with Miller and Betheil re: alleged ▮▮▮▮▮▮▮▮▮▮ (.3); review email from Schwinger re: status of information request to ▮▮▮▮ (.4). | 7.30 hrs. |
| 04/01/13 | B. BETHEIL | Edit draft narrative summary of ▮▮▮▮▮▮▮▮▮▮▮ (7.4); review documents re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (3.9). | 11.30 hrs. |
| 04/01/13 | B. DYE | Drafting ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ legal analysis for ▮▮▮▮▮▮▮ ▮▮▮▮▮▮ transaction narrative. | 6.90 hrs. |
| 04/01/13 | C. L. RIVERA | Reviewing chart on claims identified by parties in submissions to examiner for issues on ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮. | 2.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   2

04/01/13   C. COHEN       Revised ███ section of Report        4.70 hrs.
                          (1.7); emailed Marc Ashley about
                          ███ section of Report (0.2);
                          phone call with Andrea Voelker
                          about statute of limitations
                          research (0.2); researched statute
                          of limitations issue (2.6).

04/01/13   D. SANDERS     Legal research re ███               6.30 hrs.
                          ███████ (1.4); legal research
                          re ████████████ (2.4); team meeting with
                          M.Towers regarding report cite
                          checking and next steps (.5).

04/01/13   D. M. LeMAY    Edit and revise Section ███          10.50 hrs.
                          ████████████

04/01/13   E. DAUCHER     Research and drafting report         5.40 hrs.
                          section regarding
                          ████████████████

04/01/13   F. VAZQUEZ     Conference with McSweeny re          10.20 hrs.
                          ██████ (.5); review
                          █████████████ applicability of
                          █████████████ (.4); conference
                          with Sanders re ██████ (.3);
                          conference with Migdal re ███████
                          (.3); conference with Rosenblatt
                          re █████ legal analysis (.2);
                          conference with Ball and Zink re
                          claims arising from ███████
                          ███████ (.4); conference with
                          Daucher re ██████████████
                          (.3); conference with Sanders re
                          statute of limitations and ███
                          (.1); review and revise legal
                          analysis of █████████████████
                          (7.2); email to/from Zink re
                          ███████████ (.2); review email from
                          Sanders re ██████ section (.1);
                          review email from Sanders re ███
                          (.1); email to/from Roitman re
                          glossary (.1).

04/01/13   G. COLLIER     Revising ██████ section of           3.40 hrs.
                          report.


RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   3

04/01/13   G. GODWIN      Review and analysis of report        7.20 hrs.
                          citations and index/compile
                          resource materials cited in report.

04/01/13   H. SEIFE       Review and revise draft ███          3.30 hrs.
                          ██████ language for report
                          (.9); review and revise fact
                          section of report (2.4).

04/01/13   J. APPEL       Edited body and citations of the     5.80 hrs.
                          ███████████ to conform
                          with uniform citation guide (3.7)
                          and reviewed the citations in
                          conjunction with their sources to
                          ensure the accuracy of the
                          substance referenced in connection
                          with ResCap Examiner's Report
                          (2.1).

04/01/13   J. LIN         Corresponded with Meghan Towers      1.70 hrs.
                          and Lori Moloney re staffing for
                          cite-checking work for the Report
                          (.4); review and organize contract
                          attorney schedule for doing cite
                          checking work for the Report (.8);
                          attended ResCap team cite checking
                          meeting (.5)

04/01/13   J. M. MIGDAL   Meeting with V.Dunn re ███████       10.10 hrs.
                          transaction narrative (.8);
                          research in connection with ███
                          ███████████ transactions to
                          ████████████ (1.4); review and revise █████████
                          transaction narrative (4.4);
                          review and analysis of documents
                          in connection with the preparation
                          of █████████ transaction narrative
                          (2.2); revisions to glossary
                          relating to ██████████ defined
                          terms (1.3).

04/01/13   J. LANGFORD    Editing and revising fact sections   5.10 hrs.
                          of Report.

04/01/13   J. MASSENGALE  Reviewed Examiner's report           2.60 hrs.
                          narrative in preparation for cite
                          checking assignment (2.1); attend
                          team meeting to discuss finalize
                          report and citation review (.5).


RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   4

04/01/13   J. PAPPAS      Attend cite-checking procedural      0.50 hrs.
                          meeting with M. Towers.

04/01/13   J. A. STENGER  Research regarding revisions to      10.40 hrs.
                          ████████ section of report (3.8);
                          office conference with G. Collier
                          regarding further revisions to
                          report (0.3); revisions to
                          ███████████ section of report (3.6);
                          research regarding ████████████
                          ████████ factual section re report
                          (2.7).

04/01/13   K. McSWEENY    Researching the legal and factual    11.10 hrs.
                          issues related to ████████████
                          ████████ (0.8) involving the
                          ████████████; conference with
                          F.Vazquez re ████████████████████
                          (.3).

04/01/13   M. BALDWIN     Continue drafting ███████████         1.80 hrs.
                          narrative (1.6); emails with Mr.
                          Ball re same (.2).

04/01/13   M. COHEN       Meeting with ███████████ section     10.80 hrs.
                          █████ team re ██████████████
                          drafting (.7); research and revise
                          ██████████████ section (2.6);
                          confer with S.Rivera and
                          M.DiStefano re ██████████████
                          drafting issues (.3); edit and
                          input requested changes by
                          S.Rivera in ████████████████
                          section (1.1); attend team meeting
                          with M.Towers re report cite-check
                          project (.5); worked on Report
                          glossary (.4); conference with
                          M.Grazzini regarding Report
                          production issues (.7); emails
                          with M.Grazzini re graphics (.2);
                          continue to edit master report to
                          incorporate edits and comments
                          from transaction team (3.8).

04/01/13   M. DISTEFANO   Revised report citation guide        11.20 hrs.
                          (.8); revised █████████████████
                          (1.9); reviewed ███████████████
                          section (4.2); reviewed ██████
                          ███████████ main section (.5);
                          drafted ████████████ section (6.2);
                          revised section on ██████████


RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   5

                          ██████ (.6); calls to
                          B. Bethel and P. Kamineki re
                          report citation guidance (.2).

04/01/13   M. DISTEFANO   Meeting with ████████████████        2.20 hrs.
                          team and M. Glover, R. Santangelo
                          re coordination of ██ sections in
                          report (.7); meeting with S.
                          Rivera and M. Cohen re ████████████
                          ████████ section (.3); attend report
                          citation meeting (.5); meeting
                          with B. Gayda re ███████████████
                          ██████ drafting (.4); call with D.
                          Troia re Mesirow ██████████████
                          ██████ section (.3).

04/01/13   M. GRAZZINI    Attend team meeting with M.Towers    1.90 hrs.
                          re Report cite-checking (.5); call
                          with report editor and Mesirow
                          regarding report graphics (.5);
                          meet with M. Cohen regarding
                          report production (.6); call with
                          Mesirow and M. Cohen regarding
                          graphics (.3)

04/01/13   M.M. GLOVER    Reviewed ███████████████████        6.20 hrs.
                          narrative and ████████████████
                          ████████ in preparation for meeting
                          with ████████████████████ team
                          (1.6); call with R. Santangelo re
                          ████████████ research (0.2)
                          meeting with ████████████████████
                          team re coordination of report
                          section and follow up relating to
                          ███████ (0.7); follow up meeting
                          R. Santangelo re same (0.4);
                          call with R. Santangelo and J.
                          Feltman, R. Hughes and K. Winter
                          of Mesirow re Mesirow's comments
                          to ████████████ narrative and new
                          charts on ██████████ information
                          (1.0); follow up call with R.
                          Santangelo re same (0.2); review
                          and edit ███████████ of master
                          report (2.1).

04/01/13   M. ROITMAN     Draft narrative for Examiner        10.40 hrs.
                          Report re: ██████████████████
                          ██████████ (10.4)

| 04/01/13 | M. B. SZYMANSKI | Drafting and editing ████████ section of Examiner Report (3.6); review and edit citations in ████ section (2.8). | 6.40 hrs. |
| 04/01/13 | M. S. TOWERS | Prepare for (.2) and attended meeting with cite-checking team re: cite-checking assignment (.5); discussed ██████████ analysis with A. Rosenblatt (.3); revised ████████████ report insert (7.3). | 8.30 hrs. |
| 04/01/13 | N. BRICK | Attend cite checking procedural meeting (.5); follow-up conference with M.Towers re same (.2). | 0.70 hrs. |
| 04/01/13 | N. BRICK | E-mail with T.Martin re Mesirow ████████████ (1.9); update Report style guide (.3); cite check and edit Section ██ (6.1); research background info of ███████ (1.1). | 8.40 hrs. |
| 04/01/13 | N. T. ZINK | Review and revise ████████████ section of Examiner's Report (4.3); review and revise factual narrative section of Examiner's Report (4.6). | 8.90 hrs. |
| 04/01/13 | P. ASNANI | Drafted █████████ section of ███ report | 5.60 hrs. |
| 04/01/13 | P. DORIME | Attend procedural meeting with Meghan Towers in connection with cite-checking of final report. | 0.50 hrs. |
| 04/01/13 | P. GOODMAN | Further analysis and drafting of ███████ section on ████ | 8.80 hrs. |
| 04/01/13 | P. KAMINSKI | Search documents necessary for citations in the ███████████ narrative | 5.10 hrs. |

| 04/01/13 | R. BALL | Emails w/Mesirow/Mathieu re ████████ issues (.7); emails w/M. Szymanski re ████████ narrative revisions (.2); t/cs w/M. Szymanski re same (.2); review emails re ████████ documents (.2); Reviewed ████████ documents (.8); conf. call w/Mesirow re ████████ narrative issues, analysis (1.1); revisions to ████████ narrative to ████████ emails w/P. Goodman, M. Distefano re ████████ narrative issue (.3); emails w/D. LeMay re new ████████ draft (.1); reviewed C. Rivera, M. Baldwin Puerst revisions (.8); t/c w/C. Rivera re revisions to ████████ narrative (.2); review R. Kirby ████████ draft (1.2). | 11.70 hrs. |
| 04/01/13 | R. J. GAYDA | Confer with M.Distefano re ██████ drafting (.4); ████████████ detailed review of ████████████ submissions and complaints in connection with preparation of report section regarding ████████████ (5.6); draft report section analyzing ████████████ (8.4). | 14.40 hrs. |
| 04/01/13 | R. M. KIRBY | Reviewing and expanding sections of the Examiner's Report concerning ██████████ potential ████████████ | 0.60 hrs. |
| 04/01/13 | R. SANTANGELO | Worked on preparation of ████████ section of Report (1.3); call w/ M. Glover re: related research (0.2); researched ████████████ (0.9); meeting w/ ████████████ team re: coordination of report sections relating to ████████████ (0.6); follow-up meeting w/ M.Glover re: revisions to report section and follow-up research (0.4); meeting w/ W. Greason re: ████████████ (0.4); call w/ J. Miller re: document requests (0.1); researched M. Ashley question on ████████████ (1.7); drafted | 12.80 hrs. |

| | | charts and information for ████████████ section of Report (2.4); call w/ M. Glover, J. Foltman, R. Hughes, and K. Winter re: Mesirow's comments to ████████ section of report and ████████████ (1.0); follow-up call w/ M. Glover re ████████ section of Report (0.2); worked on revisions to ████████ section of Report (2.9); researched documents requested by M. Glover from Mesirow spreadsheets (0.4); call w/ M. Towers re: definitions for Report (0.1); call w/ M. Cohen re: Report structuring (0.2). | |
| 04/01/13 | R. M. LEDER | Review and analyze new draft of ████████ memo (3.4); and review ████████████ and provide comment to Group (0.2) | 3.60 hrs. |
| 04/01/13 | S. CHAN | Meeting with M.Towers re: cite checking procedures for report (0.5); review citation guide for report (0.3); review and analysis of report citations and index/comile resource materials cited in report (2.8). | 3.60 hrs. |
| 04/01/13 | S. R. RIVERA | Reviewed and revised ████████████ section (2.9); reviewed and revised ████████ section of ████████ (2.3); reviewed and revised ████████████ narrative section (1.8); reviewed and revised ████████████ section (1.1); various telecons (.4) and correspondence (.4) with ████████████ team re: comments to narrative. | 9.10 hrs. |
| 04/01/13 | S. R. RIVERA | Participated in meeting w/ ████ team and ████████████ re ████████ issues and coordination of report section (.7); follow-up meeting with M.Distefano and M.Cohen re same (.3). | 1.00 hrs. |

| 04/01/13 | T. J. McCORMACK | Review current outline of report sections and amendments since prior versions (0.9); review draft of investigation description (1.2). | 2.10 hrs. |
| 04/01/13 | V. DUNN | Met w/J. Migdal re revisions to ████████████ Transaction narrative | 0.80 hrs. |
| 04/01/13 | W. A. GREASON | Conference with R. Santangelo re: ████████████ (.4); worked on drafting ████████ section of Report (1.3). | 1.50 hrs. |
| 04/01/13 | Z. LEVIN | Attended Cite Checking Procedural Meeting | 0.50 hrs. |
| 04/01/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with ████████ narrative (5.3); call with A.Rosenblatt regarding ████████ narrative research (.6); attend team meeting in connection with cite checking of Examiner Report (.4). | 6.30 hrs. |
| 04/02/13 | Z. MOHIUDDIN | Continued to perform legal research and drafting in connection with ████████ narrative (8.9). | 8.90 hrs. |
| 04/02/13 | Z. LEVIN | Cite checking the background section of the Report. | 1.60 hrs. |
| 04/02/13 | W. A. GREASON | Worked on Glossary edits (.4); conference with M. Grazzini re: edits to ████████████ narrative (.3); revise ████████ narrative to reflect Mesirow comments (1.3). | 2.00 hrs. |
| 04/02/13 | V. DUNN | Met w/J. Migdal re revisions to ████████████ narrative. | 0.70 hrs. |
| 04/02/13 | S. R. RIVERA | Reviewed and revised ████████ and analysis sections (4.3); reviewed and analyzed Examiner's comments and suggestions to ████████████ section and made revisions re: same (1.3). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   10

| | | | |
|---|---|---|---|
| 04/02/13 | S. CHAN | Review and analysis report citations and index/compile resource materials cited in report. | 4.20 hrs. |
| 04/02/13 | R. A. SCHWINGER | E-mail with M. Distefano re glossary/style issues for fact statements in Report (0.2). | 0.20 hrs. |
| 04/02/13 | S. BERSON | Correspondence with ███ team re: open issues regarding ███████ transaction narrative preparation. | 0.70 hrs. |
| 04/02/13 | R. M. LEDER | Work on ███ Analysis including providing and reviewing comments from Elisa Sartori and Susan Seabury (3.2); review of materials from ███ including particular drafts of ██████████████ (1.1) and emails with Blake Betheil and Elisa Sartori regarding same (0.5); and TC with Betheil re ████ narrative issue (0.4). | 5.20 hrs. |
| 04/02/13 | R. SANTANGELO | Revised ███████ section of report to reflect recent research, documentation, and comments (2.4); researched ██████████████████ ██████████████ (0.3); called J. Langford re: ████ (0.1); researched ████ and updated ████████████ case law research (2.6); meeting w/ N. Brick on ████ section of report (0.2); call w/ M. Glover re: report (0.1); call w/ M. Grazzini re: report guidelines (0.1); call w/ G. Godwin re: ██████ chart (0.1); follow-up call w/ M. Glover re: Report (0.3); call w/ M. Cohen re: report structuring (0.1); researched ████████████ ██████████████████ (4.8); call w/ M. Glover re: revisions to ████████ section of | 12.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   11

| | | | |
|---|---|---|---|
| | | Report (0.2); call w/ C. Child re: ████ (0.3); revised ████████████ section of Report per M. Glover comments (0.8). | |
| 04/02/13 | R. M. KIRBY | Drafting Sections of the ████ volume of the Examiner's Report concerning ████████████████ as per R. Rivera. | 7.40 hrs. |
| 04/02/13 | R. J. GAYDA | Draft report regarding ████████ (6.7); research re ████████ issues (2.1); research re ████████ (3.4). | 12.20 hrs. |
| 04/02/13 | R. BALL | Emails w/M. Baldwin-Puerst re ████ (.3); emails w/R. Gayda re ████ analysis (.1); t/c w/T. Zink, F. Vazquez re ████████ (.3); revisions to ████ narrative (7.9); t/c w/C.Rivera re same (.7); emails w/C. Rivera re ████ documents (.1); revisions to ████████████ revisions re ████ (2.8); t/c (.2) and emails (.2) w/R. Kirby re ████ draft; Emails w/A. Sebring re ████ revisions (.3); review Mesirow comments on draft (.6); emails w/P. Goodman re ████████ testimony for Background analysis (.6); reviewed draft analysis (.6); emails w/M. Distefano re ████████ issue (.3). | 14.50 hrs. |
| 04/02/13 | P. KAMINSKI | Editing and adding all citations necessary for the ████████ narrative (2.8) and related annexes (2.3). | 5.10 hrs. |
| 04/02/13 | P. GOODMAN | Drafting section ████ of Report. | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   12

| | | | |
|---|---|---|---|
| 04/02/13 | N. T. ZINK | Review and revise ████ section of the Examiner's Report (1.8); phone conference with J. Atkinson and D. Troia re ████████ section of the Examiner's Report (1.2); phone conference with J. Finnegan and F.Vazquez re ████ issues (.3); conference with F. Vazquez ████ issues (.3); further edits to factual narrative section (3.4); review and revise ████████ section (.8); review and revise ████████ section (1.1). | 7.90 hrs. |
| 04/02/13 | N. BRICK | Cite check Section ████ (2.1); cite check Section ████ (9.2); confer with R.Santangelo and M.Glover re Section ████ (.3) and revise same (5.4); e-mail M.Roitman re Report Glossary edits (.9); e-mail with M.Cohen and M.Grazzini re Report styles (1.4). | 18.30 hrs. |
| 04/02/13 | M. S. TOWERS | Revised ██████████████ report insert | 9.40 hrs. |
| 04/02/13 | M. B. SZYMANSKI | Draft and revise ████ section of Examiner Report (4.6); revise and update citations to ████ section (3.2). | 7.80 hrs. |
| 04/02/13 | M. ROITMAN | Draft narrative for Examiner Report re: ██████████████ (8.3); Conf with C.Rivera re same (0.3); Draft narrative for Examiner Report re: ████████████ (2.6); Emails with N. Brick and E. Miller re: same (0.2); Revise Examiner's Report glossary (0.9); Emails with N.Brick re: same (0.2). | 12.40 hrs. |
| 04/02/13 | M.M. GLOVER | Call with R. Santangelo re ████ narrative (0.1); follow up call R. Santangelo re ████████ (0.3); call with R. Santangelo re revisions to ████████ narrative (0.2); further revisions to ████████ narrative (5.3). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page   13

| | | | |
|---|---|---|---|
| 04/02/13 | M. GRAZZINI | Meet with W. Greason to discuss ████ narrative (.3); draft e-mail to Mesirow regarding updated ████████ narrative (.1); follow-up conference with W. Greason regarding Mesirow edits to ████ narrative (.2); edit ████ narrative (5.3); call with Mesirow and M.Cohen regarding report editing (.4); edit report glossary (.5). | 6.80 hrs. |
| 04/02/13 | M. DISTEFANO | Revised main ████████████ section i (.9); revised Mesirow ████████ section (5.2); drafted emails to various ResCap team members re citation questions (.3); revised citation guide (.4); revised ████████████ narrative (2.4); research on ████████ issue (.7). | 9.90 hrs. |
| 04/02/13 | M. BALDWIN | Analyze question regarding ████████████████ (.3); email response to Mr. Ball re same (.2); review Mr. Ball's markup on ████ narrative (.3). | 0.80 hrs. |
| 04/02/13 | M. COHEN | Continue editing of master report to incorporate comments and edits from transaction teams (2.3); emails with report cite checking team to assign cite checking responsibilities (.7); conference with Mesirow and M.Grazzini re report editing and graphics (.4). | 3.40 hrs. |
| 04/02/13 | M. COHEN | Draft and edit ████████████ section of Report (3.6); research on section (2.2). | 5.80 hrs. |
| 04/02/13 | K. McSWEENY | Researching the legal and factual issues related to ████████████ ████████████████████ | 10.80 hrs. |

| | | | |
|---|---|---|---|
| 04/02/13 | J. M. MIGDAL | Meeting with V.Dunn re revisions to ███ narrative (.7); review and revise ███ transaction narrative (2.6); review and analysis of documents in connection with the preparation of ███ transaction narrative (1.4); revisions to glossary relating to ███ defined terms (1.1); call with F. Vazquez re citation issues (.5). Review citations (.9); research in connection with revisions to ███ transactions (1.6). | 8.80 hrs. |
| 04/02/13 | J. APFEL | Reviewed ███ ███████ and prepared a legal analysis of ███████ in connection with the ResCap Examiner's Report. | 12.90 hrs. |
| 04/02/13 | I. TUSHE | Review and analysis of report citations and index/compile resource materials cited in report (3.2). | 3.20 hrs. |
| 04/02/13 | J. F. FINNEGAN | Telcon T.Zink and F.Vazquez re ███ issues (0.3). | 0.30 hrs. |
| 04/02/13 | J. LANGFORD | Edit and revise factual sections of Report. | 6.30 hrs. |
| 04/02/13 | H. SEIFE | Conference with D.LeMay regarding revisions to ███████ section of report (.4); review and revise fact section of report (1.7). | 2.10 hrs. |
| 04/02/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 5.60 hrs. |
| 04/02/13 | G. COLLIER | Continue revising ███████ section of report. | 3.10 hrs. |

| | | | |
|---|---|---|---|
| 04/02/13 | F. VAZQUEZ | Conference with Sanders re ███████ (.3); conference with Zink and Finnegan re ███████ (.3); conference with Zink and Ball re instances of ███████ (.3); conference with Zink and Rosenblatt re ███ analysis (.4); conference with J.Migdal re citation issues (.4); conference with Daucher re ███████ (.3); review and revise ███ section discussing ███████ (1.1); review and revise ███ section (6.4); email to/from Roitman and Grazzini and Cohen re glossary (.1); email to Goodman and McSweeney re factual narrative (.1). | 10.10 hrs. |
| 04/02/13 | E. DAUCHER | Further research regarding ███████ | 4.20 hrs. |
| 04/02/13 | D. SANDERS | Legal research re ███████ (4.8); call with F. Vazquez re research assignment on ███████ (.1); legal research on ███████ (.9) | 5.80 hrs. |
| 04/02/13 | C. COHEN | Researched issue for ███████ section of Report. | 3.10 hrs. |
| 04/02/13 | C. L. RIVERA | Call with R. Ball re: comments to ███ narrative (0.7); reviewing same (0.8); ███ analysis (7.4); confer with M. Roitman re: ███ narrative (0.3); Review documents identified in second tier review and insert into narrative (0.5); correspondence to R. Ball re: memo on ███████ issue (.2). | 9.90 hrs. |

| | | | |
|---|---|---|---|
| 04/02/13 | B. DYE | Preparing for call with Mesirow regarding ███████ (.9); participating on call with Mesirow regarding ███████ analysis (.8) | 1.70 hrs. |
| 04/02/13 | B. BETHEIL | Edit draft narrative summary of ███ issues (9.2); Meeting w/ A. Rosenblatt re fact narrative (.8); review documents re: ███████ (3.4). | 13.40 hrs. |
| 04/02/13 | A. VOELKER | Corresponded with A. Sebring re: ███████ issues (.9); corresponded with M. Ashley, A. Rosenblatt and Z. Mohiuddin re: ███████ (.3); conducted research on ███ issue (2.4). | 2.90 hrs. |
| 04/02/13 | A. ROSENBLATT | Review comments to ███ legal section from Zink, Santori, Seabury and Leder and revise same (3.4); work on drafting new arguments, including potential ███████ arising from ███████ (2.2); research re: ███████ (1.3); Discuss various facts issues with Betheil (.8); review revised fact narrative and provide comments to same (1.0); review email from Mesirow re: new ███████ information (.3); meet with Vazquez and discuss facts to support potential ███████ (.4). | 9.40 hrs. |
| 04/02/13 | A. PRICE | Review and edits to sections of Master Examiner Report. | 4.80 hrs. |
| 04/02/13 | A. SEBRING | Review comments from R. Ball on ███████ narrative (.4); revise draft ███ narrative (1.7). | 2.10 hrs. |
| 04/03/13 | A. SEBRING | Emails with R. Ball to coordinate ███ report section (.2); revise draft ███████ report section (6.1). | 6.30 hrs. |

| | | | |
|---|---|---|---|
| 04/03/13 | A. SEBRING | Review of ███████ interview transcript in connection with preparation of ███ narrative (0.9). | 0.90 hrs. |
| 04/03/13 | A. PRICE | Review and edit ███████ section of report for ███████ | 6.50 hrs. |
| 04/03/13 | A. CORONIOS | Review ███████ narrative for ███████ transactions (1.8); office conference with M Distefano re same (0.4) | 2.20 hrs. |
| 04/03/13 | A. ROSENBLATT | Review and input J. Williams' comments to legal section (.5); review fact narrative and provide comments to same in advance of deadline to submit draft (.9); review comments sent from others on ███████ team (.6); review Z. Mohiuddin insert to legal ███ (.5); revise same and review cases cited therein (1.3); review email from Betheil and discuss comments to legal analysis sent from other members of ███ team (.6); conference with M.Ashley and A.Voelker re: ███████ analysis (.4); review and revise ███████ analysis in ███ section (.8). Begin to draft responses to be included in report outline (.4); call McKane re: open information requests (.2); review status on upcoming hearing re: open information requests (.4). | 6.60 hrs. |
| 04/03/13 | A. VOELKER | Conducted research and drafted and edited section of report regarding ███████ (6.8); conference call with R. Ball and P. Goodman regarding ███ issue (.3); discussed ███████ issue with M. Ashley and A. Rosenblatt (.4); reviewed ███████ for relevant jurisdictional question (2.1). | 9.60 hrs. |

| 04/03/13 | B. DYE | Drafting legal analysis re ███████ for ███████ transaction team (4.3); correspondence with S.Rivera re research (.2); correspondence with transaction team liaisons regarding checking citations in narratives (.3). | 4.80 hrs. |
| 04/03/13 | B. BETHEIL | Edit draft narrative summary of issues (4.2); meeting with A.Rosenblatt to discuss analysis of same (.6). Review documents re: ███████ (3.6); Emails w/ E. Sartori re: exhibits for narrative summary of ███████ (0.5). | 8.90 hrs. |
| 04/03/13 | C. L. RIVERA | Drafting/revising ███████ analysis with ███████ cited by parties (5.4); correspondence to T. Zink re: same (0.2); reviewing exhibits/documents and inserting into ███████ analysis (0.8); confer with M. Roitman re: ███████ (0.2); review related correspondence from Mesirow with comments (1.6); Reviewing ███████ transcript for ███████ issue (0.3); correspondence with M. Roitman and M. Ashley re: implications on ███████ process (0.8). | 8.30 hrs. |
| 04/03/13 | C. COHEN | Meeting with Rachel Santangelo about ███████ research (0.5); researched ███████ issue for Report (2.9); follow-up call with R.Santangelo re research (0.2); researched ███████ issue for Report (1.4); call with Frank Vasquez about statute of limitations research (0.2). | 5.20 hrs. |

| 04/03/13 | D. SANDERS | Meeting w/ T. Zink and F. Vazquez re legal research and new assignments (.4); legal research re ███████ (2.1); reviewing various report narratives and compiling relevant information for ███████ section (3.1); citing to and editing of ███████ section (4.2) | 9.80 hrs. |
| 04/03/13 | D. BAVA | Revise report glossary to reflect changes/additions from both internal sources and the Mesirow team (2.2). | 2.20 hrs. |
| 04/03/13 | F. VAZQUEZ | Conference with Zink and Sanders re ███████ (.4); conference with Ball and Zink re ███████ (.3); conference with Goodman and McSweeney re ███████ discussion (.4); conference with Voelker re ███████ (.4); review and revise ███████ discussion (5.8); conference with Seife, Ball, McCormack, Ashley and Zink re ███████ (1.5); review and revise factual narrative (.4); Conference with Towers re ███████ (.3); conf w/ Wigdal re ███████ (.3); review Sanders research re ███████ (.3); email to/from Goodman re ███████ (1.2), conf w/Cohen re ███████ | 11.80 hrs. |
| 04/03/13 | G. COLLIER | Revising ███████ section of report. | 7.70 hrs. |
| 04/03/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 6.80 hrs. |
| 04/03/13 | H. SEIFE | Review and revised draft section of report on ███████ (2.7); meeting with T.Zink and Sr team regarding ███████ issues (1.5). | 4.20 hrs. |

| 04/03/13 | J. LANGFORD | Edit and revising ███████ of Report. | 6.20 hrs. |
| 04/03/13 | J. APFEL | Edited citations of the ███████ to conform with uniform citation guide and reviewed the citations in conjunction with their sources to ensure the accuracy of the substance referenced (6.7); Reviewed the ███████ and prepared a legal analysis ███████ (3.1). | 9.80 hrs. |
| 04/03/13 | J. M. MIGDAL | Review, revise and edit ███████ transaction narrative and appendices (6.2); e-mails with P. Kaminski in connection with preparation re same (.4); conference with F.Vazquez re certain ███████ transactions (.4); calls (.3) and emails (.1) with C. Tan (Mesirow) re ███████ transaction references and exhibits. | 7.60 hrs. |
| 04/03/13 | K. McSWEENY | Supplementing and revising the factual narrative re ███████ | 12.10 hrs. |
| 04/03/13 | J. MASSENGALE | Reviewed updated narrative in preparation for cite checking ███████ section per request of H. Towers. | 2.10 hrs. |
| 04/03/13 | M. COHEN | Continue to edit master report to incorporate comments and edits from transaction teams (5.4); meeting with Towers and Grazzini about master report editing (.5); various emails with report drafters regarding editing certain sections (.9). | 6.80 hrs. |

| 04/03/13 | M. COHEN | Reviewed comments to ███████ section and revise narrative (3.4); review response to ███████ (.9). | 4.30 hrs. |
| 04/03/13 | M. BALDWIN | Review and revise ███████ narrative (.8); t/c w/Ms. Sebring regarding ███████ analysis (.3). | 1.10 hrs. |
| 04/03/13 | M. D. ASHLEY | Call with J. Peltman regarding analytical and drafting issues relating to ███████ sections of Report (.8); meeting with R. Santangelo regarding ███████ issues in Report (.4); meeting with H. Seife, T. McCormack, T. Zink, R. Ball regarding ███████ issues in Report (1.5); meeting with R. Rosenblatt and A.Voelker regarding ███████ issues in Report (.6); reviewed factual research materials relating to ███████ issues in Report (1.1); reviewed production documents, factual analysis, and legal research materials relating to ███████ sections of Report (3.7); revised draft ███████ sections of Report (3.6); emails with team regarding Report drafting and analysis issues (.3). | 11.90 hrs. |
| 04/03/13 | M. DISTEFANO | Research on ███████ issue (.6); revised ███████ narrative (.6); revised Mesirow ███████ section (4.3); revised style/citation guide (.2); reviewed ███████ submission (.4); revised ███████ (2.2); drafted email to ███████ re section drafting (.3); reviewed the ███████ section (.3) revised general ███████ section | 10.30 hrs. |

| | | | |
|---|---|---|---|
| | | (1.4). | |
| 04/03/13 | M. GRAZZINI | Meet with M. Cohen and M. Towers regarding master report editing (.5); Edit ▓▓▓▓ narrative (2.6); call with Mesirow regarding ▓▓▓▓ narrative editing (.3); edit ▓▓▓▓ narrative footnotes (1.5); Continue to edit master report to incorporate edits and comments from transaction teams (5.2); e-mail (.3) and call (.2) with report editor regarding report production issues. | 9.60 hrs. |
| 04/03/13 | M.M. GLOVER | Revised ▓▓▓▓ narrative to reflect new documents received (4.2); calls with R. Santangelo re ▓▓▓▓ narrative revisions chart (1.4); follow up meeting with R. Santangelo re ▓▓▓▓ issues (0.3); meeting with R. Santangelo and N. Brick re revisions to ▓▓▓▓ narrative (0.6); follow up call with R. Santangelo re same (0.2). | 7.30 hrs. |
| 04/03/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▓▓▓▓ (12.1); Draft narrative for Examiner Report re: ▓▓▓▓ (0.7); Emails with N. Brick re: same (0.2); Revise Examiner's Report glossary (0.5); Emails with transactional teams re: same (0.2) | 13.70 hrs. |
| 04/03/13 | M. S. TOWERS | Revised ▓▓▓▓ Report insert (3.7); drafted ▓▓▓▓ section ▓▓▓▓ (5.4); Attended call re: ▓▓▓▓ issue with S. Berson and Mesirow (.6); follow-up conference with S.Berson re same (.5); meeting with M.Cohen and M.Grazzini re coordination of master report editing (.5). | 10.70 hrs. |

| | | | |
|---|---|---|---|
| 04/03/13 | M. B. SZYMANSKI | Continue editing of ▓▓▓▓ section of Examiner Report and incorporate comments received on same (6.6); review and edit citations in ▓▓▓▓ section of Report (3.2). | 9.80 hrs. |
| 04/03/13 | N. BRICK | Meeting with M.Glover and R.Santangelo re narrative revisions (1.6). Re-draft Section ▓▓▓▓ section per M.Glover (3.8); integrate T.Melzer interview into Section ▓▓▓▓ (2.1); Shepardize cases cited in Section ▓▓▓▓ (1.3). | 7.80 hrs. |
| 04/03/13 | N. T. ZINK | Drafting factual narrative section of report (5.9); conference with R.Ball and F.Vazquez regarding ▓▓▓▓ breach (.3); meeting with H.Seife and Sr team regarding ▓▓▓▓ issues (1.4). | 7.60 hrs. |
| 04/03/13 | P. GOODMAN | Confer with Andrea Voelker and Robin Ball regarding ▓▓▓▓ analysis (.3); preparation of ▓▓▓▓ analysis (1.6); revising Section ▓▓▓▓ of Report (4.1); analysis regarding ▓▓▓▓ for new report section (3.8); confer with R.Ball re ▓▓▓▓ analysis (.4). | 10.20 hrs. |
| 04/03/13 | P. KAMINSKI | Editing the ▓▓▓▓ narrative and annexes (1.7) and adding citations to each (1.4). | 3.10 hrs. |
| 04/03/13 | R. BALL | Emails w/M. Szymanski re redlines of Mesirow ▓▓▓▓ draft (.1); reviewed Mesirow draft (1.2); emails w/Mesirow re same (.1); conf. call w/K. Mathieu, J. Weinberg re revisions to narrative (.5); emails w/K. Mathieu, J. Weinberg re misc. factual issues (.3); revisions to Mesirow sections (1.4); t/c w/T. Zink, F. Vazquez re ▓▓▓▓ draft (.3); conf. call w/P. Goodman re same and re analysis of related issues (1.4); emails w/M. Towers re ▓▓▓▓ draft (.1); revisions to ▓▓▓▓ | 14.10 hrs. |

| | | | |
|---|---|---|---|
| | | ▓▓▓▓ narrative (6.7); emails w/A. Sebring re ▓▓▓▓ analysis section (.1); ▓▓▓▓ comments w/P. Goodman re comments on background section (1.2); emails w/K. Mathieu re ▓▓▓▓ example (1.2); emails w/M. Ashley re ▓▓▓▓ (.1); review Mesirow inserts for ▓▓▓▓ (.7); t/c w/A. Voelker, P. Goodman re ▓▓▓▓ (1.2); conf. call w/T. Zink, H. Seife and Sr Team re ▓▓▓▓ issue (1.4); emails w/A. Rosenblatt re ▓▓▓▓ issues in connection with same (.1). | |
| 04/03/13 | R. J. GAYDA | Draft report sections re: ▓▓▓▓ (6.3); research re: ▓▓▓▓ issues (.6). | 6.90 hrs. |
| 04/03/13 | R. M. KIRBY | Drafting Sections of the ▓▓▓▓ volume of the Examiner's Report concerning ▓▓▓▓ as per S. Rivera. | 5.10 hrs. |
| 04/03/13 | R. SANTANGELO | Revised ▓▓▓▓ section of Report per M. Glover comments (0.9) and email to Mesirow for review (0.2); meeting w/ D. Gallai re: comments on legal analysis section of Report (0.4); revised Report per D. Gallai comments (0.3); follow-up meeting w/ D. Gallai re: same (0.2); further revised Report per D. Gallai comments (1.1); meeting w/ M. Glover re: ▓▓▓▓ section of Report (0.5); meeting w/ M. Ashley re: ▓▓▓▓ (0.4); follow-up meeting w/ M. Glover re: same (0.3); follow-up research re: same (1.9); call w/ M. Cohen re: PEO documents (0.2); revised ▓▓▓▓ section of Report per M. Ashley and M. Glover | 13.80 hrs. |

| | | | |
|---|---|---|---|
| | | comments (1.2); follow-up call w/ M. Glover re: same (0.1); meeting w/ C. Cohen re: case law research (0.5); meeting w/ M. Glover and N. Brick re: M. Glover narrative comments (0.6); revised Report per further M. Glover comments (1.8); call w/ R. Hughes at Mesirow (0.2); follow-up meeting w/ C. Cohen re: case law research (0.2); further revised Report per M. Glover comments and research results (1.8). | |
| 04/03/13 | R. M. LEDER | Review transcript of ▓▓▓▓ (0.6); work on editing tax narrative and review of other mark-ups to same (3.8). | 4.40 hrs. |
| 04/03/13 | S. BERSON | Call with Mesirow and M.Towers re: ▓▓▓▓ (0.6); follow-up conference with M. Towers re: same (0.5); spoke with V. Dunn re: same (0.8); revised ▓▓▓▓ transactions narrative (0.5). | 2.40 hrs. |
| 04/03/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 3.40 hrs. |
| 04/03/13 | S. R. RIVERA | Reviewed and analyzed ▓▓▓▓ related materials for ▓▓▓▓ analysis (.9); correspondence with B.Dye and MFC re: same (.3); reviewed and revised ▓▓▓▓ section of Report (1.2). | 2.40 hrs. |
| 04/03/13 | S. PALMER | Edit master report to incorporate edits and comments from transaction teams. | 5.40 hrs. |
| 04/03/13 | V. DUNN | Reviewing revisions to narrative for ▓▓▓▓ transactions (3.1); met w/J. Migdal re revisions to ▓▓▓▓ narrative (1.4); met w/S. Berson re e-mail from Mesirow re ▓▓▓▓ (.8). | 4.30 hrs. |

| 04/03/13 | T. J. MCCORMACK | Review current drafts of several report sections/outlines (1.1); meeting with H.Seife and ST team issues (1.5). | 2.60 hrs. |
| 04/03/13 | S. B. MILLER | Research and analysis regarding whether the ████████████████ ██████████████████████ | 5.10 hrs. |
| 04/03/13 | W. A. GREASON | Worked on ████████ narrative for submission (4.8). | 4.80 hrs. |
| 04/03/13 | Z. MOHIUDDIN | Continued legal research and drafting in connection with ██ narrative (2.5); review of citations to ██████████ narrative (4.1). | 6.60 hrs. |
| 04/03/13 | Z. LEVIN | Editing the ██████ section of the report. | 1.20 hrs. |
| 04/03/13 | Z. MOHIUDDIN | Continued to perform legal research and drafting in connection with ████████ narrative (.5); review of citations to ████████ narrative (.3). | 0.80 hrs. |
| 04/04/13 | W. A. GREASON | Prepare summary of conclusions to ████████ section. | 1.20 hrs. |
| 04/04/13 | V. DUNN | Reviewing correspondence from Towers re executive summary portion of Report (.3); e-mail correspondence to ████████ of team re executive summary (.7); calls w/J. Migdal (.3) and S. Berson (.4) re ████████ portion of executive summary. | 1.70 hrs. |
| 04/04/13 | Z. LEVIN | Editing of background section of the Report (5.4); cite-check background section of Report (4.4). | 9.80 hrs. |
| 04/04/13 | S. B. MILLER | Review and analysis of draft fact narrative regarding ████████████████ transactions. | 3.60 hrs. |

| 04/04/13 | S. PALMER | Edit master report to incorporate comments and edits from transaction teams. | 7.30 hrs. |
| 04/04/13 | S. R. RIVERA | Reviewed and revised draft ██████████████ section (2.6); reviewed and revised ████████ overview section (2.4); confer with M.Distefano re ████████ section drafting issues (.7); reviewed and revised ██████ section (1.7); reviewed and revised ████████████████ section (1.1); reviewed and revised ████ section (1.2); correspondend with working group re revisions to same (.5). | 10.20 hrs. |
| 04/04/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 2.30 hrs. |
| 04/04/13 | S. BERSON | Reviewed part of ████████ transaction narrative (.6); confer with V.Dunn re ████████ portion of executive summary (.4). | 1.00 hrs. |
| 04/04/13 | R. M. LEDER | Review and comment on latest version of ██ narrative, including review of email comments among ██████████████████. | 3.40 hrs. |
| 04/04/13 | R. SANTANGELO | Reviewed changes to ████████ section of Report (0.5); call w/ M. Glover re revisions to ████████ section of Report (0.2); revised ████████ section of Report per M. Glover comments (1.2); drafted summaries of ████████ for Report (1.8); drafted executive summary of ████████ section of Report (3.3); further revised director section of Report (4.4); call w/ R. Hughes at Mesirow re: revisions to ████████ section (0.2); revised ████████ section of Report for Mesirow comments (0.9); call w/ R. Hughes re: charts for Report (0.1). | 10.60 hrs. |

| 04/04/13 | R. M. KIRBY | Drafting Sections of the ████████ ██████ volume of the Examiner's Report concerning ████████████████████ ██ as per S. Rivera. | 5.10 hrs. |
| 04/04/13 | R. J. GAYDA | Review and revise ████████ narrative (1.3); review and revise narrative re ████████ dispute (4.6). | 5.90 hrs. |
| 04/04/13 | R. BALL | Emails w/F. Vazquez, P. Goodman re ████████ research, analysis of issues (.5); review Mesirow ████████████ insert for ████████ (.7); emails (.3) and t/cs (.3) w/K. Mathieu, T. Martin re same and proposed revisions; emails with T.Zink and ████████ A.Rosenblatt re ████ legal analysis (.2); call re ████████ analysis w/A. Rosenblatt (.5); emails w/M. Szymanski re ████████████ analysis issues/draft (.3); t/c w/M. Towers, T. Zink re ████████ section (.3); emails w/K. Mathieu, J. Weinberg re ████████████ analysis (.2); draft, revise ████████ ██████ analysis (6.3); emails w/Distefano re ████ issues (.3); t/c w/M. Baldwin re ████████ analysis (.4). | 10.10 hrs. |
| 04/04/13 | P. GOODMAN | Revise and finalize Section ████ for draft submission (3.4); analysis of ████████████████ ██████████████ (6.1); review and revise ████ analysis (1.3). | 10.80 hrs. |
| 04/04/13 | N. T. ZINK | Review write up for Report (.6); review ████████████ section (.6); further revisions to section ██ of factual narrative (3.1); conference with C.Rivera re ████████████████████ analysis (.6); revisions to ████████ ██████████████████████████ ████████████████████████████ section of report for April 5 draft deadline | 9.70 hrs. |

| | | (4.2); meeting with M.Towers and M.Distefano re style guide and drafting issues (.8) | |
| 04/04/13 | N. BRICK | Revise Sections ████████████████ (6.7); update Section ████████ executive summary (1.1); e-mails (.4) and telephone call (.5) with R.Hughes (Mesirow) re revisions to ████████ e-mail with G.Goodwin re updated ████████ charts (.3); e-mail G.Goodwin re revised ████ chart (.3). | 9.30 hrs. |
| 04/04/13 | M. B. SZYMANSKI | Review documents for ████████ narrative (1.5). Draft and revise ████████ section of Examiner Report (1.6). Draft principal conclusions for ████████████ section of Report (1.4). Review documents for ████████████ summary (1.4). Draft and revise ████████ section of report] (3.3). | 7.20 hrs. |
| 04/04/13 | M. S. TOWERS | Drafted report section ██████ insert (7.6); Met with T. Zink and M. Distefano re: style guide issues and drafting (.9); met with M. Grazziali and M. Cohen re: report citation/compilation issues (.4); exchanged emails with transaction team re: draft deadlines (.3); exchanged emails with working group re: glossary (.4). | 9.70 hrs. |
| 04/04/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████████████████████ (14.1); Call with A. Reinke re: same (0.4); Emaile with C. Rivers re: same (0.3); Emails with M. Knoll and A. Reinke re: same (0.3); Emails with M.Towers re: transactional team input into Executive Summary (0.2). | 15.36 hrs. |

| 04/04/13 | M.M. GLOVER | Call w/R.Santangelo re revisions to ▮▮▮ narrative (0.2); revised and finalized draft of ▮▮▮ narrative (7.7); drafted executive summary of ▮▮▮ narrative (1.8); reviewed and commented on revisions to executive summary of ▮▮▮ narrative (0.3); call with R.Santangelo re same (0.1). | 10.10 hrs. |
| 04/04/13 | M. GRAZZINI | Meeting with M.Towers and M.Cohen re compilation of report souce materials (.5); prepare compilation of draft report for distribution to draft report (1.5); continue to edit master report to incorporate comments and edits from transaction teams (3.2); research ▮▮▮ (2.6). | 8.60 hrs. |
| 04/04/13 | M. DISTEFANO | Revised ▮▮▮ main section (.4); meeting with A. Sebrina re ▮▮▮ (.3); revised ▮▮▮ section (1.6); reviewed ▮▮▮ section (1.2); revised style/citation guide (1.2); call with Robin Ball re statute of limitations (.3); reviewed ▮▮▮ section on ▮▮▮ (1.4); drafted email to B. Gayda, M. Szymanski and S. Rivera re same (.1); meeting with M. Cohen re ▮▮▮ production (.2); reviewed revised Mesirow ▮▮▮ charts (.3); call with Tim Martin re ▮▮▮ (.1); reviewed ▮▮▮ section (1.7); meeting with F. Asnani re same (.4); call with T. Martin and D. King re ▮▮▮ (.3); drafted email to ▮▮▮ team re drafting deadline (.2); research on ▮▮▮ issues for R. Ball (2.6); meeting with T.Zink and M.Towers re report style and drafting (.8); meeting | 12.80 hrs. |

| | | with S.Rivera re ▮▮▮ drafting (.7). | |
| 04/04/13 | M. D. ASHLEY | Call with A. Rosenblatt and A.Voelker regarding issues relating to ▮▮▮ (.4); reviewed factual materials relating to ▮▮▮ issues in Report (1.2); meeting with C. Cohen regarding Report section drafting issues (.3); emails with team regarding Report drafting and analysis issues (.7); reviewed production documents, factual analysis, interview transcripts and legal research materials relating to ▮▮▮ sections of Report (4.3); revised draft ▮▮▮ section of Report (4.6); drafted ▮▮▮ section of Report (1.3). | 12.80 hrs. |
| 04/04/13 | M. COHEN | Review and revised general ▮▮▮ section of Report (3.1); work on updating glossary (.7); meeting with M.Towers and M.Grazzini re source compilation issues (.5); continue to edit master report to incorporate edits and comments from transaction teams (4.3); preparation of ▮▮▮ section of report for distribution to team (2.8). | 11.40 hrs. |
| 04/04/13 | M. BALDWIN | T/c w/Mr. Ball regarding ▮▮▮ (.4); review and comment on legal analysis section (1.4); e-mail Mr. Ball regarding same (.3). | 2.10 hrs. |
| 04/04/13 | J. MASSENGALE | Reviewed source materials cited in ▮▮▮ section of report with corresponding cited documents on Relativity,per request of M. Towers. | 3.10 hrs. |

| 04/04/13 | K. McSWEENY | Supplementing and revising the factual narrative of ▮▮▮ | 8.80 hrs. |
| 04/04/13 | J. A. STENGER | Research regarding ▮▮▮ section of report (1.4); review interviews of ▮▮▮ (1.6) and ▮▮▮ (1.4) regarding ▮▮▮ issues; review draft report section on facts (1.3). | 7.20 hrs. |
| 04/04/13 | J. M. MIGDAL | Draft, edit and revise conclusion to ▮▮▮ narrative (1.7); prepare addendum to glossary relating to ▮▮▮ terms (.7); review and analysis of documents in connection with the preparation ▮▮▮ transaction narrative (3.6). | 5.50 hrs. |
| 04/04/13 | J. APFEL | Summarized ▮▮▮ ▮▮▮ (6.8); Edited citations of the ▮▮▮ to conform with uniform citation guide and reviewed the citations in conjunction with their sources to ensure the accuracy of the substance referenced in connection with ResCap Examiner's Report (2.6). | 9.40 hrs. |
| 04/04/13 | I. TUSME | Review and analysis of report citations and index/compile resource materials cited in report. | 11.80 hrs. |
| 04/04/13 | J. LANGFORD | Edit and revising Section ▮ of Report. | 10.10 hrs. |
| 04/04/13 | H. SEIFE | Review and revised ▮▮ section of report. | 4.70 hrs. |

| 04/04/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 4.20 hrs. |
| 04/04/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 4.90 hrs. |
| 04/04/13 | G. COLLIER | Review source materials cited in Section ▮ of the Report with corresponding sources from Relativity. | 3.10 hrs. |
| 04/04/13 | F. VAZQUEZ | Conference with Dunn re ▮▮▮ (.1); conference with Finnegan re ▮▮▮ (.2); conference with Miller re clawback (.3); review and revise ▮▮▮ discussion (.5); conference with Daucher re choice of law (.3); review and revise ▮▮▮ discussion (4.2); review and revise ▮▮▮ discussion (4.1); conference with Voelker re ▮▮▮ (.2); email to and from Finnegan and Ball re ▮▮▮ and ▮▮▮ (.1); conference with Goodman re ▮▮▮ (.4); conference with Sanders re statute of limitations (.3); conference with Kirby re ▮▮▮ (.1) | 10.80 hrs. |
| 04/04/13 | E. N. MILLER | Review and revise draft ▮▮▮ subsection of procedural background section of report (2.1) Review and exchange emails with M Towers regarding citation to PEO and MC documents in report (0.2) | 2.30 hrs. |
| 04/04/13 | E. DAUCHER | Meeting with M. Towers re: ▮▮▮ section of the report and identify research issues regarding same (.3); research regarding choice of law analysis as applied to ▮▮▮ (2.4); review all ▮▮▮ | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 34

| | | | |
|---|---|---|---|
| | | ▓▓▓ and apply choice of law analysis (2.3); research regarding ▓▓▓ (1.9); draft section of report applying ▓▓▓ (4.3); meeting with C.Rivera re: ▓▓▓ (.6). | |
| 04/04/13 | D. BAVA | Revise report glossary to reflect changes/additions from internal sources (1.2). | 1.20 hrs. |
| 04/04/13 | C. CHILD | Review and comment on ▓▓▓ section of report. | 2.40 hrs. |
| 04/04/13 | D. SANDERS | Legal research on ▓▓▓ (3.7); reviewed WTC submission for updates to ▓▓▓ (.3); pulled citation sources for F. Vazquez for report section (.2). | 4.20 hrs. |
| 04/04/13 | C. COHEN | Researched statute of limitations issue (2.1); phone call with Diana Sanders about statute of limitations issue (0.2); meeting with Marc Ashley about ▓▓▓ section of Report (0.3); phone call with Marc Ashley about ▓▓▓ section of Report (0.1); revised ▓▓▓ section of Report (1.5). | 4.20 hrs. |
| 04/04/13 | B. DYE | Correspondence with transactional liaison regarding cited documents (.3); Drafting and revising legal analysis of ▓▓▓ claim for ▓▓▓ transaction team (4.8) | 5.10 hrs. |
| 04/04/13 | C. L. RIVERA | Confer with T. Zink re: ▓▓▓ analysis (0.7); revising same and reviewing documents while drafting (4.5); call with E. Daucher re: ▓▓▓ (0.6); confer with M. Roitman re: ▓▓▓ narrative (0.5); confer with F. Vazquez and M. Cohen re: report sections (0.2); drafting/revising ▓▓▓ section (3.2). | 9.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 35

| | | | |
|---|---|---|---|
| 04/04/13 | A. VOELKER | Conducted research on ▓▓▓ issues (2.2); conducted research and drafted and edited section of report regarding ▓▓▓ (3.1); discussed ▓▓▓ issue with M. Ashley and A. Rosenblatt (.4). | 5.70 hrs. |
| 04/04/13 | A. ROSENBLATT | Meet with Betheil to review legal section and to coordinate comments and analysis (3.2); continue to revise and draft ▓▓▓ sections and review cases re: same (4.8); call with R. Ball re: merits of ▓▓▓ related to ▓▓▓ (.6); review ▓▓▓ appendix section for ▓▓▓ (.5); revisions and comments to fact narrative re: review Ashley comments/questions re: ▓▓▓ (.3); conference with Ashley re: same (.3). Review email memo sent from Lamsford re: ▓▓▓ and ▓▓▓ analysis (.3); emails with Betheil re: same (.3); review ▓▓▓ interview transcripts re: tax issue (.4). | 11.60 hrs. |
| 04/04/13 | B. BETHEIL | Edit draft narrative summary of ▓▓▓ issues (2.2); Meeting w/A.Rosenblatt to review and discuss draft legal analysis of ▓▓▓ issues (3.2); review documents re: ▓▓▓ (3.9); Review clawback requests (0.6); Tel. call w/ E. Sartori re: legal analysis (0.3). | 10.20 hrs. |
| 04/04/13 | A. CORONIOS | Review and revise summary of principal conclusions for ▓▓▓ (0.5); review 6th stage narrative on ▓▓▓ (0.4); review M Towers memo re: ▓▓▓ (0.3) | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 36

| | | | |
|---|---|---|---|
| 04/04/13 | A. PRICE | Review and edits to sections of master Examiner report. | 3.80 hrs. |
| 04/04/13 | A. SEBRING | Review and analysis of documents in connection with preparation of ▓▓▓ section of report (.9); revise draft ▓▓▓ section of report (1.4). | 2.30 hrs. |
| 04/04/13 | A. SEBRING | Review of ▓▓▓ (Day 2) Interview transcript in connection with preparation of ▓▓▓ narrative (1.1). Review and revise draft narrative report (1.9). | 3.00 hrs. |
| 04/05/13 | A. SEBRING | Review of ▓▓▓ interview in connection with preparation of ▓▓▓ narrative (1.0); revise draft ▓▓▓ narrative (3.8). | 4.80 hrs. |
| 04/05/13 | A. SEBRING | Draft and revise ▓▓▓ section of Report ▓▓▓ (0.4). | 0.40 hrs. |
| 04/05/13 | A. PRICE | Draft and revise summary conclusion for ▓▓▓. | 4.90 hrs. |
| 04/05/13 | A. CORONIOS | Review ▓▓▓ section of draft report. | 1.10 hrs. |
| 04/05/13 | A. M. BARTELL | Telephone call with C. Tan (Mesirow) re: cite-checking Section ▓▓▓ (0.3); review draft section of the report (0.8). | 1.10 hrs. |
| 04/05/13 | B. BETHEIL | Edit draft narrative summary of ▓▓▓ (0.9); Review draft legal analysis of ▓▓▓ (2.2); Meeting w/ A. Rosenblatt to revise and finalize ▓▓▓ section (2.3); review documents re: ▓▓▓ (1.5); Draft executive summary of legal analysis of ▓▓▓ (2.2); update chart of where ▓▓▓ issues raised in submissions to Examiner are addressed in draft Report | 12.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 37

| | | | |
|---|---|---|---|
| | | (2.8); Emails w/. E. Sartori re: exhibits and defined terms (0.4). | |
| 04/05/13 | A. VOELKER | Conducted research on ▓▓▓ and ▓▓▓ | 4.20 hrs. |
| 04/05/13 | A. ROSENBLATT | Discuss ▓▓▓ issues for ▓▓▓ Chapter (.3); review revised description of ▓▓▓ issue and comment on same (.5); discuss ▓▓▓ issue for ▓▓▓ claims with Vazquez (.3); revise legal section to address ▓▓▓ issue (.5); make further revisions to fact narrative (.8); continue to work to develop legal arguments and draft new sections in advance of submission deadline (2.2); meet with Betheil for final review and revisions to ▓▓▓ section in advance of submission deadline (2.3); input revisions (.8); review summary of principal conclusions and provide comments to Betheil re: same (.6); review completed chart on claims sent from Betheil (.3). | 8.60 hrs. |
| 04/05/13 | C. L. RIVERA | Drafting/revising ▓▓▓ analysis (1.8) and ▓▓▓ analysis/incorporating Mesirow analysis (6.1); emails with M. Knoll and A. Reinke re: same (0.6); confer with T. Zink re: ▓▓▓ analysis (0.3); confer with M. Roitman re: structure of executive summary, narratives (0.4). | 9.40 hrs. |
| 04/05/13 | B. DYE | Drafting and revising legal analysis on ▓▓▓ claim for ▓▓▓ ▓▓▓ narrative (5.1); drafting summary of research findings on ▓▓▓ for M. Towers (1.1); correspondence with transaction liaisons regarding report citation guide and glossary | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page 38

| | | | |
|---|---|---|---|
| | | (.6). | |
| 04/05/13 | C. COHEN | Cite checked ███ section of Report (4.4); editing of master report to incorporate transaction team comments (2.8). | 7.20 hrs. |
| 04/05/13 | C. CHILD | Discuss comments on ███ section of draft report with J. Langford. | 0.50 hrs. |
| 04/05/13 | D. SANDERS | Legal research re ███ ███████ for F.Vazquez. | 5.30 hrs. |
| 04/05/13 | D. BAVA | Revise report glossary to reflect changes/additions from internal sources (1.60). | 1.60 hrs. |
| 04/05/13 | E. DAUCHER | Complete drafting of report section on ███████ applied to ███ transactions (1.4); prepare draft insert on ███ ███ analysis for A. Rosenblatt (1.3); research regarding ███ ███ with respect to ███ ███ and draft insert to report on same (2.2); draft report section on ███████ transaction as ███████████ (3.2); review and mark up ███████ section of report (1.1). | 9.20 hrs. |
| 04/05/13 | E. M. MILLER | Review and exchange emails with M Roitman and M Grazzini regarding revision of subsection on ███████ ███ section of report (0.2) | 0.20 hrs. |
| 04/05/13 | F. VAZQUEZ | Conference with Goodman re ███████████ discussion (.5); conference with Rosenblatt re ███████████ (.2); conference with McSweeney re factual narrative (.4); conference re ███ claims ███ re ███████████ and ███████ claims and next steps (.7); review and revise ███████████ discussion (2.7); review and revise ███████████ discussion (2.4). | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page 39

| | | | |
|---|---|---|---|
| | | draft ███████████████ discussion (1.4); conference with Migdal re ███ and evidence thereof (.3); review ███████████ narrative (.2). | |
| 04/05/13 | G. COLLIER | Revising ███████ section in accordance with newly released style guide. | 0.90 hrs. |
| 04/05/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 7.70 hrs. |
| 04/05/13 | H. SEIFE | Review and revise ███████ section of report. | 3.70 hrs. |
| 04/05/13 | J. LANGFORD | Edit and revise fact section re ███ issues (4.4); conf with C.Child re same (.5). | 4.90 hrs. |
| 04/05/13 | J. APFEL | Edited citations of Section ███ to conform with uniform citation guide and reviewed the citations in conjunction with their sources to ensure the accuracy of the substance referenced (8.8); reviewed and revised executive summary of ███████ (0.8). | 9.60 hrs. |
| 04/05/13 | I. TUSNE | Review and analysis of report citations and index/compile resource materials cited in report, ███ section ███ and new section ███ (13.6). | 13.60 hrs. |
| 04/05/13 | J. M. MIGDAL | Research in connection with the preparation of ███████████ portion of narrative (1.4); Draft, edit and revise conclusion narrative for ███████████ call with V.Dunn and S.Berson re comments to same (.6); review and analysis of documents in connection with the preparation of ███████████ narrative (1.4). | 4.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page 40

| | | | |
|---|---|---|---|
| 04/05/13 | J. A. STENGER | Research regarding ███████████ and fact sections of report (2.4); review interviews of ███ (1.7) and ███████████ (1.8) in connection with narrative drafting. | 5.90 hrs. |
| 04/05/13 | K. McSWEENY | Supplementing and revising the factual narrative of the ███████ ███████. | 8.90 hrs. |
| 04/05/13 | J. MASSENGALE | Reviewed citations in ███ ███████ section of narrative drafted by C. Rivera. | 5.80 hrs. |
| 04/05/13 | J. B. MOSES | Review and analysis of report citations and index/compile resource materials cited in report. | 3.60 hrs. |
| 04/05/13 | M. BALDWIN | T/c w/Mr. Ball re ███████ analysis (.3); review ███ ███ and ███████ transcript regarding ███████ (1.6); review and comment on ███ draft (.8). | 2.70 hrs. |
| 04/05/13 | M. D. ASHLEY | Call with A. Rosenblatt regarding ███████████ issues in Report (.2); meeting with C. Cohen regarding ███████████ section drafting issues (.1); meeting with M. Blackburn regarding ███████████ issues in Report (.3); call with D. LeMay regarding ███████████ issues in Report (.2); reviewed factual and legal research materials relating to ███████████ sections of Report (4.2); revised draft ███████████ sections of Report (4.8). | 9.80 hrs. |
| 04/05/13 | M. DISTEFANO | Call with M. Towers re ███████ analysis (.2); call to T. Martin re same (.2); drafted email to R. Ball and E. Rivera re same (.2); revised main ███████ ███████ section (3.1); revised Report Glossary (.2); call with D. Troia re ███████ draft (.5); revised ███████████████ | 6.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page 41

| | | | |
|---|---|---|---|
| | | ███████ section (.7); revised ███████ section (.8); call with P. Asmani re ███████████ definitions (.3); revised Mesirow ███████████ section (.4). | |
| 04/05/13 | M. COHEN | Edit master report to incorporate comments and edits from transaction teams (7.6); review and compile all sections of new version of ███████████ section for distribution/review by team and Examiner (3.3). | 10.90 hrs. |
| 04/05/13 | M. GRAZZINI | Continue to edit master report to incorporate comments and edits from transaction teams. | 7.60 hrs. |
| 04/05/13 | M. ROITMAN | Draft executive summary of Examiner's Report (6.6); Emails with transactional and legal teams re: principal conclusions (1.3); Draft narrative for Examiner Report re: ███████████ (1.7); Emails with J. Apfel re: same (0.3) | 9.70 hrs. |
| 04/05/13 | M. S. TOWERS | Drafted section ███ report insert (10.2); discussed same with Mesirow (.3); conference with V.Dunn, S.Berson and J.Migdal re comments (.6); exchanged emails with report drafters re: style guide and glossary updates (.3). | 11.40 hrs. |
| 04/05/13 | M. B. SZYMANSKI | Drafting and editing of Examiner Report re ███████████ Claims (4.6). Drafting and editing of ███████ Narrative (.7). Search and review new ███████ documents (2.2); drafting and editing ███████████ narrative for ███████████ (.6); drafting and revising principal conclusions ███████████ (.7). | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 42

| 04/05/13 | N. BRICK | Revise Section ███ text (4.1); review and update Section ███ footnotes (3.8); review and index privilege and clawback documents for Section ███ (1.7). | 9.60 hrs. |
| 04/05/13 | N. T. ZINK | Review and revise Report Glossary (.8) review ███████ Section of Report (.8); further revisions to factual narrative (1.5); ████████████ (1.4), ████████████ (.8); ██████████████ (1.7); conferences with F. Vazquez re ███████████ issues in connection with the ███████████ (.8). | 8.20 hrs. |
| 04/05/13 | P. GOODMAN | Research and analysis for ███████████ narrative (7.4); review and editing of Section ███ (5.8). | 13.20 hrs. |
| 04/05/13 | P. DORIME | Review of interview transcripts in connection with drafting ████████ narrative | 3.10 hrs. |
| 04/05/13 | P. ASNANI | Drafting of ████████████ section of the report (7.6); conference with M.Distefano re definitions re same (.3). | 7.90 hrs. |
| 04/05/13 | P. KAMINSKI | Review documents and closing materials for ████████████ discussed at length in the ████████ narrative. | 2.20 hrs. |
| 04/05/13 | R. BALL | Prepared, revised ████████ claims analysis (5.1); emails (.4) and t/cs (.3) w/T. Martin/Mesirow re Mesirow financial analysis re ███████ issue; Reviewed, revised Mesirow's draft analysis (1.5); emails w/M. Szymanski re revisions to ████ analysis (.9); confer w/G. Godwin re ████████ docs, transcripts (.2); t/c w/M. Baldwin re testimony ████████ (.2); emails w/P. Goodman re ████████ analysis (.4); | 9.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 43

| | | emails w/R. Kirby, M. Szymanski re summary of conclusions (.3); t/c w/M. Roitman re same (.2). | |
| 04/05/13 | R. M. KIRBY | Drafting Sections of the ███████ volume of the Examiner's Report concerning ████████████████ as per S. Rivera. | 6.90 hrs. |
| 04/05/13 | R. J. GAYDA | Review and revise report section regarding claims ████████ (6.2); research re ████████ fraud (4.2). | 10.40 hrs. |
| 04/05/13 | R. SANTANGELO | Call w/ M. Roitman re: Executive Summary of Report (0.2); review and finalized Executive Summary of Section ███ of Report (0.5); review and revise ███████████ of Report (2.3); reviewed N. Brick correspondence re: same (0.1) | 3.10 hrs. |
| 04/05/13 | S. BERSON | Review conclusion ████████ narrative (0.6); spoke with V. Dunn re: same (0.7); call with M. Towers, V.Dunn and J.Migdal re comments to Executive Summary (.6). | 1.90 hrs. |
| 04/05/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 2.70 hrs. |
| 04/05/13 | S. PALMER | Cite-checking draft of ████████ section of master report (3.7); continue to edit master report to incorporate comments and edits from transaction teams (4.7). | 8.40 hrs. |
| 04/05/13 | S. R. RIVERA | Reviewed and revised ████████ section (1.4); reviewed ████████ and revised ████████████ section (2.3); reviewed caselaw and materials re: ████████ (1.1); reviewed and revised ████ section (2.4). | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 44

| 04/05/13 | V. DUNN | Reviewed and marked up executive summary (2.1) and email comments t re same (.7); met w/S. Berson, J. Migdal and M. Towers re comments to executive summary (.7). | 3.70 hrs. |
| 04/05/13 | W. A. GREASON | Worked on Report conclusion summaries (.6). | 0.60 hrs. |
| 04/05/13 | Z. MOHIUDDIN | Continued to perform legal research and drafting in connection with ████████████ (.6); review of citations to Section ████ (.8). | 1.40 hrs. |
| 04/05/13 | Z. LEVIN | Cite checking and editing the ████████ section of the Report. | 9.80 hrs. |
| 04/06/13 | Z. LEVIN | Cite checking ████████ section of the Report. | 8.10 hrs. |
| 04/06/13 | S. R. RIVERA | Reviewed and revised ████████████ Section (1.2); reviewed and revised ████████ narrative (1.4). | 2.60 hrs. |
| 04/06/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 7.20 hrs. |
| 04/06/13 | R. SANTANGELO | Correspondence w/ M. Roitman re: Executive Summary of ████████ section of Report. | 0.40 hrs. |
| 04/06/13 | R. BALL | Reviewed, commented on drafts of Section ███ transaction narrative (8.9); emails w/T. Zink, F. Vazquez re misc. issues, ████████████ (1.2); emails w/P. Goodman re comments re ████████ (.3); revisions to ████████ narrative and claims analysis (1.2); emails w/M. Roitman re conclusion summaries (.1); reviewed same (.7). | 11.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 45

| 04/06/13 | P. GOODMAN | Reviewing various parts of Section ███ in connection with revising/harmonizing ████████ and in connection with ██████████████ analysis, and provide editorial comments to drafters (2.6); analysis and drafting ██████████████ section (5.5). | 8.10 hrs. |
| 04/06/13 | N. T. ZINK | Review ████████████ interview transcript for relevance to ████████ and related ████████ issues (2.4); review and revise ████████ section of the Examiner's Report. | 5.10 hrs. |
| 04/06/13 | M. B. SZYMANSKI | Correspondence with M.Roitman re: Executive Summary/ principal conclusions in connection with ████████████ | 0.20 hrs. |
| 04/06/13 | M. S. TOWERS | Finalized review of report sections for distribution to Examiner and editors (.9); reviewed Section ███ of Report (1.2). | 2.10 hrs. |
| 04/06/13 | M. ROITMAN | Draft executive summary of Examiner's Report (9.8); Call with D. LeMay re: same (0.7) Call with C. Rivera re: ████████████ (0.1); emails with M.Szymanski re ████████ portion of executive summary (0.2); emails with R.Santangelo re ████████ portion of executive summary (0.3). | 11.10 hrs. |
| 04/06/13 | M. GRAZZINI | Continue to edit master report to incorporate comments and edits from transaction teams (5.4); emails with cite-checking team regarding assignment for cite-checking new version of master report (.7). | 6.10 hrs. |
| 04/06/13 | M. COHEN | Continue to edit and format master report (4.2); conferences (.5) and emails (.6) with cite-checkers to assign cite-checking assignments. | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 46

| 04/06/13 | M. DISTEFANO | Drafted ▓▓▓▓ conclusions for executive summary (2.2); revised ▓▓▓▓ section (.4); revised ▓▓▓▓ section (.8); drafted email to H. Seife re ▓▓▓▓ section (.4); drafted ▓▓▓▓ exhibit (3.6); revised report style guide (.4). | 7.80 hrs. |
| 04/06/13 | K. McSWEENY | Researching ▓▓▓▓ questions with regard to ▓▓▓▓ (4.2); researching a variety of claims ▓▓▓▓ (2.2). | 6.40 hrs. |
| 04/06/13 | J. A. STENGER | Review and comment on Section ▓ of draft report regarding ▓▓▓▓ (4.6); prepare correspondence to T. Zink regarding same (0.2). | 4.80 hrs. |
| 04/06/13 | J. PAPPAS | Editing report sections regarding HC/PEO and clawback review matters. | 10.70 hrs. |
| 04/06/13 | I. TUSHE | Review and analysis of report citations and index/compile resource materials cited in report, Section ▓. | 6.90 hrs. |
| 04/06/13 | J. APFEL | Edited citations of Section ▓ ▓▓▓▓ to conform with uniform citation guide and reviewed the citations in conjunction with their sources to ensure the accuracy of the substance referenced in connection with ResCap Examiner's Report. | 3.40 hrs. |
| 04/06/13 | H. SEIFE | Review and revise report section on ▓▓▓▓ and ▓▓▓▓. | 5.80 hrs. |
| 04/06/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 47

| 04/06/13 | F. VAZQUEZ | Conf w/McSweeney re ▓▓▓▓ (.5); conf w/Daucher re ▓▓▓▓ (.5); review and revise discussion re ▓▓▓▓ (4.4); confs w/Zink re report and next steps (.4); email to/from Mesirow and Finnegan re ▓▓▓▓ (.1); email to/from Daucher re ▓▓▓▓ (.2); conf w/Goodman re ▓▓▓▓ (.4); review and revise email to/from Rosenblatt re ▓▓▓▓ (.2). | 8.90 hrs. |
| 04/06/13 | E. DAUCHER | Research regarding ▓▓▓▓. | 5.60 hrs. |
| 04/06/13 | C. L. RIVERA | Analyze relevant docs for E. Daucher re ▓▓▓▓ (0.3); review/revise analysis (0.3); ▓▓▓▓ analysis (0.4); Review/gather list of recent interviews for ▓▓▓▓ incorporation into ▓▓▓▓ and ▓▓▓▓ narratives (0.4). | 1.40 hrs. |
| 04/06/13 | B. DYE | Drafting and revising ▓▓▓▓ analysis for ▓▓▓▓. | 3.80 hrs. |
| 04/07/13 | A. ROSENBLATT | Review M. Seife comments to ▓▓▓▓ narrative (.6); provide some additional comments to ▓▓▓▓ narrative (.5); review latest draft of ▓▓▓▓ section (1.1). | 2.20 hrs. |
| 04/07/13 | A. VOELKER | Conducted legal research on ▓▓▓▓ claims and prepared brief memorandum of findings. | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 48

| 04/07/13 | B. BETHEIL | Edit draft narrative summary of ▓▓▓▓ (2.2). | 2.20 hrs. |
| 04/07/13 | A. M. BARTELL | Review analysis of cases cited in Section ▓ of Report. | 3.10 hrs. |
| 04/07/13 | E. DAUCHER | Research regarding ▓▓▓▓. | 4.20 hrs. |
| 04/07/13 | F. VAZQUEZ | Email to and from Goodman re ▓▓▓▓ claims (.3) ▓▓▓▓ review (.4); email to and from Miller re clawback documents (.2); review case law (1.7); conference with Zink re report and structure (.5); email to and from Cohen and Grazzini re Section ▓▓▓▓ (.2); conference with Zink re follow-up email to Zink re ▓▓▓▓ (.1); email to and from Daucher re ▓▓▓▓ case (.2). | 3.90 hrs. |
| 04/07/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report on ▓▓▓▓. | 6.80 hrs. |
| 04/07/13 | H. SEIFE | Review and revise report section on ▓▓▓▓. | 6.80 hrs. |
| 04/07/13 | J. APFEL | Edited citations of Section ▓ ▓▓▓▓ to conform with uniform citation guide and reviewed the citations in conjunction with their sources to ensure the accuracy of the substance referenced (8.3). | 8.30 hrs. |
| 04/07/13 | I. TUSHE | Review and analysis of report citations and index/compile resource materials cited in report, Section ▓ ▓▓▓▓ (14.2). | 14.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 49

| 04/07/13 | J. PAPPAS | Editing report sections regarding HC/PEO and Clawback materials. | 12.10 hrs. |
| 04/07/13 | J. M. MIGDAL | Review ▓▓▓▓ analysis of ▓▓▓▓ narrative. | 1.10 hrs. |
| 04/07/13 | J. MASSENGALE | Reviewed citations in ▓▓▓▓ section of narrative. | 4.30 hrs. |
| 04/07/13 | M. D. ASHLEY | Reviewed factual materials and legal research relating ▓▓▓▓ section of Report (1.8); reviewed submissions and production documents relating to ▓▓▓▓ section of Report (2.2); emails with C. Rivera, M. Roitman regarding potential claims ▓▓▓▓ (.1); emails with S. Rivera regarding ▓▓▓▓ section of Report (.1). | 4.30 hrs. |
| 04/07/13 | M. DISTEFANO | Drafted ▓▓▓▓ section (3.4); drafted email to Mesirow re same (.1); revised ▓▓▓▓ section (1.3); ▓▓▓▓ narrative (.4); reviewed H.Seife comments to ▓▓▓▓ section and revised same (1.3); revised section on ▓▓▓▓ (.4); reviewed H.Seife comments and revised ▓▓▓▓ section (1.0). | 7.90 hrs. |
| 04/07/13 | M. COHEN | Continue to edit and format master report (2.2); review updated sections of report against earlier versions to confirm progress (1.6). | 3.80 hrs. |
| 04/07/13 | M. GRAZZINI | E-mail to R. Ball, F. Vazuez and J. Langford regarding ▓▓▓▓ section (.4); continue to edit ▓▓▓▓ report and incorporate transaction team comments (1.9). | 2.30 hrs. |
| 04/07/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (2.6). | 2.60 hrs. |

**Page 50**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 50

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/07/13 | N. T. ZINK | Review and comment re ██████ section of the Examiner's Report (1.8); review ██████ section of the Examiner's Report (1.6); review ██████ section of the Examiner's Report (1.1); review ██████ issues (.6). | 5.10 hrs. |
| 04/07/13 | N. BRICK | Revise Section ██ to conform to style guide (3.8); review and index clawback and privilege documents from Section ██ (5.4); research ██████ and memorialize same for ██ section (5.1). | 14.30 hrs. |
| 04/07/13 | P. GOODMAN | Reviewing various parts of Section ██ in connection with ██████ analysis and also provide editorial/consistency comments (2.2) analysis and drafting ██████ section (6.4). | 8.60 hrs. |
| 04/07/13 | R. BALL | Reviewed, commented on draft report sections (7.6); emails w/T. Zink, F. Vazquez re comments to same (.3); review Kirby comments on ██████ (.2); reviewed draft of ██████ summary of conclusions (.4); reviewed, revised ██████ summary of conclusion (.7); reviewed updated ██████ analysis (.4); emails w/P. Goodman re ██████ (.2) reviewed, revised same (.9); revisions to ██████ (1.1). | 11.80 hrs. |
| 04/07/13 | R. M. KIRBY | Reviewing executive summaries of principal conclusions prepared by other Report drafting teams (.8); Drafting executive summary of principal conclusions concerning ██████ as per M. Roitman (2.4). | 3.20 hrs. |

**Page 51**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 51

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/07/13 | R. SANTANGELO | Correspondence w/ N. Brick re: revisions to ██████ section of Report (1.3) and reviewed ██████ section of Report re: same (1.3). | 1.60 hrs. |
| 04/07/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 5.60 hrs. |
| 04/07/13 | S. R. RIVERA | Reviewed and revised ██████ section (2.8); review related materials and research (1.3). | 4.10 hrs. |
| 04/07/13 | Z. LEVIN | Cite checking the ██████ section of the Report. | 4.60 hrs. |
| 04/08/13 | Z. LEVIN | Editing the ██████ narrative. | 0.60 hrs. |
| 04/08/13 | Z. MONIUDDIN | Legal research re ██████ (.5); continued review of citations to Section ██ (4.8). | 5.30 hrs. |
| 04/08/13 | W. A. GREASON | Worked on finalizing ██████ sections of Report (1.2). | 1.20 hrs. |
| 04/08/13 | S. R. RIVERA | Reviewed and revised ██████ Section (.9); reviewed and revised ██████ sections (1.3). | 2.20 hrs. |
| 04/08/13 | S. PALMER | Citechecking draft of ██████ section of master report. | 3.80 hrs. |
| 04/08/13 | V. DUNN | Reviewing summary claims included in submission for inclusion in narrative re ██████ (1.6); met w/S. Berson and J. Migdal re same (.7); call w/M. Towers and S.Berson re ██████ (.4). | 2.70 hrs. |
| 04/08/13 | S. CHAN | Continue review and analysis of report citations and index/compile resource materials cited in report. | 16.70 hrs. |
| 04/08/13 | R. A. SCHWINGER | Begin detailed mark-up of ██████ draft of ██████ portion of report (1.7). | 1.70 hrs. |

**Page 52**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 52

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/08/13 | S. BERSON | Met with V. Dunn and J. Migdal re: revisions to narrative and potential causes of action (0.6); spoke with M. Towers re: potential causes of action (0.5). | 1.10 hrs. |
| 04/08/13 | R. SANTANGELO | Revised Section ██████ (1.5); reviewed new documents re: ██████ (0.6); meeting w/ M. Glover re: same (1.0); further revised Section ██ of Report per M. Glover instructions (2.9); meeting w/ N. Brick re: edits to Report (0.4); call w/ M. Glover re: ██████ questions (0.1); call w/ M. Ashley re: ██████ (0.1); further revised Report (1.6); correspondence w/ N. Brick and M. Glover re: same (0.4). Reviewed M. Ashley section of Report on ██████ for coordination with Section ██ (0.9); reviewed correspondence re: ██████ (1.2); | 10.30 hrs. |
| 04/08/13 | R. M. LEDER | Review and mark-up ██████ analysis for report (3.1). | 3.10 hrs. |
| 04/08/13 | R. M. KIRBY | Analyzing most recent draft of transaction narratives sections of the Examiner's Report in preparation for drafting next version of the ██████ section (6.8); Drafting next version of the ██████ sections of the Report analyzing ██████ (2.4); Call w/R. Ball re: revisions to draft of ██████ analysis ██████ (.4); Calls w/G.Grazzini re: research project concerning ██████ (.3). | 9.90 hrs. |

**Page 53**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 53

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/08/13 | R. J. GAYDA | Review research re ██████ issues (2.7); review and revise report section regarding ██████ (7.4). | 10.10 hrs. |
| 04/08/13 | R. BALL | Reviewed, revised executive summary re ██████ (1.5); emails w/M. Szymanski re same (1.1); emails w/M. Roitman re executive summary (.3); r/cs w/R. Kirby, S. Rivera re ██████ drafting, tasks (.5); reviewed P. Goodman draft re ██████ (.8); emails w/P. Goodman re same (.4); conf. call w/P. Goodman, T. Zink, F. Vazquez re ██████ (.3); reviewed ██████ (.9); emails w/J. Weinberg re ██████ (.2); emails re ██████ w/Goodman and Vazquez (.2); reviewed and commented on drafts of sections of master report (5.4). | 9.30 hrs. |
| 04/08/13 | P. GOODMAN | Conference with T. Zink, R. Ball and F.Vazquez regarding analysis for ██████ section (0.9); revisions to Section ██ (2.2); analysis and drafting ██████ section (4.3); revisions to Section ██ including incorporating input from the J.Gonzalez and from Robin Ball (1.2). | 8.60 hrs. |
| 04/08/13 | N. BRICK | Review sections ██████ and update for style in accordance with guidelines (4.1); review Memiroe exhibit and appendix graphics (2.7) and email R.Hughes re substantive and stylistic edits for same (.6); review Sections ██████ for internal cross references in Sections ██ and ██ (1.3). | 8.70 hrs. |

| 04/08/13 | N. T. ZINK | Review ████████ issues and the Examiner's Report section re same (.9); review Examiner comments to ████ draft and prepare memo to report editors re same (1.2); review and comment on ████████ section of Examiner's Report (.8); phone conference with S.Ball, P. Goodman, P. Vazquez re ████████ (.9); review and revise ████████ section of report (4.2); Conference with H. Seife re report drafting and coordination (.1); phone conference with the Examiner re report drafting issues (.1); emails to M. Grazzini and M. Cohen re coordination issues (.2). | 8.40 hrs. |
| 04/08/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (10.6); Call with D. LeMay re; same (0.1); Call with C.Rivera re: ████████ (.3); confer with C.Rivera and P.Vazquez re: ████████ (.3). | 11.30 hrs. |
| 04/08/13 | M. B. SZYMANSKI | Further drafting and editing of ████████ section of Examiner Report (2.9); further editing of citations in ████████ section (2.4). | 5.30 hrs. |
| 04/08/13 | M. S. TOWERS | Revised ████████ section of report (4.3); conference with E.Daucher re same (.7); conference with S.Berson and V.Dunn re ████████ causes of action (.4); conference with L.Nott re case background and assignment (.4); conference with M.Cohen and M.Grazzini re graphics and style guide changes (.4); conference with R.Ball re report issues (.2). | 6.40 hrs. |
| 04/08/13 | M. GRAZZINI | Edit master report with comments from transaction teams (1.2); calls (.7) and e-mails (.3) with M. Cohen regarding master report editing; e-mail report editors regarding P. Goodman comments to ████████ section (.4); e-mail ████████ | 4.30 hrs. |

| | | with P. Vazquez regarding comments to ████████ section (.2); e-mail to report editors regarding comments from Examiner (.4); e-mail with M.Szymanski regarding ████████ (.2); call with M.Towers regarding same (.1); call with M.Glover regarding appendices (.3); conference with Mesirow, M.Towers and M.Cohen regarding report graphics and production (.4). | |
| 04/08/13 | M.M. GLOVER | Meeting with R. Santangelo re Section ██ of Report and new ████████ documents (1.0); correspondence with R. Santangelo re ████████ narrative (1.1); revised Section (0.2); revised sections of report in preparation for report structuring meeting (1.8). | 4.10 hrs. |
| 04/08/13 | M. T. BARBETTA | Review of report section for citations to be obtained (1.3); research and obtain cited case law (2.4); research and obtain cited court docket entries (2.7) | 6.40 hrs. |
| 04/08/13 | M. COHEN | Continue to edit and revise ████████ and incorporate team comments to same (4.8); Continue to edit report to incorporate comments from transaction teams (3.6); conferences with M.Grazzini to coordinate team edits (1.6); meeting with M.Towers, M.Grazzini and Mesirow re report graphics (.4). | 9.40 hrs. |
| 04/08/13 | M. DISTEFANO | Reviewed ████████ ████████ (2.6); drafted email re same to Mesirow (.1); drafted report to Mesirow re H.Seife comments on ████████ section (.2); revised ████████ section (.2); reviewed report finalization outline (1.2); drafted executive summary section | 9.10 hrs. |

| | | re ████████ (.5); revised citation guide (.4); meeting with M. Towers re same (.1); drafted various emails to ResCap personnel re style guide items (.2); drafted ████████ conclusion tiers (1.4); drafted email to team re same (.3); research ████████ (2.1); confer with G.DiBernardi and S.Rivera re ████████ (.4). | |
| 04/08/13 | M. FRADMAN | Review citations in Section ██ of report (1.2); research and obtain caselaw cited (2.3); research and obtain cited court documents from PACER (2.8). | 6.30 hrs. |
| 04/08/13 | M. D. ASHLEY | Call with R. Santangelo regarding ████████ section of Report (1.1); meeting with A. Rosenblatt, B. Betheil regarding ████████ (.5); reviewed factual and legal research materials relating to ████████ sections of Report (5.7); meetings with S. Rivera, M. DiStefano regarding ████████ section of Report (.3). | 6.60 hrs. |
| 04/08/13 | L. NOTT | Discussion with Meghan Towers about case background and first assignment. | 0.40 hrs. |
| 04/08/13 | M. BALDWIN | Review ████████ summary. | 0.50 hrs. |
| 04/08/13 | K. McSWEENY | Conducting research into ████████ ████████ claims | 4.50 hrs. |
| 04/08/13 | J. B. MOSES | Review and analysis of report citations and index/compile resource materials cited in report. | 6.80 hrs. |
| 04/08/13 | J. A. STENGER | Research regarding ████████ section (2.3); correspondence with D Troia and T Martin at Mesirow regarding same (0.3). | 2.60 hrs. |

| 04/08/13 | J. MASSENGALE | Performed cite check and style check for ████████ section authored by C. Rivera. | 5.70 hrs. |
| 04/08/13 | J. MANEKIN | Editing report sections in connection HC/PEO/clawback issues. | 12.10 hrs. |
| 04/08/13 | J. PAPPAS | Editing report sections in connection with HC, PEO and clawback review matters. | 14.10 hrs. |
| 04/08/13 | J. M. MIGDAL | Research re ████████ narrative and legal analysis re ████████ (2.3); discuss comments to ████████ with S.Berson and V.Dunn (.7); review and analysis of documents in connection with the preparation of ████████ narrative (3.4). | 6.40 hrs. |
| 04/08/13 | J. LIN | Cite-checked ResCap Report Section ██ (6.8) | 6.80 hrs. |
| 04/08/13 | I. TUSHE | Review and analysis of citations in Section ██ of report and index/compile resource materials cited in report (14.8). | 14.80 hrs. |
| 04/08/13 | H. SEIFE | Review and revise report section on causes of action (4.3). | 4.30 hrs. |
| 04/08/13 | J. APFEL | Review and analysis of source materials cited in Section ████████ of ResCap Examiner's Report. | 10.10 hrs. |
| 04/08/13 | J. LANGFORD | Editing ████████ sections of report. | 4.20 hrs. |
| 04/08/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 10.70 hrs. |
| 04/08/13 | G. DiBERNARDI | Research regarding ████████ ████████ (8.4); confer with M.Distefano re ████████ (.4). | 8.80 hrs. |

| 04/08/13 | F. VAZQUEZ | Conference with Migdal and Berson re ███████████ (.3); conference with Dunn re ██████████ claims (.3); review and revise section █ (1.6); conference with Zink and Ball re ████████ agreement (.9); conference with Voelker re ██████ (.2); conference with Ball re ███████████ (.1); conference with Rosenblatt re ████████ claims (.1); conference with C.Cohen re █████ research (.4); conference with Miller re ████████ section (.1); review and revise ██████ narrative (5.8); email to/from Goodman re ████████ (.2); email to/from McSweeney, Langford and Goodman re narrative (.1). | 10.10 hrs. |
| 04/08/13 | G. COLLIER | Revising Section █ of report. | 2.40 hrs. |
| 04/08/13 | E. DAUCHER | Additional research regarding ████████████ (1.1); draft insert to report re: same (.8); review comments by M. Seife re report section on ████████████ (1.4); revise report accordingly (2.1); research regarding █████████████ (4.2); meeting with M. Towers re: M. Seife's comments to ██████ section and division of research tasks for same (.7). | 9.30 hrs. |
| 04/08/13 | A. CORONIOS | Review of Examiner comments to ████████ portion of report (0.4). Review draft report sections re ███████ claims (2.8). | 3.20 hrs. |
| 04/08/13 | A. PRICE | Review and edit ████████████ section of Examiner Report | 4.80 hrs. |

| 04/08/13 | A. SEBRING | Review and revise ████████████ definitions for report glossary (0.8); Review research re ████████████ prepared by A. Voelker in connection with preparation of draft ███████ section of report (0.5). | 1.30 hrs. |
| 04/08/13 | B. BETHEIL | Edit draft narrative summary of ██████████ (3.1); Meeting w/A. Rosenblatt and M. Ashley re ███████ claims (.5); meeting w/A.Rosenblatt re ██████ section open issues (.5); review documents re: ███████████ (4.8). | 8.90 hrs. |
| 04/08/13 | A. VOELKER | Conducted research on ████████████████ | 7.60 hrs. |
| 04/08/13 | A. ROSENBLATT | Discuss Executive Summary with Roitman (.3); review revised Executive Summary of █████ from Betheil and provide comments to same (.7); draft introduction to ██████ section ██████████████ (.8); discuss ████████ issue with Vasquez (.3); meeting with Betheil and Ashley re: ████████████ witness interviews and related issues (.5); meet with Betheil re: open issues, remaining tasks (.5); review ██████████████████ (.5); research and review cases re ████████████ (1.2); continue to revise ██████ section and further develop analysis (1.5). | 6.30 hrs. |
| 04/08/13 | C. L. RIVERA | Correspondence to M. Roitman and F. Vazquez re: ████████████ report (0.2); correspondence to M. Roitman re: ████████████ (0.3); reviewing objection for same (0.4); confer | 7.60 hrs. |

| 04/08/13 | | with D. LeMay re: ██████ section, ██████ (0.5); revising ██████████ narrative (3.7); correspondence with J. Massengale re: citing ██████████ section for D. LeMay concerns (0.9); reviewing ██████ transcript for additions to █████████████ narrative (0.9); confer with M.Roitman re ████████ narrative, executive summary (0.5). | |
| 04/08/13 | B. DYE | Drafting legal analysis on ███████████████ with ██████████████ | 6.10 hrs. |
| 04/08/13 | C. COHEN | Reviewed Report finalization materials (0.6); meeting with Frank Vazquez about ███████ research (0.4); researched ████████████ issues (2.4). | 3.40 hrs. |
| 04/08/13 | D. BAVA | Revise report glossary to reflect changes/additions from internal sources (.80). | 0.80 hrs. |
| 04/08/13 | D. M. LeMAY | Revise latest draft of Section █ of Report. | 9.70 hrs. |
| 04/09/13 | D. M. LeMAY | Detailed review and editing of Executive Summary ███████████ (8.7); meeting with M.Roitman re revisions to same (.7); review and editing of ██████████████████ (1.4).  Meeting with M. Towers and E. Daucher re ████████████ (.7); meeting with H.Seife and C.Rivera re █████ issues (.8). | 12.30 hrs. |
| 04/09/13 | D. BAVA | Revise report glossary to reflect changes/additions from internal sources (.60). | 0.60 hrs. |
| 04/09/13 | C. COHEN | Phone call with Frank Vazquez about research assignment (0.1); phone call with Jiadai Lin about ██████ section of Report ██████████████ (0.1); researched | 1.40 hrs. |

| 04/09/13 | | issue for ██████ section of Report ████████████████ (1.2). | |
| 04/09/13 | B. DYE | Drafting legal analysis on ████████████████ narrative. | 4.30 hrs. |
| 04/09/13 | C. L. RIVERA | Meeting with M. Seife and D. LeMay with M. Distefano re: ████████████ (0.4); confer with T. Zink re: same (0.3); confer with M. Roitman re: ████████████ (1.6); research ████████████ issue (0.7); confer with E. Daucher re: same (0.3); revising ██████ analysis (0.6); revising/drafting inserts to ████████████ narrative (5.1); correspondence with M. Roitman and M. Ashley re: ████████████ (0.2); correspondence with S. Rivera re: ████████████ (0.2); reviewing Tanenbaum and Lee interviews for inserts into ██████████████ narrative (1.5). | 11.70 hrs. |
| 04/09/13 | A. ROSENBLATT | Draft ██████████ analysis in ██████ section (2.1); review cases and draft analysis of ██████ claims (3.2); make additional revisions to legal section and fact narrative (1.4); meet with Betheil re ██████ narrative (.4); review H. Seife comments to ██████ narrative (.8); review updated ████████████ analysis re: ██████ (.4). | 8.30 hrs. |
| 04/09/13 | A. VOELKER | Conducted research on ████████████ (3.8); researched ████████████ and drafted memorandum regarding ████████████ (6.4). | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                                Page 62

| 04/09/13 | B. BETHEIL | Edit draft narrative summary of issues (4.2); confer w/A Rosenblatt re same (.4); Review and edit draft legal analysis of ▮▮▮ (1.8); Meeting w/ ▮▮▮ re ▮▮▮ research (2.4). | 8.80 hrs. |
| 04/09/13 | A. PRICE | Review and edit sections of master Examiner Report. | 5.20 hrs. |
| 04/09/13 | A. SEBRING | Update draft ▮▮▮ section (Derivatives) (0.3); revise ▮▮▮ draft narrative section of report (1.1). | 1.40 hrs. |
| 04/09/13 | A. M. BARTELL | Review and analysis of cases cited (2.4) and source materials cited (1.7) in Section ▮▮▮ of Report. | 4.10 hrs. |
| 04/09/13 | E. DAUCHER | Confer with C. Rivera on ▮▮▮ (.3); follow up research re: same (.6); further research re: ▮▮▮ (2.2); draft email to M. Towers and S. Berson re: same (.3); confer with T. Zink and F. Vazquez on ▮▮▮ (.5); research and drafting for comprehensive report section on ▮▮▮ (8.1); confer with M.Towers and D.LeMay re same (.8). | 12.90 hrs. |
| 04/09/13 | E. M. MILLER | Phone call with M Ashley regarding draft ▮▮▮ charts for appendix to report (0.7) Phone call with Meslrow regarding same (0.4) Phone call with P Dorime regarding cite checking for ▮▮▮ | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                                Page 63

section of report (0.3) Review tables in ▮▮▮ section of report (0.3) Draft and send email to B Vitale regarding proofing of tables in ▮▮▮ section of report (0.3) Review and exchange emails with T Zink, F Vasquez and J Kim regarding drafting of ▮▮▮ to correspond to ▮▮▮ section, for appendix to report (0.5) Follow-up phone call with J Kim regarding drafting of ▮▮▮ to correspond to report (0.5) Phone call with G Godwin regarding draft ▮▮▮ charts for appendix to report, and regarding glossary of ▮▮▮ for appendix (0.5) Draft and send email to R Santangelo regarding same (0.4)

| 04/09/13 | G. COLLIER | Revising Section ▮ of the report> | 2.30 hrs. |
| 04/09/13 | F. VAZQUEZ | Review and revise narrative (5.4); conference with Roitman re ▮▮▮ (.1); conference with McSweeney, Langford, Zink and Goodman re narrative (.5); conference with Zink re Section ▮ (.3); review and revise ▮▮▮ discussion (1.7); conference with Daucher re ▮▮▮ (.2); conference with Dorine re Section ▮ (.1); conference with Miller re ▮▮▮ (.2); conference with Roitman re appendices (.2); conference with Voelker re ▮▮▮ (.2); conference with Zink and Daucher re ▮▮▮ (.2); conf with Goodman re claims (.3); review and revise Section ▮ (.2); conf w/McSweeney re ▮▮▮ (.2); email to/from McSweeney re ▮▮▮ (.2); email to/from Goodman re ▮▮▮ claims | 11.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                                Page 64

(.2); conf w/Voelker re ▮▮▮ (.2); conf w/Zink re ▮▮▮ (.2).

| 04/09/13 | G. DiBERNARDI | Research ▮▮▮ along with other issues ▮▮▮ (7.2); meeting with ▮▮▮ team to discuss ▮▮▮ and report drafting (1.4). | 8.60 hrs. |
| 04/09/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 6.70 hrs. |
| 04/09/13 | J. LANGFORD | Editing and revising sections of Report. | 3.40 hrs. |
| 04/09/13 | J. APPEL | Review and analysis of source materials cited in Section ▮▮▮ of ResCap Examiner's Report. | 13.70 hrs. |
| 04/09/13 | H. SEIFE | Review and revise report section on ▮▮▮ (4.6); meeting with D.LeMay and C.Rivera regarding ▮▮▮ (1.8). | 5.40 hrs. |
| 04/09/13 | I. TUSHE | Review and analysis citations in Section ▮ of report and index/compile resource materials cited in the report. | 15.70 hrs. |
| 04/09/13 | J. LIN | Researched ▮▮▮ (5.3); cite-checked Section 9 of the Report (3.9); researched ▮▮▮ (2.2) | 11.40 hrs. |
| 04/09/13 | J. M. MIGDAL | Review and comment on Summary of ▮▮▮ Arguments (1.8); revise ▮▮▮ narrative (2.2); conference with S.Berson re causes of action (.4); research re ▮▮▮ analysis with respect to citation references (2.4). | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                                Page 65

| 04/09/13 | J. PAPPAS | Editing report sections in connection with HC, PEO and Clawback review matters. | 13.70 hrs. |
| 04/09/13 | J. MANEKIN | Editing report sections in connection with HC/PEO/clawback issues. | 5.10 hrs. |
| 04/09/13 | J. MASSENGALE | Performed cite check and style check for ▮▮▮ section authored by C. Rivera. | 4.60 hrs. |
| 04/09/13 | J. A. STENGER | Review Examiner comments on ▮▮▮ section of report (0.4); research regarding further revisions to ▮▮▮ section of report (2.8); research regarding further revisions to ▮▮▮ section of report (3.4); review ▮▮▮ section of report and revise same (2.7). | 9.30 hrs. |
| 04/09/13 | K. McSWEENY | Researching ▮▮▮ | 6.60 hrs. |
| 04/09/13 | J. B. MOSES | Review and analysis report citations and index/compile resource materials cited in report. | 2.10 hrs. |
| 04/09/13 | M. COHEN | Continue to edit master report to incorporate comments and edits from transaction teams (4.3); meeting with M.Towers, C.Cohen and S.Palmer re master report editing issues (.7); emails with transaction teams re conclusion tiers (.5); continue to revise ▮▮▮ section and incorporate team comments (4.4); review and compile source materials cited in ▮▮▮ section of report (1.7). | 11.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 66

| 04/09/13 | L. NOTT | Discussion with Seven Rivera and Bob Kirby about ██████ research assignment (.3); review of research assignment and █████ brief (.8). | 1.10 hrs. |
| 04/09/13 | M. D. ASHLEY | Call with S. Miller regarding ████████ appendices (.7); meeting with S. Rivera, R. Kirby, M. Distefano, G. DiBernardi regarding ███████ in Report (1.5); reviewed ████ analysis and legal research regarding ████████ ████████ sections of Report (3.6); revised ████████████ duty sections of Report (1.4); emails with S. Rivera, A. Rosenblatt, B. Betheil, E. Miller regarding Report drafting and appendices (.7). | 7.90 hrs. |
| 04/09/13 | M. FRADMAN | Review report citations in Section ████ (.8) and research and obtain Westlaw cases (2.2) and research and obtain cited court documents from PACER (2.4). | 5.40 hrs. |
| 04/09/13 | M. DISTEFANO | Research ███████████████████ (3.2); revised ████████████ section (1.1); reviewed emails from M. Towers re report finalization (.2); call with R.Santangelo re Report appendices (.1); reviewed █████ submission (.3); drafted emails to S. Rivera re same (.1); revised style guide (.1); drafted emails to ████ ████████ team re conclusion items (.2); reviewed ████████████ email re outstanding research (.2); call with T. Martin re ████████ (.1); drafted email to M. Glover and R. Santangelo re ████████ exhibits/appendices (.3); call with G. DiBernardi re █████ (.1); revised █████████████ section (2.1); revised ████████████████ section (.9). Participate in ███████ | 10.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 67

| 04/09/13 | M. GRAZZINI | ███████████ meeting with M. Ashley, B. Kirby and S. Rivera re drafting (1.5); meeting with C. Rivera re ████████████ (.4). | |
| | | Call with G. Collier regarding ████████ section of the report (.3); edit ████████ narrative (2.2); edit ████████ section of report ██████████████████ (2.6); continue to edit ████████ issues re report to incorporate transaction team comments (3.8); meet with M.Towers, M.Cohen and S.Palmer regarding master report (.7); follow up conference with M.Cohen re same (.3). | 9.90 hrs. |
| 04/09/13 | M.M. GLOVER | Reviewed report narratives and related appendices (4.6); meeting with R. Santangelo re appendices (0.5); confer with R. Santangelo re ████████████ ████████ documents (0.3); follow up emails with teams re appendices (0.3). | 5.70 hrs. |
| 04/09/13 | M. B. SZYMANSKI | Review and revise ████████ section of Examiner Report. | 4.10 hrs. |
| 04/09/13 | M. S. TOWERS | Call with RR Donnelley re: report finalization (1.4); researched ████████ (4.8); discussed ████████ research issue with E. Daucher and D. LeMay (.8); exchanged emails with report editors re: next draft deadlines (.4); conference with M.Grazzini and M.Cohen and S.Palmer re █████████ issues (.7); conference with Mesirow re same. | 7.30 hrs. |
| 04/09/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (6.8); Confer with D. LeMay re: same (0.7); Draft narrative for Examiner Report re: ████████ (4.2); Confer with C. Rivera re: revisions to ████████ section (1.6); Emails with A. Reinke re: same (0.2); Confer with J. Apfel re: citation | 13.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 68

| | | review (0.3) | |
| 04/09/13 | N. T. ZINK | Review and revise ████████████ section of the Examiner's Report (5.6); various conferences with F. Vazquez re ████████████████████ ████████ (.9); ████████████████████████ review and comment on ████████ section relating to ████████████ (1.6). | 8.10 hrs. |
| 04/09/13 | N. BRICK | Review ████████ charts for finalization (2.4); update Section ████ footnotes to reflect recently produced ████████ documentation (3.1); complete privilege and clawback review (.6) and e-mail re same to C. Rugel (.3); revise and conform Section ████ to R.Ball edits (2.6). | 9.20 hrs. |
| 04/09/13 | P. GOODMAN | Emails with T. Zink and R.Ball regarding Section ████ of report streamlining (0.5); revising Section ████ report (0.4); revising Section ████ footnotes and related research (1.7) ████████████████████ drafting and analyzing ████████████████ section (10.3). | 12.60 hrs. |
| 04/09/13 | P. DORIME | Review of revised style guide and glossary in connection with cite checking (.5) cite checking ████████████ section of report (9.7) | 10.20 hrs. |
| 04/09/13 | R. BALL | Emails w/T. Zink, P. Vazquez re report comments (.2); reviewed, commented on draft report sections (6.6); t/cs w/Mesirow re revisions re ████████████████████ (.8); emails w/K re ████████████████████████████ (.6); emails w/T. Zink, P. Vazquez re ████████ (.3); t/c w/M. Szymanski re ████████████ (.1); conferred w/G. Godwin re same (.1); emails w/A. Price re | 9.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 69

| | | ████████████ (.2); | |
| | | emails w/K. Mathieu re ████████ (.1); emails w/T. Zink re ████████ (.1); emails w/A. Voelker re ████████ (.1). | |
| 04/09/13 | P. KAMINSKI | Research ████████████████ and ████████████ for use as citations in ████████ narrative. | 4.10 hrs. |
| 04/09/13 | R. J. GAYDA | Draft report section relating to ████████████ (6.2); draft legal analysis of ████████ (3.7). | 9.90 hrs. |
| 04/09/13 | R. SANTANGELO | Revised Section ████ of Report (0.7); meeting w/ M. Glover re: Appendices to Report (0.5); confs with Report teams to compile Appendices (1.4) and drafted chart for Appendices (2.7); revised Section ████ of Report per M. Glover comments (0.5); revised Section ████ of Report per R. Ball comments (3.1); meeting w/M. Glover re: Section ████ of Report and ████████ documents (0.3). | 8.20 hrs. |
| 04/09/13 | R. M. LEDER | Meet with Betheil re ████████████ issues, including ████████████ ████████████ and research in connection therewith. | 2.40 hrs. |
| 04/09/13 | R. M. KIRBY | Drafting next version of the ████████ sections of the Report analyzing ████████████████████████ (5.6); Attendance at meeting of ████████████ Team re: revisions to next draft of sections of the Examiner's Report concerning ████████████ (1.5). | 11.10 hrs. |
| 04/09/13 | R. A. SCHWINGER | Continue/complete detailed mark-up of ████ draft of ████████████████ portion of report (9.8). | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 70

| 04/09/13 | S. BERSON | Conference with T. Zink and F. Vazquez re: review of narrative (0.2); reviewed and commented on ▮▮▮ narrative (2.9); conferences with V.Dunn re ▮▮▮ (0.4); conference with M. Towers re: ▮▮▮ analysis (0.3); met with J. Misdal re: ▮▮▮ (0.5). | 4.30 hrs. |
| 04/09/13 | S. CHAN | Continue review and analysis of report citations and index/compile resource materials cited in report. | 8.90 hrs. |
| 04/09/13 | S. J. KIM | Review and mark up pertinent sections of draft report to prepare ▮▮▮ for report appendix (5.2); t/c with E. Miller re same (.4). | 5.60 hrs. |
| 04/09/13 | S. B. MILLER | Review and analyze additional documents for ▮▮▮ ▮▮▮ to include in discussion of ▮▮▮ section of report | 5.40 hrs. |
| 04/09/13 | T. J. MCCORMACK | Review glossary and style terms for report (0.4); review current draft of ▮▮▮ section (0.9). | 1.30 hrs. |
| 04/09/13 | S. R. RIVERA | Review ▮▮▮ relevant interview testimony and exhibits (1.1); reviewed and revised ▮▮▮ section of Report (1.3); reviewed and revised ▮▮▮ Report Section (1.7); Prepared for (.3) and participated in meeting ▮▮▮ group re: ▮▮▮ (1.5). | 5.90 hrs. |
| 04/09/13 | S. PALMER | Cite checking ▮▮▮ section of master report (4.6); meet with M.Cohen, M.Grazzini and M.Towers regarding master report editing (.7). | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 71

| 04/09/13 | V. DUNN | Meeting w/S. Berson re ▮▮▮ (.6); call w/M. Towers re conclusions for report (.2). | 0.80 hrs. |
| 04/09/13 | Z. LEVIN | Cite checking and editing the ▮▮▮ section of the Report (12.2); editing of ▮▮▮ transaction narrative (1.4). | 13.60 hrs. |
| 04/09/13 | Z. MOHIUDDIN | Continued review of citations to Section ▮▮▮ of Report (1.3). | 1.30 hrs. |
| 04/10/13 | Z. LEVIN | Cite checking and editing the ▮▮▮ section of report (2.3); cite checking/editing ▮▮▮ section (2.2); cite checking/editing ▮▮▮ sections (2.6). | 7.10 hrs. |
| 04/10/13 | V. DUNN | Reviewed, edited and provided documents to sections of Report to Report editors (3.2); met w/S. Berson and ▮▮▮ team re ▮▮▮ and comments to select sections of Report (.9). | 4.10 hrs. |
| 04/10/13 | W. A. GREASON | Worked on revisions to Report based on ▮▮▮ (7.7). | 7.70 hrs. |
| 04/10/13 | S. PALMER | Cite checking draft of ▮▮▮ section of master report. | 5.40 hrs. |
| 04/10/13 | S. R. RIVERA | Reviewed and revised ▮▮▮ section (2.6); reviewed and revised Executive Summary Section (1.2); correspondence w/▮▮▮ group re: same (.3); confer with M.Szymanski re ▮▮▮ section (.4); reviewed ▮▮▮ analysis for ▮▮▮ (.8); correspondence w/ ▮▮▮ re same (.3). | 5.60 hrs. |
| 04/10/13 | T. J. MCCORMACK | Review outline of ▮▮▮ section (1.1); confer with D.LeMay and M.Ashley re report conclusions (.4). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 72

| 04/10/13 | S. B. MILLER | Review and analyze ▮▮▮ materials in order to review draft of report regarding ▮▮▮ | 4.40 hrs. |
| 04/10/13 | S. J. KIM | Review and mark up pertinent sections of draft report to prepare ▮▮▮ in connection with Examiner Investigation. | 4.20 hrs. |
| 04/10/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 0.60 hrs. |
| 04/10/13 | R. A. SCHWINGER | Additional work on mark-up of ▮▮▮ draft of ▮▮▮ ▮▮▮ portion of report (1.2); Meeting with J. Aptel re ▮▮▮ issues noted in mark-up of ▮▮▮ draft of ▮▮▮ portion of report (0.6). | 1.80 hrs. |
| 04/10/13 | S. BERSON | Reviewed and commented on multiple draft narratives (5.8); prepared ▮▮▮ narrative ▮▮▮ (1.8). Met with M. Towers and E. Daucher re: ▮▮▮ (1.3); met with ▮▮▮ team. T. Zink and F. Vazquez re: ▮▮▮ (.5); confer with F.Vazquez re ▮▮▮ (.5). | 10.30 hrs. |
| 04/10/13 | R. J. GAYDA | Draft report regarding ▮▮▮ (4.9); review updated ▮▮▮ cases (2.7). | 7.60 hrs. |
| 04/10/13 | R. M. LEDER | Review ▮▮▮ draft of ▮▮▮ (0.7); email comments to Rosenblieu and Bethell (0.4); Review interview list and consider ▮▮▮ (0.3). | 1.40 hrs. |
| 04/10/13 | R. SANTANGELO | Revised ▮▮▮ section of Report (1.3); worked on Appendices to Report (0.9); revised Section ▮▮▮ of Report per R. Ball comments (1.7); call w/ M. Glover | 8.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 73

| | | re: ▮▮▮ section of Report (0.2); edited ▮▮▮ section of Report per M. Glover comments (0.9); call w/A. C. Child and M. Glover re ▮▮▮ section of Report (0.5); call w/ T. Zink, C. Child and M. Glover re: same (0.5); call w/ M. Cohen re: ▮▮▮ (0.3); correspondence with M.Glover re: Appendices to Report (0.4); further revised Section ▮▮▮ of Report (0.7); further revised Section ▮▮▮ of Report per R. Ball further comments (0.8); call w/ N. Brick re: ▮▮▮ (0.3). | |
| 04/10/13 | R. M. KIRBY | Drafting next version of the ▮▮▮ sections of the Report analyzing ▮▮▮ (9.1); Drafting sections of the Executive Summary of the Report concerning ▮▮▮ (3.8). | 12.90 hrs. |
| 04/10/13 | P. KAMINSKI | Research Relativity for ▮▮▮ for use as citations in the narrative. | 3.20 hrs. |
| 04/10/13 | R. BALL | Reviewed ▮▮▮ materials from Mesirow (.3); emails w/T. Zink re ▮▮▮ (.2); emails w/R. Santangelo re edits to ▮▮▮ section (.3); emails w/K. Mathieu re ▮▮▮ (.3); t/c w/A. Rosenblatt re ▮▮▮ issues (.3); t/c w/J. Weinberg, K. Mathieu re ▮▮▮ analysis of same, related issues (.3); emails to H. Seife re ▮▮▮ (.2); reviewed, commented on report narratives (5.3); emails w/Mesirow re markup of ▮▮▮ narrative (.3); reviewed same (.6); reviewed ▮▮▮ research (.3); t/c w/M. Towers re | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  74

| | | | |
|---|---|---|---|
| | | markup (.1). | |
| 04/10/13 | P. GOODMAN | Analysis and drafting ████ sections relating to ████ revisions to Section ████ (0.2); review Executive Summary (0.5). | 4.40 hrs. |
| 04/10/13 | P. DORIME | Cite checking section ████ of Report (5.8); Review source materials cited in section ████ of Report with corresponding sources from Relativity (6.3). | 12.10 hrs. |
| 04/10/13 | N. BRICK | E-mail with C.Child re ████ (.4); ████ review ████ and update Section ████ conclusions about ████ (.2); expand e-mail to R.Santangelo into Memo re ████ (3.9); e-mail C.Bugle re update ████████ review for sections ████ and ████ (1.3); finalized Section ████ re substance, citations (1.4). | 11.20 hrs. |
| 04/10/13 | N. T. ZINK | Further review and revision of ████ section with attention to R. Ball, S. Berson, and V. Dunn comments (5.3); further consideration of report structure and report outline (.8); review and comment on executive summary and report (1.2); meeting with ████ team re ████████ and narrative drafting (.9); conference with M.Glover and C.Child re ████ narrative (.6). | 8.80 hrs. |
| 04/10/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (6.7); Confer with D. LeMay re: same (.8); Draft email to C&P and Mesirow teams re: same (0.4); Emails with M. Glover re ████████ matters discussed in Executive Summary (0.2); Draft narrative for Examiner Report re: ████████ (1.7); confer with C. | 10.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  75

| | | | |
|---|---|---|---|
| | | Rivera re: same (0.5); Confer with M.Ashley, T.McCormack and D.LeMay re: conclusions and executive summary (0.4). | |
| 04/10/13 | M. B. SZYMANSKI | Further drafting and editing of ████ section of Examiner Report (3.3). Drafting and editing of ████ narrative in ████ section of Examiner Report (2.4); meeting with S.Rivera re structure of Examiner Report and narrative (.4). | 6.10 hrs. |
| 04/10/13 | M. S. TOWERS | Met with S. Berson & Daucher re ████████ issue (9.1); researched ████████████████████ drafted summary of ████████ for discussion with senior team members (.7); revised Section ████ of the draft Report (1.4); Met with B.Daucher and D.LeMay re ████████ (2.1). | 13.30 hrs. |
| 04/10/13 | M.M. GLOVER | Call with R. Santangelo re ████ section of Report (0.2); revised ████ narrative (0.3); call with C. Child and R. Santangelo re ████ section of Report (0.5); call with T. Zink, C. Child and R. Santangelo re scope of same (0.6); reviewed and commented on report appendices (3.2). | 7.80 hrs. |
| 04/10/13 | M. GRAZZINI | E-mails with Mesirow, R. Santangelo, M. Glover, and M. Cohen regarding exhibits and appendices for master report (.3); email with Mesirow re ████████ narrative (.2); call with R.Santangelo re ████████ appendices (.2); call with Mesirow re edits to master report (.6); further edits to master report to incorporate transaction team and Mesirow comments (4.3). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  76

| | | | |
|---|---|---|---|
| 04/10/13 | M. COHEN | Continue to edit master report and incorporate comments and edits from transaction teams (4.3); confers (.3) and emails (.6) with cite-checkers re progress and new assignments; emails with M.Grazzini and M.Glover re editing of Appendices (.3); review and revise ████████ section and consolidate and incorporate section edits received from working group (3.8). | 9.30 hrs. |
| 04/10/13 | M. DISTEFANO | Revised ████████████ section (3.1); call with D. Troia re ████████████ and appendices (.8); call with T. Martin re same (.2); call with G. DiBernardi re ████ (.3); reviewed update on ████████ (.4); prepared list of ████████ definitions (.5); prepared email to working group re ████████ (1.1). | 6.40 hrs. |
| 04/10/13 | L. NOTT | Legal research re ████████████ ████ of report. | 1.40 hrs. |
| 04/10/13 | M. D. ASHLEY | Attended meeting with D. LeMay, T. McCormack, M. Roitman regarding issues relating to ████████ in Report (1.4); reviewed factual and legal materials relating to ████████████ ████████ issues in Report (4.6); revised ████ section of Report (1.7); various emails with R. Ball, S. Rivera, A. Rosenblatt, J. Feltman regarding Report factual and legal issues (.5). | 7.20 hrs. |
| 04/10/13 | M. BALDWIN | Review latest interviews for issues relevant to ████████ narrative (1.3); review interview materials for ████████ descriptions (1.4). | 2.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  77

| | | | |
|---|---|---|---|
| 04/10/13 | K. McSWEENY | Researching and drafting section on ████████. | 4.30 hrs. |
| 04/10/13 | J. A. STENGER | Research regarding ████████ section (1.6); prepare correspondence to T. Martin and D. Troia at Mesirow regarding ████████ research (0.4); correspondence with K. McColgan at Mesirow regarding same (0.3); office correspondence with J. Finnegan regarding ████████ research (0.4); prepare correspondence to D. Troia and T. Martin at Mesirow regarding ████ interview references (1.7); ████ section (1.7); office conference with G. Collier regarding ████████ section (0.3). | 4.70 hrs. |
| 04/10/13 | J. B. MOSES | Review and analysis report citatations and index/report resource materials cited in report. | 1.20 hrs. |
| 04/10/13 | J. MASSENGALE | Performed cite check and style check for ████████████ section authored by C. Rivera (7.2). | 7.20 hrs. |
| 04/10/13 | J. M. HIGDAL | Review and edit ████████ Narrative (1.5); review and analysis of documents in connection with the preparation of ████████ narrative (3.2); Meeting with ████████ Team, T.Zink and F.Vasquez re ████████ (.9). | 5.60 hrs. |
| 04/10/13 | J. PAPPAS | Cite-checking Report Section VIII.A. | 11.10 hrs. |
| 04/10/13 | J. LIN | Researched ████████████████ ████████████████ (1.2) | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 78

| | | | |
|---|---|---|---|
| 04/10/13 | I. TUSHE | Review and analysis of citations in Section ██ of Report and index/compile resource materials cited therein. | 6.10 hrs. |
| 04/10/13 | H. SEIFE | Review and revise report section on ████████ | 4.40 hrs. |
| 04/10/13 | J. APFEL | Review and analysis of source materials cited in Section ████ ███████ of ResCap Examiner's Report (9.8); reviewed and edited ████████ section and footnotes (1.4); conference with R.Schwinger re ██████████████████ Report (1.5). | 11.70 hrs. |
| 04/10/13 | J. LANGFORD | Edit and revise ████████ sections of Report. | 7.10 hrs. |
| 04/10/13 | J. F. FINNEGAN | Participated in ██████████ meeting re ████████████ and to advance report writing (0.9); emails with J.Stenger re ██████ ████████ research (.3). | 1.20 hrs. |
| 04/10/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 2.70 hrs. |
| 04/10/13 | G. GODWIN | Review and prepare documents and material for attorney ████████████ preparing ████████ section of report. | 6.60 hrs. |
| 04/10/13 | G. DiBERNARDI | Cite checking ████████ section of Report. | 9.40 hrs. |
| 04/10/13 | G. COLLIER | Revising Section ██ of report. | 0.80 hrs. |
| 04/10/13 | F. VAZQUEZ | Conference with LeMay and Zink re ██████████ (.4); conference with Migdal, Berson and Finnegan re ██████████ (.9); conference with Berson re ████████ (.6); review and revise ██████████ discussion | 13.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 79

| | | | |
|---|---|---|---|
| | | (4.8); review and revise ████████ narrative (4.7); conference with Zink re ████████ (.5); conference with Migdal re ████████ (.4); conference with Daucher re ████████ (.3); emails with N.Dye re ████████ analysis (.3); review and revise section re ████████ (.4); conf w/Rosenblatt re ████████ (.3); email to/from Goodman re ████████ (.1); conf w/McSweeney re ████████ | |
| 04/10/13 | E. M. MILLER | Phone call with D.Bava re ████████ (0.2) Review draft executive summary for ████████ (0.7) | 0.90 hrs. |
| 04/10/13 | E. DAUCHER | Continued research and drafting for comprehensive report section ████████ (4.3); ████████ research regarding ████████ (2.7); ████████ analysis of ████████ ██████████████████████ ██████████████████████ ██████████████████████ (2.4); ████████ re: same (3.4); meeting with M. Towers and D.LeMay re ████████ (1.7); meeting with S.Berson and M.Towers re: ████████ issues (1.4). | 14.90 hrs. |
| 04/10/13 | A. M. BARTELL | Review and analysis of cases cited in Section ██ of report (3.8); review and analysis of source materials cited in Section ██ of report (3.4). | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 80

| | | | |
|---|---|---|---|
| 04/10/13 | A. PRICE | Review and edit ████████ sections (2.8) and ████████ section (4.6) of master examiner report. | 7.40 hrs. |
| 04/10/13 | B. BETHEIL | Edit draft narrative summary of ████████ (2.1); review documents re: ████████ (3.6). | 5.70 hrs. |
| 04/10/13 | A. VOELKER | Conducted research on ████████ and prepared memorandum on findings (3.6); conducted research on ████████ issues (1.8) and emails with M. Ashley and A. Rosenblatt on findings (.3). | 5.70 hrs. |
| 04/10/13 | A. ROSENBLATT | Continue to work on ████████ section with focus on ████████ (3.6); review H. Seife comments to ████████ section and revise section to address same (1.7); review ██████████████████████ ██████████████████████ (.8); call with R. Ball re ████████ analysis and ████████ ██████████████████████ (.4); review R. Ball comments to ████████ and revise same and insert into report (1.4); additional discussions with Vazquez re: ████████ (.4). | 7.30 hrs. |
| 04/10/13 | C. L. RIVERA | Reviewing ████████ narrative with interview information (3.4); confer with M.Roitman re: same (0.4); confer with B.Dye re ████████ section of report (0.3). | 4.10 hrs. |
| 04/10/13 | B. DYE | Drafting legal analysis on ████████ ██████████████████████ (6.1); meeting with C. Rivera to discuss ████████ sections of the ResCap | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 81

| | | | |
|---|---|---|---|
| | | report (.3); correspondence with F. Vazquez regarding ████████ legal analysis for ResCap report (.4). | |
| 04/10/13 | D. BAVA | Conference with E. Miller re: ████████ (.20); conference with F. Vazquez re: ████████ review ████████ submission re ████████ (.80); review and web site ████████ (.60); correspondence with ████████ re: copies of claims (.40). | 2.20 hrs. |
| 04/10/13 | C. CHILD | Emails with R. Santangelo regarding purposes and relevant documents for ████████ section of report (.4). Analysis of existing ████████ section of report (1.4). Emails with N.Brick re same (.4). Confer with S. Miller regarding analysis of ████████ section of report (.5). Call with M. Glover, R. Santangelo and T. Zink regarding ████████ goal and scope of ████████ section (.7). Analysis of ████████ (1.2); review ████████ (.2). | 4.80 hrs. |
| 04/10/13 | D. M. LeMAY | Review and editing of Section ██ (7.2). Review and revise Section ██ (3.3). Further review of Executive Summary (.8). Confer with M.Roitman, M.Ashley re Executive Summary and re Executive Summary (.4). Meeting with M.Towers and E.Daucher re ████████ (.7). | 12.40 hrs. |
| 04/11/13 | D. M. LeMAY | Review and revise Section ██ (Executive Summary) (4.6). Analyze legal and factual issues ████████ (2.7); meeting with T.Zink and | 8.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                              Page  82

| 04/11/13 | D. SAVA | team re: same (1.6). Review and analysis of ▮▮▮▮▮▮ (.60); review ▮▮▮▮ site re: ▮▮▮▮ (.40); organization of claims (.60); revise Glossary (.60); assist with cite checking re: ▮▮▮ | 2.80 hrs. |
| 04/11/13 | B. DYE | Correspondence with B. Miller regarding liaison's role in checking accuracy of cited documents in the Report (.1); Reviewing ▮▮▮▮▮▮▮ (1.7); Drafting legal analysis ▮▮▮▮ (3.8); drafting and revising ▮▮▮▮▮ (1.8); | 7.40 hrs. |
| 04/11/13 | C. L. RIVERA | Confer with R. Ball re: ▮▮▮▮ (0.3); confer with D. LeMay re: ▮▮▮/executive summary (0.1); confer with M. Towers re: executive summary (0.1); correspondence with M. Szymanski re: J. Gonzalez comments (0.1); confer with B. Dye re: ▮▮▮▮ (0.4); confer with D. LeMay re: ▮▮▮▮ issue (0.3); confer with M. Roitman re: ▮▮▮▮ comments (0.5); reviewing ▮▮▮▮ analysis for comments (3.7); revising ▮▮▮▮ section for comments (2.4); reviewing ▮▮▮▮ section (1.8). | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                              Page  83

| 04/11/13 | C. COHEN | Call with Frank Vazquez about research assignments (0.2); researched ▮▮▮▮▮ (2.6). | 2.80 hrs. |
| 04/11/13 | C. CHILD | Review, outline and re-draft discussion (4.2). Analysis of ▮▮▮ (3.4). | 7.60 hrs. |
| 04/11/13 | A. ROSENBLATT | Review draft of Executive Summary and provide comments to Roitman (.5); review Betheil and Leder comments to same (.4); continue to work on ▮▮▮▮▮ analysis (2.5); review ▮▮▮▮▮ (1.6); review ▮▮▮ response to ▮▮▮ submission (.6). | 5.60 hrs. |
| 04/11/13 | A. VOELKER | Conference with F.Vasquez regarding research assignments (.5); researched ▮▮▮▮▮ (5.2); researched ▮▮▮▮▮ (4.4). | 10.10 hrs. |
| 04/11/13 | B. BETHEIL | Edit draft narrative summary of ▮▮▮▮ review documents re: ▮▮▮▮▮ (1.6); Edit executive summary of legal analysis of ▮▮▮ (0.9). | 3.90 hrs. |
| 04/11/13 | A. PRICE | Review and edits to master Examiner Report. | 9.80 hrs. |
| 04/11/13 | A. M. BARTELL | Review and analysis of cases cited (4.2) and source materials cited (3.2) in Section ▮▮ of Report. | 7.40 hrs. |
| 04/11/13 | A. CORONIOS | Review draft summary of principal findings and conclusions | 1.40 hrs. |
| 04/11/13 | E. DAUCHER | Complete draft of report section ▮▮▮▮▮ (1.2); discuss same with M. Towers (.2); revise same per comments from M. Towers (.5); revise per comments from D. LeMay and T. Zink (.3); research regarding ▮▮▮▮▮ | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                              Page  84

| | | ▮▮▮▮ (5.9); research regarding ▮▮▮▮▮ (.6); Meeting with M. Towers re: ▮▮▮▮ (.4); meeting with D. LeMay, T. Zink and M. Towers re: ▮▮▮▮ (1.6). | |
| 04/11/13 | E. M. MILLER | Review and exchange emails with M Towers regarding cite checking for report (0.2) Review draft executive summary (0.7) Draft and send comments to M Roitman (0.4). | 1.30 hrs. |
| 04/11/13 | F. VAZQUEZ | Conference with Zink and Examiner re report (.5); conference with McSweeny re ▮▮▮ (.3); conference with Voelker re ▮▮▮ (.5); conference with Voelker re ▮▮▮▮ (.2); review and revise ▮▮▮▮ discussion (.5); conference with Dunn re ▮▮▮ (.3); review and revise ▮▮▮▮ discussion (5.6); conference with Zink and Ball re ▮▮▮ (.5); conference with Zink and Ball re ▮▮▮▮ (.3); review and revise Sections ▮▮▮▮ (4.7); email to and from Goodman re ▮▮▮▮ (.3); review email to and from Roitman re ▮▮▮▮ (.1); review and revise executive summary (.8); email to and from Voelker re ▮▮▮ (.1). | 15.20 hrs. |
| 04/11/13 | G. DiBERNARDI | Cite checking ▮▮▮▮▮ section of the report | 9.10 hrs. |
| 04/11/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ▮▮▮▮▮ section of report. | 4.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                              Page  85

| 04/11/13 | G. GODWIN | Review and analysis report citations and index/compile resource materials cited in report. | 1.40 hrs. |
| 04/11/13 | J. LANGFORD | Editing and revising ▮▮▮▮ sections of master report. | 9.30 hrs. |
| 04/11/13 | J. APFEL | Reviewed ▮▮▮▮▮ documents referenced in Section ▮▮▮▮▮ edited all such citations to comply with the Uniform Citation Guide in connection with the ResCap Examiner's Report. | 4.80 hrs. |
| 04/11/13 | H. SEIFE | Review and revise report section | 3.80 hrs. |
| 04/11/13 | J. LIN | Researched ▮▮▮▮▮ (4.2); researched ▮▮▮▮▮ (2.4) | 6.60 hrs. |
| 04/11/13 | J. M. MIGDAL | Review and revise Narrative (1.1); review draft conclusion analysis and comments to ▮▮▮▮ narrative (1.3); review and analysis of documents in connection with the preparation of ▮▮▮▮ narrative (2.4); call with C. Tan (Mesirow) (.4). | 5.20 hrs. |
| 04/11/13 | J. PAPPAS | Cite-checking Report sections ▮▮▮ and ▮▮▮ | 12.40 hrs. |
| 04/11/13 | J. SELIGMAN | Edited section ▮▮▮ of master report. | 1.60 hrs. |
| 04/11/13 | J. A. STENGER | Prepare correspondence to D. Troia and T. Martin regarding Kattri, Steinhagen and Scholz interview citations for ▮▮▮▮ section (1.2); research issues regarding ▮▮▮▮ | 4.90 hrs. |

|  |  |  |  |
|---|---|---|---|
| | | (3.7). | |
| 04/11/13 | J. MASSENGALE | Performed cite check and style check for ▮▮▮▮ section authored by C. Rivera. | 5.60 hrs. |
| 04/11/13 | K. McSWEENY | Supplementing and revising sections of ▮▮▮▮ narrative (Section ▮▮) of report | 7.90 hrs. |
| 04/11/13 | M. BALDWIN | Review and comment on ▮▮▮▮ analysis (1.3); review and revise ▮▮▮▮ narrative (1.8). | 3.10 hrs. |
| 04/11/13 | M. COHEN | Review and revise ▮▮▮▮ sections of report (4.3); review defined terms in ▮▮▮▮ section (1.3); continue to edit master Report to incorporate edits and comments from transaction teams (5.2). | 10.80 hrs. |
| 04/11/13 | M. D. ASHLEY | Call with T. McCormack, R. Ball regarding ▮▮▮▮ ▮▮▮▮ in Report (1.4); meeting with R. Ball regarding ▮▮▮▮ ▮▮▮▮ claims (.3); call with A. Greason regarding ▮▮▮▮ ▮▮▮▮ (.3); reviewed factual analysis and legal materials relating to ▮▮▮▮ ▮▮▮▮ Report (1.9); revised ▮▮▮▮ section of Report (.6); emails with R. Ball, R. Santangelo regarding ▮▮▮▮ ▮▮▮▮ Report (.3). | 3.80 hrs. |
| 04/11/13 | L. NOTT | Researching ▮▮▮▮ ▮▮▮▮ | 6.40 hrs. |
| 04/11/13 | M. DISTEFANO | Revised ▮▮▮▮ section (.3); reviewed executive summary and provided comments to M. Roitman re same (1.4); call with T. Zink re ▮▮▮▮ submission papers (.1); reviewed R. Ball's comments on ▮▮▮▮ (.5); meeting | 5.50 hrs. |

|  |  |  |  |
|---|---|---|---|
| | | with R. Ball re same (.3); call with D. Troia re ▮▮▮▮ documents (.3); revised ▮▮▮▮ definitions (.4); drafted email to M. Roitman re executive summary (.1); revised third party claims sections (2.1). | |
| 04/11/13 | M. GRAZZINI | E-mail drafters of the ▮▮▮▮ narratives regarding R. Ball's comments to the sections (.6); e-mail report drafters with J.Gonzales comments (.9); call with M.Cohen re executive summary (.3); Conference with Mesirow, M.Glover and R.Santangelo re report appendices (.4); continue to edit ▮▮▮▮ narrative (5.3). | 7.40 hrs. |
| 04/11/13 | M.M. GLOVER | Call with R. Santangelo re Report (0.2); review report and appendices (3.3); call with A. Vanderkamp (Mesirow), R. Santangelo, M. Cohen and M. Grazzini re appendices to Report (0.4); follow-up call with R. Santangelo re appendices (0.2); call with R. Hughes and R. Santangelo re appendices for Section ▮▮ of Report (0.3); reviewed charts re ▮▮▮▮ (1.8). | 6.10 hrs. |
| 04/11/13 | M. S. TOWERS | Conference with E.Daucher re ▮▮▮▮ ▮▮▮▮ (.4); ▮▮▮▮ with T. Zink, D. LeMay and E.Daucher (1.6); researched ▮▮▮▮ ▮▮▮▮ (6.7); drafted summary ▮▮▮▮ (1.4); conference with M.Cohen re cite-checking assignments (.4). | 10.50 hrs. |
| 04/11/13 | M. B. SZYMANSKI | Continue drafting ▮▮▮▮ summaries for ▮▮▮▮ ▮▮▮▮ section (4.3). Drafting of Master Legal Claims Chart and related review of ▮▮▮▮ sections of Examiner Report (.9). Review and markup of ▮▮▮▮ section of | 8.10 hrs. |

|  |  |  |  |
|---|---|---|---|
| | | Executive Summary (.6). Further review/ revisions to ▮▮▮▮ section of Report (2.3). | |
| 04/11/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (5.7); Confer with D. LeMay re same (0.5); Draft narrative for Examiner Report re: ▮▮▮▮ ▮▮▮▮ (2.1); confer with C. Rivera re: same (0.3); Emails with E. Miller and N. Brick re: ▮▮▮▮ narrative (0.3). | 8.90 hrs. |
| 04/11/13 | N. T. ZINK | Further drafting of ▮▮▮▮ ▮▮▮▮ section of report (2.4); further drafting of ▮▮▮▮ ▮▮▮▮ (2.7); review and revise factual narrative (3.3); conference with R.Ball and F.Vasquez re ▮▮▮▮ ▮▮▮▮ (.6). Conference with M. Towers, D. LeMay and E. Daucher re ▮▮▮▮ (1.6). | 10.40 hrs. |
| 04/11/13 | N. BRICK | Revise Section ▮▮ per Style Guide update (5.1); edit Section ▮▮ footnotes per M.Roitman (1.4); revise section ▮▮ per R.Ball and M.Glover (2.1). | 9.40 hrs. |
| 04/11/13 | P. GOODMAN | Revisions to Section ▮▮ ▮▮▮▮ drafting ▮▮▮▮ ▮▮▮▮ (8.2). | 9.60 hrs. |
| 04/11/13 | P. KAMINSKI | Search Relativity for documents to use as citations in the ▮▮▮▮ narrative | 1.10 hrs. |
| 04/11/13 | P. DORIME | Cite checking section ▮▮ in connection with final Report (7.1); Research in regards to ▮▮▮▮ ▮▮▮▮ in connection with final Report (6.6). | 13.70 hrs. |
| 04/11/13 | P. ASNANI | Drafting and editing of ▮▮▮▮ section. | 3.10 hrs. |

|  |  |  |  |
|---|---|---|---|
| 04/11/13 | R. BALL | Reviewed, revised executive summary (.5); reviewed, commented on narrative sections (1.8); conferred w/T. Zink, F. Vasquez re ▮▮▮▮ (.2); conferred w/M. Ashley re ▮▮▮▮ issues (.3); emails ▮▮▮▮ Team, M. Ashley re ▮▮▮▮ issues (.3); reviewed A. Voelker ▮▮▮▮ ▮▮▮▮ (.4); conferred w/A. Voelker re same (.1); conferred w/R. Kirby re same and re ▮▮▮▮ ▮▮▮▮ (.2); conf. w/C.Rivera re ▮▮▮▮ ▮▮▮▮ (.3); conf. call w/P. Goodman, T. Zink, F. Vasquez re ▮▮▮▮ (.4); conferred w/M. Distefano re ▮▮▮▮ revisions (.4); t/c w/T. McCormack, M. Ashley re ▮▮▮▮ ▮▮▮▮ (.2); emails w/A. Rosenblatt re same (.1); reviewed Judge's comments on drafts (.2). | 5.40 hrs. |
| 04/11/13 | R. J. GAYDA | Review, revise and draft report regarding ▮▮▮▮ ▮▮▮▮ (8.3); draft conclusions re same (4.1). | 12.40 hrs. |
| 04/11/13 | R. M. LEDER | Review changes to ▮▮▮▮ section in Executive Summary (0.8). | 0.80 hrs. |
| 04/11/13 | R. M. KIRBY | Revising draft section of the Executive Summary of the Report concerning ▮▮▮▮ ▮▮▮▮ (1.3); Drafting next version of the ▮▮▮▮ sections of the Report analyzing ▮▮▮▮ ▮▮▮▮ (8.9); Review and comment on draft analysis of ▮▮▮▮ ▮▮▮▮ prepared by G. DiBernardo (.5). | 10.70 hrs. |
| 04/11/13 | R. SANTANGELO | Revised Section ▮▮ of Report (0.7); call w/ E. Miller re: FED documents (0.3); call w/ C. Child re ▮▮▮▮ section of Report (0.9); follow-up revisions to ▮▮▮▮ ▮▮▮▮ requested by C. Child (0.4); call w/ S. Miller re: | 8.30 hrs. |

(0.2); correspondence w/ Mesirow re: edits (0.2); conference call w/ A. Vanderkamp, M. Glover, M. Cohen and M. Grazzini re: appendices to Report (0.3); call w/ M. Glover re: Appendices (0.2); worked on Appendices (0.6); follow-up call w/ M. Glover re: Appendices (0.1); revised Report per M. Ashley comments on ▓▓▓▓▓▓ (2.7); call w/ E. Hughes and W. Glover on Appendices for Section of Report (0.3); researched ▓▓▓▓ issues per M. Ashley questions (1.1); reviewed Report sections for references to Appendices section of ▓▓▓▓ (0.9).

| 04/11/13 | S. BERSON | Review of materials in connection with preparing ▓▓▓▓▓▓ narrative (1.4); correspondence with J.Migdal re: same (0.4). | 1.80 hrs. |
| 04/11/13 | S. J. KIM | Review and mark up pertinent sections of draft report to prepare ▓▓▓▓▓▓ | 2.60 hrs. |
| 04/11/13 | S. B. MILLER | Review and analyze ▓▓▓▓▓▓ in order to review draft section of report | 9.80 hrs. |
| 04/11/13 | T. J. MCCORMACK | Review current draft of executive summary (1.1); confer with M.Ashley re ▓▓▓▓ (0.4). | 1.50 hrs. |
| 04/11/13 | S. R. RIVERA | Reviewed and revised ▓▓▓▓ section of report (1.1); reviewed and revised ▓▓▓▓ section (1.33); reviewed and revised ▓▓▓▓ section (2.3); reviewed and revised Executive Summary (2.1); reviewed and revised ▓▓▓▓ section (1.1). | 7.90 hrs. |

| 04/11/13 | S. PALMER | Cite-checking draft of ▓▓▓▓ section of master report. | 2.10 hrs. |
| 04/11/13 | W. A. GREASON | Worked on master Report drafting (8.3). | 8.30 hrs. |
| 04/11/13 | V. DUNN | Revising ▓▓▓▓ transaction narrative and annexes. | 4.20 hrs. |
| 04/11/13 | Z. LEVIN | Cite check and edit ▓▓▓▓ section (3.8); cite check and edit ▓▓▓▓ section (4.3); cite check and edit ▓▓▓▓ section of the Report (4.1). | 12.20 hrs. |
| 04/11/13 | Z. MOHIUDDIN | Continued review of citations to Section ▓▓▓▓ (3.3). | 3.30 hrs. |
| 04/11/13 | Z. LEVIN | Cite checking/editing ▓▓▓▓ section of report (2.6); cite checking/editing ▓▓▓▓ section (2.7). | 5.30 hrs. |
| 04/12/13 | Z. MOHIUDDIN | Continued review of citations to Section ▓▓▓▓ (9.4). | 9.40 hrs. |
| 04/12/13 | V. DUNN | Reviewed R. Ball's comments to ▓▓▓▓ narrative and ▓▓▓▓ narrative. | 3.60 hrs. |
| 04/12/13 | W. A. GREASON | Worked on drafting sections of Master Report. | 4.40 hrs. |
| 04/12/13 | S. R. RIVERA | Reviewed and revised ▓▓▓▓ section of Report (4.4); reviewed related research (1.3); reviewed and revised ▓▓▓▓ section (1.2); reviewed and revised ▓▓▓▓ narrative (.8); reviewed and revised ▓▓▓▓ section (.8); reviewed and revised section (.4); reviewed and analyzed ▓▓▓▓ responses to ▓▓▓ and submissions (2.4). | 12.30 hrs. |

| 04/12/13 | T. J. MCCORMACK | Review ▓▓▓▓ motion for standing on certain claims (0.8); review ▓▓▓▓ response to ▓▓▓▓ and ▓▓▓▓ (1.3). | 2.10 hrs. |
| 04/12/13 | S. PALMER | Cite checking draft of ▓▓▓▓ section of master report (5.4); meeting with M.Towers and team re status of master report editing (.9). | 6.30 hrs. |
| 04/12/13 | R. A. SCHWINGER | Review ▓▓▓▓ standing motion, in particular re ▓▓▓▓ issues (1.2). Review and mark up draft section of Report re ▓▓▓▓ (0.4); meeting with E. Miller re mark ups to draft section of Report re ▓▓▓▓ (0.3). | 1.90 hrs. |
| 04/12/13 | S. BERSON | Revised ▓▓▓▓ narrative (6.3); spoke with M. Towers re: ▓▓▓▓ (0.3); reviewed ▓▓▓▓ (0.3). | 6.90 hrs. |
| 04/12/13 | R. M. KIRBY | Call w/G. DiBernadi re: ▓▓▓▓ (1.4); Drafting next version of the sections of the Report analyzing ▓▓▓▓ (9.4). Research concerning ▓▓▓▓ as per R. Gayda (2.4). | 12.20 hrs. |
| 04/12/13 | R. SANTANGELO | Revised Legal Analysis of ▓▓▓▓ section of Report per M. Ashley request (2.7); call w/ M. Glover re: same (0.4); revised Report per R. Ball comments (1.3); reviewed N. Brick edits to charts for Section ▓▓▓▓ of Report (0.7); reviewed Report sections for references to Appendices (0.4); meeting w/ M. | 10.60 hrs. |

Glover re: Appendices (0.3); follow-up work on Appendices per M. Glover requests (1.1); conference call w/ M. Glover and M. Ashley re: ▓▓▓▓ (0.5); call w/ C. Child re: ▓▓▓▓ Report (0.2); meeting w/ M. Glover re: Report Section ▓▓▓▓ (0.1); reviewed N. Brick case law research on R. Ball question (0.6) call w/ N. Brick re: same (0.2); revised ▓▓▓▓ section of Report re: same (1.2); reviewed C. Child revisions to Report (1.2).

| 04/12/13 | R. M. LEDER | Review ▓▓▓▓ presentation materials (0.5); review interview with ▓▓▓▓ re ▓▓▓▓ (0.4); review ▓▓▓▓ response to ▓▓▓▓ presentation (0.6); review Executive Summary (0.6); review from Mesirow (0.9). | 3.00 hrs. |
| 04/12/13 | R. J. GAYDA | Review and revise report section ▓▓▓▓ (5.7); research regarding ▓▓▓▓ (2.1); research regarding ▓▓▓▓ (1.7); research regarding ▓▓▓▓ (2.6). | 12.10 hrs. |
| 04/12/13 | R. BALL | Reviewed ▓▓▓▓ narrative (.4); conferred w/T. Zink re same (.4); emails w/A. Price re ▓▓▓▓ issue (.1); emails w/D.LeMay re drafting issues (.1); conferred w/R. Kirby re ▓▓▓▓ (.3); emails w/R. Kirby re same (.1); emails w/M. Towers re ▓▓▓▓ issue (.1); meeting w/M. Baldwin re ▓▓▓▓ (.6); emails w/J. Finnegan, M. Ashley, M. DiStefano re ▓▓▓▓ (.1); emails w/S. Rivera re ▓▓▓▓ (.2); reviewed, | 8.10 hrs. |

| | | | |
|---|---|---|---|
| | | commented on Executive Summary draft (.7); reviewed Mesirow markup of ███ narrative (1.2); emails w/Mesirow re same (.2); analyzed ███ issues raised by ███ presentation (1.2); revisions to ███ narrative (2.4). | |
| 04/12/13 | P. GOODMAN | Analysis of ███████ (3.5); analysis of ███████ (4.2). | 7.70 hrs. |
| 04/12/13 | P. DORIME | Cite checking section ███ in connection with final Report (.9); Research re ███████ in connection with final Report (8.3). | 9.20 hrs. |
| 04/12/13 | P. KAMINSKI | Review and cite-check all citations in ███ section. | 3.10 hrs. |
| 04/12/13 | N. BRICK | Research ███████ per R.Santangelo and W.Greason (5.6) and e-mail R.Santangelo re same (.4); edit ███████ tables for Section ███ (4.4). | 10.40 hrs. |
| 04/12/13 | N. T. ZINK | Review and revise ███ Report (1.8); review and revise ███ section of Report (3.2); conference with R. Ball re ███ issues (.8); review Report sections on ███ narratives (.4); phone conference with J. Atkinson re ███ (.7). | 6.90 hrs. |
| 04/12/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (3.6); Meet with D. LeMay re: same (0.5); Draft narrative for Examiner Report re: ███████ (2.9); call with MFC re same (0.4). | 7.40 hrs. |

| | | | |
|---|---|---|---|
| 04/12/13 | M. B. SZYMANSKI | Drafting and editing Ally ███ narrative for ███ section of Report (1.9). Review and revisions to ███████ analysis (.9). Drafting of Master Legal Claims Chart (2.3). | 5.10 hrs. |
| 04/12/13 | M. S. TOWERS | Discussed ███████ case law with C. Rivera (.7); researched ███████ (3.8); researched ███████ (1.2); discussed ███ with E. Daucher and D. LeMay (.8); revised ███ narrative (.9); drafted ███████ section for executive summary (.4); meeting with M. Cohen and M. Grazzini re status of master report editing (.9). | 8.70 hrs. |
| 04/12/13 | M. GRAZZINI | Meeting with M. Towers and M. Cohen regarding status of editing master report (.9); call with Mesirow regarding editing of ███ narrative (.2); edit ███████ (6.8); continue to edit master report to incorporate transaction team comments (3.4). | 11.30 hrs. |
| 04/12/13 | M.M. GLOVER | Reviewed and commented on master report (1.4); call with R. Santangelo re ███ section of Report (0.1); reviewed and commened on appendices (2.3); meeting with R. Santangelo re appendices (0.3); conf. call with M. Ashley and R. Santangelo re ███████ (0.4); follow-up call with R. Santangelo re ███. | 4.70 hrs. |
| 04/12/13 | M. DISTEFANO | Reviewed ███████ (.4); revised style and citation guide (.7); drafted emails to T. Zink re ███████ (.2); reviewed and drafted emails to working group re submission to ███████ and ███ (.3); reviewed M. Szymanski's | 3.40 hrs. |

| | | | |
|---|---|---|---|
| | | sections on ███████ (.3); revised ███ section (.8); emails with S.Rivera and M.Szymanski re ███████ (.7). | |
| 04/12/13 | M. D. ASHLEY | Call with D. LeMay regarding Report drafting issues (.1); call with R. Gayda regarding ███████ (.3); call with C. Rivera, J. Feltman regarding ███████ (.6); call with M. Glover, R. Santangelo regarding ███ Report (.4); reviewed production documents, factual analysis and legal research materials relating to ███████ Report (3.8); revised draft ███ section of Report (1.3); reviewed draft ███ section of Report (.7). | 7.20 hrs. |
| 04/12/13 | L. NOTT | Research on ███████ | 7.40 hrs. |
| 04/12/13 | M. COHEN | Meeting with M.Towers and M.Grazzini re status of master report editing (.9); continue editing of master report to incorporate comments from transaction teams (4.6); emails (.4) and conference (.3) with cite-checkers re status and new assignments; revise, format and finalize updated version of ███ section for review by Examiner (5.2). | 11.40 hrs. |
| 04/12/13 | M. BALDWIN | Continue reviewing and revising ███ narrative (2.3); conference w/Mr.Ball regarding ███ (.6); review executive summary (.7). | 3.60 hrs. |

| | | | |
|---|---|---|---|
| 04/12/13 | K. McSWEENY | Researching and drafting section on ███████ | 9.90 hrs. |
| 04/12/13 | J. MASSENGALE | Researched legal issues relating to ███████ related memo per request of F. Vasquez and P. Goodman. | 10.20 hrs. |
| 04/12/13 | J. B. MOSES | Review and analysis of report citations and index/compile resource materials cited in report. | 5.40 hrs. |
| 04/12/13 | J. A. STENGER | Revisions to draft ███ section (1.6); review ███ section (1.1); research regarding ███████ interview citations for ███████ section (2.6); prepare correspondence to D. Troia and T. Martin regarding same (0.7). | 6.00 hrs. |
| 04/12/13 | J. SELIGMAN | Edited section of ███ master report. | 5.80 hrs. |
| 04/12/13 | J. PAPPAS | Cite-checking Report sections ███████ | 13.40 hrs. |
| 04/12/13 | J. M. MIGDAL | Review and revise ███ Narrative and Appendices (3.6); review and analysis of documents in connection with ███ narrative (.7). | 4.30 hrs. |
| 04/12/13 | J. LIN | Researched ███████ (2.1) | 2.10 hrs. |
| 04/12/13 | H. SEIFE | Review of summary of ███████ (1.1). | 1.10 hrs. |
| 04/12/13 | I. TUSHE | Review and anaysis of report citations and index/compile resource materials cited in report. | 6.10 hrs. |
| 04/12/13 | J. APFEL | Reviewed ███████ | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 98

| Date | Person | Description | Hours |
|---|---|---|---|
| 04/12/13 | J. LANGFORD | Editing and revising fact sections of report (8.3); reviewing ████ submissions for ████ (2.1) | 10.40 hrs. |
| 04/12/13 | J. F. FINNEGAN | Conference with M. Ashley re drafting an insert for ████ section of report (0.2); began work on insert (0.9); review and reorganized key documents and summary material for report (0.7). | 1.80 hrs. |
| 04/12/13 | G. GODWIN | Review and prepare material for attorney use in preparing ████ section of report. | 4.10 hrs. |
| 04/12/13 | G. COLLIER | Review and revise Section ██ of report (5.4). | 5.40 hrs. |
| 04/12/13 | G. DiBERNARDI | Review and analysis of all submission papers for issues of ████ (5.3), cite-check ████ section of report (1.8). | 7.10 hrs. |
| 04/12/13 | E. M. MILLER | Meeting with R Schwinger regarding comments to ████ draft ████ section of report (0.3) Review and exchange emails with G Godwin and M Ashley regarding draft glossary of people for report (0.3) | 0.60 hrs. |
| 04/12/13 | F. VAZQUEZ | Conference with Goodman re ████ (.4); conference with Migdal re ████ (.2); conference with Zink re executive summary (.3); conference with Voelker re ████ (.4); conference with Massengill re ████ (.1); conference with McSweeny re ████ (.4); review and revise ████ discussion (4.6). conf w/Zink and Daucher re ████ (.5); conf | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 99

| Date | Person | Description | Hours |
|---|---|---|---|
| | | w/Massengill re: ████ (.1); review Motion 1 (.1); review ████ Motion (.1); email to/from Zink re ████ Motion (.1); conf w/Atkinson and Zink re ████ (.4); email to from McSweeney re ████ (.1). | |
| 04/12/13 | E. DAUCHER | Conferences with M. Towers and D. LeMay to discuss ████ (.4); research regarding ████ ████ (10.8); meeting with T. Zink and F. Vazquez re: ████ (.5); meeting with J. Apfel regarding ████ (.3); further meeting with D.LeMay and M.Towers re: ████ (.8). | 12.80 hrs. |
| 04/12/13 | A. M. BARTELL | Review and analysis of cases cited (3.2) and source materials cited (2.2) in Section ██ of Report. | 5.40 hrs. |
| 04/12/13 | A. PRICE | Review and editing of master Examiner report. | 8.40 hrs. |
| 04/12/13 | A. SEBRING | Review and revise draft ████ section of report (0.4). Revise draft ████ narrative (2.1). | 2.50 hrs. |
| 04/12/13 | B. BETHEIL | Edit draft narrative summary of ████ (2.4); Meetings w/ A. Rosenblatt and R. Leder re: same (0.4); review documents re: same (3.8); Emails w/ E. Sartori re: ████ (0.6). | 7.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 100

| Date | Person | Description | Hours |
|---|---|---|---|
| 04/12/13 | A. VOELKER | Confer with F. Vazquez regarding research assignments (.4); researched ████ (4.2); researched ████ (5.6). | 10.20 hrs. |
| 04/12/13 | A. ROSENBLATT | Review and consider materials from ████ meeting (.9); discuss same with Betheil (.4); revise ████ sections of report including additional case law analysis (3.8); prepare preliminary list of issues for upcoming interviews related to ████ (1.0); emails with Zink re addressing ████ (.2). | 6.30 hrs. |
| 04/12/13 | C. CHILD | Revised and restructured draft of ████ section. | 9.70 hrs. |
| 04/12/13 | C. COHEN | Researched ████ issue (3.1); researched ████ issue (2.8). | 5.90 hrs. |
| 04/12/13 | C. L. RIVERA | Reviewing ████ (3.1) and draft ████ analysis (0.9); meeting with M. Towers re: ████ (0.7); call with D. LeMay re: ████ (0.2); email with M. Szymanski re: ████ (0.2); call with J. Feltman and M. Ashley re: ████ (0.6); correspondence with M. Roitman re: same (0.3); | 6.20 hrs. |
| 04/12/13 | B. DYE | Drafting legal analysis on ████ | 6.20 hrs. |
| 04/12/13 | D. BAVA | Revise Glossary (.90); prepare ████ cases in connection with ████ (.70); prepare draft ████ section for internal distribution | 3.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 101

| Date | Person | Description | Hours |
|---|---|---|---|
| | | and attorney review (.80); prepare ████ cases in connection with ████ analysis (.80). | |
| 04/12/13 | D. M. LeMAY | Revisions to Article ██ (1.4). Legal and factual analysis re: ████ (2.6). Meeting with M.Towers nd E.Daucher re: same (.7). Further revisions to Article ██ (1.3). Review and revise Section ██ (3.7). | 9.70 hrs. |
| 04/12/13 | D. M. LeMAY | Legal research and factual analysis re: ████ (8.3); review and edit Section ██ (3.6). | 11.90 hrs. |
| 04/12/13 | B. DYE | Drafting and revising legal analysis on ████ narrative (6.7); call with Mesirow and ████ team to discuss ████ analysis (.7). | 7.40 hrs. |
| 04/13/13 | C. L. RIVERA | Correspondence with D. LeMay re: ████ section (0.3); correspondence with R. Ball, M. Baldwin and D. LeMay re: ████ (0.2); review correspondence from T. Zink, F. Vazquez, M. Roitman re: ████ (0.3); correspondence to M. Roitman re: same (0.1); correspondence with M. Szymanski re: ████ (0.2). | 1.10 hrs. |
| 04/13/13 | C. COHEN | Researched ████ (3.1); call with Phil Goodman re ████ (0.2). | 3.30 hrs. |
| 04/13/13 | A. CORONIOS | Review ████ analysis. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 102

| 04/13/13 | E. DAUCHER | Research regarding ▓▓▓▓ ▓▓▓▓ (4.4); research regarding ▓▓▓▓ (2.4) | 6.80 hrs. |
| 04/13/13 | E. M. MILLER | Review and exchange emails with M Grazzini and F Vazquez regarding ▓▓▓ subsection of section of report (0.2) | 0.20 hrs. |
| 04/13/13 | F. VAZQUEZ | Conference with Zink re ▓▓▓ narrative (.3); review and revise narrative (3.4); ▓▓▓ discussion (1.2); review and revise narrative (.2); conference with Grazzini ▓▓▓ narrative (.2); conference with McSweeny re (.3); email to and from Cohen re ▓▓▓ (.2); email to and from Goodman re ▓▓▓ (.2); email to and from Roitman, Zink and DiStefano re ▓▓▓; conference with Daucher re ▓▓▓ (.3); review and revise ▓▓▓ section (2.3) | 8.60 hrs. |
| 04/13/13 | H. SEIFE | Review and revise executive summary section of report (5.7); review of ▓▓▓ response to ▓▓▓ submission (2.2). | 7.90 hrs. |
| 04/13/13 | J. LANGFORD | Reviewing comments and mark-ups to Section ▓ of report (.9); edit and revise section ▓ (3.8). | 4.70 hrs. |
| 04/13/13 | J. M. MIGDAL | Revise ▓▓▓ narrative (1.8) and related Appendices (2.4); review and comment ▓▓▓ analyses (1.3); review and analysis of documents in connection with the revisions | 6.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 103

| | | of ▓▓▓ narrative (1.4). | |
| 04/13/13 | J. PAPPAS | Cite-checking Report section ▓▓▓ (4.6) and section ▓▓▓ (3.3). | 7.90 hrs. |
| 04/13/13 | K. McSWEENY | Researching and drafting section on ▓▓▓ | 12.20 hrs. |
| 04/13/13 | M. BALDWIN | E-mails with Mr. Ball regarding ▓▓▓ (.2). | 0.20 hrs. |
| 04/13/13 | M. COHEN | Continue to edit master report and incorporate comments from transaction teams. | 5.80 hrs. |
| 04/13/13 | L. NOTT | Research on ▓▓▓ (1.1); edit related footnotes in report (2.6). | 3.70 hrs. |
| 04/13/13 | M. D. ASHLEY | Reviewed factual and legal materials relating to ▓▓▓ section of Report (1.1). | 1.10 hrs. |
| 04/13/13 | M. DISTEFANO | Emails w/working group re ▓▓▓ (.2); revised summary (3.1). | 3.30 hrs. |
| 04/13/13 | M. GRAZZINI | Meeting with N.Greason regarding revisions to ▓▓▓ section (.8); further editing of ▓▓▓ section of report (2.4); edit section of ▓▓▓ | 5.90 hrs. |
| 04/13/13 | M. B. SZYMANSKI | Review and revise citations in ▓▓▓ section (2.2). Draft and revise citations re ▓▓▓ (1.3). Review and revise ▓▓▓ section of Examiner Report (2.9). | 6.40 hrs. |
| 04/13/13 | M. ROITMAN | Emails with F. Vazquez, T. Zink and C. Rivera re: ▓▓▓ (0.4); Review ▓▓▓ submission paper | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 104

| | | re: ▓▓▓ (0.9) | |
| 04/13/13 | N. T. ZINK | Revise ▓▓▓ narrative section of Report to include relevant information (3.4); review and revise ▓▓▓ section of the Report (1.2); further revision of ▓▓▓ narrative section of report and review of facts for completeness, accuracy and relevancy (4.3). | 8.90 hrs. |
| 04/13/13 | N. BRICK | Review ▓▓▓ responses to ▓▓▓ Submission Papers (1.3); e-mail with N.Grazzini re report style questions (.7); Cite check and style Section ▓▓▓ (8.2); revise Section ▓▓▓ (4.2). | 14.40 hrs. |
| 04/13/13 | P. GOODMAN | Revising Section ▓▓▓ (2.1); reviewing Section ▓▓▓ for conformity (1.4); drafting ▓▓▓ sections of Examiner's Report (6.2); analysis regarding ▓▓▓ (2.7). | 12.40 hrs. |
| 04/13/13 | P. DORIME | Cite checking Section ▓▓▓ in connection with final Report. | 6.10 hrs. |
| 04/13/13 | R. J. GAYDA | Review interview transcripts with respect to parties' claims regarding ▓▓▓ (6.7). Review, revise and draft report section regarding ▓▓▓ (4.1). | 10.80 hrs. |
| 04/13/13 | R. BALL | Emails w/T. Zink re ▓▓▓ (.2); emails w/Mesirow re follow-up on meeting, draft ▓▓▓ draft (.8); conf. call w/M. Knoll re ▓▓▓ issues re ▓▓▓ (2.8); emails w/D. LeMay re ▓▓▓ issue (.4); emails w/S. Rivera re ▓▓▓ (.2); | 10.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 105

| | | reviewed ▓▓▓ material (.3); emails w/S.Rivera re ▓▓▓ matters (.2); emails w/D. LeMay re ▓▓▓ issue (.2); reviewed ▓▓▓ re same (.2); reviewed ▓▓▓ re ▓▓▓ section issues w/P. Goodman (.2); emails w/M. Baldwin Fuerst re ▓▓▓ (.2); emails w/M. Szymanski re formatting, style issues (.1); revisions to drafts (4.6). | |
| 04/13/13 | R. SANTANGELO | Review and revise ▓▓▓ section of Report. | 0.90 hrs. |
| 04/13/13 | R. M. LEDER | Email from Elisa Sartori re ▓▓▓ | 0.20 hrs. |
| 04/13/13 | S. PALMER | Cite-checking draft of ▓▓▓ section of master report and ▓▓▓ submissions (1.3). | 9.70 hrs. |
| 04/13/13 | T. J. McCORMACK | Review ▓▓▓ response to ▓▓▓ and ▓▓▓ submissions (1.3). | 1.30 hrs. |
| 04/13/13 | S. R. RIVERA | Reviewed and revised multiple sections of the ▓▓▓ narrative (3.8); various calls (.4) and emails (.5) w/working group re revisions to narrative; confer call w/Mesirow and working group re ▓▓▓ (.7); reviewed and analyzed both ▓▓▓ submissions received from ▓▓▓ (1.7). | 7.10 hrs. |
| 04/13/13 | W. A. GREASON | Review ▓▓▓ Submissions to Examiner (.8); review ▓▓▓ Submission to Examiner (.4); meeting with M.Grazzini re revisions to ▓▓▓ section of report (.8). | 2.00 hrs. |
| 04/13/13 | Z. MOHIUDDIN | Continued review of citations to Section ▓▓▓ | 1.80 hrs. |
| 04/13/13 | Z. LEVIN | Cite checking ▓▓▓ section of report (2.6); cite checking ▓▓▓ section (2.4); cite checking ▓▓▓ section (2.1). | 7.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page 106

| | | | |
|---|---|---|---|
| 04/14/13 | Z. LEVIN | Cite checking the ▓▓▓▓ section (3.8); cite checking ▓▓▓ section (3.4); and cite checking ▓▓▓▓▓ section of the Report (3.1). | 10.30 hrs. |
| 04/14/13 | Z. MOHIUDDIN | Continued review of Section ▓▓ and citations thereto (3.6). | 3.60 hrs. |
| 04/14/13 | W. A. GREASON | Worked on drafting ▓▓▓▓ ▓▓▓▓▓ sections (3.3). | 3.30 hrs. |
| 04/14/13 | S. R. RIVERA | Reviewed and revised multiple sections of the ▓▓▓▓▓▓ narrative (4.2); telecons (.3) and correspondence (.6) w/working group and Mesirow re: same. | 5.10 hrs. |
| 04/14/13 | T. J. MCCORMACK | Review revised methodology for reporting Report's conclusions (0.4). | 0.40 hrs. |
| 04/14/13 | S. BERSON | Call with D. LeMay, M. Towers, E. Daucher and Mesirow re: ▓▓▓▓▓ (0.9); revised ▓▓▓▓▓ narrative (0.8). | 1.70 hrs. |
| 04/14/13 | R. SANTANGELO | Reviewed C. Child revisions to ▓▓▓▓ section of Report (0.8). | 0.80 hrs. |
| 04/14/13 | R. M. KIRBY | Drafting next version of the ▓▓▓▓ section of the Report analyzing ▓▓▓▓▓▓ (12.9); emails to R. Ball re: same (.2). | 13.10 hrs. |
| 04/14/13 | R. BALL | Drafted, analyzed revisions to ▓▓▓▓ narrative, re ▓▓▓▓▓ (10.4); emails w/Mesirow re same (.4); review emails re ▓▓▓▓▓ research (.2); emails w/M. Szymanski re formatting, style Issues, misc. revisions (.3); reviewed ▓▓▓▓▓ conclusions (.2); emails w/R.Kirby re same (.2); emails w/R. Kirby re ▓▓▓▓ (.2). | 12.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page 107

| | | | |
|---|---|---|---|
| 04/14/13 | R. J. GAYDA | Draft report section regarding ▓▓▓▓▓ (2.4); draft report section regarding ▓▓▓▓▓▓ (.7). | 3.10 hrs. |
| 04/14/13 | P. DORIME | Cite checking Section ▓▓ in connection with final Report. | 7.30 hrs. |
| 04/14/13 | P. GOODMAN | Research regarding ▓▓▓▓ for Section ▓▓▓▓ (0.8); analysis of ▓▓▓▓▓ for Section ▓▓▓▓ (3.4); research and analysis regarding ▓▓▓▓▓▓ for section ▓▓▓▓▓ (3.1); confer with C.Cohen re same (.7); drafting/revising Section ▓▓▓▓ (4.2). | 12.20 hrs. |
| 04/14/13 | N. BRICK | Cite check Section ▓▓▓▓ ▓▓▓▓▓ (9.4); e-mail with C.Rivera re same (.3). | 9.70 hrs. |
| 04/14/13 | N. T. ZINK | Review and revise ▓▓▓▓▓ narrative of Examiner's Report (4.9). | 4.90 hrs. |
| 04/14/13 | M. B. SZYMANSKI | Review and markup of ▓▓▓▓ section of Examiner Report (2.6). Drafting of Master Legal Claims Chart (2.1). | 4.70 hrs. |
| 04/14/13 | M. S. TOWERS | Attended call with working group re: ▓▓▓▓▓ (.9); follow-up discussion with E. Daucher (.4); researched ▓▓▓▓▓ (3.1). | 4.40 hrs. |
| 04/14/13 | M. GRAZZINI | Continue to edit ▓▓▓▓▓ | 8.40 hrs. |
| 04/14/13 | M.M. GLOVER | Review and edit ▓▓▓ sections of master report (3.6); review and edit appendices (2.8); reviewed and revised ▓▓▓▓ narrative (3.2). | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page 108

| | | | |
|---|---|---|---|
| 04/14/13 | M. RESTON | Research regarding ▓▓▓▓▓ | 2.20 hrs. |
| 04/14/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (5.9); Revise Examiner's Report Glossary (1.4); Draft email to C&P team re: same (0.3); Draft email to ResCap team re: ▓▓▓▓▓ (0.4); Draft narrative for Examiner Report re: ▓▓▓▓ Transactions (2.4); confer with C.Rivera re: same (0.8). | 11.20 hrs. |
| 04/14/13 | M. DISTEFANO | Revised ▓▓▓▓▓ narrative (1.3); drafted emails to working group re ▓▓▓▓▓ comments (.3); drafted emails to working group re ▓▓▓▓▓ drafting (.4); reviewed ▓▓▓▓▓ response to the ▓▓▓▓▓ and submissions (.7). | 2.70 hrs. |
| 04/14/13 | M. D. ASHLEY | Reviewed and revised draft ▓▓▓▓ section of the Report (5.4); reviewed ▓▓▓▓ submissions regarding ▓▓▓▓▓ (2.4); emails with S. Rivera, M. Distefano regarding ▓▓▓▓ section (1.4); emails with A. Rosenblatt regarding ▓▓▓▓ analysis in Report (.2); emails with J. Peltman regarding ▓▓▓▓▓ analysis (.3); emails with H. Seife regarding ▓▓▓▓▓ (.2); reviewed ▓▓▓▓▓ submissions regarding ▓▓▓▓ (1.7); emails with A. Voelker regarding legal research relative to ▓▓▓▓ (.3). | 10.90 hrs. |
| 04/14/13 | L. NGTT | Research on ▓▓▓▓▓ | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page 109

| | | | |
|---|---|---|---|
| 04/14/13 | M. COHEN | Review and edit general ▓▓▓▓ sections of report incorporating comments and edits from M.Ashley and S.Rivera (7.6); prepare and finalize draft into ▓▓▓▓ section (2.8); prepare finalized drafts of ▓▓▓▓ sections for distribution to team (1.4). | 11.80 hrs. |
| 04/14/13 | M. BALDWIN | Review and analyze materials regarding ▓▓▓▓ (2.1); e-mails with Mesirow re same (.3). | 2.40 hrs. |
| 04/14/13 | K. McSWEENY | Researching and drafting section on ▓▓▓▓▓ | 10.30 hrs. |
| 04/14/13 | J. PAPPAS | Review and analysis of cases cited in the Report for section ▓▓▓▓ | 7.30 hrs. |
| 04/14/13 | J. M. MIGDAL | Revise ▓▓▓▓ narrative (4.2) and related Appendices (2.2); review and analysis of documents in connection with the preparation of ▓▓▓▓ narrative (1.7). | 8.10 hrs. |
| 04/14/13 | J. LIN | Researched ▓▓▓▓▓ ▓▓▓▓▓ for Monika Szymanski (2.8); Cite-checked ▓▓▓▓ section of ResCap Report (4.6). | 7.40 hrs. |
| 04/14/13 | J. APFEL | Updated ▓▓▓▓▓ Narrative incorporating edits made by Bob Gayda in connection with ▓▓▓▓▓ re ResCap Examiner's Report (1.3); Revised chart ▓▓▓▓▓ (1.9). | 3.20 hrs. |

| 04/14/13 | J. F. FINNEGAN | Continued work drafting insert for ███████ section of report (1.3). | 1.30 hrs. |
| 04/14/13 | N. SEIFE | Review and revise report sections on ███████████████████████ | 4.60 hrs. |
| 04/14/13 | E. M. MILLER | Revise investigation subsection of procedural background section ██ of report (4.2) Review and exchange emails with M Grazzini and M Cohen regarding comments on ███████ section of report (0.2) Review and exchange emails with N Brick and M Towers regarding ██████████ (0.2) | 4.60 hrs. |
| 04/14/13 | F. VAZQUEZ | Conference with Zink re narrative (.4); conference with Sanders re ██████████████ (.3); conference with Zink re ███ (.2); review and revise section re ██████████████ (5.3); review and revise ██████████████ narrative (.4); email to and from Goodman re ███████████████ (.2); conference with Sanders re ██████████████ (.1); email to and from Levitt and Stenger re ██████████ (.3); email to Ball re ██████████ (.1); conference with McSweeny re ████████ (.3); Email to/from Masengill and Ball re ██████████████████ (.1); email to/from Sanders re ████████ (.1); email to Ball and Zink re ████████████ (.1). | 7.90 hrs. |
| 04/14/13 | E. DAUCHER | Prepare for (.2) and participate in call with Mesirow and team regarding ██████████████████ (.9); follow-up conference with M.Towers (.4); research regarding ██████████████ (6.3) and review of ██████████ | 11.60 hrs. |

| 04/14/13 | A. PRICE | ██████████████████ (3.8). Review and edit draft master Examiner Report. | 4.20 hrs. |
| 04/14/13 | A. ROSENBLATT | Review latest changes to ██ narrative made by Betheil (.6); update ██████ section by adding in updated facts (1.1). | 1.70 hrs. |
| 04/14/13 | A. VOELKER | Conducted research on ██████████████████ | 0.60 hrs. |
| 04/14/13 | C. COHEN | Call with Phil Goodman about ██████████████ (0.7); researched ██████████████████ (5.1); researched cases to add to citation in ████████ section (0.8); researched ████████ issue (3.6); reviewed interview transcripts to determine ██████████████ (0.5). | 10.70 hrs. |
| 04/14/13 | B. DYE | Drafting and revising legal analysis on ██████████████████ | 6.30 hrs. |
| 04/14/13 | C. L. RIVERA | Confer with M. Roitman re: ██████ research ██████████████ (0.9); revising ████████ section for D. LeMay comments (4.2); reviewing ██████████ (1.6). | 6.70 hrs. |
| 04/14/13 | D. M. LeMAY | Preparation of new report section re: ██████████████████ (9.4); meeting with S.Berson, M.Towers and E.Daucher re same (.9). | 10.30 hrs. |
| 04/14/13 | D. SANDERS | Research for F. Vazquez re ██████████████ (5.4); updating master legal claims chart and incorporating ██████ response into chart (4.3) | 9.70 hrs. |

| 04/15/13 | D. SANDERS | Research/confirmation re ████████████ for F. Vazquez (.7); incorporating ████████ submissions into the master chart on legal claims (8.2) | 8.90 hrs. |
| 04/15/13 | D. M. LeMAY | Research and factual review re: ██████████████████ (5.7). Review cases under ██████████ (2.4). | 8.10 hrs. |
| 04/15/13 | C. CHILD | Emails with N. Brick regarding ████████ citation issues for ████████ (.3). Analysis of newly-produced documents possibly relevant ██████████████ (4.9). Call with R.Santangelo re ████████ (.4). | 5.60 hrs. |
| 04/15/13 | C. COHEN | Call with Phil Goodman about research assignments (0.3); researched ██████████████ (4.4). | 4.70 hrs. |
| 04/15/13 | C. L. RIVERA | Review/revise ████████ for N. Brick comments (0.6); review ct ruling ██████████████ (0.5); revising ████████ narrative on ████████ (0.3); correspondence with M. Towers re: article (0.2); correspondence with J. Massengale re: verification of cites in ████████ section (0.3); confer with M. Towers re: ██████████ (0.5); revising ████████ section for ████████ (3.2); correspondence with N. Brick re: ████████ section (0.4); correspondence to M. Ashley with ██████████ (0.6); confer with D. LeMay re: ██████████ (0.3); call to J. Atkinson re: same (0.1); reviewing ██████████████ (2.4); confer with M. Roitman re: narrative, ██████ (1.5). | 10.90 hrs. |

| 04/15/13 | B. DYE | Drafting and revising legal and factual analysis on ██████████████ (8.8); email draft ████ analysis to ████ team for review (.3). | 9.10 hrs. |
| 04/15/13 | A. ROSENBLATT | Emails with Betheil, Leder, Miller and Schwinger re: ██████ (.5); discuss ██████████████ with Betheil (.3); review email ██████████████ (.3). Meeting with Ashley and Betheil re: ██████████ (1.6); review Leder comments to Executive Summary (.3); review ████ Report Outline circulated by Towers (.3); review ████████ section re: ██████ sent from Voelker (.7); revise ████████ section re: ██████ per latest research (1.7). | 5.70 hrs. |
| 04/15/13 | A. VOELKER | Researched ██████████████ issues (3.6); researched ██████████ issues and prepared memorandum on findings (5.8); corresponded with M. Ashley regarding ██████████████ (.4) | 9.80 hrs. |
| 04/15/13 | B. BETHEIL | Review documents re: ██████████████████ (2.8); edit draft narrative summary of ████████ (2.4); meet w/ A. Rosenblatt and M. Ashley re: ██████████ (1.6); Call w/A.Rosenblatt re: ██████████ (0.3); Email A. Roncalli re: ██████████ (0.3); emails with ████ team and R.Schwinger re: ██████████ (0.3). | 7.70 hrs. |
| 04/15/13 | A. PRICE | Continue review and edit of master report. | 6.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 114

| 04/15/13 | A. SEBRING | Review A. Voelker's research re ███ (.8) and call with A. Voelker re same in connection with preparation of ███ section of Report (.3). | 1.10 hrs. |
| 04/15/13 | A. M. BARTELL | Review and analysis of source materials cited in Section ██ of the Report. | 2.20 hrs. |
| 04/15/13 | E. DAUCHER | Research and drafting regarding ███████ | 11.60 hrs. |
| 04/15/13 | E. M. MILLER | Review and exchange emails with F Vazquez and R Schwinger regarding revision of ███ subsection of ███ section of report (0.4) Revise subsection to incorporate comments from R Schwinger (1.6) Review and exchange emails with G Godwin regarding draft ███ for ██ section of report (0.6) | 2.60 hrs. |
| 04/15/13 | H. SEIFE | Review and revise report sections on ███████ (6.7); conference with S.Rivera regarding report section ███ (.9). | 7.60 hrs. |
| 04/15/13 | G. GODWIN | Review and prepare materials for attorney use in preparing ███ section of report. | 2.10 hrs. |
| 04/15/13 | F. VAZQUEZ | Review and revise ████ discussion (1.6); review and revise ███ discussion (3.7); email to and from R.Ball re ███ (.5); conference with Zink re ████ (.7); conference with Price re ██████ (1.1); conference with Zink re ████ narrative (.3); review and revise ███ narrative sections █████ and ████ (6.3); conference with McSweeny re ████ | 16.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 115

███ section ████ (.4); conference with Goodman re section ███ (.4); conference with Langford re section ██ (.3); conference with Gresson and Zink re ████ (.4); review ███████ (.2); conference with Sanders re ███████ (.3); email to/from Ball re ████ (.1); email to/from McSweeny and Betheil re ████ (.1); conf w/Cohen re ████ (.2); review Migdal email re ████ (.2); email to/from Dunn re ████ (.1); email to/from Ashley re ████

| 04/15/13 | G. DiBERNARDI | Review all submission papers for ███ issues of ████ for ████ | 3.20 hrs. |
| 04/15/13 | G. DiBERNARDI | Cite checking ██████ section of the report | 5.60 hrs. |
| 04/15/13 | G. COLLIER | Cite checking ████ portion of report. | 2.60 hrs. |
| 04/15/13 | J. F. FINNEGAN | Edit insert for ████ section of report (0.6); edit ████ section (0.8). | 1.40 hrs. |
| 04/15/13 | J. LANGFORD | Editing ████ section ████████ | 6.10 hrs. |
| 04/15/13 | J. APFEL | Review and analysis of source materials cited in ████ Narrative and ████ incorporated edits produced by Bob Gayda, Meghan Towers, and Mesirow (12.4) and email to ████ team for review (.4); researched ████████████ in connection with Section ██ of the Examiner's Report (1.1). | 13.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 116

| 04/15/13 | J. LIN | Complete research of ████████ ████ for Monika Szymanski (.9); cite checked ████ section (drafted by Donna Troia) of ResCap report (3.2) | 4.10 hrs. |
| 04/15/13 | J. M. MIGDAL | Revise ████ narrative and Appendices (4.3); review and comment on blacklined ████ analyses (1.5); review and analysis of documents in connection the preparation of ████ narrative (2.6). | 8.40 hrs. |
| 04/15/13 | J. PAPPAS | Review and analysis of cases cited in the Report for section ████ | 12.60 hrs. |
| 04/15/13 | K. McSWEENY | Revising and supplementing ████ ████ section of Report | 14.90 hrs. |
| 04/15/13 | J. SELIGMAN | Edited section ██ of master report. | 5.20 hrs. |
| 04/15/13 | J. A. STENGER | Review draft of ████████ section (2.8); office correspondence with S. Rivera regarding same (0.3); correspondence with D. Troia and T. Martin at Mesirow regarding ████ (0.6); research regarding ████████ (1.4). | 5.10 hrs. |
| 04/15/13 | J. MASSENGALE | Research on ████████ for P.Goodman. | 2.30 hrs. |
| 04/15/13 | M. BALDWIN | Review ████ submission (.9); confer w/Mesirow and R.Ball re ████ (.9); review materials regarding ████████ (1.3); review and comment on ████ section (1.8); review and revise ████ narrative (.7). | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 117

| 04/15/13 | L. NOTT | Review case docket numbers against paragraph cites for footnotes in ████ section (1.1); research ████████ (3.1). | 4.20 hrs. |
| 04/15/13 | M. D. ASHLEY | Call with D. LeMay regarding ████ analysis in Report (.2); meeting with A. Rosenblatt, B. Betheil regarding ████████ in Report (1.6); reviewed factual and legal materials and drafted and revised ████ sections of Report (9.8); emails with S. Rivera regarding ████ section of Report (.3); emails with A. Rosenblatt regarding ████████ in Report (.2); emails with A. Voelker regarding legal research relating to ████████ (.4); emails with R. Gayda regarding ████████ (.2); emails with E. Miller regarding ████ in Report (.2). | 12.90 hrs. |
| 04/15/13 | M. DISTEFANO | Revised ████ narrative (1.1); call with M. Cohen re ████ drafting (.2); reviewed ████ emails re ████████ drafting (.3); drafted emails to ResCap team re report citation guide (.2); revised ████████ section (1.6). | 3.40 hrs. |
| 04/15/13 | M. COHEN | Review progress of cite-checking (.7); conferences with cite-checkers re status and new assignments (.6); continue to review and edit master Report to incorporate comments from transaction teams (3.3); emails with M.Towers re report deadlines (.2). | 4.80 hrs. |

| 04/15/13 | M. COHEN | Review and edit ████ section of ████ section of report (4.8); review and edit ████ section of ████ section (2.6). | 7.40 hrs. |
| 04/15/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (4.6); Draft email to C&P team re: same (0.3); Draft narrative for Examiner Report re: ████ (7.2); Email with A. Reinke re: same (0.3); Confer with C. Rivera re: narrative (1.5) | 13.90 hrs. |
| 04/15/13 | M.M. GLOVER | Reviewed and revised ████ narrative Section ████ (6.2); telephone conference with R.Santangelo re changes to ████ narrative (0.3); telephone conference with R. Santangelo re comments to ████ section (0.3). | 6.80 hrs. |
| 04/15/13 | M. GRAZZINI | Continue to edit ████ narrative (4.3); continue to edit master report and incorporate transaction team comments (4.3); draft index for master report (1.4). | 9.80 hrs. |
| 04/15/13 | M. B. SZYMANSKI | Review, revise and incorporate comments to ████ section of Report (5.6); review and revise citations in ████ section (4.3); Further revisions to ████ narrative for ████ section of Report (2.4). | 12.30 hrs. |
| 04/15/13 | M. S. TOWERS | Exchanged emails with drafters re: Typeset deadlines (0.2); exchanged emails with drafters re: Report (.3); updated Report (.5). | 1.00 hrs. |
| 04/15/13 | M. S. TOWERS | Researched ████ (2.6); revised Section ████ report insert (4.2); researched ████ (4.3) | 11.10 hrs. |

| 04/15/13 | M. RESTON | Research in connection with ████ | 5.90 hrs. |
| 04/15/13 | N. T. ZINK | Review ████ submission re ████ (.6); conference with F. Vazquez re ████ (.5); review and revise ████ section of Examiner's Report (2.6); conference with M. Towers re ████ Examiner's Report (.2); Review ████ (.6) and email to R. Ball re same (.2); review and analysis of ████ ████ section of the Examiner's Report (.6); review and comment on section of Examiner's Report (1.2); review ████ (.4) and emails with A. Voelker and C. Rivera re same (.3); review N. Seife comments on ████ section and revise section as indicated (.8); further consideration of ████ (1.0) and email to D. LeMay re same (.2). | 9.20 hrs. |
| 04/15/13 | N. BRICK | Cite-check and edit C.Child Section ████ (4.11); e-mail to E.Miller re ████ (.4); e-mail M.Distefano re style guide (.4); e-mail F.Vazquez re Glossary (.3); review ████ (2.6) and e-mail R.Santangelo re same (.3); review Section ████ and update defined terms therein (2.7). | 10.80 hrs. |

| 04/15/13 | P. GOODMAN | Review ████ (0.4); consult with Z. Mohiuddin regarding Section ████ review (0.3); continue analysis and revisions to Section ████ narrative (4.8); drafting ████ analysis (1.8). | 7.30 hrs. |
| 04/15/13 | P. KAMINSKI | Review and edit citations for the ████ Narrative (2.4); review and edit citations in related Appendices (1.7). | 4.10 hrs. |
| 04/15/13 | P. DORIME | Cite checking Section ████ in connection with final Report. | 3.50 hrs. |
| 04/15/13 | R. J. GAYDA | Research regarding ████ (.3); draft report regarding ████ (4.2); draft report re ████ (3.4). | 10.70 hrs. |
| 04/15/13 | R. BALL | Emails w/R. Kirby re ████ (1.1); emails w/M. Towers re transaction narratives (1.1); emails w/T. Zink, D. LeMay re ████ (1.1); emails w/Mesirow re revised ████ analysis (.5); revisions to ████ narrative re ████ (2.8); review ████ analysis (2.2); conf. call w/Mesirow re ████ (.9); emails (.4) and t/cs (.4) w/Mesirow (Weinberg re ████ revisions to narrative re same (.8); emails w/M. Knowles re follow up w/J. Brown re ████ (.2); emails w/M. Szymanski re ████ revisions (.3); emails w/P. Goodman re ████ (.2); revisions to ████ (2.3). | 11.30 hrs. |

| 04/15/13 | R. M. KIRBY | Drafting next version of the ████ sections of the Report analyzing ████ (11.3); Drafting insert concerning ████ sections of the Report analyzing ████ (1.8). | 13.10 hrs. |
| 04/15/13 | R. K. LEDER | Review revised draft of Executive Summary and provide comments (1.8); review materials re ████ (0.7); emails with ████ re same (0.2); review ████ (0.4); and prep for ████ call (0.5). | 3.60 hrs. |
| 04/15/13 | R. SANTANGELO | Revised ████ analysis in Section ████ of Report (1.7); call w/ E. Miller about PEO documents (0.2); meeting w/ M. Glover on ████ section of Report (0.4); meeting w/ W. Greason on ████ (0.5); conf w/ N. Brick re: ████ (0.2); call w/ C. Child re: ████ (0.5); revised Section ████ of Report per M. Glover comments (1.2); call w/ M. Glover re: Section ████ of Report (0.2); called M. Ashley re: ████ (0.1); revised Section ████ of Report per W. Greason comments (0.7); meeting w/ M. Glover on ████ (0.3); Confer w/ N. Brick re: ████ Section ████ of Report (0.4); further revised Section ████ of Report per M. Glover and R. Ball comments (0.9); further revised Section ████ of Report per W. Greason comments (1.8). | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 122

| 04/15/13 | R. A. SCHWINGER | TC with ▆▆▆▆ (GM) re ▆▆▆▆ (0.1); E-mails with Tax Team re next steps on ▆▆▆▆ (0.4); Review, mark up latest draft of write-up of summary of ▆▆▆▆ (0.9); Review ▆▆▆▆ ▆▆▆▆ (0.5); Reviewing ▆▆▆▆ response to submission to Examiner on ▆▆▆▆ (3.2). | 5.10 hrs. |
| 04/15/13 | S. BERSON | Reviewed and commented on ▆▆▆▆ (2.8); review of documentation and revised ▆▆▆▆ (2.6). | 5.40 hrs. |
| 04/15/13 | S. PALMER | Citechecking draft of ▆▆▆▆ section of master report. | 2.30 hrs. |
| 04/15/13 | S. PALMER | Continue to edit sections of master report and incorporate transaction team comments. | 2.80 hrs. |
| 04/15/13 | S. J. KIM | Prepare ▆▆▆▆ for report appendix (1.8) and review and mark up ▆▆▆▆ section of draft report in connection with same (2.9). | 4.70 hrs. |
| 04/15/13 | T. J. McCORMACK | Review final report outline (0.7). | 0.70 hrs. |
| 04/15/13 | V. DUNN | Reviewing documents to respond to questions from F. Vazquez and T. Zink re ▆▆▆▆ (1.1); sent e-mail response to F.Vazquez and T.Zink re same (.3); revising ▆▆▆▆ based on comments received (2.7). | 4.10 hrs. |
| 04/15/13 | S. R. RIVERA | Reviewed, revised and updated ▆▆▆▆ Section (3.7); conference with N.Seife re ▆▆▆▆ section (.9); reviewed and revised Executive Summary (1.3). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 123

| 04/15/13 | W. A. GREASON | Worked on ▆▆▆▆ section of Report (2.4); worked on ▆▆▆▆ (1.6); confer with T.Zink and F.Vazquez re same (.4); review ▆▆▆▆ issues for T.Zink (1.4); review ▆▆▆▆ issues for R.Santangelo (1.3). | 7.10 hrs. |
| 04/15/13 | Z. MOHIUDDIN | Continued review of Section ▆▆▆▆ and citations thereto (4.6). | 4.60 hrs. |
| 04/15/13 | Z. LEVIN | Cite check and edit the section of report (3.3); cite check and edit ▆▆▆▆ section (2.7); cite check and edit ▆▆▆▆ section of report (3.2) | 9.20 hrs. |
| 04/15/13 | Z. LEVIN | Review and edit the ▆▆▆▆ section of report (2.6); review and edit ▆▆▆▆ section of the report (1.8) | 4.40 hrs. |
| 04/16/13 | Z. MOHIUDDIN | Continued review of Section ▆▆▆▆ and citations thereto (3.9). | 3.90 hrs. |
| 04/16/13 | W. A. GREASON | Worked on editing asset sales narrative. | 1.40 hrs. |
| 04/16/13 | S. R. RIVERA | Reviewed and revised ▆▆▆▆ (.8); reviewed and revised portion of Executive Summary (.9); reviewed and revised ▆▆▆▆ section of the report (.8); review B.Dye email re ▆▆▆▆ analysis (.4); Confer with RR Donnelly and team re ▆▆▆▆ (.7). | 3.60 hrs. |
| 04/16/13 | S. R. RIVERA | Reviewed ▆▆▆▆ and ▆▆▆▆ correspondence re: ▆▆▆▆ (.5); ▆▆▆▆ correspondence re: ▆▆▆▆ and Mesirow re: same (.4); reviewed and analyzed ▆▆▆▆ Response to submission (.7); reviewed and analyzed ▆▆▆▆ response to ▆▆▆▆ submissions (.8). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 124

| 04/16/13 | S. PALMER | Cite checking draft of ▆▆▆▆ section of master report (.8); continue to edit master report and incorporate transaction team comments (1.6). | 2.40 hrs. |
| 04/16/13 | V. DUNN | Revising narrative for ▆▆▆▆ | 4.30 hrs. |
| 04/16/13 | S. J. KIM | Prepare ▆▆▆▆ for report appendix (.7); review and mark up ▆▆▆▆ section of draft report for same (1.1). | 1.80 hrs. |
| 04/16/13 | R. A. SCHWINGER | E-mails with E. Miller re comments on write-up of summary of ▆▆▆▆ (0.3); E-mails with ▆▆▆▆ Team re ▆▆▆▆ (0.3); Continue review of ▆▆▆▆ response to submission to Examiner on ▆▆▆▆ (2.1). | 2.70 hrs. |
| 04/16/13 | S. BERSON | Reviewed and commented on ▆▆▆▆ (2.3); met with J. Migdai re: same (1.4); reviewed and commented on ▆▆▆▆ narrative (2.6); met with P. Kaminski re: same (0.3); spoke with D. LeMay and V. Dunn re: ▆▆▆▆ (0.3). | 6.90 hrs. |
| 04/16/13 | R. M. KIRBY | Drafting next version of the ▆▆▆▆ sections of the Report analyzing ▆▆▆▆ (8.7); E-mails to R. Ball re: same (.7). | 9.40 hrs. |
| 04/16/13 | R. M. KIRBY | Drafting sections of the ▆▆▆▆ Examiner's Report concerning ▆▆▆▆ (3.7); related research concerning ▆▆▆▆ (1.1). | 4.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 125

| 04/16/13 | R. SANTANGELO | Reviewed N. Brick revisions to ▆▆▆▆ Report (1.2); reviewed ▆▆▆▆ charts (0.6) and email revisions to Mesirow (0.2); call w/ C. Child re: ▆▆▆▆ section of Report (0.3); revised Report per M. Glover comments (1.4); meeting w/ N. Glover on Report (0.2); follow-up call w/ C. Child re: same (0.2); revised ▆▆▆▆ section of Report per C. Child and M. Glover comments (1.4) call w/ R. Hughes re: charts (0.1); call w/ N. Brick re: M. Glover comments to Report (0.2); revised Report to incorporate comments (1.1); further revised Section ▆▆▆▆ (3.1); worked on Appendices to Report (0.6); call w/ E. Miller about PKO documents (0.5). | 11.10 hrs. |
| 04/16/13 | R. BALL | Emails w/M. Szymanski re revisions to ▆▆▆▆ (.3); revisions to ▆▆▆▆ narrative (3.1); emails w/F. Vazquez, T. Zink re revisions to ▆▆▆▆ sections (.2); t/cs (.5) and emails (.4) w/T. Martin re Mesirow ▆▆▆▆ reviewed, revised Mesirow ▆▆▆▆ revisions (1.8); research re ▆▆▆▆ (.7); emails w/F. Vazquez re ▆▆▆▆ and related research (.2); revisions to ▆▆▆▆ analysis (4.1); reviewed new draft (1.4); t/c w/R. Kirby re same (.4). | 13.10 hrs. |
| 04/16/13 | R. J. GAYDA | Review, revise and draft report section relating to ▆▆▆▆ (5.4). | 5.40 hrs. |
| 04/16/13 | P. DORIME | Review and analysis of cases cited in the Report ▆▆▆▆ | 2.20 hrs. |
| 04/16/13 | P. KAMINSKI | Review and edit citations for the ▆▆▆▆ Narrative (4.3); review and edit related Appendices (2.8). | 7.10 hrs. |

| 04/16/13 | P. GOODMAN | Reviewing and editing Section ▮▮ (3.3); research regarding standing issues for ▮▮ analysis (5.2); analysis of ▮▮ (2.1). | 10.60 hrs. |
| 04/16/13 | N. BRICK | Review and cite check Section ▮▮ (8.7); e-mail C.Rivera re scope of ▮▮ (.3); re-draft Section ▮▮ per M.Glover (8.4); e-mail to R.Santangelo re Mesirow ▮▮ calculations (1.1); revise Section ▮▮ tables of contents (.6). | 19.10 hrs. |
| 04/16/13 | N. T. ZINK | Further work on ▮▮ (1.7) and factual narrative sections of the Report (3.6); conference with RR Donnelly re report production and timing (.7). | 9.80 hrs. |
| 04/16/13 | M. B. SZYMANSKI | Continue to review and edit ▮▮ section of Report (3.3); further review and edits to citations in ▮▮ section (2.8); review of Examiner Report and related drafting and editing of ▮▮ Chart (4.6); call with Mesirow (J.Weinberg) re: ▮▮ narrative graphics and open items (.4). | 11.10 hrs. |
| 04/16/13 | M. S. TOWERS | Attended call with N.Seife, T.Zink and RRD re: report printing and production issues and timeline (.7); exchanged emails with transaction teams re: drafting deadlines (.4). | 1.10 hrs. |
| 04/16/13 | M. S. TOWERS | Revised ▮▮ narrative (5.6); revised ▮▮ report insert (2.8) | 8.40 hrs. |
| 04/16/13 | M. GRAZZINI | Draft ▮▮ narrative table of contents. | 0.90 hrs. |

| 04/16/13 | M.M. GLOVER | Revised ▮▮ narrative (2.4); reviewed ▮▮ charts (0.4); conf. w/ R. Santangelo re comments to Report (0.2); reviewed Appendices (1.6). | 4.60 hrs. |
| 04/16/13 | M. ROITMAN | Draft Examiner's Report Executive Summary (1.3); Emails with M. Ashley re: same (0.2); Draft narrative for Examiner Report re: ▮▮ (5.4); Confer with C. Rivera re: same (1.1); Emails with A. Reinke re: same (0.4); Emails with M. Ashley and C. Rivera re: ▮▮ (0.3); Emails with E. Miller and J. Finnegan re: PEO documents cited in ▮▮ narrative (0.2); Confer with C.Rivera re: ▮▮ transactions investigation (0.4). | 9.30 hrs. |
| 04/16/13 | M. COHEN | Further editing of general ▮▮ section and incorporating comments from M.Distefano and S.Rivera (3.6); continue to edit master report to incorporate comments and edits from transaction teams (2.7); review status of progress of report sections and compile drafts of same for Examiner review (3.8). | 10.10 hrs. |
| 04/16/13 | M. DISTEFANO | Reviewed AFI reply submission to Wilmington Trust (.4); reviewed AFI reply submission to Committee (.3); reviewed ▮▮ section re S. Rivera, M. Ashley and M. Szymanski's comments (4.7); drafted email to working group re ▮▮ appendices (.2); revised conduct of investigation excerpt for B. Miller (.2); revised ▮▮ narrative (2.7); drafted emails to J. Migdal re Appendices citations (.2). Meeting with M. Cohen re ▮▮ revisions (1.1); call with J. Saitta re ▮▮ appendices (.3); meeting with C. Rivera re ▮▮ section (.4); meeting with G. | 9.80 hrs. |

| | | DiBernardi re ▮▮ cite-checking (.3). | |
| 04/16/13 | M. D. ASHLEY | Reviewed factual and legal research materials and drafted and revised ▮▮ and ▮▮ sections of Report (8.6); emails with N. Brick regarding revisions to ▮▮ section of Report (.2); emails with A. Voelker regarding ▮▮ legal research (.2); emails with T. Zink, F. Vazquez regarding ▮▮ issues (.2); emails with A. Rosenblatt, B. Bethiel regarding ▮▮ issues in Report (.2); emails with J. Feltman regarding ▮▮ (.2). | 9.60 hrs. |
| 04/16/13 | L. NOTT | Researching ▮▮ issues. | 4.10 hrs. |
| 04/16/13 | M. BALDWIN | Review materials regarding ▮▮ (1.1); e-mails team re same (.3); drafting ▮▮ narrative (.7). | 2.10 hrs. |
| 04/16/13 | J. A. STENGER | Review and revise fact section on ▮▮ (2.4); office correspondence with S. Rivera regarding same (.2); correspondence with T. Martin at Mesirow regarding same (0.6). | 3.20 hrs. |
| 04/16/13 | J. SELIGMAN | Edited sections ▮▮ of master report. | 5.40 hrs. |
| 04/16/13 | K. McSWEENY | Researching law and drafting section of report on ▮▮. | 8.90 hrs. |
| 04/16/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ▮▮. | 10.80 hrs. |
| 04/16/13 | J. M. MIGDAL | Discuss ▮▮ comments to ▮▮ analysis with S.Berson (1.4); revise and edit ▮▮ transaction narrative (3.7) and related appendices | 9.40 hrs. |

| | | (2.7); review and edit Mesirow tables (3.3). | |
| 04/16/13 | J. LIN | Cite-checked ▮▮ section of the ResCap report (4.3) | 4.30 hrs. |
| 04/16/13 | J. APFEL | Review and analysis of source materials cited in ▮▮ Narrative and incorporated edits produced by Bob Gayda, Meghan Towers, and Mesirow (6.3); reviewed text and made additional corrections to the narrative (4.8); searched for missing sources to substantiate conclusions in connection with the ResCap Examiner's Report (3.6). | 14.70 hrs. |
| 04/16/13 | J. LANGFORD | Editing fact sections of report | 2.70 hrs. |
| 04/16/13 | G. DiBERNARDI | Cite checking of ▮▮ main section of the report | 10.10 hrs. |
| 04/16/13 | H. SEIFE | Review and revise report sections on ▮▮ transactions (2.8); review of revised draft of executive summary (1.8); review AFI response to monoline submission (1.6); telephone call with RR Donnelly (printer) re printing issues and schedule (.7). | 6.90 hrs. |
| 04/16/13 | E. M. MILLER | Review and exchange emails with F Vazquez, M Cohen and M Grazzini regarding revision of ▮▮ subsection of procedural background section of report (0.4) Revise subsection to incorporate comments from R Schwinger (1.1) Review and analyze ▮▮ (.2) ▮▮ ▮▮ in connection with drafting of ▮▮ for appendices for report (1.6). | 3.10 hrs. |
| 04/16/13 | F. VAZQUEZ | Review and revise factual narrative (6.8); conference with Cohen and Massengill re ▮▮ (.3); conference with Migdal re ▮▮ (.4); review | 12.90 hrs. |

**Page 130**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 130

|  |  |  |  |
|---|---|---|---|
| | | and revise discussion (3.6); conference with Distefeno re ███ (.1); conference with Zink re ███ (.3); email to/from Roitman re ███ (.1); email to/from Zink and Ball re ███ (.3); conf w/Sanders re ███ (.1); email to/from Ashley and Zink re ███ (.2); email to/from Goodman re ███ (.1); email to/from Ball and Langford re factual narrative (.3). | |
| 04/16/13 | D. SANDERS | Finalized chart on legal claims (1.4); Review and analysis of cases cited in Section ███ of the Report (5.9); | 7.30 hrs. |
| 04/16/13 | E. DAUCHER | Research and drafting regarding ███ | 9.90 hrs. |
| 04/16/13 | A. SEBRING | Revise draft ███ narrative (1.1); revise draft ███ (.6). | 1.70 hrs. |
| 04/16/13 | A. PRICE | Review and edit section ███ | 5.80 hrs. |
| 04/16/13 | B. BETHEIL | Review documents re ███ (2.4); draft and edit narrative summary of ███ (5.3); emails with A.Rosenblatt and M.Ashley re ███ in report (.4). | 8.10 hrs. |
| 04/16/13 | A. VOELKER | Research cases on Westlaw for ███ (3.3); conducted research on ███ and prepared memorandum on findings (4.8). | 8.10 hrs. |

**Page 131**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 131

|  |  |  |  |
|---|---|---|---|
| 04/16/13 | A. ROSENBLATT | Begin to revise ███ section to weave in new information obtained from recent documents (2.8); revisions to analyses contained in ███ (.9). | 3.70 hrs. |
| 04/16/13 | B. DYE | Drafting and revising legal and factual analysis on ███ narrative (8.4). Call with Mesirow to discuss ███ analysis (.6); follow up email correspondence with working group and Mesirow regarding ███ (.8). | 9.80 hrs. |
| 04/16/13 | C. L. RIVERA | Confer with M. Roitman re: narrative (1.1); calls (0.4) and emails (0.3) with N. Brick re: ███ confer with D. LeMay re: ███ (0.7); confer with M. Towers re: same (0.1); revising ███ analysis (2.8); reviewing case law to add to analysis (0.8); correspondence to M. Towers re: ███ narrative (0.3); confer with M. Distefano re: ███ (0.4); reviewing ███ (1.4); confer with M. Roitman re: same (0.3); confer with M. Towers re: ███ (0.2); reviewing ███ (1.2). | 9.80 hrs. |
| 04/16/13 | C. CHILD | Analysis of ███ section of report (1.9). Analysis of additional ███ in relation to ███ (.7). Revisions to ███ report (3.2). | 5.80 hrs. |

**Page 132**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 132

|  |  |  |  |
|---|---|---|---|
| 04/16/13 | C. COHEN | Meeting with Frank Vazquez about research assignments (0.3); researched ███ issues (3.7); phone call with Frank Vazquez and Joslyn Massengale about research assignment (0.3); meeting with Frank Vazquez about reviewing ███ section of Report (0.2); revised ███ section of Report (1.4); phone call with Frank Vazquez about researching for citations in ███ section of Report (0.2); researched for citations in debt ███ section of Report (1.6). | 7.70 hrs. |
| 04/16/13 | D. BAVA | Prepare Sections ███ blacklines for attorney review (2.60). | 2.60 hrs. |
| 04/16/13 | D. M. LeMAY | Continue analysis of potential ███ including reviewing cases (5.1); conference with C.Rivera re: ███ analysis (.7). | 5.80 hrs. |
| 04/17/13 | D. M. LeMAY | Review and edit Section ███ (4.7); Conference w/V.Dunn and S.Berson re: ███ and ███ issues (1.1); Meeting w/E. Daucher and M. Towers re: ███ issues (1.4). Further research re: ███ (3.2). Confer with C.Rivera re: ███ issues (.5). Confer with M.Roitman re ███ (.7). | 11.60 hrs. |
| 04/17/13 | D. BAVA | Review and ███ confirm dates of court filings (.60). | 0.60 hrs. |

**Page 133**

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 133

|  |  |  |  |
|---|---|---|---|
| 04/17/13 | C. COHEN | Meeting with Frank Vazquez about ███ section research (0.4); researched ███ issues (2.1); revised ███ section of Report (0.6); phone call with Frank Vazquez about ███ research (0.1); researched ███ research (3.8); phone call with Frank Vazquez about ███ research (0.2); researched ███ issue for ███ section of Report (1.4). | 8.60 hrs. |
| 04/17/13 | C. CHILD | Analysis of status and additional tasks for ███ based on documents produced. | 0.80 hrs. |
| 04/17/13 | C. L. RIVERA | Revising ███ section for cite issues raised by N. Brick and H. Seife comments (5.4); call with D. LeMay re: ███ sections (0.5); emails with D LeMay re: same (0.3); call with T. Zink re: ███ (.4); emails with T. Zink re: same (0.3); emails with H. Brick re: same (0.4); emails with R. DeMay, D. LeMay, M. Distefano and M. Towers re: analysis of ███ (0.6); reviewing ███ inserts (2.8). | 10.70 hrs. |
| 04/17/13 | B. DYE | Drafting and revising legal and factual analysis on ███ narrative (7.8); researching ███ issue in connection with ███ analysis (3.8); call with Mesirow to discuss ███ analysis (.8). | 12.40 hrs. |

| 04/17/13 | A. ROSENBLATT | Prepare for (.3) and participate on call with Betheil, Leder and GM in-house counsel re: ▮▮▮ (.5); post-call meeting with Betheil and Leder re: how to use information in Report (.3); review additional emails and other information sent from Langford (1.2); review ▮▮▮ (.6). Review B. Greason comments to legal section and make revisions to address same (1.1); revisions to footnotes to include missing information in text and cites in footnotes (2.2); make changes to bolster ▮▮▮ analysis (1.4). | 7.60 hrs. |
| 04/17/13 | A. VOELKER | Research cases from Westlaw for ▮▮▮ research (3.2); conducted research on ▮▮▮ and prepared memorandum on findings (4.6). | 7.80 hrs. |
| 04/17/13 | B. BETHEIL | Review documents re: ▮▮▮ (2.4); edit draft narrative summary of (3.3); Conf. call w/ ▮▮▮ (0.5); follow-up conf with R.Leder and A.Rosenblatt re use of information in report (0.4). | 6.60 hrs. |
| 04/17/13 | A. PRICE | Review and edit of master examiner report | 8.20 hrs. |
| 04/17/13 | A. SEBRING | Research re ▮▮▮ doctrine (1.1); revise draft analysis to reflect research ▮▮▮ (1.6); review and comment on ▮▮▮ prepared by Mesirow for transactions (3.1). | 5.80 hrs. |

| 04/17/13 | D. SANDERS | Review and analysis of cases cited in Section ▮▮▮ of the Report (2.3); research re ▮▮▮ for P. Goodman (6.6); searching ResCap submissions/presentations and Tribune presentations/submissions for references to ▮▮▮ (2.8) | 11.70 hrs. |
| 04/17/13 | E. DAUCHER | Meeting with D.LeMay and M.Towers regarding ▮▮▮ issues (1.4); research and drafting regarding ▮▮▮ statute (10.8) | 12.20 hrs. |
| 04/17/13 | F. VAZQUEZ | Conference with Goodman and Ball re ▮▮▮ (.3); conference with Zink re ▮▮▮ section (.3); conference with C.Cohen re ▮▮▮ (.4); conference with Sanders re ▮▮▮ claims arising from (.3); conference with Berson and Migdal re ▮▮▮ (.3); conference with Ashley and Goodman re ▮▮▮ (.3); conference with Goodman re ▮▮▮ and other potential ▮▮▮ (.6); review and revise Section ▮ of Report (1.6); review and revise ▮▮▮ discussion (6.7); review and revise ▮▮▮ discussion (2.3); conference with Cohen re ▮▮▮ (.4); conference with Goodman re ▮▮▮ (.4); email to/from Miller re Section ▮ (.3); email to/from Ashley and Goodman re ▮▮▮ (.2); conf w/Rosenblatt re ▮▮▮ (.1); email to Massengill re ▮▮▮ research (.2); email to/from Miller re Section ▮ (.1). | 14.10 hrs. |

| 04/17/13 | E. M. MILLER | Review and exchange emails with F Vazquez regarding revision of ▮▮▮ section of report (0.3) Phone call with M Ashley and J Feltman regarding ▮▮▮ (0.8). | 1.10 hrs. |
| 04/17/13 | H. SEIFE | Review and revise section of report on ▮▮▮ (2.6); ▮▮▮ (2.1) and ▮▮▮ (1.9); review of Debtors' response to MBIA and AIG submissions (2.3). | 8.90 hrs. |
| 04/17/13 | G. DiBERNARDI | Cite checking of ▮▮▮ section of the report | 5.10 hrs. |
| 04/17/13 | J. LANGFORD | Review and revise fact section ▮ (1.4); review and revise fact section ▮ (1.7). | 3.10 hrs. |
| 04/17/13 | J. APPEL | Review and analysis of source materials cited in ▮▮▮ research ▮▮▮ Narrative and incorporated edits produced by Bob Gayda, Meghan Towers, and Mesirow (5.4); reviewed text and made additional corrections of the narrative (3.8); searched for missing sources to substantiate conclusions in connection with the ResCap Examiner's Report (4.1). | 13.30 hrs. |
| 04/17/13 | J. LIN | Cite-checked ▮▮▮ section of the ▮▮▮ section of the ResCap Report (6.2) | 6.20 hrs. |
| 04/17/13 | J. M. MIGDAL | Meeting with S.Berson and V.Dunn to discuss revisions to ▮▮▮ narrative and appendices (1.7); review, edit and revise ▮▮▮ narrative (5.6) and related appendices (2.8). | 10.10 hrs. |
| 04/17/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ▮▮▮ | 7.20 hrs. |

| 04/17/13 | K. McSWEENY | Researching law and drafting ▮▮▮ section of report on claims for ▮▮▮ | 9.10 hrs. |
| 04/17/13 | J. A. STENGER | Review revised draft of fact section for ▮▮▮ (1.8); office correspondence with S. Rivera regarding same (0.4); correspondence with T. Martin at Mesirow regarding same (0.6); follow-up telephone call with T. Mesirow regarding same (0.4); further revisions to ▮▮▮ fact narrative (0.9); correspondence with D. Troila and S. Rivera regarding same (0.4); research regarding ▮▮▮ fact narrative (0.8). | 5.30 hrs. |
| 04/17/13 | M. BALDWIN | Analyze ▮▮▮ issue (.3) and e-mail with Mr. Ball regarding same (.2). | 0.50 hrs. |
| 04/17/13 | M. D. ASHLEY | Meeting with E. Miller, J. Feltman regarding ▮▮▮ Report appendices and issues (.8); reviewed production documents, factual analysis, and legal research materials and revised sections of Report (5.6); call w/ P.Goodman, F. Vazquez regarding ▮▮▮ issues in Report (.6); emails with the Roitman regarding ▮▮▮ issues (.2); emails with F. Vazquez regarding ▮▮▮ (.2); emails with R. Ball, P. Goodman regarding ▮▮▮ claims analysis (.2); emails with M. Roitman, J. Feltman regarding ▮▮▮ revisions (.3). | 7.90 hrs. |
| 04/17/13 | M. COHEN | Conferences with report section editors to distribute comments to sections from Sr. team (.8); continue to review and edit master Report with comments and edits from transaction teams (4.6); meeting with M. Towers re report ▮▮▮ | 12.40 hrs. |

|            |               |                                                                                                                                                                                                                                                                                                                                                                                  |            |
|------------|---------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |               | editing issues (.3); confer with M.Grazzini re report production issues (.3); review status of cite checking (.4) and confer with cite-checkers re status and new assignments (.6); confer with R.Santangelo re report appendices (.3); confer with RRDonnelley re production issues (.3). Research ██████ and draft section of report (4.8). |            |
| 04/17/13   | M. DISTEFANO  | Revised ████ main section (.8); reviewed emails re appendices (.2); revised █████ section (4.9); reviewed recent AFI submission on █████████ (.4); calls with A. Sebring re appendices (.3); drafted emails to Mesirow re same (.4); revised ████ main section re H.Seife comments (.5); revised ████ narrative (.4); call with A. Cor…nios re ████████ (.2); revised ████ section re M. Ashley's comments (1.2); calls (.4) and email (.4) to ResCap team members re report citation issues. | 10.10 hrs. |
| 04/17/13   | M. ROITMAN    | Draft narrative for Examiner Report re ███████ (9.4); Call with M. Knoll re: ████ conclusions in connection with same (0.7); Confer with D. LeMay re: same (0.5); Emails with M. Ashley, C. Rivera and D. LeMay re: same (0.4); Draft narrative for Examiner Report re: ████████ (1.6); confer with D. LeMay re: same (0.7); confer with N. Brick re: same (0.4); Call with T. Martin re: █████ (0.2); Emails with T. Martin re: same (0.3) | 14.20 hrs. |

|            |               |                                                                                                                                                                                                                                                                                                                           |            |
|------------|---------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 04/17/13   | M. RESTON     | Research in connection with ██████████ (1.6).                                                                                                                                                                                                                                                                             | 1.60 hrs.  |
| 04/17/13   | M.M. GLOVER   | Reviewed edits to report appendices (1.8); call with R. Santangelo re report appendices (0.2); follow up call with R. Santangelo, M. Towers and M. Cohen re same (0.2); reviewed and revised ██████ narrative (1.6). | 3.80 hrs.  |
| 04/17/13   | M. GRAZZINI   | E-mail R. Santangelo regarding ████ narrative appendices (.4); call with S. Palmer and M. Cohen regarding master report production issues (.3)                                                                                                                                                                             | 0.70 hrs.  |
| 04/17/13   | M. S. TOWERS  | Attended call with █████ team members and D.LeMay re: ████████ (1.2); attended meeting with D.LeMay and S.Daucher re: ██████ (1.4); conference with Mesirow re: financial support on ████ analysis (.6); researched ████ law (2.2). | 5.40 hrs.  |
| 04/17/13   | M. B. SZYMANSKI | Review and revise narrative for section (1.2). Review and revise citations regarding ████ claims (.7). Review and revise citations in ████ narrative (5.4).                                                                                                                                                             | 7.30 hrs.  |
| 04/17/13   | N. T. ZINK    | Review and revise ████ section of the Examiner's Report (2.8); review and revise ████ section of the Examiner's Report (3.1); phone conference with C. Rivera re ████ section of the Report (.3); review and revise factual narrative section of the Report (2.2); phone conference with S. Berson and V. Dunn re ████████ section of the Report (.2); conference with B. Greason re ████ section of the Report (.6). | 9.90 hrs.  |

|            |              |                                                                                                                                                                                                                                                                                                                                                   |            |
|------------|--------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
|            |              | various conferences with F. Vazquez re ████████ (1.0); █████ issues in connection with preparation of Report (.7).                                                                                                                                                                                                                                 |            |
| 04/17/13   | N. BRICK     | Revise Section ████ and add sources for Mesirow graphics (2.3); research re ████████ for Section ████ (.3); Revise Section ████ (.2) and e-mail with M. Roitman re same (.3); Revise Section ████ (.2) and e-mail with C. Rivera re same (.4); revise section ████ (5.6); cite check and style Section ████ legal claims related to ████ transactions (1.7). | 14.60 hrs. |
| 04/17/13   | P. GOODMAN   | Analysis and drafting ████ claim section (1.7); conference call w/Robin Ball and Frank Vazquez re ████ claim section (0.7); conference with F.Vazquez and M.Ashley re ████████ (0.6); analysis and drafting ████ section (4.1); analysis re ████ claims (3.0); reviewing ████ submissions and analysis of that issue (2.6) | 13.30 hrs. |
| 04/17/13   | P. KAMINSKI  | Cite check and edit citations in ████ narrative (3.3); ████ cite-check and edit related appendices (4.6); call with V.Dunn re ████████ (.5).                                                                                                                                                                                                       | 8.40 hrs.  |
| 04/17/13   | P. DORIME    | Review and analysis of cases cited in Section ████ of the Report (4.2); Review and analysis of source materials cited in Section ████ of the Report (5.6).                                                                                                                                                                                         | 9.80 hrs.  |
| 04/17/13   | R. J. GAYDA  | Review interview transcripts of T.Marano (1.2) and J.Whitlinger (1.4) for issues relevant to narrative prepration; Draft report section regarding claims against ████████ (3.4); draft report section regarding related █████ | 10.70 hrs. |

|            |                |                                                                                                                                                                                                                                                                                                                                                                                                                                                   |            |
|------------|----------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------|
| 04/17/13   | R. BALL        | party ████ dispute (4.7). Emails w/T. Zink re Examiner comments (.1); review ████████ master legal claims chart (.2); confer w/M. Szymanski re same (.2); emails w/M. Distefano re Examiner's comments (.3); emails w/A. Sebring re ████████ issues (.2); revisions to ████ claims analysis (3.9); review new ████ draft and R. Kirby issues list (1.3); emails w/R. Rivera re same (.1); conf. call w/P. Goodman and F.Vazquez re ████ claims (.6); review new Mesirow ████ claims analysis (.6); t/cs (.2) and emails (1.2) w/J. McConnell T. Martin re same; T/c w/M. Szymanski re narrative revisions (.3); emails w/M. Baldwin re ████ issue (.2); reviewed narrative revisions from J. Weinberg, Mesirow (.4); emails w/R. Gayda re ████ draft (.1); emails w/P.Goodman re ████ claims research (.3); t/c w/D. LeMay re same (.2); revisions to ████ narrative (3.4). | 12.60 hrs. |
| 04/17/13   | R. SANTANGELO  | Call w/ M. Glover re: Appendices (0.2); review w/ M. Towers, M. Cohen and M. Glover re: revisions to Appendices (0.2); follow-up revisions to Appendices (0.6); call w/ N. Brick re: revisions to Report (0.1); call w/ A. Sebring on Appendices (0.1); reviewed Exhibits to Section ████ (0.7); reviewed and revised Section ████ (1.8); reviewed M. Towers correspondence on Report structure and guidelines (0.3). | 5.30 hrs.  |
| 04/17/13   | R. M. KIRBY    | Drafting sections of the ████████ volume of the Examiner's Report concerning ████████ claims against ████ (10.8); related research concerning ████████ | 14.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 142

| | | | |
|---|---|---|---|
| | | [redacted] laws (3.3); discussion w/P. Asnani re: assignment concerning collection of factual information relevant to drafting those sections (.2). | |
| 04/17/13 | R. M. LEDER | Prepare for (.6) and participate in conference call with Messrs. Buonomo and Houlff of [redacted] (0.5); follow up confer with Messrs. Rosenblatt and Bethell re amendment to fact narrative (0.3); review interview with Grossman (0.9); and review new documents from Kirkland & Ellis (0.3). | 2.60 hrs. |
| 04/17/13 | R. A. SCHWINGER | Participate in conference call Re Lawrence Buonomo, Daniel Houlff, R. Leder, B. Bethell, A. Rosenblatt (0.5); E-mails with F. Vazquez re legal research materials on [redacted] issues (0.3). | 0.80 hrs. |
| 04/17/13 | S. BERSON | Reviewed and commented on [redacted] narrative (2.3); met with V. Dunn and J. Migdal re: comments to same (1.8); cited with [redacted] certain claims relating to [redacted] and potential causes of action (.9); confer with M. Towers and D. LeMay re: potential causes of action (1.1); call with Mesirow re: certain [redacted] transactions and potential causes of action (0.7). | 6.80 hrs. |
| 04/17/13 | S. J. KIM | Continue to prepare [redacted] for report appendix (6.6); emails with B. Miller re same (.3). | 6.90 hrs. |
| 04/17/13 | V. DUNN | Meeting with S.Berson and J.Migdal re [redacted] narrative (1.7); reviewing documents relating to [redacted] in response to questions relating to [redacted] transactions (1.3); e-mail to D. LeMay responding to questions (.4); call w/Berson re certain | 6.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 143

| | | | |
|---|---|---|---|
| | | claims relating to [redacted] transactions (.9); conf. w/S. Berson, M. Towers and D.LeMay re claims relating to [redacted] transactions (1.2) meeting w/P. Kaminski and S. Berson re claims relating to [redacted] transactions (.5). | |
| 04/17/13 | S. PALMER | Cite-checking draft of [redacted] section of master report. | 8.80 hrs. |
| 04/17/13 | S. R. RIVERA | Telecon with Mesirow re [redacted] financial information and recent transaction history (.6); reviewed and revised [redacted] narrative (2.1); reviewed and revised [redacted] factual narrative (.5). | 4.60 hrs. |
| 04/17/13 | W. A. GREASON | Meeting with T. Zink to review [redacted] (.6); call with Mesirow re same (.4); revised [redacted] narrative (2.2); review and revise claims analysis (.9). | 4.10 hrs. |
| 04/17/13 | Z. LEVIN | Review and analysis of source materials cited in the Report, specifically Section [redacted]. | 11.10 hrs. |
| 04/17/13 | Z. MOHIUDDIN | Continued review of Section [redacted] and citations thereto (3.8). | 3.80 hrs. |
| 04/18/13 | Z. MOHIUDDIN | Continued review of Section [redacted] and citations thereto (6.8); confer with P.Goodman re revisions to same (.6). | 7.40 hrs. |
| 04/18/13 | Z. LEVIN | Review and analysis of source materials cited in the Report, specifically Section [redacted]. | 7.10 hrs. |
| 04/18/13 | W. A. GREASON | Call with M. Knoll re: [redacted] report (.3); review and revise same (3.4). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 144

| | | | |
|---|---|---|---|
| 04/18/13 | S. R. RIVERA | Reviewed and revised [redacted] and narratives of [redacted] section (1.3); reviewed and revised [redacted] (1.4); Telecon w/Mesirow, working group and A&M re: [redacted] analysis (.8); follow-up call with Mesirow re WTC submission (.6); confer with M.Distefano re [redacted] drafting (.5). | 4.60 hrs. |
| 04/18/13 | V. DUNN | Call w/D. LeMay re matters relating to [redacted] transactions (.8); reviewing assertions in various party submissions and preparing responses in connection with [redacted] transactions (2.8); call with S.Berson re [redacted] transactions and potential causes of action (.9); meeting w/P. Kaminski re [redacted] transactions (.6); calls w/L. Migdal re revisions to [redacted] narrative (.8). | 5.90 hrs. |
| 04/18/13 | S. J. KIM | Continue preparation of historical timeline for report appendix. | 9.30 hrs. |
| 04/18/13 | S. PALMER | Citechecking draft of [redacted] section of master report. | 8.30 hrs. |
| 04/18/13 | S. BERSON | Spoke with V. Dunn re: potential causes of action (.9); prepared responses to assertions in party submissions related to [redacted] transactions (1.4). | 2.30 hrs. |
| 04/18/13 | R. A. SCHWINGER | Review Committee submission to Examiner [redacted] (3.6); Review D. LeMay e-mail re [redacted] issues (0.2). | 3.80 hrs. |
| 04/18/13 | R. M. KIRBY | Drafting sections of the [redacted] volume of the Examiner's Report [redacted] (10.2); related research concerning application of [redacted] under | 14.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 145

| | | | |
|---|---|---|---|
| | | [redacted] in other jurisdictions (3.1); related research concerning [redacted] claims under [redacted] (1.3); discussion w/M. DiStefano re: drafting of sections of [redacted] volume of the Report (.2). | |
| 04/18/13 | R. SANTANGELO | Reviewed and revised Section [redacted] per M. Glover and M. Seife comments (2.4); call w/ M. Glover re: same (0.2); follow-up revisions to Section [redacted] per M. Glover requests (1.8); call w/ J. Migdal re: Appendices (0.3); draft and revise Appendices (0.4); follow-up call w/ J. Migdal re: same (0.1); meeting w/ N. Brick re: Section [redacted] (0.5); reviewed C. Child mark-up of revisions to [redacted] section of Report (0.4); revised [redacted] section of Report per C. Child comments (0.6); reviewed N. Brick revisions to Section [redacted] (0.3); revised [redacted] section of Report per C. Child further comments (0.6); call w/ A. Sebring re: Appendices (0.2); call w/ F. Vazquez and A. Sebring re: Appendices (0.3); further revisions to Appendices (0.6); correspondence w/ M. Ashley and N. Brick re: Section [redacted] of Report (0.3). | 8.80 hrs. |
| 04/18/13 | R. SALL | Revisions to [redacted] narrative and claims analysis (4.7); t/cs w/M. Mesirow, [redacted] and emails w/Mesirow, McConnell, Martin re [redacted] analysis; T/cm w/D. Sanders re [redacted] research (1.3); emails to R. Tuliano re [redacted] analysis (.1); emails w/P. Goodman re [redacted] issues (.5); conf. call w/Mesirow, T.Zink and B.Bethell re [redacted] issues (1.8); c/cs w/T. Zink, F. Vazquez re misc drafting issues (.3); t/c w/M. Baldwin re [redacted] drafts, comments (.4); t/cs w/M. Szymanski re | 12.30 hrs. |

| | | | |
|---|---|---|---|
| | | revisions (.3); revisions to narrative (.9); t/c w/M. Distefano re same (.3); reviewed new ██████ draft (.4); t/c w/C. Rivera re same (.2); emails w/C. Rivera, D. LeMay re same (.1); t/cs w/J. Weinberg, Mesirow re updated ██████ related issues (.3); reviewed ██████ draft, list of issues to be addressed (.7). | |
| 04/18/13 | R. J. GAYDA | Draft report section regarding ██████ dispute (4.8); review and revise ██████ report section (1.8). | 6.60 hrs. |
| 04/18/13 | P. DORIME | Review and analysis of resource materials cited in the Report | 1.20 hrs. |
| 04/18/13 | P. KAMINSKI | Cite-check and edit citations in ██████ narrative (3.8) and related appendices (4.3). | 8.10 hrs. |
| 04/18/13 | P. GOODMAN | Analyzing ██████ related issue for ██████ analysis (2.7); revising Section ██████ based on consultation with Frank Vazquez (0.7); conference with Zaid Mohiuddin re Section ██████ revisions (0.6) and making ██████ revisions (1.4); drafting ██████ claims analysis (4.1) | 9.50 hrs. |
| 04/18/13 | N. BRICK | Revise and incorporate C.Child edits to Section ██████ (1.8); e-mail E.Miller re ██████ (.5); e-mail (.5) and telephone calls (.4) with M.Ashley re final edits to Section ██████ Telephone call with R.Santangelo re defined terms (.6); review transcript of Jacob's Interview of April 17, 2013 (2.7); draft memo re updating Section ██████ per Jacob interview (5.6); cite check Section ██████ legal claims related to ██████ transactions (3.8); conference with M.Roitman re ██████ (.3). | 16.10 hrs. |

| | | | |
|---|---|---|---|
| 04/18/13 | N. T. ZINK | Phone conference with Mesirow, M. Ashley, R. Ball, and B. Betheil re ██████ issues (1.8); review and revise ██████ narrative section of the Examiner's Report, including incorporating N. Seife's comments (2.2); review and revise ██████ section of the Examiner's Report (2.4); prepare introduction to ██████ narrative section of the Report (.5); conference with P. Vazquez re ██████ section of the Report (.5); phone conference with J. Atkinson re ██████ and ██████ issues for the Report (.7); various phone conferences with B. Greason re ██████ section of the Report (1.3); review interview transcript for facts relevant to ██████ (1.4); phone conference with C. Rivera and Mesirow re ██████ issues and section of the Report (.4); review Wilmington Trust claims for relevancy to ██████ issue (.6). | 10.80 hrs. |
| 04/18/13 | M. B. SZYMANSKI | Review and revise citations relating to ██████ claims (1.4). Review and revise citations in ██████ narrative (2.4); call with Mesirow re ██████ financial status (.3). | 4.10 hrs. |
| 04/18/13 | M. S. TOWERS | Researched ██████ law | 5.30 hrs. |
| 04/18/13 | M.M. GLOVER | Review and revised ██████ section of report (2.7); reviewed and commented on appendices (4.2) | 6.90 hrs. |
| 04/18/13 | M. ROITMAN | Draft narrative for Examiner Report re ██████ (9.8); Confer with C. Rivera re: same (0.7); Draft narrative for Examiner Report re: ██████ (1.9); emails with | 12.90 hrs. |

| | | | |
|---|---|---|---|
| | | T. Martin and S. Berson re: same (0.3); Confer with T. Martin re: ResCap's treatment of ██████ (0.4); Confer with D. LeMay re: same (0.6); calls with N. Brick re: same (0.2) | |
| 04/18/13 | M. COHEN | Review status of cite-checking (.6); confers with cite-checkers re status and new assignments (.7); continue to review and edit master report to incorporate transaction team comments (3.4); prepare master report outline for printer (1.3); conference with printer re report preparation and timing issues (1.5). Review and revise general ██████ section (1.5); review and correct defined terms in ██████ section (2.2). | 10.40 hrs. |
| 04/18/13 | M. DISTEFANO | Revised ██████ section (3.9); call with Z. Mohiuddin re Report citation (.2); reviewed ██████ legal analysis (.4); call with A. Sebring re bank narrative (.2); ██████ narrative (3.0); call with R.Ball re ██████ narrative (.3); meeting with T.Zink re ██████ narrative (.2); research for A. Rosenblatt re ██████ (.4); email response to Z. Mohiuddin and Z. Migdal re report citations (.4); confer with S.Rivera re ██████ claims drafting (.3); meeting with R.Kirby re ██████ section (.3). | 9.70 hrs. |
| 04/18/13 | M. D. ASHLEY | Call with T. Zink, R. Ball, Mesirow regarding ██████ ██████ issues (1.8); review factual and legal materials regarding potential ██████ claims and revised ██████ draft ██████ sections of Report (5.8); emails (.3) and confers (.3) with N. Brick regarding ██████ | 8.90 hrs. |

| | | | |
|---|---|---|---|
| | | section of Report; emails with A. Voelker regarding ██████ legal research (.2); emails with J. Feltman regarding ██████ factual issues (.1); emails with E. Miller regarding factual issues relating to ██████ (.2). | |
| 04/18/13 | L. NOTT | Research on ██████ | 8.10 hrs. |
| 04/18/13 | M. BALDWIN | Review materials regarding ██████ (1.2); continue reviewing and revising narrative and analysis (1.4); t/c w/Mr. Ball regarding ██████ (.4); review financial analysis and charts (1.8) | 4.80 hrs. |
| 04/18/13 | J. A. STENGER | Correspondence with D. Troia and J. Saitta at Mesirow regarding ██████ research on ██████ (0.4); review additional documents regarding draft section on ██████ (2.3). | 2.70 hrs. |
| 04/18/13 | J. SELIGMAN | Assisted K.McSweeny with edits to Sections ██████ | 1.10 hrs. |
| 04/18/13 | J. B. MOSES | Review and analysis of report citations and index/compile resource materials cited in report. | 0.60 hrs. |
| 04/18/13 | K. McSWEENY | Reviewing and revising ██████ Sections ██████ of Report. | 12.20 hrs. |
| 04/18/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ██████ | 8.60 hrs. |
| 04/18/13 | J. M. MIGDAL | Confers with V.Dunn re comments to ██████ narratives (1.8); edit and revise and incorporate comments in connection with finalization of ██████ narrative (6.6). Review and edit certain citations and cross-references in connection with finalization of ██████ narrative and Appendices (2.4). | 11.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 150

| | | | |
|---|---|---|---|
| 04/18/13 | J. LIN | Cite checked ▓▓▓▓ section of ResCap Report (6.3) | 6.30 hrs. |
| 04/18/13 | J. APFEL | Review and analysis of source materials cited in ▓▓▓▓ Narrative and incorporated edits produced by Bob Gayda (1.4); reviewed new text and made additional corrections to the narrative (1.2); searched for missing sources to substantiate conclusions in connection with the ResCap Examiner's Report (1.3). | 3.90 hrs. |
| 04/18/13 | M. SEIFE | Review and revise report sections on ▓▓▓▓ (2.2); ▓▓▓▓ (2.6); and ▓▓▓▓ (1.3). | 6.10 hrs. |
| 04/18/13 | G. GODWIN | Review and prepare material for attorney use in preparing background section of report. | 5.30 hrs. |
| 04/18/13 | E. M. MILLER | Review and exchange emails with F Vazquez and T Zink re revision of ▓▓▓▓ section of report (0.4) Revise section (0.7 | 1.10 hrs. |
| 04/18/13 | F. VAZQUEZ | Conference with Atkinson and Zink re ▓▓▓▓ (1.7); conference with Goodman re Section ▓▓▓▓ conference with McSweeny re Sections ▓▓▓▓ and ▓▓▓▓ (.4); review and revise ▓▓▓▓ narrative (5.6); conference with Miodal re ▓▓▓▓ (.3), review and revise ▓▓▓▓ discussion (3.4); conference with Cohen and Goodman re ▓▓▓▓ claims (.4) conference with Goodman re ▓▓▓▓ email to/from Mohiuddin and Roitman re ▓▓▓▓ (.2); email to/from Goodman and Cohen re ▓▓▓▓ (.2); email to Atkinson re ▓▓▓▓ (.2); email to/from Rivera re ▓▓▓▓ (.1); email to/from Ball re ▓▓▓▓ (.1). | 12.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 151

| | | | |
|---|---|---|---|
| 04/18/13 | D. SANDERS | Email to P. Goodman, M. Ashley, and F. Vazquez re: ▓▓▓▓ (.9); Review and analysis of cases cited in Section ▓▓▓▓ of the Report (1.7) | 2.60 hrs. |
| 04/18/13 | E. DAUCHER | Research and drafting regarding ▓▓▓▓ | 10.40 hrs. |
| 04/18/13 | A. SEBRING | Review case law on ▓▓▓▓ and revise draft ▓▓▓▓ narrative to incorporate some ▓▓▓▓ section) (1.6); conference with R.Santangelo to coordinate appendices for same (.3). | 1.90 hrs. |
| 04/18/13 | A. CORONIOS | Review updated narrative re ▓▓▓▓ transactions (1.1); review supporting documentation re same (0.6); office conferences with A Sebring re revisions to same (0.3). | 2.00 hrs. |
| 04/18/13 | A. M. BARTELL | Review and analysis of cases cited in Section ▓▓▓▓ of the report. | 1.80 hrs. |
| 04/18/13 | A. PRICE | Review and edit master Examiner's report. | 6.80 hrs. |
| 04/18/13 | B. BETHEIL | Review documents re: ▓▓▓▓ and ▓▓▓▓ (1.7); edit draft narrative summary of ▓▓▓▓ (2.1); Conf. call w/ R. Ball, M. Ashley, T. Zink re: ▓▓▓▓ (1.8) | 5.60 hrs. |
| 04/18/13 | A. VOELKER | Corresponded with F. Vazquez regarding ▓▓▓▓ (.2); research and pull cases from Westlaw for research (1.8); researched ▓▓▓▓ issues and prepared memorandum on findings (2.3). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 152

| | | | |
|---|---|---|---|
| 04/18/13 | A. ROSENBLATT | Begin to revise and bolster fact narrative and ▓▓▓▓ as per information obtained from DeBrunner and Marx interviews (4.4); discuss status of ▓▓▓▓ analysis with Ashley (.3). | 4.70 hrs. |
| 04/18/13 | B. DYE | Call with M. Glover regarding ▓▓▓▓ cause of action (1.0); correspondence with P. Narvarez regarding ▓▓▓▓ analysis (1.5); email correspondence with T. Martin at Mesirow to discuss ▓▓▓▓ analysis (1.3); call with Mesirow and Alvarez to discuss ▓▓▓▓ argument (1.8); follow up call with Mesirow to discuss Wilmington Trust's Submission Papers (.6); drafting and revising legal and factual analysis on ▓▓▓▓ ▓▓▓▓ claim for the ▓▓▓▓ narrative (9.7). | 12.20 hrs. |
| 04/18/13 | C. L. RIVERA | Meeting with D. LeMay re: ▓▓▓▓ sections (0.5); prepare for (0.2) and call with T. Zink and Mesirow re: ▓▓▓▓ analysis in report (0.4); confer with M. Roitman re: ▓▓▓▓ (0.4); call with R. Ball re: ▓▓▓▓ analysis (0.3); correspondence to M. Distefano with comment on analysis from K. Ball (0.4); review/revise inserts to ▓▓▓▓ narrative (1.2); revising ▓▓▓▓ analysis for multiple rounds of T. Zink comments (4.8); email with J. Atkinson re: ▓▓▓▓ (0.2); email with A. Ortega re: ▓▓▓▓ (0.3); call with T. Zink re ▓▓▓▓ (0.3); reviewing/revising ▓▓▓▓ section (4.1); correspondence with Mesirow re same (0.3). | 13.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 153

| | | | |
|---|---|---|---|
| 04/18/13 | C. CHILD | Prepare proposed revision to ▓▓▓▓ section to address H. Seife comment (.3). Additional analysis and revisions to narrative (2.3). | 2.60 hrs. |
| 04/18/13 | C. COHEN | Meeting with Frank Vazquez about ▓▓▓▓ research (0.5); correspondence about ▓▓▓▓ issue (4.6); phone call with Michaela Cohen about ▓▓▓▓ (0.3). | 5.40 hrs. |
| 04/18/13 | D. M. LeMAY | Review and revise Section ▓▓▓▓ (4.6). Revise and edit Section ▓▓▓▓ (8.1). Conference w/V. Dunn re: ▓▓▓▓ Section ▓▓▓▓ (.3). Conference with M.Roitman re: ▓▓▓▓ (.6). Multiple e-mails with B. Daucher re: ▓▓▓▓ (.6). | 14.20 hrs. |
| 04/19/13 | D. M. LeMAY | Revised and edit Section ▓▓▓▓ (.4); Section ▓▓▓▓ (.2). Conference w/R. Ball re: ▓▓▓▓ discussion (.5); legal research re: applicability of ▓▓▓▓ (1.8). Review Section ▓▓▓▓ and review legal issues re: definition of ▓▓▓▓ (1.8). Review ▓▓▓▓ (.9) Review e-mail from K&E re: ▓▓▓▓ (.4). Telephone conferences w/V. Dunn re: ▓▓▓▓ review (.6). Review latest Mesirow draft of Section ▓▓▓▓ (2.5). | 12.70 hrs. |
| 04/19/13 | C. COHEN | Phone call with Frank Vazquez about ▓▓▓▓ research (0.2); phone call with Frank Vazquez and Phil Goodman about ▓▓▓▓ research (0.2); researched | 6.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 154

issue
(2.1); drafted write-up of
research findings for ▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓ issue (1.4); phone
call with Frank Vazquez about
▓▓▓▓▓▓▓ ▓▓▓▓ research (0.2);
researched ▓▓▓▓▓▓▓▓▓▓▓▓
issue (2.6).

04/19/13  D. J. FRENKIL   Cite check section ▓ of Report.   3.60 hrs.

04/19/13  C. L. RIVERA    Confer with M. Roitman re:        10.90 hrs.
▓▓▓▓▓▓▓▓▓ transaction (0.9);
confer with M. Towers re: cite
checking sections of report (0.8);
confer with T. Zink re:
▓▓▓▓▓▓▓▓▓ narrative (0.5);
revising ▓▓▓▓ section (2.6);
confer with T. Zink re: same
(0.3); confer with H. Seife re:
▓▓▓▓▓▓▓ comments to ▓▓▓▓▓▓
revising for H. Seife comments
(0.9); email to M. Roitman with
inserts on interview transcripts
(0.4); reviewing Lee transcript
for insert (0.4); integrating Abreu
transcript for same (0.3); review
further changes to ▓▓▓▓▓▓▓▓
▓▓▓▓▓ section (0.4);
correspondence to Mesirow re: same
(0.2); confer with D. LeMay re:
same (0.4); reviewing ▓▓▓▓
comments (2.2); correspondence to
Mesirow re: same (0.3).

04/19/13  B. DYE          Correspondence with M. Distefano  10.60 hrs.
and R. Ball regarding ▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓ claim (.6); Correspondence
with J. Apfel and M. Towers
regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
claim (.2); correspondence with
Mesirow regarding ▓▓▓▓▓▓▓▓▓▓
▓▓▓ analysis (.3); call with M.
Glover and M. Distefano to discuss
▓▓▓▓▓ cause of
action (.4); correspondence with
M. Towers regarding ▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓ analysis (.2);
Reviewing ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
complaint (1.3); drafting
and revising
legal analysis (7.6).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 155

04/19/13  A. ROSENBLATT   Review Marx transcript for useful   9.70 hrs.
information to include in Report
(1.1); review DeBrunner transcript
for useful information to include
in Report (.8); review and revise
legal section, including ▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓ (5.4); additional research and
analysis re: ▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓ claim (2.4).

04/19/13  A. VOELKER      Conducted research on ▓▓▓▓▓▓▓▓    10.10 hrs.
▓▓▓▓▓▓▓ and prepared
memorandum on findings (9.8);
corresponded with M. Ashley
regarding research (.3).

04/19/13  B. BETHEIL      Review documents re: ▓▓▓▓▓▓▓      11.20 hrs.
▓▓▓▓▓▓▓ (3.4); edit draft
narrative summary of ▓▓▓▓▓▓▓
and ▓▓▓▓▓▓▓▓▓▓▓▓ (4.2) and
draft legal analysis of ▓▓▓▓▓▓
(2.7); Emails w/ Mesirow re:
▓▓▓▓▓▓▓▓▓▓ (0.5); Tel.
calls w/ J. Frenkil re: cite
checking narrative summary of ▓▓▓
(0.4).

04/19/13  A. PRICE        Continue to review and edit master 7.10 hrs.
Examiner's report.

04/19/13  A. M. BARTELL   Review and analysis of cases cited  7.10 hrs.
(3.8) and source materials cited
(3.3) in Section ▓ of the Report.

04/19/13  A. CORONIOS     Review of draft report sections re  2.20 hrs.
▓▓▓▓▓▓▓▓▓▓ claims

04/19/13  A. SEBRING      Review revised draft of ▓▓▓▓▓▓     0.60 hrs.
narrative (0.6).

04/19/13  E. DAUCHER      Research and drafting regarding     7.70 hrs.
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

04/19/13  D. SANDERS      Review and analysis of cases cited  9.60 hrs.
in the Report Sections ▓ and
Section ▓ of the Report
(8.8); research of ▓▓▓▓▓▓▓▓
contracts (.8);

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 156

04/19/13  F. VAZQUEZ      Conference with Schwinger and      12.70 hrs.
Goodman re ▓▓▓▓▓▓▓▓ (1.5);
conference with Cohen re ▓▓▓▓▓▓
elements (.3); conference with
Zink and Atkinson re ▓▓▓▓▓▓▓
▓▓▓▓▓ (.4); review and
revise ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
discussion (6.2); conference with
Cohen re ▓▓▓▓▓▓▓▓▓▓▓ (.3);
conf w/Migdal re ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓ (.6); email
to/from C. Rivera re ▓▓▓▓▓▓▓▓
(.3); email to/from Goodwin re
▓▓▓▓▓ (.3); email to/from
▓▓▓▓▓▓▓▓▓ (.2); email
to/from Goodman and Ashley re ▓▓
▓▓▓▓▓▓▓ Section ▓ (.1); review and revise ▓▓▓▓ section
(2.1); review and revise ▓ section
(1.7); email to/from Zink re
▓▓▓▓▓▓▓ (.1).

04/19/13  H. SEIFE        Review and revise ▓▓▓▓▓▓▓▓▓▓       5.90 hrs.
section (3.3); review and revise
▓▓▓▓▓▓▓▓ section of report (2.6).

04/19/13  J. APFEL        Review and analysis of source      10.70 hrs.
materials cited in ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓ Narrative and
incorporated edits produced by Bob
Gayda, Meghan Towers, and Mesirow
(3.7); reviewed text and made
additional corrections of the
narrative (1.2); and searched for
missing sources to substantiate
conclusions in connection with the
ResCap Examiner's Report (1.7);
conducted legal research for
A. Rosenblatt in connection with
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ that
parallels ▓▓▓▓▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓ as applied in ▓▓▓▓▓▓▓
(1.1); reviewed and edited the
text and citations of the ▓▓▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓ analysis
section of the Report (1.6) and
email the revised draft to Robin
Ball and Howard Seife for senior
review and comments (.3).

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 157

04/19/13  G. GODWIN       Review and prepare material for     2.40 hrs.
attorney use in preparing ▓▓▓▓▓▓
section of report.

04/19/13  J. LIN          Review and analysis of factual      6.70 hrs.
citations in ▓▓▓▓▓▓▓▓▓▓▓▓
section of the section (6.7)

04/19/13  J. M. MIGDAL    Meeting with S.Berson and V.Dunn    5.60 hrs.
to discuss revisions to ▓▓▓▓▓▓
Narrative (1.2); incorporate
comments, edit and revise ▓▓▓▓
▓▓▓▓▓▓▓▓▓▓▓▓▓ narrative
and appendices (4.4).

04/19/13  J. M. MIGDAL    Research in connection with review  1.90 hrs.
and edit of citations and
cross-references relating to ▓▓▓▓
▓▓▓▓▓▓▓ narrative
and Appendices.

04/19/13  J. PAPPAS       Review and analysis of cases cited  6.10 hrs.
in Section ▓▓▓▓▓▓▓ of the
Report.

04/19/13  K. McSWEENY     Researching law and drafting        6.80 hrs.
section of report on ▓▓▓▓▓▓▓▓

04/19/13  M. BALDWIN      Research materials regarding        4.30 hrs.
▓▓▓▓▓▓▓ (2.2); t/cs w/Mr. Weinberg
regarding ▓▓▓▓▓▓▓ (.6);
review and revise ▓▓▓▓▓▓▓▓▓
narrative (1.2); t/c Mr. Ball re
▓▓▓▓▓▓▓ (.3)

04/19/13  L. NOTT         Research on ▓▓▓▓▓▓▓▓▓▓▓▓            8.70 hrs.
(1.8); research on ▓▓▓▓▓▓▓▓▓▓
▓▓▓▓▓▓▓ (6.9).

04/19/13  M. D. ASHLEY    Reviewed production documents,      9.60 hrs.
factual analysis, and legal
research materials and revised ▓▓
▓▓▓▓▓▓▓▓▓ section of Report
(6.4); emails with A. Voelker
regarding ▓▓▓▓▓▓▓▓▓▓ legal
research (.3); emails with J.
Feltman regarding ▓▓▓▓▓▓▓▓▓▓
factual issues (.2); reviewed
▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

(1.1); emails with N. Brick regarding ████ section of Report (.3); emails with R. Ball, Mesirow regarding ████ issues (.5); emails with S. Rivera, P. Asnani regarding ████ issues (.3); emails with P. Goodman regarding potential ████████ claims (.3); emails with R. Santangelo regarding ████ of Report (.2).

| 04/19/13 | M. DISTEFANO | Reviewed ████ section (5.8); call with R. Ball re ████ narrative (.3); revised ████ email to H. Seife re ████ narrative (1.1); call with B. Dye and M. Glover re ████ indemnification claims (.2); revised ████ narrative re H. Seife's comments (.4); drafted email to H. Seife re revised ████████ (.4); Call with B. Trola re ████ draft (.2); call with B. Dye and M. Glover re ████ claims (.2); meeting with M. Cohen re ████ analysis (.2). | 8.90 hrs. |

| 04/19/13 | M. COHEN | Continue to edit and format master Report (2.7); conferences with cite-checkers re status and procedures for cite checking (.7); review and revise report outline for printer (.8); review and compile updated report section drafts for Examiner and Sr team review (4.2). Edited ████████ section (3.4); Confer with M.Distefano re ████ analysis in connection with ████ (.2). | 12.10 hrs. |

| 04/19/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████████ (1.3); confer with H. Seife and D. LeMay re: same (0.2); emails with D. LeMay re: same (0.2); call with T. Martin re: ████████ | 10.70 hrs. |

████████ (0.1); Draft narrative for Examiner Report re: ████████ (7.6); Confer with C. Rivera re: same (0.8); Confer with T. Zink re: same (0.1); Emails with R. Miller, J. Finnesan, T. McCormack re: ████████ section of Report (0.4)

| 04/19/13 | M.M. GLOVER | Reviewed and revised ████ section of report (1.3); call with R. Santangelo re same (0.2); reviewed Mesirow's comments to ████ charts (0.2); meeting w/R. Santangelo re comments to report (0.5); call with R. Hughes (MFC) re exhibits (0.4); conf w/R. Santangelo ████ Section ████ narrative, appendices (0.7); further revisions to narrative (1.4). | 4.70 hrs. |

| 04/19/13 | M. S. TOWERS | Exchanged emails with transaction teams re: ████ (1.4); exchanged emails with transaction teams re: cite checking status (.4); discussed status of ████ (.4); discussed cite checking issues with J. Frenkil (.5); discussed cite checking assignment with N. Perrer (.4); discussion with C.Rivera re cite-checking issues (.6); updated style guide (.4); updated glossary (.2); exchanged emails with Mesirow re: style guide and glossary (.3); researched ████ (2.8). | 6.40 hrs. |

| 04/19/13 | M. B. SZYMANSKI | Further review and markup of ████████ section (.9). Review and revise ████ section and cross-reference insertions (1.4). Review and revise ████ and cross-reference insertions (7.8). | 12.10 hrs. |

| 04/19/13 | N. T. ZINK | Review and revise ████████ section of Examiner's Report (2.4); review and revise ████ section of the Report (.7); review and revise ████ section of the Report (1.3); various conferences with F. Vazquez re report drafting issues (1.8); phone conference with R.Ball re ████ in connection with ████ (.6); review emails from F. Vazquez and P. Goodman re ████ issues in connection with ████ (.4); further review and revision to ████ section (1.7). | 7.90 hrs. |

| 04/19/13 | N. BRICK | Edit Section ████ per M.Glover (5.7); e-mail to R.Ball and M.Ashley re open questions in Section ████ (1.6); conf with R.Santangelo re comments to same (.3); e-mail to E.Miller re ████ privilege (.6); review of minutes edits re ████ J.Migdal (1.1). | 8.20 hrs. |

| 04/19/13 | P. KAMINSKI | Cite check and edit all citations in ████████ narrative (1.8) and related appendices (2.3). | 4.10 hrs. |

| 04/19/13 | P. DORIME | Review and analysis of cases cited in Section ████ in the Report | 1.10 hrs. |

| 04/19/13 | P. GOODMAN | Conference with Bob Schwinger and Frank Vazquez re ████ issues (0.4); drafting analysis regarding ████ arising from ████ analyzing ████ (4.6); and drafting re ████ (4.2) | 11.70 hrs. |

| 04/19/13 | R. M. KIRBY | Drafting sections of the ████ volume of the Examiner's Report concerning ████ claims against ████ (10.8); related research concerning ████ application of | 13.40 hrs. |

████████ law in other jurisdictions (1.8); call w/R. Ball re: drafting of sections of Report analyzing ████████ (.8).

| 04/19/13 | R. J. GAYDA | Research regarding liability under the ████████ (1.3); research re ████ (1.7); research re ████ (1.5); draft report section regarding claims against ████ (6.9). | 11.20 hrs. |

| 04/19/13 | R. BALL | Emails w/M. Baldwin, M. Szymanski, M. Towers re draft/formatting/internal reference issues (.3); t/cs w/J. McConnell, T. Martin re ████ analysis, and draft discussion (.6); emails w/H. Seife re draft status (.2); emails w/M. Knoll re ████ draft (.4); t/cs w/J. Weinberg re ████ draft (.3); revisions to ████ narrative and claims drafts (4.2); revisions to ████ draft (3.6); emails w/H.Distefano re ████ issue (.2); reviewed new numbers re same (.2); t/c w/C. Rivera re same (.1); emails w/H. Distefano, H. Seife re ████ finalized ████ (.5); t/cs w/R. Kirby w/m. Ashley, P. Goodman re ████ issues (.3); review caselaw re same (.2); emails w/N. Brick re ████ issues (.2); revisions to Mesirow ████ analysis (1.6); emails w/B. Dye and M. Distefano re ████ (.1); t/c w/D. LeMay re ████ claims, ████ issues (.4). | 14.40 hrs. |

| 04/19/13 | R. SANTANGELO | Reviewed N. Brick correspondence re: new information on ███████ and related documents (.8); call w/ N. Brick re: same (0.3); revised Report re: same (1.6); meeting w/ N. Brick re: comments to same (0.3); call w/ M. Glover re: same (0.2); reviewed Mesirow comments and charts (0.2); revised Section ███ re: her comments to Section ███ (0.5); revised Section ███ per M. Glover comments and Mesirow comments (3.8); call w/ R. Hughes at Mesirow re: exhibits (0.4); worked on drafting and revisions to Appendices (0.8); meeting w/ M. Glover re: Section ███ (0.7); revised Section ███ per further M. Glover comments (1.8); call w/ A. VanderKamp re: Appendices (0.2); further revised Section ███ per M. Glover comments (1.8); reviewed and marked up Appendices (0.7) and email same to Mesirow (0.2); correspondence w/ Mesirow re: Appendices and Exhibits (0.6). | 14.80 hrs. |
| 04/19/13 | R. A. SCHWINGER | Conference call with P. Goodman, F. Vazquez re ██████ ███████ issues in connection with potential ███████ claims (0.4). Review draft section on ████████ analysis of ███████ provisions re ███████ (0.6). | 1.00 hrs. |
| 04/19/13 | R. M. LEDER | Review emails from B.Betheil re ███████ | 0.60 hrs. |
| 04/19/13 | S. BERSON | Reviewed and commented on ███████ narrative (3.3); met with V. Dunn and J. Migdal re: same (1.3). | 4.60 hrs. |
| 04/19/13 | S. PALMER | Cite-checking draft of ███████ section of master report. | 10.90 hrs. |
| 04/19/13 | S. J. KIM | Continue to prepare historical timeline for report appendix. | 1.80 hrs. |

| 04/19/13 | V. DUNN | Meeting w/J. Migdal and S. Berson re comments to ███████ narrative and annexes (1.3); marking up narrative (1.8) and related annexes (1.4); reviewing ███████ matters for transaction (1.3); confer with D.LeMay re same (.5); e-mails w/M. Roitman re ███████ transactions (.3). | 6.60 hrs. |
| 04/19/13 | T. J. MCCORMACK | Review ███████ section of report. | 1.30 hrs. |
| 04/19/13 | S. R. RIVERA | Reviewed and revised ███████ section (1.1); reviewed and analyzed ███████ and legal research re: same (.7); reviewed ███████ (.8); reviewed and revised ███████ facts section (1.3). | 3.90 hrs. |
| 04/19/13 | Z. LEVIN | Review and analysis of source materials cited in the Report, specifically Section ██. | 4.00 hrs. |
| 04/19/13 | W. A. GREASON | Worked on revisions to ███████ Narrative (1.3). | 1.30 hrs. |
| 04/19/13 | Z. MOHIUDDIN | Finalized initial review of ███████ and citations thereto (6.1). | 6.10 hrs. |
| 04/20/13 | Z. LEVIN | Review and analysis of source materials cited in Section ██ of ███████ narrative. | 6.60 hrs. |
| 04/20/13 | S. R. RIVERA | Reviewed and revised the combined ███████ sections (4.6); telecons (.4) and correspondence (.5) w/working group re: same; Confer with Mesirow re ███████ analysis (.3). | 5.80 hrs. |
| 04/20/13 | V. DUNN | Reviewed revisions to ███████ and email comments to S. Berson (1.2). | 1.30 hrs. |
| 04/20/13 | S. PALMER | Cite-checking draft of ███████ section of master report. | 2.80 hrs. |

| 04/20/13 | R. M. LEDER | Review Weintraub interview (0.1); and review Frucci memo of 3/29/12 re ███████ ███████ (0.2). | 0.30 hrs. |
| 04/20/13 | R. SANTANGELO | Conference w/ N. Brick re: legal analysis of ███████ section of Report ███████ (0.9); reviewed Report re: same (0.6). | 1.50 hrs. |
| 04/20/13 | R. BALL | Emails w/Mesirow re ███████ call (.1); emails w/third party claims team re ███████ issues (.1); emails w/Mesirow re ███████ numbers/draft (.4); revisions to ███████ claims analysis (3.2); revisions to ███████ narrative (2.7); calls w/Mesirow re ███████ (.5); t/cs w/T. Martin, J. McConnell re ███████ claims (1.6); t/c w/J. Weinberg re drafts, revisions (.4); review M. Knoll revisions to drafts (.7); emails w/Mesirow re same (.2); finalized ███████ draft (.3); email same to N. Seife (.1); emails w/M. Szymanski re misc. revisions (.2); revisions to ███████ draft (3.2); emails w/A. Rosenblatt re ███████ issues (.2); emails w/M. Baldwin-Puerst re ███████ (.2); emails w/P. Goodman re ███████ issues, research (.3). | 13.40 hrs. |
| 04/20/13 | R. J. GAYDA | Draft report section regarding ███████ transfer (3.2); review and revise ███████ section (2.7). | 5.90 hrs. |
| 04/20/13 | R. M. KIRBY | Drafting sections of the ███████ volume of the Examiner's Report concerning ███████ ███████ (11.4); related research concerning application of ███████ in other jurisdictions (2.7). | 14.10 hrs. |

| 04/20/13 | P. GOODMAN | Drafting and revising ███████ claim analysis relating to ███████ (4.6); reviewing ███████ in light of ███████ (2.7); conference with F.Vazquez re ███████ (.6); analysis re ███████ and drafting re same (4.3) | 12.10 hrs. |
| 04/20/13 | P. DORIME | Review and analysis of cases cited in Section ██ of the Report (4.8); Review and analysis of source materials cited in the Report (2.1). | 6.90 hrs. |
| 04/20/13 | P. KAMINSKI | Research and prepare citations for the ███████ Narrative and Appendices. | 2.10 hrs. |
| 04/20/13 | N. BRICK | E-mail with M.Distefano, S.Palmer, R.Santangelo re Section ███ style and section headings (.4); further review and revise Section ███ per M.Glover and R.Hughes (3.1); confer with R.Santangelo legal analysis in Section ███ (.8); review and revise Section ███ per M.Ashley (2.7); e-mail R.Ashley re same (.4); e-mail J.Migdal re ███████ (.4). e-mail R.Hughes re ███████ and documentary needs (.7); cite-check Section ███ (2.3). | 10.80 hrs. |
| 04/20/13 | N. T. ZINK | Review and revise ███████ section and ███████ (3.8); review and revise ███████ section of the Report (2.7); conference with F. Vazquez re ███████ (.8); review ███████ (.8). | 8.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 166

| 04/20/13 | M. B. SZYMANSKI | Review and markup of ███████ section (1.8). Review and revise citations in section on ███ (3.6). Review and revise citations in ███████ narrative (2.3). | 7.60 hrs. |
| 04/20/13 | M. S. TOWERS | Revised ███████ narrative (7.1); drafted ███████ report insert (2.3) | 9.40 hrs. |
| 04/20/13 | M. ROITMAN | Draft Narrative for Examiner Report re: ███████ (11.9); confer with C.Rivera re same (.7). | 12.60 hrs. |
| 04/20/13 | M. DISTEFANO | Revised ███████ sections (9.3); revised ███████ section (.8); revised ███████ section (1.1); revised ███████ sections (1.6); revised ███████ section (.4); call with R.Ball and B.Dye re ███████ claims (1.2). | 13.40 hrs. |
| 04/20/13 | M. COHEN | Review and edit ███████ of ███████ section (4.8); review and edit ███████ (3.4); review and edit ███████ section (2.8); Emails with S.Rivera and M.Distefano re same (.6); prepare drafts of all ███████ sections for H.Seife review (2.3). | 13.90 hrs. |
| 04/20/13 | M. D. ASHLEY | Emails with R. Ball, P. Goodman, A. Voelker, B. Betheil, N. Brick regarding ███████ and ███████ issues in Report (.5); reviewed related factual and legal research materials (1.2). | 1.70 hrs. |
| 04/20/13 | L. NOTT | Draft paragraph on ███████. | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 167

| 04/20/13 | M. BALDWIN | Review and comment on ███████ analysis (.4); review documents regarding support for statement in ███████ analysis ███████ (.4); review Ms. Troia comments on narrative (.6); e-mails Mesirow regarding ███████ (.4); revise ███████ narrative (.5). | 3.30 hrs. |
| 04/20/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Sections ███████ | 8.40 hrs. |
| 04/20/13 | J. M. MIGDAL | Review, edit and incorporate comments in connection with finalization of ███████ narrative (8.7); research in connection with review and edit of citations and cross-references relating to ███████ narrative and appendices (2.4). | 11.10 hrs. |
| 04/20/13 | J. LIN | Cite checked ███████ section of the ResCap Report (6.1) | 6.10 hrs. |
| 04/20/13 | J. APPEL | Reviewed and analyzed source materials cited in ███████ Narrative and incorporated edits produced by Bob Gayda, Meghan Towers, and Mesirow (3.7); reviewed text and made additional corrections of the narrative (3.3); and searched for missing sources to substantiate conclusions in connection with the ResCap Examiner's Report (2.6). | 9.60 hrs. |
| 04/20/13 | H. SEIFE | Review of updated ███████ numbers from Mesirow. | 0.90 hrs. |
| 04/20/13 | E. M. MILLER | Review and exchange emails with J Kim and Mesirow regarding draft timeline for appendix to report (0.4) Phone call with Mesirow regarding same (0.3) | 0.70 hrs. |
| 04/20/13 | F. VAZQUEZ | Conference with Goodman re ███████ (.5); conference with Cohen re research (.3); conference with Zink re ███████ and ███████ | 11.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 168

| | | ███████ (.8); review and revise ███████ discussion (7.6); review and revise ███████ discussion (1.3); Email to and from Distefano, Levin and Cohen re citation guide and format (1.5); email to and from Goodman and C. Cohen re ███████ (.2); Conf w/Rosenblatt re ███████ (.1); email to/from Cohen and Goodwin re ███████ (.3). | |
| 04/20/13 | E. DAUCHER | Research and drafting report section concerning ███████ | 8.20 hrs. |
| 04/20/13 | A. PRICE | Continue to review and edit master Examiner's Report. | 2.80 hrs. |
| 04/20/13 | B. BETHEIL | Meet with A.Rosenblatt re: ███████ analysis and revisions to ███████ (2.1); continue drafting and revising summary of ███████ (4.7); Create list of ███████ in draft narrative summary (0.8); ███████ Emails w/ Mesirow and J. Frenkil re: cite checking and ███████ (0.3). | 7.90 hrs. |
| 04/20/13 | A. VOELKER | Conducted research on ███████ issues and prepared memorandum on findings. | 6.20 hrs. |
| 04/20/13 | A. ROSENBLATT | Meeting with Betheil to work on finalizing ███████ and ███████ sections for submission to H. Seife and A. Gonzalez for review and comment (2.1); continue drafting, editing and inserting all new information from Maxx interview in legal and fact narrative (6.8); draft chart identifying ███████ ███████ set forth in same (.9); draft outline/index of sections (.8). | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page 169

| 04/20/13 | B. DYE | Drafting and revising ███████ analysis for the ███████ narrative (6.3); call with Mesirow to discuss ███████ analysis (.3). | 6.60 hrs. |
| 04/20/13 | C. L. RIVERA | Drafting inserts on ███████ narrative and review related docs during drafting (2.6); confer with M. Roitman re: same (0.7); revising ███████ section on ███████ issues (0.9); correspondence to Mesirow re: same (0.4); confer with T. Zink re: ███████ (0.3); revising same for ███████ issue (0.3). | 5.10 hrs. |
| 04/20/13 | D. J. FRENKIL | Cite check Section ███████ of Report | 5.90 hrs. |
| 04/20/13 | C. COHEN | Phone call with Frank Vazquez about ███████ research (0.2); researched ███████ issue (5.3). | 5.50 hrs. |
| 04/20/13 | D. M. LeMAY | Review and revise Section ███████ (2.8); ███████ Section ███████ (1.5); Section ███████ ███████ Legal review re: ███████ (2.1) and re: ███████ (2.2) Further comments on ███████ section (.9). | 10.90 hrs. |
| 04/20/13 | D. SANDERS | Review and analysis of cases (4.4) and source materials (2.7) cited in Sections ███████ and ███████ of the Report | 7.10 hrs. |
| 04/21/13 | D. SANDERS | Review and analysis of source materials cited in Section ███████ of the Report | 9.90 hrs. |
| 04/21/13 | D. M. LeMAY | Review and revise Sections ███████ and ███████ (7.6). Review and revise Section ███████ (1.1). E-mails (.3) and conference (.3) w/E. Daucher re: ███████ | 9.80 hrs. |

## Page 170

|  |  |  |  |
|---|---|---|---|
| | | Emails with C.Rivera re: section (.5) | |
| 04/21/13 | C. COHEN | Meeting with M.Distefano re cite checking section of Report (0.2); cite-check ▓▓▓▓ section of Report (6.7). | 6.90 hrs. |
| 04/21/13 | D. J. FRENKIL | Cite check Section ▓ of Report. | 4.10 hrs. |
| 04/21/13 | C. L. RIVERA | Review T. Zink comments on ▓▓▓ (0.5); review/revise narrative (3.1); revising section (.9); correspondence with D. LeMay re: ▓▓▓ section, research with M. Distefano for ▓▓▓▓ research for ▓▓▓▓ (0.6); correspondence with M. Distefano re documents for ▓▓▓▓ (0.2); call with M. Roitman (0.2) and related emails (0.3) re: finalization of ▓▓▓ section. | 5.80 hrs. |
| 04/21/13 | B. DYE | Researching ▓▓▓▓ for M. Glover | 3.10 hrs. |
| 04/21/13 | A. VOELKER | Conducted research on ▓▓▓ and ▓▓▓ issues and prepared memorandum on findings. | 5.60 hrs. |
| 04/21/13 | B. SETHEIL | Emails with R.Leder re: draft narrative summary of ▓▓▓ draft legal analysis of ▓▓▓ issues (0.3). | 0.30 hrs. |
| 04/21/13 | A. PRICE | Continue review and edit of master Examiner's report. | 4.80 hrs. |
| 04/21/13 | E. DAUCHER | Research and drafting report section concerning ▓▓▓▓ | 8.10 hrs. |
| 04/21/13 | F. VAZQUEZ | Conference with Ball re ▓▓▓ (.3); conference with Seife re ▓▓▓ narrative (.1); conference with Goodman re ▓▓▓ (.2); conference with | 12.10 hrs. |

## Page 171

|  |  |  |  |
|---|---|---|---|
| | | Ashley re ▓▓▓▓ (.3); conference with Daucher re ▓▓▓ with McSweeny re ▓▓▓ (.4); e-mail to and from Zink re ▓▓▓ discussion (2.3); review and revise ▓▓▓ discussion (6.4); review and revise ▓▓▓ narrative (1.4); e-mail to/from Ashley re: ▓▓▓ (.3); e-mail to/from Ball re ▓▓▓ | |
| 04/21/13 | H. SEIFE | Review and revise section on ▓▓▓ facts and causes of action (6.4); review of ▓▓▓ narrative (1.3). | 7.70 hrs. |
| 04/21/13 | J. APPEL | Reviewed and analyzed source materials cited in ▓▓▓ Settlements Narrative and incorporated edits produced by Bob Gayda, Meghan Towers and Mesirow (3.7); reviewed text and made additional corrections to the narrative (3.3); searched for missing sources to substantiate conclusions in connection with the ResCap Examiner's Report (2.4). | 9.40 hrs. |
| 04/21/13 | J. LIN | Cite-checked ▓▓▓▓ section of the ResCap Report (9.6) | 9.60 hrs. |
| 04/21/13 | J. M. MIGDAL | Review, revise and edit ▓▓▓ narrative (3.3); related email correspondence with S.Berzon (.5). | 3.80 hrs. |
| 04/21/13 | M. BALDWIN | Review and comment on historical time line. | 0.60 hrs. |
| 04/21/13 | L. NOTT | Research ▓▓▓▓ laws in different states (3.8); research bankruptcy code section ▓ (.9). | 4.70 hrs. |

## Page 172

|  |  |  |  |
|---|---|---|---|
| 04/21/13 | M. D. ASHLEY | Meeting with F. Vazquez regarding potential claims relating to ▓▓▓ (.2); call with N. Brick regarding ▓▓▓ section of Report (.2); call with N. Brick regarding ▓▓▓ issues (.2); emails with R. Ball, P. Goodman, F. Vazquez regarding potential ▓▓▓ (.5); emails with N. Brick regarding ▓▓▓ section revisions (.4); emails with A. Voelker regarding ▓▓▓ research (.2); reviewed and revised draft sections of Report (9.4). | 11.10 hrs. |
| 04/21/13 | K. McSWEENY | Researching law and drafting report section on issues related to ▓▓▓ | 7.10 hrs. |
| 04/21/13 | J. A. STENGER | Review ▓▓▓ transcript regarding ▓▓▓ related issues. | 1.50 hrs. |
| 04/21/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ▓▓▓ | 10.10 hrs. |
| 04/21/13 | M. DISTEFANO | Reviewed complete ▓▓▓ section (2.3); revised same (1.1); revised ▓▓▓ section (.3); drafted email to ▓▓▓ cite checkers re citation forms (.1); revised citation guide (.5); reviewed recent API and Debcor ▓▓▓ submissions (1.6); reviewed hearing transcript re ▓▓▓ (.4); reviewed documents ▓▓▓ for R. Ball (.4); call with F. Vazquez re ▓▓▓ (.2). | 7.60 hrs. |
| 04/21/13 | M. COHEN | Further editing of ▓▓▓ report (2.8); emails with ▓▓▓ working group re edits and comments to same (.6). | 3.40 hrs. |

## Page 173

|  |  |  |  |
|---|---|---|---|
| 04/21/13 | M. ROITMAN | Draft narrative for Examiner Report ▓▓▓ (2.4); Confer with C. Rivera re: same (0.4). | 2.80 hrs. |
| 04/21/13 | M.M. GLOVER | Continue review and revision of master report (3.2) and appendices (2.4). | 5.60 hrs. |
| 04/21/13 | M. GRAZZINI | Review and edit ▓▓▓ narrative | 1.10 hrs. |
| 04/21/13 | M. S. TOWERS | Review and revised ▓▓▓ (4.7); drafted ▓▓▓ report insert (3.5); conference with M.Reston re cite-checking Mesirow sections of report (.5). | 8.70 hrs. |
| 04/21/13 | M. RESTON | Phone conversation with Meghan Towers regarding cite-checking of "Mesirow" sections of master report (.5); organizing materials for cite-checking of "Mesirow" sections of master report (.8) | 1.30 hrs. |
| 04/21/13 | M. B. SZYMANSKI | Review and revise ▓▓▓ of report (1.6). Review and revise ▓▓▓ section (.7). | 2.30 hrs. |
| 04/21/13 | N. T. ZINK | Review and comment on ▓▓▓ narrative (.9); review and revise ▓▓▓ section of the Examiner's Report (2.8); review and revise ▓▓▓ section of the Examiner's Report (2.2); review and revise ▓▓▓ section of Report (.8). | 6.70 hrs. |
| 04/21/13 | N. BRICK | E-mail with Robin Ball re ▓▓▓ (.6); develop facts and redraft expanded section ▓▓▓ (6.6); redraft Section ▓▓▓ per M.Ashley (2.6); e-mails with R.Santangelo re same (.4); finalize Section ▓▓▓ (.8) and e-mail same to M.Glover for RRD signoff (.4). | 13.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 174

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/21/13 | P. KAMINSKI | Cite check and edit all the citations in ▮▮▮▮ narrative (1.4) and appendices (1.8). | 3.20 hrs. |
| 04/21/13 | P. GOODMAN | Analysis of ▮▮▮▮ (1.4); emails with R.Ball re same (1.4); analysis and research re ▮▮▮▮ (6.2); drafting analysis ▮▮▮▮ (4.1) | 12.10 hrs. |
| 04/21/13 | P. ASNANI | Drafted and edited ▮▮▮▮ sections of report. | 3.90 hrs. |
| 04/21/13 | R. M. KIRBY | Drafting sections of ▮▮▮▮ Examiner's Report ▮▮▮▮ (13.3); reviewing key documents and interview excerpts identified by P. Asnani for incorporation into draft of the foregoing sections of the Report (1.6). | 14.90 hrs. |
| 04/21/13 | R. J. GAYDA | Review and revised ▮▮▮▮ narrative (5.4). | 5.40 hrs. |
| 04/21/13 | R. BALL | Emails w/P. Goodman re ▮▮▮▮ related issues (.3); emails w/T. Martin re ▮▮▮▮ (.3); emails w/S. Rivera, M. Distefano re ▮▮▮▮ (.2); emails w/M. Distefano re ▮▮▮▮ (.3); reviewed, revised ▮▮▮▮ (7.1); emails w/P. Vazquez re ▮▮▮▮ (.2); emails w/J. Migdal re reviewed same (.7); emails w/P. Goodman ▮▮▮▮ (.4); emails w/K. McColgan ▮▮▮▮ (.2); emails re ▮▮▮▮ (.3); emails w/Mesirow ▮▮▮▮ (.2); emails w/T. Zink re | 11.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 175

| Date | Name | Description | Hours |
|---|---|---|---|
| | | same (.1); emails w/S.Rivera (.2); emails w/ ▮▮▮▮ re drafts (.1); conferred w/P. Vazquez, T. Zink ▮▮▮▮ (.2); emails w/P. Goodman re applicable standards (.3); revisions to ▮▮▮▮ /Mesirow comments (.3). | |
| 04/21/13 | R. SANTANGELO | Correspondence with N.Brick re: ▮▮▮▮ legal analysis section of Report ▮▮▮▮ | 0.50 hrs. |
| 04/21/13 | R. M. LEDER | Review new draft of ▮▮▮▮ (.9); emails with B.Betheil re same (.2). | 1.10 hrs. |
| 04/21/13 | S. PALMER | Continue to edit master report and incorporate transaction team comments. | 1.10 hrs. |
| 04/21/13 | S. BERSON | Reviewed and revised ▮▮▮▮ narrative (3.6); review and revise related annex (1.7); correspondence with J.Migdal re: same (0.6) | 5.90 hrs. |
| 04/21/13 | S. R. RIVERA | Reviewed and revised ▮▮▮▮ of the Report (2.6); reviewed and analyzed ▮▮▮▮ issues (1.6). | 4.20 hrs. |
| 04/21/13 | Z. LEVIN | Review and analysis of source materials cited in ▮▮▮▮ of Report. | 6.10 hrs. |
| 04/21/13 | W. A. GREASON | Work on review and revision to ▮▮▮▮ (1.1). | 1.10 hrs. |
| 04/22/13 | Z. LEVIN | Review and analysis of source materials cited in ▮▮▮▮ of the Report. | 7.10 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 176

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/22/13 | W. A. GREASON | Worked on revisions to ▮▮▮▮ Narrative with Mesirow team (3.8). Review ▮▮▮▮ interview transcript (.5); review and address questions on ▮▮▮▮ conclusions (1.2). | 5.50 hrs. |
| 04/22/13 | S. R. RIVERA | Reviewed ▮▮▮▮ and documentation re: ▮▮▮▮ (1.1); meeting with R.Kirby and M.Distefano re ▮▮▮▮ (.6); review and revise ▮▮▮▮ (.9). | 2.60 hrs. |
| 04/22/13 | V. DUNN | Reviewing documents relating to ▮▮▮▮ and ▮▮▮▮ for ▮▮▮▮ (4.6); e-mail correspondence to D. LeMay re same (.3). | 4.90 hrs. |
| 04/22/13 | S. PALMER | Review and analysis of cases cited in the ▮▮▮▮ section of master report. | 5.20 hrs. |
| 04/22/13 | S. BERSON | Reviewed ▮▮▮▮ narrative (0.8); reviewed annex (1.8); met with J. Migdal re: same (0.3); began to prepare insert re ▮▮▮▮ section (0.7). | 3.60 hrs. |
| 04/22/13 | R. A. SCHWINGER | E-mail to R. Gayda detailing responses ▮▮▮▮ (1.2). Reviewing latest version of ▮▮▮▮ narrative (2.1). | 3.30 hrs. |
| 04/22/13 | R. M. LEDER | ▮▮▮▮ (2.1) and conference Betheil re comments to same (.5). | 2.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 177

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/22/13 | R. SANTANGELO | Review of documentation re: ▮▮▮▮ for ▮▮▮▮ of Report (1.4); correspondence with N.Brick re: ▮▮▮▮ of Report and appendices (.4). | 1.80 hrs. |
| 04/22/13 | R. M. KIRBY | Drafting sections of the ▮▮▮▮ of the Examiner's Report concerning ▮▮▮▮ (11.7); meeting w/S. Rivera and M. Stefano to discuss further revisions to those sections (1.6); revising sections of Examiner's Report ▮▮▮▮ as per comments from R. Ball (1.4). | 13.70 hrs. |
| 04/22/13 | R. J. GAYDA | Review ▮▮▮▮ narrative (1.1); email correspondence with M. Ashley re ▮▮▮▮ (.6). | 1.70 hrs. |
| 04/22/13 | R. BALL | Reviewed revised ▮▮▮▮ drafts (.5); reviewed revised ▮▮▮▮ (.1); emails w/N. Brick re same (.1); emails w/P. Goodman re status of ▮▮▮▮ draft (.2); emails w/A. Rosenblatt, Betheil re ▮▮▮▮ (.2); emails w/LeMay re ▮▮▮▮ (.2); emails w/Mesirow ▮▮▮▮ (.3); emails w/E. Hiller, G. Godwin re ▮▮▮▮ (.3); emails w/P. Goodman ▮▮▮▮ (.3); review R. Kirby revisions, issues ▮▮▮▮ (.2); revisions to ▮▮▮▮ (2.6); emails w/N. Selfe re ▮▮▮▮ (.1); emails w/C. Rivera ▮▮▮▮ (.4); revisions to ▮▮▮▮ (1.1); review research ▮▮▮▮ (.2); reviewed H. Selfe comments re ▮▮▮▮ (.3); revisions to narrative (.4); email to ▮▮▮▮ with | 11.80 hrs. |

| | | | |
|---|---|---|---|
| | | draft w/questions to ▮▮▮▮ (.3); t/c w/ W.A. Rosenblatt re same (.1); emails w/Mesirow re ▮▮▮▮ draft (.3); reviewed ▮▮▮▮ (.9); review discussion and revisions to same (.9). | |
| 04/22/13 | R. J. GAYDA | Research re ▮▮▮▮ (1.4); review and revise report section ▮▮▮▮ (2.7). | 4.10 hrs. |
| 04/22/13 | P. GOODMAN | Conference with Diana Sanders re analysis and revisions to ▮▮▮▮ report (1.8); further revisions to ▮▮▮▮ (0.8); analysis re ▮▮▮▮ for report (0.4); analysis on ▮▮▮▮ (4.4); analysis of ▮▮▮▮ and testimony for ▮▮▮▮ (4.8); drafting ▮▮▮▮ and reviewing ▮▮▮▮ (2.2) | 14.40 hrs. |
| 04/22/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ▮▮▮▮ (3.2) and related Appendices (3.9). | 7.10 hrs. |
| 04/22/13 | N. BRICK | E-mail M.Ashley and M.Glover re ▮▮▮▮ (.7); E-mail M.Distefano re style issues (.4); E-mail J.Migdal re revised meeting minutes (.4); revise and finalize ▮▮▮▮ per M.Glover comments (2.2); revise and finalize ▮▮▮▮ per M.Ashley comments (1.6); review and analysis of cases cited (4.3) and source materials cited (3.2) in the Report for ▮▮▮▮ | 14.80 hrs. |
| 04/22/13 | N. FERRE | Cite check and edit ▮▮▮▮ of the Report. | 3.60 hrs. |

| | | | |
|---|---|---|---|
| 04/22/13 | N. T. ZINK | Review and revise ▮▮▮▮ section (1.4); conference with F.Vazquez re same (.8); review and revise ▮▮▮▮ (2.3); conference with F.Vazquez re same (.7); review and revise ▮▮▮▮ (.8); further review of and revision to ▮▮▮▮ of the report (2.1); conference with the Examiner re comment to the Report (.2). | 8.30 hrs. |
| 04/22/13 | M. B. SZYMANSKI | Review and revise ▮▮▮▮ narrative (2.6); review and revise citations (1.8); review and revise ▮▮▮▮ (2.3). | 6.70 hrs. |
| 04/22/13 | M. S. TOWERS | Reviewed ▮▮▮▮ comments from other team members (1.6); researched ▮▮▮▮ (5.6); Telephone conference with RRDonnelly, M.Cohen and M.Grazzini re report finalization and production (.5). | 7.70 hrs. |
| 04/22/13 | M.M. GLOVER | Reviewed and revised master Report (1.7); correspondence with N.Brick re ▮▮▮▮ (0.4); revisions to ▮▮▮▮ (0.4); conf. N. Brick re same (0.2); reviewed appendices (2.3); follow up conference with B. Dye re ▮▮▮▮ (0.2); follow up conference with A. Siebring re appendices (0.2); reviewed appendices (1.8). | 7.20 hrs. |
| 04/22/13 | M. ROITMAN | Draft narrative for Examiner Report re; ▮▮▮▮ (12.2); Meet with H. Seife and C. Rivera re same (0.4); Draft insert for ▮▮▮▮ (0.6); Meet ▮▮▮▮ | 13.90 hrs. |

| | | | |
|---|---|---|---|
| | | with F. Vazquez and T. Zink re: same (0.5); Confer with F. Vazquez re: same (0.2). | |
| 04/22/13 | M. DISTEFANO | Reviewed ▮▮▮▮ section (.4); reviewed ▮▮▮▮ and revised ▮▮▮▮ (.7); meeting with B.Kirby and S.Rivera re ▮▮▮▮ (.6); follow-up call with S.Rivera re same (.2); reviewed ▮▮▮▮ and revised same (2.4); drafted emails to various ResCap team members re Report style (2.2); reviewed and revised ▮▮▮▮ appendices (.4); call with A. Voelker re ▮▮▮▮ (.1); revised ▮▮▮▮ appendices (.4); reviewed C. Cohen edits to ▮▮▮▮ (.5); research on ▮▮▮▮ (2.3). | 8.90 hrs. |
| 04/22/13 | M. COHEN | Conference with M.Grazzini re report finalization and production issues (.4); conference with RRDonnelly, M.Towers and M.Grazzini regarding report finalization and production (1.5); further review and edit of master report incorporating ▮▮▮▮ comments (2.3); research ▮▮▮▮ (3.4); draft and edit ▮▮▮▮ in connection with same (2.8); review cite-checking status (.5); and confs with cite-checkers re progress and new assignments (.6). | 10.40 hrs. |
| 04/22/13 | M. GRAZZINI | Edit ▮▮▮▮ narrative (3.8); edit ▮▮▮▮ section of report (1.4); review and analysis of cases cited in the ▮▮▮▮ of report (2.3); edit ▮▮▮▮ section of Report (1.8); conference with M.Cohen regarding | 11.90 hrs. |

| | | | |
|---|---|---|---|
| | | report production logistics (.3); meeting with M.Towers, M.Cohen and RR Donnelly regarding report finalization and production (.5); email A.Vanderkamp regarding exhibits and report production (.4); further editing of master report to incorporate ▮▮▮▮ comments (1.4). | |
| 04/22/13 | J. PAPPAS | Review and analysis of cases cited in the Report for ▮▮▮▮ | 9.20 hrs. |
| 04/22/13 | J. A. STENGER | Correspondence with T. Martin from Mesirow regarding ▮▮▮▮ (0.3); research regarding ▮▮▮▮ (1.3); draft related sections of report (1.4); research regarding report (1.8). | 4.80 hrs. |
| 04/22/13 | K. McSWEENY | Researching law and drafting portions of Report involving ▮▮▮▮ | 9.10 hrs. |
| 04/22/13 | M. D. ASHLEY | Reviewed party submissions, factual analysis, production documents, and legal research materials and ▮▮▮▮ (14.8); emails with A. Voelker regarding ▮▮▮▮ issues (.4); emails with R.Gavda issues (.4); emails with N. Brick revisions (.2); emails with J. Pappas ▮▮▮▮ (.3). | 16.10 hrs. |
| 04/22/13 | L. NOTT | Researching ▮▮▮▮ | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 182

| 04/22/13 | M. BALDWIN | T/c w/Mr. Rivera regarding ███ (.2); review ███ regarding case (.3); review and comment on ███ narrative (.2); analyze ███ (.1). | 2.80 hrs. |
| 04/22/13 | J. M. MIGDAL | Prepare citation references for ███ (5.3); Confer with F.Vazquez re ███ (.8); review, edit and comment on ███ (1.8); emails (.3) and calls (.5) with C. Tan (Mesirow) re same; review and edit ███ narrative (.8) and related appendices (.9). | 10.40 hrs. |
| 04/22/13 | J. LIN | Cite-check and review for style and substance ███ Report (4.4); Cite-check and review for style and substance ███ of Report (4.9). | 9.30 hrs. |
| 04/22/13 | J. APFEL | Reviewed, revised and corrected the text and citations of the ███ and incorporating edits circulated by members of the ███ | 13.60 hrs. |
| 04/22/13 | H. SEIFE | Conference with A.Rosenblatt regarding ███ (.3); review and revise report section on ███ (2.2); review and revise section in report on ███ (2.2); review and revise ███ narrative (1.4). | 6.10 hrs. |
| 04/22/13 | I. TUSHE | Review and analysis of citations in ███ and index/compile resource materials cited in same (4.8); review and analysis of citations in ███ and index/ compile resource materials cited in same | 9.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 183

| 04/22/13 | G. DiBERNARDI | ███ (5.1). Review and analysis of source material (3.8) and case law cited (4.4) in the ███ of the Report. | 8.20 hrs. |
| 04/22/13 | F. VAZQUEZ | Conference with Zink re ███ (.9); conference with Zink re ███ (.8); review and revise ███ discussion (5.4); conference with Zink and Roitman re ███ (.4); conference with McSweeny re ███ (.5); email to and from Ball and Ashley re ███ (.4); email to and from Goodman re ███ (.3); conference with C. Cohen re ███ (.1); review and revise ███ (.9); review and revise section with Migdal re ███ (.8); conference with Grazzini re ███ (.2); review and revise discussion (4.6); email to/from McSweeney re ███ (.2); email ro/from Finnegan and Migdal re ███ (.1); reviewed Wilmington Trust standing motion (.6); email to/from Goodman and Cohen re ███ (.3); conf w/Pappas re cite checks (.1). | 17.40 hrs. |
| 04/22/13 | E. M. MILLER | Review and exchange emails with M Grazzini and F Vasquez regarding revision of ███ (0.4) Review and exchange emails with G Godwin and R Ball regarding ███ appendices to report (0.3) Phone call with Mesirow regarding appendices to report (0.2) | 0.90 hrs. |
| 04/22/13 | E. DAUCHER | Research and drafting ███ | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 184

| 04/22/13 | D. SANDERS | Discussion with F.Goodman re edits to ███ (1.8); conduct citation searches per F. Vazquez (.8); Review and analysis of source materials cited in Section ███ the Report (6.1) | 8.70 hrs. |
| 04/22/13 | A. PRICE | Further review and edit of master Examiner's report. | 5.20 hrs. |
| 04/22/13 | A. ROSENBLATT | Conference with H. Seife to provide summary of ███ interview and discuss ███ (.3); review H. Seife comments to fact and legal sections (.9) and discuss with Bethiel (.6); begin revising legal section and addressing H. Seife comments (.9); conduct research in connection with same, including ███ (1.6); emails ███ with R. Ball re: ███ analysis and related issues (.5). | 4.80 hrs. |
| 04/22/13 | A. SEBRING | Conference with M. Glover and R. Santangelo re revised appendices distributed by Mesirow (0.4) and distribute revised appendices to teams for review (0.3); review and comment on ███ appendices (1.1). | 1.80 hrs. |
| 04/22/13 | B. BETHEIL | Review interview transcripts and documents re: ███ (1.6); Confer w/A.Rosenblatt re: H.Seife comments to legal analysis (0.5); Review draft ███ (0.9); Emails w/ J. Frenkel and R. Leder re: cite checking and comments on draft ███ summary of ███ (0.4); Confer w/R.Leder re comments to ███ | 3.80 hrs. |
| 04/22/13 | A. VOZLKER | Conducted research on ███ and prepared memorandum on findings (9.8); corresponded with M. Ashley regarding research findings (.4); corresponded with J. Pappas regarding cite check (.2). | 10.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 185

| 04/22/13 | B. DYE | Conference with M.Towers and L.Nott to discuss ███ (.4); Researching ███ (4.2); email correspondence with R.Ball regarding ███ analysis (.1); correspondence with L.Nott regarding ███ regarding ███ (.3); meeting with E.Daucher and F.Vazquez regarding ███ legal analysis (.4); researching ███ analysis (4.4); drafting legal analysis (3.6). | 13.40 hrs. |
| 04/22/13 | C. L. RIVERA | Correspondence with M. Knoll re: ███ draft and comment (0.5); reviewing ███ section (0.6); revising ███ section (0.9); confer with D. LeMay re: same (0.9); confer with D. LeMay re: ███ section VI (0.5); meeting with H. Seife and M. Roitman re: ███ (0.4); confer with M. Roitman re: same (0.2); revising ███ section (0.7); confer with H. Seife re: same (0.1); review/revise ███ section (1.4); correspondence to Mesirow re: same (0.1); research ███ (3.9); confer with B. Dye re: ███ (0.7); | 11.30 hrs. |
| 04/22/13 | C. COHEN | Review and analysis of cases and source materials cited in the ███ of the Report (5.3); phone call with Bonnie Dye about reviewing and ███ of Report (0.1); review and analysis of source materials cited in the ███ of the Report (0.2); phone call with Frank Vazquez about ███ | 10.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page 186

|  |  |  |  |
|---|---|---|---|
|  |  | (0.1); researched ███ issue (4.2); review and pull document from ███ interview for Phil Goodman (0.2); phone call with Phil Goodman about ███ (0.2). |  |
| 04/22/13 | D. M. LeMAY | Review and revise ███████ ███ (0.9). Conference with C.Rivera re ███████ comments for Mesirow on ███ (1.8). Prepare comments for Mesirow on ███ (3.3). E-mails w/J. Williams re: same (.5). Conference w/C. Rivera re: same (.5). Review ███████ ███ (.7). Further review of commentary (1.4) and revise draft to reflect same (1.8). | 11.90 hrs. |
| 04/22/13 | D. J. FRENKIL | Cite checked ███████ of Report. | 8.40 hrs. |
| 04/22/13 | D. BAVA | Revise glossary of defined terms (.80). | 0.80 hrs. |
| 04/23/13 | D. BAVA | Prepare type-set drafts of report sections for attorney review (1.2). | 1.20 hrs. |
| 04/23/13 | D. J. FRENKIL | Cite checked ███ of Report. | 8.60 hrs. |
| 04/23/13 | D. M. LeMAY | Preparation of ███████ (8.3). Review and comment on ███████ (4.1). | 12.40 hrs. |
| 04/23/13 | C. COHEN | Phone call with Phil Goodman re ███ (0.2); researched ███████ (4.9); phone call with Margaret Grazzini about reviewing ███████ (0.1); review and analysis of source materials cited in the ███ section of the Report (3.9). | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page 187

|  |  |  |  |
|---|---|---|---|
| 04/23/13 | C. L. RIVERA | Confer with M. Roitman re: ███ conclusions (0.2); drafting ███████ analysis insert for M. Towers (0.8); correspondence with M. Towers re: same (0.2); drafting/revising ███████ (4.1); related research (2.8); correspondence to M. Cohen and M. Grazzini re: ███████ sections (0.1); correspondence with D. LeMay re: same (0.1); confer with D. LeMay re: ███████ to review (0.9). | 9.20 hrs. |
| 04/23/13 | B. DYE | Correspondence with Mesirow regarding ███████ ███ insert (.2); correspondence with L. Nott regarding ███████ (.5); call with Mesirow and S. Rivera to discuss ███ analysis (.6); email correspondence with T. Zink regarding ███████ (.2); researching ███████ (6.9); researching ███████ analysis (1.6); drafting ███████ (3.4). | 13.40 hrs. |
| 04/23/13 | A. VOELKER | Conducted research on ███ and prepared memorandum on findings (8.8); corresponded with M. Ashley regarding research findings (1.4); corresponded with J. Pappas regarding cite check (.2). | 9.40 hrs. |
| 04/23/13 | B. BETHEIL | Edit draft narrative summary of ███ (2.6) and draft legal analysis of ███████ (2.3); E-mails w/R.Leder re comments to same (0.4); Meet w/ A. Rosenblatt re: comments to same (0.8); review interview transcripts and documents re: ███████ | 10.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page 188

|  |  |  |  |
|---|---|---|---|
|  |  | ███████ (2.6); Emails (0.4) and tel. calls (0.4) w/ E. Sartori re: comments on draft narrative summary of ███ |  |
| 04/23/13 | A. PRICE | Continue review and edit of master Examiner's Report. | 4.60 hrs. |
| 04/23/13 | A. SEBRING | Review and edit typeset version of ███████ section of report (0.6). | 0.60 hrs. |
| 04/23/13 | A. CORONIOS | Conferences with S Rivera and R Gavda re ███████ (0.4); review materials re same (0.5) | 0.90 hrs. |
| 04/23/13 | A. ROSENBLATT | Call with Ball re: ███████ comments (.6); review and input comments to legal section received from J. Williams, D. Leder and E. Sartori (2.4); finish research and revisions to legal section to address H. Seife comments (2.8); call with M.Ashley re ███████ (.3); call with J.Gonzalez, M.Ashley and H.Seife re: ███████ and Young interview (1.1); begin to review ███ transcript from ███████ to highlight statements to be included in ███ (.8); conference with Betheil re: incorporating comments into ███ ███████ and legal analysis (.9). | 8.70 hrs. |
| 04/23/13 | D. SANDERS | Review and analysis of source materials cited in Sections ███████ of the Report. | 9.40 hrs. |
| 04/23/13 | E. DAUCHER | Research and drafting report section concerning ███████ | 6.70 hrs. |
| 04/23/13 | F. VAZQUEZ | Review and revise ███████ (1.3); conference with Zink re ███████ (1.3); review and revise ███████ (7.3); conference with Zink re ███████ (.1); | 16.10 hrs. |



RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page 189

|  |  |  |  |
|---|---|---|---|
|  |  | conference with Seife re ███████ (.2); conference with Ball re ███████ (.4); conference with Ashley re ███████ and ███████ (.5); conference with Atkinson re ███████ and ███████ (.3); review section re ███ (.7); conference with Goodman re ███ (.3); review and revise ███████ (.8); conference with McSweeny re ███████ section (.4); review and revise section (3.2); email to/from Zink, Berson and Migdal re ███████ (.1); email to/from Goodman re ███████ (.2); email to/from Migdal re ███████ (.1). |  |
| 04/23/13 | G. DiBERNARDI | Review and analysis of source materials (4.3) and case law cited (4.9) in the ███████ section of the Report. | 9.20 hrs. |
| 04/23/13 | H. SEIFE | Review and revise ███████ (2.4); conference call with J.Gonzalez and A.Rosenblatt regarding report and conclusions (1.1); review of report section on ███████ (2.2); review and revise section on ███████ (2.9). | 8.60 hrs. |
| 04/23/13 | G. GODHIN | Review and analysis of report citations and index/compile resource materials cited in report. | 10.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 190

| | | | |
|---|---|---|---|
| 04/23/13 | I. TUSHE | Review and analysis report citations in ▇▇▇ and index/compile resource materials cited therein. | 6.80 hrs. |
| 04/23/13 | J. APFEL | Reviewed, revised and corrected the text and citations of the ▇▇▇ and incorporated edits circulated by T. Zink and Mesirow (6.8); reviewed, edited and finalized citations for ▇▇▇ (2.7); reviewed interview transcripts, conducted legal research, and summarized findings regarding ▇▇▇ (2.4). | 11.90 hrs. |
| 04/23/13 | J. LIN | Cite-checked substance and style for ▇▇▇ of Report (5.2); cite-check substance and style for ▇▇▇ of Report (4.3) | 9.50 hrs. |
| 04/23/13 | J. M. MIGDAL | Emails (.4) and conferences (.4) with C. Tan (Mesirow) regarding ▇▇▇ Meeting with S.Berson and V.Dunn re revisions to ▇▇▇ (1.7); review and comments typeset draft of ▇▇▇ (3.7); revisions to ▇▇▇ analysis and (1.4). | 6.60 hrs. |
| 04/23/13 | M. BALDWIN | Consider issues regarding ▇▇▇ | 0.30 hrs. |
| 04/23/13 | M. D. ASHLEY | Reviewed factual materials relating to potential ▇▇▇ (1.3); meeting with A. Rosenblatt regarding potential ▇▇▇ (.3); call with H. Seife, A. Rosenblatt, Judge Gonzalez regarding ▇▇▇ (1.1); | 10.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 191

| | | | |
|---|---|---|---|
| | | call with T. Zink, F. Vazquez regarding potential claims ▇▇▇ (.3); call with E. Miller regarding Report preparation issues (.2); reviewed interview transcripts, factual and legal research materials (2.6) and drafted and revised ▇▇▇ sections of Report (4.2); emails with A. Voelker regarding ▇▇▇ issues (.3); emails with R. Schwinger, R. Gayda regarding ▇▇▇ (.3); emails with N. Brick revisions (.3). | |
| 04/23/13 | K. McSWEENY | Researching law and drafting portions of Report involving ▇▇▇ | 12.60 hrs. |
| 04/23/13 | J. A. STENGER | Research regarding ▇▇▇ section of report (2.7); correspondence with D. Troia and T. Martin at Mesirow Financial regarding same (0.6). | 3.30 hrs. |
| 04/23/13 | L. NOTT | Researching cases ▇▇▇ (1.6); ▇▇▇ co-▇▇▇ Researching whether ▇▇▇ (4.4); Confer with S.Rivera re research assignment ▇▇▇ (.3); performing research (1.2). | 7.50 hrs. |
| 04/23/13 | J. PAPPAS | Review and analysis of cases cited in the Report for ▇▇▇ | 13.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 192

| | | | |
|---|---|---|---|
| 04/23/13 | M. GRAZZINI | Review and analysis of cases cited in the Report ▇▇▇ (2.4); review and analysis of source materials cited in the Report ▇▇▇ (2.1); edit ▇▇▇ section of the report (1.7); draft email to ResCap team regarding report finalization (.5); meet with M.Cohen re report finalization issues (1.1), continue to edit ▇▇▇ (1.3). | 9.10 hrs. |
| 04/23/13 | M. COHEN | Meeting with M.Grazzini re report finalization procedures (1.1). Further editing and formatting of ▇▇▇ section (3.6); review and compile source material cited in ▇▇▇ | 8.90 hrs. |
| 04/23/13 | M. DISTEFANO | Reviewed ▇▇▇ appendices (.6); revised ▇▇▇ section (2.8); revised ▇▇▇ (.7); finalized ▇▇▇ (.4); drafted email to ResCap team re citation to Submission Papers (.3); reviewed ▇▇▇ (.2); revised ▇▇▇ (.9); reviewed email re finalization procedures (.2); reviewed documents to ▇▇▇ (.2); revised ▇▇▇ conclusions in ▇▇▇ (.2). Call with J. Saitta re ▇▇▇ appendices (.3); meeting with B. Dye re ▇▇▇ (.3). | 8.20 hrs. |
| 04/23/13 | M. ROITMAN | Draft narrative for Examiner Report re: ▇▇▇ (4.3). Research re ▇▇▇ application of ▇▇▇ (3.9) | 8.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 193

| | | | |
|---|---|---|---|
| 04/23/13 | M.M. GLOVER | Review and comment on ▇▇▇ (2.2); review and comment on other Appendices (2.6); review and comment on ▇▇▇ (3.8). | 8.60 hrs. |
| 04/23/13 | M. S. TONERS | Revised ▇▇▇ insert (4.8); confer with R.Schwinger re ▇▇▇ (.6). | 5.40 hrs. |
| 04/23/13 | M. B. SZYMANSKI | Review of typeset copy of ▇▇▇ (1.6); review of typeset copy of ▇▇▇ (1.4). Review/ revisions to ▇▇▇ of report (1.8). | 4.80 hrs. |
| 04/23/13 | N. T. ZINK | Review and revise ▇▇▇ section of the Examiner's Report (3.2); review and comment on ▇▇▇ of the Examiner's Report (1.5); review and revise ▇▇▇ of the Examiner's Report (3.7); conference with F. Vazquez re ▇▇▇ (.8) | 9.20 hrs. |
| 04/23/13 | N. FERRE | Cite-check and edit ▇▇▇ of Examiner's report. | 7.60 hrs. |
| 04/23/13 | N. BRICK | Review and analysis of interview transcripts and edit ▇▇▇ per M.Ashley (4.3); review and analysis of cases cited in ▇▇▇ of the Report (8.3); review ▇▇▇ for style and substance (5.1). | 17.70 hrs. |
| 04/23/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ▇▇▇ (4.4) and related Appendices (2.8). | 7.20 hrs. |
| 04/23/13 | P. GOODMAN | Conference with Frank Vazquez re ▇▇▇ (0.2); drafting ▇▇▇ (9.1). | 9.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 194

| 04/23/13 | R. J. GAYDA | Review and revise report section re ███████ (3.1); review and revise report section ███████████ (7.2). | 10.30 hrs. |
| 04/23/13 | R. BALL | Call with C&P and Mesirow teams re report status (.9); emails w/J. Apfel re ███████ (.1); emails w/P. Goodman re Bank drafts and related issues (.2); emails w/Y. Dunn re ███████ (.1); drafted same (.4); emails w/K. McColgan re ███████████ (.3); revisions to ███████ (2.8); emails w/Mesirow re same and re exhibits (.4); emails w/F. Vazquez re ███████████ (.2); t/c w/R. Kirby re ███████ (.3); revisions to ███████ (4.2); emails w/P. Goodman re ███████ (.2); review draft (1.6); reviewed Mesirow markup and revision to ███████████; revisions to Section ███ (.6). | 13.20 hrs. |
| 04/23/13 | R. M. KIRBY | Drafting sections of the ███████ of the Examiner's Report ███████████ (11.7); revising sections of the Examiner's Report ███████████ as per comments from R. Ball (2.9); call w/R. Ball re: those revisions (.3). | 14.90 hrs. |
| 04/23/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during cite-checking review (.4); correspondence with M.Grazzini re: Report finalization procedures and ███████████ of the Report (.4). | 0.80 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 195

| 04/23/13 | R. M. LEDER | Review new draft of ███████████ and provide comments (2.8); review transcript of ███ interview (2.4). | 5.20 hrs. |
| 04/23/13 | S. PALMER | Review and analysis of source materials cited in the ███████████ of master report (1.5); review and analysis of cases cited in ███████ of master report (1.3). | 2.80 hrs. |
| 04/23/13 | S. BERSON | Prepared insert to ███████ section (2.2); meeting with V.Dunn and J.Migdal re edits and finalization of ███████ (.7). | 2.90 hrs. |
| 04/23/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 12.80 hrs. |
| 04/23/13 | R. A. SCHWINGER | E-mails with M. Ashley, R. Gayda ███████████ (0.6); Conf with M.Towers re ███████████ (0.6). | 1.20 hrs. |
| 04/23/13 | V. DUNN | Reviewing documents in ███████ section of the Report (4.2); call w/D. LeMay re same (.3); call w/J. Roitman re same (.3); met w/S. Berson and J. Migdal re finalizing ███████ (.8). | 5.60 hrs. |
| 04/23/13 | S. R. RIVERA | Reviewed and revised ███████ (1.4); call with B.Dye and Mesirow re ███████ (.6); reviewed and revised type-set version of ███████████ (1.2). | 3.20 hrs. |
| 04/23/13 | Z. LEVIN | Review and analysis of source materials cited in ███████ of the Report. | 10.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 196

| 04/24/13 | Z. LEVIN | Review and analysis of source materials cited in ███████ of the Report. | 6.00 hrs. |
| 04/24/13 | S. R. RIVERA | Reviewed and revised ███████ (1.4); reviewed and revised ███████ (2.4); reviewed and revised ███████ incl. Seife comments on same (1.8). | 5.60 hrs. |
| 04/24/13 | V. DUNN | Call w/J. Atkinson and C. Wei re ███████ (.8); follow-up e-mails to S. Berson and J. Atkinson (.3); ███████████ of Report (3.6). | 4.70 hrs. |
| 04/24/13 | R. A. SCHWINGER | Review latest draft of ███████████ as sent to Examiner (1.3). | 1.30 hrs. |
| 04/24/13 | S. BERSON | Reviewed and commented on ███████ analysis (2.1); reviewed and commented on ███████ annex (3.7); met with J. Migdal re: ███████ annex (0.7); spoke with M. Towers re: ███████ (0.3). | 4.80 hrs. |
| 04/24/13 | S. CHAN | Review and analysis of report citations and index/compile resource materials cited in report. | 3.70 hrs. |
| 04/24/13 | S. PALMER | Review and analysis of source materials cited in the ███████ section of master report. | 2.80 hrs. |
| 04/24/13 | R. M. LEDER | TC Bethell re ███████ issue (0.5) and consider issue raised by Wilmington Trust ███████████ (0.9). | 1.40 hrs. |
| 04/24/13 | R. SANTANGELO | Correspondence with M.Grazzini re: ███████ of Report and Report finalization issues. | 0.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 197

| 04/24/13 | R. M. KIRBY | Revising sections of the ███████ Examiner's Report concerning ███████████ as per comments from R. Ball (12.2); calls w/R. Ball re: those revisions (.3); related legal research (2.1). | 14.60 hrs. |
| 04/24/13 | R. BALL | Confer w/P. Goodman re ███████ (.6); reviewed and revised same (1.2); emails w/S. Rivera re review of ███████████ draft (.2); emails w/D. LeMay re ███████████ (.2); reviewed, commented on same (.2); t/cs w/M. DiStefano re ███████ (.3); emails w/M. DiStefano re revisions to ███████ (.2); t/cs (.2) and emails (.2) w/R. Kirby re revisions to ███████; Emails w/T. Martin re Mesirow Exhibits (.3); emails w/D. LeMay re ███████████ (.1); reviewed Mesirow revisions ███████████; revisions to ███████ (3.1); call w/H.Seife re report status (.3); emails w/J. Atkinson ███████████ (.1); t/c w/J. Atkinson re same and other misc. issues (.3); reviewed ███████████ (.4); emails w/T. Zink ███████████ (.3); emails w/P. Goodman ███████████ Kirby ███████████ (.3), review report sections for T. Zink (1.2). | 10.20 hrs. |
| 04/24/13 | R. J. GAYDA | Review and revise report section regarding ███████████ (5.4); review and revise report section regarding ███████████ (2.2); review and revise report section ███████████ (3.1). | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 198

| 04/24/13 | P. GOODMAN | Additional factual analysis for section (2.4); consult with Robin Ball re ████ (0.6); drafting █████ (9.6); reviewing ██████ for edits (0.8) | 13.40 hrs. |
| 04/24/13 | P. KAMINSKI | Review and analysis of source materials cited in the ████ (4.8) and related Appendices (4.3). | 9.10 hrs. |
| 04/24/13 | N. BRICK | Review and correct typeset version for printer (3.9); review and analysis of cases cited in ████ (8.8); review and anaysis of source materials cited in ████ (7.6) in the Report. | 20.30 hrs. |
| 04/24/13 | N. FERRE | Cite-check and edit ██████ of the Examiner's Report. | 9.40 hrs. |
| 04/24/13 | N. T. ZINK | Review and revise ████ (1.2), ████ (1.4), ████ (.8), and ████ (3.2) sections of the Report. Conference with F.Vaquer regarding ████ (1.2); review and revise ████ (3.4). | 11.20 hrs. |
| 04/24/13 | M. B. SZYMANSKI | Review of typeset version of ████ (1.8); review of typeset version of Mesirow re: ████ (1.6). Call with Mesirow re: exhibits (.4); Revisions to ████ (2.8) Further review/ revisions to ████ (3.3). | 9.90 hrs. |
| 04/24/13 | M. S. TOWERS | Researched ████ law (8.7); revised ████ report insert (4.3); conference with E.Daucher re same (.4). | 13.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 199

| 04/24/13 | M. ROITMAN | Draft narrative for Examiner Report re: ████ (6.4); E-mails with H. Seife re: ████ (0.3); Draft Report conclusions re: same (3.1); Call with C. Rivera re: same (0.8); Confer with C. Rivera re: same (0.3); Research re: ████ (2.2). | 13.10 hrs. |
| 04/24/13 | M.M. GLOVER | Continue review and comment on master report (4.3) and appendices (3.2). Meet with M.Cohen and M.Grazzini re report appendices (.4); conference with Mesirow and team re report appendices (.7); call with M.Distefano re third party claims appendices (.3). | 8.90 hrs. |
| 04/24/13 | M. DISTEFANO | Call with R.Ball re ████ (.6); revised ████ (1.3); revised ████ (.8); reviewed H.Seife comment on full █ (1.2); confers with S.Rivera re drafting (.4); made S.Rivera edits to ████ section (1.4); reviewed revised ████ (.4); reviewed A. Sehring changes to ████ (.6); revised ████ (.5); revised ████ (.8); call with Mesirow re ████ (.8); confer with M. Cohen and M. Grazzini re report appendices (.3); meet with M.Glover re ████ (.3); confer with Mesirow re appendices (.7); reviewed ████ (.2); confer with P.Kaminski and C.Cohen re report style (.3). | 10.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 200

| 04/24/13 | M. COHEN | Continue editing of master report re formatting and to incorporate ████ comments (5.6); meeting with M.Cohen and M.Distefano re report appendices (.3); confer with Mesirow, M.Glover and M.Grazzini re report exhibits (.7); confer with M.Grazzini re report finalization issues (1.2); call with M.Grazzini re report finalization (1.3); further review and edits to ████ report (3.2). | 11.10 hrs. |
| 04/24/13 | M. GRAZZINI | E-mail report drafters regarding report production (.8); prepare materials for the status meeting with the Examiner (.5); meet with M. Cohen and M. Distefano regarding report Appendices (.3); meet with M. Glover regarding Appendices (.5); draft e-mail to drafters regarding exhibit and appendices (1.2); call with M. Distefano regarding exhibit and appendix citations (2); phone call with Mesirow regarding report exhibits and finalization (.4); call with M. Glover, M. Cohen and Mesirow regarding report exhibits (.7); edit ████ (.9); edit ████ (1.8); calls with M.Szymanski regarding ████ (.5); draft e-mail to D.LeMay regarding report finalization progress (.4); call with M. Cohen regarding report finalization (1.4) | 9.80 hrs. |
| 04/24/13 | J. PAPPAS | Review and analysis of cases cited in the Report for ████ | 10.70 hrs. |
| 04/24/13 | L. NOTT | Research on ████ ████ (6.3); Researching whether ████ ████ (4.4). | 10.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 201

| 04/24/13 | K. McSWEENY | Researching law and drafting Section of Report ████ (11.7); conference with F.Vaquer re ████ (.4). | 12.10 hrs. |
| 04/24/13 | M. D. ASHLEY | Meeting with J. Feltman regarding ████ (.7); call with H.Seife, A. Rosenblatt, B. Bethel, Judge Gonzalez regarding ████ (.5); reviewed ████ (.4); revised draft ████ (.4); emails with A. Voelker regarding ████ (.4); emails with J. Pappas regarding ████ revisions (.2). | 6.60 hrs. |
| 04/24/13 | M. BALDWIN | E-mails Mr. Rivera regarding ████ (.3); revise narrative (.5). | 0.80 hrs. |
| 04/24/13 | J. LIN | Cite-checked additional footnotes in ████ of the ResCap Report (7.1); conference with M.Cohen and M.Grazzini re Report cite-checking by contract attorneys (.7). | 7.80 hrs. |
| 04/24/13 | J. M. MIGDAL | Research and review certain citations in connection with finalization of ████ and Appendices (2.4); research ████ requested by Mesirow (.4); Meeting with S.Berson re ████ annex (.7); revise, proof and edit Appendices (3.3); discuss ████ with C. Tan (Mesirow) and M. Towers (.7). | 7.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 202

| | | | |
|---|---|---|---|
| 04/24/13 | J. LANGFORD | Review ▮▮▮▮▮▮ | 3.10 hrs. |
| 04/24/13 | J. APPEL | Researched ▮▮▮▮▮ ▮▮▮▮▮ (1.6); email to Judge Gonzales with most recent version of the ▮▮▮▮ (1.7); Incorporated H. Seife's edits into ▮▮▮▮ and reviewed additional edits and citations (5.3); conducted legal research ▮▮▮▮▮▮ (1.8). | 9.40 hrs. |
| 04/24/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 3.10 hrs. |
| 04/24/13 | H. SEIFE | Review and revise sections on ▮▮▮▮ (2.2); review and revise section on ▮▮▮▮ (2.4); conference with J.Gonzales and ▮▮▮ (.6). | 5.20 hrs. |
| 04/24/13 | G. DiBERNARDI | Review and analysis of source material (1.3) and case law cited (1.8) in the ▮▮▮ of the Report | 3.10 hrs. |
| 04/24/13 | F. VAZQUEZ | Conference with McSweeny re ▮▮▮ (.5); conference with Goodman re ▮▮▮ (.3); review and revise ▮▮▮ discussion (6.4); conference with Zink re ▮▮▮ and relevant transaction (.3); review case law ▮▮▮ (2.7); review ▮▮▮ (.6); conference with Zink re ▮▮▮ | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 203

| | | | |
|---|---|---|---|
| | | ▮▮▮ (.3); review and revise ▮▮▮ (1.7); conference with Miller re ▮▮▮ charts (.2); email to and from Bearson re ▮▮▮ (.1); conference with Sanders re ▮▮▮ research (.2); email to and from Sanders re ▮▮▮ (.2); review chart of ▮▮▮ (.4); conf w/Glover re timeline (.3). Email to/from Zink re timeline (.2); email to/from Distefano re ▮▮▮ (.3); conf w/Distefano re ▮▮▮ (.1). | |
| 04/24/13 | E. M. MILLER | Review and exchange emails with F Vazquez regarding ▮▮▮ for appendix (0.3) Phone call with M Glover regarding ▮▮▮ for appendix (0.3) Review charts for appendix (0.5) | 1.10 hrs. |
| 04/24/13 | E. DAUCHER | Research and drafting report section ▮▮▮ (7.7); confer with D.LeMay re same (.4); confer with M.Towers re same (.3). | 8.40 hrs. |
| 04/24/13 | D. SANDERS | Research re ▮▮▮ for F. Vazquez (4.2); prepare updates to master chart ▮▮▮ (1.3); review and analysis of legal and source materials cited in ▮▮▮ of the Report (4.3) | 9.80 hrs. |
| 04/24/13 | A. PRICE | Review and edit of typeset version of master Examiner's report. | 3.20 hrs. |
| 04/24/13 | A. CORONIOS | Review materials re ▮▮▮ (1.4); office conferences with S Rivera, R Gayda and M Szymanski re same (0.5) | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 204

| | | | |
|---|---|---|---|
| 04/24/13 | A. SEBRING | Review, revise and edit typeset version of ▮▮▮ (0.7); review, revise and edit typeset version of ▮▮▮ of Report (2.1); emails with M.Grazzini re finalization of appendices (.3). | 3.10 hrs. |
| 04/24/13 | A. ROSENBLATT | Call with Judge Gonzalez, M.Ashley and B.Betheil re: ▮▮▮ (.7); Finish reviewing transcript to identify relevant and useful statements for ▮▮▮ (1.6); revise legal section to reflect discussion with J. Gonzalez and to reflect ▮▮▮ from interview (4.4); review all changes to footnotes and cites made by N. Brick and make revisions to text as per style guide suggestions identified by Brick (1.8). | 8.50 hrs. |
| 04/24/13 | B. BETHEIL | Review interview transcripts, ▮▮▮ to the Examiner and documents (2.7) and edit draft narrative summary of ▮▮▮ (5.3); Confer w/R. Leder re: comments to ▮▮▮ (0.5); E-mails with A.Rosenblatt re: same (0.4); Conf. call w/J.Gonzalez, A.Rosenblatt and M.Ashley re: ▮▮▮ interview and ▮▮▮ (0.5). | 9.40 hrs. |
| 04/26/13 | A. VOELKER | Conducted research on ▮▮▮ and prepared memorandum on findings (6.3); corresponded with M. Ashley regarding research findings (1.4). | 6.70 hrs. |
| 04/26/13 | B. DYE | Correspondence with L. Nott regarding ▮▮▮ (.3); email correspondence with M. Glover regarding the ▮▮▮ (.2); email | 12.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 205

| | | | |
|---|---|---|---|
| | | correspondence with T. Zink with update on ▮▮▮ (.2); conference with G. DiBernardi to coordinate cite-check of ▮▮▮ (.4); Researching ▮▮▮ (7.2); drafting ▮▮▮ analysis (4.1). | |
| 04/24/13 | C. L. RIVERA | Reviewing Mesirow comments to ▮▮▮ (0.6) and revising section for same (0.5); review/revise conclusions on narrative (0.9); call with M. Roitman re: ▮▮▮ (0.9); finalize Seife comments (0.4); correspondence to M. Cohen re: typeset issues (0.2); reviewing revised ▮▮▮ (0.2); call with D. LeMay re: same (0.1); review revisions to narrative (0.3); call with M. Roitman re: same (0.1); call with M. Cohen re: typeset of ▮▮▮ (0.2); review M. Seife correspondence re: ▮▮▮ (0.2); reviewing correspondence on related issues/related revisions (2.1); ▮▮▮ (0.8); ▮▮▮ (2.2). | 9.60 hrs. |
| 04/24/13 | C. COHEN | Review and analysis of cases cited (3.3) and source materials (1.8) in ▮▮▮ of Report. | 5.10 hrs. |
| 04/24/13 | D. J. FRENXIL | Cite checked ▮▮▮ of the Report. | 8.40 hrs. |
| 04/24/13 | D. BAVA | Prepare typeset drafts of Report for attorney review (1.1); prepare chart of ▮▮▮ (1.2); revise glossary and prepare blackline against prior version (.80). | 3.10 hrs. |

| 04/24/13 | D. M. LeMAY | Review and edit ▮▮▮ (6.8). Review and edit (1.7). Review and edit (2.4). Review and comment on ▮▮▮ Exhibits (1.3). Confer with D.Daucher re: ▮▮▮ (.3). | 12.50 hrs. |
| 04/25/13 | D. M. LeMAY | Revise and edit latest version of ▮▮▮ (9.8). Conferences with Mesirow to coordinate finalization process (.6); conferences with cite checker re review of ▮▮▮ (.5). | 10.90 hrs. |
| 04/25/13 | D. SANDERS | Research re ▮▮▮ for F. Vazquez (1.9); analyses and review of cases and source materials cited in sections ▮▮▮ of the report (12.2) | 14.10 hrs. |
| 04/25/13 | D. BAVA | Prepare certain documents produced in discovery for attorney review in connection with report drafting (.60). | 0.60 hrs. |
| 04/25/13 | D. J. FRENKIL | Cite checked ▮▮▮ of the Report (4.6); cite checked ▮▮▮ of the Report (3.3). | 7.90 hrs. |
| 04/25/13 | C. COHEN | Review and analysis of source materials (2.2) and cases cited (1.6) in ▮▮▮ section of Report; researched ▮▮▮ for Marc Ashley (0.9); review and analysis of cases in ▮▮▮ section of Report (5.1). | 9.80 hrs. |
| 04/25/13 | C. L. RIVERA | Reviewing ▮▮▮ (3.1); revising report section for same (0.9); confer with M. Roitman re: ▮▮▮ (0.3); confer with M.Distefano re: ▮▮▮ (0.2); confer with D. LeMay re: | 12.60 hrs. |

| | | same. ▮▮▮ (0.1); correspondence with M. Roitman and M. Cohen re: documents supporting ▮▮▮ (0.2); meeting with M. Roitman re: ▮▮▮ (0.5); meeting with N. Seife and M. Roitman re: conclusion (0.9); meeting with D. LeMay and M. Roitman re: ▮▮▮ (1.0); follow-up meeting with N. Seife and M. Roitman re: conclusions (0.2); call with J. Gonzalez, T. Zink, F. Vazquez re: comments to report (0.4); correspondence re: same with T. Zink and F. Vazquez (0.2); correspondence with M. Roitman, M. Distefano, M. Cohen and M. Grazzini re: finalization issues (0.5); drafting list of issues on same (0.3); reviewing same (0.3); call with Z. Daucher re: ▮▮▮ (0.1); call with R. Ball re: ▮▮▮ (0.2); reviewing ▮▮▮ (0.9); drafting ▮▮▮ and review of ▮▮▮ (1.1); reviewing typeset version of ▮▮▮ (1.4). | |
| 04/25/13 | B. DYE | Drafting and revising ▮▮▮ narrative (2.3); reviewing relevant transactions for ▮▮▮ (4.8); drafting ▮▮▮ (5.9); correspondence with Mesirow regarding ▮▮▮ and corresponding appendix (.4). | 13.40 hrs. |
| 04/25/13 | A. VOELKER | Conducted research on ▮▮▮ and prepared memorandum on findings (4.8); corresponded with M. Ashley regarding research findings (.4); researched ▮▮▮ (6.4) and | 11.90 hrs. |

| | | corresponded with R. Ball and P. Goodman regarding findings (.3). | |
| 04/25/13 | B. BETHEIL | Review interview transcripts and documents re: ▮▮▮ (3.4); edit draft narrative summary of analysis of ▮▮▮ (7.2); conferences w/ A. Rosenblatt re: same (0.5); Emails (0.3) and tel. calls (0.3) w/ Mesirow re: exhibits for narrative summary of ▮▮▮ | 11.70 hrs. |
| 04/25/13 | A. K. BARTELL | Meeting with M.Grazzini and M.Cohen re report finalization processes (1.1); review and analysis of cases cited (3.8) and source materials cited (3.2) in ▮▮▮ of the Report. | 8.10 hrs. |
| 04/25/13 | A. ROSENBLATT | Review Ashley and McCormack comments to ▮▮▮ (.4); emails with Ashley and McCormack re: same (.5); finalize ▮▮▮ and legal sections for final submission to N. Seife (6.8); review update on use of ▮▮▮ and send draft of ▮▮▮ to report coordinators for review of cites and references re: same (.5); emails with Ball ▮▮▮ and related issues and questions (.3). | 8.50 hrs. |
| 04/25/13 | A. PRICE | Review and comment on typeset version of master Examiners' Report. | 4.20 hrs. |
| 04/25/13 | E. DAUCHER | Research and draft report section on ▮▮▮ of the Bankruptcy Code (8.6); Research and drafting report section ▮▮▮ (5.8). | 14.40 hrs. |

| 04/25/13 | E. M. MILLER | Review and exchange emails with M Glover and M Ashley concerning ▮▮▮ appendices for report (0.7) Review and revise same (0.8) | 1.50 hrs. |
| 04/25/13 | F. VAZQUEZ | Review and revise ▮▮▮ (3.7); conference with Zink re ▮▮▮ conference with Seife re ▮▮▮ (.4); review and revise ▮▮▮ discussion (.6); conference with Zink and Examiner re ▮▮▮ (.4); conference with Zink re ▮▮▮ (.5); conference with McSweeney re ▮▮▮ (.2) review and revise discussion re ▮▮▮ (.7); conference with Zink and Goodman re ▮▮▮ (.6); conference with Sanders re ▮▮▮ (.1); email to and from Goodman re ▮▮▮ (.1); conference with Rosenblatt re ▮▮▮ (.1); review alter ego section (.8); email to/from Zink re ▮▮▮ (.2); conference w/Roitman re ▮▮▮ (.1); email to/from Pappas and Cohen re cite-check (.2). | 9.40 hrs. |
| 04/25/13 | G. DiBERNARDI | Review and analysis of source material (1.8) and case law cited (2.4) in the ▮▮▮ section of the Report | 4.20 hrs. |
| 04/25/13 | G. GODWIN | Review and prepare material for attorney use in preparing ▮▮▮ section of report. | 0.80 hrs. |
| 04/25/13 | G. GODWIN | Review and analysis of report citations and index/compile resource materials cited in report. | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 210

| 04/25/13 | H. SEIFE | Review and revise report section on ██████████████████ (2.7); review and revise section on ██████████████████ (1.8); review and revise section (2.8); conference with C.Rivera and M.Roitman on section conclusions and factual basis (.9). | 8.20 hrs. |
| 04/25/13 | J. APFEL | Reviewed, revised/edited ██████████████████ to be submitted to typeset (6.6); drafted additional definitions to be added to the master glossary from the ██████████ (0.8); drafted portion of ██████████ (.9). | 10.30 hrs. |
| 04/25/13 | J. F. FINNEGAN | Email response to M. Ashley inquiries re ██████ analysis (0.6); email response to P. Goodman questions concerning events in ██████████ (.3). | 0.90 hrs. |
| 04/25/13 | J. LIN | Cite checked ██████████ ResCap Report (2.6); cite checked Mesirow's ██████ of ResCap report (4.8). | 7.40 hrs. |
| 04/25/13 | J. M. MIGDAL | Review and comment cite checker's footnotes comments in connection with ████████████ (.3); review questions re ██████████████████ (1.2); conferences with P. Kaminski re ██████ (.5); conference with V.Dunn re ██████████ (.6); proof and edit Appendices in connection with Report finalization (2.6). | 8.10 hrs. |
| 04/25/13 | L. NOTT | Research ██████████████████ | 8.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 211

| 04/25/13 | M. D. ASHLEY | Call with R. Ball, J. Feltman, M. Knoll regarding ██████████████████ (.7); meeting with N. Brick regarding ██████████ (.2); reviewed production documents, interview transcripts, factual analysis and legal research materials (6.8) and drafted and revised ██████████████████ sections of Report (8.6); emails with N. Brick regarding ██████ revisions (.2); emails with A. Voelker regarding ██████████ (.2); emails with J. Finnegan, Greason regarding ██████████████████ (.1); emails with R. Ball, S. Rivera regarding ██████ Report (.3). | 17.20 hrs. |
| 04/25/13 | K. McSWEENY | Researching law and drafting section of Report ██████████ | 9.40 hrs. |
| 04/25/13 | J. PAPPAS | Review and analysis of cases cited in the Report for ██████████ | 2.60 hrs. |
| 04/25/13 | J. PAPPAS | Review and analysis of cases cited in the Report for ██████████ | 10.70 hrs. |
| 04/25/13 | M. GRAZZINI | E-mail report drafters re report finalization issues (1.5); emails with R.Santangelo re finalizing appendices (.3); edit ██████████ (6.6); E-mail C. Bugel regarding ██████████████████ (.2); phone call with A. Bartell regarding cite-checking the report (.3); call (.4) and email (.3) with N. Perce regarding cite checking; e-mail report drafters regarding examiner comments (.5); e-mail Mesirow regarding ██████ (.2); e-mail Mesirow regarding ██████ exhibits (.2); meeting with M.Cohen and | 9.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 212

A.Bartell re report status and finalization process (1.1).

| 04/25/13 | M. FRADMAN | Research cases and documents for the report per request of N. Perre ██████████ | 1.30 hrs. |
| 04/25/13 | M. DISTEFANO | Reviewed ██████████ analysis (2.2) meeting with C.Rivera re ██████████ (0.6); drafted email to N. Brick re report style (.1); call with R. Ball re ██████ section (.3); revised same (.3) call with M. Towers re ██████████ (.3); meeting with M. Towers re ██████████ analyses generally (1.1); revised ██████████ appendices (.8); meeting with S.Palmer re ██████████ section (.2); meeting with G. DiBernardi re ██████ case law (.2); meeting with P. Kaminsky re ██████████ (.4); reviewed ██████ transcript (.8) and drafted email to R. Ball re same (.4); drafted emails to C. Rivera, M. Cohen and M. Roitman re report finalization (.1); drafted emails to N. Perre re submission papers (.2), reviewed P. Goodman comments on ██████████ and revised proof re same (1.6); revised ██████████ (2.6). | 10.80 hrs. |
| 04/25/13 | M. COHEN | Continue to edit master Report to incorporate ██████████ comments (3.2); review and prepare updated section drafts for distribution to SR team and Examiner for review (2.3); meeting with M.Grazzini and A.Bartell re report finalization process (1.1). | 6.60 hrs. |
| 04/25/13 | M. COHEN | Research ██████████████████ (1.8) and further drafting and edits to related section in ██████████ (.6). | 5.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER

April 30, 2013
Page 213

| 04/25/13 | M. ROITMAN | Draft narrative for Examiner Report re: ██████████ (2.3); conf. with H. Seife re: same (0.1); meet with C. Rivera re: same (0.3); Meet with H. Seife and C. Rivera re: Examiner's conclusions on ██████ (0.9); Follow up conf. with C. Rivera re: same (0.5); Revise Examiner's Report section re: ██████████ (0.3); Emails with M. Cohen and M. Grazzini re: same (0.3); Call with J. Atkinson and C. Tan re: ██████████ (0.3); Research re: ██████████ (3.8); Confer with D. LeMay re: same (0.3); Draft analysis of ██████████ (4.6) | 14.40 hrs. |
| 04/25/13 | M.M. GLOVER | Reviewed and commented on Report Appendices (5.6); review and comment on ██████████ (2.3). Call and M. DiStefano re Appendices (0.4); calls with M.Grazzini and M.Cohen re Appendices (0.3); emails K. McColgan, R. Hughes re Appendices (0.2). | 8.80 hrs. |
| 04/25/13 | N. BRICK | Review and analysis of cases cited in ██████████ (7.3); review and analysis of source materials cited in ██████ (5.4); research ██████████████████ (2.8); e-mail with M.Glover re same (.2); conf with M.Ashley re ██████ (.3); review and mark-up typeset versction of ██████ report (2.6); e-mail M.Distefano re Report style (.2). | 18.80 hrs. |
| 04/25/13 | M. S. TOWERS | Researched ██████████████████ (10.2); revised report insert (4.1) | 14.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 214

| 04/25/13 | M. B. SZYMANSKI | Review typeset version of Report (2.2). Review/ revisions to ███████ of ███████ section of Report (2.4). | 4.60 hrs. |
| 04/25/13 | M. RESTON | Cite checking ███ of draft master report (6.1) | 6.10 hrs. |
| 04/25/13 | N. T. ZINK | Review and revise ███ of the Report (2.8); conference with J.Gonzales regarding ████████ ███(.5); review and revise ███████ section of the Report (4.8); conference with F.Vazquez and P.Goodman regarding ████████ ████████(.6); review and revise ████████ (.8); review ████████ relevant to Examiner's analysis of ████ (2.7). | 12.20 hrs. |
| 04/25/13 | N. FERRE | Cite-check and edit ████████ (5.8) and ████████ (1.6) of the Examiner's Report. | 7.40 hrs. |
| 04/25/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ████████ (4.4) and related Appendices (2.8). | 7.20 hrs. |
| 04/25/13 | P. GOODMAN | Assist with edit of ████████ (0.8); confer with T.Zink and F.Vazquez re ████████ (.6); revising ████ and ████████ (5.7); research and analysis for ████████ (5.3). | 12.40 hrs. |
| 04/25/13 | P. ASNANI | Research of case law on ████████ ████████ (5.5); research and review pleadings ████████ (3.8) in connection with ████████ section of the report | 9.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 215

| 04/25/13 | R. J. GAYDA | Review and revise report section regarding potential ████ (5.1). | 5.10 hrs. |
| 04/25/13 | R. M. KIRBY | Call w/R. Ball re: revisions to sections of Examiner's Report concerning ████████ (.3); call w/L. Nott re: research assignment concerning ████████ ████████ Drafting sections of the ████ of the Examiner's Report re: ████████ (10.3); related legal research concerning ████████ (3.4). | 14.30 hrs. |
| 04/25/13 | R. BALL | Conf. call w/Mesirow, M. Ashley re ████████ (.6); emails w/P. Goodman re ████ (.3); emails w/A. Voelker, P. Goodman re ████ (.2); emails w/Mesirow, E. Miller re ████████ research (.3); revisions to ████ analysis (3.4); r/c w/F. Vazquez, T. Zink re ████████ (.1); emails w/S. Rivera re review of ████████ (.3); emails w/A. Rosenblatt re ████████ (.1); reviewed same (.7); emails w/M. Roitman re ████████ (.3); emails w/R. Kirby re ████████ (.1); revised report (.4); emails w/Mesirow re ████████ (.1); emails w/M. Knoll re ████████ (.1); emails w/P. Goodman, M. Szymanski re revisions to ████████ (.2); emails w/D. LeMay re ████████ (.1); reviewed, revisions to ████ (2.2); emails w/M. DiStefano re same (.2); emails w/P. Goodman re same (.1); revisions to ████████ (1.7); revisions to ████████ (.6); reviewed, revised ████████ (.9); reviewed testimony re ████████ (.5). | 13.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 216

| 04/25/13 | R. SANTANGELO | Correspondence with M.Grazzini re: Report finalization procedures and appendices. | 0.40 hrs. |
| 04/25/13 | R. M. LEDER | TC Betheil re ████████ (0.4); and review ████ email re ████ (0.4). | 0.80 hrs. |
| 04/25/13 | S. PALMER | Review and analysis of source materials cited in the ████████ section of master report. | 4.30 hrs. |
| 04/25/13 | S. PALMER | Review and analysis of cases cited in the ████████ section of master report. | 3.10 hrs. |
| 04/25/13 | S. CHAN | Research certain documents from Relativity for attorney use for report preparation. | 0.80 hrs. |
| 04/25/13 | S. BERSON | Reviewed and revised ████████ annex. | 1.20 hrs. |
| 04/25/13 | V. DUNN | Call w/D. LeMay re ████████ (.2); calls w/J. Miqdal re changes to ████████ (.6); prepared response to claims relating to ████████ (2.3). | 3.10 hrs. |
| 04/25/13 | T. J. MCCORMACK | Review ████ sections of draft report (2.2); emails with A.Rosenblatt re same (.3). | 2.50 hrs. |
| 04/25/13 | S. R. RIVERA | Reviewed and revised ████████ ████████ (1.8); reviewed section (.8). | 2.60 hrs. |
| 04/25/13 | W. A. GREASON | Worked on typeset version of ████████ section (4.5); prepare ████████ (.9); work on review and revisions to appendices to Report (.6). | 5.10 hrs. |
| 04/25/13 | Z. LEVIN | Review and analysis of source materials cited in ████████ of the Report. | 13.00 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 217

| 04/26/13 | Z. LEVIN | Review and analysis of source materials cited in ████████ of the Report. | 9.10 hrs. |
| 04/26/13 | S. R. RIVERA | Reviewed and revised ████████ section (2.4); confs (.3) and emails (.3) w/working group re: same; Participated in conference call w/working group re: ████████ to conclusions (1.2); confer with R.Ball, T.Zink re: ████████ (.3); confer with T.Zink and C.Rivera re: ████████ (.4); confer with M.Distefano re ████████ and tasks (.4). | 5.30 hrs. |
| 04/26/13 | T. J. MCCORMACK | Review ████ and comments re: same (1.8); meeting with A. Rosenblatt and B. Betheil re: same (0.6); review drafts re ████████ (1.8). | 4.20 hrs. |
| 04/26/13 | V. DUNN | Call w/M. Roitman re ████████ (.3); finalized responses to chart of claims relating ████████ (1.6) and email same to working group (.2); analyzing docs relating to ████████ (3.6). | 5.70 hrs. |
| 04/26/13 | S. BERSON | Reviewed and commented on ████████ annex (0.8) reviewed and commented on cause of action chart (0.8). | 1.60 hrs. |
| 04/26/13 | S. CHAN | Searched and prepare documents from Relativity for attorney use for report preparation. | 1.20 hrs. |
| 04/26/13 | S. PALMER | Review and analysis of cases cited in the ████████ section of master report. | 4.20 hrs. |