RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 April 30, 2013
                                                              Page 218

| 04/26/13 | S. PALMER | Review and analysis of source materials cited in the ███████ section of master report. | 4.90 hrs. |
| 04/26/13 | S. J. KIM | Review and revise Mesirow version of ███████ (3.2); emails with E. Miller re same (.2). | 3.40 hrs. |
| 04/26/13 | R. M. LEDER | Review new draft of ███ narrative (2.9); and begin review of new draft of ███ analysis (0.5). | 3.40 hrs. |
| 04/26/13 | R. M. KIRBY | Drafting sections of the ███ volume of the Examiner's Report re: ███████ (11.6); legal research concerning ███████ (1.8). | 13.40 hrs. |
| 04/26/13 | R. BALL | Emails w/R. Kirby re ███ issues (.2); emails w/H. Seife re revisions to ███████ review by Judge Gonzalez (.1); emails w/A. Rosenblatt, B. Betheil re ███ issues (.2); conf. call w/A. Rosenblatt, B. Betheil re same (.3); revisions to ███████ analysis (3.7); emails w/R. Kirby re same (.4); emails w/P. Goodman re ███ analysis (.3); conf. call w/P. Goodman, S. Rivera re ███ interview and ███ analysis (.6); t/c w/H. Seife, S. Rivera re ███████ (.2); review documents for call w/Judge Gonzalez (.2); emails w/M. Ashley re ███████ (.3); emails w/J. Miqdal, M. Towers re ███████ (1.2); emails w/R. Miller, R. Kirby re ███ info for draft (.2); reviewed, revised ███████ draft (.3); conferred w/J. Frenkil re cite checks (.2); t/c w/C. Rivera re ███████ (.3); emails w/Mesirow re ███████ (.1); emails w/M. DiStefano, M. Szymanski re Glossary issues (.2); markup of ███ sections (1.1); emails w/DiStefano ███████ | 9.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 April 30, 2013
                                                              Page 219

|  |  | (.2). |  |
| 04/26/13 | R. J. GAYDA | Review and revise report sections regarding ███████ (5.3) and ███████ (4.9). | 10.20 hrs. |
| 04/26/13 | P. ASNANI | Research of case law re ███████ claims (5.4); research and prepare ███ pleadings (4.4) in connection with ███████ section of the report. | 9.80 hrs. |
| 04/26/13 | P. GOODMAN | Reviewing and analyzing ███ interview in connection with ███ analysis (2.7); conference with R. Ball and team regarding ███████ issues in connection with ███████ (3.1); revising ███████ analysis (6.4); implementing input from 2d tier review and further revisions to ███████ analysis (4.2). | 14.60 hrs. |
| 04/26/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ███████ Narrative (4.8) and related Appendices (4.3). | 9.10 hrs. |
| 04/26/13 | N. FERRE | Cite-check and edit Section ███ of the Examiner's Report. | 9.20 hrs. |
| 04/26/13 | N. T. ZINK | Review and revise ███████ section of the Examiner's Report (5.0); conference w/C.Rivera and S.Rivera re ███████ claims (.3); conference with R.Ball, P.Goodman and team re potential claims in connection with ███████ (1.2); conference with M.Glover regarding ███ legal analysis (.4). | 7.70 hrs. |
| 04/26/13 | M. RESTON | Cite checking Section ███ of draft master report. | 9.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 April 30, 2013
                                                              Page 220

| 04/26/13 | M. B. SZYMANSKI | Review citations in ███████ narratives in typeset version and make further edits to same (7.3). Review citations in ███████ narrative in typeset version and make further edits to same (3.7). Review/ markup of Mesirow exhibit citations (.8). | 11.80 hrs. |
| 04/26/13 | N. BRICK | Review and analysis of cases cited in Sections ███████ (6.8); review and analysis of source materials cited Sections ███████ (5.7); research re ███████ (2.7); meeting with A.Rosenblatt re finalization of Section ███ (1.4). | 16.60 hrs. |
| 04/26/13 | M. S. TOWERS | Researched ███████ law (6.7); drafted ███████ report insert (4.6); reviewed ███████ report insert (.9) | 12.20 hrs. |
| 04/26/13 | M.M. GLOVER | Reviewed and commented on Master Report (5.7) and Appendices (4.5); review ███████ (1.4); TC with T.Zink and C.Rivera re ███████ analysis (.4); follow-up call with B.Dye re same (0.4); t/c with M.Cohen re ███████ provisions (0.2); emails with T.Zink and H.Seife re ███████ (0.2). | 11.90 hrs. |
| 04/26/13 | M ROITMAN | Draft analysis of ███████ in connection with ███████ (3.6); Confer with D. LeMay and C. Rivera re: same (0.3); Confer with V. Dunn re: same (0.2); Call with K. McColgan re: same (0.2); Draft narrative for Examiner Report re: ███████ (3.7); Confer with Z. Levin re: same (0.3); Confer with C. Rivera re: same (0.2). | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                 April 30, 2013
                                                              Page 221

| 04/26/13 | M. COHEN | Continue to revise and format master report (4.1); confer with A.Rosenblatt re preparation of ███ section for remittal to J.Gonzalez and printer (.6); meeting with M.Grazzini re status of report finalization (1.6). Further reseach on ███████ (3.3) and redrafting of ███████ section (3.6); meeting with M.DiStefano re ███████ edits (.4). | 11.60 hrs. |
| 04/26/13 | M. DISTEFANO | Revised ███████ proof (.6); revised ███████ section per H. Seife edits (.7); revised ███████ section (3.3); meeting with M. Cohen re ███████ (.4); Call with R.Ball, S.Rivera and P.Goodman re ███ interview and ███████ analysis (1.2); reviewed transcript and drafted email to P.Goodman, F.Vazquez, R.Ball and M.Reston re same (.4); drafted email to ███████ group and Examiner re conclusions call (.2); meeting with S.Rivera re ███████ tasks (.4); calls to P. Kaminski, G. DiBernardi re Report style questions (.2); call with R. Ball re ███████ (.2); call with S. Palmer re ███████ section (.1); drafted emails to A. Bartell re Mesirow revisions for ███████ revisions (.4); calls with G. DiBernardi, P. Kaminski, and S. Palmer re report revisions and style (.1); reviewed ███████ analysis of ███████ (.3); conference with S. Rivera re same (.3); call with R. Ball re same (.1); reviewed AFI motion to dismiss briefings in FHFA case for R. Ball (.4); reviewed presentations/submissions on ███████ for R. Ball (.4); | 11.20 hrs. |

drafted emails to R. Ball and M. Szymanski re ████████ definitions (.2); reviewed ███████ appendices (.2); meeting with M.Grazzini re report citations (.3).

04/26/13   M. GRAZZINI        Meeting with M.Cohen re progress of report finalization and cite checking (1.2); conf with R.Ball re R.Kirby report drafts (.3); conf with J.Fremnil re cite-checking of Kirby drafts (.2); emails with M.Glover re appendices (.2); meet with M.Distefano re ████████ narrative and report finalization (.4); edit ██████ narrative (3.6); emails with W.Greason re comments to same (.4); conf with P.Raminski re edits to the narrative (.2); emails with A.Voelker re background section and finalization (.2); call (.2) and emails (.4) with F.Vazquez, J.Langford and Mesirow re exhibits and report finalization; email to H.Seife re report finalization progress (.8); email to cite-checking team re status of cite-checking and additional tasks (.6).        8.60 hrs.

04/26/13   J. PAPPAS          Review and analysis of cases cited in the Report for Section ███        4.10 hrs.

04/26/13   K. McSWEENY        Researching law and drafting section of Report on ████████        9.90 hrs.

04/26/13   M. D. ASHLEY       Call with R. Ball, T. Zink, S. Rivera, P. Goodman regarding potential claims relating to ████ ██████ (1.2); reviewed factual analysis and legal research materials relating to ████████ (2.2); revised █████████ sections of Report (6.3); emails with A. Voelker regarding ████████        10.90 hrs.

████████████ legal research issues (.4); emails with R. Ball regarding ████████████ analysis (.3); conferences with A.Rosenblatt regarding ████████ analysis (.5).

04/26/13   L. NOTT            Research ████████████ ████████████████████        6.40 hrs.

04/26/13   M. BALDWIN         Review and comment on legal analysis for ████████████        0.80 hrs.

04/26/13   J. LIN             Cite check ████████ section for style and substance (5.9)        5.90 hrs.

04/26/13   J. M. MIGDAL       Research re ████████████ analysis in connection with ████████████ (1.3); review and comment on ████████ analysis (4.4); review and revise Exhibits to ███████ narrative (1.6).        7.30 hrs.

04/26/13   J. APFEL           Reviewed, revised, and finalized ████████ version of Narrative to be submitted to typeset (8.2); prepared additional definitions to be added to the master glossary from the ████████ Narrative (1.1).        9.30 hrs.

04/26/13   H. SEIFE           Telephone conference with J.Gonzalez regarding report status (.4); review and revise █████ causes of action (2.2); review and revise ████████ section (1.9); review and revise section on ████████ (2.4); review and revise section on ████████ (1.5).        8.40 hrs.

04/26/13   G. DiBERNARDI      Review and analysis of source material cited in the ████████ ████████ section of the Report        1.40 hrs.

04/26/13   F. VAZQUEZ         Conference with Ball, Zink, Rivera, Goodman and Ashley re ████████████ conduct in connection with ████████████ (1.2); review transcripts re ████████ (1.8); conference with Zink re ████████ (.8); conference with McSweeny re ████████ (.7); review and revise ████████████ discussion (.6); review tax discussion re ████████ (.7); conference with Rosenblatt re ████████ in connection with ████████ (.4); review ████████ discussion ████████ (.5); review and revise ████████ discussion (7.1); conference with Goodman re ████████ (.4); e-mail to/from Rosenblatt re: ████████ (.2); e-mail to/from Sanders re: ████████ (.1); e-mail to/from Goodman, Langford and McSweeny re: clawback (.1).        14.60 hrs.

04/26/13   E. DAUCHER         Research and drafting report section concerning ████████        12.70 hrs.

04/26/13   A. ROSENBLATT      Meeting with McCormack and Betheil re: McCormack comments/thoughts on ████████ analysis and getting outstanding documents (.6); discuss ████████ ████████ analysis with Ashley (.5); revise legal section to address comments and thoughts to ████████ analysis (1.6); review and provide comments to R. Ball on his ████████████ ████████ analysis (.6); review ████ fact narrative to confirm inclusion of H. Seife's comments (.7) and discuss same with Betheil (.3); draft summary/conclusion of ████████ analysis as per Seife comments (.8); revise ████████ section to ████        10.10 hrs.

address latest and final H. Seife comments (1.7); meet with Brick to address all remaining questions and open issues with cites, footnotes, etc. (1.4); conference with M.Cohen re remittance of ████ legal and fact sections to Judge Gonzales and to printer (.7); review ████████████ ████████ section sent from Vazquez and provide comments to same (.7); call with Vazquez to answer questions about ████ analysis that may impact ████████ analysis (.3).

04/26/13   A. M. BARTELL      Review and analysis of cases cited (5.3) and source materials cited (3.4) in Section ████ of Report.        8.70 hrs.

04/26/13   B. BETHEIL         Review of interview transcripts and documents re: ████████ (1.9) and edit draft narrative summary of ████ issues and draft legal analysis of ████ issues (6.3); Tel. call w/ A. Rosenblatt and R. Ball re: ████████ (0.3); meet w/ T.McCormack and A. Rosenblatt re: comments on draft legal analysis of ████ issue (0.6); Tel. calls w/ E. Sartori re: exhibit and ████████████ ████████ (0.3).        9.40 hrs.

04/26/13   A. VOELKER         Conducted research on ████████████ ████████ and prepared memorandum on findings (6.7); corresponded with M. Ashley regarding research findings (.4).        7.10 hrs.

04/26/13   B. DYE             Revising ████████████ analysis (3.2); researching ████████████ legal analysis (4.8); conference with C.Rivera re ████████ comments to ████████ legal analysis (.6); call with M.Glover re ████████████ legal analysis ████ (.4); revising and drafting ████████ legal analysis (2.4).        11.40 hrs.

| 04/26/13 | C. COHEN | Researched ████████ issue for Marc Ashley (1.3); review and analysis of case law in ████████ section of Report (4.8); meeting with Frank Vazquez and Nicolas Perre about review and analysis of ████████ section of Report (0.3). | 6.40 hrs. |
| 04/26/13 | C. L. RIVERA | Research ████████ case law (1.9); correspondence with D. LeMay, S. Rivera and M. Roitman re: ████████ in report, drafting/analyzing ████████ analysis (1.6); call with T. Zink and M. Glover re: ████████ (0.3); confer with B. Dye re: same (0.5); reviewing positions on same (0.9); reviewing/revising section (0.9); confer with B. Dye re: same (0.6); review draft section ████████ insert (0.6); confer with M. Roitman re: same (0.2); drafting closing section to ████████ section (0.3); correspondence with D. LeMay re: same (0.1); meeting with T. Zink and S. Rivera re: ████████ (0.4); confer with R.Ball re: ████████ (0.3); confer with M. Towers, E. Daucher, M. Roitman re: ████████ section (1.1). | 10.20 hrs. |
| 04/26/13 | D. J. FRENKIL | Cite checked Section ████████ (5.1); cite checked Section ████████ (2.1); review and revised Section ████████ (2.2). | 9.40 hrs. |
| 04/26/13 | D. BAVA | Prepare draft of ████████ section for attorney review (.40); prepare documents related to the ████████ discussion for attorney review (.90). | 1.30 hrs. |

| 04/26/13 | D. SANDERS | Conducted ████████ research for F. Vazquez (5.1); prepared potential new definitions for ResCap glossary (1.8); review and analysis of cases cited (4.2) and sources cited (3.1) in sections ████████ of the report. | 13.20 hrs. |
| 04/26/13 | D. M. LeMAY | Review and revision to Section ████████ | 13.60 hrs. |
| 04/27/13 | D. M. LeMAY | Revise Section ████████ (4.8). Revise Section ████████ (3.7). Conf. with C.Rivera re ████████ research (.4). Review M.Grazzini email on report finalization status/progress (.4) | 12.60 hrs. |
| 04/27/13 | D. SANDERS | Review and analysis of cases cited (6.2) and source materials cited (4.4) in Sections ████████ of the report; research related to ████████ claims (.7); updated information in chart ████████ (.6). | 11.90 hrs. |
| 04/27/13 | D. BAVA | Prepare drafts of certain sections of the report for distribution and attorney review (4.4). | 4.40 hrs. |
| 04/27/13 | C. L. RIVERA | Revising ████████ section (0.7); research related ████████ case law (1.5); confer with D. LeMay re status on same (0.3); meeting with B. Dye re: choice of law, ████████ issues (0.5); reviewing ████████ narrative re: ████████ (1.3); follow-up meeting with B. Dye re: ████████ (2.6); call with B. Miller re: citations in ████████ section (0.1); call with M. Glover re: same (0.2); review draft ████████ analysis (1.2); research on ████████ (1.9); review/revise ████████ analysis (2.3); confer with | 13.90 hrs. |

| | | M.Roitman re: ████████ narrative (1.3). | |
| 04/27/13 | C. COHEN | Meeting with Mike DiStefano about review and analysis of ████████ section (0.2); phone call with Kate McSweeny about review and analysis of ████████ section (0.7); review and analysis of law in ████████ section (1.3); review and analysis of law and source materials in ████████ section (3.1). | 5.30 hrs. |
| 04/27/13 | B. DYE | Revising ████████ analysis (1.8); conference with C.Rivera re choice of law re ████████ issues (.6); researching ████████ legal analysis (2.3); revising and drafting ████████ legal analysis (5.1); follow-up conference with C.Rivera re: ████████ legal analysis (2.6). | 12.40 hrs. |
| 04/27/13 | A. VOELKER | Conducted research on ████████ and prepared memorandum on findings. | 1.60 hrs. |
| 04/27/13 | B. BETNEIL | Review interview transcripts and documents re: ████████ (1.9); edit draft narrative summary of issues (2.3). | 4.20 hrs. |
| 04/27/13 | A. M. BARTELL | Review and analysis of cases cited (2.8) and source materials cited (2.6) in Section ████████ of report. | 5.40 hrs. |
| 04/27/13 | A. ROSENBLATT | Review blackline of legal section sent from Brick with formated cites completed (.9); emails with LeMay and others re: process for finalizing report and deadlines to submit to printer (.4). | 1.30 hrs. |
| 04/27/13 | E. DAUCHER | Research and drafting report section concerning ████████ (1.8); research and drafting report section concerning ████████ | 9.90 hrs. |

| | | ████████ (8.1). | |
| 04/27/13 | F. VAZQUEZ | Conference with Zink re ████████ (.5); conference with McSweeny re ████████ (.4); review and revise ████████ (2.3); conference with Zink re ████████ (.4); conference with Seife re ████████ (.3); conference with Dye and Rivera re choice of law (.4); conference with DiStefano re ████████ (.3); conference with Ball re ████████ in connection with ████████ (.2); conference with Goodman re ████████ (.4); ████████ review and revise ████████ (6.3); email to/from Sanders re ████████ (.1); Review section ████████ (.7). | 12.30 hrs. |
| 04/27/13 | E. M. MILLER | Review and analyze submissions regarding ████████ in connection with drafting of ████████ charts for report (.9); ████████ charts for appendices for report (1.4) Review and revise ████████ charts for appendices for report (2.6) Review and exchange emails with J Kim and Mesirow regarding timeline for appendix (0.4) Phone call with M Grazzini regarding same (0.2). | 4.60 hrs. |
| 04/27/13 | G. DiBERNARDI | Review and analysis of source material (1.6) and case law cited (1.7) in the ████████ analysis of ████████ section of the report | 3.30 hrs. |
| 04/27/13 | H. SEIFE | Review and revise section of report on ████████ (1.8); review and revise section on ████████ (1.2); confer with T.Zink regarding same | 3.40 hrs. |

(.4).

| 04/27/13 | J. APFEL | Reviewed, confirmed, and incorporated David LeMay's edits to Section ███ (1.2); E-mail David LeMay's edits to Mesirow of multiple sections of the ResCap Examiner's Report (.7); reviewed and handmark RRD Typeset version of ███████████ Narrative (2.4). | 4.80 hrs. |

| 04/27/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ██ | 4.20 hrs. |

| 04/27/13 | J. LIN | Citecheck █████████████ section of ResCap Report (4.2); conference with Mesirow re: same (.7). | 4.90 hrs. |

| 04/27/13 | M. D. ASHLEY | Reviewed factual and legal research materials relating to potential ████████████████ in Report (2.2); emails with M. Glover, J. Feltman regarding section appendices (.2). | 2.40 hrs. |

| 04/27/13 | K. McSWEENY | Researching Law and Supplementing Factual and Legal Analysis for Report Section Relating to ████████ | 7.20 hrs. |

| 04/27/13 | M. GRAZZINI | Meet with M. Cohen regarding report finalization progress (1.4); email to D.LeMay re report finalization issues and progress (1.3); further edits to ████████ | 7.40 hrs. |

| 04/27/13 | M. DISTEFANO | Drafted riders for ███ narrative (2.4); reviewed ███ narrative proof and revised re R.Ball's comments (1.8); revised ███ section (1.4); reviewed P. Goodman's analysis of ████ transaction (1.6); reviewed F. Vazquez's analysis of ████ transaction (.3); reviewed █████████████ (.3); reviewed Mesirow | 9.80 hrs. |

████████████ (.9) drafted email to C. Rivers re summary of ███████████ (1.1).

| 04/27/13 | M. COHEN | Review and prepare updated sections of master report for distribution to N. Seife and Examiner (4.3); Meeting with M.Grazzini re: report finalization progress (1.4); continue to edit and format general ████████ section of report (4.4). | 10.10 hrs. |

| 04/27/13 | M. ROITMAN | Draft narrative for Examiner Report re ██████████████ (6.7); Confer with C. Rivera re: same (1.3); Emails with D. LeMay re: ██████████████████ (0.4) | 8.40 hrs. |

| 04/27/13 | M.M. GLOVER | Reviewed and commented on master report (5.8) and Appendices (4.9); t/c with B.Miller re appendices (0.2); emails with R.Hughes and others from Mesirow re comments to appendices (0.5); t/c with C.Rivers re citations in █████████ section (0.3). | 11.70 hrs. |

| 04/27/13 | M. S. TOWERS | Drafted ██████ Report insert | 9.40 hrs. |

| 04/27/13 | N. BRICK | Review and analysis of cases cited in Section ██ (4.6); review and analysis of source materials cited in Section ██ (6.2). | 10.80 hrs. |

| 04/27/13 | M. RESTON | Cite checking Section ███ of draft master report. | 10.10 hrs. |

| 04/27/13 | N. T. ZINK | Review and revise ██████████ section of Report (3.9); review typeset factual narrative (1.2); review and revise ████████ section of Report (2.4); conference with N. Seife re █████████ issues (.4); further conference with F. Vazquez re ██████████ issues (.3); review | 9.20 hrs. |

████████ section of Report for consistency with other sections of the report (.6); review ████████ interview transcript for facts relevant to █████████████ issues (.4).

| 04/27/13 | N. FERRE | Cite-check and edit Section ██ of Examiner's Report. | 4.60 hrs. |

| 04/27/13 | P. GOODMAN | Review/revise printer version of Section ██ (1.1); revising █████████ analysis (1.6); revising ████████ claims section (6.6); conference with R.Ball re comments to same (.4). | 10.40 hrs. |

| 04/27/13 | S. ASNANI | Research of case law re: ███████████████ (3.4); research and review ███████████████ (3.3) in connection with █████████████ section of the report. | 6.70 hrs. |

| 04/27/13 | R. BALL | Reviewed new ███ draft (.8); t/cs w/P. Goodman re same (.4); emails w/Mesirow re comments to ██████████ analysis (.3); review, revise, Mesirow ████████ charts (.7); reviewed, revised ███████████ narrative (3.8); reviewed, revised ██████████ claim analysis, compared to Mesirow markup (1.4); reviewed, revised ███████ narrative (1.2); reviewed, revised ██████ emails w/S. Rivera re same (.3); reviewed revisions to draft (.3); emails w/P. Goodman re same (.2); e-mail draft to M. Seife (.1); revisions to Section ██ (.4); reviewed ████████████ draft (.6); emails w/F. Vazquez re same (.2); emails w/M. DiStefano re █████ narrative issues (.2); emails w/Mesirow re info for ███ section (.2); revisions to ████████ section (.9); emails w/T. Martin re new ████████████████ (.2); revisions to | 11.20 hrs. |

██████████ contract section (.4).

| 04/27/13 | R. M. KIRBY | Drafting sections of the ██████ volume of the Examiner's Report re: ████████████████ (12.4); legal research concerning ████████████ (2.2); E-mails to P. Asnani and L. Motta re: follow-up legal research issues concerning ██████████ sections of the Report (.5). | 15.10 hrs. |

| 04/27/13 | R. M. LEDER | Final review of ███ analysis draft. | 0.90 hrs. |

| 04/27/13 | S. J. KIM | Review and revise Mesirow version ██████████████ | 1.40 hrs. |

| 04/27/13 | T. J. McCORMACK | Review emails on logistics of finalizing report and analysis of PEO issues re: same (0.6). | 0.60 hrs. |

| 04/27/13 | S. R. RIVERA | Reviewed and analyzed submission letter from ███████ (.8); reviewed and revised ████████ sections (1.8); reviewed and revised ████████ section (1.3). | 3.90 hrs. |

| 04/27/13 | Z. LEVIN | Review and analysis of source materials cited in Section ██ of the Report. | 10.20 hrs. |

| 04/28/13 | Z. LEVIN | Review and analysis of source materials cited in Section ██ of the Report. | 1.60 hrs. |

| 04/28/13 | S. R. RIVERA | Reviewed and revised ████████████ causes of action section (1.1); reviewed and revised ████████ section (1.6); reviewed and revised ███████████████ section (1.2); confer with R.Ball and M.Distefano re: ██████████████ (.4); reviewed and revised Narrative (1.1). | 4.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 234

| 04/28/13 | T. J. McCORMACK | Review sections on ███████ analysis (1.7); review section on ███████ and related claims (1.4); conf with R.Ball re: same (0.4); review numerous IEO/HC and logistics issues for report (0.6). | 4.10 hrs. |
| 04/28/13 | R. A. SCHWINGER | Review draft section of Report re ███████ as to ███████ (0.5); E-mail to ███ team, M. Ashley re comments on draft section of Report (0.3). | 0.80 hrs. |
| 04/28/13 | R. M. KIRBY | Drafting sections of the ███████ volume of the Examiner's Report re: ███████ (11.3); legal research concerning statute of limitations issues re: ███████ (2.3); E-mails to P. Asnani and L. Notta re: follow-up legal research issues concerning ███████ sections of the Report (.3). | 13.90 hrs. |
| 04/28/13 | R. SANTANGELO | Correspondence with M.Grazzini re: Report finalization and Section ███ of Report. | 0.40 hrs. |
| 04/28/13 | R. BALL | T/c w/P. Goodman and M.Distefano re ███████; reviewed draft ███████ analysis (1.3); emails w/P. Goodman, M. Ashley re same (.3); review H. Seife comments (.2); t/cs w/P. Goodman re revisions ███████ emails w/P. Goodman and J. Gonzalez comments (.2); emails w/S. Rivera re ███ issue (.1); conf. call w/S. Rivera, M. Distefano re ███████ (.4); emails w/M. Ashley re ███████ (.3); t/cs (.3) and emails (.3) re ███████ issues w/M. DiStefano, P. Goodman; t/c w/T. McCormack re ███████ | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 235

| | | issues (1.5); reviewed new draft (.7). | |
| 04/28/13 | R. J. GAYDA | Review and revise report section regarding ███████ (3.1); research re ███████ with respect to ███████ (0.4); review and revise section re ███████ generally (1.7). | 7.20 hrs. |
| 04/28/13 | P. ASNANI | Research of case law re: statute of limitations re ███████ (4.8); research and review ███████ pleadings (3.7) in connection with ███████ section of the report | 8.50 hrs. |
| 04/28/13 | P. DORIME | Cite checking substantive cites in Section ███ in connection with drafting Report. | 9.20 hrs. |
| 04/28/13 | P. GOODMAN | Reviewing ███████ analysis (2.1); emails with R.Ball re ███████ (.3); revising ███████ section (7.3); conference with T. Martin regarding ███████ analysis for ███████ section (.6); conference with R.Ball re comments to same (.4). | 10.70 hrs. |
| 04/28/13 | N. FERRE | Cite-check and edit Section ███ of the Examiner's Report. | 6.40 hrs. |
| 04/28/13 | N. BRICK | Review and analysis of cases cited in Section ███ (7.3); review and analysis of source materials cited in Section ███ (5.8); draft riders for amendment of Section ███ typeset version (2.6). | 15.70 hrs. |
| 04/28/13 | N. T. ZINK | Review and revise ███████ section of the Report (2.8); review and revise ███████ section of the Report (2.2); further conference with the Examiner re comments to draft Report (.2); conference with P. Vazquez re ███████ issues (.6); | 6.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 236

| | | conference with A.Rosenblatt and F.Vazquez re ███ analysis (.3). | |
| 04/28/13 | M. RESTON | Cite checking Section ███ of draft master report (9.7). | 9.70 hrs. |
| 04/28/13 | M. B. SZYMANSKI | Review and revise typeset version of ███████ narrative (.7); review and revise typeset version of ███████ claims narrative (2.1); review and revise ███████ exhibits (.6). | 3.40 hrs. |
| 04/28/13 | M. S. TOWERS | Revised ███████ insert to Report (7.8); reviewed ███████ Report insert (2.8) | 10.60 hrs. |
| 04/28/13 | M.M. GLOVER | Reviewed and commented on revised draft master Report (5.2); t/c with N.Brick re comments to ███████ narrative (0.3); review and comment on report appendices (4.1); emails with Mesirow re comments to appendices (.6); meeting with M.Distefano re: ███████ appendices (0.4). | 10.60 hrs. |
| 04/28/13 | M. ROITMAN | Draft narrative for Examiner Report re: ███████ (4.9); Confer with C.Rivera and H. Seife re: same (0.4); Emails with Z. Miller and Z. Levin re: use of documents in same (0.3); Research re: application of ███████ (3.8) | 9.40 hrs. |
| 04/28/13 | M. COHEN | Further editing of master report to incorporate edits and comments from transaction team (9.6); meeting with M.Grazzini re status of report finalization issues (1.3); draft and edit ███████ section of ███████ (1.6). | 6.70 hrs. |
| 04/28/13 | M. DISTEFANO | Revised ███████ re Examiner's comments (.6); drafted riders for and revised ███████ narrative proof (2.2); revised ███████ choice of law | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 237

| | | section (.9); revised ███████ appendices (.4); meeting with M.Glover re ███ appendices (.4); drafted email to D. LeMay re important case parties (.3); meeting with C.Rivera and B.Dye re legal analysis (.9); drafted email to P. Goodman and R. Ball re ███████ (1.5); drafted emails to F. Vazquez, M. Cohen and M. Grazzini re report citation sources (.3); call with P. Goodman and R. Ball re ███████ analysis (.4); call with S. Rivera and R.Ball re ███████ (.4); call with T. Martin, D. King and P. Goodman re ███████ (.6). | |
| 04/28/13 | M. GRAZZINI | Continue to edit master report and incorporate transaction team comments (1.4); meet with M. Cohen regarding status of report production/finalization (1.3); e-mail report drafters regarding report finalization deadlines and related issues (1.0); e-mail Mesirow regarding report exhibits (.4); e-mail Mesirow regarding ███ narrative (.3) | 4.40 hrs. |
| 04/28/13 | K. McSWEENY | Researching ███████ issues for the purposes of supplementing the legal analysis in the Report (3.2); Reviewing and Supplementing Report Factual Narrative (4.1). | 7.30 hrs. |
| 04/28/13 | J. A. STENGER | Review notes regarding ███████ interviews (0.8); prepare memo to ███████ drafters regarding same (1.3). | 2.10 hrs. |
| 04/28/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ███ | 10.10 hrs. |
| 04/28/13 | M. D. ASHLEY | Continue to draft and revise ███████ sections in Report (8.9); emails with A. Voelker regarding legal research relating | 9.60 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | to ██████████ (.5); emails with B. Ball regarding potential claims (.2). | |
| 04/28/13 | L. NOTT | Researching difference between ██████████ | 5.60 hrs. |
| 04/28/13 | J. LIN | Cite checked ███ section of the ███ section of ResCap Report. | 6.30 hrs. |
| 04/28/13 | J. APPEL | Review and analysis of source materials cited in Section ███ of ResCap Examiner's Report. | 10.80 hrs. |
| 04/28/13 | H. SEIFE | Review and revise section in report on ██████ (1.6); review and revise section of report on ██████ (1.8); conference with T. Zink regarding ██████ (.3); review and revise section on ██████ (2.4). | 6.10 hrs. |
| 04/28/13 | F. VAZQUEZ | Conference with Zink re: ██████ (.6); conference with Zink re: ██████ (.4); conference with Sanders re: ██████ (.3); review ██████ section (.5); conference with Zink and Rosenblatt re: ██████ (.3); review and revise ██████ section (2.7); email to/from Voelker re: ██████ (.2); email to/from Szymanski re: ██████ (.1); email to/from Zink re: ██████ (.1). | 8.40 hrs. |
| 04/28/13 | E. DAUCHER | Research and drafting report section concerning ██████ | 7.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/28/13 | A. ROSENBLATT | Call with Vazquez and Zink re: clarifying issues re: ██████ analysis to include in ██████ section (.3); emails with Brick re: submission of report to J.Gonzalez and printer and related issues (.2). | 0.50 hrs. |
| 04/28/13 | A. M. BARTELL | Review and analysis of cases cited (5.3) and source materials cited (4.3) in Section ███ of the Report. | 9.60 hrs. |
| 04/28/13 | A. VOELKER | Conducted research on ██████ and prepared memorandum on findings (10.7); corresponded with M. Ashley regarding research findings (.5). | 11.20 hrs. |
| 04/28/13 | B. DYE | Conference with C.Rivera regarding legal analysis (2.2); meeting with C.Rivera and M.Distefano to discuss choice of law for ██████ analysis (.9); drafting and revising ██████ legal analysis (6.7). | 9.80 hrs. |
| 04/28/13 | C. COHEN | Review and analysis of source materials in the ██████ section of the Report (0.7); phone call with Eric Daucher about research for ██████ section of the Report (0.1); researched issues for ██████ section of the Report (5.2); phone call with Frank Vazquez about research (0.1). | 6.10 hrs. |
| 04/28/13 | C. L. RIVERA | Confer with M.Distefano and B.Dye re: ██████ (0.9); confer with B.Dye re: ██████ analysis (2.2); drafting/revising ██████ section (2.7) research on ██████ issues (3.1). | 8.90 hrs. |
| 04/28/13 | D. SANDERS | Research re: ██████ for F. Vazquez | 5.20 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/28/13 | D. M. LeMAY | Review and revise Section ██████ (4.8). Review and revise Section ██████ (5.5). Review and revise Section ██████ (1.1). Review authorities re: ██████ (.8). | 12.20 hrs. |
| 04/29/13 | D. M. LeMAY | Revise Section ██████ to reflect J. Gonzalez's comments (.3). E-mail Feltman re: same (.1). Confer with M.Roitman re: ██████ (.5). Revise Section ██████ (3.4). Research and review re: ██████ (0.8). Conference call w/ ██████ to prepare for meeting w/Examiner (.6). Meeting with M.Cohen and M. Grazzini re: report finalization issues (.8). Email to H.Seife and Sr team re update on same (.4). | 12.90 hrs. |
| 04/29/13 | D. SANDERS | Review and analysis of materials cited in Section ███ of the report (2.7); conference with P. Goodman to review same (.4); updated ██████ chart (.9); review and analysis of sources cited (5.2) and case cited (4.6) in section ███ of the report. | 13.80 hrs. |
| 04/29/13 | D. J. FRENKIL | Cite checked Section ███ of Report. | 7.60 hrs. |
| 04/29/13 | D. RAVA | Revise glossary for typesetting. | 1.10 hrs. |
| 04/29/13 | C. L. RIVERA | Call with T. Zink re: ██████ issue (0.2); meeting with T.Zink and B. Dye re: ██████ analysis (0.5); review/revise same with review of related case law (1.2); confer with S.Seife re: ██████ (0.3); confer with B. Dye re: same, analysis, draft revisions, case law (1.4); reviewing/revising ██████ section | 11.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| | | (1.7); meeting with F. Vazquez, M. Roitman, M. Cohen and M.Grazzini re: finalization issues (0.5); confer with M. Towers re: ██████ analysis (0.8); review/revise ██████ section (3.2) and review cited cases (2.1). | |
| 04/29/13 | C. COHEN | Phone call with Margaret Grazzini about review and analysis of case law and source materials in ██████ section of the Report (0.2); review and analysis of case law and source materials in ██████ section of the Report (0.4); meeting with Eric Daucher about research for ██████ section of the Report (0.4) researched ██████ issue for ██████ section of the Report (3.1); drafted memo of research findings regarding ██████ issue for ██████ section of the Report (1.2); review and analysis of case law and source materials in ██████ section (2.7) of the Report (1.8); review of glossary terms and Master Report (1.7); phone call with Josh Apfel about review and analysis of case law in ██████ section of Report (0.1); review and analysis of case law in ██████ section of Report (1.4). | 10.30 hrs. |
| 04/29/13 | A. VOELKER | Conducted research on ██████ and prepared memorandum on findings (7.4); confer with M. Ashley regarding research findings (.6); correspond with J. Pappas regarding cite check (.3); confer with M. Pusateri regarding research assignment on ██████ claims (.2); edited report section ██████ (2.3). | 10.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 242

| | | | |
|---|---|---|---|
| 04/29/13 | B. DYE | Revising and drafting ▓▓▓▓▓ legal analysis (4.6); meeting with C.Rivera re: revisions to ▓▓▓▓▓ analysis (1.4); revising ▓▓▓▓▓ legal analysis (6.9); Meeting with T. Zink and C. Rivera to discuss ▓▓▓▓▓ legal analysis (1.5); conference with G. DiBernardi to coordinate cite checking ▓▓▓▓ legal analysis (1.4). | 13.80 hrs. |
| 04/29/13 | B. BETHEIL | Review interview transcripts and documents re: ▓▓▓▓▓ (3.2); edit draft narrative summary of ▓▓ issues and draft legal analysis of ▓▓ issues (3.4); Emails w/ R. Leder and E. Sartori re: comments on draft narrative summary of ▓▓ issues (0.6). | 7.20 hrs. |
| 04/29/13 | A. ROSENBLATT | Review executive summary and provide comments, including draft rider, re: same (1.1); discuss same with Roitman (.2); review typeset draft of ▓▓ sections and provide comments (2.2); review Judge Gonzales comments to ▓▓ sections and revise same (.7); review H. Seife comments to ▓▓ section and revise legal section to address same (.4); conference with T.Zink re ▓▓▓▓▓ analysis and conclusion (.4); conference with F.Vazquez re same (.3); review legal revisions to legal cites (.4); and review update from Brick re: same (.4); review document for PEO and other protected sources (.7); review R. Ball ▓▓▓▓▓ analysis cross-referenced in ▓▓ section (.4); review status on overall timing for finalizing Report and remaining open issues (.4). | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 243

| | | | |
|---|---|---|---|
| 04/29/13 | A. M. BARTELL | Review and analysis of cases cited (7.2) and source materials cited (5.4) in Section ▓▓ of the Report. | 12.60 hrs. |
| 04/29/13 | A. SEBRING | Call with S. Rivera, P. Asnani and M. Szymanski re issues relating to (0.4). | 0.40 hrs. |
| 04/29/13 | A. CORONIOS | Review typeset draft of ▓▓▓▓▓ transactions narrative. | 1.60 hrs. |
| 04/29/13 | E. DAUCHER | Call with Mesirow and M.Towers re ▓▓▓▓▓ issues (.9); call with Mesirow and PTI re ▓▓▓▓▓ issues (1.1); revise report section on ▓▓ (12.1). | 14.10 hrs. |
| 04/29/13 | F. VAZQUEZ | Conference with Levin re Section ▓▓ (.3); conference with Zink re ▓▓▓▓▓ comments (.8); review and revise ▓▓▓▓▓ discussion (4.8); review and revise Section ▓▓ (.7); conference with Miller re section ▓▓ (.1); conference with Migdal and Berson re ▓▓▓▓▓ (.8); conference with Zink re Sections ▓▓ (.2); review and revise ▓▓▓▓▓ section (.3); conference with McSweeney re ▓▓▓▓▓ (.2); conference with Zink re ▓▓▓▓▓ (.3); conference with Gayda re ▓▓▓▓▓ (.2); conference with DiStefano re ▓▓▓▓▓ (.3); review and revise ▓▓▓▓▓ section (1.2); email to/from Ashley re ▓▓ (.2); email to/from Goodman re ▓▓▓▓ (.3); email to/rom Ball re ▓▓▓▓▓ (.1); email to/from McSweeney re ▓▓ (.2). | 12.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 244

| | | | |
|---|---|---|---|
| 04/29/13 | E. M. MILLER | Review and revise ▓▓▓▓▓ charts in appendix to draft report (1.8). Review interview transcripts regarding same (0.8) Review and exchange emails with M Ashley, R Kirby, C Rivera and R Ball regarding same (0.4) | 3.00 hrs. |
| 04/29/13 | G. DiBERNARDI | Review and analysis of source material and case law cited in the ▓▓▓▓▓ section of the Report | 7.20 hrs. |
| 04/29/13 | H. SEIFE | Review and revise report section on ▓▓▓▓▓ (1.1); conference with T.Zink regarding comments to same (.7); review and revise section on ▓▓▓▓▓ (1.4); conference with C.Rivera regarding comments to same (.3); review and revise section on ▓▓▓▓▓ (1.6); emails with M.Ashley regarding ▓▓▓▓▓ issues (.6); review of revised draft executive summary (1.2). | 6.90 hrs. |
| 04/29/13 | I. TUSHE | Review source materials cited in report to identify PEO/HC/clawback materials and prepare spreadsheet for the foregoing. | 11.80 hrs. |
| 04/29/13 | J. APPEL | Review and analysis of source materials cited in Section ▓▓▓▓▓ (13.4); Researched and analyzed facts regarding potential ▓▓▓▓▓ (.8) and email conclusions to ▓▓▓▓▓ (.3); reviewed conclusions regarding ▓▓ team (.3); reviewed conclusions regarding ▓▓▓▓▓ in connection with ▓▓▓▓▓ (.7). | 15.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page 245

| | | | |
|---|---|---|---|
| 04/29/13 | J. LIN | Review appendix citations in ▓▓▓▓▓ section for substance and style (6.6); review and edit citations for ▓▓▓▓▓ section of Report (2.4); review for accuracy of citations for ▓▓▓▓▓ section of ▓▓▓▓▓ section of the Report (1.1). | 10.10 hrs. |
| 04/29/13 | J. M. MIGDAL | Meeting with F. Vazquez and S. Berson re ▓▓▓▓▓ legal analysis (.8); review and revise ▓▓▓▓▓ narrative and related citations in connection with finalization of ▓▓▓▓▓ narrative (6.6); meeting with P. Kaminski re same (.9). | 8.30 hrs. |
| 04/29/13 | J. MANEKIN | Editing report citations in connection with HC/PEO/clawback issues. | 4.20 hrs. |
| 04/29/13 | J. LANGFORD | Review and edit fact Section ▓▓ of Report. | 3.20 hrs. |
| 04/29/13 | L. NOTT | Revising legal background of ▓▓▓▓▓ portion of ▓▓▓▓▓ section. | 8.80 hrs. |
| 04/29/13 | M. BALDWIN | Review materials regarding ▓▓▓▓▓ (.8); e-mail Mesirow re same (.2); review materials for citations (.6); review legal analysis regarding ▓▓▓▓▓ (.8); e-mails with Mr. Ball re same (.3). | 2.70 hrs. |
| 04/29/13 | M. D. ASHLEY | Call with R. Ball regarding potential ▓▓▓▓▓ in Report (.6); call with N. Brick regarding ▓▓▓▓▓ section appendices (.2); call with A. Voelker regarding ▓▓▓▓▓ analysis (.6); call with M. Puaseri regarding ▓▓▓▓▓ legal research issues (.4); reviewed interview transcripts, factual and legal research materials (4.6) and continue to draft and revise ▓▓▓▓▓ | 14.30 hrs. |

▮▮▮▮ sections of Report (6.2); emails with R. Seife, R. Ball regarding ▮▮▮▮▮ emails with R. Gayda regarding potential ▮▮▮▮▮ (.2); emails with A. Voelker, M. Pusateri regarding ▮▮▮▮▮ legal research issues (.5); emails with J. Pappas regarding revisions to ▮▮▮▮▮ sections of Report (.3); emails with N. Brick regarding revisions to ▮▮▮▮▮ section of Report (.2); emails with J. Peltman regarding ▮▮▮▮▮ section appendices (.2); emails with C. Rivera, M. Roitman regarding ▮▮▮▮▮ relating to ▮▮▮▮▮ (.1).

04/29/13   J. PAPPAS      Review and analysis of cases cited in the Report for Section ▮▮▮▮▮      14.90 hrs.

04/29/13   J. SELIGMAN    Edited section III.F and III.G of the Master Report.      0.80 hrs.

04/29/13   J. A. STENGER  Review deposition transcript from ▮▮▮▮ regarding ▮▮▮▮▮ issues (0.8); correspondence with M. Szymanski regarding ▮▮▮▮▮ interviews (0.3); correspondence with R. Miller regarding ▮▮▮▮▮ transcript (0.2); review same (0.7).      2.00 hrs.

04/29/13   K. McSWEENY    Reviewing and supplementing Report factual narrative.      13.80 hrs.

04/29/13   M. GRAZZINI    Meeting with M.Cohen re report finalization issues (1.1); call with E.Miller re same (.4); meet with D.LeMay and M.Cohen to discuss report finalization process (.8); prepare email to report drafters regarding report finalization and timing (1.3); call with F.Vazquez re finalization issues (.3); Call      5.60 hrs.

with M.Glover re report appendices and finalization (.5); meet with C.Rivera. M.Cohen and M.Roitman re report finalization and finalization issues (.5); meeting with M.Towers and M.Cohen re report exhibits and finalization and staffing (.7).

04/29/13   M. GRAZZINI    Continue to edit ▮▮▮▮▮ narrative (2.3); continue to edit master report to incorporate ▮▮▮▮▮ various comments from transaction teams (2.8).      5.10 hrs.

04/29/13   M. DISTEFANO   Drafted emails to M. Glover re appendices (.2); drafted emails to M. Szymanski and R. Ball re ▮▮▮▮ definitions (.4); drafted email to D. Bava re glossary terms re same (.1); meeting with F.Vazquez re ▮▮▮▮ draft (.3); reviewed ▮▮▮▮ narrative proof (.4); drafted email to M.Cohen re ▮▮▮▮▮ narrative proof edits (.5); reviewed emails re ▮▮▮▮▮ ▮▮▮▮▮ (.3); drafted emails to P. Goodman re ▮▮▮▮▮ (.3); call with M.Ashley, J.Peltman, R.Ball, P.Goodman re ▮▮▮▮▮ (.4); reviewed ▮▮▮▮▮ section to determine ▮▮▮▮▮ (.6); drafted email to various ResCap team members re Report style and citation (.5); reviewed ▮▮▮▮▮ appendices (.1); call with J. Lin re revisions to Mesirow ▮▮▮▮▮ section (.2); drafted email to D. Troia, J. Saitta and J. Lin re same (.1); reviewed ▮▮▮▮▮ submission on indemnification under the MMLPSA (.4); research on ▮▮▮▮▮ for R. Ball (2.8); research on ▮▮▮▮▮ for R. Ball (3.4); drafted insert/rider re same (.8).      11.60 hrs.

04/29/13   M. COHEN       Meeting with M.Grazzini to discuss report finalization issues (1.1); meeting with D.LeMay and M.Cohen re report finalization status and process (1.8); meeting with C.Rivera and M.Roitman re glossary and report finalization (.5); meeting with M.Towers and M.Grazzini re report finalization and staffing (.7).      3.10 hrs.

04/29/13   M. COHEN       Review status of cite checking (.4); confs with cite checkers re status and new assignments (.7); continue to edit master report to incorporate transaction team comments (4.8); further review and revisions to general ▮▮▮▮▮ section for format and style (3.4).      9.30 hrs.

04/29/13   M. PUSATERI    Confer with M. Ashley regarding research concerning ▮▮▮▮▮ ▮▮▮▮▮ (.4); confer with A. Voelkeri regarding ▮▮▮▮▮ ▮▮▮▮▮ (.2); Research and summarize findings relating to ▮▮▮▮▮ (4.6)      5.20 hrs.

04/29/13   M. ROITMAN     Revise Examiner's Report glossary (0.5); email with F. Vazquez and M. Grazzini re: same (0.4); Emails with A. Ortega re: same (0.2); confer with Mesirow, PTL, M.Towers re ▮▮▮▮▮ (1.1); follow-up meeting with Mesirow, M.Towers and S.Daucher (0.2); Research re ▮▮▮▮▮ ▮▮▮▮▮ (3.3); Draft analysis of ▮▮▮▮▮ (2.4); Draft analysis of ▮▮▮▮ in connection with ▮▮▮▮▮ (0.5); Confer with D. LeMay re: same (0.4); Confer with ▮▮▮▮▮ team re: ▮▮▮▮▮ (0.3); Emails with V. Dunn re: same (0.3); Confer with D. LeMay and V. Dunn re: same (0.3); Confer with D. LeMay re: same      14.20 hrs.

(0.5); Revise narrative for Examiner Report re: ▮▮▮▮▮ (3.6); Emails with Z. Levin and A. Reinke re: same (0.4); Emails with C. Rivera and M. Ashley re: ▮▮▮▮▮ in connection with same (0.5); Meeting with C.Rivera, M.Cohen and M.Grazzini re: Report finalization process (0.5).

04/29/13   M.M. GLOVER    Telephone conf. A. Vanderkamp et al (MFC), R. Santangelo et al (C&P) re Appendices (.6); telephone conference B. Miller re ▮▮▮▮▮ (.2); conf. W. Greason and R. Santangelo re ▮▮▮▮▮ chart (0.3); tc R. Hughes (MFC) (0.4); conf. R. Santangelo re Appendices (0.4); meeting with R. Santangelo re Appendices (0.3); telephone conf. R Santangelo re Appendices (0.3); meeting R. Santangelo re Appendices (0.3); internal emails re Appendices (0.3); telephone conf. R. Santangelo and N. Brick (0.1); tc C. Bugel re MC PKG review (0.1).      2.80 hrs.

04/29/13   M.M. GLOVER    Reviewed and revised Section ▮▮▮▮ of report (0.8); reviewed and commented on report appendices (2.6); telephone conf with A.Vanderkamp (MFC), R.Santangelo and M.Grazzini re comments to appendices (0.6); emails with M.Distefano re ▮▮▮▮ appendices (0.2); follow-up conference with M.Grazzini re status of appendices (0.2); reviewed and commented on ▮▮▮▮ narrative (2.8) and related appendices (2.2); follow up conference with R.Santangelo re appendices (0.4); reviewed executive summary (1.7); telephone conf with E.Miller re ▮▮▮▮▮ (0.3); conference with W.Greason and R.Santangelo re ▮▮▮▮ chart (0.2); reviewed ▮▮▮▮ chart (1.8); telephone conf with C.Bugel re      14.10 hrs.

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 250

| | | | |
|---|---|---|---|
| | | status of PEO/HC review (0.1). | |
| 04/29/13 | M. S. TOWERS | Conference with M. Cohen and M. Grazzini re report finalization, exhibits and staffing (.7); conference with Mesirow re exhibits (.3). Call with Mesirow re ████ issue (.4); call with Mesirow and FTI re ████ issues (1.1); follow-up meeting with E.Daucher and M.Roitman re same (.3); revised ████ report insert (0.7); conference with C.Rivera re ████ analysis (.8). | 12.70 hrs. |
| 04/29/13 | M. RESTON | Cite checking Section ████ of draft master report (9.6) | 9.60 hrs. |
| 04/29/13 | M. B. SZYMANSKI | Review and comment on typeset version of ████ narrative (7.2); review and comment on typeset version of ████ narrative (4.2); calls with J.Weinberg re: exhibits, citations (.4); call with A.Sebring re: ████ provisions (.2); participate in call with ████ ████ team re: ████ (.4). | 12.40 hrs. |
| 04/29/13 | N. T. ZINK | Review and revise ████ section of the Report (9.2); conference with M. Seife re ████ issues (.7); conference with F.Vazquez re revisions to ████ section (.8); review and revise ████ section of the Report (2.2); conference with C. Rivera and B. Dye re ████ issue (.5); review ████ section of the Report (.4). | 13.80 hrs. |
| 04/29/13 | N. STEBINGER | Reviewed and revised citations to legal authority in portions of examiner's report (4.7); emails with M. Distefano and D. Sanders re: same (.4). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 251

| | | | |
|---|---|---|---|
| 04/29/13 | P. ASNANI | Legal research re: statute of limitations re ████ ████ in connection with section of the report | 9.80 hrs. |
| 04/29/13 | N. BRICK | Review and analysis of cases cited in Section ████ (4.2); review and analysis of source materials cited in Section ████ (5.2); revise Section ████ Exhibits and Appendices per M.Glover, M.Ashley for Mesirow update (4.3); research ████ ████ in Section ████ (4.8). | 19.40 hrs. |
| 04/29/13 | N. FERRE | Cite-check and edit Section ████ of Examiner's report. | 7.90 hrs. |
| 04/29/13 | P. GOODMAN | Implementing revisions to Section ████ respecting ████ analysis (1.2); review revisions to Section ████ with Diana Sanders (0.4); revising analysis for Section ████ (0.8); analysis research ████ ████ for Section ████ (0.4); research and revising ████ ████ (2.9); research and revising ████ (5.2). | 10.90 hrs. |
| 04/29/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ████ Narrative (3.6) and related Appendices (2.4); meeting with J.Micdal re citation review for ████ (.9); review and mark up typeset version of ████ narrative (1.7). | 8.60 hrs. |
| 04/29/13 | P. DORINE | Cite checking Section ████ in connection with drafting Report. | 7.40 hrs. |
| 04/29/13 | R. BALL | Reviewed new ████ draft (1.1); emails to P. Goodman re comments (.2); confer w/M. Ashley re ████ issues (.5); emails w/P. Goodman re same (.2); emails | 12.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 252

| | | | |
|---|---|---|---|
| | | w/DiStefano re revisions to ████ Glossary defined terms re: ████ ████ (.2); emails w/M. Baldwin, R. Gavda re: ████ ████ issue (.3); analyzed same (.4); emails w/J. Peltman, M. Ashley re ████ analysis (.2); conf. call w/Mesirow re same (.5); review additional ████ research (.6); conferred w/P. Goodman re same (.3); emails w/D. LeMay re ████ ████ (.1); reviewed, revised ████ revisions to ████ draft (.9); emails w/LeMay or P. Goodman re ████ (.1); emails w/M. Szymanski re revisions to ████ narrative (.2); emails w/M. Seife re ████ narrative (.2); reviewed Mesirow markup of ████ narrative (1.4); t/c w/J. Weinberg re same (.2); t/cs to Ken Mathison re ████ (.1); conferred w/Mesirow re revisions to ████ exhibits (.2); reviewed materials from ████ (.2); conferred w/M. DiStefano re ████ issues, ████ (.3); reviewed research re same (.4); revisions to ████ claims analysis (.7); emails w/Mesirow re revisions to ████ exhibits (.4); revisions to ████ ████ narrative (.7); reviewed, commented on revised ████ ████ analysis (.8); emails w/F. Vazquez re ████ ████ (.1); reviewed updated Mesirow ████ exhibits (.3). | |
| 04/29/13 | R. J. GAYDA | Review and revise ████ report sections (8.7). | 8.70 hrs. |
| 04/29/13 | R. M. KIRBY | Drafting sections of the ████ ████ volume of the Examiner's Report re: ████ ████ (7.1); legal research concerning standing of ████ ████ (1.4); drafting sections of the ████ | 15.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 253

| | | | |
|---|---|---|---|
| | | ████ ████ volume of the Examiner's Report re: ████ (6.3); Meeting w/S. Rivera re: comments on latest draft of ████ sections of ████ volume of the Report (.2); Call w/R. Ball re: revisions to ████ sections of the Report concerning ████ potential ████ (.1). | |
| 04/29/13 | R. SANTANGELO | Reviewed Exhibits & Report Section ████ (1.4); calls w/ N. Brick re: same (0.3); call w/ M. Glover on Report Section ████ (0.2); meeting w/ M. Glover and W. Greason on ████ chart (0.4); meeting w/ M. Glover on Appendices (0.2); confer w/ N. Brick re: Exhibits to Section ████ (0.2); reviewed and revised Report Section ████ (0.9); reviewed and marked up Appendices to Report (1.8); call w/ Mesirow, M. Glover, M. Cohen and M. Grazzini re: Appendices (0.6); follow-up conf. w/ Mesirow re: same (0.5); call w/ M. Glover on PEO/HC documents (0.2); reviewed ████ ████ list (2.5); call w/ D. Sanders re: same (0.1). | 9.70 hrs. |
| 04/29/13 | R. A. SCHWINGER | Review section on ████ ████ (0.9); E-mails with R. Gayda, M. Ashley re issues as to section on ████ ████ | 1.70 hrs. |
| 04/29/13 | R. M. LEDER | Review latest draft of ████ narrative (2.2); email to Rosenblatt and Betheil re comments to same (0.4); conference Betheil re comments to narrative (0.4); review and comment on Executive Summary (0.9). | 3.90 hrs. |

| 04/29/13 | S. PALMER | Review and analysis of source materials cited in the ▮▮▮ section of master report. | 5.60 hrs. |
| 04/29/13 | S. PALMER | Review and analysis of cases cited in the ▮▮▮ section of master report. | 5.30 hrs. |
| 04/29/13 | S. BERSON | Met with J. Migdal re: transactions narrative (0.3); met with F. Vazques and J. Migdal re: (0.8); reviewed executive summary (1.2). | 2.30 hrs. |
| 04/29/13 | T. J. MCCORMACK | Analysis of ▮▮▮ concerning ▮▮▮ (1.7); review current draft of executive summary (1.4); review current version of ▮▮▮ section (1.2); review exam transcripts on ▮▮▮ flow (1.2). | 6.40 hrs. |
| 04/29/13 | V. DUNN | Reviewed draft section of report relating to ▮▮▮ and marked up same (1.7); prepared analysis of ▮▮▮ matters relating to ▮▮▮ (2.9) and email to M. Rolzman and D. LeMay with same (.3). | 4.90 hrs. |
| 04/29/13 | S. R. RIVERA | Reviewed and revised ▮▮▮ Section (.9); reviewed and revised ▮▮▮ section (1.2); reviewed and revised ▮▮▮ section (.8); reviewed and revised ▮▮▮ narrative (1.3); participated in conference call w/working group and Mesirow re: ▮▮▮ issues (.4). | 4.60 hrs. |
| 04/29/13 | Z. LEVIN | Review and analysis of source materials cited in Section ▮▮▮ of the Report. | 12.90 hrs. |

| 04/29/13 | W. A. GREASON | Review ▮▮▮ portion of Report (.8); meeting with M.Glover and R.Santangelo re ▮▮▮ chart (.4); review and comment on Executive Summary (1.4); review Glossary (.6); review and update ▮▮▮ narrative (.9). | 4.10 hrs. |
| 04/30/13 | W. A. GREASON | Review and revise ▮▮▮ section of Report (10.6); conferences (.9) and emails (.7) with Mesirow to work on revisions to ▮▮▮ section; review and revise ▮▮▮ section of report (1.4). | 13.60 hrs. |
| 04/30/13 | Z. LEVIN | Review and analysis of source materials cited in Section ▮▮▮ the Report. | 14.10 hrs. |
| 04/30/13 | S. R. RIVERA | Reviewed and revised ▮▮▮ section (1.4); reviewed and revised ▮▮▮ section (1.3); reviewed and revised ▮▮▮ analysis (.8); participate in Sr team conf call re ▮▮▮ (1.7). | 5.20 hrs. |
| 04/30/13 | S. PALMER | Review and analysis of source materials cited in the ▮▮▮ section of master report (1.8); Review and analysis of cases cited in the Section ▮▮▮ of master report (6.2); Review and analysis of source materials cited in Section ▮▮▮ of master report (5.3). | 13.30 hrs. |
| 04/30/13 | V. DUNN | Further review and analysis of documents relating to ▮▮▮ matters (2.3); e-mails to M. Rolzman and D.LeMay re same (.6). | 2.90 hrs. |
| 04/30/13 | T. J. MCCORMACK | Review/analysis of issues in ▮▮▮ restructuring relating to same, including research issues, | 9.20 hrs. |

| | | conclusions (4.3); conf call with R. Ball, P. Goodman and Sr team regarding ▮▮▮ (3.3); further conference with Sr. team re conclusions re 2006 bank restructuring (1.6). | |
| 04/30/13 | S. BERSON | Reviewed executive summary (1.4); spoke with J.Migdal re: ▮▮▮ transactions narrative and ▮▮▮ section (0.4). | 1.80 hrs. |
| 04/30/13 | S. CHAN | Review and analysis of report citations and compile/index cited source materials. | 7.90 hrs. |
| 04/30/13 | R. A. SCHWINGER | Review, analyze draft Report section on ▮▮▮ (2.3); Conference call with T. McCormack and Sr team members re ▮▮▮ (3.3); follow-up call with T.McCormack and Sr team re ▮▮▮ (1.7); Review ▮▮▮ in regard to ▮▮▮ issues (1.8). | 9.10 hrs. |
| 04/30/13 | R. M. LEDER | Review ▮▮▮ submission(.7); confer with B.Betheil re same (.2). | 0.90 hrs. |
| 04/30/13 | R. SANTANGELO | Reviewed ▮▮▮ chart for ▮▮▮ matters for references on in ▮▮▮ of Report (2.3); meeting w/ M. Glover on Appendices (0.6); follow-up revisions to Appendices (0.8); work on review of PEO/HC designations (0.6); call w/ N. Brick re: Section ▮▮▮ (1.8); further review and revisons to Appendices (1.2); call w/ R. Hughes re: Section ▮▮▮ (0.2); | 14.10 hrs. |

| | | call w/ M. Glover re: Appendices (0.2); call w/ M. Distefano re: Appendices (0.1); review and revised Appendices with comments received from Mesirow (1.9); meeting w/ D. LeMay, M. Glover, T. Zink, M. Towers, M. Distefano, M. Cohen and M. Grazzini re appendices and typesetting issues (0.6); follow-up revisions to Appendices (1.9); call w/ J. Migdal re: Appendices (0.2); call w/ C. Bugel re: Appendices and HC/PEO cite checking (0.8). | |
| 04/30/13 | R. M. KIRBY | Drafting sections of the ▮▮▮ volume of the Examiner's Report re: ▮▮▮ (6.7); Drafting sections of the ▮▮▮ volume of the Examiner's Report re: ▮▮▮ (8.1); review and comment on current draft of sections of the Report concerning potential ▮▮▮ as per R. Ball (.8). | 14.60 hrs. |
| 04/30/13 | R. BALL | Reviewed revised Exh. for Section ▮▮▮ (.5); review Ashley email re w/P. Goodman re same (.2); emails w/P. Goodman re ▮▮▮ issues (.4); conf. call w/. McCormack, P. Goodman and Sr team re ▮▮▮ (3.3); t/c w/M. Baldwin re Mesirow comments re ▮▮▮ (.3); t/cs w/M. Skrvmanski re Mesirow markup to ▮▮▮ draft (.3); further conf. call w/T. McCormack and Sr. team re ▮▮▮ (1.7); reviewed, responded to emails from J. Finnegan re same (.3); t/cs w/M. DiStefano re ▮▮▮ (.5); reviewed M. Distefano, Mesirow | 13.60 hrs. |

revisions to ███ (.8); reviewed, revised Section (2.2); revisions to ███ narrative (1.3); emails with R.Kirby and Mesirow re same (.3); emails w/M. Glover re appendices, issues (.3); t/c w/S. Rivera re ███ draft (.3); emails w/P. Goodman, S. Rivera re same (.2); emails w/J. McConnell re Mesirow exhibits (.2); emails w/Mesirow re exhibits (.2); t/c w/K. Mathieu re ███ (.2).

| 04/30/13 | R. J. GAYDA | Draft report section regarding ███ relating to ███ (2.6); review and revise report section regarding ███ (3.2); review and revise section relating to ███ (1.3); conference with T.Zink and M.Towers re ███ issues (.4); review and revise ███ analysis (.8); review and revise ███ analysis re ███ (.9); review and revise ███ report section (2.1). | 11.30 hrs. |

| 04/30/13 | P. KAMINSKI | Review and analysis of source materials cited in the Report for the ███ narrative and appendices (6.6). Review and mark up typeset version of ███ narrative (4.2). | 10.80 hrs. |

| 04/30/13 | P. GOODMAN | Conference with R. Ball, Tom McCormack and Sr team regarding ███ (1.4); further conference with R. Ball, Tom McCormack and Sr team regarding conclusions re ███ (1.7); reviewing Section ███ (0.7); conference with Marc Ashley regarding ███ | 10.80 hrs. |

███ issues overlapping ███ (0.5); review and address PEO and clawback issues regarding Section (0.4); analysis and revising Section ███ (4.2).

| 04/30/13 | N. FERRE | Cite check and edit Section ███ of Examiner's Report. | 2.80 hrs. |

| 04/30/13 | N. BRICK | Review and analysis of cases cited in Section ███ (3.6); review and analysis of source materials cited in Section ███ (2.6); revise Section ███ Exhibits and Appendices per M.Glover, M.Ashley (1.3); review and edit typeset version of Sections ███ of report (8.2). | 15.70 hrs. |

| 04/30/13 | P. ASNANI | Legal research re statute of limitations re ███ in connection with ███ section. | 10.60 hrs. |

| 04/30/13 | N. T. ZINK | Review and revise ███ section of the Examiner's Report (3.3); conference with H. Seife re ███ section of the Review (.4); review and revise ███ section of the Report (1.6); conference with M. Towers and B. Gayda re ███ and relevancy to ███ (.4); further conference with F. Vazquez re ███ (.8); review ███ interview transcript for facts relevant to ███ (.8); ███ chart (.8); participate in meeting with M.Glover and team re report appendices (.5). | 8.60 hrs. |

| 04/30/13 | N. STEBINGER | Reviewed and revised citations to ███ in portions of examiner's report (3.6); emails with M.Distefano and D. Sanders re: same (.3) | 3.90 hrs. |

| 04/30/13 | M. B. SZYMANSKI | Review and markup typeset version of ███ narrative (10.6). Review and markup typeset version of ███ narrative (2.2). Call with J.Weinberg, R.Fish (Mesirow) re: exhibits (.3). | 13.10 hrs. |

| 04/30/13 | M. RESTON | Cite checking Section ███ of draft master report. | 8.20 hrs. |

| 04/30/13 | M. S. TOWERS | Meeting with M.Glover and team re appendix issues (.5); meeting with M.Cohen and M.Grazzini re exhibits and report finalization (.5); revised ███ insert (7.2); researched ███ issues (5.2); confer with T.Zink ███ (.4). | 13.80 hrs. |

| 04/30/13 | M. PUSATERI | Research ███ (3.8); review and revised ███ with M. Ashley and A. Voelker about research (.3) | 4.10 hrs. |

| 04/30/13 | M.M. GLOVER | Reviewed narratives re ███ (2.4); emails with R.Ball re ███ (0.2); review and revised ███ narrative (1.3); reviewed and commented on appendices (2.8); conference with R.Santangelo re comments to appendices (0.6); follow-up emails with R.Fish (Mesirow) and M.Towers re appendix style and convention (0.2); emails with M.Grazzini re appendix process and deadlines (0.3); further revisions to appendices (1.8); meeting with LeMay and team re appendices, report finalization and timeline (0.5); follow-up conf with R.Santangelo re same (0.4); emails with M.Distefano re appendices (0.4). | 10.90 hrs. |

| 04/30/13 | M. ROTTMAN | Research re: ███ (2.6); Draft analysis re: ███ (5.9); call with D. LeMay re: same (0.3); Call with C. Rivera and M. Towers re: same (0.3); Emails with M. Towers and E. Daucher re: application of analysis to particular transactions (0.4); Revise narrative for Examiner Report re: ███ (1.2); Emails with A. Reinke and M. Knoll re: same (0.3); Call with Z. Lewin re: same (0.2); emails with D. LeMay and V. Dunn re: ███ (0.4) | 11.60 hrs. |

| 04/30/13 | M.M. GLOVER | Conf. T. Zink, D. LeMay, M. Towers et al re appendices (0.5); follow up conf. with R. Santangelo re same (0.3). | 0.80 hrs. |

| 04/30/13 | M.M. GLOVER | Follow up correspondence with R. Fish (MFC). M. Towers re Appendix style and convention (0.2); correspondence re appendix process and deadlines (0.3); reviewed revised appendices (1.8). | 2.30 hrs. |

| 04/30/13 | M. COHEN | Research of choice of law for ███ section (2.8); further edits to ███ section re same (2.3); meeting with M.Grazzini re status of report finalization and timing (1.1); meeting with D.LeMay and M.Grazzini re report finalization and timing (.6); confer with M.Towers and M.Grazzini re exhibits (.5); meeting with M.Glover and team re glossary and appendices (.5); review status of cite-checking (.6); continue to edit master report and incorporate comments and edits from transaction teams (4.9). | 13.30 hrs. |

| 04/30/13 | M. DISTEFANO | Research re revised ▮▮▮ for R.Ball (2.1); revised ▮▮▮ analysis of 2001 and ▮▮▮ (5.2); calls with R. Ball re same (.6); research on ▮▮▮ for R. Ball (.4); call with R.Ball re ▮▮▮ analysis (.2); drafted insert/rider re same (1.2); confer with F.Vazquez re ▮▮▮ exhibits (.2); revised ▮▮▮ section (.8); drafted email to A. Bartell re report citations (.1); call with R. Bartell re same (.2); call with R. Santangelo re ▮▮▮ appendices (.1); drafted emails to M. Glover, R. Santangelo and J. Lin re ▮▮▮ (.3); drafted emails to J. Lin and J. Saitta re ▮▮▮ appendix (.4); reviewed ▮▮▮ narrative revised proof (.3); confer with M.Cohen re ▮▮▮ proof and ▮▮▮ section edits (.4); meeting with M.Glover, D.LeMay, M.Towers re report appendices (.5). | 13.60 hrs. |
| 04/30/13 | M. GRAZZINI | Review and analysis of cases cited in the Report ▮▮▮ legal analysis section (3.3); Further edits to ▮▮▮ narrative (5.4); review ▮▮▮ narrative in connection with PEO/HC same (1.1); call with E.Miller re same (.2); edit procedural background section of report (1.3); meeting with D.LeMay, T.Zink, M.Glover, M.Distefano and M.Cohen re glossary and report appendices (.5); conference with M.Cohen to discuss status of report finalization (1.1); conference with M.Towers re report exhibits and finalization (1.6); meeting with D.LeMay and M.Cohen re report finalization issues (.6). | 14.10 hrs. |

| 04/30/13 | M. FRADMAN | Review ▮▮▮ cases from Federal and state courts (1.2); email correspondence with P. Asnani re same (.4); revising list of ▮▮▮ (1.1). | 2.60 hrs. |
| 04/30/13 | K. McSWEENY | Reviewing and supplementing Report Factual Narrative (11.7); confer with F.Vazquez re choice of law (.4); confer with R.Fish (Mesirow) re: exhibits (.5). | 12.60 hrs. |
| 04/30/13 | K. McSWEENY | Communicating with R. Fish at Mesirow re: exhibits (.5) | 0.50 hrs. |
| 04/30/13 | J. A. STENGER | Review revised draft of ▮▮▮ section and Examiner comments (0.8); research regarding same (0.7). | 1.50 hrs. |
| 04/30/13 | J. SELIGMAN | Review and edited Section ▮▮▮ of the Master Report. | 2.60 hrs. |
| 04/30/13 | J. PAPPAS | Review and analysis of cases cited in the Report for Section ▮▮▮ | 16.70 hrs. |
| 04/30/13 | M. D. ASHLEY | Call with P. Goodman regarding potential ▮▮▮ (.5); call with T. McCormack, R. Ball and Sr team regarding ▮▮▮ (3.3); further call with T. McCormack, R. Ball and Sr team regarding ▮▮▮ (1.6); continue to draft and revise ▮▮▮ (3.7); sections of report (3.7); emails with A. Voelker, M. Pusateri regarding legal research issues relating to ▮▮▮ analysis (.7); emails with J. Finnegan and Greason regarding potential ▮▮▮ relating to ▮▮▮ | 14.60 hrs. |

| | | ▮▮▮ (.2); emails with N. Brick regarding ▮▮▮ section revisions and appendices (.2); emails with P. Goodman regarding potential ▮▮▮ (.2); emails with J. Pappas regarding revisions to ▮▮▮ section of Report (.2). | |
| 04/30/13 | L. NOTT | Researching ▮▮▮ standards. | 5.90 hrs. |
| 04/30/13 | M. BALDWIN | T/c w/ Mr. Ball re ▮▮▮ section comments (1.3); review (.4); review and comment on ▮▮▮ narrative (1.2); review and consider Mesirow comments on ▮▮▮ narrative (1.1); t/c w/ Mr. Martin re same (.2). | 3.20 hrs. |
| 04/30/13 | J. LANGFORD | Review and edit typeset version of fact sections (4.2); researching ▮▮▮ (1.4) | 5.60 hrs. |
| 04/30/13 | J. M. MIGDAL | Emails with Mesirow re Tables to Appendices (.5); research authority in connection with ▮▮▮ legal analysis relating to ▮▮▮ (3.7); calls with C. Tan (Mesirow) re same (.3); prepare Appendices for printer (1.2); review and revise ▮▮▮ legal analysis relating to ▮▮▮ (1.7). | 7.90 hrs. |
| 04/30/13 | J. LIN | Cite check and edited ▮▮▮ appendices to the ResCap report (4.8); conferences with contract attorneys re search for missing Bates numbers of documents cited in ResCap Report (.8). | 5.60 hrs. |
| 04/30/13 | J. F. FINNEGAN | Reviewed ▮▮▮ section of report insofar as it deals with ▮▮▮ (1.4); drafted email to Ball and McCormack with ▮▮▮ | 4.30 hrs. |

| | | observations on this section (0.4); participated in a call with McCormack, Ball and other members of Sr. team to discuss conclusions regarding ▮▮▮ (1.3); reviewed ▮▮▮ submission on ▮▮▮ (0.8). | |
| 04/30/13 | H. SEIFE | Review of revised section of report on ▮▮▮ analysis (1.8); review of ▮▮▮ submission (1.3); conference with J.Gonzalez regarding notice of filing report (.2). | 3.30 hrs. |
| 04/30/13 | J. APFEL | Reviewed and handmarked typeset version of ▮▮▮ Narrative (11.8); reviewed and analyzed source materials cited in Section ▮▮▮ of ResCap Examiner's Report (2.1). | 13.90 hrs. |
| 04/30/13 | G. DiBERNARDI | Review and analysis of source material and case law cited in the ▮▮▮ section of the Report (4.2); Review and analysis of source material and case law cited in the ▮▮▮ section of the Report (4.4). | 8.60 hrs. |
| 04/30/13 | E. M. MILLER | Review and revise background section of draft report (0.8) Review and exchange emails with Mesirow, M Grazzini and R Santangelo regarding same (0.6) | 1.40 hrs. |
| 04/30/13 | F. VAZQUEZ | Conference with Zink re ▮▮▮ (.5); review and revise ▮▮▮ discussion (2.9); review and revise ▮▮▮ section (2.6); conference with Seife and Zink re ▮▮▮ (.8); conference with McSweeney re choice of law (.4); conference with Zink re ▮▮▮ (.3); conference with Goodman re ▮▮▮ (.3); | 11.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 266

| | | | |
|---|---|---|---|
| | | review and revise ███████ (3.4); conference with Levin re factual narrative (.3); conf w/Sebring re ██████ (.2); review to/from Seife re comments to Section ██ (.2); email to/from Ashley re ██████████ (.1). | |
| 04/30/13 | E. DAUCHER | Revise report section on ████████ | 14.10 hrs. |
| 04/30/13 | D. SANDERS | Review and analysis of source materials (6.8) and cases cited (6.6) in sections ████████ of the report. | 12.40 hrs. |
| 04/30/13 | A. SEBRING | Review case law research re ██████████ prepared by P. Asnani in connection with ██████████ related to ████████ (0.5). | 0.50 hrs. |
| 04/30/13 | A. M. BARTELL | Review and analysis of cases cited (6.4) and source material cited (3.8) in Section █ of the Report. | 10.20 hrs. |
| 04/30/13 | A. ROSENBLATT | Review ██████ submission and comment on same (2.1); discuss same with M. Seife (.3); preliminary discussion with Betheil re: same (.4); review ██ legal analysis to make sure all issues raised by █ submission addressed (.9); review blackline of █ section re changes made by Brick (.7); finish review of typeset draft and provide additional comments (1.6); begin to review certain cases cited in ██ submission (1.2); | 7.20 hrs. |
| 04/30/13 | A. VOELKER | Conducted research on ████████ and prepared memorandum on findings (5.8); corresponded with M. Ashley regarding research findings (.6); corresponded with P. Vazquez regarding ██████████ (.3); edited report section on ████████ (3.7). | 10.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 267

| | | | |
|---|---|---|---|
| 04/30/13 | B. DYE | Revising and drafting ████████ legal analysis (3.2); revising ██████████ legal analysis (6.8); Conference with G. DiBernardi re cite checking ████████ legal analysis (.2); conference with J. Pappas re cite checking ██████████ legal analysis (.2); call with Mesirow to discuss ██████ analysis (.7). | 11.10 hrs. |
| 04/30/13 | B. BETHEIL | Review documents re: ██████ (2.2) and edit draft narrative summary of ██████ issues and draft legal analysis of ██ issues (3.7); Review ██ submission to Examiner on ██████ issues (1.3); Meet w/ A. Rosenblatt re same (.4); confer with R. Leder re same (.3); review updated citations in draft narrative summary of █ issues (1.4); Emails (.4) and tel. calls (.5) w/ E. Sartori re: exhibits and quality control review of numbers. | 16.20 hrs. |
| 04/30/13 | C. COHEN | Reviewed glossary for use of terms in typeset drafts (0.6); phone call with Frank Vazquez about ██████ research (0.1); researched ██████████ issue (4.2); meeting with Meghan Towers about ██████████ research (0.3); researched ██████████ issue (2.3); drafted email to M. Towers of ██████████ research findings (1.8). | 9.30 hrs. |
| 04/30/13 | C. L. RIVERA | Research/analysis of ██ claims (3.0); confer with D. LeMay re: same (0.4); confer with E. Daucher re: same (0.2); research ████ same, ██████ (0.5); reviewing/revising ██████ analysis (5.7); confer with M. Towers re: same (0.5). | 10.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 268

| | | | |
|---|---|---|---|
| | | confer with N. Brick re: ██████ █████ analysis (0.2); confer with D. LeMay re: ██████████ section (0.8). | |
| 04/30/13 | D. BAVA | Review glossary re: usage of terms set forth in Report (1.60); prepare certain sections of ██████████ for attorney review (.80). | 2.40 hrs. |
| 04/30/13 | D. M. LeMAY | Revise ██████████ (4.3). Confer with C. Rivera re ██████████ issues (.8). Participate in meeting with M. Grazzini and M. Cohen re report finalization status and timing (.6). Meeting with M. Glover, T. Zink and team re report appendices and finalization (.5). Confers with M. Towers and E. Daucher re completion of Section ██ (.3). | 6.90 hrs. |

Total Fees for Professional Services..............$6,058,669.50

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 19.20 | 16800.00 |
| D. M. LeMAY | 925.00 | 264.70 | 244847.50 |
| M. H. SEIFE | 995.00 | 164.70 | 161488.50 |
| J. F. FINNEGAN | 785.00 | 11.20 | 8456.00 |
| N. T. ZINK | 855.00 | 257.60 | 220248.00 |
| R. M. LEDER | 995.00 | 54.80 | 54526.00 |
| R. A. SCHWINGER | 825.00 | 46.20 | 38115.00 |
| T. J. MCCORMACK | 875.00 | 41.80 | 36575.00 |
| W. GREASON | 845.00 | 84.00 | 70980.00 |
| J. A. STENGER | 645.00 | 87.30 | 56308.50 |
| M. D. ASHLEY | 635.00 | 267.80 | 171221.00 |
| M.M. GLOVER | 825.00 | 198.50 | 163762.50 |
| A. PRICE | 655.00 | 124.70 | 81678.50 |
| A. ROSENBLATT | 745.00 | 180.50 | 134472.50 |
| C. CHILD | 695.00 | 39.80 | 27661.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 269

| | Rate | Hours | Amount |
|---|---|---|---|
| C. COHEN | 395.00 | 169.10 | 66794.50 |
| S. J. FRENKIL | 465.00 | 63.90 | 29713.50 |
| D. SANDERS | 395.00 | 196.70 | 77696.50 |
| E. M. MILLER | 655.00 | 35.10 | 22990.50 |
| F. VAZQUEZ | 665.00 | 338.70 | 225235.50 |
| J. APPEL | 395.00 | 281.50 | 111192.50 |
| J. LANGFORD | 755.00 | 95.50 | 72102.50 |
| M. M. MIGDAL | 655.00 | 199.20 | 130476.00 |
| M. McSWEENY | 565.00 | 267.30 | 151024.50 |
| L. NOTZ | 505.00 | 115.50 | 58327.50 |
| M. BALDWIN | 795.00 | 52.80 | 41976.00 |
| M. PUSATERI | 565.00 | 9.30 | 5254.50 |
| N. FERRE | 505.00 | 58.90 | 29744.50 |
| F. GOODMAN | 695.00 | 316.80 | 220176.00 |
| R. BALL | 725.00 | 336.80 | 244180.00 |
| S. BERSON | 745.00 | 82.20 | 61239.00 |
| J. KIM | 495.00 | 41.70 | 20641.50 |
| V. DUNN | 825.00 | 86.60 | 71445.00 |
| D. BAVA | 395.00 | 32.70 | 9646.50 |
| G. GODWIN | 260.00 | 114.20 | 29692.00 |
| J. B. MOSES | 265.00 | 19.70 | 5220.50 |
| M. T. BARBETTA | 280.00 | 6.40 | 1792.00 |
| M. FRAZMAN | 280.00 | 15.60 | 4368.00 |
| S. CHAN | 280.00 | 81.60 | 22848.00 |
| A. M. BARTELL | 625.00 | 94.70 | 59187.50 |
| A. VOELKER | 495.00 | 201.30 | 99643.50 |
| C. L. RIVERA | 665.00 | 253.80 | 168777.00 |
| E. DAUCHER | 495.00 | 282.40 | 139788.00 |
| M. B. SZYMANSKI | 655.00 | 204.50 | 133947.50 |
| M. S. TOWERS | 655.00 | 258.30 | 153688.50 |
| R. J. GAYDA | 655.00 | 241.00 | 157855.00 |
| R. M. KIRBY | 595.00 | 326.60 | 194327.00 |
| S. R. RIVERA | 745.00 | 161.80 | 120541.00 |
| A. SEBRING | 565.00 | 42.90 | 24238.50 |
| B. BETHEIL | 565.00 | 206.50 | 116672.50 |
| B. DYE | 565.00 | 248.50 | 140402.50 |
| G. COLLIER | 395.00 | 31.70 | 12521.50 |
| G. DIBERNARDI | 395.00 | 112.20 | 44319.00 |
| I. TUSHE | 495.00 | 42.90 | 21762.00 |
| J. LIN | 395.00 | 147.30 | 58183.50 |
| J. VASSENGALE | 395.00 | 53.50 | 21132.50 |
| M. MANEKIN | 395.00 | 21.40 | 8453.00 |
| J. PAPPAS | 395.00 | 263.80 | 104201.00 |
| J. SELIGMAN | 395.00 | 22.50 | 8887.50 |
| M. COHEN | 395.00 | 303.60 | 119922.00 |
| M. DISTEFANO | 455.00 | 265.30 | 115405.50 |
| M. GRAZZINI | 395.00 | 193.80 | 74551.00 |
| M. ROZTMAN | 495.00 | 317.60 | 157212.00 |
| M. SARTOR | 395.00 | 64.60 | 25517.00 |
| N. BRICK | 395.00 | 384.20 | 151759.00 |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER      April 30, 2013
Page 270

| | | |
|---|---|---|
| N. STEBINGER | 435.00   9.00 | 3915.00 |
| P. ASNANI | 435.00   75.00 | 32625.00 |
| P. DORIME | 395.00   103.50 | 40882.50 |
| P. KAMINSKI | 395.00   123.20 | 48664.00 |
| R. SANTANGELO | 565.00   180.80 | 102152.00 |
| S. PALMER | 395.00   144.60 | 57117.00 |
| S. B. MILLER | 535.00   28.30 | 15140.50 |
| Z. LEVIN | 395.00   225.20 | 88954.00 |
| Z. MOHIUDDIN | 435.00   74.50 | 32407.50 |
|       TOTALS | 10627.00 | 6058669.50 |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER      April 30, 2013
Page   1

For Services Through April 30, 2013

Our Matter #21955.005
DOCUMENT REVIEW AND ANALYSIS

| | | | |
|---|---|---|---|
| 04/01/13 | M. BALDWIN | Review documents in connection with ███████ issue (1.1). | 1.10 hrs. |
| 04/01/13 | H. SEIFE | Review of emails regarding use of PEO documents (.8); review of emails regarding ███████████ on transcripts (.7). | 1.50 hrs. |
| 04/01/13 | R. A. SCHWINGER | Preparing for TCs with ████ re proposed fact statements re clawback requests (0.7); TC with ███████ re proposed fact statements [0.8]; TC with ██████ re proposed fact statements (0.2); E-mails with ███████ re status on fact statements discussed with him on 3/29/13 (0.4); Analyze next steps on fact statements in light of TCs with ████████ (0.8); E-mail to ████████ re status of inquiry re ████ issues (0.1); E-mails with ███████████ re Anne Vanderkamp re MPC input on status of fact statement issues (0.6); E-mail to ████ re status of pending privilege challenges (0.2); E-mail to ████████████ re his e-mail re privilege challenge (0.2); E-mails (0.4) and TCs (0.3) with J. Apfel re proposed additional fact statement re █████████ issue; E-mail to ██ re proposed additional fact statement re ████████████ issue (0.3); E-mail to Judson Brown re privilege challenge on document from initial fact statement list (0.4); E-mail (0.4) and meetings (0.4) with M. Roitman re latest status on proposed fact statements on ████████ issues; Analyze documents re proposed fact statements on ███████████ issues (0.5); E-mail to █████ re privilege following up on privilege challenge issue (0.2); Review and draft detailed report on status of clawback and fact statement issues | 8.90 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER      April 30, 2013
Page   2

| | | | |
|---|---|---|---|
| | | for 4/2/13 professionals' call (1.2); E-mails with T. McCormack re report on status of clawback and fact statement issues for 4/2/13 professionals' call (0.2); Review letter from ████ re documents from PEO list (0.4); E-mail to T. McCormack re letter from ██████ re documents from PEO list (0.2). | |
| 04/01/13 | T. J. MCCORMACK | Telecon with J. Finnegan and C. Child re ██████████ productions (0.5); Review PEO materials subject to additional notices (0.8); Telecon with D. LeMay and J. Finnegan HC/PEO issues (0.4); review/analyze issues on clawbacks and options for resolving same (0.7); Analysis of HC materials sought to be used in report and options for obtaining right to use (0.8); Confer with E. Miller and J. Finnegan re ███████ objection re use of PEO documents (0.8); emails with R. Schwinger re ██ response re use of PEO documents (0.3); review status of production on ████████ issues (0.3); various e-mails with ███████ ████████████ on all issues re: use of documents, exams and investigative matters (1.1). | 5.70 hrs. |
| 04/01/13 | C. CHILD | Calls with T. McCormack and J. Finnegan regarding ███████ strategy (0.6); emails with T. McCormack and J. Finnegan re same (0.4); Calls (0.4) and emails (0.6) with D. Tepper regarding additional follow up on ████████████ ███ and position on legal merits. Calls (0.5) and emails (0.6) with T. Martin (Mesirow) regarding ████████████████ and follow up meetings. | 3.10 hrs. |
| 04/01/13 | G. GODWIN | Review and organize ███████████ transaction documents for K. Ball. | 0.40 hrs. |

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER      April 30, 2013
Page   3

| | | | |
|---|---|---|---|
| 04/01/13 | M.M. GLOVER | Review and analysis of new ████████ documents received. | 4.40 hrs. |
| 04/01/13 | D. M. LeMAY | Telecon call with T.McCormack and J.Finnegan re HC/PEO issues. | 0.40 hrs. |
| 04/01/13 | S. J. KIM | Second tier review of documents for ██████████████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 3.10 hrs. |
| 04/01/13 | E. M. MILLER | Review and analysis of PEO documents produced by ███, in connection with Examiner's notice of intent to use same in the report (1.1) Review and exchange emails with ███████ counsel regarding same (0.3) Review and exchange emails with T McCormack and J Finnegan regarding ██████████ objection to Examiner's notice of intent to use certain PEO documents in the report (0.5) Meeting with T McCormack and J Finnegan regarding ██████████ objection to Examiner's notice of intent to use certain PEO documents in the report, and regarding ██████ response to Examiner's notice of intent to use certain PEO documents in the report (0.9) Review and exchange emails with J Finnegan regarding Uniform Protective Order (UPO) (0.2) Review and exchange emails with L Moloney regarding new document production from ███ (0.2) Review and exchange emails with J Kim and M Reston regarding second tier document review for background, ███████████████████ sections (0.3) Meeting with N Towers regarding review of footnotes in draft report for checking of citations to PEO, HC and CSR (clawback request) documents (0.7) Follow-up emails with M.Towers regarding same (0.4) Review draft document log regarding same (0.3) Review and exchange emails with J Lin and L | 10.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                          April 30, 2013
                                                                              Page    4

Moloney regarding same (0.3)
Review and exchange emails with Z
Levin regarding ███████ CBR
documents (0.3) Phone call with M
Szymanski regarding CBR documents
(0.3) Review and exchange emails
with M Roitman regarding ████████
CBR documents (0.3) Draft and send
emails to ████████ counsel regarding
████████ request (0.5) Phone
call with Mesirow and J Finnegan
regarding outstanding document
requests to ████████ (0.8)
Review outstanding document
requests to ████████, and
responses to same (0.5) Review and
exchange emails with G Godwin
regarding ████ documents (0.3)
Review and exchange emails with M
Glover and R Santangelo regarding
████████ document requests (0.4)
Review and exchange emails with
Mesirow and L Moloney regarding
replacement documents produced by
████████ (0.4) Phone call with
Mesirow regarding same (0.2)
Review and exchange emails with B
Schwinger, T McCormack and J
Finnegan regarding ████████
objections to ████████ produced
PEO documents (0.4) Draft and send
email to ████████ counsel regarding
notice of intent to use PEO
document in report (0.3) Phone
call with T McCormack regarding
same (0.3) Review and analysis of
PEO documents produced by ████████
in connection with Examiner's
notice of intent to use same in
the report (0.5) Phone call with B
Betheil regarding ████████
document requests (0.5)

04/01/13  M. B. SZYMANSKI    Review of ████████ documents          2.60 hrs.
                            subject to clawback (1.3). Search
                            and review of ████████
                            documents (2.3).

04/01/13  M. DISTEFANO      Reviewed emails from E.Miller re       0.10 hrs.
                            ████████████████ document
                            requests (.1).

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                          April 30, 2013
                                                                              Page    5

04/01/13  M. GRAZZINI       Conference with M. Towers, M.          1.70 hrs.
                            Cohen, C. Bugel regarding document
                            review for HC/PEO (.6); meet with
                            M. Towers and M. Cohen regarding
                            cite-checking and HC/PEO review
                            processes (.7); draft email to C.
                            Bugel regarding HC/PEO review
                            process (.4).

04/01/13  A. SEBRING        Second tier review and analysis of     1.60 hrs.
                            documents produced in connection
                            with Court Order approving Scope
                            of Examiner Investigation ████████
                            ████████ (1.6).

04/01/13  A. SEBRING        Review and analysis of documents       0.90 hrs.
                            in connection with preparation of
                            narrative report ████████████
                            (0.9).

04/01/13  J. APPEL          Reviewed specific documents in         5.10 hrs.
                            connection with ████████████████
                            ████████ clawback request
                            (2.6) and emailed responses to Bob
                            Schwinger and MoFo representatives
                            (.6); edited statements of
                            admission re strength of certain
                            clawback requests for ████████
                            ████████████ (1.9) ████████
                            ████████ section of ResCap
                            Examiner's Report (1.9).

04/01/13  M. COHEN          Conference with M.Towers, C.Bugel      1.30 hrs.
                            and M.Grazzini re procedure for
                            HC/PEO/clawback review (.6);
                            conference with M.Towers and
                            M.Grazzini re cite-checking for
                            HC/PEO/clawback documents (.7).

04/01/13  Z. LEVIN          Second tier review of transaction      4.70 hrs.
                            documents in connection with Court
                            Order Approving Scope of Examiner
                            Investigation ████████████████
                            ████████.

04/01/13  J. LOPEZ          Review and update weekly document      4.20 hrs.
                            reviewer status chart (1.3);
                            Prepare requested electronic image
                            files and load to interview prep
                            and document review folders (2.3);
                            review and prepare deposition
                            transcripts for loading into
                            database (0.6)

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                          April 30, 2013
                                                                              Page    6

04/01/13  J. F. FINNEGAN    Telecon with D.LeMay and              2.50 hrs.
                            TMcCormack re HC/PEO document
                            issues (.4); telecons with
                            T.McCormack and C.Child re ████████
                            ████████████████████████ response and
                            strategy (.5); Conf with E.Miller
                            and T.McCormack re ████████
                            objection to use of PEO documents
                            (.9); telecon with E.Miller and
                            Mesirow re outstanding document
                            requests (.7).

04/01/13  C. BUGEL          Meeting with M.Towers, M.Grazzini     7.60 hrs.
                            and M.Cohen re procedure for
                            HC/PEO/clawback review of Report
                            (.8); review source materials
                            cited in report to identify
                            PEO/HC/clawback materials and
                            prepare master spreadsheet of same
                            (6.8).

04/01/13  L. F. MOLONEY     Confer with CDS re loading new        3.30 hrs.
                            volumes, running requested
                            searches and compiling requested
                            lists of Relativity documents
                            (1.3); Worked with Relativity
                            database assigning document
                            batches and setting saved searches
                            as requested (.9); Reviewed format
                            of ████████ replacement volumes and
                            uploaded to depository (1.1).

04/01/13  B. DYE            Reviewing documents produced in       2.60 hrs.
                            connection with potential ████████
                            ████████████████████████████.

04/01/13  M. ROITMAN        Meet with K. Schwinger re:            1.90 hrs.
                            clawback admissions (0.1); Review
                            and analysis of documents in
                            preparation of related transaction
                            summaries ████████████████████████
                            ████████████████████████ (1.8)

04/01/13  M. S. TOWERS      Conference with E.Miller re           2.30 hrs.
                            PEO/clawback review staffing (.9);
                            attended meeting with M. Grazzini,
                            M. Cohen and C. Bugel re:
                            HC/PEO/clawback review (.8); attended
                            meeting with M. Grazzini and M.
                            Cohen re: PEO/Clawback review
                            assignment revisions and staffing
                            (.6).

---

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                          April 30, 2013
                                                                              Page    7

04/02/13  M. ROITMAN        Emails with R. Schwinger, E.          0.60 hrs.
                            Miller and T. McCormack re:
                            clawback requests (0.4); Call with
                            T. McCormack re: same (0.2)

04/02/13  B. DYE            Reviewing court filings and           7.70 hrs.
                            produced documents in connection
                            with ████████████████████████████
                            (4.8); reviewing relevant
                            documents to the ████████████████
                            ████████████ (2.9).

04/02/13  L. F. MOLONEY     Updating document depository with     5.20 hrs.
                            new materials and documents (.9);
                            Updating document production
                            spreadsheet with details on new
                            productions (1.1); Confer with E.
                            Miller and R. Schwinger re history
                            of various documents and
                            replacements (.5); Worked with
                            Relativity database, locating
                            documents as requested by
                            transaction team (1.8); Prepared
                            related spreadsheets (1.8) and
                            worked with CDS to compile lists
                            of clawback documents (.5).

04/02/13  C. BUGEL          Review source materials cited in      7.30 hrs.
                            report and from list compiled by
                            para team to identify
                            PEO/HC/clawback materials and
                            prepare master spreadsheet of same
                            (6.6); confer with B.Miller re
                            PEO/HC review (.7).

04/02/13  J. F. FINNEGAN    Review and respond to emails from     0.60 hrs.
                            E.Miller re ████████████ response to
                            use of PEO/HC document use in
                            report (0.9).

04/02/13  J. LOPEZ          Prepare requested electronic image    1.30 hrs.
                            files and load to interview prep
                            and document review folders (1.3).

04/02/13  J. LIN            Conferences with contract             0.60 hrs.
                            attorneys to answer questions
                            raised during first tier document
                            review.

| 04/02/13 | M. COHEN | Second tier review and analysis of ███████ documents. | 0.90 hrs. |
| 04/02/13 | J. APFEL | Reviewed Relativity and conducted targeted searches in connection with ███████████████████████ ███████████████ in connection with ResCap Examiner's Report. | 2.30 hrs. |
| 04/02/13 | N. BRICK | E-mail E.Miller re outstanding discovery requests for Sections ███ of Report (.9). | 0.90 hrs. |
| 04/02/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ██████ (1.8). | 1.80 hrs. |
| 04/02/13 | A. PRICE | Review of background documents in connection with ████████████████. | 1.60 hrs. |
| 04/02/13 | P. ASNANI | Review and analysis of documents in connection with ██████████ investigation. | 4.80 hrs. |
| 04/02/13 | M. B. SZYMANSKI | Review documents subject to clawback | 0.50 hrs. |
| 04/02/13 | E. M. MILLER | Meeting with T McCormack regarding outstanding document requests and status of notices of intent to use certain PEO and HC documents in the report (0.9). Phone call with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.7) Phone call with C Child regarding outstanding document requests (0.3) Review and exchange emails with C Child, T McCormack and Mesirow regarding ████████████ document request (0.7) Review and exchange emails with ██████ counsel and Mesirow regarding ████████ document requests | 8.90 hrs. |

(0.2) Review and exchange emails with R Schwinger regarding privilege issues arising from ████████████ production (0.3) Draft and send email to transaction teams regarding same (0.5) Review and exchange emails with ████ counsel regarding ████████████ production (0.2) Review and exchange emails with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Phone call with S Chan regarding master clawback list (0.2) Review and exchange emails with J Lopez and N Roitman regarding ████████ clawback request documents (0.4) Phone call with L Moloney regarding document productions and depository (0.4) Review and exchange emails with R Schwinger and L Moloney regarding ███ PEO and HC documents and document productions and depository (0.5) Review and exchange emails with T McCormack regarding additional documents for notice of intent to use certain PEO and HC documents produced by ███ in the report (0.5) Review and exchange emails with N Brick regarding ████████ document requests (0.5) Review and exchange emails with ████ counsel and counsel for ████████████████ regarding document request (0.6) Review and exchange emails with R Schwinger and M Ashley regarding ████████ clawback request (0.7) Draft and send email to transaction team regarding ████ documents (0.5) Review and exchange emails with T McCormack and J Flinnegan regarding ████ response to notice of intent to use certain PEO and HC documents in report (0.4) Review and exchange emails with R Ball, P Goodman and F Vazquez regarding

use of interview statements in report that indirectly reference PEO documents (0.3)

| 04/02/13 | M.M. GLOVER | Review and analysis of new ████████ received (3.7); review related charts from Mesirow (.9). | 4.60 hrs. |
| 04/02/13 | C. CHILD | Calls (.3) and emails (.2) with T. McCormack regarding status and issues regarding ███████████████ Call with D. Tepper and E. Levene regarding ████████ legal analysis and next steps (.3). Emails with T. Martin regarding Mesirows views on ████ (.2). Calls (.3) and emails (.4) with T. McCormack, E. Miller, M. Knoll and T. Martin to identify any issues regarding ████████████ that need follow up with █████. Emails with T. Martin, D. Tepper and E. Levine to identify action items and next steps for ████████████ follow up (.8). Emails with ████████ and R. Schwinger regarding ████ depository access (.2). Emails with R. Schwinger regarding issues raised by ████ regarding certain produced documents (.2). Discuss issues for ████████ documents with R. Santangelo (.4). Email to ████████ attorneys regarding clawback issues in relation to their request for Depository access for ████ (.2). | 3.60 hrs. |
| 04/02/13 | T. J. MCCORMACK | Review correspondence from ████ re: access to depository (0.1); review █████████████████ as target of investigation (0.6); confer with C.Child re same (0.3); review/evaluate clawback claims and responses thereto (1.2); confer with R.Schwinger re clawback status (0.2); confer E. Miller on miscellaneous info | 5.10 hrs. |

requests/responses (0.9); evaluate options on PEO responses (0.6) and check on court schedule for potential hearing (0.1); draft notice of court hearing (0.4); confer with R.Schwinger re status of ████ HC docs (0.2).

| 04/02/13 | R. A. SCHWINGER | E-mails with ████████ C.Child re ████████ request for Depository access (0.5); E-mail to ████ re privilege challenge issues (0.2); E-mail to ████ re clarification of response to privilege challenge issues (and investigation as to same) (0.5); E-mails with E. Miller re distribution to teams of responses to ████ privilege challenge (0.2); E-mails ████ re fact statement issues (0.2); E-mail to ████████ re fact statement issues (0.4); E-mail to C. Rivera re fact statement issues for ████ narrative (0.1); Meeting with M. Baldwin re fact statement issues for ████████ narrative (0.3); E-mails with M. Roitman re privilege challenge issues (0.6); TC with T. McCormack re M. Roitman's privilege challenge issues (0.1); Meeting with J. Lopez re M. Roitman's privilege challenge issues (0.2); Updating clawback status chart (0.4); TC with T. McCormack re clawback status issues (0.2); TC with T. McCormack re ████████ issue as to ████ HC documents (0.1); E-mails with E. Miller, L. Moloney, C. Child re ████ HC documents (0.6); Investigating history of production of ████████ HC documents re clawback request (0.4); Review provisions on ████████████ privilege clawbacks under ████████████████ | 6.90 hrs. |

**Page 12**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  12

protective order (0.2); E-mails
(0.2) and TC (0.2) with E. Miller
re ██████ clawback request from
████████ Meeting with J. Lopez re
processing of clawback
request from ██████ (0.2); Review
NYLJ article re recent caselaw on
clawback issues (0.4); E-mail to
A. VanderKamp re fact statement
issues (0.1); E-mails with C.
Child re ████████████████████
production issues (0.2).

| 04/02/13 | H. SEIFE | Review of issues and responses regarding PEO dispute. | 0.60 hrs. |
| 04/02/13 | S. CHAN | Review and analysis of master clawback document list against source documents. | 1.60 hrs. |
| 04/03/13 | S. CHAN | Review and analysis of master clawback document list against source documents and emails. | 3.80 hrs. |
| 04/03/13 | H. SEIFE | Conference with T.McCormack regarding PEO dispute. | 0.40 hrs. |
| 04/03/13 | R. A. SCHWINGER | Detailed review of and notes on privilege assertions for documents in ████████ (1.4); from ██████ (1.4); TC with T. McCormack re fact statements issues (0.3); Investigation as to documents listed in ██████████ never produced to Examiner (0.6); E-mails with L. Molonev re documents from ████████ (0.2); E-mail to ███ re documents listed in ██████ never produced to Examiner (0.2); E-mails internally re handling of documents most recently produced by ████ (0.5); E-mail to ███ re status of pending privilege issues (0.2); E-mails with E.Miller re status of production (0.4); Review redacted versions of clawback documents from ████████ produced by ████ (0.5); TC with L. Molone re additional charges from | 6.30 hrs. |

**Page 13**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  13

Firmex (Depository vendor) due to
size of Depository (0.2); Meeting
with T. McCormack re options and
issues raised by certain clawback
requests (0.4); TC with J.Aptel re
same (0.3); E-mails with Dan
Tepper, C. Child re █████████████
████ production (0.2); E-mails with
C. Child re ████████████████████
documents (0.2); Review ████████
request for Depository access
request (0.1); E-mail to team ███
parties for depository access
request (0.1). E-mail to team
representatives re use of witness
interviews where clawed back
documents were discussed (0.4).

| 04/03/13 | T. J. MCCORMACK | E-mails with B. Miller and C. Child re: documents being produced by ResCap on certain transactions (0.2); review ████████ clawback issues (0.4); confer B. Miller re: same (0.3); review status of ████████████████ production issues (0.2); review production issues (0.5); confer R.Schwinger re fact statements (0.3). | 1.90 hrs. |
| 04/03/13 | T. J. MCCORMACK | E-mails with ████████ counsel re: PEO issues (0.2); t/c with ████████ counsel re: same (0.4); e-mails with ████████ on PEO issues (0.7); review ████████ response to PEO requests (0.6); analysis of options on objection (0.9); confer with J.Finnegan and E.Miller re use of interview statements that indirectly reference PEO docs (0.8). | 3.50 hrs. |
| 04/03/13 | C. CHILD | Emails with A. Vanderkamp, E. Miller and R. Schwinger regarding proposed follow up request to ██████ and strategy for pursuing ██ (.4). Emails with ██████ and R. Schwinger regarding Depository access request (.2). Call with E. Miller regarding open issues and | 4.20 hrs. |

**Page 14**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  14

strategy for follow up request to
████████ (.4). Calls
(.5) and emails (.6) with G.
Tepper and T. Martin regarding
████████ next steps. Email to
T. McCormack regarding status and
next steps for ████████ (.2).
Analysis of whether project names
can be given to ████████ for
search terms (1.1). Analysis of HC
document that Mesirow ████████
wishes to use (.4); Emails with
E.Miller re same (.2).

| 04/03/13 | M.M. GLOVER | Reviewed interview transcripts (1.8); review and analysis of new ████████ documents received (2.8). | 4.60 hrs. |
| 04/03/13 | E. M. MILLER | Phone call to ████████ counsel regarding outstanding document requests (0.2) Review and exchange emails with M Towers regarding same (0.2) Review and exchange emails with ████████ team regarding document requests (0.5) Draft and send email to ████████ counsel regarding ████████ document requests (0.2) Review and exchange emails with S Chan regarding revision of master clawback list (0.8) Review emails regarding clawback request documents in connection with revision of master clawback list (0.7) Review and exchange emails with M Ashley regarding missing documents (0.3) Review and exchange emails with C Child regarding PEO and HC documents produced by ████ (0.3) Phone call with ████████ counsel regarding ████████ response to notice of intent to use certain PEO and HC documents it report (0.2) Follow-up emails with ████████ counsel regarding same (0.4) Review and exchange emails with M Szymanski regarding clawback request documents (0.2) Review and exchange emails with M Ashley and R Santangelo regarding | 6.50 hrs. |

**Page 15**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  15

review of documents produced by
████████ (0.3) Review ████████
response to notice of ████████
intent to use certain PEO and HC
documents in report (0.6) Draft
and send email to T McCormack and
J Finnegan regarding same (0.4)
Draft and send email to T
McCormack and J Finnegan regarding
additional PEO and HC documents to
be used in report (0.5) Review
emails from transaction teams
regarding ████████ clawback
requests (0.4) Draft and send
email to R Schwinger regarding
same (0.2)

| 04/03/13 | E. M. MILLER | Review and exchange emails with J Lin regarding document review (0.3) Review and exchange emails with R Schwinger regarding ████████ clawback requests (0.3) ████████ review and exchange emails with ████████ team and R Schwinger regarding document production by ████████ and review of same (0.7) Review and exchange emails with S Chan regarding master clawback list (0.2) Phone call with C Child regarding ████████ document request (0.2) Phone call with ████████ counsel for ████████ regarding same (0.3) Follow-up emails to counsel for ████████ regarding same (0.4) Phone calls with M Ashley regarding notices of intent to use certain PEO and HC documents in report (0.7) Meeting with J Finnegan and T McCormack regarding use of interview statements in report that indirectly reference PEO documents (0.8) Meeting with J Aubrey regarding master PEO/HC/CBR list (0.7) Phone call with T McCormack regarding notices of intent to use certain PEO and HC documents in report (0.3) Phone call with Mesirow regarding notices of intent to use certain PEO and HC documents in report and outstanding document requests | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   April 30, 2013   Page  16

| | | | |
|---|---|---|---|
| | | (0.8). | |
| 04/03/13 | S. J. KIM | Second tier review of documents for ▓▓▓▓▓▓ ▓▓▓▓ documents in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 04/03/13 | M. DISTEFANO | Call with B. Miller re ▓▓▓▓▓▓ documents (.1); call with P. Asnani re same (.2). | 0.30 hrs. |
| 04/03/13 | M. B. SZYMANSKI | Review re: ▓▓▓▓▓▓ clawback request ▓▓▓▓▓▓ (.3); Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ▓▓▓▓▓ (1.4). | 1.70 hrs. |
| 04/03/13 | R. J. GAYDA | Review and analysis of documents produced in connection with ▓▓▓▓▓▓▓▓▓▓▓ (4.7). | 4.70 hrs. |
| 04/03/13 | P. ASNANI | Review and analysis of documents in connection with ▓▓▓▓ investigation. | 7.10 hrs. |
| 04/03/13 | M. D. ASHLEY | Call with E. Miller regarding ▓▓▓▓▓▓ production (.2); call with E.Miller regarding use of HC/PEO documents in report (.5). | 0.70 hrs. |
| 04/03/13 | A. PRICE | Review and analysis of documents in connection with ▓▓▓▓ section of report. | 1.60 hrs. |
| 04/03/13 | M. GRAZZINI | Review ▓▓▓▓▓ narrative in connection with clawback request (.4); e-mail E. Miller regarding results of clawback review (.1). | 0.50 hrs. |
| 04/03/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation ▓▓▓▓▓▓ (0.9). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   April 30, 2013   Page  17

| | | | |
|---|---|---|---|
| 04/03/13 | J. APFEL | Reviewed the ▓▓▓▓▓▓▓▓▓ Narrative, ▓▓▓▓▓▓▓▓ of the "Master Draft of the Report," the ▓▓▓▓▓ Section," and the ▓▓▓▓▓▓ Section to determine if any clawback documents from the ▓▓▓▓▓▓▓▓ clawback request" were being used or improperly in the ResCap Examiner's Report (.9); confer with R.Schwinger re results of review (.3). | 1.20 hrs. |
| 04/03/13 | N. BRICK | Review ▓▓▓▓ production for privilege and create document log (3.3); e-mail with E.Miller and R.Schwinger re document content and privileges asserted (.6). | 3.90 hrs. |
| 04/03/13 | J. LIN | Phone discussion with Chris Bugel about contract attorneys doing HC/PEO/Clawback review of Report citations (.4); review and organize schedule and materials for contract attorneys for reviewing/identifying HC/PEO/clawback documents cited in Report (.9) | 1.30 hrs. |
| 04/03/13 | J. AUBREY | Meeting with E. Miller re: creation of spreadsheet to track use of "highly confidential" and "professional eyes only" documents in report (.7). | 0.70 hrs. |
| 04/03/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (2.2); prepare deposition transcripts for loading into LiveNote (0.4). | 2.60 hrs. |
| 04/03/13 | J. F. FINNEGAN | Meeting with TMcCormack and E.Miller re use of interview statements and PEO references (0.8); emails with E.Miller re ▓▓▓▓▓ response to notice to use PEO documents (.3). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   April 30, 2013   Page  18

| | | | |
|---|---|---|---|
| 04/03/13 | C. BUGEL | Continue to review source materials cited in report and from list compiled by para team to identify PEO/HC/clawback materials and update master spreadsheet of same (7.7); confer with J.Lin re contract attorney review of source materials cited in Report (.5). | 8.20 hrs. |
| 04/03/13 | L. F. MOLONEY | Confer with CDS to create batches of ▓▓▓▓▓▓▓ documents for topical review by temp attorneys, provide specs for loading new volumes, and to update coding panels (2.1); Updated Firmex Depository with new materials (.6); Running searches and compiling documents as requested by case teams (1.9). | 4.60 hrs. |
| 04/03/13 | B. DYE | Reviewing documents relating to ▓▓▓▓▓▓▓▓▓▓▓ for ▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓ transaction narrative (3.4); running target searches in connection with ▓▓▓▓▓▓▓▓ analysis for ▓▓▓▓▓▓▓ transaction narrative (1.7). | 5.10 hrs. |
| 04/03/13 | M. S. TOWERS | Exchange emails with working group re: PEO/Clawback staffing issues (.4); emails with E.Miller re outstanding document requests (.2). | 0.60 hrs. |
| 04/03/13 | M. T. BARBETTA | Review ▓▓▓▓▓▓▓▓ court dockets and retrieve relevant pleadings for P. Asnani. | 3.40 hrs. |
| 04/04/13 | M. ROITMAN | Call with C. Rivera and E. Miller re: clawback requests (0.2) | 0.20 hrs. |
| 04/04/13 | L. F. MOLONEY | Worked with clawback and replacement docs, loading replacements on Relativity and document repository (1.2) and removing the clawback documents as requested (.9); Compiled new productions from ▓▓▓▓▓▓▓▓▓ (.6) and uploaded to Relativity (.5); Confer with E Miller re. | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER   April 30, 2013   Page  19

| | | | |
|---|---|---|---|
| | | clawback documents and review of new productions (.4); Updated and assigned batches in Relativity to document reviewers (.5). | |
| 04/04/13 | C. BUGEL | Update master spreadsheet of PEO/HC/clawback materials cited in report (1.4); conference with contract attorneys to coordinate review of materials cited in report (.9). | 2.30 hrs. |
| 04/04/13 | J. F. FINNEGAN | Meeting with T.McCormack and E.Miller re ▓▓▓▓▓▓▓ reponse to notice to use certain PEO/HC documents in report (.9); review emails from E.Miller re use of presentation and ▓▓▓▓▓▓ interview documents (.5). | 1.40 hrs. |
| 04/04/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.6); prepare deposition transcripts for loading into LiveNote (0.2). | 1.80 hrs. |
| 06/04/13 | J. AUBREY | Revised spreadsheet used to track HC and PEO document requests to incorporate new information and requests. | 1.30 hrs. |
| 04/04/13 | J. LIN | Conferences with Bonnie Dye to coordinate contract attorneys completion of targeted search regarding ▓▓▓▓▓▓▓▓▓▓▓ provision (0.4); conferences with contract attorneys to discuss ▓▓▓▓▓▓▓▓▓ targeted search for Bonnie Dye (1.2) | 1.60 hrs. |
| 04/04/13 | J. APFEL | Reviewed most recent version of the ▓▓▓▓▓▓▓▓▓▓▓▓▓ Narrative for additional documents labeled "Professional Eyes Only" and/or "Highly Confidential" (2.7); created a comprehensive spreadsheet of all such newly added documents (1.4) and email results to Beth Miller (.2). | 4.30 hrs. |

| 04/04/13 | M. GRAZZINI | E-mail to E. Miller regarding HC/PEO documents in [REDACTED] narrative. | 0.30 hrs. |
| 04/04/13 | P. ASMANI | Review and analysis of documents in connection with [REDACTED] investigation. | 7.80 hrs. |
| 04/04/13 | R. J. GAYDA | Review and analysis of documents produced in connection with [REDACTED] (8.2). | 8.20 hrs. |
| 04/04/13 | M. B. SZYMANSKI | Review re: PEO labeled [REDACTED] documents (1.7). Review re: [REDACTED] documents subject to claimback (.4). | 2.10 hrs. |
| 04/04/13 | M. DISTEFANO | Call with B. Miller re [REDACTED] document requests and chambers conference (.2). | 0.20 hrs. |
| 04/04/13 | E. M. MILLER | Meeting with J Finnegan and T McCormack regarding [REDACTED] response to notice of intent to use certain PEO and HC documents in report and use of interview statements in report that indirectly reference PEO documents (0.9) Phone call with R Ball and M Szymanski regarding missing documents requested by [REDACTED] teams (0.3) Phone call with M Szymanski, S Rivera and M Distefano regarding missing documents requested by [REDACTED] team (0.3) Phone call with Mesirow regarding missing documents requested by Mesirow (0.3) Phone call with C Child regarding notices of intent to use certain PEO and HC documents in report and outstanding document requests (0.3) Phone call with [REDACTED] counsel regarding [REDACTED] response to notice of intent to use certain PEO and HC documents in report (0.5) Meeting with T McCormack regarding [REDACTED] response to notice of intent to use certain PEO and RC documents in report (0.7) Meeting with R Schwinger | 5.40 hrs. |

regarding [REDACTED] privilege clawback requests (0.3) Phone call with counsel for [REDACTED] regarding document and interview requests to [REDACTED] (0.4) Follow-up emails to counsel for [REDACTED] regarding same (0.4) Review and exchange emails with M Grazzini and J Finnegan regarding use of presentation in [REDACTED] narrative in report (0.5) Review and exchange emails with Mesirow regarding [REDACTED] PEO and HC documents (0.5)

| 04/04/13 | E. M. MILLER | Review and exchange emails with S Chan regarding revision of master clawback list (0.5) Review and exchange emails with transaction teams regarding clawback request (0.4) Review and exchange emails with L Moloney regarding new [REDACTED] document production (0.3) Review and exchange emails with J Apfel and M Towers regarding certain PEO documents produced by [REDACTED] (0.3) Review and exchange emails with Mesirow and M Szymanski regarding [REDACTED] document requests (0.3) Review and exchange emails regarding [REDACTED] (0.3) Review email from [REDACTED] counsel regarding [REDACTED] document request (0.3) Review and exchange emails with C Child regarding [REDACTED] HC / PEO documents (0.3) Review and exchange emails with [REDACTED] counsel regarding outstanding document requests (0.5) Review and exchange emails with R Schwinger regarding privilege log from [REDACTED] (0.3) Review and exchange emails with [REDACTED] counsel regarding outstanding document requests (0.3) Draft and send email to R Schwinger and Mesirow regarding new document production from | 6.80 hrs. |

[REDACTED] (0.2)Review and exchange emails with B Bethel regarding clawback request documents (0.2) Review [REDACTED] response to notice of intent to use certain PEO and HC documents in report (1.2) Draft and send email to T McCormack and J Finnegan regarding same (0.5) Review and exchange emails with P Goodman and J Finnegan regarding [REDACTED] documents used in interview (0.3) Review and exchange emails with M Ashley and J Lin regarding [REDACTED] referenced in [REDACTED] interview (0.6)

| 04/04/13 | C. L. RIVERA | Call with B. Miller and M. Roitman re: status of discovery in advance of status conference. | 0.20 hrs. |
| 04/04/13 | C. CHILD | Calls (.5) and emails (.4) with T. Martin and D. Tepper to confirm strategy and tasks for [REDACTED] and follow up discussions. Analysis of status of [REDACTED] HC document that Mesirow would like to use in their report (1.1) Calls with L. Moloney regarding reStepping and handling of [REDACTED] HC documents (.4) Emails with E. Miller regarding identification of open issues (.3); Call with E.Miller regarding notices to use certain PEO/HC documents (.4). | 3.10 hrs. |
| 04/04/13 | T. J. MCCORMACK | T/c with [REDACTED] counsel re: PEO materials, exams and related issues (0.3); meet with J. Finnegan and S. Miller on approach to [REDACTED] PEO objections and options (0.9). Confer with B.Miller re [REDACTED] response to notice of use of PEO/SC documents (0.6); review transcript of court hearing on use of UPO (0.8); review prior orders on UPO and draft outline for oral argument for 4/5 hearing before Judge Glenn (1.3); confer H. Seife re: same (0.3). | 4.20 hrs. |

| 04/04/13 | T. J. MCCORMACK | Review/analyze various clawback issues (0.8); e-mails (0.2) and discussions (0.2) with R. Schwinger re: same; review status of numerous outstanding document requests (0.8). | 2.00 hrs. |
| 04/04/13 | R. A. SCHWINGER | E-mail to E.Miller [REDACTED] re status of fact statements (0.1); Meeting with E. Miller re her call with [REDACTED] re privilege challenges and fact statements (0.3); Review [REDACTED] response to privilege challenge (0.4); E-mail to [REDACTED] to reduction challenge to [REDACTED] (0.4); Meeting (0.2) and e-mails (0.2) with T. McCormack re status of privilege challenges and fact statements; E-mails to [REDACTED] and internally re clarification of documents on [REDACTED] clawback letter that had never been produced to the Examiner (0.4); E-mail to T. McCormack re list of parties who have Depository access (0.3); E-mail to H. Seife re latest document production/review statistics (0.1). | 2.40 hrs. |
| 04/04/13 | H. SEIFE | Preparation for hearing before J.Glenn on use of PEO documents. | 1.30 hrs. |
| 04/04/13 | S. CHAN | Review and analysis of master clawback document list against source documents and emails. | 8.70 hrs. |
| 04/05/13 | S. CHAN | Review and analysis of master clawback document list against source documents and emails. | 6.80 hrs. |
| 04/05/13 | R. A. SCHWINGER | TC with T. McCormack re next steps in light of 4/5/13 court conference (0.5); Meeting with J. Lopez, L. Moloney re next steps on Relativity and shared drive folders in light of 4/5/13 court conference (0.5); E-mail to E. Miller detailing procedures for next steps to take with teams in light of 4/5/13 court conference | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        April 30, 2013
                                                      Page  24

(1.4); TC with C. Child re
Depository access issues raised by
counsel for ███████ ██████████
(0.3); E-mails with E. Miller re
█████████ letter re PEO documents
that ███████████ █████████ that
were clawed back (0.3); E-mails
with T. McCormack, E. Miller, L.
Moloney re ██████████████ overall
document production (0.2); E-mail
to ███████████ re status of
inquiry to ███ (0.1).

04/05/13   R. BALL        T/c w/T. McCormack re hearing,        0.50 hrs.
                          ████████████ PEO issue (.4); emails
                          w/T. Zink re same (.1).

04/05/13   R. M. LEDER    TC Bethell re ████ analysis.          0.40 hrs.

04/05/13   T. J. MCCORMACK   T/c with R.Schwinger re results of   6.30 hrs.
                          court conference and next steps in
                          PEO documents (0.5);
                          Review/analyze ██████ objections to
                          PEO documents (1.2); confer with
                          B. Miller and C.Child re: same
                          (0.7); T/c (0.4) and e-mails (0.4)
                          with ████████ re: PEO issues; e-mails
                          with ██████████ re: PEO
                          documents (0.4); emails (0.3) and
                          phone call (0.2) with ██████████
                          counsel re PEO document issues;
                          confer B. Miller and J. Finnegan
                          re: all tasks for ████ response re
                          notices for use of PEO docs (0.8).
                          E-mails (0.3) and t/cs (0.2) with
                          ████ re: outstanding information
                          requests; emails with B. ██ Miller
                          re: same (0.3); review ███████████
                          ████████ production issues (0.5).

04/05/13   C. CHILD       Calls with E. Miller and T.           1.70 hrs.
                          McCormack regarding ████████████
                          █████ production issues and status
                          as they relate to court conference
                          (.6). Emails with D.Tepper and T.
                          Martin regarding ███ production
                          and scheduling ████████████████;
                          follow up meetings (.4). Calls
                          with R. Schwinger (.3) and N.
                          Siegel (.4) regarding ██████████
                          ████████████ position that Depository

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        April 30, 2013
                                                      Page  25

access should be provided without
following notice procedures.

04/05/13   S. J. KIM      T/c w/ E. Miller and M. Reston re     4.80 hrs.
                          review of ████████ ████████
                          documents in connection with Court
                          Order Approving Scope of Examiner
                          Investigation (.7); review
                          pertinent sections of draft report
                          to prepare for same (4.1).

04/05/13   E. M. MILLER   Review and exchange emails with T     5.10 hrs.
                          McCormack, J Finnegan and ███████
                          ████ counsel regarding ████████
                          response to notice of intent to use certain
                          PEO documents in report (0.6)
                          Review ████████ response to notice of
                          intent to use certain PEO
                          documents in report (0.5) Phone
                          call with D Sanders regarding same
                          (0.2) Follow-up emails with D
                          Sanders regarding same (0.3)
                          Telephone call with T McCormack
                          email regarding status of
                          outstanding document requests and
                          notices of intent to use certain
                          PEO and MC documents in report
                          (0.5) Review and exchange emails
                          with counsel for ████████████
                          regarding ████████████████████
                          document request (0.2) Review and
                          exchange emails with J Finnegan, M
                          Aahley and J Lin regarding
                          ████████████████████████████████
                          document search for ████████████
                          ██████ and preparation for
                          witnesses on ████████████████████
                          ████ (0.5) Review and
                          exchange emails with R Schwinger
                          regarding ████████ objection to use
                          of ███ PEO documents (0.2)
                          Review and exchange emails with R
                          Godwin regarding ████████████████
                          ████████████ cited in report (0.3)
                          Review and exchange emails with R
                          Schwinger and L Moloney regarding
                          document production by ███ (0.3)
                          Review and exchange emails with L
                          Moloney and R Schwinger regarding
                          PEO documents produced by ███
                          (0.4) Review and exchange emails
                          with J Apfel and N Roltman
                          regarding document request in

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        April 30, 2013
                                                      Page  26

connection with ██████████████████
(0.4) Review and exchange emails
with L Moloney and C Bugel
regarding review of footnotes in
draft report for checking of
citations to PEO, HC and CBR
(clawback request) documents (0.3)
Draft and send email to ████████
counsel regarding document request
in connection with ████████████████
████ (0.4)

04/05/13   E. M. MILLER   Review and exchange emails with J     5.80 hrs.
                          Aubrey regarding PEO/HC/CBR
                          document master list (0.5) Review
                          and exchange emails with J Lopez,
                          J Kim and M Reston regarding
                          second tier review of ██████████
                          ████████████████ documents
                          for background section of report
                          (0.4) Phone conference with J Kim
                          and M Reston regarding same (0.7)
                          Review and exchange emails with S
                          Chan regarding revision of Master
                          Clawback List (0.6) Draft and send
                          email to R Schwinger and C Bugel
                          regarding revised Master Clawback
                          List (0.2) Phone call with L
                          Moloney regarding ████████████████
                          clawback documents (0.4) Review
                          and exchange emails with R
                          Schwinger regarding same (0.3)
                          Draft and send email to L Moloney
                          and J Lopez regarding ███ PEO
                          documents (0.3) Meeting with J
                          Finnegan and T McCormack regarding
                          chambers conference on AFI's
                          objections to notices of intent to
                          use certain PEO and MC documents
                          in report (0.8) Draft and send
                          list to L Moloney and J Lopez
                          regarding AFI's objections to
                          notices of intent to use certain
                          PEC documents in report (0.5)
                          Phone call with Mesirow regarding
                          AFI's objections to notices of
                          intent to use certain PEO
                          documents in report (0.4)
                          Follow-up email to Mesirow
                          regarding same (0.3) Review and
                          exchange emails with AFI's counsel
                          regarding AFI's objections to

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER        April 30, 2013
                                                      Page  27

notices of intent to use certain
PEO documents in report (0.2)
Review and exchange emails with R
Schwinger regarding clawback
request documents (0.2)

04/05/13   R. SANTANGELO   Conferences with contract            0.90 hrs.
                          attorneys to answer questions
                          raised during targeted document
                          searching and cite-checking review.

04/05/13   J. LIN         Emails with Beth Miller to            0.50 hrs.
                          coordinate document review for
                          certain witness prep.

04/05/13   J. AUBREY      Revised spreadsheet used to track     5.40 hrs.
                          HC and PEO document requests to
                          (a) merge and delete duplicate
                          entries, (b) add date permission
                          was requested, and (c) responses
                          to each request.

04/05/13   D. SANDERS     Reviewed and prepared documents       2.10 hrs.
                          from ████████ PEO response for E.
                          Miller and T. McCormack

04/05/13   M. RESTON      Conference with B.Miller re           4.90 hrs.
                          document review for background
                          section of report (.7). Second
                          tier review of ████████████████████
                          ████ documents (4.2).

04/05/13   J. F. FINNEGAN   Meeting with T.McCormack and        2.80 hrs.
                          E.Miller re court conference re
                          AFI objection to use of PEO doc in
                          report (0.8); review material
                          subject to Ally objections (1.2);
                          emails with T.McCormack and
                          E.Miller on topic (0.8).

04/05/13   J. LOPEZ       Prepare requested electronic image    4.10 hrs.
                          files and load to interview prep
                          and document review folders (2.9);
                          prepare new production volumes for
                          uploading to Relativity and
                          Depository (1.2)

04/05/13   C. BUGEL       Review source materials cited in      8.90 hrs.
                          report and related indices
                          compiled by para team to identify
                          PEO/HC clawback materials and
                          prepare master spreadsheet of same.

## Page 28

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/05/13 | L. F. MOLONEY | Confer with R.Schwinger re results of court conference and process for removal of clawback documents (.5); worked on compiling documents and native files pertaining to clawback requests (2.3); Confer with CDS re processing and loading of new productions into Relativity (1.1) and exporting groups of documents requested by case teams (1.3); worked on removal of clawback materials from network (1.7). | 6.90 hrs. |
| 04/05/13 | B. DYE | Reviewing documents in connection with ▇▇▇▇ for R. Gayda and M. Baldwin (1.2); drafting summary of reviewed documents for R. Gayda and M. Baldwin (.5). | 1.70 hrs. |
| 04/05/13 | M. S. TOWERS | Exchanged emails with working group re: PEO/HC review (.4). | 0.40 hrs. |
| 04/06/13 | C. BUGEL | Review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 3.10 hrs. |
| 04/06/13 | J. LIN | Conferences with contract attorneys re to review of sections of the report for NC/PEO/Clawback issues (1.3) | 1.30 hrs. |
| 04/06/13 | E. M. MILLER | Phone call with R Schwinger regarding destruction of clawback request documents (0.4) Draft and send email to ResCap team regarding destruction of clawback documents (0.9) Draft and email to Mesirow regarding same (0.2) Phone call with T McCormack re PEO/HC issues (0.5) Review and exchange emails with ▇▇▇▇ counsel regarding of intent to use certain PEO documents in report (0.2) Phone and exchange emails with ▇▇▇▇ counsel, T McCormack R Ball and Mesirow regarding ▇▇▇▇ documents with ▇▇▇▇ produced (.9) | 2.80 hrs. |

## Page 29

| Date | Name | Description | Hours |
|---|---|---|---|
| | | ▇▇▇▇ information (0.4) Draft and send email to ▇▇▇▇ regarding new document production (0.2) | |
| 04/06/13 | R. J. GAYDA | Review documents produced in connection with ▇▇▇▇ (5.6). | 5.60 hrs. |
| 04/06/13 | T. J. MCCORMACK | E-mails with Chadbourne attorneys on subject matters for ▇▇▇▇ that should be subject of potential confidentiality in report (0.3); e-mails with H. Seife on PEO issues, ▇▇▇▇ submission and response (0.3); confer B. Miller re: PEO issues, ▇▇▇▇ submission and potential responses (0.5); review proposal from ▇▇▇▇ on certain PEO documents (0.3); review/analyze same (0.5); e-mails with Mesirow re: options on use of ▇▇▇▇ in report (0.3); e-mails with B. Miller, J. Finnegan and R. Ball re: same (0.5). | 2.70 hrs. |
| 04/07/13 | C. L. RIVERA | Reviewing second tier documents relating to ▇▇▇▇ (.8). | 0.80 hrs. |
| 04/07/13 | R. BALL | Emails w/E. Miller, T. McCormack re ▇▇▇▇ documents (.3). | 0.30 hrs. |
| 04/07/13 | R. A. SCHWINGER | TC with R. Miller re e-mail to be sent to teams re next steps in removal of clawback documents in light of 4/5/13 court conference (0.4). | 0.40 hrs. |
| 04/07/13 | T. J. MCCORMACK | Review/evaluate certain logistical issues on clawbacks (0.8). Review/analyze/evaluate all objections raised by ▇▇▇▇ to PEO lists (1.3); confer. with B. Miller and J. Finnegan re same (0.5); review ▇▇▇▇ submission on PEO issues and consider/analyze response to same (1.4); conf. call with Mesirow, E.Miller and J.Finnegan on ▇▇▇▇ positions re: PEO materials (0.8); follow-up | 5.80 hrs. |

## Page 30

| Date | Name | Description | Hours |
|---|---|---|---|
| | | call with E.Miller and J.Finnegan (0.4); review proposed response to ▇▇▇▇ (0.6). | |
| 04/07/13 | R. J. GAYDA | Review and anaysis of documents produced in connection with ▇▇▇▇ (5.1). | 5.10 hrs. |
| 04/07/13 | E. M. MILLER | Review and exchange emails with F Vazquez regarding destruction of clawback request documents (0.3) Review and exchange emails with N Brick regarding confidential legends on documents (0.2) Review and exchange emails with Mesirow, T McCormack and J Finnegan regarding ▇▇▇▇ response to notice of intent to use certain PEO documents in report (0.9) Phone call with Mesirow, T.McCormack and J Finnegan regarding same (0.8) Follow-up call with J Finnegan and T McCormack regarding same (0.4) Review ▇▇▇▇ response to notice of intent to use certain PEO documents in report, and documents cited therein (4.4) Review and exchange emails with ▇▇▇▇ counsel regarding ▇▇▇▇ response to notice of intent to use certain PEO documents in report (0.8) | 7.80 hrs. |
| 04/07/13 | C. BUGEL | Review source materials cited in report to identify PEO/HC/clawback materials and update master spreadsheet of same. | 3.20 hrs. |
| 04/07/13 | L. F. MOLONEY | Worked with new productions from ▇▇▇▇ and provided to CDS for uploading to Relativity (.9); Compiled requested documents (.3) and provided to Mesirow and J. Finnegan as requested (.2). | 1.40 hrs. |
| 04/07/13 | J. F. FINNEGAN | Review ▇▇▇▇ letter and chart re: PEO documents (0.7); participation on call with MFC. T.McCormack and E.Miller re ▇▇▇▇ response re use of PEO documents (0.8); follow-up call with T.McCormack and E.Miller re same (0.5); review allegedly | 3.10 hrs. |

## Page 31

| Date | Name | Description | Hours |
|---|---|---|---|
| | | PEO material (1.1). | |
| 04/08/13 | J. F. FINNEGAN | Review ▇▇▇▇ objections to PEO use (.9); review related documents (1.6); conference with T. McCormack and E. Miller re letter to court re Examiner's response to ▇▇▇▇ (1.1); review and address MFC concerns about open discovery (0.8). | 4.40 hrs. |
| 04/08/13 | L. F. MOLONEY | Running searches in Relativity (1.4) and compiling documents as requested by transaction teams (1.3); Updated spreadsheets with details on document productions (1.2). | 3.60 hrs. |
| 04/08/13 | C. BUGEL | Review source materials cited in report and compiled by para team to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 10.20 hrs. |
| 04/08/13 | J. LIN | Conferences with contract attorneys re questions raised while performing document search and review for ▇▇▇▇ analysis for B.Dye (.8) conference with contract attorney re questions raised while performing document search and review in connection with ▇▇▇▇ interview prep (.7). | 1.50 hrs. |
| 04/08/13 | J. AUBREY | Review ▇▇▇▇ interview documents against list of documents subject to Clawback. | 6.90 hrs. |
| 04/06/13 | M. RESTON | Second-tier document review of relevant and hot documents. | 8.70 hrs. |
| 04/08/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (2.1) | 2.10 hrs. |
| 04/08/13 | M. S. TOWERS | Conference with E.Miller re ▇▇▇▇ response to use of HC/PEO documents (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 32

| 04/08/13 | B. DYE | Reviewing produced documents marked relevant for the ████████ analysis. | 1.10 hrs. |
| 04/08/13 | M. T. BARBETTA | Review ████████ court dockets and retrieve ████████ ████████ for P. Asnani. | 2.30 hrs. |
| 04/08/13 | E. M. MILLER | Review and analysis of documents cited by ████ in ████████ to court regarding Examiner's notice of intent to use certain PEO documents in report (0.5) Review and exchange emails with counsel for ████████ regarding document requests to ████ (0.6) Review and exchange emails with ████ team and R Schwinger regarding same (0.3) Review and exchange emails with Mesirow regarding clawback request documents (0.3) Draft and send email to ████████ counsel regarding missing ████████ documents ████████ (0.3) Draft and send email to ████ counsel regarding ████████ production (0.2) Review and exchange emails with B Betheil and AFI's counsel regarding ████████ document requests to ████ (0.6) Online legal research regarding cases cited in ████ letter to court regarding Examiner's notice of intent to use certain PEO documents in report (0.7) Review cases cited in ████ letter to court regarding Examiner's notice of intent to use certain PEO documents in report, in preparation for hearing (0.6) Review and exchange emails with R Schwinger and T McCormack regarding destruction of clawback request documents (0.3) Phone call with M Distefano regarding response to Examiner's notice of intent to use certain PEO documents in report (0.2) Phone call with N Towers regarding response to Examiner's notice of intent to use certain PEO | 6.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 33

| | | documents in report (0.4) Draft and send email to M Distefano and M Towers regarding same (0.2) Phone call with R Ball regarding ████ response to Examiner's notice of intent to use certain PEO documents in report (0.3) Draft and send email to R Ball regarding same (0.3) Draft and send email to ████ counsel regarding missing ████████ documents (0.3) Review and exchange emails with N Brick regarding document request for ████ documents (0.4) | |
| 04/08/13 | E. M. MILLER | Review and exchange emails with B Vitale and C Bugel regarding destruction of clawback request documents (0.5) Review response to notice of intent to use certain PEO documents in report, and documents cited therein (1.2) Draft letter to court regarding Examiner's ████ response to ████ notice of intent to use certain PEO documents in report (1.6) Meeting with J Finnegan regarding revision of same, and proposed order regarding same (1.2) Review and exchange emails with R Schwinger and T McCormack regarding letter from ████ regarding clawback request (0.4) Review and exchange emails with ████ counsel regarding hearing on Examiner's notice of intent to use certain PEO documents in report, and proposed order regarding same (0.4) Review and exchange emails with Mesirow regarding Examiner's notice of intent to use certain PEO documents in report (0.4) | 5.70 hrs. |
| 04/08/13 | S. J. KIM | Review pertinent sections of draft report to prepare for final review of ████████ documents in connection with Court Order Approving Scope of Examiner Investigation. | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 34

| 04/08/13 | M. B. SZYMANSKI | Second tier review of transaction documents in connection with Court Order Approving Scope of Examiner Investigation ████████ (1.3). | 1.30 hrs. |
| 04/08/13 | M. DISTEFANO | Call with B. Miller re ████████ documents (.2); reviewed PEO documents subject to ████ objection (.2). | 0.40 hrs. |
| 04/08/13 | N. BRICK | Review ████████ questionnaires (2.6) and e-mail with E.Miller re outstanding ████ document requests (.4). | 3.00 hrs. |
| 04/08/13 | P. ASNANI | Reviewed and summarized pleadings from ████████ cases. | 9.10 hrs. |
| 04/08/13 | B. BETHEIL | Emails with E.Miller re ████ outstanding document requests (0.3); Tel call w/M. McKane re: outstanding document requests for ████ (0.3); Follow-up confer w/A.Rosenblatt re same (0.3); Emails w/ R. Leder and R. Schwinger re: information request for ████ ████████ (0.4). | 1.30 hrs. |
| 04/08/13 | T. J. McCORMACK | E-mails with B. Miller re: ████ production of materials (0.2); review letter re: clawback issues (0.2) and confer B. Miller re: same (0.2); review/analyze clawback status, options (1.3); e-mails with ████ on additional e-mail documents (0.3). | 2.20 hrs. |
| 04/08/13 | S. BERSON | Reviewed latest documents produced by ████████ re: ████████ (0.7). | 0.70 hrs. |
| 04/08/13 | S. R. RIVERA | Review ████ objection to use of PEO documents (.4); review related PEO materials (.4); correspondence w/working group re same (.3). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page 35

| 04/08/13 | R. A. SCHWINGER | TC with T. McCormack re clawback issues (0.2); Draft bullet points re clawback issues for T. McCormack's reference at 4/9/13 court conference (1.5); Meeting with L. Moloney re status on clawback issues with vendors and other aspects (0.5); E-mails with ████████ ████████ re clarification of information request re ████ (0.3); Review, analyze ████ letter to E. Miller re ████ clawbacks (0.6); E-mail to T. McCormack, E. Miller re analysis of proposed steps in response to ████ letter to E. Miller re ████ clawbacks (0.3); E-mails with T. McCormack, J. Stenger re potential privilege challenge re ████████ ████████ (0.5); E-mails with K. McKane, C. Child re privilege log issues as to latest ████ document production (0.2). | 4.10 hrs. |
| 04/08/13 | R. M. LEDER | Prepare email response to inquiry re our request for ████ information re ████████ (0.5). | 0.50 hrs. |
| 04/08/13 | M. BALDWIN | Review of second tier documents in connection with ████████ narrative (1.7); review ████ interview regarding ████████ (1.6); e-mails Mesirow re same (.4). | 3.70 hrs. |
| 04/08/13 | A. ROSENBLATT | Call w/████ re: outstanding ████ information requests (.3); discuss outstanding requests w/Betheil (.3). | 0.60 hrs. |
| 04/08/13 | M.M. GLOVER | Review and analysis of new ████████ documents. | 3.80 hrs. |
| 04/08/13 | T. J. McCORMACK | Review summary of ████ PEO objections (0.8); review sections of documents challenged by ████ (1.2); discussion w/J. Finnegan and B. Miller re: PEO issues, letter to court re: ████████ | 5.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     April 30, 2013
                                                                   Page   36

| | | | |
|---|---|---|---|
| | | objections, strategy and timing (1.1); revise/edit letter to court re ████ objections (1.4); review proposed form of order and comments re: same (0.8). | |
| 04/08/13 | C. CHILD | Emails with D. Tepper regarding status of ██████ ████ follow up meetings and ██████ log (.3). Analysis of ██████ log (.1). Email with S. Schwinger regarding ██████ log (.2). | 0.60 hrs. |
| 04/09/13 | M.M. GLOVER | Review and analysis of new ██████ documents (2.8). | 2.80 hrs. |
| 04/09/13 | C. CHILD | Calls with D. Tepper and T. Martin regarding status of ██████ ██████ interviews, log and Mesirow review of logs and documents (.7). Email to T. McCormack with bullet points for update meeting regarding ██████ ██████ (.3). Emails with ██████ regarding Depository access request (.3). Prepare analysis memo requested by Mesirow regarding ██████ ██████ privilege log (.4). | 6.70 hrs. |
| 04/09/13 | G. GODWIN | Review and prepare various ██████ documents for R. Ball review. | 0.60 hrs. |
| 04/09/13 | T. J. McCORMACK | Review/analyze clawback issues due to ██████ position on stipulated facts (0.8). Review all subject PEO documents and sections on ██████ list (1.1); review proposed order on PEO documents (0.5); confer ██████ re: order on PEO determination and related issues (0.5); follow-up conference with J.Finnegan and E.Miller re: same (0.6). | 3.50 hrs. |
| 04/09/13 | R. A. SCHWINGER | E-mails with T. McCormack, E. Miller re issues for today's court conference re clawbacks (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     April 30, 2013
                                                                   Page   37

| | | | |
|---|---|---|---|
| 04/09/13 | B. BETHEIL | Emails w/E. Miller, M. Ashley and R. Ball re: outstanding document requests and ██████ issues (0.8); Confer w/A.Rosenblatt re: same (0.3); Email M. McKane re: document request for ████ (0.2). | 1.30 hrs. |
| 04/09/13 | M. D. ASHLEY | Emails with E.Miller and S.Rivera re court's ruling on ██████ information (.5); emails with E.Miller re status of ████ document requests (.2). | 0.70 hrs. |
| 04/09/13 | P. ASNANI | Reviewed and summarized pleadings from ██████ ██████ cases. | 11.20 hrs. |
| 04/09/13 | N. BRICK | Review document production re ██████ ██████ (.8); e-mail R.Santangelo re ██████ ██████ (.5). | 1.30 hrs. |
| 04/09/13 | R. SANTANGELO | Review and analysis of newly-produced documents related to ██████ ██████. | 3.70 hrs. |
| 04/09/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during review of documents related to ██████ ██████. | 0.80 hrs. |
| 04/09/13 | M. B. SZYMANSKI | Review re: ████ documents subject to clawback and PEO requests (1.1). Further Relativity search and review of ████ documents for Examiner Report (3.6). | 4.70 hrs. |
| 04/09/13 | R. J. GAYDA | Review and analysis of documents produced in connection with ██████ ██████. | 5.40 hrs. |
| 04/09/13 | E. M. MILLER | Review and exchange emails with Mesirow regarding ██████ ██████ document request (0.3) Review and exchange emails with M Rotman regarding PEO documents (0.2) Review and exchange emails with T McCormack regarding outcome of chambers conference on AFI's response to Examiner's notice of | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     April 30, 2013
                                                                   Page   38

| | | | |
|---|---|---|---|
| | | intent to use certain PEO documents in report (0.3) Confs with T McCormack and J Finnegan regarding outcome of chambers conference on AFI's response to Examiner's notice of intent to use certain PEO documents in report (0.3) Review and exchange emails with T Zink regarding documents relating to ██████ ██████ (0.3) Review and exchange emails with M Ashley and S Rivera regarding court's ruling on use of ██████ information (0.5) Review and exchange emails with P Asnani and Mesirow regarding ██████ ██████ document requests (0.5) Draft and send email to ██████ counsel regarding same (0.3) | |
| 04/09/13 | E. M. MILLER | Review and exchange emails with R Schwinger regarding letter from ██████ regarding ██████ clawback request and destruction of clawback request documents (0.3) Phone conference with J Finnegan and ██████ counsel regarding same (0.5) Follow-up meeting with J Finnegan and T McCormack regarding same (0.6) Review and revise materials for chambers conference on AFI's response to Examiner's notice of intent to use certain PEO documents in report (1.3) Phone call with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.5) Follow-up emails with C Bugel regarding same (0.3) Phone call with M Reston regarding second tier review of ██████ ██████ documents (0.2) Review and exchange emails with R Santangelo regarding ██████ ██████ document requests (0.4) Draft and send email to ██████ counsel regarding same (0.3) Review and exchange emails with S Rivera and M Szymanski regarding ██████ | 5.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                     April 30, 2013
                                                                   Page   39

| | | | |
|---|---|---|---|
| | | document requests (0.4) Review and exchange emails with J Lin and L Moloney regarding production of ██████ ██████ (0.2) Review and exchange emails with B Betheil and M Ashley regarding ██████ team document requests (0.6) | |
| 04/09/13 | M. T. BARBETTA | Review various court dockets in ██████ ██████ cases and retrieve certain pleadings for P. Asnani. | 1.70 hrs. |
| 04/09/13 | B. DYE | Reviewing ██████ for ██████ analysis. | 5.20 hrs. |
| 04/09/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.6) | 0.60 hrs. |
| 04/09/13 | M. RESTON | Second-tier document review of relevant and hot documents ██████ (7.4). | 7.40 hrs. |
| 04/09/13 | J. LIN | Confers with contract attorneys regarding issues raised during HC/PEO/clawback check of Report citations (.6). | 0.60 hrs. |
| 04/09/13 | C. BUGEL | Review source materials cited in Report to identify PEO/HC/clawback materials and update master spreadsheet of same (9.7); confer with E.Miller re status of review (.5). | 10.20 hrs. |
| 04/09/13 | L. F. MOLONEY | Reviewed and searched Relativity for requested documents and provided to transaction teams (2.2); Confer with CDS to load new ██████ documents onto Relativity and batch as instructed (.9); Updated Document depository with new ██████ materials (1.2). | 4.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  40

| | | | |
|---|---|---|---|
| 04/09/13 | J. F. FINNEGAN | Telecons with T.McCormack and E.Miller re chamber conference on use of PEO materials (0.5); Telcon with K&E re use of PEO materials (0.5); follow-up meeting with E.Miller and T.McCormack re same (0.6); review and revise proposed order on PEO documents (0.4). | 2.00 hrs. |
| 04/10/13 | J. F. FINNEGAN | Edited and cite checked proposed draft order on PEO materials (1.3); discussed same with T. McCormack (0.4) and further conference with E.Miller re same (0.4). | 2.10 hrs. |
| 04/10/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (0.5) | 0.50 hrs. |
| 04/10/13 | L. F. MOLONEY | Running document searches in Relativity as per transaction team requests (.4); Confer with CDS to work on compiling documents for interview prep (.8); Preparing new volumes for loading into Relativity (.8) and providing to CDS via their ftp (.3). | 2.30 hrs. |
| 04/10/13 | C. BUGEL | Review source materials cited in Report and compiled by para team to identify PEO/MC/clawback materials and prepare master spreadsheet of same. | 9.40 hrs. |
| 04/10/13 | M. RESTON | Second-tier document review and analysis of relevant and hot documents ███████████ (7.2) | 7.20 hrs. |
| 04/10/13 | B. DYE | Reviewing relevant documents for ███████████ legal analysis | 4.10 hrs. |
| 04/10/13 | M. S. TOWERS | Discussed clawback issues with E. Miller (.3). | 0.30 hrs. |
| 04/10/13 | E. M. MILLER | Phone call with B Vitale regarding destruction of electronic and hard copy clawback (CBR) documents (0.2) Phone call with M Towers re CBR document issues | 8.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  41

(0.3) Meeting with J Finnegan regarding ████ response to Examiner's notice of intent to use certain PEO documents, and proposed order regarding same (0.5) Review and exchange emails with Mesirow regarding document requests ████ (0.2) Draft and send email to ████ counsel regarding document request (0.3) Review and exchange emails with A Rosenblett regarding ████ team document requests (0.6) Draft and send email to ████ counsel regarding same (0.8) Review and exchange emails with M Reston regarding second tier document review of ████████████ ██████ documents (0.3) Review and exchange emails with ████ counsel regarding ████████ document request (0.2) Review and exchange emails with R Schwinger regarding ████ CBR documents (0.2) Meeting with T McCormack regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.7) Review and exchange emails with C Bugel regarding same (0.3) Phone call with M COhen regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.4) Review and exchange emails with L Moloney and J Lin regarding new document production from ████ and ████ review of same (0.3) Phone call with B Betheil regarding ████████ document requests (0.4) Phone call with L Moloney regarding CBR documents and new document productions (0.5) Phone call with C Child regarding ████████ document requests and PEO and CBR document review (0.6) Follow-up emails with C.Child regarding same (0.4) Review proposed order from ████████ regarding response to Examiner's notice of

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  42

intent to use certain PEO documents (0.2) Review and exchange emails with F Vasquez regarding missing ████████████ ████ ████████ (0.1) Review and analysis of documents regarding same (0.9)

| | | | |
|---|---|---|---|
| 04/10/13 | M. DISTEFANO | Reviewed ████████████████ document matrix documents re ████████ analysis (2.6). | 2.40 hrs. |
| 04/10/13 | M. B. SZYMANSKI | Perform document search and review re ████████████ documents. | 3.20 hrs. |
| 04/10/13 | R. SANTANGELO | Conferences with contract attorneys to answer questions raised during review of documents related to ████████████ | 0.40 hrs. |
| 04/10/13 | P. KAMINSKI | Second tier review of ████████ documents produced in connection with Examiner investigation. | 1.10 hrs. |
| 04/10/13 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of ████████████ ████ (4.4). | 4.40 hrs. |
| 04/10/13 | B. BETHEIL | Emails w/E. Miller re: ████████ document requests and recently produced documents (0.4). | |
| 04/10/13 | R. A. SCHWINGER | E-mails w/E. Miller re ████████ re outstanding privilege challenges (0.3); Review response from ████ re pending privilege challenges (0.2); E-mail to M. Roitman re redacted version of document setting forth terms of ████████ (0.2); E-mail to Anne Vanderkamp (MFC) re alternative versions of ████ presentation on ████████ issues (0.3); E-mails with E.Miller re ████████ production of ████████ (0.2); Review transmittal and disk re production of ████████████ (0.2). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  43

| | | | |
|---|---|---|---|
| 04/10/13 | T. J. MCCORMACK | Review e-mails with ████ re: outstanding discovery requests, including ████████████████ materials (0.8); review materials produced by ████ on ████████████ and related issue (0.7); review update from transactional teams on ongoing discovery/needs (0.6); confer with E.Miller re: process for reviewing report footnotes for PEO/MC/clawback (0.7); review new redactions from ████ on challenged priv. documents (0.7); e-mails with ████ re: ████ on additional ████ info (0.4); review ████ info on certain ████████ (0.6); review/edit proposed order on PEO materials from ████ (0.7); confer J. Finnegan re: same (0.4). | 5.60 hrs. |
| 04/10/13 | A. ROSENBLATT | Review B. Miller email to ████ re: remaining outstanding information requests from ████████ | 0.40 hrs. |
| 04/10/13 | C. CHILD | Revisions to analysis of ████ log (.3) and email same with T. Martin, D. Tepper and J. Finnegan (.2). Emails with ████████ regarding Depository access (.2). Calls with E. Miller regarding follow up on ████████ documents (.7). | 1.40 hrs. |
| 04/11/13 | C. CHILD | Emails with T. Martin regarding revised ████████ logs (.2). Calls with T. Martin regarding use of ████████ documents with ████ designated representative (.2). | 0.40 hrs. |
| 04/11/13 | M.M. GLOVER | Reviewed ████████ documents re ████████ (1.7). | 1.70 hrs. |
| 04/11/13 | C. L. RIVERA | Review correspondence from B. Miller re: results to outstanding discovery requests/questions. | 0.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 44

| 04/11/13 | T. J. MCCORMACK | Review e-mails from [REDACTED] re: status of outstanding doc requests and respond to same (0.4); review PEO/HC notice summaries (0.8) and confer w/B. Miller re: issues on same (0.4). | 1.60 hrs. |
| 04/11/13 | R. A. SCHWINGER | E-mails with [REDACTED] re lingering privilege challenge issue (0.3); E-mails with [REDACTED] re request for Depository access [REDACTED] (0.3); E-mail with Dan Tepper re [REDACTED] production (0.2); E-mails with E.Miller and C.Child re latest [REDACTED] privilege log installments (0.1); E-mails with E.Miller re redacted document issue raised by N. Brick, and [REDACTED] history from [REDACTED] (0.5). | 1.40 hrs. |
| 04/11/13 | M. GRAZZINI | Conference with E. Miller, C. Bugel, M. Cohen regarding status of HC / PEO and clawback review of report (.9); review [REDACTED] narrative for HC / PEO document usage (1.2) | 2.10 hrs. |
| 04/11/13 | P. ASNANI | Review and analysis of documents in connection with [REDACTED] investigation | 3.10 hrs. |
| 04/11/13 | P. KAMINSKI | Second tier review of documents produced in connection with Examiner investigation in accordance with Court Order Approving Scope of Investigation for the [REDACTED] | 2.10 hrs. |
| 04/11/13 | R. SANTANGELO | Review status of contract attorney document review re targeted searching for interview prep (0.3); call w/ J. Lin and L.Moloney re contract attorney progress/status (0.4). | 0.70 hrs. |
| 04/11/13 | A. SEBRING | Review and analysis of documents in connection with finalization of narrative report (2.3). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 45

| 04/11/13 | N. BRICK | E-mail clawback document queries to E.Miller and R.Schwinger for Sections [REDACTED] (2.1). | 2.10 hrs. |
| 04/11/13 | M. B. SZYMANSKI | Review [REDACTED] documents subject to PEO (2.3). Review and analysis of [REDACTED] documents in connection with Examiner investigation (1.3). Search and review of [REDACTED] documents in connection with Examiner Report (.6). | 4.20 hrs. |
| 04/11/13 | R. J. GAYDA | Review and analysis of documents produced in connection with [REDACTED] investigation related to [REDACTED] (2.9). | 2.90 hrs. |
| 04/11/13 | E. M. MILLER | Review and exchange emails with [REDACTED] counsel regarding document requests (0.2) Phone call with T.McCormack regarding PEO/HC notices (0.4) Review and exchange emails with [REDACTED] counsel regarding document requests (0.2) Review and exchange emails with Mesirow regarding [REDACTED] documents (0.2) Draft and send email to transaction teams regarding new records produced by [REDACTED] (0.3) Phone call with R Santangelo regarding [REDACTED] document requests (0.3) Phone call with S Vitale regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Review and exchange emails with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Draft and send email to transaction team liaisons regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Phone call with Mesirow regarding document productions (0.4) Review | 5.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 46

| | | and exchange emails with N Brick regarding [REDACTED] clawback request (CBR) documents (0.3) Review and exchange email with R Schwinger regarding same (0.4) Review and exchange emails with M Szymanski regarding targeted searches for [REDACTED] team documents (0.4) Review and analysis of PEO/HC document lists received from C Bugel for incorporation into Master PEO/HC document List (0.5) Phone call with L.Moloney re status of contract attorney review projects (0.4). Phone call with C Bugel, M Cohen, M Grazzini regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.9); | |
| 04/11/13 | B. DYE | Reviewing [REDACTED] for [REDACTED] analysis. | 5.10 hrs. |
| 04/11/13 | M. RESTON | Second-tier document review and analysis of relevant and hot documents [REDACTED] documents] (7.1). | 7.10 hrs. |
| 04/11/13 | I. TUSHE | Review shared drive folders containing documents from sections of the brief and determine if there is any HC/PEO documents (3.1). | 3.10 hrs. |
| 04/11/13 | M. COHEN | Meeting with E.Miller, C.Bugel and M.Grazzini re status of review of report for PEO/HC documents (.9); emails with team regarding cite-checking assignments and progress (.7). | 1.60 hrs. |
| 04/11/13 | J. LIN | Confer with contract attorneys to prepare for review of documents related to [REDACTED] (.7); confer with R.Santangelo and L.Moloney re contract attorney review status (.4). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page 47

| 04/11/13 | C. BUGEL | Conference with E.Miller, M.Cohen and M.Grazzini re status of PEO/HC review of report source materials (.9); continue to review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same (9.4). | 10.30 hrs. |
| 04/11/13 | L. F. MOLONEY | Review and compile new productions from [REDACTED] to prepare for adding to Relativity database (1.6); Updating Firmex Depository with new productions and documents (.9); Correspondence with CDS re loading of new productions and preparing pdf materials of requested searches (.8); Confer with E. Miller, J. Lin and R. Santangelo re contract attorney document review and cite checking projects and status (.4). | 3.70 hrs. |
| 04/11/13 | J. F. FINNEGAN | Discuss with E.Miler second wave of PEO requests (0.4). | 0.40 hrs. |
| 04/12/13 | L. F. MOLONEY | Compile documents (.7) and running searches in Relativity (.6); Updating Firmex document depository with new documents and productions (1.2); Updating shared drive with materials for cite checking (1.1); Updating reproduction spreadsheets (.4); Confer with E. Miller and R. Schwinger re. claw backs and redacted documents (1.5); Correspondence with CDS re loading new volumes and redactions (1.2) | 5.70 hrs. |
| 04/12/13 | C. BUGEL | Review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 8.40 hrs. |
| 04/12/13 | J. LIN | Conference with contract attorneys to coordinate review of Relativity documents re [REDACTED] (1.1); Conference with contract attorneys to coordinate review of Relativity documents related to | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER             April 30, 2013
                                                          Page  48

| | | | |
|---|---|---|---|
| 04/12/13 | J. AUBREY | ███████████ issue (.8) | |
| 04/12/13 | J. AUBREY | Phone call with E. Miller re: PEO and HC tracking spreadsheet. | 0.40 hrs. |
| 04/12/13 | M. RESTON | Second-tier review and analysis of relevant and hot documents ███████ (6.1) | 6.10 hrs. |
| 04/12/13 | B. DYE | Reviewing relevant documents for ████████ legal analysis | 5.90 hrs. |
| 04/12/13 | E. M. MILLER | Phone call with L Moloney regarding CBR documents and redacted versions of same (0.5) Review and analysis of PEO/HC document lists received from C Bugel, for incorporation into Master PEO/HC document list (0.2) Review and analysis of PEO/HC document lists received from transaction teams, for incorporation into Master PEO/HC document list (0.6) Phone call with C Child regarding ████████ document requests and PEO/HC documents (0.5) Phone calls with C Bugel and I Tushe regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents and Master PEO/HC document list (0.5) Draft and exchange emails with J Lin, C Bugel regarding document requests to ████████ (0.5) Meeting with T McCormack regarding notices of intent to use certain PEO documents (0.7) Review and exchange emails with T McCormack and J Finnegan regarding notices of intent to use certain PEO documents (0.4) Review and exchange emails with L Moloney regarding new document production (0.2) Review and exchange emails with S Rivera regarding document requests regarding ████████ (0.3) | 6.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER             April 30, 2013
                                                          Page  49

| | | | |
|---|---|---|---|
| 04/12/13 | M. B. SZYMANSKI | Search and review of ████████ documents for drafting Examiner Report. | 4.10 hrs. |
| 04/12/13 | J. APFEL | Reviewed ████████████ Narrative for P.E.O. documents used and created chart of all documents (1.3); email with Beth Miller re findings (.5). | 1.80 hrs. |
| 04/12/13 | A. SEBRING | Second tier review and analysis of documents produced in connection with Court Order approving scope of Examiner Investigation (2.4). | 2.40 hrs. |
| 04/12/13 | P. ASNANI | Second tier review and analysis of documents in connection with ████████ investigation | 8.10 hrs. |
| 04/12/13 | R. A. SCHWINGER | E-mails with ████████ re lingering privilege challenge issue (0.3); E-mails with ████████ re establishing Depository access (0.4); TC with ████████ re issues posed by volume of contents of Depository (0.1); TC, meeting with L. Moloney re issues as to ████████ redacted documents (0.5). | 1.30 hrs. |
| 04/12/13 | T. J. MCCORMACK | Review summaries of additional PEO materials for notice under UPO, for ████████ (2.2); confer B. Miller on all issues re: same and outstanding document issues (0.7); review HC designated documents used in Report (0.4); review emails with J. Finnegan and B. Miller re: same (0.3). | 3.60 hrs. |
| 04/12/13 | M.M. GLOVER | Review and analysis of new ████████ documentation (3.4) | 3.40 hrs. |
| 04/12/13 | C. CHILD | Emails with ████████ regarding their respective clients' Depository access requests (.3). Revisions to Depository access notice document (.2). Call with E.Miller regarding ████ document requests (.4). | 0.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER             April 30, 2013
                                                          Page  50

| | | | |
|---|---|---|---|
| 04/13/13 | T. J. MCCORMACK | E-mails with B. Miller and J. Finnegan re: PEO/HC issues in report and notice to parties of same (0.6); review reports on status of additional discovery (0.7); e-mails with B. Miller re: same (0.3). | 1.60 hrs. |
| 04/13/13 | M. B. SZYMANSKI | Search and review ████████ documents for drafting Examiner Report. | 4.70 hrs. |
| 04/13/13 | E. M. MILLER | Review and analysis of PEO and HC documents in draft Master PEO/HC document list (1.3) Revise Master PEO/HC document list (0.7) Draft email notices to ████████ re intent to use certain PEO documents in the report (0.6) Draft and send emails to N Brick regarding PEO/HC and Clawback request (CBR) documents cited in report (0.2) Review and exchange emails with S Rivera and M Szymanski regarding ████████ document requests (0.3) Review and analysis of documents regarding same (0.3) Draft and send proposed document request to M Szymanski and Mesirow regarding same (0.3) Finalize and send emails to ████████ counsel regarding ████████ documents (0.2) Follow-up emails with ████████ counsel regarding same (0.2) Draft and send email to transaction teams regarding new ████ document production (0.2) | 4.30 hrs. |
| 04/14/13 | E. M. MILLER | Review emails from counsel for ████████ regarding ████████ document production (0.3) Review documents produced by ████████ (0.4) Draft and send emails to ████████ team regarding same (0.3) Phone call with N Brick regarding HC and PEO documents (0.2) Draft and send email to T McCormack and J Finnegan regarding same (0.2) Review and exchange emails with T McCormack and J Finnegan regarding | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER             April 30, 2013
                                                          Page  51

| | | | |
|---|---|---|---|
| | | email notices to ████████ re intent to use certain PEO documents in the report (0.4) Finalize and send email notices to ████████ re intent to use certain PEO documents in the report (0.4) Draft and send email to transaction teams regarding redacted versions of certain ████ clawback documents (0.2) Draft and send email to Mesirow regarding new documents received from ████████ (0.3) Review and exchange emails with P Goodman, C Cohen and D Sanders regarding representation of parties at interview transcripts (0.3) | |
| 04/14/13 | M. B. SZYMANSKI | Search and review of ████████ documents for drafting Examiner Report. | 1.20 hrs. |
| 04/14/13 | R. J. GAYDA | Review and analysis of documents produced in connection with ████████ (2.8). | 2.80 hrs. |
| 04/14/13 | R. SANTANGELO | Correspondence with E.Miller re: recent document productions (0.4). | 0.40 hrs. |
| 04/14/13 | N. BRICK | Review supplemental production from ████████ re: certain ████████ documents (2.9); email with E.Miller regarding relevant documents and related privilege issue (.5). | 3.40 hrs. |
| 04/14/13 | T. J. MCCORMACK | E-mails with B. Miller and B. Miller re: PEO/HC materials used in report and notice of same to relevant parties (0.8); e-mails ████████ re: document issues, PEO notice and timing (0.2); review revised order on use of PEO materials in report (0.3). | 1.30 hrs. |
| 04/14/13 | J. F. FINNEGAN | Reviewed and commented on draft emails forwarding second round PEO requests (0.6). | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   52

| | | | |
|---|---|---|---|
| 04/14/13 | L. F. MOLONEY | Confer with CDS to compile groups of documents as requested by transaction teams (.7). Searched for documents and counted production volume information as requested by E. Miller (.4); updated case user groups for attorney access (.2). | 1.30 hrs. |
| 04/15/13 | L. F. MOLONEY | Review and compile new productions (.9) and providing to CDS with instructions for loading into Relativity for review (.5); Confer with CDS re. exporting requested documents (.4); Updating document Depository (.8); Updating spreadsheet with document production details (.8). | 3.40 hrs. |
| 04/15/13 | C. BUGEL | Review source materials cited in Report to identify PEO/HC/clawback materials and update master spreadsheet of same. | 7.40 hrs. |
| 04/15/13 | J. F. FINNEGAN | Reviewed and approved revised PEO order (.4); Emails with E.Miller and C.Child re missing DWO documents (0.3); emails with E.Miller and B.Betheil re missing ▮▮▮▮ documents (0.4). | 1.10 hrs. |
| 04/15/13 | J. LOPEZ | Review and update weekly document reviewer status chart (1.7); Prepare requested electronic image files and load to interview prep and document review folders (1.9) | 3.60 hrs. |
| 04/15/13 | J. LIN | Reviewed and edited document list for ▮▮▮▮▮▮▮▮ document search (1.3) | 1.30 hrs. |
| 04/15/13 | B. DYE | Reviewing relevant documents to the ▮▮▮▮▮▮▮▮ analysis (2.2); targeted search for requested documents for transaction team (1.6). | 3.80 hrs. |
| 04/15/13 | M. S. TOWERS | Conference with E.Miller and N.Brick re privilege issues (.6); discussed clawback issues with E. Miller (.2). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   53

| | | | |
|---|---|---|---|
| 04/15/13 | S. R. RIVERA | Telecons (.4) and correspondence (.4) w/▮▮▮▮▮▮ re: submission citations and PEO/HC designation issues and confidentiality issues. | 0.80 hrs. |
| 04/15/13 | T. J. MCCORMACK | Review/finalize ▮▮▮▮▮▮▮ document requests (1.3); confer B. Miller re: all outstanding information requests (0.6); emails with ▮▮▮▮▮ re: outstanding info requests (1.2); Finalize order on PEO use on ▮▮▮▮▮▮ application by ▮▮▮▮▮▮ (0.4); emails with E.Miller and J.Finnegan re: ▮▮▮▮▮ objection to PEO use in report (0.5); review/evaluate process for clearing PEO/HC materials, documents and exam transcripts for use in report (1.6); finalize new PEO notices (0.9). | 6.40 hrs. |
| 04/15/13 | C. CHILD | Emails with E.Miller and R. Santangelo regarding missing documents (0.3); emails with E.Miller re improper PEO designations (0.3). | 0.50 hrs. |
| 04/15/13 | N. BRICK | Review of ▮▮▮▮▮▮ documents and ▮▮▮▮▮▮▮▮▮▮ per W.Greason (2.8); conference with E.Miller and M.Towers re privilege issues (.6). | 3.40 hrs. |
| 04/15/13 | R. SANTANGELO | Reviewed recently-produced documents related to ▮▮▮▮▮▮▮▮▮ matters (0.8); reviewed documents for PEO issues (0.5); reviewed ▮▮▮▮▮▮▮ matters (1.1). | 2.40 hrs. |
| 04/15/13 | A. SEBRING | Review and analysis of documents in connection with finalization of narrative report (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   54

| | | | |
|---|---|---|---|
| 04/15/13 | B. BETHEIL | Confer with E.Miller re missing documents (0.4); emails w/ A. Rosenblatt, E. Miller and J. Finnegan re: ▮▮▮▮ documents and open issues (0.3). | 0.70 hrs. |
| 04/15/13 | E. M. MILLER | Review and exchange emails with J Finnegan and T McCormack regarding ▮▮▮▮▮▮ objections to the Examiner's use of certain PEO documents (0.6) Review and exchange emails with counsel for ▮▮▮▮▮▮▮▮▮ regarding document production (0.6) Review and exchange emails with N Towers and N Brick regarding use of ▮▮▮▮▮▮ in report (0.4) Phone call with M Towers regarding same (0.2) Phone call with C Levin regarding missing replacement document (0.3) Review emails regarding PEO/HC document requests from transaction teams, in connection with revision of master PEO/HC document list (0.9) Review and exchange emails with C Bugel regarding master PEO/HC document list (0.4) Review and exchange emails with R Santangelo and N Brick regarding missing documents need for ▮▮▮▮▮▮▮▮ (0.5) Phone call with B Betheil regarding missing document requests for ▮▮▮ team (0.4) Follow up emails with B Betheil regarding new document requests for ▮▮▮▮▮ from ▮▮▮▮▮▮▮ (0.4) Draft and send email to ▮▮▮▮▮▮ counsel regarding same (0.4) Phone call with T McCormack regarding new document requests (0.6) Review and exchange emails with C Child, J Finnegan and ▮▮▮▮▮▮▮ regarding missing ▮▮▮▮▮▮ documents (0.5) Review and analyze emails and lists regarding PEO/HC documents cited in report (0.6) Draft and send to ▮▮▮▮ and ▮▮▮▮▮ counsel notices of intent to use certain PEO and HC documents in report (0.8) | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   55

| | | | |
|---|---|---|---|
| 04/15/13 | D. M. LeMAY | Preparation and revision of document requests to ▮▮▮▮▮▮ re: ▮▮▮▮▮▮▮▮▮▮▮ (1.8). | 1.80 hrs. |
| 04/16/13 | D. M. LeMAY | Conference w/N. Seife re: issues relating to ▮▮▮▮▮▮▮▮▮▮ (.3). Further conference w/N. Seife and J. Gonzalez re: same (.4). | 0.70 hrs. |
| 04/16/13 | E. M. MILLER | Review and analyze draft report and doc requests from report authors and transaction teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (2.6) Review and revise master PEO/HC document list (0.7) Identify and gather relevant documents for interviews ▮▮▮▮▮▮▮▮▮▮▮▮ (2.2) Review and analyze interview transcripts and PEO, HC and CBR documents used in interviews, in connection with identifying interview citations used in report that indirectly reference such documents (2.8) Phone call with T.McCormack regarding same (0.4) Phone call with Mesirow regarding document production (0.5) Review and exchange emails with J Finnegan and C Bugel regarding order regarding ▮▮▮▮▮ challenge to Examiner's use of certain PEO documents in the report (0.6) | 9.80 hrs. |
| 04/16/13 | M. B. SZYMANSKI | Search and review of Relativity for ▮▮▮▮▮▮▮▮ documents for preparation of Examiner Report. | 3.20 hrs. |
| 04/16/13 | M. DISTEFANO | Call with B. Miller re clawback/PEO review. | 0.20 hrs. |
| 04/16/13 | B. BETHEIL | Conference with R.Leder re: materials received from ▮▮▮▮▮ re: ▮▮▮▮▮▮▮▮▮▮ (0.9); Emails w/ ▮▮▮▮▮ re: ▮▮▮▮▮ document productions (0.3). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  56

| | | | |
|---|---|---|---|
| 04/16/13 | P. ASNANI | Second tier review and analysis of documents in connection with ███ investigation. | 2.10 hrs. |
| 04/16/13 | R. J. GAYDA | Review all submissions to Examiner related to ███ (3.4); review and analysis of documents produced in connection with investigation of ███ (3.2). | 6.60 hrs. |
| 04/16/13 | W. A. GREASON | Call with B. Betheil, E. Smith re: ███ (.5); consider ███ issues for ███ (.3). | 0.80 hrs. |
| 04/16/13 | G. GODWIN | Review and organize various ███ documents for R.Ball review. | 0.60 hrs. |
| 04/16/13 | T. J. MCCORMACK | Review/evaluate PEO/HC materials, documents and exam transcript for use in report and protocols for same (1.4); telecont with B.Miller re same (0.4); review status of information requests (1.3); Confer with B.Miller re: miscellaneous information requests (0.4); emails with ███ re same (0.8). | 4.30 hrs. |
| 04/16/13 | S. CHAN | Review and analysis of master clawbacks document against source documents. | 5.80 hrs. |
| 04/16/13 | A. ROSENBLATT | Review new documents sent from ███ in connection with Examiner information request (1.2); emails with ███ team re: ███. | 1.80 hrs. |
| 04/16/13 | H. SEIFE | Review of court order regarding PEO documents (.3); conference with D.LeMay and J.Gonzalez re ███ document request (.4). | 0.70 hrs. |
| 04/16/13 | R. M. LEDER | Conference with Blake Betheil to analyze materials received from ███ re ███ (0.9); emails with A.Rosenblatt and team re same (0.4). | 1.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  57

| | | | |
|---|---|---|---|
| 04/16/13 | R. A. SCHWINGER | Review ███ latest clawback letter (0.2); E-mail to E. Miller re next steps in light of ███ latest clawback letter (0.3); Review e-mails re question about redacted document ███ provided by ███ (0.2). | 0.70 hrs. |
| 04/16/13 | E. RUIZ | Review and prepare binder of new ███ materials. | 1.60 hrs. |
| 04/16/13 | J. F. FINNEGAN | Emails with E.Miller re PEO issues and court order re use of same in Report ███ (0.4); telcon ███ counsel re PEO material (0.3). | 0.70 hrs. |
| 04/16/13 | C. BUGEL | Review source materials cited in report and compiled by para team to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 4.80 hrs. |
| 04/16/13 | L. F. MOLONEY | Search and compile documents pertaining to clawback requests for transaction teams (1.2); Confer with CDS re loading new debtor's documents (.3) and provided files via ftp (.3). | 1.80 hrs. |
| 04/17/13 | C. BUGEL | Continue to review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same with respect to cited interview transcripts. | 10.10 hrs. |
| 04/17/13 | J. F. FINNEGAN | Review E.Miller emails re use of PEO documents in report (.5); review related notices and subject documents (1.2). | 1.70 hrs. |
| 04/17/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.6) | 1.60 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  58

| | | | |
|---|---|---|---|
| 04/17/13 | I. TUSHE | Review and analysis of various interview transcripts and documents cited therein to identify PEO/HC/clawback references (9.6); review and prepare key documents and materials for ███ interview (2.3). | 11.90 hrs. |
| 04/17/13 | M. S. TOWERS | Exchanged emails with E. Miller re: clawback review (.4) | 0.40 hrs. |
| 04/17/13 | L. F. MOLONEY | Search and compile requested documents as per request of transaction team members (1.4); Compiled new production documents (.4) and provided to CDS via ftp for loading onto Relativity (.3). | 2.10 hrs. |
| 04/17/13 | M. BALDWIN | Review and analysis of latest ███ round of second tier documents for ███ (4.4). | 4.40 hrs. |
| 04/17/13 | S. CHAN | Review and analysis of master clawback document against source documents. | 2.20 hrs. |
| 04/17/13 | R. A. SCHWINGER | E-mails with R. Ball, M. Szymanski re ███ document issues (0.1); Review privilege issues as to documents identified in ███ letter (0.3). | 0.40 hrs. |
| 04/17/13 | S. BERSON | Confer with T.McCormack re request for additional ███ documents (.6). | 0.60 hrs. |
| 04/17/13 | T. J. MCCORMACK | Review new clawback request on ███ from ███ (0.3); e-mails with B. Miller re: same (0.2); e-mails with Goldin re: PEO requests (0.3); review response to PEO requests from ███ (0.8) and prepare response to same (0.8); analysis of options for evaluating exam transcripts for ███ PEO materials (0.9). | 3.30 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page  59

| | | | |
|---|---|---|---|
| 04/17/13 | T. J. MCCORMACK | Confer B. Miller on all outstanding information requests, status (0.8); review e-mails re: same (0.3); review additional materials produced by ███ on ███ issues and evaluate issues caused by redactions (1.4); e-mails with Mesirow re: ███ info requests (0.3); confer with S.Berson and V.Dunn re ███ info requests (0.6). | 3.40 hrs. |
| 04/17/13 | C. CHILD | Analysis of clawback requests (.2). Emails from E. Miller regarding ███ PEO status and additional information requested (.3) Call with E. Miller and J. Finnegan regarding status of ███ documents (.1). | 6.60 hrs. |
| 04/17/13 | V. DUNN | Conf. call w/S. Berson and T. McCormack re request for additional documents relating to ███. | 0.60 hrs. |
| 04/17/13 | P. ASNANI | Second tier review and analysis of documents in connection with ███ investigation | 9.80 hrs. |
| 04/17/13 | N. BRICK | Review and analysis of documents re ███ in connection with Examiner Investigation (3.1); conference with M.Roitman re same (.3) | 3.40 hrs. |
| 04/17/13 | M. DISTEFANO | Drafted email to B. Miller and J. Lopez re bates stamps for ███ deposition transcripts (.6) | 0.60 hrs. |
| 04/17/13 | M. S. SZYMANSKI | Review and analysis of ███ documents in connection with Examiner Report (2.4). Further search and review ███ documents for Examiner Report (.8). | 3.20 hrs. |
| 04/17/13 | E. M. MILLER | Review and analyze draft report and requests from report authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (2.6) | 9.30 hrs. |

Review and revise master PEO/HC
document list (0.7) Review and
exchange emails with C Bugel
regarding same (0.5) Review and
exchange emails with teams
regarding clawback request (CBR)
documents (0.6) Review and
exchange emails with teams
regarding missing document
requests (0.6) Phone call with
T.McCormack re status of
outstanding requests (0.8) Review
and analyze interview transcripts
and PEO, HC and CBR documents used
in interviews, in connection with
identifying interview citations
used in report that indirectly
reference such documents (1.2)
Review and exchange emails with C
Bugel regarding same (0.4) Review
and exchange emails with Mesirow
and ██████████ counsel with regard
to missing documents relating to
██████████████████ (0.6)
Follow-up phone call with Mesirow
regarding same (0.2) Review and
exchange emails with counsel for
███████████ regarding
objection to the Examiner's use of
certain PEO documents in report
(0.5)

| 04/18/13 | E. M. MILLER | Review and exchange emails with teams regarding clawback request (CBR) documents (0.8) Review and exchange emails with teams regarding missing document requests (0.6) Review and analyze requests from report authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (2.2) Phone call with T McCormack and Mesirow regarding document requests for ██████████ (1.1) Review and revise master PEO/HC document list (1.1) Review and exchange emails with S Chan and T Scott regarding review of interview transcripts in connection with identifying | 8.30 hrs. |

interview citations used in report
that indirectly reference
PEO/HC/CBR documents (0.6) Meeting
with S Chan and T Scott regarding
review of interview transcripts in
connection with identifying
interview citations used in report
that indirectly reference
PEO/HC/CBR documents (1.1) Phone
call with C Child regarding
missing ███████ documents and
certain PEO/HC documents produced
by ███████ (0.8)

| 04/18/13 | M. B. SZYMANSKI | Second tier review of transaction documents ███████ in connection with Court Order Approving Scope of Examiner Investigation. | 0.60 hrs. |
| 04/18/13 | M. DISTEFANO | Reviewed email from E.Miller re clawback document destruction (.3); call with B. Miller re same (.1). | 0.40 hrs. |
| 04/18/13 | N. BRICK | Review and analysis of documents re ██████████████████ in connection with Examiner Investigation. | 2.20 hrs. |
| 04/18/13 | A. SEBRING | Review and analysis of documents in connection with finalization of ████ narrative (3.1). | 3.10 hrs. |
| 04/18/13 | P. KAMINSKI | Review UCC-1s for ████████ | 3.10 hrs. |
| 04/18/13 | P. ASNANI | Review and analysis of interview transcripts (5.2) and ██████████ documents (7.7) in connection with ██████████ investigation | 12.90 hrs. |
| 04/18/13 | C. CHILD | Call with E. Miller regarding addressing PEO designations on ████ documents (.9). Analysis of ████████ response on blanket PEO and possible responses (.7). | 1.60 hrs. |

| 04/18/13 | T. SCOTT | Meeting with E.Miller and S.Chan re PEO/HC/clawback review project (1.1); review and analysis of interview transcript ██████ and documents cited therein to identify PEO/HC/CBR references (3.2). | 4.30 hrs. |
| 04/18/13 | T. SCOTT | Review of UCC search results | 0.80 hrs. |
| 04/18/13 | T. J. MCCORMACK | Review status of overall cite-checking of report on PEO/HC issues (1.3); confer B. Miller re: same (0.3); e-mails to C&P team on ████ objections to recent PEO notices (0.6); confer M. Roitman and B. Miller re: same (0.5); review status of evaluating consequences of newest clawbacks (0.8). E-mails with ████ re: document/information requests for ████████ confer S. Miller and Mesirow re: same (1.1); review status of miscellaneous document requests to ████████ (0.9). | 6.60 hrs. |
| 04/18/13 | S. CHAN | Meeting with E.Miller re review project (1.1); Review and analysis of interview transcript ████████ and documents cited to identify PEO/HC/CBR references (4.3) | 5.40 hrs. |
| 04/18/13 | M. BALDWIN | Continue review and analysis of 2nd tier ████████████ documents (1.6). | 1.60 hrs. |
| 04/18/13 | H. SEIFE | Review of ████ response to ████████ document request (.3). review of ████████ response to document request (.3). | 0.60 hrs. |
| 04/18/13 | R. A. SCHWINGER | Review B.Miller emails re status on ████████████ clawback request (0.2); review remaining open items as as to document productions and Depository (0.2). | 0.40 hrs. |

| 04/18/13 | M. ROITMAN | Emails to E. Miller and A. Reinke re: PEO documents used in narrative (0.5). | 0.50 hrs. |
| 04/18/13 | I. TUSHE | Review and analysis of various interview transcripts and documents cited therein to identify PEO/HC/clawback references. | 13.80 hrs. |
| 04/18/13 | J. AUBREY | Revised Master PEO/HC list of documents to be used in report incorporating new entries and objections/responses from producing parties and Court Order. | 2.90 hrs. |
| 04/18/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.4) | 1.40 hrs. |
| 04/18/13 | C. COHEN | Reviewed interview transcripts for use of H.C./P.E.O. documents (1.1). | 1.10 hrs. |
| 04/18/13 | D. SANDERS | Review interview transcripts for HC/PEO documents per request of E. Miller (2.3). | 2.40 hrs. |
| 04/18/13 | C. BUGEL | Review source materials cited in report and compiled by para and attorney teams to identify PEO/HC/clawback materials and prepare master spreadsheet of same with respect to cited interview transcripts. | 8.20 hrs. |
| 04/18/13 | L. F. MOLONEY | Search and compile production files for loading into Relativity (.7) and sent to CDS via ftp (.4); Updated production log to reflect new documents (.4). | 1.50 hrs. |
| 04/18/13 | A. M. BARTELL | Review of interview materials for documents and citations subject to clawback. | 4.60 hrs. |
| 04/19/13 | C. BUGEL | Meeting with E.Miller and para team re transcript cite-checking for PEO/HC/clawback materials (1.2); Continue review of source materials cited in report to identify PEO/HC/clawback materials | 8.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    April 30, 2013
Page 64

| | | | |
|---|---|---|---|
| | | and prepare master spreadsheet of same with respect to cited interview transcripts (7.4). | |
| 04/19/13 | J. B. MOSES | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 0.90 hrs. |
| 04/19/13 | M. FRADMAN | Meeting with E. Miller and paralegal team with regards to review and analysis of interview transcripts and documents cited in therein to PEO/HC/CBR references (1.1); review interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (.9); review interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (1.2). | 3.20 hrs. |
| 04/19/13 | J. AUBREY | Meeting with E. Miller and team to discuss protocols for denoting PEO/HC/CBR documents used in interviews (1.2). | 1.60 hrs. |
| 04/19/13 | M. BALDWIN | Review summary and materials on agency relationship. | 0.80 hrs. |
| 04/19/13 | S. CHAN | Meeting with E. Miller and team regarding transcript review for PEO/HC/CBR references (1.1); Review and analysis of interview transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references (3.3); review and analysis of interview transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references (2.4). | 6.80 hrs. |
| 04/19/13 | R. A. SCHWINGER | E-mails with L. Moloney, J. Lopez re clawback letters file in Depository and on shared drive (0.3); Review status of privilege logs in Depository and on shared drive (0.2); E-mails internally re next steps in light of ▓▓▓▓ clawback request (0.2); | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    April 30, 2013
Page 65

| | | | |
|---|---|---|---|
| | | Review new ▓▓▓▓▓▓▓▓▓▓ (0.5). | |
| 04/19/13 | T. J. MCCORMACK | Analysis of issues re: PEO issues on ▓▓▓▓▓ documents raised by ▓▓▓ and evaluate options by ▓▓▓▓▓ (1.4); confer B. Miller re: status of PEO/HC review, next requests (0.7); draft and finalize e-mail to ▓▓ counsel on PEO issues (1.2); T/c with Mesirow re: ▓▓▓▓▓▓▓▓ document review/analysis and additional information requests for same (0.7); draft status e-mail to C&P team on document/information requests (0.8). | 4.60 hrs. |
| 04/19/13 | T. SCOTT | Attend team meeting re interview transcript review for PEO/HC/CBR references (1.1); review and analysis of interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (4.7); review and analysis of interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (2.1). | 7.90 hrs. |
| 04/19/13 | T. SCOTT | Follow-up call with NCR re UCC Search Request for ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓ (.8). Confer with V. Dunn re same (.4). | 1.20 hrs. |
| 04/19/13 | G. GODWIN | Review and analysis of interview transcript ▓▓ and documents cited therein to identify PEO/HC/CRB references (1.9); review and analysis of interview transcript ▓▓ and documents cited therein to identify PEO/HC/CBR references (2.4). | 4.30 hrs. |
| 04/19/13 | M.M. GLOVER | Review and analysis of new ▓▓▓▓▓▓▓▓▓▓ documentation and information. | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    April 30, 2013
Page 66

| | | | |
|---|---|---|---|
| 04/19/13 | P. ASNANI | Review and analysis of documents and pleadings in connection with ▓▓▓▓▓▓▓ investigation. | 11.40 hrs. |
| 04/19/13 | E. M. MILLER | Review and exchange emails with teams regarding clawback request (CBR) documents (0.5) Review and exchange emails with teams regarding missing document requests (0.5) Review and analyze draft report and requests from report authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (1.2) Review and revise master PEO/HC document list (0.8) Meeting with T McCormack regarding status of PEO/HC/CBR review (0.7) Draft and send to ▓▓▓▓▓▓▓▓▓▓ counsel notices of intent to use certain PEO and HC documents in report (0.9) Review and exchange emails with C Bugel and paralegals regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.6) Meeting with C Bugel and paralegal team regarding transcript cite checking for PEO/HC/CBR references (1.2) | 6.40 hrs. |
| 04/20/13 | E. M. MILLER | Review and exchange emails with ▓▓▓▓▓▓▓▓▓▓ team, PEO team and HC team and regarding use of PEO documents in report (0.3) Phone call with J Finnegan regarding notices for use of PEO documents and related responses (0.5). | 0.60 hrs. |
| 04/20/13 | M. B. SZYMANSKI | Review of ▓▓▓▓▓ documents subject to PEO. | 0.80 hrs. |
| 04/20/13 | P. ASNANI | Second tier review and analysis of documents in connection with ▓▓▓▓▓▓▓▓ investigation. | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER    April 30, 2013
Page 67

| | | | |
|---|---|---|---|
| 04/20/13 | G. GODWIN | Review and analysis of interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (3.4); review and analysis of interview transcript ▓▓▓▓ in connection with same (2.8). | 6.20 hrs. |
| 04/20/13 | T. SCOTT | Review and analysis of Interview Transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references. | 4.40 hrs. |
| 04/20/13 | T. SCOTT | Review and analysis of Interview Transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references. | 1.80 hrs. |
| 04/20/13 | T. SCOTT | Review and analysis of Interview Transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references. | 2.20 hrs. |
| 04/20/13 | T. J. MCCORMACK | Review summary of outstanding information requests from ▓▓▓▓ (0.6); e-mails with Mesirow re: ▓▓▓▓▓ issues (0.4). | 1.00 hrs. |
| 04/20/13 | S. CHAN | Review and analysis of interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (3.4); review and analysis of interview transcript ▓▓▓▓ and documents cited there to identify PEO/HC/CBR references (2.7). | 6.10 hrs. |
| 04/20/13 | J. AUBREY | Review and analysis of interview transcript ▓▓▓ and documents cited therein to identify PEO/HC/CBR references (2.6); Review and analysis of ▓▓▓ and documents cited therein to identify PEO/HC/CBR references (3.4); Review and analysis of interview transcript ▓▓▓▓ and documents cited therein to identify PEO/HC/CBR references (2.9); Review and analysis of interview transcript ▓▓▓ and documents cited | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page  68

| | | | |
|---|---|---|---|
| | | therein to identify PEO/HC/CBR references (.9). | |
| 04/20/13 | M. FRADMAN | Review and analysis of Interview transcript [REDACTED] and documents cited therein to identify PEO/HC/CBR references (1.1); review and analysis of interview transcripts [REDACTED] and documents cited therein to identify PEO/HC/CBR references (0.7); review and analysis of interview transcript [REDACTED] and documents cited therein to identify PEO/HC/CBR references (0.8) | 2.60 hrs. |
| 04/20/13 | J. B. MOSES | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 2.60 hrs. |
| 04/20/13 | J. F. FINNEGAN | Confer with T.McCormack and E.Miller re potential use of PEO documents and [REDACTED] objections thereto (0.6). | 0.60 hrs. |
| 04/20/13 | C. BUGEL | Review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same regarding citations to interview transcripts. | 1.30 hrs. |
| 04/21/13 | C. BUGEL | Review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same regarding citations to interview transcripts. | 1.70 hrs. |
| 04/21/13 | J. B. MOSES | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 6.30 hrs. |
| 04/21/13 | M. FRADMAN | Review and analysis of interview transcript and documents cited therein [REDACTED] to identify PEO/HC/CBR references (1.7); review and analysis of interview transcript [REDACTED] and documents cited therein re same (2.6); review and analysis of | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page  69

| | | | |
|---|---|---|---|
| | | interview transcript [REDACTED] and documents cited therein re same (1.4); review and analysis of interview transcript [REDACTED] and documents cited therein re same (2.2) | |
| 04/21/13 | L. F. MOLONEY | Searched for specific documents in Relativity and Depository for references in claw back letters as per R. Miller's request (1.1). | 1.10 hrs. |
| 04/21/13 | S. CHAN | Review and analysis of interview transcript [REDACTED] and documents cited therein to identify PEO/HC/CBR references (3.4); review and analysis of interview transcript [REDACTED] and documents cited therein to identify PEO/HC/CBR references (3.3). | 6.70 hrs. |
| 04/21/13 | T. J. MCCORMACK | Review e-mails on certain PEO/clawback materials and options for addressing same (0.7); review [REDACTED] documents on certain issues (0.8); t/c with B. Miller and J. Finnegan re: same (0.6); review additional emails to [REDACTED] on document requests (0.3). | 2.40 hrs. |
| 04/21/13 | G. GODWIN | Review and analysis of interview transcript [REDACTED] and documents cited therein to identify PEO\HC\CBR references. | 1.60 hrs. |
| 04/21/13 | P. ASNANI | Second tier review and analysis of documents in connection with [REDACTED] investigation | 5.10 hrs. |
| 04/21/13 | N. BRICK | E-mail with E.Miller and B.Schwinger re certain privileged documents and the UPO (.7). | 0.70 hrs. |
| 04/21/13 | K. DISTEFANO | Reviewed [REDACTED] documents for C. Rivera (.4). | 0.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page  70

| | | | |
|---|---|---|---|
| 04/21/13 | E. M. MILLER | Review and exchange emails with J Lin regarding [REDACTED] document productions (0.4) Review and exchange e-mails with M Restrom regarding documents for [REDACTED] interview (0.4) Review and exchange e-mails with [REDACTED] and [REDACTED] counsel regarding missing documents (0.6) Review and exchange e-mails with [REDACTED] team and Mesirow regarding document requests re (0.5) Review and exchange e-mails with teams regarding clawback (CBR) documents (0.4) Review and exchange e-mails with teams regarding missing document requests (0.3) Review and exchange emails with C Bugel and paralegals regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.4) Review and analyze documents in connection with objections to the Examiner's use of certain PEO documents in the report (3.8) Phone call with T McCormack and J Finnegan regarding same (0.6) | 7.40 hrs. |
| 04/22/13 | E. M. MILLER | Phone call with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.5) Review and revise master PEO/HC document list (1.2) Meeting with J.Aubrey regarding master PEO/HC list (0.5) Phone call with Mesirow regarding checking of citations in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.8) Conference with J Finnegan regarding [REDACTED] objections to use of [REDACTED]-produced PEO documents (0.3) Phone conference with T McCormack, J Finnegan and M Roitman regarding same (0.9) Review and analysis of | 7.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER    April 30, 2013
Page  71

| | | | |
|---|---|---|---|
| | | [REDACTED]-produced PEO documents (1.3) Review and exchange emails with M Roitman regarding same (0.3) Follow-up phone call with M Roitman regarding same (0.3) Review and exchange emails with F Vazquez regarding document search (0.2) Review interview transcripts regarding same (1.1) Review and exchange emails with L Moloney regarding clawback document (0.3) | |
| 04/22/13 | M. DISTEFANO | Review and analysis of certain documents re [REDACTED] analysis (2.8). | 2.80 hrs. |
| 04/22/13 | R. J. GAYDA | Review and analysis of documents produced in connection with investigation of [REDACTED] (5.4). | 5.40 hrs. |
| 04/22/13 | P. ASNANI | Second tier review and analysis of documents in connection with [REDACTED] investigation | 5.10 hrs. |
| 04/22/13 | M. GRAZZINI | Call with C. Bugel regarding HC/PEO process and status. | 0.30 hrs. |
| 04/22/13 | T. SCOTT | Review UCC Search results from [REDACTED] | 1.40 hrs. |
| 04/22/13 | T. J. MCCORMACK | Review M. Roitman e-mails on use of certain PEO documents and redactions of same (0.2); review [REDACTED] letter on clawback issues and evaluate options (0.8); confer with J. Finnegan, B. Miller and M. Roitman re: same (0.9) E-mails from [REDACTED] re: outstanding discovery requests and timing for responses (0.5); confer B. Miller re: same (0.3); e-mails with C&P team and Mesirow on [REDACTED] discovery (0.6). | 3.30 hrs. |
| 04/22/13 | R. A. SCHWINGER | E-mails with [REDACTED] L. Moloney re redacted document outstanding from [REDACTED] (0.3); e-mails with Dan Tepper re [REDACTED] production issues | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page   72

| | | | | |
|---|---|---|---|---|
| | | (0.2); E-mail internally re issue as to redacted documents raised in ███████ letter to T. McCormack (0.5); Researching various clawback issues implicated by ███████████ letter to T. McCormack (0.6). | |
| 04/22/13 | L. F. MOLONEY | Confer with CDS to compile documents requested by various transaction teams (.4) and send in compressed files to teams (.4); Ran document searches in Relativity and Depository as per E. Miller and R. Schwinger requests (1.1); Reviewed and compiled requested documents via ftp per Mesirow request (.8). | 2.70 hrs. |
| 04/22/13 | M. ROITMAN | Meet with E. Miller, J. Finnegan and T.McCormack re PEO docs used in ████████████ narrative (0.8). | 0.80 hrs. |
| 04/22/13 | M. FRADMAN | Review and analysis of Interview transcript of ███████ and documents cited therein to identify PEO/HC/CBR references. | 1.30 hrs. |
| 04/22/13 | J. AUBREY | Review and analysis of interview transcript ███████ and documents cited therein to identify PEO/HC/CBR references (1.6); Meeting with R. Miller re: revision and updating of tracking spreadsheet for documents denoted with PEO or HC that are to be used in final report, showing responses regarding permission to use same (.6). | 2.20 hrs. |
| 04/22/13 | C. BUGEL | Review source materials cited in report and compiled by para team to identify PEO/HC/clawback materials and prepare master spreadsheet of same regarding citations to interview transcripts (7.7); confer with E.Miller re status of same (.5); confer with M.Grazzini re same (.3). | 8.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page   73

| | | | | |
|---|---|---|---|---|
| 04/22/13 | J. F. FINNEGAN | Conference with Tom McCormack, Beth Miller and Marc Roitman re use of ███████ documents (0.9); develop recommendation to present to client (0.4); review ████████ emails on outstanding document requests (0.4). | 1.70 hrs. |
| 04/22/13 | C. BUGEL | Continue to review source materials cited in report and compiled by para team to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 8.70 hrs. |
| 04/22/13 | J. F. FINNEGAN | Review emails from T.McCormack and E.Miller re status of PEO documents (0.5). | 0.50 hrs. |
| 04/22/13 | J. AUBREY | Revised and updated tracking spreadsheet for documents denoted with PEO or HC that are to be used in final report, showing responses regarding permission to use same. | 5.20 hrs. |
| 04/22/13 | M. FRADMAN | Review and analysis of interview transcripts of ████████ and documents cited therein to identify PEO/HC/clawback references (1.4); review and analysis of interview transcript of ████████ and documents cited therein to identify PEO/HC/clawback references (1.8); review and analysis of interview transcript of ████████ and documents cited therein to identify PEO/HC/clawback references (1.6). | 4.80 hrs. |
| 04/22/13 | J. LIN | Conferences with contract attorneys re conducting searches in Relativity for ███████████ (1.3). | 1.30 hrs. |
| 04/22/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.5); prepare production volumes for uploading to document depository (1.4). | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page   74

| | | | | |
|---|---|---|---|---|
| 04/23/13 | R. A. SCHWINGER | E-mails with E. Miller, R. Gayda re use in Report of clawed-back document that previously had been used at the ███████████ deposition taken by ████████ (0.7); Review, mark up draft of T.McCormack response to ███████████ clawback requests (0.6); E-mail to E. Miller re redacted document showing ███████████ (0.2); Call with T.McCormack and E.Miller re status of discovery/clawback/PEO issues (0.4). | 1.90 hrs. |
| 04/23/13 | A. ROSENBLATT | Review update on status of bates stamping of requested documents (.4); Review status of discussions with ██████ to send over documents to support statements in ███████████ (.3); review update on turn-over of final open document request (.3). | 1.00 hrs. |
| 04/23/13 | H. SEIFE | Emails (.2) and telephone call (.2) with T McCormack regarding clawback request. | 0.40 hrs. |
| 04/23/13 | T. J. MCCORMACK | E-mails (0.4) and confer (0.4) with B. Miller and Mesirow re ███████████ documents; review status of remaining info requests (0.9). Confer B. Miller on PEO review/approval issues (0.7); confer H. Seife re: certain PEO/clawback issues (0.3); draft e-mail to ██████ re: same (1.1); arrange for court hearing on 4/24 on use of documents (0.7); prepare notice to all parties (0.4); prep for 4/24 court hearing (1.3). | 6.20 hrs. |
| 04/23/13 | T. SCOTT | Prepare interview transcript index in connection with PEO/HC/CBR document cite checking project (2.4). Review additional UCC █████████████ Search results from ████████████ (.2). Review and analysis of Interview Transcript ██████ and documents cited therein to identify | 7.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page   75

| | | | | |
|---|---|---|---|---|
| | | PEO/HC/CBR references (1.8). Review and analysis of Interview Transcript ███████ and documents cited therein to identify PEO/HC/CBR references (1.2). | |
| 04/23/13 | W. A. GREASON | Review additional documents re ███████████ (1.7). | 1.70 hrs. |
| 04/23/13 | P. ASNANI | Second tier review and analysis of documents in connection with ████████ investigation. | 5.20 hrs. |
| 04/23/13 | J. APFEL | Conducted targeted searches on relativity for documents discussing ███████████ (2.6), and email results to the ████████ Team (.6) | 3.20 hrs. |
| 04/23/13 | M. B. SZYMANSKI | Search and review and analysis of ████████ documents in connection with ████████ section. | 5.70 hrs. |
| 04/23/13 | E. M. MILLER | Phone call with T McCormack regarding status of discovery requests and notices of intent to use certain PEO documents in report (0.7) Phone call with B Vitale regarding review of interview transcripts for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Review and exchange emails with paralegals regarding same (0.4) Review and revise list of documents cited in interviews (0.5) Phone call with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.3) Follow-up emails with C Bugel regarding same (0.3) Review and revise master PEO/HC document list (0.9) Review and analyze draft report and requests from report authors and teams in connection with preparation of notices of | 10.90 hrs. |

| | | | |
|---|---|---|---|
| | | intent to use certain PEO and HC documents in the report (1.2). Review and analysis of produced ███████ documents, in connection with ██ objection to notice of intent to use certain ██-produced PEO documents (0.8). Meeting with R Roitman regarding same (0.3) Draft and send email to T McCormack and M Roitman regarding same (0.4) Prepare for court conference regarding same (0.5) Phone calls with J Apfel regarding deposition exhibit and clawbacks (0.4) Meeting with T McCormack and Mesirow regarding ██████████ documents (0.4) Review and exchange emails with J Apfel regarding same (0.3) Review ██████ depositions regarding same (0.3) Review and exchange emails with A Schwinger regarding same (0.4) Review and exchange emails with L Moloney regarding clawback documents (0.2) Follow up phone call with L Moloney regarding same (0.2) Review and exchange emails with teams regarding clawback request (CBR) documents (0.5) Review and exchange emails with teams regarding missing document requests (0.4) | |
| 04/24/13 | E. M. MILLER | Review ██████ objection to notice of intent to use certain ██-produced PEO documents (0.4) Phone call with T McCormack regarding court conference regarding same (0.3) Review order regarding same (0.3) Review and exchange emails with team regarding same (0.2) Phone call with T McCormack re status of PEO/HC documents to be used in report (0.6) Phone call with A Schwinger regarding deposition exhibit and clawbacks (0.3) Phone call with J Apfel regarding same (0.2) Review and exchange emails with report | 8.40 hrs. |

| | | | |
|---|---|---|---|
| | | authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in report (0.8) Phone calls with Mesirow regarding preparation of notices of intent to use certain PEO and HC documents in report (0.7) Follow up emails with Mesirow regarding same (0.5) Phone call with C Bugel regarding review of footnotes in draft report for checking of citations to PEO, HC and CBR (clawback request) documents (0.5) Review and revise master PEO/HC document list (0.9) Review and exchange emails with paralegals regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.5) Review and exchange index of documents used at interviews (1.1) Review and exchange emails with M Szymanski, Mesirow and AFI's counsel regarding missing ██████ documents (0.5) Review documents produced by ██ regarding same (0.3) | |
| 04/24/13 | M. DISTEFANO | Review and analysis of documents re ███████████████ (1.7). | 1.70 hrs. |
| 04/24/13 | J. APFEL | Conducted targeted searches on Relativity for documents discussing ████████████████ ███████████████████ (4.2); ████████████████ email results to the ███████████████ Team (.5). | 4.70 hrs. |
| 04/24/13 | P. ASNANI | Second tier review and analysis of documents in connection with ████████████████ investigation. | 3.90 hrs. |

| | | | |
|---|---|---|---|
| 04/24/13 | G. GODWIN | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/clawback references. | 4.10 hrs. |
| 04/24/13 | T. J. MCCORMACK | Final preparations for hearing before court on use of certain PEO documents (1.2); e-mails with ███████ counsel re: PEO documents (0.5); confer with A.Schwinger re ██ late clawbacks (0.4); appearance before court on PEO/clawback issues (0.3); conversation with ███████ counsel re: court ruling (0.3); e-mails with Examiner/C&P team re: ruling (0.4); confer with H.Seife re court ruling (0.4); conference with E.Miller on all PEO/HC materials being used or cited in Report (0.6); and review protocols for same (0.7); confer M. Ankley re; fiduciary duty issues on ██ matter (0.3). | 5.60 hrs. |
| 04/24/13 | T. SCOTT | Review additional UCC Search results ████████████████████ ████████████ (1.4) Review and analysis of Interview Transcripts and documents cited therein to identify PEO/HC/CBR references (4.2). | 5.60 hrs. |
| 04/24/13 | H. SEIFE | Telephone conferences with T.McCormack regarding clawback issue and court hearing (.5); review court order regarding discovery issue (.3). | 0.80 hrs. |
| 04/24/13 | R. A. SCHWINGER | Meeting with T. McCormack re court hearing on ████████████████ (0.5); Review court order re ruling on ██ court hearing (0.2); Updating files re ████████████████ late clawbacks (0.2); TC with E. Miller re issues as to potential use in Report of material from ██████████ deposition and exhibits (0.4); Review e-mails re ██ Depository access (0.4); E-mails with Dan Tepper re ██ production issues (0.2). | 1.90 hrs. |

| | | | |
|---|---|---|---|
| 04/24/13 | J. LOPEZ | Prepare requested electronic image files and load to interview prep and document review folders (1.1); prepare production volumes for uploading to document depository (1.2); prepare deposition transcripts for uploading into Live Note (0.3). | 2.60 hrs. |
| 04/24/13 | I. TUSHE | Review Section ██ of report and pull documents from Relativity to be reviewed for PEO/HC/clawback (5.8); review revised Section J and pull Relativity documents to be reviewed for PEO/HC/clawback (2.4); review section ██ of report and pull documents from Relativity to be reviewed for PEO/HC/clawback (5.4). | 13.60 hrs. |
| 04/24/13 | J. LIN | Review of documents cited in Report for documents subject to PEO/HC (3.3); conferences with contract attorneys re review of cited documents subject to PEO/HC (1.2); conference with C.Bugel re status of same (.4). | 4.90 hrs. |
| 04/24/13 | M. FRADMAN | Review and analysis of interview transcript of ██████████ and documents cited therein to identify PEO/HC/CBR references (1.7); review and analysis of interview transcript of ██████████ and documents cited therein to identify PEO/HC/CBR references (1.3); review and analysis of interview transcript of ██████████ and documents cited therein to identify PEO/HC/CBR references (2.2); review and analysis of interview transcript of ██████████ and documents cited therein to identify PEO/HC/CBR references (1.4). | 6.60 hrs. |
| 04/24/13 | J. F. FINNEGAN | Review email from T.McCormack re hearing outcome (0.2); review email from E.Miller re next wave of PEO requests (0.3). | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page  80

| 04/24/13 | C. BUGEL | Continue review source materials cited in report and compiled by para teams to identify PEO/HC/clawback materials and prepare master spreadsheet of same (8.4); confer with E.Miller re status of same (.5). | 8.90 hrs. |
| 04/25/13 | C. BUGEL | Continue to review source materials cited in report and compiled by para teams to identify PEO/HC/clawback materials and prepare master spreadsheet of same (14.2); confer with E.Miller and J.Lin re status of cite-checking (.5). | 14.70 hrs. |
| 04/25/13 | J. F. FINNEGAN | Emails with E. Miller and B.Betheil concerning ███████ document issues and strategy for resolving (0.8); email from E. Miller re ████████████████ interview documents (0.2). | 1.00 hrs. |
| 04/25/13 | L. F. MOLONEY | Review and compile pdf documents for use with cite checking of Examiner Report (1.2); Correspondence with CBR re uploading additional ████████████ documents (.4) and created new user credentials (.2); Confer with J. Lin in contract attorney project status (.2); Confer with B. Miller re preparation of report for specified terms (.2). | 2.20 hrs. |
| 04/25/13 | M. FRADMAN | Meeting with E.Miller and para team re cite checking/PEO/HC review project (.5); review of Report and documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR (6.4); review folders for documents subject to PEO/HC/CBR (2.2). | 9.10 hrs. |
| 04/25/13 | J. LIN | Conferences with contract attorneys re search for public filings related to ██████████ (.7); review of documents cited in report for documents | 3.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page  81

|  |  | subject to PEO/HC (1.3); confs with contract attorneys re review of cited documents subject to PEO/HC (.8); conf with C.Bugel and E.Miller re status of review (.5). |  |
| 04/25/13 | D. LARMON-DIXON | Meeting with E.Miller and para team re PEO/HC/CBR cite-checking project (.5); Review Report for documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/clawback (3.9). | 4.40 hrs. |
| 04/25/13 | I. TUSHE | Review of Report and documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR. | 12.20 hrs. |
| 04/25/13 | M. PENA | Meeting with B. Miller and para team re PEO/HC/CBR review (.5); review of Report and documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR (6.2). | 6.70 hrs. |
| 04/25/13 | R. A. SCHWINGER | Review e-mails re request for Depository access by counsel for ████████████ (0.3). | 0.30 hrs. |
| 04/25/13 | N. T. ZINK | Conference with T.McCormack and E.Miller regarding logistics for use of PEO/HC documents cited in report (.7). | 0.70 hrs. |
| 04/25/13 | A. ROSENBLATT | Review Betheil email to Miller re: outstanding request for ████████ documents to be bates stamped (.2); further emails with Finnegan, Miller and others about how to best proceed to use documents (.3). | 0.50 hrs. |
| 04/25/13 | T. J. MCCORMACK | Conference with B. Miller and T. Zink re: status of report revisions/PEO materials newly cited in same and logistics for finalizing new PEO requests (0.7); review status of PEO/HC documents already cleared against newly cited materials (1.3); review status of PEO review of all new draft sections (1.1); t/c with | 3.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page  82

|  |  | E.Miller re process for cite-checking PEO/HC documents in report (0.8). |  |
| 04/25/13 | S. CHAN | Review of Report and documents cited therein and pull documents from Relativity in connection with PEO/HC/CBR review. | 12.30 hrs. |
| 04/25/13 | T. SCOTT | Review, analysis, index of Interview Transcript pages to date related to clawback documents cited therein in connection with documents subject to PEO/HC/CBR (3.2). Review and analysis of Interview Transcript ██████████████ and documents cited therein in connection with PEO/HC/CBR references (2.1). | 5.30 hrs. |
| 04/25/13 | T. J. MCCORMACK | Review responses of ████████ to various discovery requests (0.8); E-mail response to ████████ on discovery issues and other info requests (0.6); t/cs with B. Miller on ████████ documents from ████████ (0.8) and e-mails with ████████ re: same (0.5); t/c with E.Miller re missing ██████ documents (0.3). | 3.00 hrs. |
| 04/25/13 | G. GODWIN | Review of Report for documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR. | 2.40 hrs. |
| 04/25/13 | P. DZIL | Meeting with E.Miller and para team re PEO/HC/CBR cite-check project (0.5); Review of Report and documents cited therein and pull Relativity documents to be reviewed for PEO/HC/CBR (9.8). | 10.30 hrs. |
| 04/25/13 | B. BETHEIL | Emails w/ E. Miller re: outstanding requests for formal productions of ████████ documents (0.3). | 0.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page  83

| 04/25/13 | G. RODRIGUEZ | Met with E. Miller and para team to discuss project involving review of documents cited in draft report in connection with PEO/HC/CBR review (.5); Review of Report for documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR (11.8). | 12.30 hrs. |
| 04/25/13 | M. DISTEFANO | Review and analysis of documents re ████████████ (.8). | 0.80 hrs. |
| 04/25/13 | M. B. SZYMANSKI | Search and review ████████ documents in connection with ████████████ section of Report (2.8). Review documents subject to PEO (.6). | 3.40 hrs. |
| 04/25/13 | R. J. GAYDA | Review and analysis of documents produced in connection with ████████████████ (3.1); review and analysis of documents produced in connection with investigation ████████████ (2.4). | 5.50 hrs. |
| 04/25/13 | E. M. MILLER | Phone call with T McCormack regarding citechecking of PEO and HC documents in draft report (0.8) Review and exchange emails with C Bugel, M Grazzini and M Cohen regarding same (0.5) Phone conference with C Bugel, M Grazzini, J Lin regarding same (0.5) Review and exchange email with B Vitale, C Bugel, J Lin and L Moloney regarding staffing for citechecking regarding same (0.5) Review and exchange emails with T McCormack regarding missing document requests related to ████████ (0.5) Phone calls with S Pearson, V Dunn, Z Daucher and Mesirov regarding same (0.8) Draft and send emails to ████████ ████ counsel regarding same (1.0) Review and exchange emails with R Betheil regarding missing documents related to ██████ matters (0.3) Phone calls with B Betheil | 12.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER           April 30, 2013
                                                         Page  84

and T McCormack regarding same
(0.5)  Draft and send email to
████ counsel regarding same (0.7)
Review email from AFI's counsel
regarding same (0.4)  Phone call
with T Zink and T McCormack
regarding use of PEO and HC
documents in draft report (0.7)
Draft and send email to report
authors and teams regarding same
(0.7)  Review and analyze draft
report and counsel regarding same
(0.8)  Phone call with T
McCormack regarding citechecking
of PEO and HC documents in draft
report (0.6)  Phone call with C
Bugel regarding same (0.5)  Phone
calls with Mesirow regarding PEO
and HC report cite checking (0.5)
Review citechecking issues
regarding same (0.5)  Draft and
send email to M Fradman regarding

authors and teams regarding
preparation of notices of
intent to use certain PEO and HC
documents in the report (1.4)
Review and revise master PEO/HC
document list (1.1) Review and
exchange emails with R Ball and M
Distefano regarding ████████████
████████████ cited in draft report
(0.5)  Draft and send email to
████ counsel regarding same (0.4)
Phone call with R Ball
regarding search for documents or
interview testimony regarding
████████████████ (0.2) Review
documents and interview
transcripts regarding same (0.6)
Review and exchange emails with
TSG and M Ashley regarding ████████
interview (0.2)

04/26/13   E. M. MILLER        Review and exchange emails with B       9.40 hrs.
                               Betheil regarding outstanding ████
                               document requests (0.3) Review PEO
                               and HC designations on ████
                               memoranda produced by ████
                               counsel (0.3) Meeting with T
                               McCormack regarding status of
                               PEO/HC documents cited in draft
                               report (0.9) Review and exchange
                               emails with C Bugel, Mesirow and T
                               McCormack regarding citechecking
                               of PEO and HC documents in draft
                               report (0.6) Phone call with C
                               Bugel regarding same (0.5) Phone
                               calls with Mesirow regarding PEO
                               and HC report cite checking (0.5)
                               Review citechecking issues
                               regarding same (0.5) Draft and
                               send email to M Fradman regarding

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER           April 30, 2013
                                                         Page  85

citechecking of PEO and HC draft
report (0.5) Review and analyze
draft report and requests from
report authors and teams in
connection with preparation of
notices of intent to use certain
PEO and HC documents in the report
(1.1) Draft and send notices of
intent to use certain PEO and HC
documents in the report to ████████
████ counsel (0.8) Review ████
and revise master PEO/HC document
list (0.7) Review and exchange
emails with  R Schwinger regarding
████████████ depository access
(0.2) Review and exchange emails
with M Distefano and J Lin
regarding targeted searches for
████████ documents (0.2) Review
index of CBR documents cited in
interviews and excerpts of
interviews regarding same (0.7)
Draft and send email to teams
regarding clawback request (CBR)
documents (0.5) Review and
exchange emails with M Szymanski
regarding notices of intent to use
certain PEO and HC documents in
the report (0.3) Review and
exchange emails with R Ball and D
Bava regarding █████████████████
███ documents (0.3) Draft and send
email to ████████ counsel
regarding missing information
regarding ████████████████ (0.3)
Review and exchange emails with M
Roitman regarding same (0.2)

04/26/13   M. DISTEFANO        Drafted emails to B. Miller and J.      0.60 hrs.
                               Lin re targeted ████████ document
                               searches (.1); meeting with J. Lin
                               re same (.2); reviewed same (.3).

04/26/13   G. RODRIGUEZ        Review report for documents cited       1.20 hrs.
                               therein and pull documents from
                               Relativity to be reviewed for
                               PEO/HC/CBR.

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER           April 30, 2013
                                                         Page  86

04/26/13   B. BETHEIL         Emails w/ E. Miller and J.Finnegan       0.40 hrs.
                              re: outstanding ████ requests for
                              formal production of ████████████
                              documents (0.4).

04/26/13   M. GRAZZINI        Review ████████████ narrative in         0.90 hrs.
                              connection with interview
                              transcript reference to clawback
                              documents (.7); e-mail E. Miller
                              regarding results of review of
                              asset sale narrative (.2).

04/26/13   J. SELIGMAN        Reviewed Section ████████████ for        1.30 hrs.
                              citations to clawed-back interview
                              documents.

04/26/13   G. GODWIN          Review report for documents cited        2.60 hrs.
                              therein and pull documents from
                              Relativity to be reviewed for
                              PEO/HC/CBR.

04/26/13   T. SCOTT           Review and analysis of interview         4.70 hrs.
                              transcript ████████ and documents
                              cited therein in connection with
                              PEO/HC/CBR references (1.8).
                              Review and analysis of interview
                              transcript ████████ and documents
                              cited therein in connection with
                              PEO/HC/CBR references (1.7).
                              Review and analysis of PEO
                              documents cited in transcripts for
                              documents subject to PEO/HC/CBR
                              (1.2)

04/26/13   C. CHILD           Emails with R. Miller and R.             1.80 hrs.
                              Schwinger regarding apparent
                              request ███████████ for
                              assistance with Depository access
                              procedures (.2). Call with ████
                              ████████ regarding Depository access
                              procedures (.2). Review Depository
                              status for ████ (.1). Email to ████
                              corresponding changes to notice
                              list (.6). Email to █████████ with
                              additional procedural information
                              and notice list for Depository
                              access request list (.3). Email
                              with T. Martin and D. Tepper
                              regarding ████████████████ follow
                              up (.1). Review and resolve issue
                              regarding Depository access
                              request notice list for which

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER           April 30, 2013
                                                         Page  87

bounce back was received by ████
████████████████.

04/26/13   T. J. MCCORMACK    Review and analyze data from draft       3.90 hrs.
                              report sections on all PEO/HC
                              materials cited in new drafts
                              (1.4); confer B. Miller re: same
                              (0.9); finalize new PEO requests
                              to ██████████████████████████████
                              ████████████████ and other parties
                              (1.6).

04/26/13   S. CHAN            Review Report and documents cited        5.30 hrs.
                              therein and pull documents from
                              Relativity to be reviewed for
                              PEO/HC/CBR.

04/26/13   R. A. SCHWINGER    TC with ██████████████ re ████████       1.30 hrs.
                              Depository access ██████████████████
                              ███████████████████████ (0.3);
                              Review e-mails re request for
                              Depository access by ████ (0.3);
                              TC with Dan Tepper re █████████████
                              production timing (0.1); E-mails re
                              production (0.2); E-mails with
                              C.Child and E.Miller re ██████████
                              ███████████████████ request for
                              Depository access (0.2); E-mail
                              with C.Child re replacement
                              representative for ████████████████
                              as to Depository (0.2).

04/26/13   M. PENA            Review of report and documents          11.80 hrs.
                              cited therein and pull documents
                              from Relativity to be reviewed for
                              PEO/HC/CBR.

04/26/13   M. ROITMAN         Second tier review and analysis of       2.30 hrs.
                              documents in preparation of
                              related transaction summaries
                              ████████████████████████ (2.3)

04/26/13   D. LARMON-DIXON    Review report for documents cited        7.60 hrs.
                              therein and pull documents from
                              Relativity to be reviewed for
                              PEO/HC/CBR.

04/26/13   I. TUSHE           Review of draft report and              13.90 hrs.
                              documents cited therein and pull
                              documents from Relativity to be
                              reviewed for PEO/HC/CBR.

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 88

| 04/26/13 | J. LIN | Review documents cited in report which are subject to HC/PEO/CBR (5.4); conference with contract attorneys regarding questions raised during review of cited documents (.9); conference with contract attorneys re Relativity search on ███████ (.8); conference with M.Distefano re same (.2). | 7.30 hrs. |

| 04/26/13 | M. PRADMAN | Prepare spreadsheet of bates numbers for documents cited in appendices in connection with PEO/HC/CBR review (6.8); review ██████████████████ document folders and prepare list of same in connection with PEO/HC/CBR review (2.8). | 9.60 hrs. |

| 04/26/13 | L. F. MOLONEY | Run Relativity searches to locate certain documents (1.6); review against claw back lists as requested by cite checking teams (1.3); Compiled lists of materials requested by cite checkers (.7) and confer with CDS to have pdf materials made in accordance with same (.6); Confer with E. Miller re history of various documents being cited (.4). | 4.60 hrs. |

| 04/26/13 | J. F. FINNEGAN | Review and respond to emails from B.Betheil and B.Miller relating to outstanding ██████ documents (0.4); emails with B.Miller re PEO/HC documents (0.2). | 0.60 hrs. |

| 04/26/13 | C. BUGEL | Continue to review source materials cited in report and compiled by para team to identify PEO/HC/clawback materials and prepare master spreadsheet of same (10.3); confer with E.Miller re status of same (.5). | 10.80 hrs. |

| 04/27/13 | C. BUGEL | Continue to review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 89

| 04/27/13 | T. SCOTT | Review and analysis PEO documents cited in interview transcripts for documents subject to PEO/HC/CBR. | 6.20 hrs. |

| 04/27/13 | T. J. MCCORMACK | Review ████████ responses to ██████ document requests (0.4); emails with E.Miller re use of PEO/HC documents in report (0.2). | 0.60 hrs. |

| 04/27/13 | G. GODWIN | Review of report appendices and documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR. | 5.10 hrs. |

| 04/27/13 | M. DISTEFANO | Reviewed documents re ███████████████ (.9). | 0.90 hrs. |

| 04/27/13 | E. M. MILLER | Review and exchange emails with ███████████ counsel, R Hall and R Kirby regarding ████████████████████████ documents (0.3) Review and exchange emails with F Vazquez and M Distefano regarding missing ████████████ documents (0.2) Review and exchange emails with M Cohen regarding citechecking of PEO and HC documents in draft report (0.2) Follow-up phone call with M Cohen regarding same (0.3) Review and exchange emails with B Vitale and C Bugel regarding citechecking of PEO and HC documents in draft report (0.4) Review and exchange emails with M Cohen regarding citechecking list regarding same (0.4) Review and exchange emails with Mesirow regarding citechecking of PEO and HC documents in draft report (0.3) Review and exchange emails with D LeMay and T McCormack regarding citechecking of PEO and HC documents in draft report (0.3) | 2.40 hrs. |

| 04/28/13 | M. B. SZYMANSKI | Review ██████ documents subject to PEO (.8). Review and analysis of ████████████ documents for ████████ report drafting (.6). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 90

| 04/28/13 | E. M. MILLER | Review and exchange emails with J Finnegan regarding use of PEO/HC documents cited in interview transcripts (0.3) Phone call with J Finnegan and T McCormack regarding use of PEO/HC documents cited in interview transcripts (0.7) Draft and send email to T McCormack and J Finnegan regarding citechecking of draft report regarding CBR documents (0.4) Review and exchange emails with G Rodrigues, S Chan and T Scott regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.8) Review and revise index to documents cited in interviews regarding same (0.9) Review and exchange emails with P Asnani and M Distefano regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.3) Draft and send T McCormack proposed email to report authors and teams regarding use of PEO and HC documents in the report (0.7) Review and exchange emails with C Bugel regarding citechecking of PEO and HC documents in draft report (0.6) Review and revise master PEO/HC document list (0.8) Review and analyze draft report and requests from report authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (0.8) Draft and send notices of intent to use certain PEO and HC documents in the report to ████████████ counsel (0.6) Review and exchange emails with Mesirow and N Brick regarding revisions to ████████████████████ in appendix of draft report (0.5) | 7.40 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER
April 30, 2013
Page 91

| 04/28/13 | G. RODRIGUEZ | Review and analysis of interview transcripts ██████ and documents cited therein for PEO/HC/CBR references. | 3.90 hrs. |

| 04/28/13 | G. GODWIN | Review and analysis of ██████ interview transcript and documents cited therein for PEO/HC/CBR references (2.2); review and analysis of ████████ interview transcript and documents cited therein for PEO/HC/CBR references (1.8); review and analysis of ██████ interview transcript and documents cited therein for PEO/HC/CBR references (1.6). | 5.60 hrs. |

| 04/28/13 | T. J. MCCORMACK | Review e-mails on outstanding info/discovery requests (0.4); Confer with J.Finnegan and E.Miller re PEO/HC transcript references (0.7). | 1.10 hrs. |

| 04/28/13 | T. SCOTT | Review and analysis of various interview transcripts and documents cited therein for PEO/HC/CBR references. | 9.70 hrs. |

| 04/28/13 | S. CHAN | Review and analysis of ██████ interview transcript and documents cited therein for PEO/HC/CBR references (3.3); review and analysis of ████████ interview transcript and documents cited therein for PEO/HC/CBR references (2.4); review and analysis of ██████ interview transcript and documents cited therein for PEO/HC/CBR references (2.2). | 7.90 hrs. |

| 04/28/13 | C. BUGEL | Continue to review source materials cited in report to identify PEO/HC/clawback materials and prepare master spreadsheet of same. | 12.30 hrs. |

| 04/28/13 | J. F. FINNEGAN | Reviewed email from B.Miller re procedures for closing the loop on use of PEO/HC documents and transcript references (0.2); prepared email response to B.Miller (0.2); telcon with T. | 1.10 hrs. |

| | | | |
|---|---|---|---|
| | | McCormack and B. Miller re treatment of transcript cites that might reference PEO documents (0.7). | |
| 04/28/13 | I. TUSHE | Review source materials cited in report to identify PEO/HC/clawback materials and update spreadsheet for same. | 6.90 hrs. |
| 04/28/13 | D. LARMON-DIXON | Review of report and documents cited therein and pull documents from Relativity to be reviewed for PEO/HC/CBR. | 4.10 hrs. |
| 04/28/13 | E. RUIZ | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 3.20 hrs. |
| 04/28/13 | E. RUIZ | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 3.20 hrs. |
| 04/28/13 | E. RUIZ | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 1.80 hrs. |
| 04/28/13 | E. RUIZ | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 2.60 hrs. |
| 04/28/13 | M. PENA | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 1.80 hrs. |
| 04/28/13 | M. PENA | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 1.30 hrs. |
| 04/28/13 | M. PENA | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 1.40 hrs. |

| | | | |
|---|---|---|---|
| 04/28/13 | M. PENA | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 0.90 hrs. |
| 04/28/13 | M. PENA | Review and analysis of ▉▉▉▉ interview transcript and documents cited therein for PEO/HC/CBR references. | 1.60 hrs. |
| 04/29/13 | M. PENA | Continue review and analysis of ▉▉▉▉ interview transcript for ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references. | 3.40 hrs. |
| 04/29/13 | M. PENA | Continue review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references. | 2.80 hrs. |
| 04/29/13 | E. RUIZ | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 5.40 hrs. |
| 04/29/13 | D. LARMON-DIXON | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 0.90 hrs. |
| 04/29/13 | M. FRADMAN | Review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (4.8); review ▉▉▉▉▉▉ document folders and prepare list of same in connection with PEO/HC/CBR review (2.4). | 7.20 hrs. |
| 04/29/13 | J. LIN | Conferences with contract attorneys re questions on review of PEO/PEO documents (.7). | 0.70 hrs. |
| 04/29/13 | J. F. FINNEGAN | Reviewed PEO responses from ▉▉▉▉ (0.5); drafted email to E. Miller re questions arising from those responses (0.2). | 0.70 hrs. |

| | | | |
|---|---|---|---|
| 04/29/13 | C. BUGEL | Continue review of source materials cited in report and compiled by para teams to identify PEO/HC/clawback materials and prepare master spreadsheet of same (11.6); emails with E.Miller and para team re cite-checking status (.5). | 12.10 hrs. |
| 04/29/13 | S. CHAN | Review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (2.2); review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (1.8); review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (1.7); review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (1.4); review and analysis of interview transcript of ▉▉▉▉ and documents cited therein to identify PEO/HC/CBR references (1.8). | 8.90 hrs. |
| 04/29/13 | T. J. MCCORMACK | Confer with E.Miller to review/evaluate status of PEO/HC documents (0.6); confer with L.Moloney re same (0.3); review ▉▉▉ objection to use of PEO documents (1.8); review E.Miller re same (0.3); review of document/info requests (0.7); confer with E.Miller re same (0.4). | 2.60 hrs. |
| 04/29/13 | T. SCOTT | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 12.80 hrs. |
| 04/29/13 | C. CHILD | Call with ▉▉▉ about changes in connect information, as a substitute for ▉▉▉▉, for Depository access requests (.2). Revisions to Depository access contact list (.1). | 0.30 hrs. |

| | | | |
|---|---|---|---|
| 04/29/13 | G. GODWIN | Review and analysis of interview transcripts and documents cited therein to identify PEO/HC/CBR references. | 5.40 hrs. |
| 04/29/13 | A. SEHRING | Review and analysis of ▉▉▉▉ provisions and background materials relating to ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ (3.7). | 3.70 hrs. |
| 04/29/13 | E. M. MILLER | Review and exchange emails with ▉▉▉ counsel regarding notices of intent to use certain PEO and HC documents in the report (0.6) Review draft report and requests from report authors and teams in connection with preparation of notices of intent to use certain PEO and HC documents in the report (0.9) Review documents regarding same (0.6) review and revise master PEO/HC list (1.1) Review email from ▉▉▉▉ counsel regarding notices of intent to use certain PEO and HC documents in the report (0.2) Phone call with T McCormack regarding citechecking of PEO, HC and CBR documents in the report (0.5) Phone calls with L Moloney and J Lopez regarding same (0.5) Review and exchange emails with L Moloney and J Lopez regarding same (0.4) Review and exchange emails with C Bugel, I Tushe, and M Pena regarding citechecking of PEO and HC documents in draft report (0.8) Phone call with C Bugel regarding same (0.4) Review citechecking lists regarding same (0.4) Phone call with T Scott regarding review of interview transcripts in connection with identifying interview citations used in report that indirectly reference PEO/HC/CBR documents (0.5) Follow up emails with T Scott regarding | 11.30 hrs. |

same (0.4) Review emails from [REDACTED] counsel and [REDACTED] counsel regarding objections to the Examiner's use of certain PEO documents in the report (0.5) Phone calls with T McCormack regarding same (0.5) Review and analyze documents in connection with same (1.6) Exchange emails with C Bugel regarding same (0.2) Review new document production from [REDACTED] (0.2) Draft and send email to L Moloney and Mesirow regarding same (0.3) Draft and send email to [REDACTED] and [REDACTED] team regarding same (0.3)

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/29/13 | R. J. GAYDA | Review and analysis of documents produced in connection with [REDACTED] (2.4). | 2.40 hrs. |
| 04/29/13 | M. B. SZYMANSKI | Review [REDACTED] documents subject to clawback and PEO. | 0.50 hrs. |
| 04/30/13 | M. B. SZYMANSKI | Review [REDACTED] documents for documents subject to clawback and PEO (3.4). Document review re [REDACTED] (.7). | 4.10 hrs. |
| 04/30/13 | E. M. MILLER | Draft and send emails to [REDACTED] counsel and [REDACTED] counsel regarding notices of intent to use certain PEO and HC documents in the report (1.4) Review and exchange emails with T McCormack regarding same (0.4) Review PEO and HC documents regarding same (0.2) Meeting with T McCormack regarding status of notices of intent/responses and status of PEO/HC cite-checking (0.8) Conference with C Bugel regarding same and regarding citechecking of PEO, HC and CBR documents in draft report (0.6) Phone call with Mesirow regarding [REDACTED] objections and [REDACTED] objections to the Examiner's use of certain PEO documents in the report (0.3) | 13.30 hrs. |

Phone call with C Rivera and M Roitman regarding [REDACTED] objections and [REDACTED] objections to the Examiner's use of certain PEO documents in the report (0.3) Review and revise master PEO/HC list (0.8) Draft and send email to report authors and teams regarding use of PEO, HC, and CBR documents in the report (0.5) Draft and send email to Mesirow regarding same (0.2) Phone call with Mesirow regarding same (0.3) Draft and send email to L Moloney and J Lopez regarding citechecking of PEO, HC and CBR documents in draft report (0.3) Review and exchange emails with report authors and teams regarding use of PEO and HC documents (0.3) Review and exchange emails with D Sanders and P Goodman regarding use of PEO and HC documents in report (0.3) Phone call with D Sanders regarding same (0.2) Review and exchange emails with P Vazquez and J Lin regarding document search (0.2) Review and exchange emails with T McCormack regarding [REDACTED] objections and [REDACTED] objections to the Examiner's use of certain PEO documents in the report (0.3) Review and exchange emails with L Moloney and Mesirow regarding new document production by [REDACTED] (0.3) Draft and send email to [REDACTED] counsel reardimg missing information for the report (0.3) Phone calls with L Moloney and M Cohen regarding citechecking draft report for citations for CBR documents (0.4) Review and exchange exchange emails with M Cohen regarding same (0.3) Phone call with L Moloney and C Bugel regarding PEO/HC cite checking (0.5) Review PEO/HC cite-checking lists regarding same (0.4) Review and exchange emails with L Moloney and J Lopez regarding PEO, HC and CBR documents cited in interviews

(0.4) Review and exchange emails with R Schwinger regarding status of documents produced by [REDACTED] (0.2) Review and exchange emails with L Moloney and J Lopez regarding same (0.3) Review index of CBR documents cited in interviews and excerpts of interviews regarding same (0.6) Draft and send email to teams regarding clawback request (CBR) documents (0.5) Review interviews regarding certain [REDACTED] objections and [REDACTED] (0.7) Review and exchange emails with M Ashley regarding same (0.3)

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/30/13 | D. M. LeMAY | Emails to my drafting teams re: PEO/HC issues (.3). Review and revise e-mail info request to [REDACTED] (.3). | 0.60 hrs. |
| 04/30/13 | J. APFEL | Reviewed Section [REDACTED] Narrative/ for HC/PEO Relativity documents used (.9); email to E.Miller re results of review (.3). | 1.20 hrs. |
| 04/30/13 | C. L. RIVERA | Call with T. McCormack and B. Miller re: PEO/HC doce in [REDACTED] narrative, section (0.2); review correspondence from M. Knoll re: same (0.3); confer with M. Roitman re [REDACTED] document (0.3). | 0.50 hrs. |
| 04/30/13 | G. GODNIN | Review source materials cited in report to identify PEO/HC/clawback materials and prepare spreadsheet of same. | 8.10 hrs. |
| 04/30/13 | T. SCOTT | Review and analysis of interview transcripts and documents cited thereto to identify PEO/HC/CBR references. | 6.80 hrs. |
| 04/30/13 | T. J. McCORMACK | Review all issues regarding outstanding PEO and HC requests, including objections, alternatives to use and need to finalize all items for report (1.1); meeting with E.Miller to discuss status of PEO and HC document issues (0.8). | 1.90 hrs. |

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/30/13 | S. CHAN | Review source materials cited in report to identify PEO/HC/clawback materials and prepare spreadsheet of same. | 5.40 hrs. |
| 04/30/13 | R. A. SCHWINGER | E-mails with E. Miller re history on [REDACTED] documents (0.2). | 0.20 hrs. |
| 04/30/13 | C. BUGEL | Continue to review source materials cited in report and compiled by para teams to identify PEO/HC/clawback materials and prepare master spreadsheet of same (11.8); confer with E.Miller re responses to notices to use PEO/HC documents in report (.5); confer with E.Miller and L.Moloney re status of PEO/HC review (.6). | 12.90 hrs. |
| 04/30/13 | J. F. FINNEGAN | Reviewed [REDACTED] further emails on PEO requests (0.3); reviewed E. Miller's response re [REDACTED] (0.1). | 0.40 hrs. |
| 04/30/13 | L. F. MOLONEY | Worked with spreadsheets and Relativity database to confirm designations and de-dupe various cite lists (2.2); Confer with E. Miller, C. Bugel, J. Lin re PEO/HC cite checking procedures (.6); Worked on review of PEO/HC clawback check (1.8); confers with E.Miller re same (.3); Correspondence with CDS re. loading new documents and creating new tagging to maintain cite checks (.7) | 5.60 hrs. |
| 04/30/13 | J. LIN | Review of documents cited in report for documents identified as HC/PEO (7.2); conference with contract attorneys re HC/PEO document review (.9). | 8.10 hrs. |
| 04/30/13 | I. TUSHE | Review source materials cited in report to identify PEO/HC/clawback materials and prepare spreadsheet for the foregoing. | 7.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 100

| 04/30/13 | M. PENA | Review and analysis of source materials cited in draft report to identify PBO/HC/CBR materials and prepare spreadsheet of same. | 8.20 hrs. |
| 04/30/13 | M. ROITMAN | Review use of PBO and HC documents in connection with analysis of ▓▓▓▓▓▓ (0.6); Call with E. Miller re: same (0.2); Call with T. McCormack re: same (0.2); Confer with C. Rivera re: same (0.3) | 1.30 hrs. |

Total Fees for Professional Services............ $961,210.00

TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 3.50 | 3237.50 |
| J. F. FINNEGAN | 995.00 | 6.30 | 6268.50 |
| N. T. ZINK | 755.00 | 31.60 | 23858.00 |
| R. M. LEDER | 855.00 | .70 | 598.50 |
| R. A. SCHNINGER | 995.00 | 2.20 | 2189.00 |
| T. J. McCORMACK | 825.00 | 46.60 | 38445.00 |
| W. A. GREASON | 875.00 | 126.00 | 110250.00 |
| M. D. ASHLEY | 845.00 | 2.50 | 2112.50 |
| M.N. GLOVER | 695.00 | 1.40 | 973.00 |
| A. PRICE | 825.00 | 27.60 | 22770.00 |
| A. ROSENBLATT | 655.00 | 3.20 | 2096.00 |
| C. BUGEL | 745.00 | 4.30 | 3203.50 |
| C. CHILD | 625.00 | 224.70 | 140437.50 |
| C. COHEN | 695.00 | 30.50 | 21197.50 |
| D. SANDERS | 395.00 | 1.10 | 434.50 |
| E. M. MILLER | 395.00 | 4.50 | 1777.50 |
| J. APFEL | 655.00 | 246.90 | 161719.50 |
| M. BALDWIN | 395.00 | 23.80 | 9401.00 |
| R. BALL | 795.00 | 11.60 | 9222.00 |
| S. BERSON | 725.00 | .80 | 580.00 |
| S. J. KIM | 745.00 | 1.30 | 968.50 |
| V. DUNN | 495.00 | 8.90 | 4405.50 |
| D. LARMON-DIXON | 825.00 | .60 | 495.00 |
| E. RUIZ | 280.00 | 17.00 | 4760.00 |
| | 225.00 | 17.80 | 4005.00 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 101

| G. GODWIN | 260.00 | 47.00 | 12220.00 |
|---|---|---|---|
| G. RODRIGUEZ | 280.00 | 17.40 | 4872.00 |
| J. AUBREY | 280.00 | 30.40 | 8512.00 |
| J. LOPEZ | 235.00 | 29.30 | 6885.50 |
| J. B. MOSES | 265.00 | 9.80 | 2597.00 |
| M. T. BARRETTA | 280.00 | 7.40 | 2072.00 |
| M. FRADMAN | 280.00 | 52.30 | 14644.00 |
| M. PENA | 250.00 | 39.90 | 9975.00 |
| F. DEZLL | 270.00 | 10.30 | 2781.00 |
| S. CHAN | 280.00 | 93.70 | 26236.00 |
| T. SCOTT | 285.00 | 82.70 | 23569.50 |
| A. M. BARTELL | 625.00 | 4.60 | 2875.00 |
| C. L. RIVERA | 665.00 | 1.70 | 1130.50 |
| M. B. SZYMANSKI | 655.00 | 53.20 | 34846.00 |
| M. S. TOWERS | 595.00 | 5.20 | 3094.00 |
| R. J. GAYDA | 655.00 | 59.00 | 38645.00 |
| S. R. RIVERA | 745.00 | 1.90 | 1415.50 |
| A. SEBRING | 565.00 | 17.00 | 9605.00 |
| B. BETHRIL | 565.00 | 5.60 | 3164.00 |
| B. DYE | 565.00 | 42.30 | 23899.50 |
| I. TUSHE | 180.00 | 83.20 | 14976.00 |
| J. LIN | 395.00 | 37.30 | 14733.50 |
| J. SELIGMAN | 395.00 | 1.30 | 513.50 |
| L. F. MOLONSKY | 330.00 | 71.60 | 23628.00 |
| M. COHEN | 395.00 | 3.80 | 1501.00 |
| M. DISTEFANO | 435.00 | 11.80 | 5133.00 |
| M. GRAZZINI | 395.00 | 5.80 | 2291.00 |
| M. ROITMAN | 495.00 | 7.60 | 3762.00 |
| M. RESTON | 395.00 | 41.40 | 16353.00 |
| N. BEVAN | 395.00 | 24.30 | 9598.50 |
| P. ARSENAL | 435.00 | 114.50 | 50677.50 |
| P. KAMINSKI | 395.00 | 6.30 | 2488.50 |
| R. SANTANGELO | 565.00 | 9.30 | 5254.50 |
| Z. LEVIN | 395.00 | 4.70 | 1856.50 |
| TOTALS | | 1881.00 | 961210.00 |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 1

Our Matter #21955.006
For Services Through April 30, 2013
RECAP: WITNESS INTERVIEWS AND DISCOVERY

| 04/01/13 | P. GOODMAN | Review ▓▓▓▓▓ Interview summary. | 0.20 hrs. |
| 04/01/13 | W. A. GREASON | Review ▓▓▓▓▓ interview transcript (.2); review ▓▓▓ interview transcript (.2). | 0.40 hrs. |
| 04/01/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▓▓▓ interview (3.2). | 3.20 hrs. |
| 04/01/13 | M. RESTON | Draft and edit interview summary for ▓▓▓▓▓▓▓▓▓▓ (4.8); draft and edit interview summary for ▓▓▓▓▓▓▓▓ (4.1) | 8.90 hrs. |
| 04/01/13 | D. SANDERS | Correcting ▓▓▓▓ transcript (.7) and creating topic list (.9). | 1.60 hrs. |
| 04/01/13 | J. F. FINNEGAN | Review and culled materials in ▓▓▓▓ interview binder and supplemented as appropriate in preparation for ▓▓▓ interview (6.1). | 6.10 hrs. |
| 04/01/13 | C. COHEN | Revised ▓▓▓▓ interview summary page numbers (0.5); corrected ▓▓▓▓▓ interview transcript (0.6). | 1.10 hrs. |
| 04/01/13 | J. LIN | Began preliminary review of documents and materials in preparation for ▓▓▓▓ interview (.7). | 0.70 hrs. |
| 04/01/13 | I. TUSHE | Prepare document index with bates numbers from documents from ▓▓▓▓▓ interview in connection with review of documents subject to clawback. | 6.90 hrs. |
| 04/01/13 | H. SEIFE | Review of ▓▓▓▓▓ interview summary and transcript. | 1.20 hrs. |

---

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 2

| 04/01/13 | E. M. MILLER | Review and exchange emails with J Finnegan regarding ▓▓▓▓ interview (0.2) Review and exchange emails with Mesirow regarding ▓▓▓ interview (0.2) Review and exchange emails with R Ball regarding same (0.2) Draft and send email to ▓▓▓▓ counsel regarding ▓▓▓ interview (0.2) Review and exchange emails with M Distefano regarding ▓▓▓ interview (0.2) Review and exchange emails with ▓▓▓ counsel and J Stenger regarding ▓▓▓ interview (0.2) | 1.20 hrs. |
| 04/01/13 | T. J. McCORMACK | Review ▓▓▓ interview transcript (0.8); e-mails with ▓▓▓ counsel on document issues (0.4). | 1.20 hrs. |
| 04/02/13 | T. J. McCORMACK | E-mails with E.Miller on upcoming exams (0.2); emails with ▓▓▓ team on required examinations (0.4). | 0.60 hrs. |
| 04/02/13 | E. M. MILLER | Review and exchange emails with J Finnegan and S Rivera regarding ▓▓▓ interview preparation (0.2) Review and exchange emails with J Stenger and ▓▓▓ counsel regarding ▓▓▓ interview (0.2) Draft and send email to ▓▓▓ counsel regarding ▓▓▓ interview (0.2) Draft and send email to ▓▓▓ counsel regarding ▓▓▓ interviews (0.2) Review and exchange emails with M Knoll, R Ball and ▓▓▓ counsel regarding ▓▓▓ interviews (0.3) Review and exchange emails with J Finnegan and J Goodman regarding ▓▓▓ interview preparation (0.2) Review and exchange emails with M Ashley regarding ▓▓▓ interview preparation (0.2) Revise interview lists (0.5) | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    3

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/13 | H. SEIFE | Review of topics list and transcript of ▓▓▓▓▓▓ interview. | 1.10 hrs. |
| 04/02/13 | P. GOODMAN | Review draft interview summaries. | 0.70 hrs. |
| 04/02/13 | J. LIN | Reviewed documents in preparation for ▓▓▓▓▓▓ interview (.6) | 0.60 hrs. |
| 04/02/13 | R. BALL | Emails with E.Miller and K.Knoll (Mesirow) re ▓▓▓ interview preparation. | 0.20 hrs. |
| 04/02/13 | J. A. STENGER | Research regarding preparation for ▓▓▓▓ interview (4.3); meeting with T. Martin from Mesirow regarding research and preparation for ▓▓▓▓ interview (1.6). | 5.90 hrs. |
| 04/02/13 | D. SANDERS | Review and correct ▓▓▓▓▓ interview transcript (1.2) and creating topic list (.8); preparing errata sheet to send to TSO to revise (.6). | 2.60 hrs. |
| 04/02/13 | M. RESTON | Continue to draft and edit ▓▓▓▓ interview summary for ▓▓▓ (6.3) | 6.10 hrs. |
| 04/02/13 | M. DISTEFANO | Reviewed emails from E.Miller and S.Rivera re ▓▓▓▓ interviews (.2). | 0.20 hrs. |
| 04/02/13 | J. AUBREY | Review and update document summary index for ▓▓▓ interview materials. | 1.70 hrs. |
| 04/02/13 | R. A. SCHWINGER | E-mails with S. Rivera re ▓▓▓▓ interview (0.2); Email to Marc Rothenberg re ▓▓▓▓ interview (0.1); E-mails with S. Rivera re issues as to interviews of ▓▓▓▓▓▓ (0.2). | 0.50 hrs. |
| 04/02/13 | J. F. FINNEGAN | Review additional material for ▓▓▓▓▓ interviews, including ▓▓▓▓▓ write up (1.2); emails with E.Miller and S.Rivera re ▓▓▓▓ interview prep (.2). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    4

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▓▓▓▓ interview. | 1.60 hrs. |
| 04/02/13 | I. TUSHE | Finalize document index with bates numbers from documents used at ▓▓▓ interview in connection with review of documents subject to clawback (3.6); prepare document index with bates numbers from documents used at ▓▓▓▓ interview in connection with review of documents subject to clawback (3.2). | 6.80 hrs. |
| 04/03/13 | I. TUSHE | Prepare index of documents with bates numbers from ▓▓▓▓ interview materials in connection with review of documents subject to clawback (3.4); prepare index of documents with bates numbers from ▓▓▓▓ interview materials in connection with clawback review (4.4). | 7.80 hrs. |
| 04/03/13 | D. SANDERS | Correspondence with M. Reston, B. Miller and MRC re interviews completed and transcripts (.4); finalized ▓▓▓▓ interview transcript (.3); email same to ResCap team (.2). | 1.20 hrs. |
| 04/03/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▓▓▓ interview. | 1.80 hrs. |
| 04/03/13 | S. R. RIVERA | Reviewed and analyzed ▓▓▓▓ interview transcript and related materials (1.6); Confer with M.Ashley re ▓▓▓▓ interview prep (.4); confer with M.Distefano re ▓▓▓▓ interview prep (.3); emails with E.Miller and interview prep team regarding ▓▓▓▓ interview preparation (.4). | 2.70 hrs. |
| 04/03/13 | J. F. FINNEGAN | Review ▓▓▓▓ interview transcript (2.2); work on ▓▓▓▓ interview outline (3.7). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    5

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/03/13 | J. A. STENGER | Review and analysis of documents and interview prep materials to prepare for ▓▓▓▓ interview (1.6); conduct ▓▓▓▓▓ interview (6.9); follow-up conference with T. Martin regarding ▓▓▓▓ interview and ▓▓▓▓▓▓ report drafting (1.4). | 9.90 hrs. |
| 04/03/13 | J. AUBREY | Review and update document summary index for ▓▓▓ interview materials (.9). | 0.90 hrs. |
| 04/03/13 | M. S. TOWERS | Reviewed ▓▓▓▓▓▓ interview transcript | 0.90 hrs. |
| 04/03/13 | M. DISTEFANO | Call with B. Miller re ▓▓▓▓▓▓ interviews (.2); meeting with S. Rivera re same (.2); call with P. Asnani re same (.1); drafted email to ▓▓▓▓ team re ▓▓▓▓ interview prep (.2). | 0.70 hrs. |
| 04/03/13 | R. A. SCHWINGER | E-mails to Marc Rothenberg, S. Rivera re ▓▓▓▓ interview (0.3); Review and comment on proposed subpoena for telephonic ▓▓▓▓▓ interview (0.3); E-mails with S. Rivera re issues as to interviews of ▓▓▓▓▓▓ (0.3). | 0.70 hrs. |
| 04/03/13 | J. LIN | Reviewed and gathered key Relativity documents and drafted interview memo/document summary for ▓▓▓ interview prep (4.7) | 4.70 hrs. |
| 04/03/13 | M. D. ASHLEY | Call with E.Miller regarding ▓▓▓▓ interview preparation (.3); emails with E. Miller and ▓▓▓ team regarding ▓▓▓ interview preparation issues (.5); meeting with S. Rivera regarding preparation for ▓▓▓ interviews (.4); reviewed factual materials relating to remaining ▓▓▓▓ interviews (1.2). | 2.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    6

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/03/13 | H. SEIFE | Review of summary of transcript of ▓▓▓▓ interview. | 0.80 hrs. |
| 04/03/13 | E. M. MILLER | Phone call with M Distefano regarding ▓▓▓▓ witness interviews (0.2) Phone call with M Ashley regarding ▓▓▓ witness interviews and preparation for same (0.3) Review and exchange emails with M Ashley, S Rivera, J Finnegan and J Langford regarding ▓▓▓▓ witness interviews and preparation for same (0.6) Draft and send email to AFI's counsel regarding ▓▓▓▓ interview (0.2) Review and exchange emails with P Asnani regarding ▓▓▓ interview preparation (0.2) Phone call with J Langford regarding ▓▓▓▓ interviews (0.2) Review and exchange emails with P Asnani regarding ▓▓▓▓ interview preparation (0.2) Review and exchange emails with P Goodman regarding ▓▓▓▓ interview transcript (0.2) Review and exchange emails with M Ashley regarding ▓▓▓▓ interview transcript (0.2) Draft and send email to ▓▓▓ counsel regarding ▓▓▓▓ interview (0.2) Draft and send email to ▓▓▓ counsel regarding ▓▓▓▓ interviews (0.2) Phone call with P Asnani regarding ▓▓▓▓ interview preparation (0.2) Review and exchange emails with Mesirow and M Ashley regarding same (0.2) | 3.10 hrs. |
| 04/03/13 | N. T. ZINK | Review ▓▓▓▓▓ (.6), ▓▓▓▓▓ (.2), and ▓▓▓▓▓ (.3) interview transcripts for confirmation of facts relevant to Examiner's Investigation. | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page   7

| 04/03/13 | T. J. MCCORMACK | E-mails with B. Miller on upcoming exams (0.4); review transcript of exam of ▮▮▮▮▮ (0.8); review options for interviewing certain third parties (0.4); review lists of topics for upcoming exams (0.3); review transcript of ▮▮▮▮▮ exam (0.8). | 3.40 hrs. |
| 04/04/13 | T. J. MCCORMACK | Confer with B. Miller re: exam schedules and finalizing same (0.3); e-mails with AFI and ResCap re: same (0.3). | 0.60 hrs. |
| 04/04/13 | E. M. MILLER | Review and exchange emails with J Stenger, J Langford, J Lin and C Bugel regarding ▮▮▮▮▮ witness interview and preparation for same (0.6) Review and exchange emails with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with Mesirow regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with P Asnani and Mesirow regarding ▮▮▮▮▮ interview and preparation for same (0.3) Review and exchange emails with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interviews (0.2) Review and exchange emails with M Ashley and A Rosenblatt regarding ▮▮▮▮▮ interview of ▮▮▮▮▮ (0.3) Review and exchange emails with M Ashley regarding completed interviews and scheduled interview lists (0.2) Review and exchange emails with B Betheil and J Langford regarding preparation for ▮▮▮▮▮ interview (0.3). | 2.70 hrs. |
| 04/04/13 | J. F. FINNEGAN | Completed ▮▮▮▮▮ interview outline (2.3). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page   8

| 04/04/13 | A. ROSENBLATT | Emails with Ball re: interviewing witnesses to ▮▮▮▮▮ (.3); discuss with Ashley conducting follow-up interviews to support ▮▮▮▮▮ (.3). | 0.60 hrs. |
| 04/04/13 | H. SEIFE | Review of ▮▮▮▮▮ interview notes and transcript (1.1); review of interview summary and transcript of ▮▮▮▮▮ interview (1.3). | 2.40 hrs. |
| 04/04/13 | M. D. ASHLEY | Emails with E.Miller regarding interview preparation issues (1.3); conference with A.Rosenblatt regarding follow-up ▮▮▮▮▮ interviews (.2); reviewed factual materials relating to potential ▮▮▮▮▮ interviews (.4). | 0.90 hrs. |
| 04/04/13 | C. BUGEL | Review and analysis of documents in preparation for ▮▮▮▮▮ interview (2.1); review and analysis of documents in preparation for ▮▮▮▮▮ interview (3.3); review and analysis of documents in preparation for ▮▮▮▮▮ interview (1.2). | 6.60 hrs. |
| 04/04/13 | C. COHEN | Drafted list of topics discussed during ▮▮▮▮▮ interview (.5) and corrected transcript (.4). | 0.90 hrs. |
| 04/04/13 | R. BALL | Emails with E.Miller re potential additional ▮▮▮▮▮ interviews (.2). | 0.20 hrs. |
| 04/04/13 | J. A. STENGER | Office correspondence with S. Rivera and B. Miller regarding ▮▮▮▮▮ interviews (0.2); correspondence with ▮▮▮▮▮ regarding same (0.3). | 0.50 hrs. |
| 04/05/13 | J. A. STENGER | Research regarding ▮▮▮▮▮ issues in preparation for ▮▮▮▮▮ interviews and for ▮▮▮▮▮ section of report. | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page   9

| 04/05/13 | A. ROSENBLATT | Emails with Betheil, Ashley and Finnegan re: follow-up interviews to support ▮▮▮▮▮ (.4); calls to ▮▮▮▮▮ re: open information requests (.4). | 0.60 hrs. |
| 04/05/13 | R. A. SCHWINGER | E-mails with S.Rivera re subpoena for ▮▮▮▮▮ deposition (0.2). | 0.20 hrs. |
| 04/05/13 | J. F. FINNEGAN | Conducted ▮▮▮▮▮ interview (2.4). | 2.40 hrs. |
| 04/05/13 | S. R. RIVERA | Correspondence with R.Schwinger re: ▮▮▮▮▮ witness subpoena (.2); emails with E.Miller and ▮▮▮▮▮ counsel re scheduling and prep issues for ▮▮▮▮▮ (.4). | 0.60 hrs. |
| 04/05/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮▮▮ interview. | 0.80 hrs. |
| 04/05/13 | M. DISTEFANO | Reviewed ▮▮▮▮▮ interview transcipts (.6). | 0.60 hrs. |
| 04/05/13 | M. FRADMAN | Review documents and prepare interview binders for ▮▮▮▮▮ interview. | 1.20 hrs. |
| 04/05/13 | M. D. ASHLEY | Emails with S. Miller regarding interview preparation issues (.2); Emails with A.Rosenblatt re follow-up ▮▮▮▮▮ interviews (.3); reviewed factual materials relating to ▮▮▮▮▮ interview preparation (.4). | 0.90 hrs. |
| 04/05/13 | E. M. MILLER | Review and exchange emails with M Ashley regarding ▮▮▮▮▮ interviews (0.2) Phone call with P Asnani regarding ▮▮▮▮▮ interview prep (0.2) Review and exchange emails with S Rivera and ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interviews (0.3) Review and exchange emails with ▮▮▮▮▮ counsel and J Langford regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with M Ashley and B Betheil regarding preparation | 1.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page   10

|  |  | for ▮▮▮▮▮ interview (0.2) Review and exchange emails with J Langford and S Vitale regarding documents for ▮▮▮▮▮ interview (0.3) Review and exchange emails with ▮▮▮▮▮ counsel and J Langford regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with Mesirow regarding ▮▮▮▮▮ interview (0.2) |  |
| 04/05/13 | T. J. MCCORMACK | E-mails with E.Miller re: scheduling additional exams (0.4). | 0.40 hrs. |
| 04/06/13 | E. M. MILLER | Review email from Mesirow regarding ▮▮▮▮▮ interview (0.2); Draft and send email to ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) | 0.40 hrs. |
| 04/06/13 | R. BALL | Emails w/E. Miller and Mesirow re ▮▮▮▮▮ interview (.2). | 0.20 hrs. |
| 04/06/13 | S. R. RIVERA | Reviewed and analyzed ▮▮▮▮▮ and ▮▮▮▮▮ transcripts. | 1.70 hrs. |
| 04/07/13 | M. S. TOWERS | Reviewed documents and materials in preparation for ▮▮▮▮▮ interview. | 2.20 hrs. |
| 04/07/13 | J. LANGFORD | Review materials in preparation for ▮▮▮▮▮ interview | 2.10 hrs. |
| 04/08/13 | E. M. MILLER | Review and exchange emails with J Stenger and J Lin regarding ▮▮▮▮▮ interview prep for ▮▮▮▮▮ interviews (0.2) Review and exchange emails with Mesirow regarding ▮▮▮▮▮ interview (0.2) Phone call with R Ball regarding same (0.2) Revise interview schedules (0.2) Review and exchange emails with J Langford and ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with ▮▮▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with J Lin regarding interview prep for ▮▮▮▮▮ interviews (0.3) Review and exchange emails with J Stenger | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   11

| | | | |
|---|---|---|---|
| | | regarding documents used at [REDACTED] interview (0.2) | |
| 04/08/13 | S. R. RIVERA | Reviewed and analyzed [REDACTED] interview transcript (1.7). | 1.70 hrs. |
| 04/08/13 | J. A. STENGER | Research regarding [REDACTED] interviews (1.6); office correspondence with C. Bugel regarding preparation same (0.5). | 2.10 hrs. |
| 04/08/13 | C. BUGEL | Emails with J.Stenger re interview prep for [REDACTED] (.4); review materials in preparation for [REDACTED] interviews (.6). | 1.00 hrs. |
| 04/08/13 | M. S. TOWERS | Review of documents and materials in preparation for [REDACTED] interview | 3.10 hrs. |
| 04/08/13 | W. A. GREASON | Review [REDACTED] interview summary (.6). | 0.60 hrs. |
| 04/08/13 | M. D. ASHLEY | Reviewed factual materials relating to potential [REDACTED] and [REDACTED] interview (1.4); emails with R. Schwinger, E. Miller regarding discovery and interview preparation issues (.4). | 1.80 hrs. |
| 04/08/13 | R. BALL | T/cs E. Miller re [REDACTED] interview prep (.2). | 0.20 hrs. |
| 04/09/13 | R. BALL | Emails re additional [REDACTED] interviews w/M. Ashley, B. Betheil, A. Rosenblatt (.2); t/c to E. Miller re same (.2). | 0.40 hrs. |
| 04/09/13 | M. D. ASHLEY | E-mail with E. Miller regarding interview preparation issues (.4); e-mail with R.Ball re additional [REDACTED] interviews (.2); emails with A.Rosenblatt re follow-up interviews (.3); reviewed factual materials relating to upcoming interviews regarding [REDACTED] issues (2.7). | 3.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   12

| | | | |
|---|---|---|---|
| 04/09/13 | C. COHEN | Drafted [REDACTED] participant list (0.3); drafted list of topics discussed during [REDACTED] interview (1.1). | 1.40 hrs. |
| 04/09/13 | S. R. RIVERA | Review and analysis of [REDACTED] interview transcript. | 1.10 hrs. |
| 04/09/13 | J. LIN | Conferences with contract attorneys to coordinate Relativity search for [REDACTED] | 0.90 hrs. |
| 04/09/13 | T. SCOTT | Search and retrieve documents from Relativity in connection with [REDACTED] interview. | 2.20 hrs. |
| 04/09/13 | T. SCOTT | Review and preparation of key documents and materials in connection with [REDACTED] Interview. | 4.80 hrs. |
| 04/09/13 | M. S. TOWERS | Review and analysis of documents in preparation for [REDACTED] interview. | 2.10 hrs. |
| 04/09/13 | M. DISTEFANO | Reviewed [REDACTED] witness transcripts (1.1). | 1.10 hrs. |
| 04/09/13 | E. M. MILLER | Review and exchange emails with [REDACTED] counsel and M Ashley, P Asmani, M Towers and J Langford regarding [REDACTED] and [REDACTED] interviews (0.3) Review and exchange emails with J Lin and M Ashley regarding interview prep for [REDACTED] interviews (0.3) Review and exchange emails with [REDACTED] regarding [REDACTED] (0.2) Review and exchange email with M Ashley and B Betheil regarding [REDACTED] (0.2) Phone call with R Ball regarding [REDACTED] interview (0.2) Draft and send email to [REDACTED] counsel regarding same (0.1) | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   13

| | | | |
|---|---|---|---|
| 04/09/13 | B. BETHEIL | Emails with A.Rosenblatt, M.Ashley and R.Ball re follow-up [REDACTED] interviews (0.4). | 0.40 hrs. |
| 04/09/13 | A. ROSENBLATT | Emails with Betheil, Ashley and Ball re: follow-up interviews to address [REDACTED] questions (.6). | 0.60 hrs. |
| 04/10/13 | J. F. FINNEGAN | Emails with S. Berson, V. Dunn and M. Towers re questions they might have for [REDACTED] interview (0.3); incorporated their thoughts into interview outline (0.5); reviewed [REDACTED] documents and interview materials to prepare for [REDACTED] interview (1.4). | 2.20 hrs. |
| 04/10/13 | E. M. MILLER | Phone call with P Asmani regarding [REDACTED] interview prep (0.3) Follow-up emails with P Asmani regarding [REDACTED] interview prep (0.2) Review and exchange emails with Z Levin regarding [REDACTED] interview prep (0.2) Review and exchange emails with J Langford regarding [REDACTED] interview preparation (0.2) Review and exchange emails with J Lin regarding preparation for [REDACTED] interviews and document review for same (0.2) Draft and send email to [REDACTED] counsel regarding [REDACTED] interviews (0.2) Review and exchange emails with J Finnegan and J Langford regarding [REDACTED] interviews (0.2) Review and exchange emails with M Ashley and counsel for [REDACTED] regarding [REDACTED] interview (0.3) Review and exchange emails with S Rivera and M Ashley regarding [REDACTED] interview (0.2) Review and exchange emails with S Rivera and M Ashley regarding [REDACTED] interview (0.2) | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   14

| | | | |
|---|---|---|---|
| 04/10/13 | J. LANGFORD | E-mails with E.Miller re preparation for [REDACTED] interview (.4); review and analysis of documents and materials in preparation for interview (2.8). | 3.20 hrs. |
| 04/10/13 | B. BETHEIL | Draft list of [REDACTED] questions and issues for interviews of [REDACTED] (1.3). | 1.30 hrs. |
| 04/10/13 | J. LIN | Reviewed documents for [REDACTED] interview prep and prepare summary of same (4.1); reviewed documents for [REDACTED] interview and prepare summary of same (1.6); conference with contract attorneys re document searching for [REDACTED] interview prep (.9); conference with contract attorneys re document serch for [REDACTED] interview prep (.7); conference with contract attorneys re document searching for [REDACTED] interview prep (.9); emails with M.Ashley regarding documents for interview prep (.4). | 10.60 hrs. |
| 04/10/13 | T. SCOTT | Document review and retrieval in connection with preparation for [REDACTED] interview. | 1.60 hrs. |
| 04/10/13 | M. DISTEFANO | Reviewed [REDACTED] witness transcripts (1.2); emails with E.Miller re upcoming [REDACTED] interviews (.3); drafted email to J. Lin re [REDACTED] interviews (.2); meeting with P. Asmani re Rebling interview prep (.7). | 2.20 hrs. |
| 04/10/13 | S. R. RIVERA | Emails with M.Ashley and E.Miller re [REDACTED] interview preparation (.4). | 0.30 hrs. |
| 04/10/13 | I. TUSHE | Review Relativity for key documents for [REDACTED] interview prep. | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER   April 30, 2013
Page 15

| 04/10/13 | C. COHEN | Drafted ▮▮▮ participant list (0.1); drafted ▮▮▮ list of topics (0.8); drafted errata sheet (0.3). | 1.20 hrs. |
| 04/10/13 | J. A. STENGER | Office conference with paralegal regarding ▮▮▮ interview follow-up (0.3); office correspondence with C. Sugel regarding ▮▮▮ interview preparation (0.3); research regarding same (1.2). | 1.80 hrs. |
| 04/10/13 | T. J. MCCORMACK | E-mails with ▮▮▮ on additional exams for scheduling (0.3); confer B. Miller re: same (0.3). | 0.60 hrs. |
| 04/10/13 | M. D. ASHLEY | Meeting with P. Asnani regarding ▮▮▮ interview preparation issues (.1); emails with E. Miller regarding planning for ▮▮▮ interviews (.3); reviewed factual materials regarding ▮▮▮ and ▮▮▮ interviews (1.7); emails with J. Langford, S. Rivera, E. Miller, J. Lin regarding discovery and interview preparation (.6); emails with parties' counsel regarding interview planning (.2). | 3.40 hrs. |
| 04/10/13 | P. ASNANI | Review and analysis of documents in connection with ▮▮▮ interview (3.6); met with Mike Distefano in preparation for ▮▮▮ interview (.7); met with Marc Ashley to discuss preparation for ▮▮▮ interview (.6) | 4.90 hrs. |
| 04/11/13 | M. D. ASHLEY | Call with E. Miller regarding interview preparation issues for ▮▮▮ interview (.2); reviewed factual materials regarding ▮▮▮ and ▮▮▮ interviews (.6); emails with E. Miller, B. Betheil, J. Lin regarding discovery and interview preparation planning (.5). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER   April 30, 2013
Page 16

| 04/11/13 | T. J. MCCORMACK | E-mails with ▮▮▮ on additional exams required for investigation (0.4); review ▮▮▮ exam/summary (1.0); review list of ▮▮▮ exam interviewees (0.3). | 1.70 hrs. |
| 04/11/13 | I. TUSHE | Summarize ▮▮▮ materials in preparation for ▮▮▮ interview. | 9.20 hrs. |
| 04/11/13 | C. SUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮. | 0.60 hrs. |
| 04/11/13 | J. A. STENGER | Research regarding preparation for ▮▮▮ interview. | 1.30 hrs. |
| 04/11/13 | C. COHEN | Call with Beth Miller about upcoming interviews (0.4); drafted list of ▮▮▮ topics (0.4); circulated email to team re ▮▮▮ list of topics and transcript (0.2); emailed TDG about upcoming interviews (0.3). | 1.30 hrs. |
| 04/11/13 | M. DISTEFANO | Reviewed ▮▮▮ interview transcripts (3.1). | 3.10 hrs. |
| 04/11/13 | S. BUZAGLO | Review and prepare key documents and materials for ▮▮▮ interview binders. | 7.10 hrs. |
| 04/11/13 | J. LIN | Reviewed and developed Relativity document searches for ▮▮▮ interview preparation (2.1); finalized review of documents and prepared summary for ▮▮▮ interview prep (3.1) | 5.20 hrs. |
| 04/11/13 | E. M. MILLER | Phone calls with J Lin regarding interview prep for ▮▮▮ (0.4) Review and exchange emails with B Betheil, M Ashley and J Lin regarding same (0.5) Review and exchange emails with P Asnani regarding ▮▮▮ interview (0.2) Review and exchange emails with J Lin and M Ashley regarding documents for ▮▮▮ interview (0.2) Revise interview schedules | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER   April 30, 2013
Page 17

(0.5) Phone call with C Cohen regarding upcoming interviews (0.3) Draft and send email to ▮▮▮ interview ▮▮▮ team regarding ▮▮▮ interview (0.2) Draft an email to J Lin regarding ▮▮▮ document prep for ▮▮▮ interview (0.2) Review and exchange emails with M Ashley, with regard to preparation for ▮▮▮ interviews (0.2) Review and exchange emails with J Stenger regarding ▮▮▮ interview prep (0.2) Review and exchange emails with ▮▮▮ regarding ▮▮▮ interviews (0.3) Phone call with M Ashley regarding interviews of ▮▮▮ (0.2) Phone call with J Finnegan re need for ▮▮▮ interview (0.2) Draft and send email to ▮▮▮ counsel regarding interview of ▮▮▮ (0.3) Review and exchange emails with M Towers and J Finnegan ▮▮▮ interview (0.3) Draft and send email to ▮▮▮ counsel regarding ▮▮▮ interviews (0.5)

| 04/11/13 | J. F. FINNEGAN | Conducted ▮▮▮ interview (4.1). Confer with S. Rivera and B. Miller whether to proceed with ▮▮▮ interview (0.2). | 4.30 hrs. |
| 04/12/13 | J. F. FINNEGAN | Conferences with E. Miller re scope of ▮▮▮ search for upcoming depositions (0.4) and procedures for ▮▮▮ (0.2); conference with J.Lin re ▮▮▮ document search (0.3). | 0.90 hrs. |
| 04/12/13 | R. A. SCHWINGER | E-mail with D. LeMay re whether attendance rights exist under UPO re Examiner interviews taken under oath but without subpoena (0.3). | 0.30 hrs. |
| 04/12/13 | B. BETHEIL | Review and prepare ▮▮▮ documents for J. Langford for interview preparations (1.6). | 1.60 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER   April 30, 2013
Page 18

| 04/12/13 | E. M. MILLER | Phone call with J Lin regarding ▮▮▮ preparation for ▮▮▮ interview (0.5) Emails with J Stenger regarding documents for ▮▮▮ interviews (0.4) Draft and send email to Mesirow regarding ▮▮▮ interviews (0.2) Review and exchange emails with counsel for ▮▮▮ regarding ▮▮▮ interviews (0.2) Phone call with counsel for ▮▮▮ interviews (0.3) Phone call with J Finnegan regarding preparation for upcoming ▮▮▮ interview (0.2) Review and exchange emails with M Towers regarding documents for ▮▮▮ interview (0.3) Review and exchange emails with counsel regarding ▮▮▮ interview (0.2) Review and exchange emails with P Asnani regarding ▮▮▮ interview (0.2) | 2.60 hrs. |
| 04/12/13 | J. LIN | Review and prepare document summary for ▮▮▮ interview prep (2.2); reviewed documents on Relativity and prepared key documents for ▮▮▮ interview prep (3.8); met with John Finnegan regarding ▮▮▮ searches (.3) | 6.30 hrs. |
| 04/12/13 | S. BUZAGLO | Review and preparation of materials for ▮▮▮ interview binder. | 3.20 hrs. |
| 04/12/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮ interview. | 3.80 hrs. |
| 04/12/13 | J. A. STENGER | Review correspondence from E. Miller regarding document issues for ▮▮▮ interviews (0.6); research regarding same (0.7). | 1.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 19

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/12/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▓▓ (.8); review and analysis of documents in preparation for interview of ▓▓ (.6). | 1.40 hrs. |
| 04/12/13 | I. TUSHE | Finalize summary of materials for ▓▓ interview prep (2.8). | 2.80 hrs. |
| 04/12/13 | T. J. MCCORMACK | Review scheduling info for ▓▓ (0.3); t/c with ▓▓ re: additional exams required by Examiner (0.3); conference and H. Seife re: same (0.1); review prep/background materials and ▓▓ issues in preparation for ▓▓ interview (1.6). | 2.30 hrs. |
| 04/12/13 | M. D. ASHLEY | Emails with E. Miller regarding interview preparation issues (.3); reviewed factual materials relating to ▓▓ interviews (.8). | 1.10 hrs. |
| 04/12/13 | M. PRADMAN | Assist with review and preparation of materials for ▓▓ preliminary interview binder. | 3.70 hrs. |
| 04/12/13 | H. SEIFE | ▓▓ interview transcript and topics (1.2); conference with T.McCormack regarding need for additional interviews (.2). | 1.40 hrs. |
| 04/13/13 | W. A. GREASON | Review ▓▓ interview summary (.4). | 0.40 hrs. |
| 04/13/13 | E. M. MILLER | Review and exchange emails with ▓▓ counsel regarding ▓▓ interview (0.2) Review and exchange emails with M Ashley, J Lin and J Langford relating to ▓▓ interview preparation (0.3) | 0.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 20

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/13/13 | P. ASNANI | Review and analysis of documents and prepare interview memorandum in connection with ▓▓ interview. | 6.20 hrs. |
| 04/13/13 | M. D. ASHLEY | Emails with E. Miller, J. Lin regarding ▓▓ interviews (.4); reviewed factual materials regarding ▓▓ interviews (.8). | 1.20 hrs. |
| 04/13/13 | T. J. MCCORMACK | E-mails with H. Seife re: final examination of ▓▓ schedule and status (0.2). | 0.20 hrs. |
| 04/14/13 | P. ASNANI | Review and analysis of documents in connection with ▓▓ interview | 5.00 hrs. |
| 04/14/13 | C. L. RIVERA | Correspondence with M. Ashley and M. Roitman re: ▓▓ deposition. | 0.10 hrs. |
| 04/15/13 | S. BUZAGLO | Review and preparation of additional key materials for ▓▓ interview. | 3.40 hrs. |
| 04/15/13 | J. A. STENGER | Office correspondence with C. Bugel regarding ▓▓ interview preparation (0.4); research regarding same (1.4). | 1.80 hrs. |
| 04/15/13 | C. COHEN | Meeting with Beth Miller about ▓▓ interview schedule (0.3); drafted ▓▓ participant list (0.2); drafted list of topics discussed during ▓▓ interview (0.8). | 1.30 hrs. |
| 04/15/13 | J. F. FINNEGAN | Confer with T.McCormack re further ▓▓ interview (.4); review of documents and previous transcripts to prepare for ▓▓ interview (4.4); emails with K.Miller and ▓▓ re preparation for ▓▓ interview (.3). | 5.10 hrs. |
| 04/15/13 | P. ASNANI | Review and analysis of documents in preparation for ▓▓ interview (9.4); e-mails with E.Miller re document review for ▓▓ (.4). | 9.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 21

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/15/13 | A. ROSENBLATT | Participate on call with B.Betheil and M.Towers re: preparation for ▓▓ interview (.5); review Betheil questions for ▓▓ interview and compose additional questions and areas of interest (1.1); compose additional questions for ▓▓ interview (.7); review documents to be used in the ▓▓ interviews (.8); emails with Langford, Finnegan and Betheil re: preparation and interview with respect to all upcoming interviews (.5). | 3.60 hrs. |
| 04/15/13 | C. BUGEL | Review and analysis of documents in preparation for ▓▓ interview of ▓▓ (3.1); review and analysis of documents in preparation for interview of ▓▓ (1.1). | 4.20 hrs. |
| 04/15/13 | C. CHILD | Emails with E. Miller, M. Ashley and J. Finnegan regarding ▓▓ request to attend ▓▓ interview (.4). Call with D. Tepper regarding logistics for ▓▓ interview (.2). Emails with E.Miller re same (.3). | 0.90 hrs. |
| 04/15/13 | M. S. TOWERS | Participate in meeting with A.Rosenblatt and B.Betheil to prepare for ▓▓ interview. | 0.40 hrs. |
| 04/15/13 | M. D. ASHLEY | Emails with E. Miller and C.Child regarding ▓▓ interview issues (.3); reviewed factual materials relating to ▓▓ (.9). | 1.20 hrs. |
| 04/15/13 | E. M. MILLER | Review and exchange emails with J Langford, J Finnegan and B Betheil regarding ▓▓ interview (0.7) Review and exchange regarding documents to prepare for same (0.5) Review and exchange emails with C Child regarding ▓▓ meeting with ▓▓ (0.5) Review and exchange emails | 3.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page 22

| Date | Name | Description | Hours |
|---|---|---|---|
| | | with P.Asnani regarding ▓▓ interview preparation (0.6) Review and exchange emails with ▓▓ counsel regarding ▓▓ documents for ▓▓ interview (0.8) | |
| 04/15/13 | B. BETHEIL | Tel. call w/ M. Towers and A.Rosenblatt re: preparations for ▓▓ interview (0.4); Review documents and materials in preparation for interviews of ▓▓ (1.4). | 1.80 hrs. |
| 04/15/13 | J. LANGFORD | Review and analysis of documents and interview prep materials to prepare for ▓▓ interviews | 4.30 hrs. |
| 04/15/13 | T. J. MCCORMACK | Review/evaluate options for additional day of ▓▓ exam (1.2); confer with J.Finnegan re: options (0.4); e-mails with ▓▓ re: same (0.7). | 2.30 hrs. |
| 04/15/13 | I. TUSHE | Review and summarize materials in preparation for ▓▓ interview (8.3); review material for HC/PEO (6.7); review clawback issues (2.0). | 8.90 hrs. |
| 04/15/13 | M. PRADMAN | Review and prepare key materials for ▓▓ interview binder for ▓▓ interview. | 3.60 hrs. |
| 04/15/13 | J. LIN | Review and prepare key documents related to ▓▓ witness ▓▓ in preparation for interviews (4.2) | 4.20 hrs. |
| 04/16/13 | J. LIN | Reviewed Relativity documents in connection with ▓▓ for interview prep (2.6); reviewed and prepared documents for ▓▓ witness ▓▓ interview preparation (3.8) | 6.40 hrs. |
| 04/16/13 | P. ASNANI | Review and analysis of documents and interview materials in preparation for ▓▓ interview (2.8); attend and conduct ▓▓ interview (3.4). | 6.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page   23

| 04/16/13 | I. TUSHE | Review and summarize Relativity materials in preparation for ███ interview (4.7); prepare key materials for █████████ interview (2.6); review materials for HC and PEO clawback issues (1.8). | 9.10 hrs. |
| 04/16/13 | T. J. MCCORMACK | Review updated interview schedule (0.4); e-mails with ███ counsel on with ███ counsel on use of documents at upcoming ██████ exams (0.7). | 1.40 hrs. |
| 04/16/13 | J. LANGFORD | Review and analysis of document and interview materials in prepartion for ███ interview (2.7); attend and conduct ███ interview (2.6); review and analysis of documents and interview materials in preparation for ██████ interview (1.8); attend and conduct ███ interview (1.4); follow-up meeting with A. Rosenblatt and B.Betheil (.4). | 8.90 hrs. |
| 04/16/13 | S. BETHEIL | Review materials in preparation for interviews of ███████████ (1.3); confer with R.Leder re interview preparation issues (0.6); participate in interview of ███ (2.6); participate in interviews of ███████████ (1.3); follow-up meeting with A.Rosenblatt and J.Langford re issues from interviews (0.4). | 6.20 hrs. |
| 04/16/13 | E. M. MILLER | Review and exchange emails with counsel for █████████████ and ███ regarding ███████ interviews ████████████ (0.8) Phone call with D Sanders re research for upcoming ██████ interviews (0.3) Review and exchange emails with B.Betheil, J.Langford regarding documents to be used for ███ interview (0.5) Revise interview lists (0.5) Phone call with M Ashley re upcoming | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page   24

| | | interviews (0.2) | |
| 04/16/13 | A. M. BARTELL | Review and analysis of Relativity and ████ materials and prepare cover memo / document summaries in preparation for ████████ interview. | 2.60 hrs. |
| 04/16/13 | M. D. ASHLEY | Reviewed production documents, factual analysis, and legal research materials relating to follow-up ████████ interview preparation (3.4); conference with E. Miller regarding interview preparation issues (.3). | 3.70 hrs. |
| 04/16/13 | M. S. TOWERS | Discussed ██████████ interview prep with J.Aubrey. | 0.30 hrs. |
| 04/16/13 | M. RESTON | Review and analysis of materials in preparation for ██████████ interview. | 6.20 hrs. |
| 04/16/13 | Z. LEVIN | Preparation for interview of ███████████ (1.8); attend interview of Hebling (3.3). | 5.10 hrs. |
| 04/16/13 | J. AUBREY | Phone call with M. Towers re: ██████ interview preparation (0.5); prepared zip file of interview materials (.3); reviewed materials against clawback list for possible deletions (1.1). | 1.60 hrs. |
| 04/16/13 | R. M. LEDER | Conference Blake Betheil re preparation for interviews with ██████████ (0.7). | 0.70 hrs. |
| 04/16/13 | A. ROSENBLATT | Review of materials to prepare for upcoming interviews of ███████████ (1.1); participate in interview of ███ (2.6); participate in interview of ███ (1.3); post-interview with Langford and Betheil re: information obtained in interviews (.5). | 5.50 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page   25

| 04/16/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (1.2); review and analysis of document in preparation for interview of ███████████ (2.9). | 4.10 hrs. |
| 04/16/13 | J. F. FINNEGAN | Review additional materials for use at ███ interview. | 1.10 hrs. |
| 04/16/13 | J. A. STENGER | Research regarding ████████████ issues in preparation for ██████████ interviews preparation (3.6); correspondence with C. Bugel regarding interview materials (0.2). | 3.80 hrs. |
| 04/16/13 | D. SANDERS | Call with E. Miller re ███ issue assignment (.3); research re ███ issue in preparation for ██████ interviews (1.8) | 2.10 hrs. |
| 04/16/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ██████ interview. | 1.40 hrs. |
| 04/16/13 | M. DISTEFANO | Call with P. Asnani re ████████ interview preparation (.3). | 0.30 hrs. |
| 04/17/13 | J. A. STENGER | Office conference with C. Bugel regarding ███████ interview (0.3); review and analysis of materials for ███ interview preparation (1.6). | 1.90 hrs. |
| 04/17/13 | J. F. FINNEGAN | Continued preparation for ████ ████████ including review of interview transcript and analysis of newly produced ████████ documents (5.2); confers (.3) and emails (.3) with ███ team regarding interview prep. | 5.80 hrs. |
| 04/17/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ███ (.9); confer with J.Stenger re same (.2). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER            April 30, 2013
                                                         Page   26

| 04/17/13 | A. ROSENBLATT | Outline interview questions/topics for upcoming interviews of ███████████ (1.1); review questions prepared by Betheil re: same (.5). | 1.60 hrs. |
| 04/17/13 | M. RESTON | Research and review of relevant documents in preparation for ███ interview (7.4). | 7.40 hrs. |
| 04/17/13 | M. S. TOWERS | Review of documents and interview prep materials in preparation for ███ interview. | 3.60 hrs. |
| 04/17/13 | M. DISTEFANO | Reviewed interview transcripts re ████ exposure (.6). | 0.60 hrs. |
| 04/17/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ██████ interview. | 2.20 hrs. |
| 04/17/13 | M. D. ASHLEY | Reviewed production materials and factual analysis relating to follow-up ████████████ interview preparation (1.8); conducted ████████████ interview (2.8); emails with E. Miller, P. Asnani regarding interview planning (.2). | 4.80 hrs. |
| 04/17/13 | E. M. MILLER | Review and exchange emails with ███████████ team regarding ████████████ interview preparation (0.7) Review and exchange emails with ███ counsel regarding same (0.6) Review and exchange emails with J Lin regarding documents for ███ interview (0.6) Review and exchange emails with ███ counsel regarding same (0.2); Identify and gather documents for ████████████ interviews ████████████████ (1.4). | 3.50 hrs. |
| 04/17/13 | S. BETHEIL | Review of documents and interview prep material to prepare for █████████████████████ (2.6); prepare list of ███ related questions for interviews (2.7); emails with | 4.80 hrs. |

|          |                 |                                                                                                                                            |           |
|----------|-----------------|--------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          |                 | J.Finnegan and ████ team re interview preparation issues (.5).                                                                              |           |
| 04/17/13 | T. J. McCORMACK | Emails with ████████ re: ████ exam (0.5).                                                                                                   | 0.50 hrs. |
| 04/17/13 | J. LANGFORD     | Review ████ interview transcript (1.2); review and analysis of documents and interview materials to prepare for ████ interview (3.9)        | 5.10 hrs. |
| 04/17/13 | M. FRADMAN      | Review and prepare materials for ████████ interview binder.                                                                                 | 3.20 hrs. |
| 04/17/13 | J. LIN          | Review and prepare key documents for ████████ interview (1.8); review and prepare key documents for ████ interviews (2.1)                   | 3.90 hrs. |
| 04/18/13 | J. LIN          | Searched Relativity for documents relevant to ████ interview                                                                                | 2.10 hrs. |
| 04/18/13 | H. SEIFE        | Conference with A.Rosenblatt regarding interviews of ████████ (.7).                                                                         | 0.70 hrs. |
| 04/18/13 | J. LANGFORD     | Review and analysis of documents and interview prep materials in preparation for ████ interview (4.8); attend and conduct interview (3.6).  | 8.40 hrs. |
| 04/18/13 | T. J. McCORMACK | E-mails with ████ counsel re: additional exams and scheduling, including for ████████ (0.7); e-mails with J. Langford on ████ issues and ongoing exams re: same (0.4). | 1.10 hrs. |
| 04/18/13 | B. BETHEIL      | Prepare for interviews of ████████ (0.7); participate in interview of ████████ (3.1); participate in interview of ████ (3.5); conference with R.Leder re ████ interview (0.4).  | 7.70 hrs. |
| 04/18/13 | M. D. ASHLEY    | Reviewed ████ interview transcripts (.8); reviewed materials relating to ████████-related interviews (.4).                                  | 1.20 hrs. |

|          |               |                                                                                                                                                                                                                                                                                               |           |
|----------|---------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 04/18/13 | E. M. MILLER  | Review and exchange emails with interviewer teams regarding ████████ interview preparation (0.7) Review and exchange emails with interview prep teams regarding documents for ████████ interviews (0.6) Phone call with J Langford regarding documents for ████ interview (0.5) Review and exchange emails with M Ashley regarding ████ interview questions (0.4). | 2.20 hrs. |
| 04/18/13 | M. S. TOWERS  | Review of documents and interview prep materials to prepare for ████ interview (2.7); conducted ████ interview (3.2); discussed results of ████ interview with Mesirow                                                                                                                          | 6.20 hrs. |
| 04/18/13 | T. SCOTT      | Review and preparation of key documents and materials in connection with Schenk interview.                                                                                                                                                                                                     | 1.40 hrs. |
| 04/18/13 | M. RESTON     | Research and analysis of documents in preparation for James Young interview (5.2)                                                                                                                                                                                                              | 5.20 hrs. |
| 04/18/13 | M. DISTEFANO  | Reviewed Hebling interview transcript (1.8).                                                                                                                                                                                                                                                   | 1.80 hrs. |
| 04/18/13 | R. M. LEDER   | TC Blake Betheil re aspects of interview of Bill Marx.                                                                                                                                                                                                                                         | 0.40 hrs. |
| 04/18/13 | A. ROSENBLATT | Prepare for (.8) and participate in interview of DeBrunner (3.1) and interview of Marx (3.5); follow up conference with H.Seife re interviews (.7).                                                                                                                                             | 8.10 hrs. |
| 04/18/13 | C. BUGEL      | Review and analysis of documents in preparation for witness interview of Dammen.                                                                                                                                                                                                               | 0.80 hrs. |
| 04/18/13 | C. COHEN      | Drafted topics discussed during Weintraub interview (1.2); drafted Weintraub errata (0.4); reviewed interview transcripts for use of H.C./P.E.O. documents (1.1);                                                                                                                               | 3.30 hrs. |

|          |                 |                                                                                                              |           |
|----------|-----------------|--------------------------------------------------------------------------------------------------------------|-----------|
|          |                 | reviewed ████████ interview transcript (0.6).                                                                 |           |
| 04/18/13 | J. A. STENGER   | Review and anaysis of documents and prepare interview memorandum in preparation for ████ interview.           | 4.90 hrs. |
| 04/18/13 | S. R. RIVERA    | Participated in portion of ████ interview (1.6); reviewed and analyzed ████ interview transcript (.7).        | 2.30 hrs. |
| 04/19/13 | W. A. GREASON   | Worked on ████████ questions for interview prep (.8).                                                         | 0.80 hrs. |
| 04/19/13 | D. SANDERS      | Reviewing and correcting ████████ interview transcript (.6); correspondence with TSG re new transcripts (.1)  | 0.70 hrs. |
| 04/19/13 | J. A. STENGER   | Research and review of documents in preparation for ████ interview.                                           | 6.70 hrs. |
| 04/19/13 | T. SCOTT        | Review and preparation of key documents and materials in connection with ████ interview.                     | 1.60 hrs. |
| 04/19/13 | S. M. MILLER    | Review and exchange emails with interviewer team regarding ████████ interview preparation (0.5)               | 0.50 hrs. |
| 04/19/13 | B. BETHEIL      | Review of materials to prepare for interview of ████████ (.9); emails w/ J. Finnegan, A. Rosenblatt and J. Langford re: interview preparation for same (.4). | 1.30 hrs. |
| 04/19/13 | M. D. ASHLEY    | Reviewed factual materials relating to ████████ interview preparation (.6).                                   | 0.60 hrs. |
| 04/19/13 | T. J. McCORMACK | Review ████████ transcript of exam (1.4), e-mails with J. Langford re: ████ issues and interview of relevant parties re: same (0.4).  | 1.80 hrs. |

|          |               |                                                                                                                                                                                                                                                                  |           |
|----------|---------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
| 04/19/13 | J. LANGFORD   | Review and preparation of ████-related materials to assist in preparation for ████████ deposition (4.3); emails with T.McCormack re same (.4).                                                                                                                     | 4.70 hrs. |
| 04/19/13 | J. LIN        | Search Relativity and review key documents in preparation for ████████ interview (3.8)                                                                                                                                                                            | 3.80 hrs. |
| 04/19/13 | I. TUSHE      | Review and compare witness interview documents against master clawback list for clawback related issues (5.2); prepare indexes for documents used witness transcripts for ████████ and compare documents with clawback list for clawback issues (2.7).            | 7.90 hrs. |
| 04/19/13 | Z. LEVIN      | Review ████████ interview transcript and prepared errata sheet.                                                                                                                                                                                                  | 2.20 hrs. |
| 04/20/13 | I. TUSHE      | Prepare index of documents used in witnesses transcripts and review for clawback issues.                                                                                                                                                                          | 7.20 hrs. |
| 04/20/13 | J. LIN        | Review and preparation of key documents for ████████████ deposition (1.1)                                                                                                                                                                                         | 1.10 hrs. |
| 04/20/13 | H. SEIFE      | Review of ████████ summary of interview.                                                                                                                                                                                                                          | 0.80 hrs. |
| 04/20/13 | B. BETHEIL    | Review of ████ issues in preparation for interview of ████████ (1.1); emails w/ J. Finnegan, A. Rosenblatt and J. Langford re: materials for interview of ████ (0.5).                                                                                              | 1.60 hrs. |
| 04/20/13 | E. K. MILLER  | Review and exchange emails with ████ counsel and interview team regarding ████████ interview preparation (0.5) Review and exchange emails with M Towers, M Roitman and D Sanders ████████ interview prepration (0.3) Review and exchange emails with J Finnegan regarding ████ interview preparation (0.2)  | 1.00 hrs. |

| | | | |
|---|---|---|---|
| 04/20/13 | T. J. MCCORMACK | E-mails with J. Langford and J. Finnegan regarding ▮▮▮ issues information requests and ▮▮▮▮ exam on 4/22 (.6). | 0.60 hrs. |
| 04/20/13 | J. F. FINNEGAN | Review and analysis of ▮▮▮ interview transcript (2.2) and additional documents culled for possible use at ▮▮▮▮▮ interview (3.4); emails with E.Miller re interview preparation (.3). | 5.90 hrs. |
| 04/21/13 | J. F. FINNEGAN | Prepared ▮▮▮▮▮▮ interview outline. | 5.80 hrs. |
| 04/21/13 | A. ROSENBLATT | Draft questions and areas to explore for upcoming interview under oath of ▮▮▮▮▮▮▮. | 1.30 hrs. |
| 04/21/13 | M. DISTEFANO | Reviewed ▮▮▮▮▮▮▮▮ interview transcripts re ▮▮▮▮▮▮▮ (.9). | 0.90 hrs. |
| 04/21/13 | B. BETHEIL | Emails with J.Finnegan and A.Rosenblatt in preparation for interview of ▮▮▮▮▮▮▮ (0.3). | 0.30 hrs. |
| 04/21/13 | J. LIN | Review and preparation of key documents for ▮▮▮▮▮▮▮ deposition (1.2). | 1.20 hrs. |
| 04/21/13 | I. TUSHE | Prepare index of documents used in witnesses transcripts and review for clawback issues. | 7.30 hrs. |
| 04/22/13 | T. J. MCCORMACK | E-mails with J. Finnegan re: ▮▮▮ examination (0.5); review ▮▮▮▮▮ transcript (1.3). | 1.80 hrs. |
| 04/22/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮▮▮ interview. | 1.70 hrs. |
| 04/22/13 | J. LANGFORD | Review of documents and interview prep materials to prepare for ▮▮▮▮▮▮ interview (5.4); call with S.Rivera to prepare for ▮▮▮▮▮▮ interview (.8). | 6.20 hrs. |

| | | | |
|---|---|---|---|
| 04/22/13 | J. LANGFORD | Attend portion of ▮▮▮▮▮▮▮▮▮ interview. | 3.80 hrs. |
| 04/22/13 | H. SEIFE | Attend portion of ▮▮▮▮▮▮ deposition. | 1.80 hrs. |
| 04/22/13 | P. ASNANI | Review and analysis of documents in preparation for ▮▮▮▮▮▮▮ interview | 2.60 hrs. |
| 04/22/13 | J. A. STENGER | Correspondence with P. Day and E. Illovsky regarding ▮▮▮▮▮▮▮ interviews (0.4); office conference with C. Bugel regarding exhibits for ▮▮▮▮▮▮ deposition (0.3); review deposition exhibits (1.8); review office correspondence from P. Asnani regarding same (0.7). | 3.20 hrs. |
| 04/22/13 | C. BUGEL | Review and analysis of documents in preparation for witness interview of ▮▮▮▮▮ (1.6); conference with J.Stenger re ▮▮▮▮▮ exhibits (.3); review and analysis of documents in preparation for ▮▮▮▮▮ witness interview (1.5). | 1.40 hrs. |
| 04/22/13 | A. ROSENBLATT | Attend ▮▮▮▮▮ pre-interview meeting with Judge Gonzales and J. Finnegan (.6); attend ▮▮▮▮▮ interview under oath (5.3). | 5.90 hrs. |
| 04/22/13 | J. LIN | Prepared party list (.6) and schedules (.7) for ▮▮▮▮▮▮ interviews. | 1.30 hrs. |
| 04/22/13 | I. TUSHE | Review and prepare materials for ▮▮▮▮▮▮ upcoming interview. | 3.20 hrs. |
| 04/22/13 | B. BETHEIL | Review materials in preparation for interview of ▮▮▮▮▮▮▮ and participate in interview of ▮▮▮▮▮▮ (6.4). | 6.70 hrs. |
| 04/22/13 | E. M. MILLER | Review and exchange emails with J Langford and ▮▮▮ counsel regarding ▮▮▮▮▮ interview (0.2) Review and exchange emails with J Lin regarding Langford and ▮▮▮ counsel regarding ▮▮▮▮▮▮ interview (0.2) Review and | 0.60 hrs. |

| | | | |
|---|---|---|---|
| | | exchange emails with J Lin regarding ▮▮▮▮▮▮ interview preparation (0.2 | |
| 04/22/13 | M. D. ASHLEY | Emails with S. Rivera regarding ▮▮▮▮▮ interview (.2); reviewed related factual materials (.3); reviewed factual materials relating to ▮▮▮▮▮ interview preparation (.2). | 0.90 hrs. |
| 04/22/13 | M. DISTEFANO | Drafted emails to J. Stenger, S. Rivera and M. Ashley re ▮▮▮▮▮ interview prep (.2). | 0.20 hrs. |
| 04/22/13 | J. F. FINNEGAN | Prepare for interview of ▮▮▮▮▮ (6.9); meeting with J.Gonzales prior to interview (0.6); conducted ▮▮▮▮▮ interview (5.4). | 6.90 hrs. |
| 04/22/13 | S. R. RIVERA | Participated in conference call with J.Langford re: ▮▮▮▮▮▮▮ interview preparation. | 0.80 hrs. |
| 04/23/13 | M. D. ASHLEY | Reviewed factual materials relating to ▮▮▮▮▮▮ interview preparation (.4). | 0.40 hrs. |
| 04/23/13 | I. TUSHE | Review and preparation of key materials for ▮▮▮▮▮▮ upcoming interview. | 4.80 hrs. |
| 04/23/13 | J. A. STENGER | Prepare questions and exhibits for ▮▮▮▮▮ interview (3.3); prepare questions and exhibits for ▮▮▮▮▮ interview (3.6). | 6.90 hrs. |
| 04/23/13 | P. ASNANI | Attend portion of interview of ▮▮▮▮▮▮▮▮ | 3.40 hrs. |
| 04/23/13 | J. LANGFORD | Review documents and interview preparation materials in preparation for ▮▮▮▮▮ interview (4.2); Conduct ▮▮▮▮▮ interview (4.4) | 8.60 hrs. |
| 04/23/13 | T. SCOTT | Review and preparation of key documents and materials in connection with ▮▮▮▮▮ interview (.7). Review and preparation of key documents and materials in | 1.30 hrs. |

| | | | |
|---|---|---|---|
| | | connection with ▮▮▮▮▮ interview (.6). | |
| 04/23/13 | M. DISTEFANO | Reviewed ▮▮▮▮▮▮ interview transcripts (1.8); reviewed ▮▮▮▮▮▮ interview transcript (.6); reviewd ▮▮▮▮▮▮ interview transcript (.5). | 1.90 hrs. |
| 04/24/13 | C. COHEN | Prepare materials for M.Ashley for ▮▮▮▮▮▮ interview. | 1.10 hrs. |
| 04/24/13 | J. A. STENGER | Review documents from M. Szymanski regarding ▮▮▮▮▮ interview (1.2); review documents from M. DiStefano regarding ▮▮▮▮▮ interview (0.9); prepare outline for ▮▮▮▮▮ interview (2.6); prepare outline for ▮▮▮▮▮ interview (2.4); conference with T. Martin regarding same (0.9); final preparation of exhibits for interviews (2.8). | 10.80 hrs. |
| 04/24/13 | M. D. ASHLEY | Reviewed production documents and factual analysis relating to ▮▮▮▮▮ interview preparation (2.2); conducted ▮▮▮▮▮ interview (2.1). | 4.30 hrs. |
| 04/24/13 | M. B. SZYMANSKI | Call w/ J.Stenger re: ▮▮▮▮▮ interview preparation (.3). | 0.30 hrs. |
| 04/24/13 | E. M. MILLER | Review and exchange emails with TSG and M Ashley regarding ▮▮▮▮▮ interview (0.3) | 0.30 hrs. |
| 04/25/13 | J. A. STENGER | Conference with T. Martin regarding ▮▮▮▮▮▮ interview (0.5); prepare for ▮▮▮▮▮ interview (0.5); conduct interview of ▮▮▮▮▮▮▮ (6.8); conference with T. Martin regarding same (0.6); conference with T. Martin regarding preparation for ▮▮▮▮▮ interview (0.4); review materials in preparation for ▮▮▮▮▮ interview (1.4). | 10.20 hrs. |
| 04/25/13 | M. DISTEFANO | Reviewed ▮▮▮▮▮▮▮▮▮▮▮ interview transcripts (1.8). | 1.80 hrs. |

**Top-left panel:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   35

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/26/13 | C. COHEN | Updated Completed Interviews list (0.3); | 0.30 hrs. |
| 04/26/13 | J. A. STENGER | Meeting with T. Martin from Mesirow regarding preparation for ███████ interview (0.5); review documents from M. Szymanski regarding same (0.5); conduct interview of ███████ (6.3); follow-up conference with T. Martin from Mesirow regarding same (0.4). | 7.70 hrs. |

                    Total Fees for Professional Services.............  $396,843.50

                            TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| H. SEIFE | 995.00 | 10.20 | 10149.00 |
| J. F. FINNEGAN | 755.00 | 56.10 | 42355.50 |
| N. T. ZINK | 855.00 | 1.70 | 1453.50 |
| R. M. LEDER | 995.00 | 1.10 | 1094.50 |
| R. A. SCHWINGER | 825.00 | 1.70 | 1402.50 |
| T. J. MCCORMACK | 875.00 | 20.50 | 17937.50 |
| W. A. GREASON | 845.00 | 2.20 | 1859.00 |
| J. A. STENGER | 645.00 | 83.30 | 53728.50 |
| N. D. ASHLEY | 695.00 | 33.70 | 23421.50 |
| A. ROSENBLATT | 745.00 | 27.80 | 20711.00 |
| C. BUSEL | 625.00 | 21.20 | 13250.00 |
| C. CHILD | 695.00 | .90 | 625.50 |
| C. COHEN | 395.00 | 11.90 | 4700.50 |
| D. SANDERS | 395.00 | 8.20 | 3239.00 |
| E. M. MILLER | 655.00 | 37.70 | 24693.50 |
| J. LANGFORD | 755.00 | 55.30 | 41751.50 |
| P. GOODMAN | 695.00 | .90 | 625.50 |
| R. BALL | 725.00 | 1.20 | 870.00 |
| J. AUBREY | 280.00 | 4.20 | 1176.00 |
| M. FRADMAN | 280.00 | 11.70 | 3276.00 |
| B. SUZAGLO | 280.00 | 13.70 | 3836.00 |
| T. SCOTT | 285.00 | 29.40 | 8379.00 |
| A. M. BARTELL | 625.00 | 2.60 | 1625.00 |
| C. L. RIVERA | 665.00 | .10 | 66.50 |
| M. B. SZYMANSKI | 655.00 | .30 | 196.50 |

**Top-right panel:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   36

| Name | Rate | Hours | Amount |
|---|---|---|---|
| M. S. TOWERS | 595.00 | 18.80 | 11186.00 |
| S. R. RIVERA | 745.00 | 11.20 | 8344.00 |
| B. BETHELL | 565.00 | 33.70 | 19040.50 |
| I. TUSHE | 180.00 | 85.60 | 15408.00 |
| J. LIN | 395.00 | 53.00 | 20935.00 |
| M. DISTEFANO | 435.00 | 15.40 | 6699.00 |
| M. RESTON | 395.00 | 33.80 | 13351.00 |
| F. ASMANI | 435.00 | 38.10 | 16573.50 |
| Z. LEVIN | 395.00 | 7.30 | 2883.50 |
| | TOTALS | 734.50 | 396843.50 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    1

                    For Services Through April 30, 2013
Our Matter #21955.007
        RECAP: INVESTIGATION PLANNING AND COORDINATION

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/01/13 | S. BERSON | Call with Mesirow re: ███ ██████. | 0.50 hrs. |
| 04/01/13 | M. ROITMAN | Call with J. Chung re: chambers conference (0.1); Call with H. Seife, T. McCormack re: same (0.1); Emails with H. Seife re: same (0.1) | 0.30 hrs. |
| 04/02/13 | M. ROITMAN | Conference call with Examiner's professionals (0.9); Confer with C&P team following call (0.2); Emails with T. McCormack and parties in interest re: chambers conference (0.3) | 1.40 hrs. |
| 04/02/13 | M. S. TOWERS | Prepared for professionals update call (.2); attended professionals update call (.9); follow-up meeting with C&P team (.3). | 1.40 hrs. |
| 04/02/13 | R. A. SCHWINGER | Attend professionals' update call to address discovery and clawback issues (0.9); Attend follow-up team call to professionals' update call (0.3). | 1.20 hrs. |
| 04/02/13 | H. SEIFE | Preparation for meeting with C&P and Mesirow (.6); meeting of professionals regarding report and discovery issues (.9). | 1.50 hrs. |
| 04/02/13 | N. T. ZINK | Attend professionals update call (.9). | 0.90 hrs. |
| 04/02/13 | S. R. RIVERA | Participated in professionals status meeting (.9); follow-up meeting with C&P team (.3); conf with M.Distefano re ███████████ issues (.3). | 1.50 hrs. |
| 04/02/13 | T. J. MCCORMACK | Meeting of professionals on investigation and report status (0.9); attend team after meeting on schedule, open issues (0.3). | 1.20 hrs. |
| 04/02/13 | C. CHILD | Participate in professionals update call. | 0.90 hrs. |

**Bottom-right panel:**

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    2

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/13 | M. DISTEFANO | Prep for weekly update meeting (.3); participate in weekly professionals update meeting (.9); meeting with S. Rivera re: ███████████ drafting (.3) | 1.50 hrs. |
| 04/03/13 | M. DISTEFANO | Prep for weekly Examiner update call (.2); attend weekly Examiner update call (.7); attend follow-up meeting with C&P team (.4). | 1.30 hrs. |
| 04/03/13 | C. CHILD | Participate in Examiner update call. | 0.70 hrs. |
| 04/03/13 | J. LANGFORD | Conference call with Mesirow and C&P ███ team re: fact section of ██████ analysis. | 1.10 hrs. |
| 04/03/13 | S. B. MILLER | Call with Mesirow and C&P ███ team to discuss status of analysis of ██ section of Examiner's Report. | 1.10 hrs. |
| 04/03/13 | T. J. MCCORMACK | Prep for (0.2) and participate in call with Examiner and professionals on investigation and report (0.8). | 1.00 hrs. |
| 04/03/13 | N. T. ZINK | Participate in Examiner update call (.7). | 0.70 hrs. |
| 04/03/13 | H. SEIFE | Preparation of supplemental work plan for filing (1.4); preparation for meeting with J.Gonzalez and Mesirow (.7); meeting with J.Gonzalez, Mesirow and team regarding investigation progress and report (.8). | 2.90 hrs. |
| 04/03/13 | A. ROSENBLATT | Participate at strategy and analysis meeting with C&P and Mesirow ███ teams re: legal analysis and conclusions, status of fact narrative and open information requests (1.2). | 1.20 hrs. |
| 04/03/13 | R. A. SCHWINGER | Attend Examiner's update call to address discovery and clawback issues (0.7); Attend follow-up meeting to Examiner's update call with C&P team to address REO/MC issues and interview issues (0.4). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page   3

| 04/03/13 | R. M. LEDER | Participate in meeting with Mesirow and C&P ▮▮▮ teams re legal analysis and strategy (1.2). | 1.20 hrs. |
| 04/03/13 | M. S. TOWERS | Attended examiner's update call (.7); attended post-call discussions with team re: discovery issues (.4) | 1.10 hrs. |
| 04/03/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.2); attended weekly call with Examiner (.7); attended follow-up team meeting regarding investigation status and planning (.4). | 1.30 hrs. |
| 04/03/13 | B. BETHEIL | Conf. call w/ Chadbourne-Mesirow ▮▮▮ Team re: outstanding document requests and drafting of fact narrative and legal analysis sections (1.1). | 1.10 hrs. |
| 04/04/13 | H. SEIFE | Review and revise supplemental work plan (.7); emails with J.Gonzales regarding same (.2). | 0.90 hrs. |
| 04/05/13 | H. SEIFE | Review of transcripts from prior hearings in preparation of supplemental work plan (.8); finalize supplemental work plan (.9). | 1.70 hrs. |
| 04/05/13 | H. SEIFE | Prepare for conference before J.Glenn on PEO documents (1.2); conference before J.Glenn on document use (1.6); follow-up conference with J.Gonzales (.4). | 3.20 hrs. |
| 04/05/13 | T. J. MCCORMACK | Prepare for court hearing (1.1); appear before Judge Glenn on all PEO issues (1.6); follow-up conf with J.Gonzales and H.Seife (.4). | 3.10 hrs. |
| 04/08/13 | W. A. GREASON | Attend all-hands team meeting on report finalization (.6). | 0.60 hrs. |
| 04/08/13 | S. R. RIVERA | Prepared for (.5) and participate in ▮▮▮▮▮▮▮▮▮▮ team meeting w/H.Seife regarding drafting status and revisions (.7); participate in ▮▮▮▮▮▮▮ team meeting re drafting | 6.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page   4

| | | logistics, schedule and tasks (.8); participate in all-hands team meeting re report finalization (.6) participate in report structuring team meeting re drafting update and next phase (2.0); participate in conference call w/▮▮▮▮▮▮▮▮▮ team and Mesirow re ▮▮▮▮▮▮▮▮▮ issues (1.4). | |
| 04/08/13 | F. VAZQUEZ | Attend Report Structuring team meeting re report status and drafting. | 2.10 hrs. |
| 04/08/13 | C. L. RIVERA | Attend all-hands meeting re: finalizing report (0.6); attend report structuring meeting re drafting status and next steps (2.0). | 2.60 hrs. |
| 04/08/13 | J. LANGFORD | Attend all-hands meeting re report finalization (.6); attend Report Structuring team meeting re report drafting (2.1). | 2.70 hrs. |
| 04/08/13 | G. GODWIN | Attend team meeting regarding report finalization process and schedule. | 0.50 hrs. |
| 04/08/13 | A. CORONIOS | Attend all-hands report finalization meeting (0.6). | 0.60 hrs. |
| 04/08/13 | M. DISTEFANO | Prep for ▮▮▮▮▮▮▮▮▮▮ meeting with H. Seife (.4); participate in meeting with H. Seife and ▮▮▮▮▮▮▮ team to discuss report drafting (.7); participate in ▮▮▮▮▮▮▮▮▮ meeting re report drafting and strategy (.8); attend ResCap All Hands meeting re report finalization (.5); call with Mesirow and ▮▮▮▮▮▮▮ team re ▮▮▮▮▮▮▮▮▮ analysis and related issues (1.4); participate in Report Structuring team meeting re status and next steps (2.1). | 5.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page   5

| 04/08/13 | Z. MOHIUDDIN | Attended ResCap all hands meeting re report finalization (0.6). | 0.60 hrs. |
| 04/08/13 | D. M. LeMAY | Prepare for (.3) and attend (.6) all hands report finalization meeting. Reviewed of Report Structuring Committee re status and next steps (2.1). | 3.00 hrs. |
| 04/08/13 | M.M. GLOVER | Attended all hands team meeting re report finalization (0.5); attended report structuring meeting re status and next steps (2.1). | 2.60 hrs. |
| 04/08/13 | R. J. GAYDA | Meeting with ▮▮▮▮▮▮▮▮▮ team and H.Seife re report status and drafting issues (.7); meeting with ▮▮▮▮▮▮▮▮▮▮▮▮▮ team to discuss drafting logistics (.8); attend all hands team meeting re final steps for report (.5). | 2.00 hrs. |
| 04/08/13 | M. B. SZYMANSKI | Attend all-hands team meeting re report finalization. | 0.50 hrs. |
| 04/08/13 | A. ROSENBLATT | Attend "all hands" team meeting re: finalizing Report (1.6); attend report structuring team meeting re drafting status and next steps (2.0). | 2.60 hrs. |
| 04/08/13 | H. SEIFE | Meeting with ResCap team on report status and finalization (.6); Conference with ▮▮▮▮▮▮▮▮▮▮ team regarding status and revisions to ▮▮▮▮▮▮▮▮ section of report (.8). | 1.40 hrs. |
| 04/08/13 | M. BALDWIN | Attend all hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | P. GOODMAN | Attend Rescap all hands team meeting re report finalization (0.6); attend Rescap report structuring Committee meeting re drafting status and next steps (2.0). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER

April 30, 2013
Page   6

| 04/08/13 | N. T. ZINK | Attend all-hands meeting regarding report finalization (.6); attend Report Structuring team meeting re drafting status and next steps (2.1). | 2.70 hrs. |
| 04/08/13 | R. M. LEDER | Review materials for all-hands meeting (0.2); participate in all hands meeting re report finalization (0.6). | 0.80 hrs. |
| 04/08/13 | R. BALL | Participate in Report Structuring Team meeting (1.9). | 1.90 hrs. |
| 04/08/13 | R. A. SCHWINGER | Attend all-hands meeting re report completion (0.6). | 0.60 hrs. |
| 04/08/13 | S. BERSON | Attended all-hands meeting to discuss finalization of report. | 0.60 hrs. |
| 04/08/13 | R. BALL | Attend All Hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | S. CHAN | Attend all-hands meeting re: report finalization. | 0.60 hrs. |
| 04/08/13 | B. BETHEIL | Participate in Report Structuring Team status meeting (1.9). | 1.90 hrs. |
| 04/08/13 | A. SEBRING | Attend "All Hands" Report finalization meeting. | 0.60 hrs. |
| 04/08/13 | R. SANTANGELO | Attendance at all-hands team meeting re report finalization. | 0.50 hrs. |
| 04/08/13 | J. APFEL | Attended "all hands" team meeting to discuss current status and plan to complete the ResCap Examiner's Report. | 0.60 hrs. |
| 04/08/13 | J. MANEKIN | Attend all-hands team meeting re report final steps. | 0.60 hrs. |
| 04/08/13 | P. DORIME | Attend all-hands team meeting re report finalization (.5). | 0.50 hrs. |
| 04/08/13 | P. DORIME | Call with K McSweeny re cite checking section (.2); cite checking Section ▮▮▮▮▮▮ (2.4) | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page    7

| | | | |
|---|---|---|---|
| 04/08/13 | G. COLLIER | Attend all-hands report team meeting re report finalization. | 0.50 hrs. |
| 04/08/13 | J. PAPPAS | Attend all-hands team meeting re report finalization. | 0.50 hrs. |
| 04/08/13 | M. GRAZZINI | Attend All-Hands team meeting re report finalization (.5); attend Report Structuring Team meeting re drafting status and next steps (2.1). | 2.60 hrs. |
| 04/08/13 | M. D. ASHLEY | Attended "all-hands" team meeting re report finalization issues (.5); attended ███████████████████ team meeting with H. Seife regarding status and drafting of Report section (.7); attended ███████████ team meeting regarding drafting and logistics (.8); attended Report Structuring Team status meeting (2.1). | 4.10 hrs. |
| 04/08/13 | P. ASNANI | Attend ███████████████ team meeting with H.Seife re report status and drafting (.7); attend ████████████████ team meeting re drafting strategy and tasks (.8); attend all-hands team meeting re report finalization issues (.5). | 2.00 hrs. |
| 04/08/13 | M. ROITMAN | Attendance at Report Structuring team meeting re drafting and next steps (2.1); Attendance at all-hands report finalization meeting (0.6). | 2.70 hrs. |
| 04/08/13 | C. BUGEL | Attend all hands meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | A. M. BARTELL | Attend all-hands meeting re: finalizing the report. | 0.50 hrs. |
| 04/08/13 | B. DYE | Preparing for ████████████████ ███████████ ████████ next meeting; meeting with H.Seife re report status and revisions (.8); meeting with ████████████ █████████ team meeting re drafting and logistics (.7); meeting with ████████ team, Mesirow and Alvarez to discuss ████ | 4.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page    8

| | | | |
|---|---|---|---|
| | | ████████████████████ analysis and related issues (1.4); attend all hands ReCap team meeting re report finalization (.6). | |
| 04/08/13 | M. COHEN | Attend all-hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | G. DiBERNARDI | Attend all-hands team meeting re discuss strategy and approach for final stages of report preparation. | 0.50 hrs. |
| 04/08/13 | Z. LEVIN | Attend All-Hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | N. BRICK | Attend All-Hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | J. LIN | Attend All-Hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | J. MASSENGALE | Attended All Hands team meeting re report finalization. | 0.60 hrs. |
| 04/08/13 | J. M. MIGDAL | Attend "All-Hands" team meeting re report finalization (.5); attend Report Structuring team meeting re status and drafting (2.1). | 2.60 hrs. |
| 04/08/13 | J. A. STENGER | Attend all-hands team meeting re report finalization (.5); ████████████ meeting with H.Seife re report drafting status (.7); attend ██████████████ re investigation status and drafting (.8); attend Report Structuring team re status and next steps (1.9). | 4.00 hrs. |
| 04/08/13 | M. S. TOWERS | Prepared for all-hands report finalization meeting (.3); attended all-hands report finalization meeting (.5); attended Report Structuring team meeting re drafting status and next steps (2.1) | 2.90 hrs. |
| 04/08/13 | K. McSWEENY | Attending ResCap Report Structuring team meeting re report drafting and next steps. | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page    9

| | | | |
|---|---|---|---|
| 04/08/13 | E. DAUCHER | Attend "all-hands" report finalization meeting (.6). | 0.60 hrs. |
| 04/08/13 | R. M. KIRBY | Attendance at meeting of ████████████ Team with H.Seife re: report status and revisions to draft sections of report (.7); attendance at ████████████ Team meeting re: drafting strategy (.8); attendance at All-Hands team meeting re: report finalization (.5). | 2.00 hrs. |
| 04/08/13 | A. VOELKER | Attended ResCap Hands Meeting to discuss final steps for report. | 0.60 hrs. |
| 04/09/13 | M. S. TOWERS | Attended professionals' update call | 0.70 hrs. |
| 04/09/13 | J. F. FINNEGAN | Prepare for court appearance to discuss PEO documents (1.2); appear in court regarding same (1.4). | 2.60 hrs. |
| 04/09/13 | M. ROITMAN | Conference call with Examiner's professionals (0.6). | 0.60 hrs. |
| 04/09/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' meeting (.3); attended weekly professionals' meeting (.6). | 0.90 hrs. |
| 04/09/13 | S. R. RIVERA | Participated in professionals update meeting (.6); meeting with M.Distefano regarding ████████ tasks (.3). | 0.90 hrs. |
| 04/09/13 | R. A. SCHWINGER | Attend professionals' update call to address clawback/discovery issues (0.6). | 0.60 hrs. |
| 04/09/13 | N. T. ZINK | Attend professionals' update call | 0.60 hrs. |
| 04/09/13 | H. SEIFE | Prepare for call with team and Mesirow (.4); conference with team and Mesirow regarding report preparation and discovery (.7); conference with T.McCormack and D.LeMay re update on chambers conference (.6) | 1.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER
April 30, 2013
Page    10

| | | | |
|---|---|---|---|
| 04/09/13 | D. M. LeMAY | Weekly Mesirow Chadbourne update call (.6). Conference w/H. Seife and T. McCormack re: today's Chambers conference and Judge Glenn's question re: █████ (.6). | 1.20 hrs. |
| 04/09/13 | M. DISTEFANO | Prep for weekly update meeting (.3); participate in weekly update meeting (.6); meeting with S. Rivera re ███████████████ status and tasks (.3). | 1.20 hrs. |
| 04/09/13 | C. CHILD | Participate in professional update call with Chadbourne and Mesirow. | 0.60 hrs. |
| 04/09/13 | T. J. McCORMACK | Prepare for oral argument before Judge Glenn on ████████████ with AFI or PEO materials (1.3); appearance before Judge Glenn re same (1.4); meeting with professionals on all outstanding tasks, report (0.7); confer K. Seife and D. LeMay re: update on chambers conference and scope of work on certain areas of investigation (0.6). | 4.00 hrs. |
| 04/10/13 | T. J. McCORMACK | Prep for (.3) and attend professionals' call with Examiner on status of investigation, progress, discovery and report (.6). | 0.90 hrs. |
| 04/10/13 | S. R. RIVERA | Participated in Examiner call re: update and status (.6); prepare ████████████ drafting shedule (.9) and email same to ████ | 1.70 hrs. |
| 04/10/13 | W. A. GREASON | Conference with J. Finnegan, A. Price, M. Gavda, M. Grazzini ███████████ to review update to Report (.4); conference with A. Price, M. Grazzini to review chronology of Report relating to ████████████████ (.2). | .60 hrs. |
| 04/10/13 | C. CHILD | Attend update call with J.Gonzalez. | 0.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page   11

| | | | |
|---|---|---|---|
| 04/10/13 | R. J. GAYDA | Meeting with ███ team to discuss status of report (.6). | 0.60 hrs. |
| 04/10/13 | D. M. LeMAY | Participate in weekly Examiner update call (.6); follow up team meeting with H. Seife re: Report organization and section sequencing (.5). | 1.10 hrs. |
| 04/10/13 | H. SEIFE | Prepare for meeting with J.Gonzalez (.6); meeting with C&P team, Mesirow and J.Gonzalez (.6); follow-up team meeting regarding report status and organization (.5). | 1.70 hrs. |
| 04/10/13 | N. T. ZINK | Attend Examiner update call (.6). | 0.60 hrs. |
| 04/10/13 | R. A. SCHWINGER | Attend Examiner's update call to address clawback/discovery issues (0.6); Attend follow-up team meeting to Examiner's update call re report-writing/organization issues (0.5). | 1.10 hrs. |
| 04/10/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (1.2); attended weekly call with Examiner (.6); attended follow-up team meeting regarding report drafting and planning (.5). | 1.30 hrs. |
| 04/10/13 | A. PRICE | Attending ███ team meeting with B. Greason re report update, next steps (.4); follow-up meeting with B.Greason re chronology (.3). | 0.70 hrs. |
| 04/10/13 | M. GRAZZINI | Attend ███ team meeting regarding narrative drafting (W. Greason, R. Gayda, J. Finnegan, A. Price) (.5); follow-up meeting with W. Greason and A. Price regarding ███ chronology (.2) | 0.70 hrs. |
| 04/10/13 | M. ROITMAN | Attend weekly status meeting with Examiner (0.6); Confer with C&P team following meeting re Report status (0.5). | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page   12

| | | | |
|---|---|---|---|
| 04/10/13 | J. F. FINNEGAN | Participated in meeting of ███ team to refine report conclusions (0.5). | 0.50 hrs. |
| 04/10/13 | M. S. TOWERS | Attended Examiner's update call (.6); attended follow-up discussion with team re report drafting and structuring (.5) | 1.10 hrs. |
| 04/11/13 | M. S. TOWERS | Attended Kirkland's presentation to the Examiner. | 3.20 hrs. |
| 04/11/13 | E. DAUCHER | Partial attendance at A11y/Kirkland presentation to gather facts re: ███ (2.8). | 2.80 hrs. |
| 04/11/13 | M. ROITMAN | Attendance at presentation by AFI to Examiner (3.4); Follow-up confer with C&P and Mesirow teams re presentation issues (1.2) | 4.60 hrs. |
| 04/11/13 | J. F. FINNEGAN | Attend team meeting following K&E presentation to discuss next steps w/r/t ███ (1.4). | 1.40 hrs. |
| 04/11/13 | B. BETHEIL | Attend presentation by K&E and AFI (3.3); Meet w/ Judge Gonzalez, Chadbourne and Mesirow re: K&E and AFI presentation (1.2). | 4.50 hrs. |
| 04/11/13 | M. D. ASHLEY | Reviewed factual and legal materials relating to meeting with Kirkland regarding AFI positions (1.6); attended follow-up meeting with Kirkland regarding AFI responses to factual and legal questions (3.4); attended follow-up team meeting regarding ███ issues (1.2). | 6.20 hrs. |
| 04/11/13 | R. M. LEDER | Review Kirkland & Ellis memos in preparation for meeting with K&E (0.5); attend ███ portion of K&E presentation (0.9). | 1.40 hrs. |
| 04/11/13 | S. R. RIVERA | Prepared for (.3) and participated in AFI presentation to Examiner (3.4). | 3.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page   13

| | | | |
|---|---|---|---|
| 04/11/13 | S. BERSON | Attended portion of Kirkland presentation to Examiner (1.1); follow-up call with V.Dunn re same (.4). | 1.50 hrs. |
| 04/11/13 | R. BALL | Attend K&E presentation to Examiner (3.4); follow-up meeting w/H. Seife and team to discuss presentation (1.3). | 4.70 hrs. |
| 04/11/13 | H. SEIFE | Meeting with K&E to review various subjects including ███ (3.3); follow-up conference with J.Gonzalez and team to discuss presentation (1.4). | 4.70 hrs. |
| 04/11/13 | A. ROSENBLATT | Attend meeting with K&E and C&P team to review ███ (3.1); attend post-K&E meeting with team re: ███, reaction to K&E presentation and strategy for ███ (1.2). | 4.30 hrs. |
| 04/11/13 | D. M. LeMAY | Attend meeting with Examiner, Examiner's Professionals and counsel to AFI to discuss Examiner's questions to AFI (3.4). Follow up meeting of Examiner's Professionals re: presentation and ███ (1.4). | 4.80 hrs. |
| 04/11/13 | N. B. SZYMANSKI | Call w/ Mesirow re: ███ status (.6). Further call w/ Mesirow re: ███ searches/ open items (.4). | 1.00 hrs. |
| 04/11/13 | M. DISTEFANO | Partial attendance at meeting with AFI and Examiner (1.4). | 1.40 hrs. |
| 04/11/13 | V. DUNN | Met w/S. Berson re issues raised at meeting w/Kirkland. | 0.40 hrs. |
| 04/11/13 | T. J. MCCORMACK | Attend meeting with AFI counsel on numerous issues in investigation (3.4); follow-up discussion with professionals and Examiner on numerous additional legal/factual issues for investigation (1.3). | 4.70 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER            April 30, 2013
                                                          Page   14

| | | | |
|---|---|---|---|
| 04/12/13 | V. DUNN | Met w/S. Berson and J. Migdal re transactions. | 0.60 hrs. |
| 04/12/13 | F. VAZQUEZ | Prepare for meeting with Examiner (.7); attend portion of meeting with Examiner and team re ███ (1.4). | 2.10 hrs. |
| 04/12/13 | M. DISTEFANO | Call with M. Szymanski re ███ (.2). | 0.20 hrs. |
| 04/12/13 | R. J. GAYDA | Telephone call with Mesirow and Chadbourne ███ (.7). | 0.70 hrs. |
| 04/12/13 | D. M. LeMAY | Meeting with H. Seife, A. Gonzalez, and (in part) T. Zink and R. Ball to present proposed conclusions on ███ (5.2). | 5.20 hrs. |
| 04/12/13 | A. ROSENBLATT | Prepare for (.3) and attend portion of meeting with Judge Gonzalez and C&P team re: ███ (1.2). | 1.50 hrs. |
| 04/12/13 | H. SEIFE | Meeting with J.Gonzalez, R.Ball and D.LeMay to review conclusions on ███ (5.2). | 5.20 hrs. |
| 04/12/13 | N. T. ZINK | Prepare for presentation to the Examiner on ███ (.7); attend portion of presentation to Examiner re foregoing (1.2). | 1.90 hrs. |
| 04/12/13 | R. BALL | Prepared for meeting w/Judge Gonzalez (.3); attend portion of meeting w/Judge Gonzalez, H. Seife and team to discuss report, legal analysis (1.2). | 1.50 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   15

| | | | |
|---|---|---|---|
| 04/12/13 | S. BERSON | Met with V. Dunn and J. Migdal re: modifications to ████ | 0.60 hrs. |
| 04/12/13 | R. M. LEDER | Attend portion of meeting with Judge Gonzalez, H.Seife re presentation on ████ (1.2). | 1.20 hrs. |
| 04/12/13 | M. D. ASHLEY | Call with R. Gayda, M. Towers, Mesirow regarding ████ issues in Report (.7). | 0.70 hrs. |
| 04/12/13 | B. BETHEIL | Prepare for (0.6) and attend meeting w/ Judge Gonzalez, H. Seife and tax team re: ████ (1.2). | 1.80 hrs. |
| 04/12/13 | M. ROITMAN | Attend meeting with J.Gonzalez, H. Seife and D. LeMay re overall conclusions of Examiner's Report (5.1) | 5.10 hrs. |
| 04/12/13 | J. M. MIGDAL | Attend meeting with ████ team re ████ (.7). | 0.60 hrs. |
| 04/12/13 | M. S. TOWERS | Attended call with Mesirow and ████ team ████. | 0.70 hrs. |
| 04/14/13 | H. SEIFE | Telephone conference with L.Marinuzzi regarding court conference (.3); telephone conference with J.Gonzalez regarding same (.3); emails to potential MN counsel (.4). | 1.00 hrs. |
| 04/15/13 | H. SEIFE | Telephone conference with L.Marinuzzi and K.Eckstein regarding court conference (.8); preparation for conference with J.Glenn (.8); telephone conference with J.Gonzalez regarding Court conference (.4); participate in telephonic court conference with J.Glenn (.5). | 2.50 hrs. |
| 04/15/13 | S. BERSON | Attend ████████ team ████ issues (1.2); met with M. Towers and E. Daucher re: potential cause of action (2.2). | 3.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   16

| | | | |
|---|---|---|---|
| 04/15/13 | S. R. RIVERA | Prepared for presentation to Examiner re: conclusions re: ████ | 0.80 hrs. |
| 04/15/13 | D. M. LeMAY | Participate in telephonic chambers conference w/Judge Glenn re: report timing (.5). Prepare for tomorrow's meeting to present conclusion to A. Gonzales (1.6); conference with Minnesota counsel re: ████ (1.1). | 3.20 hrs. |
| 04/15/13 | V. DUNN | Meeting with ████ team meeting (1.2); attend meeting with M.Towers, E.Daucher and ████ team re ████ issues (2.1). | 3.30 hrs. |
| 04/15/13 | M. S. TOWERS | Attended meeting with ████ team re ████ (2.2); follow-up conference with E.Daucher re same (.6) | 2.80 hrs. |
| 04/15/13 | E. DAUCHER | Meeting M. Towers and ████ team regarding ████ implicated by ████ (2.2); follow-up conference with M.Towers (.6). | 2.80 hrs. |
| 04/15/13 | J. M. MIGDAL | Finance team meeting with M. Towers re ████ issues. | 1.20 hrs. |
| 04/16/13 | M. ROITMAN | Preparation for conference call with Examiner's professionals (0.3); Conference call with Examiner's professionals (1.1); Partial attendance at meeting with A. Gonzalez, N. Seife, C. Rivera and C.Rivera re: ████ investigation and Report's principal conclusions (2.2). | 3.60 hrs. |
| 04/16/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals' meeting (.3); attended weekly professionals' meeting regarding investigation status and planning (1.1). | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   17

| | | | |
|---|---|---|---|
| 04/16/13 | M. S. TOWERS | Attended call with Minnesota counsel re: ████ (1.1); attended professionals update call (1.1). | 2.20 hrs. |
| 04/16/13 | E. DAUCHER | Prepare for call with newly-retained Minnesota counsel (.6); conference with Minnesota counsel on issues ████ (1.1). | 1.70 hrs. |
| 04/16/13 | T. J. McCORMACK | Meet with professionals on all issues in investigation and report (1.1). | 1.10 hrs. |
| 04/16/13 | C. L. RIVERA | Prepare for (0.2) and attend portion of meeting with J. Gonzalez, H. Seife, D. LeMay and M. Roitman re: ████ (1.1). | 1.30 hrs. |
| 04/16/13 | A. CORONIOS | Review updated chart ████ (0.9); office conferences with S Rivera re same (0.3). | 1.20 hrs. |
| 04/16/13 | D. M. LeMAY | Prepare for (.5) and participate in (1.1) conference call with Minnesota counsel re: ████ | 1.60 hrs. |
| 04/16/13 | D. M. LeMAY | Weekly Mesirow Chadbourne update call (1.1). Follow up meeting of Chadbourne team re: report finalization issue (.5). Meeting w/Examiner Gonzalez to review his comments on several report sections (2.6). Conferences w/E. Daucher re: legal elements and ████ (.5). Conference w/C. Rivera re: ████ (.4). | 5.10 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                      April 30, 2013
                                                                   Page   18

| | | | |
|---|---|---|---|
| 04/16/13 | M. DISTEFANO | Meeting with S. Rivera re ████ tasks (.2); prep for meeting with J.Gonzalez re ████ conclusions (.2); participate in meeting with J.Gonzalez re same (.7). | 1.10 hrs. |
| 04/16/13 | S. R. RIVERA | Prepared for (.6) and participated in meeting w/Examiner re: ████ conclusions (.7); participated in meeting with Professionals Meeting re: update and status (1.1). | 2.40 hrs. |
| 04/16/13 | R. A. SCHWINGER | Attend professionals' update call to address discovery/clawback issues (1.1). | 1.10 hrs. |
| 04/16/13 | H. SEIFE | Meeting with C&P team and Mesirow to review finalization of report and interviews (1.1); meeting with J.Gonzalez to review conclusions, executive summary and ████ sections (2.7). | 3.80 hrs. |
| 04/16/13 | N. T. ZINK | Attend professional update call (1.1). | 1.10 hrs. |
| 04/17/13 | N. T. ZINK | Attend Examiner conference call (.6); follow-up internal C&P conference re drafting responsibility and printer submission deadlines (1.1); conference with H.Seife, D.LeMay and M.Towers re drafting status and responsibilities and report organization (1.4). | 3.10 hrs. |
| 04/17/13 | H. SEIFE | Prepare for team meeting with J.Gonzalez and Mesirow (.4); participate in meeting with C&P team meeting with J.Gonzalez and Mesirow (.7); meeting with T.McCormack and D.LeMay re ████ MN counsel (.5). Meeting with report drafters regarding status and timing (1.1); meeting with T.Zink and D.LeMay to organize report (1.4). | 4.10 hrs. |
| 04/17/13 | A. ROSENBLATT | Participate on Examiner and professionals' update call (.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                 Page  19

| 04/17/13 | R. A. SCHWINGER | Participate by telephone in Examiner's update conference call to address discovery/clawback issues (0.6). | 0.60 hrs. |
| 04/17/13 | R. BALL | Conf. call w/H. Seife and team re report section status, deadlines (1.1). | 1.10 hrs. |
| 04/17/13 | S. R. RIVERA | Participated in Examiner update call (.7); participated in meeting re: timeline, deadlines and drafting responsibilities (.9). | 1.60 hrs. |
| 04/17/13 | M. DISTEFANO | Prep for Examiner update call (.3); participate in Examiner update call (.7). | 1.00 hrs. |
| 04/17/13 | D. M. LeMAY | Attend weekly Examiner Update Meeting (.7). Follow up C&P meeting re: deadlines for submissions (1.1); meeting with H.Seife and T.Zink re: timetable, deadlines and printer issues (1.4); Confer with H.Seife and D. LeMay re: MN counsel (.5). | 3.70 hrs. |
| 04/17/13 | T. J. McCORMACK | Prep for (0.3) and attend conf. call with professionals and Examiner on investigation and report (0.7); follow up team meeting on status of report drafting (1.1); confer H. Seife and ▓▓▓▓▓▓▓ (0.5). | 2.60 hrs. |
| 04/17/13 | M. S. TOWERS | Attend Examiner update call (.7); follow up meeting with report status and deadlines (1.1); meeting with H.Seife and senior team re report responsibilities and organizational issues (1.4). | 3.20 hrs. |
| 04/17/13 | M. D. ASHLEY | Reviewed materials relating to weekly call with Examiner (.2); attended weekly call with Examiner regarding Investigation and Report status and planning (.7); follow up team meeting regarding report drafting and deadlines (1.0). | 1.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                 Page  20

| 04/17/13 | M. ROITMAN | Attend weekly status meeting with Examiner (0.7). | 0.70 hrs. |
| 04/18/13 | M. ROITMAN | Conference call with Mesirow and Chadbourne ▓▓▓▓▓▓▓▓▓▓ team re: conclusions in connection with ▓▓▓▓▓▓ (1.4). | 1.40 hrs. |
| 04/18/13 | M. D. ASHLEY | Call with C. Rivera, M. Roitman, Mesirow regarding potential ▓▓▓▓▓ relating to ▓▓▓▓▓▓ (1.4); call with ▓▓▓▓ team regarding ▓▓▓▓▓▓▓▓▓▓▓ (1.3). | 2.70 hrs. |
| 04/18/13 | A. SEBRING | Meeting with ▓▓▓▓▓▓▓ team re: legal causes of action and conclusions (1.3) | 1.30 hrs. |
| 04/18/13 | A. CORONIOS | Attend ▓▓▓▓▓▓ team meeting re ▓▓▓▓▓▓▓▓▓▓ | 1.30 hrs. |
| 04/18/13 | C. L. RIVERA | Call with M. Roitman, M. Ashley, M. Knoll and J. Feltman re: ▓▓▓▓▓▓▓▓▓ (1.4). | 1.40 hrs. |
| 04/18/13 | F. VAZQUEZ | Participate in meeting with Ball and ▓▓▓ Team re ▓▓▓▓▓▓▓▓▓▓ (1.4). | 1.40 hrs. |
| 04/18/13 | M. DISTEFANO | Prep for call (.2) and call with R. Ball, S. Rivera, M. Ashley, A. Coronios re ▓▓▓▓▓▓▓▓▓▓ (1.4). | 1.60 hrs. |
| 04/18/13 | S. R. RIVERA | Prepared for (.4) and participated in ▓▓▓▓▓▓▓▓▓▓ (1.3). | 1.70 hrs. |
| 04/18/13 | R. BALL | Conf. call w/ ▓▓▓ team re ▓▓▓▓▓ | 1.40 hrs. |
| 04/18/13 | P. GOODMAN | Preparing for conference call with Robin Ball and ▓▓▓ Team re ▓▓▓▓▓ (0.9); conference call with ▓▓▓▓▓ Team re ▓▓▓▓ (1.3). | 2.20 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                 Page  21

| 04/19/13 | M. DISTEFANO | Meeting with S. Rivera re ▓▓▓▓▓ tasks (.2); prep for meeting re Report cite checking/finalization (.2); attend meeting re same (1.1). | 1.50 hrs. |
| 04/19/13 | D. M. LeMAY | Attend team meeting re report cite-checking and finalization (1.2). Conference w/H. Seife re: status of projects (.3). | 1.50 hrs. |
| 04/19/13 | J. APFEL | Attended team meeting in connection with finalization of ResCap Examiner's Report. | 1.10 hrs. |
| 04/19/13 | M. GRAZZINI | Attend team meeting regarding report finalization (1.1). | 1.10 hrs. |
| 04/19/13 | J. PAPPAS | Attend team meeting regarding report finalization. | 1.10 hrs. |
| 04/19/13 | G. COLLIER | Attend team meeting on Report cite checking and finalization. | 1.10 hrs. |
| 04/19/13 | P. DORIME | Attend team meeting in connection with report cite checking and finalization. | 1.10 hrs. |
| 04/19/13 | J. SELIGMAN | Attended team meeting regarding report finalization. | 1.10 hrs. |
| 04/19/13 | P. KAMINSKI | Attend team meeting re report cite checking and finalization. | 1.10 hrs. |
| 04/19/13 | A. M. BARTELL | Attend team meeting re: report cite-checking and finalization issues. | 1.10 hrs. |
| 04/19/13 | J. B. MOSES | Attend team meeting on report finalization. | 1.10 hrs. |
| 04/19/13 | S. PALMER | Attend team meeting regarding report finalization. | 1.00 hrs. |
| 04/19/13 | D. SANDERS | Attended team meeting regarding Report finalization. | 1.10 hrs. |
| 04/19/13 | D. J. FRENXIL | Attended team meeting regarding ResCap report finalization. | 1.10 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER                    April 30, 2013
                                                                 Page  22

| 04/19/13 | N. FERRE | Attend team meeting re report cite-checking and finalization. | 1.10 hrs. |
| 04/19/13 | J. LIN | Met with ResCap team to discuss cite-checking and report finalization issues (1.1) | 1.10 hrs. |
| 04/19/13 | N. BRICK | Attending Report finalization meeting with ResCap team. | 1.10 hrs. |
| 04/19/13 | C. COHEN | Attended team meeting regarding ResCap Report cite-checking and finalization. | 1.10 hrs. |
| 04/19/13 | Z. LEVIN | Meeting to discuss the Report finalization process. | 1.00 hrs. |
| 04/19/13 | M. S. TOWERS | Prepared for report meeting (.2); attended team meeting re report cite checking and finalization (1.2). | 1.40 hrs. |
| 04/22/13 | M. S. TOWERS | Met with working group re: ▓▓▓▓▓▓▓▓▓▓ report insert (1.3); attended call with D. LeMay, E. Daucher and Minn. counsel re: ▓▓▓▓▓ (1.3) | 2.60 hrs. |
| 04/22/13 | E. DAUCHER | Participate in call with D.LeMay, M.Towers and Leonard Street team regarding ▓▓▓▓▓▓▓▓▓▓ (1.3); meeting with M.Towers and D.LeMay re: drafting of section and timing (1.3). | 2.60 hrs. |
| 04/22/13 | P. ASNANI | Attend ▓▓▓▓▓▓ team meeting re ▓▓▓▓▓ drafting. | 0.80 hrs. |
| 04/22/13 | C. L. RIVERA | Meeting with D. LeMay, M. Towers and E. Daucher re: ▓▓▓▓▓▓▓▓▓▓ | 1.30 hrs. |
| 04/22/13 | M. B. SZYMANSKI | Call w/ Mesirow and ▓▓▓▓▓ Team re: ▓▓▓▓▓ | 0.80 hrs. |
| 04/22/13 | M. DISTEFANO | Participate in ▓▓▓▓▓▓ team meeting re section (.8). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  23

| 04/22/13 | R. J. GAYDA | Meeting with ▓▓▓▓▓▓ fact sections. | 0.80 hrs. |
| 04/22/13 | D. M. LeMAY | Conference call w/Minnesota counsel re: ▓▓▓▓▓ (1.3). Meeting of C&P team to discuss organization, staffing and timing (1.3). | 2.60 hrs. |
| 04/22/13 | S. R. RIVERA | Participated in meeting w/▓▓ team re: ▓▓▓▓▓ section factual development and legal issues. | 0.80 hrs. |
| 04/23/13 | R. A. SCHWINGER | Attend professionals' update call to address discovery/clawback/PRO issues and report status/timing (1.0). | 1.00 hrs. |
| 04/23/13 | H. SEIFE | Meeting with C&P team and Mesirow to review report status and timing of sections. | 1.00 hrs. |
| 04/23/13 | N. T. ZINK | Attend professionals' update call (1.0); attend follow-up meeting with C&P team (.3). | 1.30 hrs. |
| 04/23/13 | M. DISTEFANO | Prep for weekly ▓▓ meeting (.4); attend weekly professionals' update meeting (1.0) follow-up meeting with C&P team (.3). | 1.70 hrs. |
| 04/23/13 | D. M. LeMAY | Participate in weekly Chadbourne-Mesirow meeting (.9). Follow-up meeting with Chadbourne team (.3). Meeting of ▓▓▓▓ Team to review status, progress and to-do list (1.7). | 2.90 hrs. |
| 04/23/13 | C. L. RIVERA | Meeting with D. LeMay, M. Towers, M. Roitman and E. Daucher re: ▓▓▓▓ | 1.80 hrs. |
| 04/23/13 | M. D. ASHLEY | Reviewed materials relating to weekly professionals meeting (.2); attended weekly professionals' meeting regarding Investigation and Report planning (.9); attended Chadbourne team follow up meeting regarding Report status and timing | 1.40 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  24

| | | (.3). | |
| 04/23/13 | M. ROITMAN | Conference call with Examiner's professionals (1.0); Confer with C&P team following meeting (0.3); meeting with D. LeMay, E. Daucher, C. Rivera, and M. Towers re: investigation of ▓▓▓▓▓ matters (1.8); Confer with E. Daucher and J. Atkinson re: same (0.5); Call with V. Dunn re: ▓▓▓▓ issues (0.4); | 4.00 hrs. |
| 04/23/13 | E. DAUCHER | Prepare for (.8) and attend meeting with D. LeMay, M. Towers and remainder of ▓▓▓▓ team re: application of law (1.8); conference with M.Roitman and J.Atkinson re same (.5). | 3.10 hrs. |
| 04/23/13 | M. S. TOWERS | Prepared for professionals update call (.3); attended professionals update meeting with C&P team (1.0); follow-up meeting with C&P team (.3); prepared for meeting re: ▓▓▓▓ section (.5); attended meeting with D.LeMay and ▓▓ team re: ▓▓▓▓ (1.8). | 3.90 hrs. |
| 04/24/13 | M. ROITMAN | Attend weekly status meeting with Examiner re: Report status (0.7); Meeting with C&P team following call (0.6). | 1.30 hrs. |
| 04/24/13 | M. D. ASHLEY | Attended weekly call with Examiner regarding Investigation and Report status (.7); attended follow-up Chadbourne team meeting regarding investigation and Report planning (.6). | 1.30 hrs. |
| 04/24/13 | C. L. RIVERA | Call with C&P, Mesirow and J. Gonzalez re: report status (0.6); follow-up call with C&P team on same (0.6). | 1.20 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  25

| 04/24/13 | T. J. McCORMACK | Meeting of Examiner and professionals on all investigation/report issues (0.7); follow-up meeting with C&P team re: same (0.6). | 1.30 hrs. |
| 04/24/13 | D. M. LeMAY | Weekly Examiner update meeting (.7). Follow up meeting of C&P team re: timetable and deliverables (.6). | 1.30 hrs. |
| 04/24/13 | M. DISTEFANO | Participate in Examiner update meeting (.7); follow-up meeting with C&P team re report timing (.6). | 1.30 hrs. |
| 04/24/13 | A. ROSENBLATT | Participate on Examiner's and professional's update call (.6); attend post-call meeting with C&P team to discuss report status and timing issues (.6). | 1.20 hrs. |
| 04/24/13 | H. SEIFE | Team meeting with J.Gonzalez to review progress of report. | 0.70 hrs. |
| 04/24/13 | R. A. SCHWINGER | Attend Examiner's update call to address discovery/clawback/PRO issues and report status (0.6). | 0.60 hrs. |
| 04/24/13 | S. R. RIVERA | Participated in conference call w/working group and Examiner re: report update and status (.7); participated in follow-up C&P meeting re: status and drafting schedule (.6). | 1.30 hrs. |
| 04/28/13 | S. R. RIVERA | Pparticipated in team meeting w/Examiner re: ▓▓▓▓ conclusion (2.4); prepared for (.4) and participated in conference call w/working group re: ▓▓▓▓ (.5). | 3.30 hrs. |
| 04/28/13 | R. BALL | Prepare for conf. w/Judge Gonzalez (.4); conf. call w/Judge Gonzalez, H. Seife and team re: conclusions on ▓▓▓▓▓ (2.2). | 2.60 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page  26

| 04/28/13 | H. SEIFE | Meeting with J.Gonzalez and team to discuss conclusions regarding ▓▓▓▓ (2.4). | 2.40 hrs. |
| 04/28/13 | N. T. ZINK | Conference with the Examiner re: ▓▓▓▓ in connection with ▓▓▓▓▓ (2.4). | 2.40 hrs. |
| 04/28/13 | M. DISTEFANO | Meeting with Examiner re: ▓▓▓▓ causes of action (2.4); call with S. Rivera and working group re ▓▓▓▓ (.5). | 2.90 hrs. |
| 04/28/13 | M. B. SZYMANSKI | Conf call w/ SRivera, MDistefano, ADebring, PAsnani re: ▓▓▓ | 0.50 hrs. |
| 04/28/13 | T. J. McCORMACK | Meeting with Examiner and C&P team on Report, potential causes of actions, conclusions (2.4). | 2.40 hrs. |
| 04/28/13 | M. D. ASHLEY | Team meeting with Examiner regarding potential claims relating to ▓▓▓▓ in Report (2.4). | 2.40 hrs. |
| 04/28/13 | A. SEBRING | Call with S. Rivera, M. Distefano, M. Szymanski and P. Asnani re ▓▓▓▓ (0.5); review materials relating to ▓▓▓▓ in connection with same (0.4). | 0.90 hrs. |
| 04/30/13 | M. D. ASHLEY | Attended weekly professionals' meeting regarding Investigation and Report planning (.7). | 0.70 hrs. |
| 04/30/13 | M. ROITMAN | Conference call with Examiner's professionals (0.7); Partial attendance at meeting with Examiner and professionals re: Report conclusions (1.) | 1.80 hrs. |
| 04/30/13 | M. S. TOWERS | Prepared for presentation to Examiner on ▓▓▓▓ (.5); attended presentation to Examiner on ▓▓▓▓ (2.1); discussed ▓▓▓▓ issues with | 2.90 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   27

|  |  | Mesirow (.3) |  |
| 04/30/13 | V. DUNN | Prepared for meeting w/Judge Gonzalez and Mesirow on report conclusions (.4); attended meeting w/Judge Gonzalez, H.Seife and Mesirow re ▓▓▓▓ conclusions (.5). | 0.90 hrs. |
| 04/30/13 | T. J. McCORMACK | Meeting with Examiner and Professionals on all investigation and report issues (0.8). | 0.80 hrs. |
| 04/30/13 | C. L. RIVERA | Prepare for (0.3) and meeting with J. Gonzalez, Chadbourne and Mesirow on ▓▓▓▓ issues and on narrative issues (2.6); follow-up with M. Towers and E. Daucher (0.3). | 3.20 hrs. |
| 04/30/13 | D. M. LeMAY | Prepare for (1.4) and participate in (3.6) presentations to Examiner re: ▓▓▓▓ Mesirow conclusions. | 5.00 hrs. |
| 04/30/13 | M. DISTEFANO | Prep for weekly update meeting (.3); participate in professionals' weekly update meeting (.7). | 1.00 hrs. |
| 04/30/13 | N. T. ZINK | Attend professional update call (.8); meet with Examiner and N.Seife re ▓▓▓▓ issues (.7). | 1.50 hrs. |
| 04/30/13 | H. SEIFE | Participate in update call with C&P team and Mesirow to review open report issues (.8); meeting with J.Gonzales and Mesirow to review report conclusions on ▓▓▓▓ (3.6). | 4.40 hrs. |
| 04/30/13 | R. A. SCHWINGER | Attend professionals' update call to address discovery/clawback/PEO issues and report status (0.7). | 0.70 hrs. |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   28

| 04/30/13 | S. R. RIVERA | Participated in professional's update call (.7); prepared for (.3) and participated in meeting w/Examiner and Mesirow re ▓▓▓▓ conclusions (.9). | 1.90 hrs. |

Total Fees for Professional Services............. $313,909.00

                    TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| A. CORONIOS | 875.00 | 3.10 | 2712.50 |
| D. M. LeMAY | 905.00 | 42.20 | 39035.00 |
| H. SEIFE | 995.00 | 44.80 | 44576.00 |
| J. F. FINNEGAN | 755.00 | 4.50 | 3397.50 |
| N. T. ZINK | 855.00 | 16.80 | 14364.00 |
| R. M. LEDER | 995.00 | 4.60 | 4577.00 |
| R. A. SCHWINGER | 825.00 | 8.60 | 7095.00 |
| T. J. McCORMACK | 875.00 | 23.10 | 20212.50 |
| A. GREASON | 845.00 | 1.20 | 1014.00 |
| J. R. STENGER | 645.00 | 4.00 | 2580.00 |
| M. D. ASHLEY | 695.00 | 26.30 | 18278.50 |
| M. M. GLOVER | 825.00 | 2.60 | 2145.00 |
| A. PRICE | 655.00 | .70 | 458.50 |
| A. ROSENBLATT | 745.00 | 11.50 | 8567.50 |
| C. BOBEL | 625.00 | .60 | 375.00 |
| C. CHILD | 695.00 | 2.80 | 1946.00 |
| C. COHEN | 395.00 | 1.10 | 434.50 |
| D. J. FRENKIL | 465.00 | 1.10 | 511.50 |
| D. SANDERS | 395.00 | 1.10 | 434.50 |
| F. VAZQUEZ | 665.00 | 5.60 | 3724.00 |
| J. APFEL | 395.00 | 1.70 | 671.50 |
| J. LANGFORD | 755.00 | 3.80 | 2869.00 |
| J. M. MIGDAL | 655.00 | 4740 | 2882.00 |
| K. McSWEENY | 565.00 | 1.90 | 1073.50 |
| M. BALDWIN | 795.00 | .60 | 477.00 |
| N. FERRE | 505.00 | 1.10 | 555.50 |
| P. GOODMAN | 695.00 | 4.80 | 3336.00 |
| R. BALL | 725.00 | 13.80 | 10005.00 |
| S. BERSON | 745.00 | 6.60 | 4917.00 |
| V. DUNN | 825.00 | 5.20 | 4290.00 |
| Q. GOODEN | 260.00 | .50 | 130.00 |
| J. B. MOSES | 265.00 | 1.10 | 291.50 |
| S. CHAN | 280.00 | .60 | 168.00 |
| A. M. BARTELL | 625.00 | 1.60 | 1000.00 |
| A. VOELKER | 495.00 | .60 | 297.00 |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page   29

| C. L. RIVERA | 665.00 | 12.80 | 8512.00 |
|---|---|---|---|
| E. DAUCHER | 495.00 | 13.60 | 6732.00 |
| M. B. SZYMANSKI | 655.00 | 2.80 | 1834.00 |
| R. J. GAYDA | 655.00 | 30.10 | 17909.50 |
| W. S. TOWERS | 655.00 | 4.10 | 2685.50 |
| M. KIRBY | 595.00 | 2.00 | 1190.00 |
| S. R. RIVERA | 745.00 | 27.60 | 20562.00 |
| A. SEBRING | 565.00 | 2.80 | 1582.00 |
| B. BETHEIL | 565.00 | 9.30 | 5254.50 |
| B. DYE | 565.00 | 4.10 | 2316.50 |
| G. COLLIER | 395.00 | 1.60 | 632.00 |
| G. DiBERNARDI | 395.00 | .50 | 197.50 |
| J. LIN | 395.00 | 1.70 | 671.50 |
| J. MANEKIN | 395.00 | .60 | 237.00 |
| J. MASSENGALE | 395.00 | .60 | 237.00 |
| J. PAPPAS | 395.00 | 1.60 | 632.00 |
| J. SELIGMAN | 395.00 | 1.10 | 434.50 |
| M. COHEN | 395.00 | .60 | 237.00 |
| M. DISTEFANO | 435.00 | 24.40 | 10614.00 |
| M. GRAZZINI | 395.00 | 4.40 | 1738.00 |
| M. ROITMAN | 495.00 | 28.60 | 14157.00 |
| N. BRICK | 435.00 | 1.60 | 671.50 |
| P. ASNANI | 435.00 | 2.80 | 1218.00 |
| P. DORIME | 395.00 | 4.20 | 1659.00 |
| P. KAMINSKI | 395.00 | 1.10 | 434.50 |
| R. SANTANGELO | 565.00 | .50 | 282.50 |
| S. PALMER | 395.00 | 1.00 | 395.00 |
| S. B. MILLER | 535.00 | 1.10 | 588.50 |
| Z. LEVIN | 395.00 | 1.60 | 632.00 |
| Z. MOHIUDDIN | 435.00 | .60 | 261.00 |
|  TOTALS | | 444.10 | 313909.00 |

RESIDENTIAL CAPITAL, LLC – CHAPTER 11 EXAMINER          April 30, 2013
                                                        Page    1

                              For Services Through April 30, 2013
Our Matter #21955.010       RECAP: FEE/RETENTION APPLICATIONS

| 04/01/13 | D. E. DEUTSCH | Preliminary review of certain fee issues raised by US Trustee (.2); exchange e-mails with US Trustee re: scheduling meeting on same (.2). | 0.40 hrs. |
| 04/01/13 | R. LAMB | Redact daily time detail for February fee statement. | 2.40 hrs. |
| 04/02/13 | H. LAMB | Redact daily time detail for February fee statement (6.6); review Wolf Haldenstein February fee statement (.3); emails with E.Levine re comments to same (.2). | 7.10 hrs. |
| 04/02/13 | D. E. DEUTSCH | Continue review and analysis of UST objection to fees (.7); review cited cases and additional related cases from Westlaw (.8); review certain billings and create analysis on same (1.9); draft outline of discussion points for call with UST (1.2); participate in related call (1.5); draft e-mail to UST summarizing call issues/matters (.4). | 5.50 hrs. |
| 04/02/13 | D. BAVA | Prepare timekeeper summary for February fee statement (1.1). | 1.10 hrs. |
| 04/03/13 | D. E. DEUTSCH | Review materials to prepare for (.7) and hold call with US Trustee re: fee issues (.3). | 1.00 hrs. |
| 04/03/13 | H. LAMB | Continue redaction of daily time detail for February fee statement. | 1.20 hrs. |
| 04/04/13 | H. LAMB | Finalize C&P fee statement and exhibits. | 0.80 hrs. |
| 04/05/13 | H. LAMB | Service of Examiner, C&P and Wolf Haldenstein monthly fee statements. | 0.90 hrs. |
| 04/05/13 | D. E. DEUTSCH | Call with Michael Driscoll at US Trustee's office (.2); exchange related e-mails (.2); draft proposal to US Trustee re: settlement of fee application dispute (.5); call with US Trustee | 2.00 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page    2

|  |  |  |  |
|---|---|---|---|
|  |  | re: counterproposal (.3); related follow-up meeting with Howard Seife (.2); related research (.4); additional call with US Trustee on proposed settlement and issues related thereto (.2); |  |
| 04/06/13 | D. E. DEUTSCH | Review and revise draft response to US Trustee's fee objection. | 0.90 hrs. |
| 04/08/13 | D. E. DEUTSCH | Exchange e-mails with US Trustee re: objection of fee objection (.3); hold related call with Michael Driscoll (.2); follow-up reserch related to settlement (.2); further e-mails with US Trustee on same (.1). | 0.80 hrs. |
| 04/09/13 | H. LAMB | E-File Mesirow's response to US Trustee's objection to fees (.2); prepare letter to chambers with copy of same (.2). | 0.40 hrs. |
| 04/10/13 | H. SEIFE | Prepare for hearing on fee applications. | 0.50 hrs. |
| 04/11/13 | H. SEIFE | Preparation for hearing on fees (.6); attend hearing before J.Glenn on second interim fees (1.1). | 1.70 hrs. |
| 04/11/13 | D. E. DEUTSCH | Prepare for (1.7); and attend hearing at bankruptcy court on second interim fees (1.1). | 2.80 hrs. |
| 04/15/13 | H. SEIFE | Conference with D.LeMay re Minnesota counsel | 0.40 hrs. |
| 04/15/13 | D. M. LeMAY | Telephone interviews with candidates for Minnesota counsel (0.9) and conference w/H. Seife to select Leonard, Street & Deinard as Minnesota counsel (.4). | 1.30 hrs. |
| 04/16/13 | D. E. DEUTSCH | Discuss billing issue with Helen Lamb (.2); | 0.20 hrs. |
| 04/16/13 | H. LAMB | Review proposed omnibus fee order (.2); emails with Mesirow and Wolf Haldenstein to confirm amounts in order (.2); email to E.Richardson at MoFo regarding Chadbourne | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page    3

|  |  |  |  |
|---|---|---|---|
|  |  | correction in fee order (.4). |  |
| 04/17/13 | R. J. GAYDA | Review retention papers of Leonard Street (.7); draft email correspondence to USTrustee re same (.6). | 1.30 hrs. |
| 04/17/13 | D. BAVA | Review and analysis of notices of appearance filed since supplemental disclosure re: retention of Minnesota counsel (.80); update listing of appearances (.40); revise listing of additional interested parties (.60). | 1.80 hrs. |
| 04/17/13 | D. M. LeMAY | Review and Revise Minnesota Counsel retention application (.9). Revise draft e-mail to USTrustee re: same (.2). Telephone conference w/J.Gonzalez and R. Seife re: Minnesota counsel issue (1.3). | 1.40 hrs. |
| 04/18/13 | D. M. LeMAY | Revise motion to shorten time re: Leonard Street retention. | 0.80 hrs. |
| 04/18/13 | R. J. GAYDA | Review and revise motion to shorten time for retention application of Leonard Street (4.6); telephone call to chambers re same (.3). | 4.90 hrs. |
| 04/18/13 | J. APFEL | Prepared motion to shorten time for court to consider Examiner's Retention application for Minnesota Counsel to support in connection with ResCap Examiner's Report. | 6.70 hrs. |
| 04/19/13 | R. J. GAYDA | Review and revise retention papers for Leonard Street (1.1); calls with D.Bava re filing of same (.3). | 1.40 hrs. |
| 04/19/13 | D. M. LeMAY | Review Leonard Street Motion to Shorten (.3); review Kugler Affidavit (.3); review Kugler Affidavit (.3); e-mails to A. Gonzalez and H. Seife re: same (.2). | 0.80 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page    4

|  |  |  |  |
|---|---|---|---|
| 04/19/13 | D. BAVA | Draft notice of application for Leonard, Street and Deinard as special Minnesota counsel (.40); revise motion to shorten (.20); prepare exhibits to retention application (.20); prepare and electronically file retention application and motion to shorten (.60); service of retention application and motion by hand; e-mail and first class mail (1.80); periodic monitoring of docket re: entry of order regarding motion to shorten (.20). | 3.40 hrs. |
| 04/22/13 | D. BAVA | Draft (.60) and electronically file affidavit of service re: retention and motion to shorten of Leonard, Street and Deinard (.20). | 0.80 hrs. |
| 04/23/13 | D. BAVA | Draft certificate of no objection with respect to the Leonard Street retention application (.80). | 0.80 hrs. |
| 04/23/13 | D. M. LeMAY | Telephone conference w/Allstate counsel (.1); telephone conference w/R. Kugler re: prior Allstate engagement (.3); review Leonard Street retention papers re: same (.3). E-mails to R. Kugler, S. Kirpalani and H. Seife re: above (.2). | 0.90 hrs. |
| 04/23/13 | D. E. DEUTSCH | Meeting with Helen Lamb to discuss various fee matters (.3); participate in call with Minnesota pounsel re: fee matters (.2). | 0.50 hrs. |
| 04/23/13 | H. LAMB | Emails with J.Gonzalez regarding March fee statement issues (.4); phone conference with E.Caldi (Minnesota counsel) and D.Deutsch regarding fee procedures (.2); prepare email to E.Caldi with fee procedures (.7). | 1.30 hrs. |
| 04/24/13 | H. LAMB | Review of expenses incurred during March fee period (.9); follow-up research on certain expenses (1.4). | 2.30 hrs. |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER                April 30, 2013
                                                             Page    5

|  |  |  |  |
|---|---|---|---|
| 04/24/13 | D. M. LeMAY | Review and comment on Leonard Street retention papers. | 0.40 hrs. |
| 04/25/13 | D. M. LeMAY | Review and comment on Leonard Street Supplemental Affidavit. | 0.40 hrs. |
| 04/25/13 | D. BAVA | Prepare and electronically file supplemental declaration regarding the retention of Leonard, Street (.30); service of declaration by hand, e-mail and first class mail (1.80); draft and electronically file affidavit of service (.30). | 2.40 hrs. |
| 04/26/13 | D. M. LeMAY | E-mails to Quinn Emmanuel re: Leonard Street retention (.2). Telephone conference from Allstate re: same (.1). Telephone conference w/J. Gonzales re: same (.1). | 0.40 hrs. |
| 04/29/13 | D. BAVA | Prepare and electronically file certificate of no objection regarding the retention of Leonard, Street (.30); service of declaration by hand; e-mail and first class mail (1.80). | 2.10 hrs. |
| 04/29/13 | H. LAMB | Draft Examiner monthly fee statement (.8); prepare exhibits to same (.9). | 1.70 hrs. |
| 04/30/13 | H. LAMB | Redact daily time detail in March fee statement. | 4.80 hrs. |

                  Total Fees for Professional Services.............    $37,285.50


                              TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| D. M. LeMAY | 925.00 | 6.40 | 5920.00 |
| H. SEIFE | 995.00 | 2.60 | 2587.00 |
| D. E. DEUTSCH | 745.00 | 14.10 | 10504.50 |
| J. APFEL | 395.00 | 6.70 | 2646.50 |
| D. BAVA | 295.00 | 12.40 | 3658.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page    6

R. J. GAYDA                   655.00    7.60      4978.00
H. LAMB                       295.00   23.70      6991.50
              TOTALS                   73.50     37285.50

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page    1

                                      For Services Through April 30, 2013
Our Matter #21955.011
             RESCAP: NON-WORKING TRAVEL TIME

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/02/13 | J. A. STENGER | Non-working travel from Washington, DC to Minneapolis, MN for interview. | 2.50 hrs. |
| 04/03/13 | J. A. STENGER | Non-working return travel from Minneapolis, MN to Washington, DC. | 3.50 hrs. |
| 04/10/13 | R. BALL | Non-working travel to NY for meeting with K&E (2.8). | 2.80 hrs. |
| 04/12/13 | R. BALL | Non-working return travel to LA (2.5). | 2.50 hrs. |
| 04/16/13 | P. ASNANI | Non-working travel to and from Philadelphia for interview. | 4.60 hrs. |
| 04/16/13 | Z. LEVIN | Non-working travel time to and from Philadelphia for interview. | 4.80 hrs. |
| 04/18/13 | J. LANGFORD | Non-working return travel from Detroit to DC from interview. | 3.90 hrs. |
| 04/23/13 | J. LANGFORD | Non-working travel from Detroit to DC from interview. | 3.00 hrs. |
| 04/24/13 | J. A. STENGER | Non-working travel time from Washington, DC to Minneapolis for interviews | 1.70 hrs. |
| 04/26/13 | J. A. STENGER | Non-working return travel from Minneapolis, MN to Washington, DC from interviews. | 4.50 hrs. |

          Total Fees for Professional Services............. $20,818.00

                        TIMEKEEPER SUMMARY

| Timekeeper's Name | Rate | Hours | Amount |
|---|---|---|---|
| J. A. STENGER | 645.00 | 12.20 | 7869.00 |
| J. LANGFORD | 755.00 | 6.90 | 5209.50 |
| R. BALL | 725.00 | 5.30 | 3842.50 |
| P. ASNANI | 435.00 | 4.60 | 2001.00 |
| Z. LEVIN | 395.00 | 4.80 | 1896.00 |

RESIDENTIAL CAPITAL, LLC - CHAPTER 11 EXAMINER          April 30, 2013
                                                       Page    2

              TOTALS         33.80      20818.00