**Hearing Date and Time: September 11, 2013 at 10:00 a.m.  (prevailing Eastern Time)**
**Objection Deadline: August 21, 2013 at 4:00 p.m. (prevailing Eastern Time)**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, <u>et al.</u>, | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |
| | : | |

---------------------------------------------------------- x

**THIRD APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
<u>**EXPENSES INCURRED FROM JANUARY 1, 2013 THROUGH APRIL 30, 2013**</u>

**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE
GUIDELINES FOR REVIEWING APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. § 330**

Name of Applicant:                                         Kramer Levin Naftalis & Frankel LLP

Authorized to Provide Professional Services to:           Official Committee of Unsecured Creditors

Third Interim Period:                                      January 1, 2013 to April 30, 2013

Fees Requested:                                            $15,197,547.00

Expenses Requested:                                         $806,168.59

Total Amount Requested:                                    $16,003,715.59[1]

This is an/a    X Interim          __ Final Application

**Total Compensation and Expenses Previously Requested and Awarded:**

| Date Filed | Docket No. | Period Covered | Requested Fees | Requested Expenses | Approved Fees[2] | Approved Expenses |
|---|---|---|---|---|---|---|
| 10/19/12 | 1896 | 5/16/12-8/31/12 | $10,675,061.50 | $305,820.34 | $10,511,236.25 | $303,165.47 |
| 3/14/13 | 3211 | 9/1/2012-12/31/2012 | $15,217,784.50 | $385,666.94 | $15,093,058.80 | $385,666.94 |

**Summary of Monthly Compensation and Expenses Requested and Paid
During the Third Interim Fee Period**

| Date Served | Period Covered | Requested Fees[3] | Requested Expenses | Fees Paid | Expenses Paid |
|---|---|---|---|---|---|
| 5/02/13 | 1/01/13-1/31/2013 | $4,332,704.00 | $91,648.05 | $3,466,163.20 | $91,648.05 |
| 6/05/13 | 2/01/13-2/28/13 | $4,136,064.00 | $175,540.05 | $3,308,851.20 | $175,540.05 |
| 7/16/13 | 3/01/13-3/31/13 | $3,231,970.50 | $374,610.84 | N/A | N/A |
| 8/6/13 | 4/01/13-4/30/13 | $3,662,522.00 | $173,761.47 | N/A[4] | N/A |

---

[1] The Total Amount Requested reflects voluntary write-offs of fees in the amount of $493,563.00 and expenses in the amount of $112,644.71. Such write-offs and discounts were provided to reduce the overall cost to the estates, generating a cost savings of $606,207.71.

[2] These amounts reflect voluntary reductions in requested fees and expenses pursuant to agreements with the U.S. Trustee.

[3] As described in further detail below, Kramer Levin has reduced the amount of fees and expenses originally requested in the monthly fee statements to reflect additional write offs following the service of the monthly fee statements, which amounts will be credited against the holdback, as applicable.

[4] The objection period for this monthly fee statement expires on August 27, 2013.

**SUMMARY OF THIRD APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR SERVICES RENDERED**
**FOR THE PERIOD JANUARY 1, 2013 THROUGH APRIL 30, 2013**

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|------|-------|------------|--------------------------|--------------|-------|--------|
| Kenneth H. Eckstein | Partner | Bankruptcy | 1980 | 990.00 | 684.10 | 677,259.00 |
| Arthur H. Aufses | Partner | Litigation | 1981 | 975.00 | 6.50 | 6,337.50 |
| Barry H. Berke | Partner | Litigation | 1990 | 975.00 | 17.70 | 17,257.50 |
| Christine Lutgens | Partner | Employment Benefits | 2000 | 975.00 | 1.20 | 1,170.00 |
| Phil Kaufman | Partner | Litigation | 1977 | 940.00 | 662.80 | 623,032.00 |
| Jeffrey S. Trachtman | Partner | Litigation | 1985 | 925.00 | 424.90 | 393,032.50 |
| Phil Bentley | Partner | Bankruptcy | 1985 | 895.00 | 348.90 | 312,265.50 |
| Barry Herzog | Partner | Tax | 1992 | 895.00 | 36.40 | 32,578.00 |
| Gregory A. Horowitz | Partner | Litigation | 1991 | 895.00 | 104.20 | 93,259.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 875.00 | 39.00 | 34,125.00 |
| Shari K. Krouner | Partner | Corporate | 1985 | 875.00 | 368.90 | 322,787.50 |
| Laurence Pettit | Partner | Corporate | 1990 | 875.00 | 39.60 | 34,650.00 |
| Gilbert Liu | Partner | Corporate | 1996 | 850.00 | 65.10 | 55,335.00 |
| Paul M. Ritter | Partner | Employment Law | 1981 | 850.00 | 18.20 | 15,470.00 |
| John Bessonette | Partner | Corporate | 1999 | 825.00 | 119.40 | 98,505.00 |
| Douglas Mannal | Partner | Bankruptcy | 2001 | 825.00 | 760.40 | 627,330.00 |
| P. Bradley O'Neill | Partner | Bankruptcy | 1991 | 825.00 | 92.70 | 76,477.50 |
| Jennifer Rochon | Partner | Litigation | 1998 | 825.00 | 334.20 | 275,715.00 |
| Norman Simon | Partner | Litigation | 1998 | 825.00 | 567.30 | 468,022.50 |
| Richard Rudder | Counsel | Corporate | 1967 | 990.00 | 20.20 | 19,998.00 |
| Blake Rigel | Spec Counsel | Tax | 2002 | 790.00 | 3.90 | 3,081.00 |
| Elise S. Frejka | Spec Counsel | Bankruptcy | 1991 | 785.00 | 386.10 | 303,088.50 |
| Brendan M. Schulman | Spec Counsel | Litigation | 2001 | 785.00 | 60.90 | 47,806.50 |
| Mark Chass | Associate | Bankruptcy | 1991 | 775.00 | 138.50 | 107,337.50 |

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Natan Hamerman | Associate | Litigation | 2002 | 775.00 | 489.90 | 379,672.50 |
| Seth R. Merl | Associate | Corporate | 2003 | 775.00 | 22.00 | 17,050.00 |
| Craig L. Siegel | Associate | Litigation | 1999 | 775.00 | 598.20 | 463,605.00 |
| Jeffrey Taylor | Associate | Corporate | 2001 | 775.00 | 140.60 | 108,965.00 |
| Joel M. Taylor | Associate | Litigation | 2001 | 775.00 | 102.00 | 79,050.00 |
| David E. Blabey | Associate | Bankruptcy | 2005 | 745.00 | 354.80 | 264,326.00 |
| Fabien Carruzzo | Associate | Corporate | 2005 | 745.00 | 6.20 | 4,619.00 |
| Peggy Farber | Associate | Litigation | 2005 | 745.00 | 150.50 | 112,122.50 |
| Stephen Zide | Associate | Bankruptcy | 2005 | 745.00 | 893.00 | 665,285.00 |
| Elan Daniels | Associate | Bankruptcy | 2009 | 725.00 | 130.60 | 94,685.00 |
| Samantha Ettari | Associate | Litigation | 2006 | 725.00 | 656.30 | 475,817.50 |
| Arielle Warshall-Katz | Associate | Litigation | 2006 | 725.00 | 470.00 | 340,750.00 |
| Adina C. Levine | Associate | Litigation | 2007 | 710.00 | 382.10 | 271,291.00 |
| Matthew B. Moses | Associate | Litigation | 2007 | 710.00 | 270.40 | 191,984.00 |
| Seth F. Schinfeld | Associate | Litigation | 2007 | 710.00 | 191.40 | 135,894.00 |
| Jennifer Sharret | Associate | Bankruptcy | 2008 | 695.00 | 67.90 | 47,190.50 |
| Joseph A. Shifer | Associate | Bankruptcy | 2010 | 695.00 | 813.90 | 565,660.50 |
| Amanda Webber | Associate | Corporate | 2008 | 695.00 | 113.00 | 78,535.00 |
| Dannie Cho | Associate | Litigation | 2009 | 655.00 | 247.80 | 162,309.00 |
| Kristen A. Coleman | Associate | Litigation | 2009 | 655.00 | 570.60 | 373,743.00 |
| Andrew Dove | Associate | Bankruptcy | 2010 | 655.00 | 519.60 | 340,338.00 |
| Carl D. Duffield | Associate | Litigation | 2009 | 655.00 | 390.40 | 255,712.00 |
| Selina M. Ellis | Associate | Litigation | 2009 | 655.00 | 28.40 | 18,602.00 |
| Samantha Ford | Associate | Litigation | 2009 | 655.00 | 729.20 | 477,626.00 |
| Michael Mellin | Associate | Litigation | 2010 | 655.00 | 292.60 | 191,653.00 |
| Ashley S. Miller | Associate | Litigation | 2010 | 610.00 | 445.60 | 271,816.00 |
| Steven Segal | Associate | Corporate | 2010 | 610.00 | 48.90 | 29,829.00 |

| **Name** | **Title** | **Department** | **Year Admitted to the Bar** | **Billing Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|---|
| Kristin Difrancesco | Associate | Litigation | 2011 | 560.00 | 651.40 | 364,784.00 |
| Jeffrey Dunlap | Associate | Litigation | N/A | 560.00 | 461.40 | 258,384.00 |
| Rachael L. Ringer | Associate | Bankruptcy | 2011 | 560.00 | 812.70 | 455,112.00 |
| Sarah N. Rosen | Associate | Litigation | 2011 | 560.00 | 276.20 | 154,672.00 |
| Shai Schmidt | Associate | Bankruptcy | 2010 | 560.00 | 530.10 | 296,856.00 |
| Lynda M. Tricarico | Associate | Litigation | 2011 | 560.00 | 80.50 | 45,080.00 |
| Matthew C. Ziegler | Associate | Bankruptcy | 2011 | 560.00 | 28.70 | 16,072.00 |
| Aakash Jariwala | Associate | Intellectual Property | 2011 | 555.00 | 216.70 | 120,268.50 |
| Matthew W. Olinzock | Associate | Intellectual Property | 2011 | 555.00 | 94.70 | 52,558.50 |
| Kurt M. Denk | Associate | Litigation | 2011 | 495.00 | 736.10 | 364,369.50 |
| Anastasia N. Kaup | Associate | Bankruptcy | 2011 | 495.00 | 256.00 | 126,720.00 |
| Edward M. Lintz | Associate | Litigation | 2012 | 495.00 | 777.60 | 384,912.00 |
| Daniel H. Michaelson | Associate | Corporate | 2012 | 495.00 | 12.10 | 5,989.50 |
| Emily S. Tabak | Associate | Litigation | 2012 | 495.00 | 555.80 | 275,121.00 |
| Joshua B. Cahn | Associate | Bankruptcy | 2009 | 460.00 | 55.40 | 25,484.00 |
| Nathaniel Allard | Associate | Bankruptcy | 2013 | 425.00 | 684.60 | 290,955.00 |
| Alice J. Byowitz | Associate | Bankruptcy | N/A | 425.00 | 102.00 | 43,350.00 |
| Sara B. Gribbon | Associate | Bankruptcy | N/A | 425.00 | 645.30 | 274,252.50 |
| Samantha M. Kagan | Associate | Employment Law | 2013 | 425.00 | 94.60 | 40,205.00 |
| Jennifer W. Li | Associate | Corporate | N/A | 425.00 | 36.50 | 15,512.50 |
| Sally K. Saab | Associate | Tax | 2013 | 425.00 | 9.20 | 3,910.00 |
| Yael M. Steiner | Associate | Corporate | 2013 | 425.00 | 11.90 | 5,057.50 |
| Lisa Neunder | Associate | Employment Law | 2006 | 350.00 | 96.20 | 33,670.00 |
| Hunter Vanaria | Paralegal | Bankruptcy | N/A | 320.00 | 12.60 | 4,032.00 |
| Dawn Cifone | Paralegal | Litigation | N/A | 305.00 | 495.70 | 151,188.50 |
| Rachel L. Goot | Paralegal | Litigation | N/A | 305.00 | 27.20 | 8,296.00 |
| Dana N. Holton | Paralegal | Litigation | N/A | 305.00 | 40.50 | 12,352.50 |

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Denise L. Reid | Paralegal | Litigation | N/A | 305.00 | 246.10 | 75,060.50 |
| Kimesha Scarbrough | Paralegal | Litigation | N/A | 305.00 | 152.60 | 46,543.00 |
| Anne Stackpoole | Paralegal | Litigation | N/A | 305.00 | 269.00 | 82,045.00 |
| Aliya Shain | Paralegal | Bankruptcy | N/A | 295.00 | 254.60 | 75,107.00 |
| Henry X. Yan | Paralegal | Intellectual Property | N/A | 295.00 | 86.70 | 25,576.50 |
| **TOTAL** | | | | | **23,237.70** | **$15,197,547.00** |

Blended hourly rate for all attorneys is $680.00

Blended hourly rate for all timekeepers is $654.00

# TABLE OF CONTENTS

**Page**

PRELIMINARY STATEMENT ................................................................................... 2

JURISDICTION AND VENUE .................................................................................... 5

SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF
EXPENSES REQUESTED ........................................................................................... 5

BACKGROUND ........................................................................................................... 8

KRAMER LEVIN FEE STATEMENTS .................................................................... 10

SUMMARY OF LEGAL SERVICES RENDERED .................................................. 12

STATEMENT OF KRAMER LEVIN........................................................................ 35

ACTUAL AND NECESSARY DISBURSEMENTS OF KRAMER LEVIN ............ 37

THE REQUESTED COMPENSATION SHOULD BE ALLOWED ......................... 38

NOTICE....................................................................................................................... 40

NO PRIOR REQUEST ............................................................................................... 40


Exhibit A – Certification of Kenneth H. Eckstein

Exhibit B – Summary of Professionals for the Third Interim Period

Exhibit C – Summary of Expenses for the Third Interim Period

Exhibit C-1 – Detail of Disbursements and Expenses for the Third Interim Period

Exhibit C-2 – Summary of Meeting Charges for the Third Interim Period

Exhibit C-3 – Summary of Photocopying Charges for the Third Interim Period

Exhibit D – Summary of Time by Billing Category for the Third Interim Period

Exhibit E– Time Detail by Month for the Third Interim Period

# TABLE OF AUTHORITIES

**Page(s)**

**STATUTES**

11 U.S.C. § 330.................................................................................................................1, 36, 37

11 U.S.C. § 331....................................................................................................................1, 5, 36

11 U.S.C. § 1107(a) ..................................................................................................................7

11 U.S.C. § 1108 ......................................................................................................................7

28 U.S.C. § 157.........................................................................................................................5

28 U.S.C. § 1334.......................................................................................................................5

28 U.S.C. § 1408.......................................................................................................................5

28 U.S.C. § 1409.......................................................................................................................5

**OTHER AUTHORITIES**

Fed. R. Bankr. P. 2016..............................................................................................................1, 5

**Hearing Date and Time: September 11, 2013 at 10:00 a.m. (ET)**
**Objection Deadline: August 21, 2013 at 4:00 p.m. (ET)**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
Rachael L. Ringer
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------- x
In re:                                                  :    Chapter 11
                                                        :
Residential Capital, LLC, et al.,                       :    Case No. 12-12020 (MG)
                                                        :
                                    Debtors.            :    Jointly Administered
                                                        :
----------------------------------------------------------- x

**THIRD APPLICATION OF KRAMER LEVIN NAFTALIS & FRANKEL LLP,**
**COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**INTERIM ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED FROM JANUARY 1, 2013 THROUGH APRIL 30 2013**

TO THE HONORABLE MARTIN GLENN
UNITED STATES BANKRUPTCY JUDGE:

Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel to the Official

Committee of Unsecured Creditors (the "**Committee**") of the above-captioned debtors and

debtors-in-possession (collectively, the "**Debtors**") in the above-referenced chapter 11 cases (the

"**Chapter 11 Cases**"), hereby files its third application (the "**Application**") pursuant to section

330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the

Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Rule 2016-1 of the

Local Bankruptcy Rules for the Southern District of New York (the "**Local Bankruptcy**

**Rules**"), for the interim allowance of compensation for professional services performed by Kramer Levin for the period commencing January 1, 2013 through and including April 30, 2013 (the "**Third Interim Period**"), and for reimbursement of its actual and necessary expenses incurred during the Third Interim Period.    In support of its Application, Kramer Levin respectfully represents as follows:

**PRELIMINARY STATEMENT**

1.    Throughout the Third Interim Period, Kramer Levin continued to play a pivotal role in these Chapter 11 Cases as lead counsel to the Committee, and expended substantial efforts representing the interests of the Committee and general unsecured creditors in all significant case matters. The Debtors' cases continued to progress at a quick pace during the Third Interim Period, and required the resources and expertise of Kramer Levin's bankruptcy, litigation, and corporate departments to represent the interests of the unsecured creditors and ensure that these cases proceeded in a manner beneficial to the estates.

2.    Kramer Levin's work during the Third Interim Period was primarily devoted to the investigation of estate claims against AFI and the global mediation, led by the Honorable James M. Peck. The mediation sought to resolve disputes between the creditors and AFI, as well as significant outstanding Debtor-creditor, inter-Debtor, and inter-creditor disputes, in an effort to reach a consensus on the terms of a chapter 11 plan.  Beginning in January 2013, in conjunction with the mediation, the Committee prepared and presented a detailed analysis of the claims and causes of action against AFI and its affiliates that were the result of the Committee's extensive investigation, as well as attending and analyzing presentations from AFI regarding potential defenses to such claims and causes of action.  As the mediation and plan negotiations progressed, Kramer Levin began the preparation of extensive term sheets detailing the terms of a chapter 11 plan that would garner global consensus among the parties in interest.

Ultimately, Judge Peck organized a global mediation summit for April 22-23, 2013, which was held at Kramer Levin's offices, and was attended by the Debtors, AFI, the Committee, Committee members, and several other major creditor constituencies in these chapter 11 cases.

3.      While plan negotiations were ongoing, Kramer Levin simultaneously continued to prepare for the trial on the Debtors' RMBS 9019 Motion—which was initially adjourned to mid-March, and later adjourned to late May 2013—including analyzing the responsive pleadings to the motion filed by the Debtors, AFI, the Steering Committee, among others, and preparing direct testimony for the Committee's experts as well as cross-examination testimony for potential witnesses at trial.  In addition, Kramer Levin continued its investigation and analysis of valuable estate claims against AFI and other non-Debtor affiliates related to numerous prepetition transactions, and prepared extensive submissions to the Court-appointed examiner (the "**Examiner**") detailing the results of such investigation and the claims identified against AFI.

4.      Also during this time, Kramer Levin spent a substantial amount of time working towards the closing of the sales of the Debtors' mortgage origination and servicing platform (the "**Platform Assets**") and hold-for-sale loan portfolio ("**HFS Assets**"), which closed in January and February 2013 and garnered approximately $4.5 billion in value to the Debtors' estates.  This process involved, among other things, (i) reviewing the respective asset purchase agreements, transition services agreements, servicing transition agreements, and all related closing documents, (ii) negotiating modifications to each with the Debtors and counsel to the purchasers, (iii) addressing outstanding cure objections, and (iv) negotiating with the governmental servicing entities (including Fannie Mae and Freddie Mac) regarding cure issues and the terms and timing of closing.

5.      Given the numerous and complex issues presented by these cases, and the quick pace at which these cases continue to progress, Kramer Levin was required to keep the Committee continuously apprised of important case developments and issues.  In this regard, Kramer Levin hosted Committee calls or meetings at least weekly, held numerous pre-calls with the Committee co-chairs and individual Committee members, as well as provided the Committee with detailed reports and updates on the cases on a daily basis.

6.      During the Third Interim Period, the actions taken by the Committee, through Kramer Levin and its other professionals, yielded significant benefits for the estates and their creditors.  Including those discussed above, notable highlights of Kramer Levin's role during the Third Interim Period, among others, include:

- Conducting a thorough analysis of the claims asserted by major creditor constituencies, including RMBS claims, monoline claims, securities claims, borrower claims and other claims arising out of the Debtors' mortgage origination business as well as numerous proofs of claim filed against the Debtors, and working with the Debtors to prepare omnibus claims objections to certain of those claims;

- Facilitating the closing of the sales of the Debtors' Platform Assets and HFS Assets, and establishing bidding and sale procedures for the potential sale of the Debtors' FHA Loans.;

- Continuing to review and analyze the Debtors' proposed RMBS Settlement, including addressing evidentiary issues and preparing for trial on the Debtors' motion seeking approval of the RMBS Settlement;

- Working with the Debtors regarding the appointment and scope of duties for the chief restructuring officer;

- Continuing to review extensive documents produced by the Debtors, AFI, and other parties in connection with the examination of potential estate claims against AFI;

- Developing and providing multiple factual and legal presentations to the Committee and the Examiner regarding the status of the Committee's

investigation of claims and causes of action against AFI and other non-Debtor affiliates;

- Preparing a motion seeking standing to pursue claims and causes of action against AFI and certain of its affiliates, and obtaining the Debtors' consent to such standing; and

- Supporting the Debtors' motion seeking to reclassify the foreclosure review obligations arising under the FRB Consent Order as general unsecured claims, including responding to the objections filed by the FRB and AFI.

7.     The Committee's substantial accomplishments during the Third Interim Period required significant resources from multiple departments within Kramer Levin. Kramer Levin respectfully submits that its services during the Third Interim Period were required by the unique demands of these cases, valuable, and warrant approval of its requested fees and expenses.

### JURISDICTION AND VENUE

8.     The Court has jurisdiction over this Application pursuant to 28 U.S.C. §§ 157 and 1334.

9.     Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

10.     The statutory predicate for the relief requested herein is sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and Rule 2016-1 of the Local Bankruptcy Rules.

### SUMMARY OF PROFESSIONAL COMPENSATION
### AND REIMBURSEMENT OF EXPENSES REQUESTED

11.     This Application has been prepared in accordance with the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by the Court on January 23, 2013 (the "**Local Guidelines**"), the

United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**"), and the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and together with the Local Guidelines and the UST Guidelines, the "**Guidelines**").  Pursuant to the Guidelines, a certification of Kenneth H. Eckstein regarding compliance with the Guidelines is attached hereto as **Exhibit A**.

12.     Kramer Levin seeks interim allowance of fees for professional services rendered during the Third Interim Period in the aggregate amount of $15,197,547.00 (the "**Third Interim Fees**") and reimbursement of expenses incurred in connection with those services in the aggregate amount of $806,168.59 (the "**Third Interim Expenses**").

13.     During the Third Interim Period, Kramer Levin attorneys and paraprofessionals expended a total of 23,237.70 hours for which compensation is requested.

14.     There is no agreement or understanding between Kramer Levin and any other person, other than members of the firm, for the sharing of compensation to be received for services rendered in these Chapter 11 Cases.

15.     The fees charged by Kramer Levin in these Chapter 11 Cases are billed in accordance with its existing billing rates and procedures set forth in the Application Pursuant to Sections 328 and 1103 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order to Retain and Employ Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtors, *Nunc Pro Tunc*, to May 16, 2012 (the "**Retention Application**") [Docket No. 528]. On February 14, 2013, Kramer Levin filed the Supplemental Declaration of Kenneth H. Eckstein Pursuant to Order Approving Retention of

Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of Unsecured Creditors, *Nunc Pro Tunc* to May 16, 2012 [Docket No. 2920], pursuant to which Kramer Levin provided notice of an increase in its hourly rates.

16.     The rates Kramer Levin charges for the services rendered by its professionals and paraprofessionals in these Chapter 11 Cases are reasonable relative to the rates charged by Kramer Levin to nonbankruptcy clients and to the customary compensation charged by comparably skilled practitioners in comparable nonbankruptcy and bankruptcy cases in a competitive national legal market.

17.     During the course of these Chapter 11 Cases, Kramer Levin exercised its billing discretion and, as discussed in more detail below, voluntarily wrote-off certain fees and expenses in connection with the Monthly Statements (defined below). Kramer Levin's voluntary write-offs, resulted in savings to the Debtors' estates during this Third Interim Period of over $600,000.00.[1]

18.     Pursuant to the UST Guidelines, annexed hereto as **Exhibit B,** is a schedule setting forth all Kramer Levin professionals and paraprofessionals who performed services in these Chapter 11 Cases during the Third Interim Period, the capacities in which such individuals are employed by Kramer Levin, the hourly billing rates charged by Kramer Levin for services performed by such individuals, and the aggregate number of hours expended and fees billed.

19.     Annexed hereto as **Exhibit C** is a schedule specifying the categories of expenses for which Kramer Levin is seeking reimbursement and the total amount for each

---

[1] In addition, Kenneth H. Eckstein voluntarily froze his billing rate at $990, resulting in an effective write off of approximately $41,046.00, and Philip Kaufman voluntarily froze his billing rate at $945, resulting in an effective write off of $23,198.00.

expense category. In addition, attached hereto as **Exhibit C-1** is a schedule of all of the expenses incurred during the Third Interim Period. Attached hereto as **Exhibit C-2** is a summary of all meeting expenses and a schedule identifying the average cost per person of such meetings, and attached hereto as **Exhibit C-3** is a schedule illustrating the cap of $0.10 per page for photocopying expenses incurred during the Third Interim Period.

20.     Pursuant to Section II.D of the UST Guidelines, annexed hereto as **Exhibit D** is a summary of Kramer Levin's time billed during the Third Interim Period, broken down by project categories, as hereinafter described.

21.     Annexed hereto as **Exhibit E** is Kramer Levin's time detail for the Third Interim Period.

### BACKGROUND

22.     On May 14, 2012 (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

23.     On May 16, 2012, the United States Trustee for the Southern District of New York (the "**U.S. Trustee**") appointed the Committee.  The U.S. Trustee selected the following nine parties to serve as members of the Committee: (i) Wilmington Trust, N.A.; (ii) Deutsche Bank Trust Company Americas; (iii) The Bank of New York Mellon Trust Company, N.A.; (iv) MBIA Insurance Corporation; (v) Rowena L. Drennen; (vi) AIG Asset Management (U.S.), LLC; (vii) U.S. Bank National Association; (viii) Allstate Life Insurance Company; and (ix) Financial Guaranty Insurance Corporation.

24.     On June 27, 2012, Kramer Levin filed the Retention Application [Docket No. 528]. On July 16, 2012, the Court entered the Order Authorizing the Retention of Kramer

Levin Naftalis & Frankel LLP as Counsel for the Official Committee of Unsecured Creditors
*Nunc Pro Tunc* to the May 16, 2012 [Docket No. 777] (the "**Retention Order**").

26.     On August 24, 2012, Kramer Levin filed the Supplemental Declaration of
Kenneth H. Eckstein in Support of Application Pursuant to Sections 328 and 1103 of the
Bankruptcy Code and Federal Rule of Bankruptcy Procedure 2014 for an Order to Retain and
Employ Kramer Levin Naftalis & Frankel LLP as Counsel to the Official Committee of
Unsecured Creditors of the Debtors, *Nunc Pro Tunc*, to May 16, 2012 [Docket No. 1257].

26.     On October 19, 2012, Kramer Levin filed its first interim application (the
"**First Interim Fee Application**") for the allowance of compensation for professional services
rendered and for reimbursement of actual and necessary expenses incurred from May 16, 2012
through August 31, 2012 (the "**First Interim Fee Period**").  In the First Interim Fee Application,
Kramer Levin sought the interim allowance of fees in the aggregate amount of $10,675,061.50
(the "**First Interim Fees**"), and the interim allowance of the reimbursement for actual and
necessary expenses in the amount of $305,820.34 (the "**First Interim Expenses**").

27.     By order dated December 28, 2012, the First Interim Fees and the First
Interim Expenses were allowed in full, subject to a consensual reduction resolving the objection
of the U.S. Trustee.  Pursuant to the order, Kramer Levin received payment from the Debtors for
(i) the full amount of the First Interim Expenses, and (ii) the full amount of the First Interim Fees
subject to a 10% holdback.

28.     On March 14, 2013, Kramer Levin filed its second interim application (the
"**Second Interim Fee Application**") [Docket No. 3212] for the allowance of compensation for
professional services rendered and for reimbursement of actual and necessary expenses incurred
from September 1, 2012 through December 31, 2012 (the "**Second Interim Fee Period**").  In the

Second Interim Fee Application, Kramer Levin Sought the interim allowance of fees in the aggregate amount of $15,217,748.50 (the "**Second Interim Fees**"), and the interim allowance of the reimbursement for actual and necessary expenses in the amount of $385,666.94 (the "**Second Interim Expenses**").

29.    By order dated April 29, 2013 [Docket No. 3556], the Second Interim Fees and the Second Interim Expenses were allowed in full, subject to a consensual reduction resolving the objection of the U.S. Trustee.    Pursuant to the order, Kramer Levin received payment from the Debtors for (i) the full amount of the Second Interim Expenses, and (ii) the full amount of the Second Interim Fees subject to a 10% holdback.

## KRAMER LEVIN FEE STATEMENTS

30.    Kramer Levin maintains computerized records of the time spent by all Kramer Levin attorneys and paraprofessionals in connection with the representation of the Committee.    Subject to redaction for the attorney-client privilege, Kramer Levin submitted monthly fee statements (the "**Monthly Fee Statements**") to the Notice Parties (as that term is defined in the Interim Compensation Order) in the format specified by the UST Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.[2]    During the Third Interim Period, Kramer Levin provided the Notice Parties with the following Monthly Fee Statements:

- For January 1, 2013 through January 31, 2013 – fees of $4,332,704.00 and expenses of $91,648.05 (the "**January Statement**");

- For February 1, 2013 through February 28, 2013 – fees of $4,136,064.00 and expenses of $175,540.05 (the "**February Statement**");

---

[2] To date, Kramer Levin has not received any objections to its Monthly Fee Statements.

- For March 1, 2013 through March 31, 2013 – fees of $3,231,970.50 and expenses of $374,610.84 (the "**March Statement**"); and

- For April 1, 2013 Through April 30, 2013 – fees of $3,662,522.00 and expenses of $173,761.47 (the "**April Statement**").

31.     In total, Kramer Levin submitted Monthly Fee Statements during the Third Interim Period for fees of $15,363,260.50 and expenses of $815,560.41.   Prior to submitting the Monthly Fee Statements, Kramer Levin conducted an internal review of the fees and expenses incurred during each applicable period and determined to voluntarily write-off fees in the amount of $327,849.50 and expenses in the amount of $103,252.89.[3]

32.     In accordance with the Interim Compensation Order, Kramer Levin sought payment for 80% of fees and 100% of expenses incurred pursuant to each Monthly Fee Statement.   With respect to the January Statement, Kramer Levin received a payment of $3,557,811.25, representing 80% of fees requested ($4,332,704.00) and 100% of expenses requested ($91,648.05).   With respect to the February Statement, Kramer Levin received a payment of $3,484,391.25, representing 80% of fees requested ($4,136,064.00) and 100% of expenses requested ($175,540.05).   With respect to the March Statement, Kramer Levin requested payment of $2,960,187.24, representing 80% of fees requested ($3,231,970.50) and 100% of expenses requested ($974,610.84).   With respect to the April Statement, Kramer Levin requested payment of $3,103,779.07 representing 80% of fees requested ($3,662,522.00) and 100% of expenses requested ($173,761.47).   At the time of this application, Kramer Levin has not received any payments on account of the March and April Statements.

---

[3] Following the submission of the Monthly Fee Statements, Kramer Levin conducted a further review of the fees and expenses incurred during the Third Interim Period and elected to further write off fees in the amount of $165,713.50  and reduce the amount of expenses requested by $9,391.82.  Reflecting these additional write-offs, the total amount of voluntary write-offs  in fees is $493,563.00 and the total amount of voluntary write-offs in expenses is $112,644.71.

33.    In total, therefore, pursuant to this Application, Kramer Levin respectfully requests that the Court enter an order awarding Kramer Levin on an interim basis fees in an aggregate amount of $15,197,547.00 and the reimbursement of actual and necessary expenses Kramer Levin incurred during the Third Interim Period in the aggregate amount of $806,168.59.

34.    The Monthly Fee Statements submitted by Kramer Levin are subject to a 20% holdback (as is customary in this District) imposed by the Court on the allowance of fees. The aggregate amount of Kramer Levin's holdback during the Third Interim Period is $3,039,509.40.  Kramer Levin respectfully requests, in connection with the relief requested herein, that the Court allow this holdback amount on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.  Kramer Levin further requests that the Court allow the remaining 10% holdback with respect to the First Interim Fee Period and Second Interim Fee Period on an interim basis pursuant to sections 330 and 331 of the Bankruptcy Code and authorize the Debtors to satisfy such amounts.

35.    To the extent that time or disbursement charges for services rendered or disbursements incurred relate to the Third Interim Period but were not processed prior to the preparation of this Application, Kramer Levin reserves the right to request compensation for such services and reimbursement of such expenses in a future fee application.

## SUMMARY OF LEGAL SERVICES RENDERED

36.    The Committee has accomplished a substantial amount since its appointment in these Chapter 11 Cases.  To support these results, Kramer Levin provided a wide array of services during the Third Interim Period, including, for example, services related to (i) the negotiation of the terms of a consensual chapter 11 plan, (ii) the sales of the Platform Assets and HFS Assets; (iii) the investigation of prepetition related-party transactions; (iv) the Debtors' proposed $8.7 billion settlement of RMBS liabilities and related litigation; (v) the analysis of

numerous claims filed against the Debtors, and (vi) the Debtors' obligations under the consent order with the Federal Reserve Board and other regulatory obligations.

37.     The legal services rendered by Kramer Levin during the Third Interim Period are summarized below.  The following summary is not a detailed description of the work performed, as the day-to-day services and the time expended in performing such services are fully set forth in **Exhibit E**.   Rather, in compliance with the UST Guidelines, the following summary highlights certain areas in which services were rendered to the Committee and identifies some of the issues to which Kramer Levin devoted significant time and effort during the Third Interim Period.

38.     The summary is divided according to the project billing codes that Kramer Levin created to best reflect the categories of tasks that it was required to perform in connection with these Chapter 11 Cases.   Nevertheless, under the circumstances, and given the interconnectedness of the issues in these Chapter 11 Cases, certain of these categories may overlap with one another.

**A.     Case Administration**
        Kramer Levin Billing Code: 1
        (Fees: $64,493.50/ Hours Billed: 135.80)

39.     Throughout the Third Interim Period, Kramer Levin continued to monitor the bankruptcy docket, reviewed and summarized the various pleadings filed in the cases for both internal and client use, and communicated with other professionals regarding the progress of the Chapter 11 Cases.   The complexity of these cases also requires careful internal coordination among Kramer Levin professionals to handle matters efficiently and effectively. To that end, this matter includes time spent preparing work-in-progress memoranda and a case calendar, as well as holding coordination meetings to ensure that Kramer Levin professionals are undertaking the various required tasks in an efficient manner. Lastly, this matter includes time

billed by Kramer Levin professionals and paraprofessionals in creating and maintaining case files and databases to ensure appropriate access by other professionals.

**B.    DIP Financing/Cash Collateral/JSN Adversary Proceeding**
Kramer Levin Billing Codes: 2 and 8
(Matter 2 Fees: $707,864.00/ Hours Billed: 1,027.30)
(Matter 8 Fees: $59,822.50/ Hours Billed: 84.80)

40.    The AFI DIP Order originally provided for the consensual use of the Junior Secured Noteholders' cash collateral through the effective date of any chapter 11 plan to occur by December 15, 2012.  In December 2012, the Court entered the *Stipulation and Order Amending the AFI DIP and Cash Collateral Order* [Docket No. 2495] that extended the termination of the consensual use of cash collateral to the closing of the sale of the Platform Assets (the "**Platform Sale**").  As discussed in further detail below, the closing of the Platform Sale was bifurcated into two sub-closings, with the latter sub-closing occurring on February 15, 2013.

41.    Following the closing of the Platform Sale, Kramer Levin assisted the Committee in negotiating the *Second Stipulation and Order Amending the AFI DIP and Cash Collateral Order* [Docket No. 2927] with the Debtors, AFI, and the Junior Secured Noteholders, which was filed on February 15, 2013 and extended the termination date for the use of cash collateral to (i) the effective date of a Plan for any Debtor, (ii) March 18, 2013, or (iii) the occurrence of a termination event under the AFI DIP Order.  During this time, parties attempted to reach a consensual resolution for the continued use of cash collateral of AFI and the Junior Secured Noteholders.  Kramer Levin participated in numerous discussions with the Debtors' professionals, as well as the professionals retained by AFI and the Junior Secured Noteholders, as to the terms of such a consensual resolution.  Parallel to these negotiations, the parties also negotiated the *Third Stipulation and Order Amending the AFI DIP and Cash Collateral Order*

- 14 -

[Docket No. 3230] and the *Fourth Stipulation and Order Amending the AFI DIP and Cash Collateral Order* [Docket No. 3458], which were respectively entered on March 18, 2013 and April 17, 2013, and extended the date for the use of cash collateral to April 30, 2013.

42.      As it became clear that the parties were unlikely to reach a consensual resolution for the use of cash collateral, Kramer Levin discussed with the Debtors' professionals the prosecution of a motion seeking the non-consensual use of cash collateral.  On April 8, 2012, the Debtors filed their *Motion for Entry of an Order to Permit the Debtors to Continue Using Cash Collateral* [Docket No. 3374].  Kramer Levin spent time reviewing this motion, and discussed with the Debtors' professionals certain issues with the motion.  Because some of these issues remained unresolved at the time of filing, Kramer Levin assisted the Committee in preparing a limited objection to the motion which was filed on May 6, 2013 [Docket No. 3624]. The Junior Secured Noteholders (as well as AFI) also filed an objection to  the Motion and sought discovery in connection with the Motion.   Kramer Levin reviewed the documents produced by the Debtors, attended the depositions of the two witnesses put forward by the Debtors in support of the motion, participated in other discovery matters, and was heavily involved in the negotiations to reach a consensual resolution with respect to the motion.

43.      Prior to the Third Interim Period, the Court entered an order authorizing the Committee to prosecute claims against the Junior Secured Noteholders.  The order required that the Committee file its complaint against the Junior Secured Noteholders by February 28, 2013.  The Committee filed the complaint on February 28, 2013 and thereby commenced an adversary proceeding against the Junior Secured Noteholders [Docket No. 3069; Adv. Case. No. 13-01343, Docket No. 1] (the "**Committee Adversary Proceeding**").  Kramer Levin assisted

Pachulski in the review of documents and other data received by the Debtors related to the complaint.

44.      Following the commencement of the Committee Adversary Proceeding, Kramer Levin continued to analyze the Junior Secured Noteholders' claims and liens.   Kramer Levin spent a substantial amount of time researching legal issues in connection with the claims and liens of the Junior Secured Noteholders, and prepared memoranda and presentations for the Committee regarding the results of its legal analysis.

45.      Following the commencement of the Committee Adversary Proceeding, during the Third Interim Period, the Committee and the Debtors held numerous in-depth discussions regarding certain contentions made by the Junior Secured Noteholders as to the extent of their security interest in the Debtors' assets and their entitlement to postpetition interest pursuant to section 506(b) of the Bankruptcy Code.  Following these discussions, the Committee and the Debtors determined that it was appropriate for the Debtors to commence an adversary proceeding against the Junior Secured Noteholders to address these issues.  Thus, Kramer Levin spent a significant amount of time during the Third Interim Fee Period reviewing the Debtors' draft complaint against the Junior Secured Noteholders, analyzing the issues addressed in the complaint, and working with the Debtors regarding a litigation strategy for addressing all outstanding issues with the Junior Secured Noteholders.  The Debtors' complaint seeking, inter alia, declaratory judgment that the Junior Secured Noteholders were not entitled to postpetition interest under section 506(b)  was ultimately filed on May 3, 2013 [Docket No. 3592, Adv. Case No. 13-01277].

C.    **Use, Sale or Lease of Property/Executory Contracts/Unexpired Leases**
Kramer Levin Billing Codes: 3 and 15
(Matter 3 Fees:  $1,002,229.00/ Hours Billed: 1,309.50)
(Matter 15 Fees: $11,933.50/ Hours Billed: 16.50)

46.    During the Third Interim Period, Kramer Levin continued working with the Debtors' professionals towards closing the sale of the Debtors' Platform and HFS Assets. Prior to closing, Kramer Levin participated in numerous negotiations with the purchasers, the Debtors, and the governmental servicing entities regarding issues related to the sale documents and the timing of the respective closings.  Toward that end, Kramer Levin spent time reviewing, analyzing, and negotiating certain modifications to the numerous sale-related documents prior to closing, including the asset purchase agreements, transition services agreements, servicing transfer agreements, and related stipulations with each of Ocwen, Walter, and Berkshire Hathaway.  Kramer Levin provided the Committee with numerous updates on the sale process, and discussed strategies regarding negotiations with the purchasers and other parties in interest relating to closing.

47.    As a result of discussions among the parties, the Committee, the Debtors, and the buyers determined that it would be advantageous to the estates to bifurcate the closing of the sale of the Platform Assets.  Kramer Levin advised the Committee as to the bifurcation of the sale and reviewed the various sale documents required to effect the bifurcation.  The sale of the origination platform to Walter closed on January 31, 2013, the sale of the whole loan portfolio to Berkshire Hathaway closed on February 5, 2013, and the sale of the servicing platform to Ocwen closed on February 15, 2013.  In the weeks running up to the closing, Kramer Levin participated in near-daily conference calls with the Debtors and the buyers to coordinate the logistical issues related to closing large transactions, including the resolution of any open issues in the sale documents, effecting the physical transfer of assets, and the provision of transition services.  In

connection with the sale of the Platform Assets, Kramer Levin was actively involved in the negotiation of extensive transition services agreements with Ocwen and Walter.

48.     In addition, numerous cure objections remained outstanding during the Third Interim Fee Period, and Kramer Levin continued to review each of these cure objections, and work with the Debtors' professionals and successful bidders in an to attempt to resolve these objections in advance of closing.  Indeed, certain substantive cure objections, including those filed by Fannie Mae and Freddie Mac (which totaled hundreds of millions of dollars) remained outstanding following the sale hearing and continued to require a thorough review and understanding of the issues giving rise to the alleged cure amounts.  Kramer Levin assisted the Committee in resolving the Fannie Mae and Freddie Mac objections during the Third Interim Period, as well as advised the Committee with regard to the status of other open cure objections.

49.     Although the Debtors sold a substantial portion of their assets through the sale of the Platform Assets and HFS Assets, upon closing the Debtors still held approximately $1.4 billion in non-cash assets to be liquidated through the wind-down process.  In an effort to liquidate some of these assets, in January 2013, the Debtors sought Court authority to establish procedures to sell certain of their remaining loans insured by the Federal Housing Administration (the "**FHA Loans**").  Kramer Levin reviewed, analyzed, and negotiated modifications to these procedures to ensure that they were in the best interest of the estate, and the Court ultimately approved the proposed bidding and sale procedures on January 17, 2013 [Docket No. 2649].  Following the establishment of these procedures, the Debtors received certain bids for the FHA Loans in February 2013 and, after an analysis by the Debtors' professionals and the Committee's professionals (including Kramer Levin), the Debtors determined that the bids received did not

represent the maximum value the estates could receive for such loans.  Accordingly, the Debtors did not sell the FHA Loans during the Third Interim Period.

50.    During this time, and in connection with the sales of the Debtors' assets, the Debtors sought to assume or reject certain executory contracts and unexpired leases. In accordance with the rejection procedures established by the Court, Kramer Levin and other Committee professionals analyzed the contracts or leases the Debtors sought to assume or reject to ensure that the Debtors' proposed actions were in the best interests of the estates.

**D.    Plan of Reorganization/Disclosure Statement/Insurance Issues**
<u>Kramer Levin Billing Codes: 4 and 25</u>
(Matter 4 Fees: $1,312,585.50/ Hours Billed: 1,767.10)
(Matter 25 Fees: $81,654.50/Hours Billed: 96.60)

51.    Following the appointment of the Honorable James M. Peck as mediator (the "**Mediator**") on December 26, 2012, Kramer Levin immediately began engaging in a dialogue with Judge Peck and the Debtors regarding the process by which the parties hoped to achieve a resolution of these chapter 11 cases, and attended numerous meetings with Judge Peck and the Debtors to discuss these issues.  In light of the myriad case issues that needed to be addressed through the mediation, including inter-Debtor, Debtor-creditor, and inter-creditor issues, these meetings were often lengthy and required a substantial amount of preparation.

52.    Following numerous negotiations and discussions with AFI regarding the claims and causes of action identified by the Committee against AFI and its affiliates, on January 30, 2013 the Committee prepared and delivered a proposal to AFI that the Committee believed would facilitate a global resolution of these chapter 11 cases.  This proposal was not accepted by AFI, and the Committee was later informed that the mediation had come to a temporary standstill.

53.     During this time, on February 11, 2013 the Debtors' filed a motion seeking approval of the appointment of Mr. Lewis Kruger as chief restructuring officer of the Debtors (the "**CRO Motion**"), and on February 14, 2013 the Debtors filed a motion seeking to further extend their exclusive periods for filing and soliciting acceptances of a proposed chapter 11 plan through July 29, 2013 (the "**Third Exclusivity Motion**").  After analyzing each of these motions and discussing its concerns with the Debtors, Kramer Levin ultimately negotiated a resolution of its outstanding concerns with the motions pursuant to which (i) the Committee would support an extension of the Debtors' exclusive periods through April 30, 2013 during which time the Debtors would not file a plan without the Committee's support, (ii) the Debtors would consent to a motion by the Committee seeking standing to pursue claims or causes of action against AFI and its affiliates, (iii) the Debtors would allow their prepetition plan support agreement with AFI to expire by its own terms, (iv) the chief restructuring officer and the Debtors would work with the Committee regarding a revised scope and authority of the chief restructuring officer going forward and (v) the hearing on the RMBS 9019 Motion (discussed below) would be further adjourned to May 2013, and the Debtors would work with the Committee towards a resolution of the major disputed claims filed against the Debtors.  Kramer Levin prepared a detailed response to the CRO Motion and Third Exclusivity Motion outlining this agreement, which was filed on February 26, 2013 [Docket No. 3042].

54.     As negotiations among the parties progressed during the Third Interim Fee Period, Kramer Levin continued to engage in discussions with the Debtors and Committee members regarding plan proposals and plan constructs, and began preparing a draft plan term sheet outlining the terms of a potentially consensual chapter 11 plan. This necessarily involved an analysis of the Debtors' waterfall, and discussions with the Committee's financial advisor and

investment banker regarding plan assumptions and scenarios. During this time, Kramer Levin also analyzed numerous documents provided by the Debtors regarding the GMAC/Ally directors and officers and errors and omissions insurance policies and related coverage issues, as a potential means by which AFI could increase its contribution to the estates through a settlement.

55.    Ultimately, following a series of individual meetings between Judge Peck and the Committee, Committee members, other major creditors, the Debtors, and AFI, Judge Peck scheduled a "global mediation summit" for April 22-23, 2013. This mediation summit was hosted by Kramer Levin and attended by over 140 representatives of the parties in interest in these cases. Necessarily, Kramer Levin spent extensive time not only preparing for the mediation itself, but preparing and reviewing draft term sheets and potential plan support agreements. Following additional mediation sessions held in early May, the Debtors, Ally, the Committee, and a majority of the Debtors' major unsecured creditor constituencies reached a resolution of the major outstanding case issues (the "**Global Settlement**"), and executed a plan support agreement on or about May 13, 2013 (the "**PSA**"). The Debtors' entry in to the PSA was approved by the Bankruptcy Court on June 26, 2013 [Docket No. 4098].

**E.    AFI Investigation**
    Kramer Levin Billing Code: 6
    (Fees: $6,195,014.00/ Hours Billed: 9,922.60)

56.    During the Third Interim Period, Kramer Levin continued its extensive investigation of the Debtors' prepetition activities, including the Debtors' prepetition and related-party transactions, and its analysis of the Debtors' prepetition relationship with its parent entity, AFI. In response to subpoenas and document requests served on the Debtors, AFI and Cerberus in connection with the Committee's 2004 Motion, as well as discovery requests issued by the Examiner following his appointment, the Debtors, AFI, Cerberus, and other affiliates and third-parties, produced voluminous documents relating to the Committee's and the Examiner's

investigation.  Kramer Levin spent substantial amounts of time reviewing and analyzing these documents, coordinating document searches, document review and other discovery issues with Kramer Levin's electronic discovery team, as well as preparing memoranda summarizing relevant findings and analysis.  More specifically, during the Third Interim Period, Kramer Levin continued to run searches through, review, and analyze the substantial productions to the Examiner made available to the Committee for its investigation (amounting to millions of pages of produced documents), and conduct legal research regarding the merits of a wide range of potential claims against AFI and affiliates.

57.    As a result of its investigation and analysis, Kramer Levin identified significant and potentially valuable causes of action that could be brought against AFI and other parties-in-interest.   In connection with the mediation of plan issues with AFI, among others, Kramer Levin spent significant amounts of time researching and preparing a lengthy presentation (running approximately 3 hours in length and including approximately 115 pages of written materials), which was presented to, among others (i) AFI on January 9, 2013, (ii) the Honorable James M. Peck, as mediator, on January 8, 2013, (iii) the Debtors, on January 17, 2013, and (iv) to the Examiner on January 23, 2013.  Following each of these presentations, Kramer Levin continued to revise and refine this presentation to address questions and comments from various parties in interest. AFI likewise provided a responsive presentation regarding defenses to the claims and causes of action identified by the Committee, and Kramer Levin spent time reviewing, analyzing, and researching issues identified by AFI's presentation.

58.    In addition to presenting materials regarding the claims and causes of action identified by the Committee, Kramer Levin also spent a substantial amount of time preparing written submissions to the Examiner—totaling over 150 pages in length—regarding (i)

the legal and factual analysis of the claims identified by the Committee against AFI and its affiliates, including all supporting evidence obtained through discovery, and (ii) the insufficiency of the proposed $750 million contribution from AFI.  At the Examiner's request, Kramer Levin also researched and prepared a submission to the Examiner regarding the application of a Minnesota insider preference statute to any of the transactions under investigation.

59.    During the Third Interim Period, Kramer Levin sought and obtained the Debtors' consent to the Committee's standing to pursue the identified claims and causes of action against AFI and its affiliates.  Accordingly, Kramer Levin drafted and prepared a motion seeking standing to pursue such claims and causes of action against AFI, which was filed on April 11, 2013 [Docket No. 3412].   In connection with filing a motion seeking standing to pursue claims against AFI, Kramer Levin continued to draft, revise, and refine portions of a potential complaint to be prosecuted against AFI and certain other relevant parties-in-interest on behalf of the estates, in the event the ongoing mediation did not result in a global resolution of the outstanding issues with AFI.

60.    Additionally, during the Third Interim Fee Period, Kramer Levin continued to hold numerous and regular internal meetings to discuss strategy and methodology to ensure that the investigation was being conducted in an efficient and effective manner, in addition to regular meetings and communications with the Committee's financial advisors regarding the investigation.

**F.    RMBS Issues**
      Kramer Levin Billing Code: 7
      (Fees: $3,605,916.50/ Hours Billed: 5,537.50)

61.    During the Third Interim Period, Kramer Levin continued to devote a significant amount of time to its investigation and analysis of the Debtors' motion seeking approval of the RMBS Settlement Agreement under Bankruptcy Rule 9019 [Docket No. 320]

(the "**RMBS 9019 Motion**"), which seeks Court approval of an $8.7 billion settlement of representation and warranty claims held by 392 securitization trusts.

62.    The trial on the RMBS 9019 Motion was previously adjourned to March 2013 and, following plan-related negotiations, later adjourned to May 2013.  In anticipation of trial, Kramer Levin, among other things, (i) reviewed and analyzed the reply briefs, declarations, expert reports, and related documents served in response to its and other opposing parties' objections on January 15, 2013, and filed with the Court on February 1, 2013, (ii) assisted the Committee's experts in preparing direct testimony in opposition to the RMBS 9019 Motion, (iii) began preparing numerous and extensive cross-examination outlines of the potential witnesses to be proposed at trial by the parties supporting the RMBS 9019 Motion, and (iv) preparing motions *in limine* and *Daubert* motions seeking to preclude the Debtors from introducing certain evidence or witnesses at trial.

63.    After reviewing the reply briefs, Kramer Levin identified certain evidentiary issues with the Debtors' evidence and witnesses to be proposed at trial.  In that regard, Kramer Levin researched the legal issues surrounding these implications, and prepared a motion seeking to preclude the Debtors from offering any evidence of their reliance on counsel for advice concerning the evaluation, negotiation or approval of the RMBS Settlement, which was filed on February 13, 2013 [Docket No. 2906] (the "**Preclusion Motion**").  The Debtors opposed the Preclusion Motion, and Kramer Levin prepared a reply to the Debtors' opposition, which was filed on February 25, 2013 [Docket No. 3025].  The Preclusion Motion was originally scheduled to be heard on March 1, 2013, but, in connection with an adjourned hearing schedule on the RMBS 9019 Motion was adjourned to April 11, 2013.  Following oral argument at the hearing on April 11, 2013, the Court granted the Committee's Preclusion Motion, and issued a

memorandum opinion and order granting the Committee's motion in part, thereby precluding the

Debtors' from introducing, among other things, legal advice given in connection with the RMBS

Settlement.

64.    On February 13, 2013, the Debtors filed an amended witness list for the

trial on the RMBS 9019 Motion, identifying Pamela West and James Whitlinger as additional

rebuttal witnesses.  Having not previously obtained  discovery relating to Ms. West or having the

opportunity to take her deposition, Kramer Levin contested the introduction of this witness at

this time, and ultimately the Debtors agreed to produce additional documents relating to Ms.

West and allow the Committee and other parties in interest an opportunity to take her deposition.

Accordingly, Kramer Levin spent time reviewing and analyzing the additional production made

by the Debtors in connection with Ms. West's introduction as a rebuttal witness, drafting

deposition outlines. A day before the deposition date, the Debtors withdrew Ms. West as a

witness and cancelled the deposition.

65.    During this time Kramer Levin also analyzed the proposed claim

allocation methodology contemplated by the RMBS 9019 Motion, and researched various legal

issues raised by such methodology.  After raising initial concerns with the Debtors regarding the

proposed allocation (including the lack of clarity regarding the exact methodology that would be

employed), Kramer Levin spent time negotiating with the Debtors, the RMBS Trustees, the

Steering Committee, and certain other parties in interest regarding the these issues.

Simultaneously, during the Third Interim Period, Kramer Levin continued spending a significant

amount of time researching the legal and factual issues raised by the RMBS 9019 Motion, and

preparing internal memoranda regarding the results of such research.  Kramer Levin continued to

hold numerous meetings with the Committee's professionals and experts regarding the status of the Committee's analysis of the Debtors' RMBS 9019 Motion and preparation for trial.

**G.    Committee Meetings/ Communications**
<u>Kramer Levin Billing Code: 10</u>
(Fees: $495,643.00/ Hours Billed: 724.20)

66.    This matter relates to in-person and telephonic Committee meetings, as well as conference calls with individual Committee members and with the Committee's other legal and financial advisors.  Kramer Levin, together with the Committee's other professionals, coordinates all of the Committee's activities, including attending to member issues and setting agendas for Committee meetings and conference calls.  Given the extraordinary level of activity in these cases, during the Third Interim Period the Committee continued to hold a standing weekly Committee meeting or call and a weekly co-chair call to review the agenda and organize the upcoming Committee meeting or call.

67.    Specifically, during the Third Interim Period, Kramer Levin, together with the Committee's professionals, held numerous conference calls and in-person meetings with the full Committee and its advisors, as well as multiple ad hoc calls with Committee members and its advisors to discuss developments related to the case.  During Committee calls, Kramer Levin discussed key near-term and long-term issues with the full Committee and its advisors. Frequently, due to the number and complexity of items on the agenda for a given Committee meeting, the participation of multiple professionals was necessary to ensure that Kramer Levin could be responsive to Committee members' questions as they arise. To the extent a professional was only addressing a discrete number of items on the agenda, such professional would only participate in the meeting or conference call for the period of time during which those items were discussed.

68.     Prior to such Committee meetings, Kramer Levin reviewed each pending matter requiring the Committee's attention and underlying documentation in connection therewith and coordinated advice with the Committee's other professionals. In addition, Kramer Levin held weekly calls or in-person meetings with the Committee co-chairs to review items to be discussed at the upcoming Committee meeting and formulate an agenda for such Committee meetings.  Kramer Levin then circulated an agenda to the Committee prior to each Committee meeting, along with written overviews, analyses, and presentations addressing many of the issues to be discussed at the meeting. Thereafter, Kramer Levin analyzed each of these matters with the Committee, as well as individual Committee members, and assisted the Committee in formulating a position with respect to each matter.  Kramer Levin also maintained minutes of each Committee meeting.

69.     In addition, Kramer Levin provided Committee members with daily case update emails on the status of case issues and any new pleadings or issues that arose between Committee meetings or Committee calls. Kramer Levin also regularly communicated with individual Committee members via email and telephone regarding case inquiries.

**H.      Motions/Regulatory Issues**
       Kramer Levin Billing Codes: 11 and 24
       (Matter 11 Fees: $364,059.00/ Hours Billed: 506.00)
       (Matter 24 Fees: $39,888.00/ Hours Billed: 51.80)

70.     Throughout the Third Interim Period, Kramer Levin reviewed, analyzed, summarized, and provided recommendations to the Committee with respect to numerous legal, financial, and business aspects of motions filed by the Debtors and other parties-in-interest in these Chapter 11 Cases.  To adequately protect creditor rights and assert the Committee's positions, Kramer Levin, when directed to do so by the Committee, prepared formal and informal responses to motions and other requests for relief, as well as filing certain motions on

behalf of the Committee.  During the Third Interim Period, certain salient motions addressed by Kramer Levin and discussed in detail with the Committee included, among others:

71.     <u>Foreclosure Review Motion</u>.  On February 27, 2013, the Debtors filed a motion (the "**Foreclosure Review Motion**") [Docket No. 3055] for a determination that for the purposes of a Chapter 11 plan GMAC Mortgage, LLC's foreclosure review obligations give rise to a general unsecured claim, and the automatic stay prevents enforcement of that claim.   Upon review of the Foreclosure Review Motion, the Committee determined to support the motion.  In consultation with the Committee and other Committee professionals, Kramer Levin drafted and filed on March 19, 2013, the Committee's reply [Docket No. 3245]  in response to the objections filed by AFI and the Federal Reserve Board. Following a hearing on the motion held on March 21, 2013, Kramer Levin also conducted additional research and prepared a supplemental brief addressing the two issues raised by the Court, namely:  (i) whether certain claims arising under the FRB's Consent Order should be  classified  as  general  unsecured  claims;  and  (2)  if  those claims were treated as general unsecured claims, whether AFI would be liable if distributions on those claims were insufficient to pay unsecured creditors in full.  On April 5, 2013, Kramer Levin filed the Committee's supplemental brief [Docket No. 3367] addressing these two issues and in further support of the Foreclosure Review Motion.

72.     Kramer  Levin  also  spent  time  during  the  Third  Interim  Fee  Period analyzing the terms of the FRB Consent Order and the Debtors' other regulatory obligations, and working with the Committee's special regulatory counsel in negotiations with the FRB regarding a potential amendment to the FRB Consent Order to resolve the foreclosure review obligations imposed by such order.   Ultimately, in connection with the Global Settlement discussed above, the parties were able to achieve a resolution of the FRB Consent Order foreclosure review

obligations, and the Debtors' entered into an amendment to the FRB Consent Order (pursuant to which the Debtors will fund $230 million in payments to borrowers) which was approved by Court on July 26, 2013 [Docket No. 4226].

73.    <u>Rothstein Motion</u>.    On December 21, 2012, AFI and Ally Bank filed a motion for an order enforcing the automatic stay to (i) enjoin prosecution of alter ego and veil piercing claims in the putative class action entitled *Landon Rothstein, et al. v. GMAC Mortgage, LLC, et al.,* and (2) declare such claims void ab initio (the "**Rothstein Motion**") [Docket No. 2511].  During the Third Interim Period, the Committee continued to analyze the issues raised by the Rothstein Motion, as well as negotiate with the various parties involved.  In accordance with an agreed-upon briefing schedule with counsel to the Rothstein plaintiffs, in consultation with the Committee and other Committee professionals, Kramer Levin drafted and filed on April 2, 2013, the Committee's response to the Rothstein Motion. [Docket No. 3345].

**I.    Court Hearings**
Kramer Levin Billing Code: 12
(Fees: $104,626.50/ Hours Billed: 162.30)

74.    In the Third Interim Period, the court held eleven hearings regarding a wide variety of issues related to these Chapter 11 Cases, in addition to a number of status conferences (both in-court and telephonic) and chambers conferences to address specific issues raised by contested matters.[4]  Kramer Levin spent a significant amount of time preparing for and participating in hearings and status conferences, including the following:

- Hearings related to progress in the development of a chapter 11 plan, including the appointment of a CRO and extension of the Debtors' exclusive period to file a plan;

- Hearings regarding the Examiner's Investigation, including status updates, and hearing on the Examiner's motion to set a deadline for claw-back requests;

---

[4] Hearings and status conferences were held on the following dates during the Third Interim Period: (i) January 16, 2013; (ii) January 29, 2013; (iii) February 7, 2013; (iv) February 28, 2013; (v)  March 1, 2013; (vi) March 5, 2013; (vii) March 15, 2013; (viii) March 21, 2013; (ix) April 11, 2013; (x) April 17, 2013; and (xi) April 30, 2013.

- Hearing on the Foreclosure Review Motion and updates on the foreclosure review process;

- Numerous in-person and telephonic status conferences regarding the Debtors' RMBS 9019 Motion, including issues regarding the scheduling of the trial on the RMBS 9019 Motion as well as numerous discovery-related disputes, including hearing on the Committee's motion to preclude certain evidence;

- Hearing on the motion to establish omnibus claims objection and settlement procedures;

- Hearings on the Debtors' compensation programs, including the Annual Incentive Plan, estate and executive KEIP programs and the estate KERP program;

- Hearing on the motion regarding FHA loan sale procedures; and

- Numerous hearings on motions to lift the automatic stay.

75.     Kramer Levin also spent a significant amount of time negotiating with the Debtors and various other parties in an attempt to resolve the Committee's concerns relating to these matters prior to each hearing, or to reduce or eliminate disputes such that the parties could obtain relief in a consensual and efficient manner, where applicable, thereby preserving estate and judicial resources.  Due to the number and complexity of the items on an agenda for a given hearing, Kramer Levin frequently needed multiple professionals to attend court hearings and status conferences.  In an effort to minimize the cost to the estate, however, those professionals would only attend the hearing until the matter requiring their expertise was heard.[5]  Each of the professionals attending a court hearing for a particular matter were necessary to ensure that Kramer Levin could appropriately and promptly respond to questions from the Court or issues raised by other parties-in-interest.

---

[5] In accordance with the Court's instruction at the April 11, 2013 hearing, no more than three professionals billed for attending a full omnibus hearing on multiple matters.

**J.      Employee Benefits / Executive Compensation**
<u>Kramer Levin Billing Code: 13</u>
(Fees: $144,862.00/ Hours Billed: 207.80)

76.      During the Third Interim Period, Kramer Levin and the Committee continued to review issues relating to employee benefits and executive compensation. Specifically, in the Third Interim Period, the Committee established an Executive Compensation Subcommittee (the "**<u>Subcommittee</u>**") to review and address issues related to the compensation of the Debtors' management and the professionals working on these Chapter 11 Cases. Kramer Levin coordinated the activities of the Subcommittee, including numerous Subcommittee conference calls, meetings with the Debtors and Debtors' professionals, formulating recommendations for the Committee, and making presentations to the Committee.

77.      Specifically, during the Third Interim Period, Kramer Levin addressed, in consultation with the Committee and Subcommittee, the Debtors' post-sale management structure and issues relating to the fee structure Debtors' professionals, as well as negotiating the terms of the short and long term key employer incentive programs, and a key employee retention program, and reviewing the Debtors' motion selling approval of these programs. The Court approved the Debtors entry into these programs on April 16, 2013 [Docket No. 3443].

**K.      Claims Administration**
<u>Kramer Levin Billing Code: 16</u>
(Fees: $568,437.50/ Hours Billed: 887.20)

78.      During the Third Interim Period, Kramer Levin continued engaging in discussions and meetings with each of the Committee members regarding their potential claims against the Debtors and their affiliates, including their potential claims against AFI.   In furtherance of these discussions, Kramer Levin spent a signification amount of time researching and analyzing the claims of major creditor constituencies, and preparing internal memoranda regarding the treatment and classification of such claims. Kramer Levin also held numerous

internal meetings and discussions with Committee professionals regarding the analysis of such claims.

79.    To date, there have been over 6,300 claims filed against the estates. Following the November bar date, Kramer Levin worked with the Committee's professionals and the Debtors' professionals to review filed claims and began an analysis of the claims asserted.  Kramer Levin's preliminary claims analysis involved an initial review of the filed proofs of claim, discussions with the Debtors regarding such claims, and the preparation of presentations for the Committee providing a broad overview of the billions of dollars in filed claims. Kramer Levin also worked with the Debtors regarding strategy for addressing disputed claims, the formulation of omnibus claims procedures approved by the Court on March 21, 2013 and reviewing omnibus claims objections to be filed in accordance with the procedures.

**L.    Creditor Inquiries**
       Kramer Levin Billing Code: 17
       (Fees: $3,344.50/ Hours Billed: 5.80)

80.    During the Third Interim Period, Kramer Levin spent time discharging its duties under section 1102 of the Bankruptcy Code, maintaining call and e-mail logs of creditor inquiries, and providing general information to and answering specific questions, calls, e-mails and letters from general unsecured creditors on a variety of issues related to the Debtors' bankruptcy cases.  Kramer Levin also coordinated with special counsel for borrower-related issues to handle and respond to borrower inquiries and concerns. During the Third Interim Period, Kramer Levin also spent time maintaining and updating the Committee's website.

**M.    Retention of Professionals**
       Kramer Levin Billing Code: 18
       (Fees: $29,799.00/ Hours Billed: 51.70)

81.    Prior to the Third Interim Period, the Committee determined that it was necessary and appropriate to retain: (i) Pachulski Stang Ziehl & Jones, LLP ("**PSZJ**") as co-

- 32 -

counsel to represent the Committee on certain issues, (ii) SilvermanAcampora, LLP ("**SilvermanAcampora**") as special counsel to the Committee on borrower-related issues, and (iii) Wilmer Cutler Pickering Hale and Dorr LLP ("**WilmerHale**") as special counsel on regulatory matters.    During the Third Interim Period, Kramer Levin and the Committee continued to assist PSZJ and WilmerHale with issues regarding their retentions, including the hearing on WilmerHale's retention held on January 16, 2013. The Court ultimately approved the Committee's retention of PSZJ on January 9, 2013, and approved the Committee's retention of WilmerHale on January 25, 2013.

82.    During the Third Interim Period, Kramer Levin also reviewed and discussed with the Subcommittee and Committee issues related to an amendment of the Debtors' retention of Centerview, as investment banker.    Through discussions with the Debtors and Centerview regarding the crediting provisions of Centerview's retention, the Committee negotiated certain modifications to the Debtors' and Centerview's proposal, and determined not to object to the modifications to Centerview's engagement, which were approved by order of the Court on January 31, 2013 [Docket No. 2778].

83.    The Committee also reviewed the Debtors' applications filed during the Third Interim Period to modify the retention of FTI. After discussions with the Subcommittee, negotiations with the Debtors and FTI, and certain modifications to the Debtors' and FTI's proposals that the Committee believed were in the best interest of the estates, the Committee determined not to object to (i) FTI's request to be compensated for certain services provided to help facilitate the closing of the sale to Walter, provided Walter reimburses the Debtors for the full cost of these services, and (ii) the amendment to FTI's engagement agreement to extend its monthly cap rollover provision.

**N.     Fee Statements/ Applications**
<u>Kramer Levin Billing Code: 19</u>
(Fees: $146,299.50/ Hours Billed: 306.50)

84.     During the Third Interim Period, Kramer Levin devoted time to drafting and preparing the Second Interim Fee Application, including preparing and reviewing all accompanying exhibits and monthly fee statements in accordance with the Guidelines. In addition, Kramer Levin oversaw the preparation and filing of the fee applications of all other Committee professionals, reviewed the monthly statements and fee applications of other professionals involved in the Chapter 11 Cases, and prepared summary charts of each. Compliance with this process in chapter 11 cases of this size and complexity is an important and time-consuming effort. The amount of fees billed to this category represents 0.96% of the total fees requested for the Third Interim Period.  The total fees billed to this matter also reflects a voluntary reduction of over $150,000.00 in fees primarily for time spent reviewing and revising monthly fee statements.

85.     On March 25, 2013, the U.S. Trustee filed an omnibus objection to professionals' fee applications for the Second Interim Period. [Docket No. 3310].  Kramer Levin necessarily spent time reviewing the U.S. Trustee's objection, and Kramer Levin coordinated the Committee professionals' response to the U.S. Trustee and coordinated discussions among Kramer Levin, other Committee professionals and the U.S. Trustee.  After conferring with the U.S. Trustee, Kramer Levin and the Committee professionals were able to successfully resolve the objections, and agreed to further reductions in fees and expenses, as set forth in the omnibus response of the Committee professionals [Docket No. 3395], which was drafted and filed on April 9, 2013 by Kramer Levin.  The U.S. Trustee agreed that the response adequately addressed its objection, and the Court approved the fees and expenses of the Committee professionals, as revised per the agreement with the U.S. Trustee.  Despite achieving a resolution with the U.S.

Trustee on its objection, Kramer Levin voluntary wrote-off fees in connection with the preparation of the response to the U.S. Trustee's objection to Kramer Levin's fee application as well as fees incurred working with the other Committee professionals in response to the U.S. Trustee's objections.

O.    **Automatic Stay**
       Kramer Levin Billing Code: 20
       (Fees: $259,075.00/ Hours Billed: 436.70)

86.    During the Third Interim Period, Kramer Levin reviewed, analyzed, summarized and provided recommendations to the Committee with respect to the legal and financial aspects of motions and other documents filed by third parties to obtain relief from the automatic stay, or to obtain other or similar relief in adversary proceedings. Specifically, Kramer Levin, in conjunction with the Debtors' professionals and the Committee's special borrower counsel SilvermanAcampora, analyzed, summarized, and responded as necessary to approximately 95 such motions and other filings on the subject, the vast majority of which were resolved during this period. Additionally, Kramer Levin prepared for and participated in weekly conference calls with SilvermanAcampora and the Debtors' professionals to ascertain and understand the professionals' positions on such motions, as well as the status of communications and negotiations with the movants, and reviewed all related filings, including letter, objections, responses, stipulations and orders, and responded as appropriate to the same.

## STATEMENT OF KRAMER LEVIN

87.    The foregoing professional services performed by Kramer Levin were appropriate and necessary to the effective administration of these cases. They were in the best interests of creditors, the Debtors' estates and other parties-in-interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of

the problems, issues or tasks involved.  The professional services were performed in an appropriately expeditious and efficient manner.

88.    The majority of the services performed by partners and associates of Kramer Levin were rendered by Kramer Levin's Corporate Restructuring and Bankruptcy Group.  Kramer Levin has a prominent practice in this area and enjoys a national reputation for its expertise in financial reorganizations and restructurings.  The attorneys at Kramer Levin have represented creditor's committees and debtors in many chapter 11 cases.  In addition, due to the facts and circumstances of the Debtors' Chapter 11 Cases, attorneys from Kramer Levin's corporate, litigation and tax practice groups, as well as attorneys in other specialized areas as necessary, were involved with Kramer Levin's representation of the Committee. Overall, Kramer Levin brings a particularly high level of skill and knowledge, which inured to the benefit of the Committee and assisted the Committee in carrying out its duties as a fiduciary for all unsecured creditors in these Chapter 11 Cases.

89.    The professional services performed by Kramer Levin on behalf of the Committee during the Third Interim Period required an aggregate expenditure of 23,237.70 recorded hours by Kramer Levin's partners, counsel, associates and paraprofessionals.  Of the aggregate time expended, 5,162.60 recorded hours were expended by partners and counsel of Kramer Levin, 16,490.10 recorded hours were expended by associates, and 1,585.00 recorded hours were expended by paraprofessionals of Kramer Levin.

90.    Kramer Levin's hourly billing rates for attorneys working on these Chapter 11 Cases ranged from $350 to $990.  Allowance of compensation in the amount requested will result in a blended hourly billing rate for attorneys of approximately $680.00, and a total blended hourly billing rate (including paraprofessionals) of $654.00.  Such fees are

reasonable relative to the customary compensation received by Kramer Levin from nonbankruptcy clients and by comparably skilled practitioners in comparable bankruptcy cases in a competitive national legal market.[6]

## ACTUAL AND NECESSARY DISBURSEMENTS OF KRAMER LEVIN

91.    As set forth in **Exhibit C** hereto, Kramer Levin has disbursed $806,168.59 as expenses incurred in providing professional services during the Third Interim Period. Pursuant to Kramer Levin policy (which Kramer Levin submits is consistent with other New York City law firms), Kramer Levin pays certain expenses of professionals who work past 8:00 p.m. and on weekends and holidays in the service of its clients.  These expenses include meal charges and car fares.  While the UST Guidelines permit late-working professionals to use a car service, Kramer Levin has voluntarily limited its request for reimbursement to $50 per trip to the extent that any such car fare exceeds this limit.[7]  Consistent with the UST Guidelines, Kramer Levin has also voluntarily reduced its request for reimbursement for late-working professionals' meal charges to $20 per meal to the extent that such meal charges were in excess of this limit.[8] This same $20 per meal limitation was applied to all meal charges incurred in connection with

---

[6] As noted above, attached hereto as **Exhibit B** is a schedule listing the hourly rate and the aggregate hours charged by Kramer Levin professionals who performed services for the Committee during the Third Interim Period.

[7] In applying this policy, Kramer Levin did not request car fare expenses in the amount of $18,559.55 incurred during the Third Interim Period.

[8] In applying this policy, Kramer Levin did not request meal expenses in the amount of $5,400.61 incurred during the Third Interim Period.

meetings.[9]   With respect to photocopying expenses, Kramer Levin voluntarily limited such charges to the lesser of $0.10 per page or cost.[10]

92.    These charges are intended to cover Kramer Levin's direct operating costs, which costs are not incorporated into Kramer Levin's hourly billing rates.  Only clients who actually use services of the types set forth in **Exhibit C** are separately charged for such services.

93.    Kramer Levin has made every effort to minimize its disbursements in these cases.  The actual expenses incurred in providing professional services were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Committee.

## THE REQUESTED COMPENSATION SHOULD BE ALLOWED

94.    Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation.  11 U.S.C. § 331.  Section 330 provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court should consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
>     (A)  the time spent on such services;

---

[9] In applying this policy, Kramer Levin did not request meal expenses incurred in connection with meetings in the amount of $11,219.41 incurred during the Third Interim Period.  A detailed breakdown of the meeting charges per person is attached hereto as **Exhibit C-2**.

[10] In applying this policy, Kramer Levin did not request photocopying charges in the amount of $45,361.88 incurred during the Third Interim Period.  A detailed breakdown of the photocopying charges including external vendor photocopying charges per page is attached hereto as **Exhibit C-3**.

    (B)  the rates charged for such services;

    (C)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

    (D)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

    (E)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

    (F)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

        95.    Kramer Levin respectfully submits that the amount of compensation requested during the Third Interim Period is reasonable considering the nature, extent and value of the professional services performed during the Chapter 11 Cases.  The fees sought in this Application reflect an aggregate of 23,237.70 hours expended by Kramer Levin attorneys and paraprofessionals performing necessary services.  Work was carefully assigned to appropriate attorneys or paraprofessionals according to the experience and level of expertise required for each particular task and without unnecessary duplication.  As discussed above, the rates charged by Kramer Levin for these services are reasonable relative to rates charged by Kramer Levin to nonbankruptcy clients and other professionals of comparable skill and competence in New York City.  Kramer Levin has undertaken to minimize costs to the Debtors' estates while ensuring that the Committee receives the highest quality representation.

        96.    The services for which Kramer Levin seeks compensation in this Application were beneficial to, and in the best interests of, the Committee and the Debtors' estates.  During the Third Interim Period, Kramer Levin worked diligently to maximize the value of the Debtors' estates for the benefit of all unsecured creditors. The services rendered by

Kramer Levin were consistently performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved.

97.    Kramer Levin has a national reputation for its expertise and experience in financial and bankruptcy reorganizations and restructurings and as noted above, the compensation is reasonably based on customary compensation charged by other practitioners in non-bankruptcy cases.  Based on an application of the above factors and its compliance with the Guidelines, Kramer Levin respectfully submits that approval of the compensation sought herein is warranted.

### NOTICE

98.    Pursuant to the Interim Compensation Order, notice of this Application has been given to the Notice Parties, and the Committee submits that no other or further notice need be provided.

### NO PRIOR REQUEST

99.    No prior request for the relief sought in this Application has been made to this or any other court.

**WHEREFORE**, Kramer Levin respectfully requests that the Court enter an order (i) awarding Kramer Levin the interim allowance of (a) fees for the Third Interim Period in the amount of $15,197,547.00, and (b) reimbursement for actual and necessary expenses Kramer Levin incurred during the Third Interim Period in the amount of $806,168.59; (ii) authorizing and directing the Debtors to pay Kramer Levin all unpaid fees and expenses for the Third Interim Period; (iii) authorizing and directing the Debtors to pay Kramer Levin for all compensation held back in connection with fees allowed under the Second Interim Fee Application and First Interim Fee Application; and (iv) granting such other relief as is just and proper.

Dated:  New York, New York
        August 7, 2013

       KRAMER LEVIN NAFTALIS & FRANKEL LLP

       By: /s/ Kenneth H. Eckstein
         Kenneth H. Eckstein
         Douglas H. Mannal
         Stephen D. Zide
         1177 Avenue of the Americas
         New York, New York  10036
         Telephone: (212) 715-9100
         Facsimile: (212) 715-8000

         *Counsel for the Official Committee*
         *of Unsecured Creditors*

# **EXHIBIT A**

**Certification of Kenneth H. Eckstein**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| Residential Capital, LLC, et al., | : | Case No. 12-12020 (MG) |
| | : | |
| Debtors. | : | Jointly Administered |

--------------------------------------------------------------x

**CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS**
**FOR PROFESSIONALS IN RESPECT OF THIRD APPLICATION OF**
**KRAMER LEVIN NAFTALIS & FRANKEL LLP**
**FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

I, Kenneth H. Eckstein, hereby certify that:

1.      I am a member of Kramer Levin Naftalis & Frankel LLP ("**Kramer**

**Levin**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of the

above-captioned debtors and debtors-in-possession (collectively, the "**Debtors**") in the above-

referenced chapter 11 cases (the "**Chapter 11 Cases**"). Kramer Levin submits this third

application for interim compensation in accordance with the Amended Guidelines for Fees and

Disbursements for Professionals in Southern District of New York Bankruptcy Cases adopted by

the Court on January 23, 2013 (the "**Local Guidelines**"), the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, adopted on January 30, 1996 (the "**UST Guidelines**") and the Order Establishing

Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket

No. 797] entered in these Chapter 11 Cases (the "**Interim Compensation Order**" and together with the Local Guidelines and UST Guidelines, the "**Guidelines**").

2.    This certification is made in respect of Kramer Levin's application, dated August 7, 2013 (the "**Application**"), for interim allowance of compensation for professional services and reimbursement of expenses for the period commencing January 1, 2013 through and including April 30, 2013 (the "**Third Interim Period**") in accordance with the Guidelines.

3.    In respect of Section B.1 of the Local Guidelines, I certify that:

a.  I have read the Application;

b.  to the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Guidelines and the UST Guidelines;

c.  the fees and disbursements sought are billed at rates in accordance with the practices customarily employed by Kramer Levin and generally accepted by Kramer Levin's clients; and

d.  in providing a reimbursable service, Kramer Levin does not make a profit on that service, whether the service is performed by Kramer Levin in-house or through a third party.

4.    In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Kramer Levin has complied with the provision requiring it to provide the appropriate notice parties, on a monthly basis, with a statement of Kramer Levin's fees and disbursements accrued during the previous month.

5.    In respect of Section B.3 of the Local Guidelines, I certify that counsel for the Debtors, the chairs of the Committee, and the United States Trustee for the Southern District of New York are each being provided with a copy of this Application.

Dated:   New York, New York
         August 7, 2013                        /s/ Kenneth H. Eckstein
                                               Kenneth H. Eckstein

### EXHIBIT B

### SUMMARY OF PROFESSIONALS

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|------|-------|-----------|------------|-------------|-------|--------|
| Kenneth H. Eckstein | Partner | Bankruptcy | 1980 | 990.00 | 684.10 | 677,259.00 |
| Arthur H. Aufses | Partner | Litigation | 1981 | 975.00 | 6.50 | 6,337.50 |
| Barry H. Berke | Partner | Litigation | 1990 | 975.00 | 17.70 | 17,257.50 |
| Christine Lutgens | Partner | Employment Benefits | 2000 | 975.00 | 1.20 | 1,170.00 |
| Phil Kaufman | Partner | Litigation | 1977 | 940.00 | 662.80 | 623,032.00 |
| Jeffrey S. Trachtman | Partner | Litigation | 1985 | 925.00 | 424.90 | 393,032.50 |
| Phil Bentley | Partner | Bankruptcy | 1985 | 895.00 | 348.90 | 312,265.50 |
| Barry Herzog | Partner | Tax | 1992 | 895.00 | 36.40 | 32,578.00 |
| Gregory A. Horowitz | Partner | Litigation | 1991 | 895.00 | 104.20 | 93,259.00 |
| Abbe L. Dienstag | Partner | Corporate | 1983 | 875.00 | 39.00 | 34,125.00 |
| Shari K. Krouner | Partner | Corporate | 1985 | 875.00 | 368.90 | 322,787.50 |
| Laurence Pettit | Partner | Corporate | 1990 | 875.00 | 39.60 | 34,650.00 |
| Gilbert Liu | Partner | Corporate | 1996 | 850.00 | 65.10 | 55,335.00 |
| Paul M. Ritter | Partner | Employment Law | 1981 | 850.00 | 18.20 | 15,470.00 |
| John Bessonette | Partner | Corporate | 1999 | 825.00 | 119.40 | 98,505.00 |
| Douglas Mannal | Partner | Bankruptcy | 2001 | 825.00 | 760.40 | 627,330.00 |
| P. Bradley O'Neill | Partner | Bankruptcy | 1991 | 825.00 | 92.70 | 76,477.50 |
| Jennifer Rochon | Partner | Litigation | 1998 | 825.00 | 334.20 | 275,715.00 |
| Norman Simon | Partner | Litigation | 1998 | 825.00 | 567.30 | 468,022.50 |
| Richard Rudder | Counsel | Corporate | 1967 | 990.00 | 20.20 | 19,998.00 |
| Blake Rigel | Spec Counsel | Tax | 2002 | 790.00 | 3.90 | 3,081.00 |
| Elise S. Frejka | Spec Counsel | Bankruptcy | 1991 | 785.00 | 386.10 | 303,088.50 |
| Brendan M. Schulman | Spec Counsel | Litigation | 2001 | 785.00 | 60.90 | 47,806.50 |

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Mark Chass | Associate | Bankruptcy | 1991 | 775.00 | 138.50 | 107,337.50 |
| Natan Hamerman | Associate | Litigation | 2002 | 775.00 | 489.90 | 379,672.50 |
| Seth R. Merl | Associate | Corporate | 2003 | 775.00 | 22.00 | 17,050.00 |
| Craig L. Siegel | Associate | Litigation | 1999 | 775.00 | 598.20 | 463,605.00 |
| Jeffrey Taylor | Associate | Corporate | 2001 | 775.00 | 140.60 | 108,965.00 |
| Joel M. Taylor | Associate | Litigation | 2001 | 775.00 | 102.00 | 79,050.00 |
| David E. Blabey | Associate | Bankruptcy | 2005 | 745.00 | 354.80 | 264,326.00 |
| Fabien Carruzzo | Associate | Corporate | 2005 | 745.00 | 6.20 | 4,619.00 |
| Peggy Farber | Associate | Litigation | 2005 | 745.00 | 150.50 | 112,122.50 |
| Stephen Zide | Associate | Bankruptcy | 2005 | 745.00 | 893.00 | 665,285.00 |
| Elan Daniels | Associate | Bankruptcy | 2009 | 725.00 | 130.60 | 94,685.00 |
| Samantha Ettari | Associate | Litigation | 2006 | 725.00 | 656.30 | 475,817.50 |
| Arielle Warshall-Katz | Associate | Litigation | 2006 | 725.00 | 470.00 | 340,750.00 |
| Adina C. Levine | Associate | Litigation | 2007 | 710.00 | 382.10 | 271,291.00 |
| Matthew B. Moses | Associate | Litigation | 2007 | 710.00 | 270.40 | 191,984.00 |
| Seth F. Schinfeld | Associate | Litigation | 2007 | 710.00 | 191.40 | 135,894.00 |
| Jennifer Sharret | Associate | Bankruptcy | 2008 | 695.00 | 67.90 | 47,190.50 |
| Joseph A. Shifer | Associate | Bankruptcy | 2010 | 695.00 | 813.90 | 565,660.50 |
| Amanda Webber | Associate | Corporate | 2008 | 695.00 | 113.00 | 78,535.00 |
| Dannie Cho | Associate | Litigation | 2009 | 655.00 | 247.80 | 162,309.00 |
| Kristen A. Coleman | Associate | Litigation | 2009 | 655.00 | 570.60 | 373,743.00 |
| Andrew Dove | Associate | Bankruptcy | 2010 | 655.00 | 519.60 | 340,338.00 |
| Carl D. Duffield | Associate | Litigation | 2009 | 655.00 | 390.40 | 255,712.00 |
| Selina M. Ellis | Associate | Litigation | 2009 | 655.00 | 28.40 | 18,602.00 |
| Samantha Ford | Associate | Litigation | 2009 | 655.00 | 729.20 | 477,626.00 |
| Michael Mellin | Associate | Litigation | 2010 | 655.00 | 292.60 | 191,653.00 |

| Name | Title | Department | Year Admitted to the Bar | Billing Rate | Hours | Amount |
|---|---|---|---|---|---|---|
| Ashley S. Miller | Associate | Litigation | 2010 | 610.00 | 445.60 | 271,816.00 |
| Steven Segal | Associate | Corporate | 2010 | 610.00 | 48.90 | 29,829.00 |
| Kristin DiFrancesco | Associate | Litigation | 2011 | 560.00 | 651.40 | 364,784.00 |
| Jeffrey Dunlap | Associate | Litigation | N/A | 560.00 | 461.40 | 258,384.00 |
| Rachael L. Ringer | Associate | Bankruptcy | 2011 | 560.00 | 812.70 | 455,112.00 |
| Sarah N. Rosen | Associate | Litigation | 2011 | 560.00 | 276.20 | 154,672.00 |
| Shai Schmidt | Associate | Bankruptcy | 2010 | 560.00 | 530.10 | 296,856.00 |
| Lynda M. Tricarico | Associate | Litigation | 2011 | 560.00 | 80.50 | 45,080.00 |
| Matthew C. Ziegler | Associate | Bankruptcy | 2011 | 560.00 | 28.70 | 16,072.00 |
| Aakash Jariwala | Associate | Intellectual Property | 2011 | 555.00 | 216.70 | 120,268.50 |
| Matthew W. Olinzock | Associate | Intellectual Property | 2011 | 555.00 | 94.70 | 52,558.50 |
| Kurt M. Denk | Associate | Litigation | 2011 | 495.00 | 736.10 | 364,369.50 |
| Anastasia N. Kaup | Associate | Bankruptcy | 2011 | 495.00 | 256.00 | 126,720.00 |
| Edward M. Lintz | Associate | Litigation | 2012 | 495.00 | 777.60 | 384,912.00 |
| Daniel H. Michaelson | Associate | Corporate | 2012 | 495.00 | 12.10 | 5,989.50 |
| Emily S. Tabak | Associate | Litigation | 2012 | 495.00 | 555.80 | 275,121.00 |
| Joshua B. Cahn | Associate | Bankruptcy | 2009 | 460.00 | 55.40 | 25,484.00 |
| Nathaniel Allard | Associate | Bankruptcy | 2013 | 425.00 | 684.60 | 290,955.00 |
| Alice J. Byowitz | Associate | Bankruptcy | N/A | 425.00 | 102.00 | 43,350.00 |
| Sara B. Gribbon | Associate | Bankruptcy | N/A | 425.00 | 645.30 | 274,252.50 |
| Samantha M. Kagan | Associate | Employment Law | 2013 | 425.00 | 94.60 | 40,205.00 |
| Jennifer W. Li | Associate | Corporate | N/A | 425.00 | 36.50 | 15,512.50 |
| Sally K. Saab | Associate | Tax | 2013 | 425.00 | 9.20 | 3,910.00 |
| Yael M. Steiner | Associate | Corporate | 2013 | 425.00 | 11.90 | 5,057.50 |
| Lisa Neunder | Associate | Employment Law | 2006 | 350.00 | 96.20 | 33,670.00 |
| Hunter Vanaria | Paralegal | Bankruptcy | N/A | 320.00 | 12.60 | 4,032.00 |

| **Name** | **Title** | **Department** | **Year Admitted to the Bar** | **Billing Rate** | **Hours** | **Amount** |
|---|---|---|---|---|---|---|
| Dawn Cifone | Paralegal | Litigation | N/A | 305.00 | 495.70 | 151,188.50 |
| Rachel L. Goot | Paralegal | Litigation | N/A | 305.00 | 27.20 | 8,296.00 |
| Dana N. Holton | Paralegal | Litigation | N/A | 305.00 | 40.50 | 12,352.50 |
| Denise L. Reid | Paralegal | Litigation | N/A | 305.00 | 246.10 | 75,060.50 |
| Kimesha Scarbrough | Paralegal | Litigation | N/A | 305.00 | 152.60 | 46,543.00 |
| Anne Stackpoole | Paralegal | Litigation | N/A | 305.00 | 269.00 | 82,045.00 |
| Aliya Shain | Paralegal | Bankruptcy | N/A | 295.00 | 254.60 | 75,107.00 |
| Henry X. Yan | Paralegal | Intellectual Property | N/A | 295.00 | 86.70 | 25,576.50 |
| **TOTAL** | | | | | **23,237.70** | **$15,197,547.00** |

## EXHIBIT C

## SUMMARY OF EXPENSES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 17,621.80 |
| PHOTOCOPYING / EXTERNAL VENDOR | 7,754.71 |
| MESSENGER / COURIER | 302.02 |
| WESTLAW ON-LINE RESEARCH | 85,110.71 |
| LEXIS/NEXIS ON-LINE RESEARCH | 89,699.65 |
| CONFERENCE CALLS | 104,166.96 |
| COURTLINK SEARCHES | 112.41 |
| CAR SERVICE/CAB FARES | 18,135.67 |
| OVERTIME MEALS/IN-HOUSE | 12,366.86 |
| DOCUMENT RETRIEVAL FEES | 4,929.70 |
| TRANSCRIPT FEES | 58,275.00 |
| DEPOSITION VIDEO AND TRANSCRIPT FEES | 19,532.40 |
| MEETINGS | 41,448.20 |
| TRIAL CONSULTING SERVICES | 346,712.50 |
| **TOTAL:** | **$806,168.59** |

## <u>EXHIBIT C-1</u>

## EXPENSES DETAIL

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

March 31, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number: 620699
066069

FOR PROFESSIONAL SERVICES rendered through January 31, 2013,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ...................................................    82,609.23

Amounts due may be remitted by wire transfer.

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 620699 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 March 31, 2013
066069-00001 CASE ADMINISTRATION                                            Invoice No. 620699

---

**SUMMARY OF DISBURSEMENTS AND OTHER CHARGES**

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 5,473.90 |
| PHOTOCOPYING/EXTERNAL VENDOR | 2,873.00 |
| CONFERENCE CALLS | 20,368.75 |
| WESTLAW ON-LINE RESEARCH | 12,976.92 |
| LEXIS/NEXIS ON-LINE RESEARCH | 22,326.96 |
| COURTLINK SEARCHES | 112.41 |
| MESSENGER/COURIER | 76.50 |
| CAR SERVICE/CAB FARES | 5,189.85 |
| OVERTIME MEALS/IN-HOUSE | 3,602.44 |
| DOCUMENT RETRIEVAL FEES | 138.92 |
| TRANSCRIPT FEES | 3,472.50 |
| MEETINGS | 5,997.08 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$82,609.23**

Kramer Levin Naftalis & Frankel LLP                                              Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 620699

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| 01/02/13 | PHOTOCOPYING | 0.10 |
| 01/02/13 | PHOTOCOPYING | 0.10 |
| 01/02/13 | PHOTOCOPYING | 385.70 |
| 01/02/13 | PHOTOCOPYING | 759.50 |
| 01/02/13 | PHOTOCOPYING | 0.70 |
| 01/02/13 | PHOTOCOPYING | 328.90 |
| 01/03/13 | PHOTOCOPYING | 4.00 |
| 01/03/13 | PHOTOCOPYING | 12.40 |
| 01/03/13 | PHOTOCOPYING | 0.40 |
| 01/03/13 | PHOTOCOPYING | 2.80 |
| 01/03/13 | PHOTOCOPYING | 1.60 |
| 01/04/13 | PHOTOCOPYING | 0.40 |
| 01/04/13 | PHOTOCOPYING | 0.10 |
| 01/07/13 | PHOTOCOPYING | 23.20 |
| 01/07/13 | PHOTOCOPYING | 181.80 |
| 01/07/13 | PHOTOCOPYING | 28.80 |
| 01/07/13 | PHOTOCOPYING | 4.70 |
| 01/07/13 | PHOTOCOPYING | 3.60 |
| 01/07/13 | PHOTOCOPYING | 6.60 |
| 01/07/13 | PHOTOCOPYING | 202.10 |
| 01/07/13 | PHOTOCOPYING | 8.80 |
| 01/07/13 | PHOTOCOPYING | 0.10 |
| 01/07/13 | PHOTOCOPYING | 0.10 |
| 01/08/13 | PHOTOCOPYING | 12.20 |
| 01/08/13 | PHOTOCOPYING | 650.00 |
| 01/08/13 | PHOTOCOPYING | 97.00 |
| 01/08/13 | PHOTOCOPYING | 55.60 |
| 01/08/13 | PHOTOCOPYING | 155.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 620699

| 01/08/13 | PHOTOCOPYING | 244.00 |
|---|---|---|
| 01/08/13 | PHOTOCOPYING | 116.70 |
| 01/08/13 | PHOTOCOPYING | 201.40 |
| 01/08/13 | PHOTOCOPYING | 0.10 |
| 01/08/13 | PHOTOCOPYING | 0.40 |
| 01/08/13 | PHOTOCOPYING | 0.10 |
| 01/08/13 | PHOTOCOPYING | 175.40 |
| 01/08/13 | PHOTOCOPYING | 4.20 |
| 01/08/13 | PHOTOCOPYING | 40.80 |
| 01/08/13 | PHOTOCOPYING | 1.60 |
| 01/08/13 | PHOTOCOPYING | 2.40 |
| 01/08/13 | PHOTOCOPYING | 1.60 |
| 01/08/13 | PHOTOCOPYING | 16.30 |
| 01/09/13 | PHOTOCOPYING | 0.60 |
| 01/09/13 | PHOTOCOPYING | 2.10 |
| 01/09/13 | PHOTOCOPYING | 25.50 |
| 01/09/13 | PHOTOCOPYING | 5.20 |
| 01/09/13 | PHOTOCOPYING | 125.00 |
| 01/10/13 | PHOTOCOPYING | 0.50 |
| 01/11/13 | PHOTOCOPYING | 4.50 |
| 01/11/13 | PHOTOCOPYING | 0.10 |
| 01/11/13 | PHOTOCOPYING | 0.70 |
| 01/11/13 | PHOTOCOPYING | 1.40 |
| 01/14/13 | PHOTOCOPYING | 5.00 |
| 01/14/13 | PHOTOCOPYING | 4.20 |
| 01/15/13 | PHOTOCOPYING | 41.60 |
| 01/15/13 | PHOTOCOPYING | 0.20 |
| 01/15/13 | PHOTOCOPYING | 0.20 |
| 01/15/13 | PHOTOCOPYING | 0.60 |
| 01/15/13 | PHOTOCOPYING | 10.00 |
| 01/15/13 | PHOTOCOPYING | 15.00 |
| 01/15/13 | PHOTOCOPYING | 27.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---:|
| 01/16/13 | PHOTOCOPYING | 1.00 |
| 01/16/13 | PHOTOCOPYING | 272.20 |
| 01/16/13 | PHOTOCOPYING | 16.50 |
| 01/16/13 | PHOTOCOPYING | 24.00 |
| 01/16/13 | PHOTOCOPYING | 0.30 |
| 01/17/13 | PHOTOCOPYING | 0.40 |
| 01/17/13 | PHOTOCOPYING | 0.40 |
| 01/17/13 | PHOTOCOPYING | 8.60 |
| 01/22/13 | PHOTOCOPYING | 34.30 |
| 01/22/13 | PHOTOCOPYING | 9.00 |
| 01/22/13 | PHOTOCOPYING | 0.10 |
| 01/22/13 | PHOTOCOPYING | 0.20 |
| 01/22/13 | PHOTOCOPYING | 0.70 |
| 01/22/13 | PHOTOCOPYING | 2.10 |
| 01/23/13 | PHOTOCOPYING | 32.40 |
| 01/24/13 | PHOTOCOPYING | 15.00 |
| 01/24/13 | PHOTOCOPYING | 38.00 |
| 01/25/13 | PHOTOCOPYING | 2.70 |
| 01/25/13 | PHOTOCOPYING | 0.90 |
| 01/25/13 | PHOTOCOPYING | 0.10 |
| 01/28/13 | PHOTOCOPYING | 18.80 |
| 01/28/13 | PHOTOCOPYING | 1.60 |
| 01/29/13 | PHOTOCOPYING | 26.00 |
| 01/29/13 | PHOTOCOPYING | 102.00 |
| 01/29/13 | PHOTOCOPYING | 205.00 |
| 01/29/13 | PHOTOCOPYING | 0.40 |
| 01/29/13 | PHOTOCOPYING | 2.70 |
| 01/30/13 | PHOTOCOPYING | 25.00 |
| 01/30/13 | PHOTOCOPYING | 124.40 |
| 01/30/13 | PHOTOCOPYING | 23.20 |
| 01/30/13 | PHOTOCOPYING | 29.50 |
| 01/30/13 | PHOTOCOPYING | 137.30 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/30/13 | PHOTOCOPYING | 121.30 |
| 01/31/13 | PHOTOCOPYING | 5.00 |
| 01/31/13 | PHOTOCOPYING | 7.30 |
| 01/08/13 | PHOTOCOPYING | 87.60 |
| 01/08/13 | PHOTOCOPYING | 6.90 |
| 01/11/13 | PHOTOCOPYING | 64.90 |
| 01/11/13 | PHOTOCOPYING | 13.10 |
| 01/17/13 | PHOTOCOPYING | 4.70 |
| 01/24/13 | PHOTOCOPYING | 7.10 |
| | **TOTAL PHOTOCOPYING** | **$5,473.90** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 11/28/12 | PHOTOCOPYING/EXTERNAL VENDOR | 2,873.00 |
| | **TOTAL PHOTOCOPYING/EXTERNAL VENDOR** | **$2,873.00** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/01/13 | CONFERENCE CALLS | 128.00 |
| 01/24/13 | CONFERENCE CALLS | 51.00 |
| 01/25/13 | CONFERENCE CALLS | 51.48 |
| 01/25/13 | CONFERENCE CALLS | 49.97 |
| 01/25/13 | CONFERENCE CALLS | 66.48 |
| 01/25/13 | CONFERENCE CALLS | 85.10 |
| 01/25/13 | CONFERENCE CALLS | 53.61 |
| 01/25/13 | CONFERENCE CALLS | 46.51 |
| 01/25/13 | CONFERENCE CALLS | 5,784.01 |
| 01/25/13 | CONFERENCE CALLS | 1,061.19 |
| 01/25/13 | CONFERENCE CALLS | 74.57 |
| 01/25/13 | CONFERENCE CALLS | 12,477.68 |
| 01/25/13 | CONFERENCE CALLS | 37.66 |
| 01/25/13 | CONFERENCE CALLS | 39.46 |
| 01/25/13 | CONFERENCE CALLS | 100.73 |
| 01/25/13 | CONFERENCE CALLS | 131.90 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---:|
| 01/25/13 | CONFERENCE CALLS | 114.34 |
| 01/25/13 | CONFERENCE CALLS | 9.61 |
| 01/25/13 | CONFERENCE CALLS | 5.45 |
| | **TOTAL CONFERENCE CALLS** | **$20,368.75** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 767.07 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 4.84 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 67.62 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 78.35 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 3,277.87 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 106.51 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 78.90 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 43.63 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 86.69 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 105.20 |
| 01/02/13 | WESTLAW ON-LINE RESEARCH | 192.79 |
| 01/03/13 | WESTLAW ON-LINE RESEARCH | 39.63 |
| 01/03/13 | WESTLAW ON-LINE RESEARCH | 81.45 |
| 01/04/13 | WESTLAW ON-LINE RESEARCH | 26.30 |
| 01/04/13 | WESTLAW ON-LINE RESEARCH | 144.31 |
| 01/04/13 | WESTLAW ON-LINE RESEARCH | 92.40 |
| 01/04/13 | WESTLAW ON-LINE RESEARCH | 52.96 |
| 01/05/13 | WESTLAW ON-LINE RESEARCH | 156.03 |
| 01/06/13 | WESTLAW ON-LINE RESEARCH | 454.58 |
| 01/06/13 | WESTLAW ON-LINE RESEARCH | 39.45 |
| 01/07/13 | WESTLAW ON-LINE RESEARCH | 39.45 |
| 01/07/13 | WESTLAW ON-LINE RESEARCH | 135.58 |
| 01/07/13 | WESTLAW ON-LINE RESEARCH | 62.46 |
| 01/07/13 | WESTLAW ON-LINE RESEARCH | 61.92 |
| 01/07/13 | WESTLAW ON-LINE RESEARCH | 19.73 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---:|
| 01/08/13 | WESTLAW ON-LINE RESEARCH | 263.00 |
| 01/08/13 | WESTLAW ON-LINE RESEARCH | 155.60 |
| 01/08/13 | WESTLAW ON-LINE RESEARCH | 73.61 |
| 01/08/13 | WESTLAW ON-LINE RESEARCH | 58.26 |
| 01/08/13 | WESTLAW ON-LINE RESEARCH | 18.41 |
| 01/09/13 | WESTLAW ON-LINE RESEARCH | 55.16 |
| 01/09/13 | WESTLAW ON-LINE RESEARCH | 87.30 |
| 01/09/13 | WESTLAW ON-LINE RESEARCH | 253.13 |
| 01/09/13 | WESTLAW ON-LINE RESEARCH | 6.03 |
| 01/10/13 | WESTLAW ON-LINE RESEARCH | 13.15 |
| 01/10/13 | WESTLAW ON-LINE RESEARCH | 4.75 |
| 01/10/13 | WESTLAW ON-LINE RESEARCH | 61.37 |
| 01/15/13 | WESTLAW ON-LINE RESEARCH | 47.77 |
| 01/15/13 | WESTLAW ON-LINE RESEARCH | 26.30 |
| 01/15/13 | WESTLAW ON-LINE RESEARCH | 24.11 |
| 01/16/13 | WESTLAW ON-LINE RESEARCH | 205.64 |
| 01/16/13 | WESTLAW ON-LINE RESEARCH | 132.04 |
| 01/16/13 | WESTLAW ON-LINE RESEARCH | 803.66 |
| 01/16/13 | WESTLAW ON-LINE RESEARCH | 118.35 |
| 01/17/13 | WESTLAW ON-LINE RESEARCH | 150.13 |
| 01/17/13 | WESTLAW ON-LINE RESEARCH | 155.97 |
| 01/18/13 | WESTLAW ON-LINE RESEARCH | 134.06 |
| 01/18/13 | WESTLAW ON-LINE RESEARCH | 101.91 |
| 01/18/13 | WESTLAW ON-LINE RESEARCH | 20.97 |
| 01/19/13 | WESTLAW ON-LINE RESEARCH | 219.16 |
| 01/19/13 | WESTLAW ON-LINE RESEARCH | 283.45 |
| 01/20/13 | WESTLAW ON-LINE RESEARCH | 22.28 |
| 01/22/13 | WESTLAW ON-LINE RESEARCH | 173.87 |
| 01/22/13 | WESTLAW ON-LINE RESEARCH | 25.90 |
| 01/22/13 | WESTLAW ON-LINE RESEARCH | 30.03 |
| 01/22/13 | WESTLAW ON-LINE RESEARCH | 54.79 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 6.58 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                Invoice No. 620699

| | | |
|---|---|---:|
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 502.43 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 39.45 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 90.91 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 41.64 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 37.44 |
| 01/23/13 | WESTLAW ON-LINE RESEARCH | 26.72 |
| 01/24/13 | WESTLAW ON-LINE RESEARCH | 107.39 |
| 01/24/13 | WESTLAW ON-LINE RESEARCH | 9.49 |
| 01/25/13 | WESTLAW ON-LINE RESEARCH | 74.96 |
| 01/25/13 | WESTLAW ON-LINE RESEARCH | 105.99 |
| 01/26/13 | WESTLAW ON-LINE RESEARCH | 90.52 |
| 01/28/13 | WESTLAW ON-LINE RESEARCH | 37.26 |
| 01/28/13 | WESTLAW ON-LINE RESEARCH | 6.58 |
| 01/28/13 | WESTLAW ON-LINE RESEARCH | 212.95 |
| 01/29/13 | WESTLAW ON-LINE RESEARCH | 89.49 |
| 01/29/13 | WESTLAW ON-LINE RESEARCH | 435.19 |
| 01/29/13 | WESTLAW ON-LINE RESEARCH | 212.22 |
| 01/30/13 | WESTLAW ON-LINE RESEARCH | 67.57 |
| 01/30/13 | WESTLAW ON-LINE RESEARCH | 57.35 |
| 01/30/13 | WESTLAW ON-LINE RESEARCH | 228.85 |
| 01/31/13 | WESTLAW ON-LINE RESEARCH | 32.14 |
| 01/31/13 | WESTLAW ON-LINE RESEARCH | 150.13 |
| 01/31/13 | WESTLAW ON-LINE RESEARCH | 46.03 |
| 01/31/13 | WESTLAW ON-LINE RESEARCH | <u>271.76</u> |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$12,976.92** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 01/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 428.75 |
| 01/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 46.72 |
| 01/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 369.11 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 54.56 |
| 01/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 321.35 |
| 01/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 229.99 |
| 01/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 202.96 |
| 01/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.30 |
| 01/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 605.48 |
| 01/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 45.90 |
| 01/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 433.94 |
| 01/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 01/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 76.53 |
| 01/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 76.51 |
| 01/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 182.05 |
| 01/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 131.30 |
| 01/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 168.30 |
| 01/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 61.23 |
| 01/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 321.35 |
| 01/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 614.15 |
| 01/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 273.06 |
| 01/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 01/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 97.06 |
| 01/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 350.55 |
| 01/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 355.00 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 611.33 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,116.52 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.15 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 107.13 |
| 01/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 193.92 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---:|
| 01/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 299.02 |
| 01/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 607.12 |
| 01/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 37.81 |
| 01/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.62 |
| 01/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 350.34 |
| 01/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 45.90 |
| 01/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 453.25 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 566.21 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 66.63 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.18 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.30 |
| 01/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 67.66 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 198.95 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 179.63 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.29 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 432.89 |
| 01/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 226.33 |
| 01/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 435.34 |
| 01/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 61.21 |
| 01/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 561.79 |
| 01/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 76.52 |
| 01/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 378.34 |
| 01/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 107.11 |
| 01/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 61.23 |
| 01/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,422.96 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 620699

| | | |
|---|---|---:|
| 01/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1.47 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 153.03 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 84.58 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 84.30 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 5.76 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 188.86 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.60 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 183.66 |
| 01/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 01/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 791.72 |
| 01/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 54.58 |
| 01/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 163.72 |
| 01/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 119.19 |
| 01/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.29 |
| 01/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 44.31 |
| 01/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 275.81 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 896.85 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 67.65 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,327.52 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 61.22 |
| 01/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 183.64 |
| 01/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 260.14 |
| 01/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,542.35 |
| 01/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 61.22 |
| 01/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 01/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 397.66 |
| 01/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 226.06 |
| 01/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 131.25 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| 01/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.60 |
| 01/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 103.27 |
| 01/31/13 | LEXIS/NEXIS ON-LINE RESEARCH | 48.32 |
| 01/31/13 | LEXIS/NEXIS ON-LINE RESEARCH | 91.82 |
| 01/31/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 01/31/13 | LEXIS/NEXIS ON-LINE RESEARCH | 270.61 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$22,326.96** |

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/02/13 | COURTLINK SEARCHES | 100.60 |
| 01/02/13 | COURTLINK SEARCHES | 6.51 |
| 01/15/13 | COURTLINK SEARCHES | 1.80 |
| 01/15/13 | COURTLINK SEARCHES | 0.80 |
| 01/16/13 | COURTLINK SEARCHES | 1.38 |
| 01/23/13 | COURTLINK SEARCHES | 0.66 |
| 01/28/13 | COURTLINK SEARCHES | 0.66 |
| | **TOTAL COURTLINK SEARCHES** | **$112.41** |

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/08/13 | MESSENGER/COURIER | 10.54 |
| 01/08/13 | MESSENGER/COURIER | 22.08 |
| 01/10/13 | MESSENGER/COURIER | 14.06 |
| 01/11/13 | MESSENGER/COURIER | 29.82 |
| | **TOTAL MESSENGER/COURIER** | **$76.50** |

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| 01/01/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 01/02/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/02/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |
| 01/02/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.50 |
| 01/02/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 01/02/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/03/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/03/13 | CAR SERVICE/CAB FARES – N. ALLARD | 7.80 |
| 01/03/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.70 |
| 01/03/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/03/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 01/03/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/05/13 | CAR SERVICE/CAB FARES – D. BLABEY | 7.00 |
| 01/06/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.70 |
| 01/06/13 | CAR SERVICE/CAB FARES – S. FORD | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – A. MILLER | 29.94 |
| 01/07/13 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – D. REID | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – J. ROCHON | 10.20 |
| 01/07/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 01/07/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 01/07/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.00 |
| 01/07/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 14.37 |
| 01/07/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/08/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 01/08/13 | CAR SERVICE/CAB FARES – A. KAUP | 16.75 |
| 01/08/13 | CAR SERVICE/CAB FARES – D. CHO | 29.94 |
| 01/08/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 01/08/13 | CAR SERVICE/CAB FARES – E. DANIELS | 11.00 |
| 01/08/13 | CAR SERVICE/CAB FARES – J. ROCHON | 11.90 |
| 01/08/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/08/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/08/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       March 31, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 620699

| 01/09/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 50.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – E. DANIELS | 11.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – K. DENK | 33.26 |
| 01/09/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/09/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/10/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/10/13 | CAR SERVICE/CAB FARES – N. ALLARD | 7.70 |
| 01/10/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.00 |
| 01/10/13 | CAR SERVICE/CAB FARES –S. ZIDE | 50.00 |
| 01/11/13 | CAR SERVICE/CAB FARES – B. GREGORY | 7.50 |
| 01/11/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/11/13 | CAR SERVICE/CAB FARES – K. DENK | 7.50 |
| 01/11/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/13/13 | CAR SERVICE/CAB FARES – R. GOOT | 29.50 |
| 01/14/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 01/14/13 | CAR SERVICE/CAB FARES – A. KAUP | 29.94 |
| 01/14/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.00 |
| 01/14/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/14/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 16.20 |
| 01/14/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.50 |
| 01/14/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 12.50 |
| 01/14/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – A. KAUP | 29.94 |
| 01/15/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.50 |
| 01/15/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – K. DENK | 9.37 |
| 01/15/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/15/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/15/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 01/15/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/16/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 01/16/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/16/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.60 |
| 01/16/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – E. DANIELS | 10.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |
| 01/17/13 | CAR SERVICE/CAB FARES – N. SIMON | 11.40 |
| 01/17/13 | CAR SERVICE/CAB FARES – R. GOOT | 17.90 |
| 01/17/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 01/17/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/18/13 | CAR SERVICE/CAB FARES - A. KAUP | 29.94 |
| 01/18/13 | CAR SERVICE/CAB FARES – D. CIFONE | 4.50 |
| 01/18/13 | CAR SERVICE/CAB FARES – M. MELLIN | 44.35 |
| 01/18/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/18/13 | CAR SERVICE/CAB FARES – R. LANCHE | 18.87 |
| 01/19/13 | CAR SERVICE/CAB FARES – D. BLABEY | 8.40 |
| 01/19/13 | CAR SERVICE/CAB FARES – R. GOOT | 43.24 |
| 01/19/13 | CAR SERVICE/CAB FARES – R. RINGER | 12.60 |
| 01/20/13 | CAR SERVICE/CAB FARES – D. BLABEY | 7.80 |
| 01/20/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.60 |
| 01/20/13 | CAR SERVICE/CAB FARES – S. FORD | 50.00 |
| 01/20/13 | CAR SERVICE/CAB FARES – S. ROSEN | 15.00 |
| 01/21/13 | CAR SERVICE/CAB FARES – K. DENK | 16.74 |
| 01/22/13 | CAR SERVICE/CAB FARES – B. BERKE | 50.00 |
| 01/22/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/22/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/22/13 | CAR SERVICE/CAB FARES – J. TAYLOR | 13.20 |
| 01/22/13 | CAR SERVICE/CAB FARES – K. SCARBROUGH | 37.70 |
| 01/22/13 | CAR SERVICE/CAB FARES – N. ALLARD | 13.10 |
| 01/22/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/22/13 | CAR SERVICE/CAB FARES – R. RINGER | 8.90 |
| 01/22/13 | CAR SERVICE/CAB FARES – S. ETTARI | 50.00 |
| 01/22/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/23/13 | CAR SERVICE/CAB FARES – A. KAUP | 29.94 |
| 01/23/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 01/23/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 01/23/13 | CAR SERVICE/CAB FARES – J. BRENES | 41.03 |
| 01/23/13 | CAR SERVICE/CAB FARES – J. CAHN | 18.00 |
| 01/23/13 | CAR SERVICE/CAB FARES – J. ROCHON | 10.80 |
| 01/23/13 | CAR SERVICE/CAB FARES – J. TAYLOR | 13.20 |
| 01/23/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |
| 01/24/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/24/13 | CAR SERVICE/CAB FARES – J. TAYLOR | 14.30 |
| 01/24/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 01/25/13 | CAR SERVICE/CAB FARES – J. TAYLOR | 17.90 |
| 01/25/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 01/25/13 | CAR SERVICE/CAB FARES – R. RINGER | 24.60 |
| 01/28/13 | CAR SERVICE/CAB FARES – A. KAUP | 29.94 |
| 01/28/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 01/28/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.00 |
| 01/28/13 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 01/28/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 12.50 |
| 01/28/13 | CAR SERVICE/CAB FARES – K. DENK | 8.12 |
| 01/28/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |
| 01/28/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/28/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 01/28/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     March 31, 2013
066069-00001 CASE ADMINISTRATION     Invoice No. 620699

| Date | Description | Amount |
|---|---|---|
| 01/29/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 01/29/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 01/29/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 01/29/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/29/13 | CAR SERVICE/CAB FARES – N. ALLARD | 6.00 |
| 01/29/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 01/29/13 | CAR SERVICE/CAB FARES - S. SCHMIDT | 14.40 |
| 01/29/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – E. LINTZ | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.10 |
| 01/30/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/30/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 01/30/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 14.37 |
| 01/31/13 | CAR SERVICE/CAB FARES – C. DUFFIELD | 6.00 |
| 01/31/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 01/31/13 | CAR SERVICE/CAB FARES – N. PUGLIESE | 50.00 |
| 01/31/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 01/31/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$5,189.85** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/01/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 19.87 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 620699

| | | |
|---|---|---|
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. KAGAN | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/02/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – J. LI | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – S. KAGAN | 19.89 |
| 01/03/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/06/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/06/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/06/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – D. REID | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – K. DIFRANCESCO | 17.24 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – R. FEINBERG | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 18.61 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/07/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/08/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – J. DUNLAP | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/09/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/10/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/11/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 01/11/13 | OVERTIME MEALS/IN-HOUSE – J. TAYLOR | 16.33 |
| 01/12/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 01/13/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 19.05 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – A. JARIWALA | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| 01/14/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
|----------|---------------------------------------|-------|
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – K. DENK | 18.67 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/14/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/15/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – M. MELLIN | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 19.84 |
| 01/16/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00001 CASE ADMINISTRATION                                                  Invoice No. 620699

| | | |
|---|---|---|
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – M. MELLIN | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/17/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/18/13 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 01/19/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 12.94 |
| 01/19/13 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 01/19/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/21/13 | OVERTIME MEALS/IN-HOUSE – K. DENK | 18.42 |
| 01/21/13 | OVERTIME MEALS/IN-HOUSE – K. DIFRANCESCO | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – D. CIFONE | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – D. REID | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – K. DIFRANCESCO | 18.58 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – K. ECKSTEIN | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – K. SCARBROUGH | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 14.43 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 14.43 |
| 01/22/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/23/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/23/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 620699

| | | |
|---|---|---|
| 01/23/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 01/23/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/23/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/24/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 01/24/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/25/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/27/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 17.51 |
| 01/27/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – K. DENK | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/28/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/29/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – C. DUFFIELD | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – J. TAYLOR | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| | | |
|---|---|---|
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/30/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – A. JARIWALA | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – N. PUGLIESE | 16.63 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – S. KROUNER | 20.00 |
| 01/31/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$3,602.44** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 10.89 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 14.37 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 12.85 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 6.53 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 40.17 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 18.07 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 6.64 |
| 01/11/13 | DOCUMENT RETRIEVAL FEES | 29.40 |
| | **TOTAL DOCUMENT RETRIEVAL FEES** | **$138.92** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 01/10/13 | TRANSCRIPT FEES | 202.80 |
| 01/10/13 | TRANSCRIPT FEES | 38.40 |
| 01/10/13 | TRANSCRIPT FEES | 192.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 620699

| 01/10/13 | TRANSCRIPT FEES | 85.40 |
| 01/10/13 | TRANSCRIPT FEES | 183.60 |
| 01/23/13 | TRANSCRIPT FEES | 1,875.40 |
| 01/23/13 | TRANSCRIPT FEES | 855.30 |
| 01/30/13 | TRANSCRIPT FEES | <u>39.60</u> |
| | **TOTAL TRANSCRIPT FEES** | **$3,472.50** |

| <u>DATE</u> | <u>DESCRIPTION</u> | <u>AMOUNT</u> |
| --- | --- | --- |
| 01/02/13 | MEETINGS | 120.00 |
| 01/02/13 | MEETINGS | 11.54 |
| 01/03/13 | MEETINGS | 80.63 |
| 01/08/13 | MEETINGS | 196.01 |
| 01/08/13 | MEETINGS | 60.00 |
| 01/09/13 | MEETINGS | 14.68 |
| 01/09/13 | MEETINGS | 240.00 |
| 01/09/13 | MEETINGS | 716.28 |
| 01/09/13 | MEETINGS | 38.65 |
| 01/15/13 | MEETINGS | 607.72 |
| 01/16/13 | MEETINGS | 20.00 |
| 01/16/13 | MEETINGS | 114.75 |
| 01/16/13 | MEETINGS | 300.00 |
| 01/16/13 | MEETINGS | 80.00 |
| 01/17/13 | MEETINGS | 130.67 |
| 01/17/13 | MEETINGS | 300.00 |
| 01/17/13 | MEETINGS | 326.92 |
| 01/18/13 | MEETINGS | 56.82 |
| 01/22/13 | MEETINGS | 40.04 |
| 01/22/13 | MEETINGS | 100.00 |
| 01/23/13 | MEETINGS | 208.28 |
| 01/23/13 | MEETINGS | 81.80 |
| 01/23/13 | MEETINGS | 41.73 |
| 01/24/13 | MEETINGS | 50.63 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         March 31, 2013
066069-00001 CASE ADMINISTRATION                                    Invoice No. 620699

| | | |
|---|---|---:|
| 01/24/13 | MEETINGS | 100.00 |
| 01/24/13 | MEETINGS | 800.00 |
| 01/25/13 | MEETINGS | 73.02 |
| 01/25/13 | MEETINGS | 7.37 |
| 01/29/13 | MEETINGS | 100.00 |
| 01/30/13 | MEETINGS | 296.12 |
| 01/30/13 | MEETINGS | 20.00 |
| 01/30/13 | MEETINGS | 400.00 |
| 01/30/13 | MEETINGS | 56.61 |
| 01/30/13 | MEETINGS | 28.48 |
| 01/31/13 | MEETINGS | 80.16 |
| 01/31/13 | MEETINGS | <u>98.17</u> |
| | **TOTAL MEETINGS** | **$5,997.08** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                    <u>**$82,609.23**</u>

# KRAMER LEVIN NAFTALIS & FRANKEL LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

May 28, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number: 621348
066069

---

FOR PROFESSIONAL SERVICES rendered through February 28, 2013,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ................................................. **$175,188.39**

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 621348 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                Invoice No. 621348

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 2,558.80 |
| PHOTOCOPYING/EXTERNAL VENDOR | 4,590.30 |
| CONFERENCE CALLS | 31,580.17 |
| WESTLAW ON-LINE RESEARCH | 17,051.30 |
| LEXIS/NEXIS ON-LINE RESEARCH | 23,743.14 |
| MESSENGER/COURIER | 117.07 |
| CAR SERVICE/CAB FARES | 5,062.81 |
| OVERTIME MEALS/IN-HOUSE | 3,435.84 |
| DOCUMENT RETRIEVAL FEES | 530.96 |
| TRIAL CONSULTING SERVICES | 8,400.00 |
| DEPOSITION VIDEO AND TRANSCRIPT FEES | 15,723.00 |
| TRANSCRIPT FEES | 54,802.50 |
| MEETINGS | 7,592.50 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$175,188.39**

Kramer Levin Naftalis & Frankel LLP                                           Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                    Invoice No. 621348

### DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/01/13 | PHOTOCOPYING | 118.90 |
| 02/01/13 | PHOTOCOPYING | 1.60 |
| 02/01/13 | PHOTOCOPYING | 0.40 |
| 02/01/13 | PHOTOCOPYING | 1.20 |
| 02/04/13 | PHOTOCOPYING | 95.90 |
| 02/04/13 | PHOTOCOPYING | 68.00 |
| 02/04/13 | PHOTOCOPYING | 10.80 |
| 02/04/13 | PHOTOCOPYING | 0.20 |
| 02/04/13 | PHOTOCOPYING | 0.30 |
| 02/04/13 | PHOTOCOPYING | 1.00 |
| 02/04/13 | PHOTOCOPYING | 7.40 |
| 02/05/13 | PHOTOCOPYING | 197.30 |
| 02/05/13 | PHOTOCOPYING | 32.00 |
| 02/05/13 | PHOTOCOPYING | 0.60 |
| 02/05/13 | PHOTOCOPYING | 1.80 |
| 02/05/13 | PHOTOCOPYING | 0.30 |
| 02/05/13 | PHOTOCOPYING | 10.40 |
| 02/06/13 | PHOTOCOPYING | 0.60 |
| 02/06/13 | PHOTOCOPYING | 176.00 |
| 02/06/13 | PHOTOCOPYING | 0.70 |
| 02/06/13 | PHOTOCOPYING | 158.40 |
| 02/06/13 | PHOTOCOPYING | 0.10 |
| 02/06/13 | PHOTOCOPYING | 0.20 |
| 02/06/13 | PHOTOCOPYING | 6.00 |
| 02/07/13 | PHOTOCOPYING | 15.60 |
| 02/07/13 | PHOTOCOPYING | 0.10 |
| 02/07/13 | PHOTOCOPYING | 0.20 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 621348

| | | |
|---|---|---:|
| 02/07/13 | PHOTOCOPYING | 1.00 |
| 02/11/13 | PHOTOCOPYING | 0.90 |
| 02/12/13 | PHOTOCOPYING | 22.60 |
| 02/13/13 | PHOTOCOPYING | 99.20 |
| 02/13/13 | PHOTOCOPYING | 54.90 |
| 02/13/13 | PHOTOCOPYING | 0.40 |
| 02/13/13 | PHOTOCOPYING | 8.50 |
| 02/13/13 | PHOTOCOPYING | 11.10 |
| 02/13/13 | PHOTOCOPYING | 12.10 |
| 02/14/13 | PHOTOCOPYING | 34.20 |
| 02/14/13 | PHOTOCOPYING | 299.50 |
| 02/14/13 | PHOTOCOPYING | 204.00 |
| 02/15/13 | PHOTOCOPYING | 172.50 |
| 02/18/13 | PHOTOCOPYING | 21.70 |
| 02/18/13 | PHOTOCOPYING | 47.20 |
| 02/18/13 | PHOTOCOPYING | 0.10 |
| 02/18/13 | PHOTOCOPYING | 19.40 |
| 02/19/13 | PHOTOCOPYING | 41.60 |
| 02/19/13 | PHOTOCOPYING | 0.30 |
| 02/19/13 | PHOTOCOPYING | 0.40 |
| 02/19/13 | PHOTOCOPYING | 21.00 |
| 02/20/13 | PHOTOCOPYING | 70.50 |
| 02/20/13 | PHOTOCOPYING | 0.20 |
| 02/20/13 | PHOTOCOPYING | 2.00 |
| 02/20/13 | PHOTOCOPYING | 10.00 |
| 02/21/13 | PHOTOCOPYING | 79.10 |
| 02/21/13 | PHOTOCOPYING | 1.50 |
| 02/21/13 | PHOTOCOPYING | 14.00 |
| 02/22/13 | PHOTOCOPYING | 0.70 |
| 02/25/13 | PHOTOCOPYING | 73.90 |
| 02/25/13 | PHOTOCOPYING | 54.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 621348

| 02/25/13 | PHOTOCOPYING | 5.80 |
|---|---|---|
| 02/25/13 | PHOTOCOPYING | 5.20 |
| 02/26/13 | PHOTOCOPYING | 179.20 |
| 02/26/13 | PHOTOCOPYING | 9.80 |
| 02/26/13 | PHOTOCOPYING | 6.90 |
| 02/26/13 | PHOTOCOPYING | 0.20 |
| 02/26/13 | PHOTOCOPYING | 23.30 |
| 02/27/13 | PHOTOCOPYING | 29.20 |
| 02/27/13 | PHOTOCOPYING | 5.00 |
| 02/27/13 | PHOTOCOPYING | 6.00 |
| 02/28/13 | PHOTOCOPYING | 0.60 |
| 02/28/13 | PHOTOCOPYING | 3.10 |
| | **TOTAL PHOTOCOPYING** | **$2,558.80** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/28/13 | PHOTOCOPYING/EXTERNAL VENDOR | 4,590.30 |
| | **TOTAL PHOTOCOPYING/EXTERNAL VENDOR** | **$4,590.30** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/06/13 | CONFERENCE CALLS | 86.00 |
| 02/14/13 | CONFERENCE CALLS | 2.36 |
| 02/16/13 | CONFERENCE CALLS | 51.00 |
| 02/27/13 | CONFERENCE CALLS | 2.73 |
| 02/27/13 | CONFERENCE CALLS | 12.01 |
| 02/27/13 | CONFERENCE CALLS | 15.38 |
| 02/27/13 | CONFERENCE CALLS | 24.51 |
| 02/27/13 | CONFERENCE CALLS | 29.43 |
| 02/27/13 | CONFERENCE CALLS | 31.20 |
| 02/27/13 | CONFERENCE CALLS | 31.61 |
| 02/27/13 | CONFERENCE CALLS | 61.92 |
| 02/27/13 | CONFERENCE CALLS | 67.60 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     May 28, 2013
066069-00001 CASE ADMINISTRATION     Invoice No. 621348

| | | |
|---|---|---|
| 02/27/13 | CONFERENCE CALLS | 89.45 |
| 02/27/13 | CONFERENCE CALLS | 223.02 |
| 02/27/13 | CONFERENCE CALLS | 253.81 |
| 02/27/13 | CONFERENCE CALLS | 393.00 |
| 02/27/13 | CONFERENCE CALLS | 465.10 |
| 02/27/13 | CONFERENCE CALLS | 2,181.10 |
| 02/27/13 | CONFERENCE CALLS | 27,558.94 |
| | **TOTAL CONFERENCE CALLS** | **$31,580.17** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/01/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/01/13 | WESTLAW ON-LINE RESEARCH | 202.50 |
| 02/01/13 | WESTLAW ON-LINE RESEARCH | 1,030.62 |
| 02/01/13 | WESTLAW ON-LINE RESEARCH | 101.54 |
| 02/02/13 | WESTLAW ON-LINE RESEARCH | 369.10 |
| 02/02/13 | WESTLAW ON-LINE RESEARCH | 829.93 |
| 02/02/13 | WESTLAW ON-LINE RESEARCH | 148.61 |
| 02/02/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/04/13 | WESTLAW ON-LINE RESEARCH | 30.62 |
| 02/04/13 | WESTLAW ON-LINE RESEARCH | 412.19 |
| 02/04/13 | WESTLAW ON-LINE RESEARCH | 49.00 |
| 02/04/13 | WESTLAW ON-LINE RESEARCH | 35.93 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 487.48 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 174.12 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 78.39 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 168.95 |
| 02/05/13 | WESTLAW ON-LINE RESEARCH | 195.97 |
| 02/06/13 | WESTLAW ON-LINE RESEARCH | 113.50 |
| 02/06/13 | WESTLAW ON-LINE RESEARCH | 464.62 |
| 02/06/13 | WESTLAW ON-LINE RESEARCH | 191.16 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| 02/06/13 | WESTLAW ON-LINE RESEARCH | 6.42 |
|----------|--------------------------|------|
| 02/06/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/06/13 | WESTLAW ON-LINE RESEARCH | 51.45 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 322.05 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 77.90 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 27.76 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 29.40 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 77.57 |
| 02/07/13 | WESTLAW ON-LINE RESEARCH | 507.08 |
| 02/08/13 | WESTLAW ON-LINE RESEARCH | 262.11 |
| 02/11/13 | WESTLAW ON-LINE RESEARCH | 939.44 |
| 02/11/13 | WESTLAW ON-LINE RESEARCH | 472.79 |
| 02/11/13 | WESTLAW ON-LINE RESEARCH | 5.31 |
| 02/11/13 | WESTLAW ON-LINE RESEARCH | 99.59 |
| 02/12/13 | WESTLAW ON-LINE RESEARCH | 35.11 |
| 02/12/13 | WESTLAW ON-LINE RESEARCH | 29.40 |
| 02/13/13 | WESTLAW ON-LINE RESEARCH | 65.73 |
| 02/13/13 | WESTLAW ON-LINE RESEARCH | 300.90 |
| 02/13/13 | WESTLAW ON-LINE RESEARCH | 140.86 |
| 02/13/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/14/13 | WESTLAW ON-LINE RESEARCH | 644.99 |
| 02/14/13 | WESTLAW ON-LINE RESEARCH | 62.47 |
| 02/14/13 | WESTLAW ON-LINE RESEARCH | 10.21 |
| 02/14/13 | WESTLAW ON-LINE RESEARCH | 134.22 |
| 02/14/13 | WESTLAW ON-LINE RESEARCH | 29.80 |
| 02/15/13 | WESTLAW ON-LINE RESEARCH | 12.25 |
| 02/15/13 | WESTLAW ON-LINE RESEARCH | 52.10 |
| 02/15/13 | WESTLAW ON-LINE RESEARCH | 195.05 |
| 02/15/13 | WESTLAW ON-LINE RESEARCH | 44.10 |
| 02/15/13 | WESTLAW ON-LINE RESEARCH | 54.30 |
| 02/16/13 | WESTLAW ON-LINE RESEARCH | 46.54 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                          Invoice No. 621348

| | | |
|---|---|---|
| 02/18/13 | WESTLAW ON-LINE RESEARCH | 145.75 |
| 02/18/13 | WESTLAW ON-LINE RESEARCH | 22.05 |
| 02/18/13 | WESTLAW ON-LINE RESEARCH | 191.07 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 95.54 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 351.93 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 82.06 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 24.50 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 115.55 |
| 02/19/13 | WESTLAW ON-LINE RESEARCH | 35.11 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 13.53 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 32.66 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 217.82 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 98.81 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 5.31 |
| 02/20/13 | WESTLAW ON-LINE RESEARCH | 408.28 |
| 02/21/13 | WESTLAW ON-LINE RESEARCH | 9.42 |
| 02/21/13 | WESTLAW ON-LINE RESEARCH | 13.47 |
| 02/21/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/21/13 | WESTLAW ON-LINE RESEARCH | 656.30 |
| 02/21/13 | WESTLAW ON-LINE RESEARCH | 44.10 |
| 02/22/13 | WESTLAW ON-LINE RESEARCH | 61.24 |
| 02/22/13 | WESTLAW ON-LINE RESEARCH | 696.52 |
| 02/22/13 | WESTLAW ON-LINE RESEARCH | 604.25 |
| 02/22/13 | WESTLAW ON-LINE RESEARCH | 5.31 |
| 02/22/13 | WESTLAW ON-LINE RESEARCH | 100.44 |
| 02/24/13 | WESTLAW ON-LINE RESEARCH | 49.87 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 607.30 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 117.59 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 365.82 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 14.70 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 7.35 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| 02/25/13 | WESTLAW ON-LINE RESEARCH | 7.35 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 58.79 |
| 02/25/13 | WESTLAW ON-LINE RESEARCH | 32.26 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 102.48 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 10.20 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 76.76 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 29.80 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 15.92 |
| 02/26/13 | WESTLAW ON-LINE RESEARCH | 24.50 |
| 02/27/13 | WESTLAW ON-LINE RESEARCH | 72.88 |
| 02/27/13 | WESTLAW ON-LINE RESEARCH | 139.22 |
| 02/27/13 | WESTLAW ON-LINE RESEARCH | 36.54 |
| 02/27/13 | WESTLAW ON-LINE RESEARCH | 189.85 |
| 02/27/13 | WESTLAW ON-LINE RESEARCH | 112.70 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 191.08 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 201.28 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 195.97 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 116.36 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 288.24 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 38.79 |
| 02/28/13 | WESTLAW ON-LINE RESEARCH | 7.35 |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$17,051.30** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 02/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 02/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.80 |
| 02/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 162.07 |
| 02/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 31.42 |
| 02/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.81 |
| 02/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.80 |
| 02/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 159.56 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| 02/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 409.75 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.41 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 346.46 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,394.11 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 66.77 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 356.40 |
| 02/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 47.12 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 383.45 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 329.93 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 244.76 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 124.05 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,202.06 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 47.12 |
| 02/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 162.85 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 37.20 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 106.06 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 172.83 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 788.40 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 70.28 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,443.71 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 336.26 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 31.41 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 75.89 |
| 02/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 599.24 |
| 02/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.39 |
| 02/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 49.62 |
| 02/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| 02/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
|----------|------------------------------|------|
| 02/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,091.08 |
| 02/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.80 |
| 02/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.40 |
| 02/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 928.17 |
| 02/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 613.95 |
| 02/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 37.21 |
| 02/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 186.86 |
| 02/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 62.83 |
| 02/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 02/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 62.02 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 109.99 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 838.02 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 143.87 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 78.55 |
| 02/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 49.62 |
| 02/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 148.83 |
| 02/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 31.42 |
| 02/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 281.97 |
| 02/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 235.67 |
| 02/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 31.41 |
| 02/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 408.47 |
| 02/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 429.97 |
| 02/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 686.51 |
| 02/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.40 |
| 02/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 252.59 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| Date | Description | Amount |
|---|---|---|
| 02/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 125.69 |
| 02/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 94.26 |
| 02/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 157.11 |
| 02/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 479.02 |
| 02/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.40 |
| 02/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 345.63 |
| 02/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,888.25 |
| 02/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 12.65 |
| 02/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 250.75 |
| 02/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 346.24 |
| 02/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 75.26 |
| 02/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 134.57 |
| 02/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 391.96 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 47.13 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 24.81 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 110.83 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 89.09 |
| 02/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 198.47 |
| 02/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 534.16 |
| 02/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 69.45 |
| 02/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 496.15 |
| 02/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 288.16 |
| 02/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 02/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 685.65 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 74.43 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 107.49 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 31.41 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 74.42 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 239.57 |
| 02/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 152.78 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$23,743.14** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 02/06/13 | MESSENGER/COURIER | 10.54 |
| 02/08/13 | MESSENGER/COURIER | 36.18 |
| 02/08/13 | MESSENGER/COURIER | 17.95 |
| 02/12/13 | MESSENGER/COURIER | 52.40 |
| | **TOTAL MESSENGER/COURIER** | **$117.07** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 02/01/13 | CAR SERVICE/CAB FARES  – J. SHIFER | 50.00 |
| 02/01/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 50.00 |
| 02/01/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 02/01/13 | CAR SERVICE/CAB FARES – R. RINGER | 7.50 |
| 02/01/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/02/13 | CAR SERVICE/CAB FARES – N. ALLARD | 7.80 |
| 02/03/13 | CAR SERVICE/CAB FARES – J. T. TAYLOR | 5.90 |
| 02/03/13 | CAR SERVICE/CAB FARES – R. RINGER | 50.00 |
| 02/04/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 02/04/13 | CAR SERVICE/CAB FARES – D. REID | 50.00 |
| 02/04/13 | CAR SERVICE/CAB FARES – E. FREJKA | 11.00 |
| 02/04/13 | CAR SERVICE/CAB FARES – J. T. TAYLOR | 13.10 |
| 02/04/13 | CAR SERVICE/CAB FARES – K. SCARBROUGH | 37.70 |
| 02/04/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.10 |
| 02/04/13 | CAR SERVICE/CAB FARES – T. KOSCAL | 12.60 |
| 02/05/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00001 CASE ADMINISTRATION                                    Invoice No. 621348

| | | |
|---|---|---:|
| 02/05/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – E. DANIELS | 12.75 |
| 02/05/13 | CAR SERVICE/CAB FARES – E. FREJKA | 12.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – K. SCARBROUGH | 37.70 |
| 02/05/13 | CAR SERVICE/CAB FARES – M. MOSES | 50.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 02/05/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 02/05/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.60 |
| 02/05/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 11.50 |
| 02/06/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 47.68 |
| 02/06/13 | CAR SERVICE/CAB FARES – D. REID | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 13.10 |
| 02/06/13 | CAR SERVICE/CAB FARES – L. NEUNDER | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 02/06/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.70 |
| 02/06/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 10.00 |
| 02/06/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – A. KATZ | 26.61 |
| 02/07/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – J. M. TAYLOR | 27.50 |
| 02/07/13 | CAR SERVICE/CAB FARES - J. SHIFER | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – J. T. TAYLOR | 5.90 |
| 02/07/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 12.50 |
| 02/07/13 | CAR SERVICE/CAB FARES – K. DENK | 19.74 |
| 02/07/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – M. IVANCIU | 9.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 621348

| | | |
|---|---|---:|
| 02/07/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 15.00 |
| 02/07/13 | CAR SERVICE/CAB FARES – S. ZIDE | 30.00 |
| 02/08/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/09/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 41.58 |
| 02/09/13 | CAR SERVICE/CAB FARES – T. KOSCAL | 15.00 |
| 02/10/13 | CAR SERVICE/CAB FARES – J. M. TAYLOR | 25.50 |
| 02/10/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 16.20 |
| 02/10/13 | CAR SERVICE/CAB FARES – R. LANCHE | 25.12 |
| 02/11/13 | CAR SERVICE/CAB FARES -  J. T. TAYLOR | 19.20 |
| 02/11/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 44.35 |
| 02/11/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 02/11/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 39.65 |
| 02/11/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/11/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/11/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.30 |
| 02/11/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 02/11/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 02/11/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/11/13 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 02/11/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.60 |
| 02/12/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – J. T. TAYLOR | 13.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.40 |
| 02/12/13 | CAR SERVICE/CAB FARES – L. NEUNDER | 50.00 |
| 02/12/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.40 |
| 02/12/13 | CAR SERVICE/CAB FARES – R. RINGER | 8.90 |
| 02/12/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00001 CASE ADMINISTRATION                                       Invoice No. 621348

| | | |
|---|---|---:|
| 02/12/13 | CAR SERVICE/CAB FARES – S. ROSEN | 27.72 |
| 02/12/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 11.90 |
| 02/12/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.60 |
| 02/13/13 | CAR SERVICE/CAB FARES – A. MILLER | 29.94 |
| 02/13/13 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – J. T. TAYLOR | 17.30 |
| 02/13/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 02/13/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 02/13/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/14/13 | CAR SERVICE/CAB FARES - J. T. TAYLOR | 20.40 |
| 02/14/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 02/14/13 | CAR SERVICE/CAB FARES – B.GREGORY | 10.00 |
| 02/14/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 47.68 |
| 02/14/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/14/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.90 |
| 02/14/13 | CAR SERVICE/CAB FARES – R. RINGER | 8.90 |
| 02/14/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/14/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/15/13 | CAR SERVICE/CAB FARES - K. COLEMAN | 12.60 |
| 02/15/13 | CAR SERVICE/CAB FARES – S. KROUNER | 50.00 |
| 02/16/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.90 |
| 02/16/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 29.94 |
| 02/17/13 | CAR SERVICE/CAB FARES – D. BLABEY | 7.10 |
| 02/17/13 | CAR SERVICE/CAB FARES – R. RINGER | 11.00 |
| 02/17/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 02/17/13 | CAR SERVICE/CAB FARES – S. SCHINFELD | 12.00 |
| 02/18/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 10.70 |
| 02/18/13 | CAR SERVICE/CAB FARES – K. DENK | 9.25 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 621348

| 02/18/13 | CAR SERVICE/CAB FARES – N. ALLARD | 7.80 |
|----------|-----------------------------------|------|
| 02/18/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 02/18/13 | CAR SERVICE/CAB FARES – S. SCHINFELD | 12.00 |
| 02/18/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 15.50 |
| 02/19/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.00 |
| 02/19/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/19/13 | CAR SERVICE/CAB FARES – K. DENK | 9.00 |
| 02/19/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.30 |
| 02/19/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 37.14 |
| 02/19/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.00 |
| 02/19/13 | CAR SERVICE/CAB FARES – S. SCHINFELD | 11.00 |
| 02/19/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/20/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/20/13 | CAR SERVICE/CAB FARES – E. DANIELS | 9.00 |
| 02/20/13 | CAR SERVICE/CAB FARES – R. RINGER | 9.00 |
| 02/20/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/21/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 02/21/13 | CAR SERVICE/CAB FARES – A. KAUP | 29.94 |
| 02/21/13 | CAR SERVICE/CAB FARES – A. MILLER | 29.94 |
| 02/21/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 14.40 |
| 02/21/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.60 |
| 02/21/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/22/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.50 |
| 02/23/13 | CAR SERVICE/CAB FARES – D. BLABEY | 11.30 |
| 02/24/13 | CAR SERVICE/CAB FARES -  K. COLEMAN | 11.40 |
| 02/24/13 | CAR SERVICE/CAB FARES – A. LEVINE | 38.81 |
| 02/24/13 | CAR SERVICE/CAB FARES – J. M. TAYLOR | 24.50 |
| 02/24/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 41.03 |
| 02/25/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 44.35 |
| 02/25/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/25/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.30 |
| 02/25/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 621348

| | | |
|---|---|---|
| 02/25/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 02/25/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 02/25/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.80 |
| 02/26/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 44.35 |
| 02/26/13 | CAR SERVICE/CAB FARES – K. DENK | 8.75 |
| 02/26/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 02/26/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.00 |
| 02/26/13 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 02/27/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 02/27/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 44.35 |
| 02/27/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/27/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.90 |
| 02/27/13 | CAR SERVICE/CAB FARES – N. ALLARD | 13.80 |
| 02/27/13 | CAR SERVICE/CAB FARES – R. RINGER | 11.00 |
| 02/27/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 16.20 |
| 02/27/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 02/28/13 | CAR SERVICE/CAB FARES – S. MERL | 27.72 |
| 02/28/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.00 |
| 02/28/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$5,062.81** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 02/01/13 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 02/01/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 02/01/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/02/13 | OVERTIME MEALS/IN-HOUSE – J. T. TAYLOR | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                          Invoice No. 621348

| 02/03/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 16.62 |
| 02/03/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – D. CIFONE | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – D. REID | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – J. T. TAYLOR | 11.95 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – K. SCARBROUGH | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 18.81 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/04/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – K. SCARBROUGH | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 17.71 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/05/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – A. KATZ | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – D. REID | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – J. DUNLAP | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| | | |
|---|---|---|
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – J. LI | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – K. SCARBROUGH | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – L. NEUNDER | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 19.47 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/06/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – J. T. TAYLOR | 15.56 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – K. DENK | 18.23 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – L. NEUNDER | 13.70 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/07/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/08/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/09/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 16.62 |
| 02/10/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 02/10/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – A. STACKPOOLE | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – M. MELLIN | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| | | |
|---|---|---|
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/11/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – A. JARIWALA | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – L. NEUNDER | 14.30 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – M. OLINZOCK | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – R. GOOT | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – S. SCHINFELD | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/12/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – A. SHAIN | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – S. SCHINFELD | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/13/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – C. SIEGEL | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – E. FREJKA | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| | | |
|---|---|---|
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – S. KROUNER | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – S. SCHINFELD | 20.00 |
| 02/14/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/17/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/17/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 15.47 |
| 02/17/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/17/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 9.25 |
| 02/17/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/18/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/18/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/18/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 15.75 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 15.75 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 15.75 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – S. SCHINFELD | 20.00 |
| 02/19/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 18.59 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 18.59 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – S. FORD | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| | | |
|---|---|---|
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/20/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 12.88 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/21/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/22/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 17.26 |
| 02/24/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – A. STACKPOOLE | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – D. MANNAL | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – J. CAHN | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – N. ALLARD | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – P. O'NEILL | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – S. GRIBBON | 20.00 |
| 02/25/13 | OVERTIME MEALS/IN-HOUSE – S. ROSEN | 20.00 |
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 20.00 |
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – A. STACKPOOLE | 20.00 |
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – K. DENK | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 621348

| | | |
|---|---|---|
| 02/26/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – A. KAUP | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – A. MILLER | 19.45 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – E. LINTZ | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – K. COLEMAN | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – R. RINGER | 14.13 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/27/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – A. DOVE | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – A. LEVINE | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – E. TABAK | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – J. SHIFER | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – N. HAMERMAN | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – S. SCHMIDT | 20.00 |
| 02/28/13 | OVERTIME MEALS/IN-HOUSE – S. ZIDE | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$3,435.84** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 02/06/13 | DOCUMENT RETRIEVAL FEES | 462.45 |
| 02/07/13 | DOCUMENT RETRIEVAL FEES | 27.56 |
| 02/07/13 | DOCUMENT RETRIEVAL FEES | 30.82 |
| 02/07/13 | DOCUMENT RETRIEVAL FEES | 10.13 |
| | **TOTAL DOCUMENT RETIREVAL FEES** | **$530.96** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/20/13 | TRIAL CONSULTING SERVICES | 8,400.00 |
| | **TOTAL TRIAL CONSULTING SERVICES** | **$8,400.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 621348

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 1,979.30 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 1,683.65 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 1,621.15 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 2,221.15 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 1,221.15 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 2,873.05 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 1,483.65 |
| 12/19/12 | DEPOSITION VIDEO AND TRANSCRIPT FEES | 2,639.90 |
| | **TOTAL DEPOSITION VIDEO AND TRANSCRIPT FEES** | **$15,723.00** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/28/12 | TRANSCRIPT FEES | 4,564.95 |
| 11/28/12 | TRANSCRIPT FEES | 4,399.40 |
| 11/28/12 | TRANSCRIPT FEES | 4,589.70 |
| 11/30/12 | TRANSCRIPT FEES | 5,819.80 |
| 11/30/12 | TRANSCRIPT FEES | 2,883.35 |
| 11/30/12 | TRANSCRIPT FEES | 4,406.85 |
| 11/30/12 | TRANSCRIPT FEES | 7,081.50 |
| 11/30/12 | TRANSCRIPT FEES | 3,785.15 |
| 11/30/12 | TRANSCRIPT FEES | 8,540.50 |
| 11/30/12 | TRANSCRIPT FEES | 8,731.30 |
| | **TOTAL TRANSCRIPT FEES** | **$54,802.50** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/13 | MEETINGS | 300.00 |
| 02/04/13 | MEETINGS | 100.00 |
| 02/06/13 | MEETINGS | 120.00 |
| 02/06/13 | MEETINGS | 800.00 |
| 02/06/13 | MEETINGS | 469.95 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 621348

| | | |
|---|---|---:|
| 02/06/13 | MEETINGS | 63.73 |
| 02/07/13 | MEETINGS | 20.00 |
| 02/07/13 | MEETINGS | 25.61 |
| 02/07/13 | MEETINGS | 360.00 |
| 02/07/13 | MEETINGS | 109.10 |
| 02/07/13 | MEETINGS | 160.00 |
| 02/07/13 | MEETINGS | 100.00 |
| 02/11/13 | MEETINGS | 200.00 |
| 02/12/13 | MEETINGS | 148.27 |
| 02/12/13 | MEETINGS | 78.20 |
| 02/12/13 | MEETINGS | 80.16 |
| 02/13/13 | MEETINGS | 300.00 |
| 02/13/13 | MEETINGS | 160.00 |
| 02/13/13 | MEETINGS | 18.88 |
| 02/13/13 | MEETINGS | 160.00 |
| 02/13/13 | MEETINGS | 48.70 |
| 02/13/13 | MEETINGS | 156.23 |
| 02/13/13 | MEETINGS | 16.02 |
| 02/13/13 | MEETINGS | 80.29 |
| 02/14/13 | MEETINGS | 128.17 |
| 02/19/13 | MEETINGS | 91.94 |
| 02/19/13 | MEETINGS | 56.94 |
| 02/20/13 | MEETINGS | 300.00 |
| 02/20/13 | MEETINGS | 120.00 |
| 02/20/13 | MEETINGS | 129.89 |
| 02/21/13 | MEETINGS | 800.00 |
| 02/21/13 | MEETINGS | 536.50 |
| 02/21/13 | MEETINGS | 60.00 |
| 02/21/13 | MEETINGS | 47.85 |
| 02/22/13 | MEETINGS | 160.00 |
| 02/26/13 | MEETINGS | 200.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 CASE ADMINISTRATION                                Invoice No. 621348

| | | |
|---|---|---:|
| 02/26/13 | MEETINGS | 40.00 |
| 02/26/13 | MEETINGS | 200.00 |
| 02/27/13 | MEETINGS | 120.00 |
| 02/27/13 | MEETINGS | 20.00 |
| 02/28/13 | MEETINGS | 27.55 |
| 02/28/13 | MEETINGS | 190.66 |
| 02/28/13 | MEETINGS | 53.80 |
| 02/28/13 | MEETINGS | 80.16 |
| 02/28/13 | MEETINGS | 153.90 |
| | **TOTAL MEETINGS** | **$7,592.50** |
| | **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$175,188.39** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 11, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  623074
066069

---

FOR PROFESSIONAL SERVICES rendered through March 31, 2013,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES ................................................. $374,609.50

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 623074 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 4,806.70 |
| PHOTOCOPYING/EXTERNAL VENDOR | 291.41 |
| CONFERENCE CALLS | 28,383.03 |
| WESTLAW ON-LINE RESEARCH | 23,704.13 |
| LEXIS/NEXIS ON-LINE RESEARCH | 25,433.24 |
| MESSENGER/COURIER | 87.48 |
| CAR SERVICE/CAB FARES | 3,471.54 |
| OVERTIME MEALS/IN-HOUSE | 2,454.56 |
| DOCUMENT RETRIEVAL FEES | 4,210.52 |
| DEPOSITION VIDEO AND TRANSCRIPT FEES | 3,809.40 |
| MEETINGS | 4,744.99 |
| TRIAL CONSULTING SERVICES | 273,212.50 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$374,609.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/13 | PHOTOCOPYING | 3.10 |
| 03/01/13 | PHOTOCOPYING | 22.80 |
| 03/01/13 | PHOTOCOPYING | 22.80 |
| 03/01/13 | PHOTOCOPYING | 143.20 |
| 03/04/13 | PHOTOCOPYING | 49.00 |
| 03/04/13 | PHOTOCOPYING | 68.80 |
| 03/04/13 | PHOTOCOPYING | 48.80 |
| 03/04/13 | PHOTOCOPYING | 46.60 |
| 03/04/13 | PHOTOCOPYING | 314.00 |
| 03/04/13 | PHOTOCOPYING | 4.80 |
| 03/04/13 | PHOTOCOPYING | 129.60 |
| 03/04/13 | PHOTOCOPYING | 144.00 |
| 03/04/13 | PHOTOCOPYING | 75.20 |
| 03/04/13 | PHOTOCOPYING | 5.60 |
| 03/04/13 | PHOTOCOPYING | 10.40 |
| 03/05/13 | PHOTOCOPYING | 44.70 |
| 03/05/13 | PHOTOCOPYING | 11.40 |
| 03/05/13 | PHOTOCOPYING | 11.40 |
| 03/06/13 | PHOTOCOPYING | 0.80 |
| 03/07/13 | PHOTOCOPYING | 118.90 |
| 03/08/13 | PHOTOCOPYING | 233.10 |
| 03/08/13 | PHOTOCOPYING | 0.20 |
| 03/08/13 | PHOTOCOPYING | 1.20 |
| 03/08/13 | PHOTOCOPYING | 119.70 |
| 03/08/13 | PHOTOCOPYING | 2.00 |
| 03/08/13 | PHOTOCOPYING | 70.60 |
| 03/08/13 | PHOTOCOPYING | 14.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|------|-------------|--------|
| 03/08/13 | PHOTOCOPYING | 13.70 |
| 03/11/13 | PHOTOCOPYING | 9.40 |
| 03/11/13 | PHOTOCOPYING | 35.00 |
| 03/11/13 | PHOTOCOPYING | 5.30 |
| 03/11/13 | PHOTOCOPYING | 5.30 |
| 03/12/13 | PHOTOCOPYING | 10.20 |
| 03/12/13 | PHOTOCOPYING | 43.70 |
| 03/13/13 | PHOTOCOPYING | 190.80 |
| 03/13/13 | PHOTOCOPYING | 11.70 |
| 03/13/13 | PHOTOCOPYING | 21.60 |
| 03/13/13 | PHOTOCOPYING | 3.90 |
| 03/14/13 | PHOTOCOPYING | 144.50 |
| 03/14/13 | PHOTOCOPYING | 41.00 |
| 03/14/13 | PHOTOCOPYING | 32.80 |
| 03/14/13 | PHOTOCOPYING | 87.00 |
| 03/14/13 | PHOTOCOPYING | 3.90 |
| 03/14/13 | PHOTOCOPYING | 5.80 |
| 03/15/13 | PHOTOCOPYING | 143.20 |
| 03/15/13 | PHOTOCOPYING | 13.20 |
| 03/15/13 | PHOTOCOPYING | 78.10 |
| 03/15/13 | PHOTOCOPYING | 19.20 |
| 03/18/13 | PHOTOCOPYING | 398.00 |
| 03/18/13 | PHOTOCOPYING | 48.40 |
| 03/19/13 | PHOTOCOPYING | 210.00 |
| 03/20/13 | PHOTOCOPYING | 60.00 |
| 03/20/13 | PHOTOCOPYING | 80.00 |
| 03/20/13 | PHOTOCOPYING | 16.90 |
| 03/20/13 | PHOTOCOPYING | 37.20 |
| 03/20/13 | PHOTOCOPYING | 17.40 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/20/13 | PHOTOCOPYING | 0.70 |
| 03/20/13 | PHOTOCOPYING | 46.00 |
| 03/21/13 | PHOTOCOPYING | 37.80 |
| 03/21/13 | PHOTOCOPYING | 2.20 |
| 03/21/13 | PHOTOCOPYING | 6.30 |
| 03/21/13 | PHOTOCOPYING | 1.10 |
| 03/21/13 | PHOTOCOPYING | 1.80 |
| 03/22/13 | PHOTOCOPYING | 6.20 |
| 03/22/13 | PHOTOCOPYING | 0.10 |
| 03/22/13 | PHOTOCOPYING | 46.00 |
| 03/22/13 | PHOTOCOPYING | 5.60 |
| 03/22/13 | PHOTOCOPYING | 4.00 |
| 03/25/13 | PHOTOCOPYING | 4.10 |
| 03/25/13 | PHOTOCOPYING | 43.20 |
| 03/26/13 | PHOTOCOPYING | 85.00 |
| 03/26/13 | PHOTOCOPYING | 41.40 |
| 03/26/13 | PHOTOCOPYING | 143.80 |
| 03/26/13 | PHOTOCOPYING | 0.20 |
| 03/26/13 | PHOTOCOPYING | 0.40 |
| 03/26/13 | PHOTOCOPYING | 0.30 |
| 03/26/13 | PHOTOCOPYING | 524.10 |
| 03/27/13 | PHOTOCOPYING | 73.20 |
| 03/27/13 | PHOTOCOPYING | 19.40 |
| 03/27/13 | PHOTOCOPYING | 170.30 |
| 03/28/13 | PHOTOCOPYING | 21.90 |
| 03/28/13 | PHOTOCOPYING | 0.20 |
| 03/28/13 | PHOTOCOPYING | 1.20 |
| 03/28/13 | PHOTOCOPYING | 14.30 |
| 03/29/13 | PHOTOCOPYING | 2.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           July 11, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 623074

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|      | **TOTAL PHOTOCOPYING** | **$4,806.70** |
| 03/29/13 | PHOTOCOPYING/EXTERNAL VENDOR | 291.41 |
|      | **TOTAL PHOTOCOPYING/EXTERNAL VENDOR** | **$291.41** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02/13 | CONFERENCE CALLS | 37.00 |
| 03/04/13 | CONFERENCE CALLS | 0.39 |
| 03/05/13 | CONFERENCE CALLS | 0.64 |
| 03/11/13 | CONFERENCE CALLS | 0.64 |
| 03/12/13 | CONFERENCE CALLS | 44.00 |
| 03/13/13 | CONFERENCE CALLS | 51.00 |
| 03/16/13 | CONFERENCE CALLS | 93.00 |
| 03/18/13 | CONFERENCE CALLS | 3.03 |
| 03/18/13 | CONFERENCE CALLS | 0.64 |
| 03/21/13 | CONFERENCE CALLS | 43.94 |
| 03/25/13 | CONFERENCE CALLS | 45.22 |
| 03/25/13 | CONFERENCE CALLS | 26.69 |
| 03/25/13 | CONFERENCE CALLS | 91.61 |
| 03/25/13 | CONFERENCE CALLS | 213.45 |
| 03/25/13 | CONFERENCE CALLS | 694.53 |
| 03/25/13 | CONFERENCE CALLS | 65.47 |
| 03/25/13 | CONFERENCE CALLS | 25.09 |
| 03/25/13 | CONFERENCE CALLS | 47.82 |
| 03/25/13 | CONFERENCE CALLS | 8,130.76 |
| 03/25/13 | CONFERENCE CALLS | 85.47 |
| 03/25/13 | CONFERENCE CALLS | 31.32 |
| 03/25/13 | CONFERENCE CALLS | 63.80 |
| 03/25/13 | CONFERENCE CALLS | 4,805.17 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 623074

| 03/25/13 | CONFERENCE CALLS | 101.00 |
| 03/25/13 | CONFERENCE CALLS | 176.59 |
| 03/25/13 | CONFERENCE CALLS | 12,620.09 |
| 03/25/13 | CONFERENCE CALLS | 68.06 |
| 03/25/13 | CONFERENCE CALLS | 156.59 |
| 03/25/13 | CONFERENCE CALLS | 39.49 |
| 03/25/13 | CONFERENCE CALLS | 26.95 |
| 03/25/13 | CONFERENCE CALLS | 69.51 |
| 03/25/13 | CONFERENCE CALLS | 20.40 |
| 03/25/13 | CONFERENCE CALLS | 88.71 |
| 03/25/13 | CONFERENCE CALLS | 8.26 |
| 03/25/13 | CONFERENCE CALLS | 62.89 |
| 03/25/13 | CONFERENCE CALLS | 10.85 |
| 03/25/13 | CONFERENCE CALLS | 23.96 |
| 03/25/13 | CONFERENCE CALLS | 7.35 |
| 03/25/13 | CONFERENCE CALLS | 132.71 |
| 03/25/13 | CONFERENCE CALLS | 0.27 |
| 03/25/13 | CONFERENCE CALLS | 0.64 |
| 03/25/13 | CONFERENCE CALLS | 1.03 |
| 03/28/13 | CONFERENCE CALLS | 51.00 |
| 03/28/13 | CONFERENCE CALLS | 30.00 |
| 03/30/13 | CONFERENCE CALLS | 86.00 |
| | **TOTAL CONFERENCE CALLS** | **$28,383.03** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 03/01/13 | WESTLAW ON-LINE RESEARCH | 104.40 |
| 03/01/13 | WESTLAW ON-LINE RESEARCH | 59.73 |
| 03/01/13 | WESTLAW ON-LINE RESEARCH | 50.75 |
| 03/03/13 | WESTLAW ON-LINE RESEARCH | 38.36 |
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 179.21 |
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 152.24 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/04/13 | WESTLAW ON-LINE RESEARCH | 11.40 |
|----------|--------------------------|-------|
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 171.01 |
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 287.69 |
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 137.85 |
| 03/04/13 | WESTLAW ON-LINE RESEARCH | 25.52 |
| 03/05/13 | WESTLAW ON-LINE RESEARCH | 105.08 |
| 03/05/13 | WESTLAW ON-LINE RESEARCH | 27.75 |
| 03/05/13 | WESTLAW ON-LINE RESEARCH | 170.62 |
| 03/05/13 | WESTLAW ON-LINE RESEARCH | 471.69 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 90.50 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 20.39 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 521.43 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 49.54 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 57.54 |
| 03/06/13 | WESTLAW ON-LINE RESEARCH | 272.50 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 99.49 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 226.56 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 241.34 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 239.75 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 28.77 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 244.53 |
| 03/07/13 | WESTLAW ON-LINE RESEARCH | 28.33 |
| 03/08/13 | WESTLAW ON-LINE RESEARCH | 266.30 |
| 03/08/13 | WESTLAW ON-LINE RESEARCH | 33.77 |
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 100.70 |
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 117.87 |
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 334.64 |
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 33.14 |
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 250.73 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                Invoice No. 623074

| | | |
|---|---|---:|
| 03/11/13 | WESTLAW ON-LINE RESEARCH | 27.37 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 88.97 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 88.90 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 87.11 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 668.88 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 29.17 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 14.39 |
| 03/12/13 | WESTLAW ON-LINE RESEARCH | 59.94 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 14.39 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 284.09 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 2,325.40 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 135.06 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 29.97 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 22.45 |
| 03/13/13 | WESTLAW ON-LINE RESEARCH | 58.33 |
| 03/14/13 | WESTLAW ON-LINE RESEARCH | 11.78 |
| 03/14/13 | WESTLAW ON-LINE RESEARCH | 11.78 |
| 03/14/13 | WESTLAW ON-LINE RESEARCH | 29.97 |
| 03/14/13 | WESTLAW ON-LINE RESEARCH | 23.58 |
| 03/14/13 | WESTLAW ON-LINE RESEARCH | 258.92 |
| 03/15/13 | WESTLAW ON-LINE RESEARCH | 14.39 |
| 03/15/13 | WESTLAW ON-LINE RESEARCH | 30.17 |
| 03/15/13 | WESTLAW ON-LINE RESEARCH | 1,492.38 |
| 03/16/13 | WESTLAW ON-LINE RESEARCH | 303.26 |
| 03/16/13 | WESTLAW ON-LINE RESEARCH | 45.55 |
| 03/17/13 | WESTLAW ON-LINE RESEARCH | 495.47 |
| 03/17/13 | WESTLAW ON-LINE RESEARCH | 147.24 |
| 03/17/13 | WESTLAW ON-LINE RESEARCH | 35.97 |
| 03/17/13 | WESTLAW ON-LINE RESEARCH | 43.55 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 55.14 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/18/13 | WESTLAW ON-LINE RESEARCH | 5.19 |
|----------|--------------------------|------|
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 417.16 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 536.92 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 52.74 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/18/13 | WESTLAW ON-LINE RESEARCH | 0.81 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 40.74 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 201.38 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 226.69 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 81.04 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 107.48 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 65.93 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 189.80 |
| 03/19/13 | WESTLAW ON-LINE RESEARCH | 71.92 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 28.77 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 526.22 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 332.24 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 33.44 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 244.53 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 18.22 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 70.75 |
| 03/20/13 | WESTLAW ON-LINE RESEARCH | 39.27 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 69.93 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 41.56 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 28.77 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 5.19 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 396.17 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 285.89 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/21/13 | WESTLAW ON-LINE RESEARCH | 129.46 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 16.07 |
| 03/21/13 | WESTLAW ON-LINE RESEARCH | 14.39 |
| 03/22/13 | WESTLAW ON-LINE RESEARCH | 29.97 |
| 03/22/13 | WESTLAW ON-LINE RESEARCH | 24.38 |
| 03/22/13 | WESTLAW ON-LINE RESEARCH | 297.77 |
| 03/22/13 | WESTLAW ON-LINE RESEARCH | 239.26 |
| 03/22/13 | WESTLAW ON-LINE RESEARCH | 15.10 |
| 03/23/13 | WESTLAW ON-LINE RESEARCH | 172.21 |
| 03/23/13 | WESTLAW ON-LINE RESEARCH | 38.56 |
| 03/24/13 | WESTLAW ON-LINE RESEARCH | 166.21 |
| 03/24/13 | WESTLAW ON-LINE RESEARCH | 40.08 |
| 03/24/13 | WESTLAW ON-LINE RESEARCH | 191.39 |
| 03/24/13 | WESTLAW ON-LINE RESEARCH | 602.95 |
| 03/25/13 | WESTLAW ON-LINE RESEARCH | 334.83 |
| 03/25/13 | WESTLAW ON-LINE RESEARCH | 753.18 |
| 03/25/13 | WESTLAW ON-LINE RESEARCH | 49.94 |
| 03/25/13 | WESTLAW ON-LINE RESEARCH | 122.85 |
| 03/25/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 197.39 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 38.49 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 144.64 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 47.95 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 439.13 |
| 03/26/13 | WESTLAW ON-LINE RESEARCH | 177.81 |
| 03/27/13 | WESTLAW ON-LINE RESEARCH | 213.57 |
| 03/27/13 | WESTLAW ON-LINE RESEARCH | 323.04 |
| 03/27/13 | WESTLAW ON-LINE RESEARCH | 76.72 |
| 03/27/13 | WESTLAW ON-LINE RESEARCH | 71.92 |
| 03/27/13 | WESTLAW ON-LINE RESEARCH | 321.73 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/28/13 | WESTLAW ON-LINE RESEARCH | 127.86 |
| 03/28/13 | WESTLAW ON-LINE RESEARCH | 11.78 |
| 03/28/13 | WESTLAW ON-LINE RESEARCH | 273.09 |
| 03/28/13 | WESTLAW ON-LINE RESEARCH | 259.92 |
| 03/28/13 | WESTLAW ON-LINE RESEARCH | 5.19 |
| 03/28/13 | WESTLAW ON-LINE RESEARCH | 654.89 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 14.39 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 17.18 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 148.64 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 335.64 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 7.19 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 15.81 |
| 03/29/13 | WESTLAW ON-LINE RESEARCH | 57.54 |
| 03/30/13 | WESTLAW ON-LINE RESEARCH | 27.37 |
| 03/31/13 | WESTLAW ON-LINE RESEARCH | 64.52 |
| 03/31/13 | WESTLAW ON-LINE RESEARCH | 52.74 |
| | **TOTAL WESLAW ON-LINE RESEARCH** | **$23,704.13** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 03/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 453.00 |
| 03/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 199.53 |
| 03/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 301.10 |
| 03/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 603.71 |
| 03/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 45.41 |
| 03/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 268.23 |
| 03/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 11.72 |
| 03/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 574.96 |
| 03/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 183.83 |
| 03/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 623074

| 03/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 419.91 |
|----------|------------------------------|--------|
| 03/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 5.86 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 215.60 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 779.78 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 220.14 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 738.39 |
| 03/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 129.38 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 62.62 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 881.10 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 80.57 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 306.78 |
| 03/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 5.86 |
| 03/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 79.43 |
| 03/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 804.18 |
| 03/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 45.41 |
| 03/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 512.70 |
| 03/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 198.23 |
| 03/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 344.98 |
| 03/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 14.38 |
| 03/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 89.28 |
| 03/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 62.02 |
| 03/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 79.82 |
| 03/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 14.37 |
| 03/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 623074

| | | |
|---|---|---:|
| 03/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 130.70 |
| 03/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 443.72 |
| 03/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 129.37 |
| 03/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 129.37 |
| 03/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 359.35 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 28.77 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 138.45 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 341.92 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 382.23 |
| 03/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 28.77 |
| 03/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 0.48 |
| 03/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 71.86 |
| 03/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 91.16 |
| 03/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 03/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 03/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 102.13 |
| 03/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 603.72 |
| 03/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 476.44 |
| 03/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 62.66 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 442.41 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,300.10 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 102.53 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 34.05 |
| 03/21/13 | LEXIS/NEXIS ON-LINE RESEARCH | 57.49 |
| 03/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 229.99 |
| 03/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 111.20 |
| 03/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 28.52 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| | | |
|---|---|---:|
| 03/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 523.73 |
| 03/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 749.69 |
| 03/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 660.84 |
| 03/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 873.06 |
| 03/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 2,035.13 |
| 03/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 429.72 |
| 03/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 488.33 |
| 03/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 68.08 |
| 03/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 28.75 |
| 03/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,273.83 |
| 03/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 14.38 |
| 03/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 173.25 |
| 03/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 102.12 |
| 03/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 28.75 |
| 03/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 573.62 |
| 03/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 386.60 |
| 03/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 22.70 |
| 03/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/27/13 | LEXIS/NEXIS ON-LINE RESEARCH | 14.38 |
| 03/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 03/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 920.73 |
| 03/28/13 | LEXIS/NEXIS ON-LINE RESEARCH | 474.36 |
| 03/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 512.36 |
| 03/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 03/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 129.39 |
| 03/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 212.58 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$25,433.24** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 623074

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/05/13 | MESSENGER/COURIER | 9.93 |
| 03/12/13 | MESSENGER/COURIER | 11.77 |
| 03/18/13 | MESSENGER/COURIER | 15.78 |
| 03/29/13 | MESSENGER/COURIER | 50.00 |
| | **TOTAL MESSENGER/COURRIER** | **$87.48** |

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/01/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 03/01/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 03/01/13 | CAR SERVICE/CAB FARES – A. WARSHALL-KATZ | 27.72 |
| 03/02/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.00 |
| 03/03/13 | CAR SERVICE/CAB FARES – D. BLABEY | 8.30 |
| 03/04/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 9.00 |
| 03/04/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/04/13 | CAR SERVICE/CAB FARES – J. CAIAZZO | 5.00 |
| 03/04/13 | CAR SERVICE/CAB FARES – E. FREJKA | 10.50 |
| 03/04/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 03/04/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 17.38 |
| 03/04/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/04/13 | CAR SERVICE/CAB FARES – R. RINGER | 12.00 |
| 03/04/13 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 03/05/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 03/05/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/05/13 | CAR SERVICE/CAB FARES – R. RINGER | 27.00 |
| 03/05/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/05/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/06/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/06/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 623074

| | | |
|---|---|---|
| 03/06/13 | CAR SERVICE/CAB FARES – A. STACKPOOLE | 44.35 |
| 03/06/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.40 |
| 03/06/13 | CAR SERVICE/CAB FARES – S. ELLIS | 14.00 |
| 03/06/13 | CAR SERVICE/CAB FARES – R. RINGER | 12.00 |
| 03/06/13 | CAR SERVICE/CAB FARES – D. CIFONE | 43.24 |
| 03/06/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/06/13 | CAR SERVICE/CAB FARES – K. SCARBROUGH | 37.70 |
| 03/07/13 | CAR SERVICE/CAB FARES – S. FORD | 44.35 |
| 03/07/13 | CAR SERVICE/CAB FARES – J. BRODY | 50.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 03/07/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – A. WEBBER | 50.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – R. RINGER | 20.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 15.00 |
| 03/07/13 | CAR SERVICE/CAB FARES – K. DENK | 8.75 |
| 03/07/13 | CAR SERVICE/CAB FARES – R. GOOT | 25.20 |
| 03/11/13 | CAR SERVICE/CAB FARES – N. ALLARD | 9.50 |
| 03/11/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 10.80 |
| 03/11/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 03/11/13 | CAR SERVICE/CAB FARES – R. RINGER | 22.00 |
| 03/11/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.00 |
| 03/12/13 | CAR SERVICE/CAB FARES –  A. SHAIN | 50.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – J. CAIAZZO | 5.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – S. ROSEN | 26.61 |
| 03/12/13 | CAR SERVICE/CAB FARES – E. DANIELS | 5.00 |
| 03/12/13 | CAR SERVICE/CAB FARES – R. GOOT | 19.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| | | |
|---|---|---|
| 03/12/13 | CAR SERVICE/CAB FARES –  N. ALLARD | 10.10 |
| 03/12/13 | CAR SERVICE/CAB FARES – A. MILLER | 10.70 |
| 03/12/13 | CAR SERVICE/CAB FARES – P. KAUFMAN | 25.50 |
| 03/13/13 | CAR SERVICE/CAB FARES –  A. MILLER | 11.30 |
| 03/13/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/13/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/13/13 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 03/13/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.00 |
| 03/14/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/14/13 | CAR SERVICE/CAB FARES – N. HAMERMAN | 50.00 |
| 03/14/13 | CAR SERVICE/CAB FARES – R. DE CHACON | 37.70 |
| 03/14/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/14/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/14/13 | CAR SERVICE/CAB FARES – A. SHAIN | 50.00 |
| 03/15/13 | CAR SERVICE/CAB FARES –  S. SCHMIDT | 13.10 |
| 03/15/13 | CAR SERVICE/CAB FARES – C. SIEGEL | 50.00 |
| 03/15/13 | CAR SERVICE/CAB FARES – A. MILLER | 29.94 |
| 03/15/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/17/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.90 |
| 03/18/13 | CAR SERVICE/CAB FARES –  K. DENK | 8.62 |
| 03/18/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/18/13 | CAR SERVICE/CAB FARES – R. RINGER | 11.00 |
| 03/18/13 | CAR SERVICE/CAB FARES – B. O'NEILL | 41.58 |
| 03/18/13 | CAR SERVICE/CAB FARES –  J. SHIFER | 50.00 |
| 03/18/13 | CAR SERVICE/CAB FARES – S. GRIBBON | 50.00 |
| 03/18/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/19/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/19/13 | CAR SERVICE/CAB FARES – D. MANNAL | 50.00 |
| 03/19/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/19/13 | CAR SERVICE/CAB FARES – R. RINGER | 10.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| | | |
|---|---|---|
| 03/19/13 | CAR SERVICE/CAB FARES – N. ALLARD | 10.80 |
| 03/19/13 | CAR SERVICE/CAB FARES – E. FREJKA | 11.50 |
| 03/19/13 | CAR SERVICE/CAB FARES – R. GOOT | 19.10 |
| 03/19/13 | CAR SERVICE/CAB FARES – D. BLABEY | 8.90 |
| 03/20/13 | CAR SERVICE/CAB FARES – N. ALLARD | 8.30 |
| 03/20/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.50 |
| 03/20/13 | CAR SERVICE/CAB FARES – R. RINGER | 14.00 |
| 03/20/13 | CAR SERVICE/CAB FARES – S. SCHINFELD | 13.00 |
| 03/20/13 | CAR SERVICE/CAB FARES – D. REID | 50.00 |
| 03/20/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/20/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/20/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – A. DOVE | 50.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – R. GOOT | 49.34 |
| 03/21/13 | CAR SERVICE/CAB FARES – S. ZIDE | 50.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.62 |
| 03/21/13 | CAR SERVICE/CAB FARES – B. GREGORY | 5.00 |
| 03/21/13 | CAR SERVICE/CAB FARES – E. FREJKA | 2.50 |
| 03/21/13 | CAR SERVICE/CAB FARES –E. FREJKA | 24.00 |
| 03/22/13 | CAR SERVICE/CAB FARES – K. ECKSTEIN | 50.00 |
| 03/25/13 | CAR SERVICE/CAB FARES – D. BLABEY | 9.00 |
| 03/25/13 | CAR SERVICE/CAB FARES – K. DENK | 8.62 |
| 03/28/13 | CAR SERVICE/CAB FARES – N. ALLARD | 18.50 |
| 03/28/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.20 |
| 03/28/13 | CAR SERVICE/CAB FARES –  S. ZIDE | 50.00 |
| 03/29/13 | CAR SERVICE/CAB FARES – J. SHIFER | 50.00 |
| 03/29/13 | CAR SERVICE/CAB FARES – S. SCHMIDT | 13.70 |
| 03/31/13 | CAR SERVICE/CAB FARES – J. BESSONETTE | <u>14.00</u> |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 623074

**TOTAL CAR SERVICE/CAB**                                                 3471.54

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –S. ELLIS | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –E. TABAK | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –J. CAHN | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –E. LINTZ | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –D. MANNAL | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –D. BLABEY | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/04/13 | OVERTIME MEALS/IN-HOUSE –A. KAUP | 20.00 |
| 03/05/13 | OVERTIME MEALS/IN-HOUSE –E. LINTZ | 20.00 |
| 03/05/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/05/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 10.62 |
| 03/05/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –E. LINTZ | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 18.73 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –E. TABAK | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –S. ROSEN | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –K. DENK | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –K. SCARBROUGH | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –K. COLEMAN | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –S. ELLIS | 20.00 |
| 03/06/13 | OVERTIME MEALS/IN-HOUSE –P. O'NEILL | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –A. LEVINE | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 11, 2013
066069-00001 CASE ADMINISTRATION                                          Invoice No. 623074

| | | |
|---|---|---:|
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –P. O'NEILL | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –C. SIEGEL | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –N. HAMERMAN | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –S. ETTARI | 17.10 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –K. DENK | 17.10 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –D. REID | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –A. KAUP | 20.00 |
| 03/07/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 9.80 |
| 03/08/13 | OVERTIME MEALS/IN-HOUSE –J. CAHN | 20.00 |
| 03/11/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/11/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/11/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 20.00 |
| 03/11/13 | OVERTIME MEALS/IN-HOUSE –K. COLEMAN | 20.00 |
| 03/11/13 | OVERTIME MEALS/IN-HOUSE –S. ROSEN | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –A. SHAIN | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –S. ROSEN | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/12/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 9.80 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –A. SHAIN | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 11, 2013
066069-00001 CASE ADMINISTRATION                        Invoice No. 623074

| 03/13/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –D. MANNAL | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –S. SCHINFELD | 20.00 |
| 03/13/13 | OVERTIME MEALS/IN-HOUSE –A. MILLER | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –C. SIEGEL | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –A. MILLER | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –N. HAMERMAN | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –S. SCHINFELD | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –A. SHAIN | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –Y. STEINER | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/14/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/17/13 | OVERTIME MEALS/IN-HOUSE –G. HOROWITZ | 12.80 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –S. ROSEN | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –C. SIEGEL | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –A. DOVE | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –E. LINTZ | 20.00 |
| 03/18/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 623074

| 03/19/13 | OVERTIME MEALS/IN-HOUSE –A. KAUP | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –D. BLABEY | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –P. O'NEILL | 20.00 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 9.80 |
| 03/19/13 | OVERTIME MEALS/IN-HOUSE – J. LI | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –P. O'NEILL | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –D. REID | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –J. LI | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –C. SIEGEL | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –L. PETTIT | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –G. LIU | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –R. RINGER | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –D. BLABEY | 20.00 |
| 03/20/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –A. DOVE | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 20.00 |
| 03/21/13 | OVERTIME MEALS/IN-HOUSE –C. SIEGEL | 20.00 |
| 03/23/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/24/13 | OVERTIME MEALS/IN-HOUSE –K. DENK | 20.00 |
| 03/24/13 | OVERTIME MEALS/IN-HOUSE – D. BLABEY | 19.77 |
| 03/24/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/24/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 9.80 |
| 03/25/13 | OVERTIME MEALS/IN-HOUSE –A. KAUP | 20.00 |
| 03/25/13 | OVERTIME MEALS/IN-HOUSE –J. LI | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/27/13 | OVERTIME MEALS/IN-HOUSE –R. GOOT | 19.24 |
| 03/27/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/27/13 | OVERTIME MEALS/IN-HOUSE –A. KAUP | 20.00 |
| 03/28/13 | OVERTIME MEALS/IN-HOUSE –S. GRIBBON | 20.00 |
| 03/28/13 | OVERTIME MEALS/IN-HOUSE –S. SCHMIDT | 20.00 |
| 03/28/13 | OVERTIME MEALS/IN-HOUSE –N. ALLARD | 20.00 |
| 03/28/13 | OVERTIME MEALS/IN-HOUSE –J. SHIFER | 20.00 |
| 03/28/13 | OVERTIME MEALS/IN-HOUSE –S. ZIDE | 20.00 |
| 03/31/13 | OVERTIME MEALS/IN-HOUSE –J.BESSONETTE | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$2,454.56** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 35.38 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 14.48 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 0.76 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 6.42 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 63.80 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 9.73 |
| 03/08/13 | DOCUMENT RETRIEVAL FEES | 33.75 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 29.30 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 23.00 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 10.90 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 77.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 197.80 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 18.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 17.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 11.20 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 116.10 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 1,005.00 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 37.50 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 798.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 623074

| 03/31/13 | DOCUMENT RETRIEVAL FEES | 797.30 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 89.00 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 23.10 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 103.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 15.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 73.70 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 16.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 23.70 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 12.00 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 18.50 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 12.10 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 84.90 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 27.50 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 267.80 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | 11.40 |
| 03/31/13 | DOCUMENT RETRIEVAL FEES | <u>127.50</u> |
| | **TOTAL DOCUMENT RETRIEVAL FEES** | **$4,210.52** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 11/21/12 | DEPOSITION VIDEO AND TRANSCRIPT | 30.00 |
| 12/23/12 | DEPOSITION VIDEO AND TRANSCRIPT | 224.00 |
| 01/02/13 | DEPOSITION VIDEO AND TRANSCRIPT | 1,511.75 |
| 01/02/13 | DEPOSITION VIDEO AND TRANSCRIPT | 1,215.30 |
| 03/01/13 | DEPOSITION VIDEO AND TRANSCRIPT | 60.00 |
| 03/20/13 | DEPOSITION VIDEO AND TRANSCRIPT | <u>768.35</u> |
| | **TOTAL DEPOSITION VIDEO AND TRANSCRIPT** | **$3,809.40** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 623074

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 03/05/13 | MEETINGS | 144.52 |
| 03/05/13 | MEETINGS | 14.34 |
| 03/06/13 | MEETINGS | 79.71 |
| 03/07/13 | MEETINGS | 120.00 |
| 03/07/13 | MEETINGS | 180.00 |
| 03/12/13 | MEETINGS | 49.29 |
| 03/12/13 | MEETINGS | 147.13 |
| 03/13/13 | MEETINGS | 79.71 |
| 03/14/13 | MEETINGS | 120.00 |
| 03/14/13 | MEETINGS | 13.78 |
| 03/14/13 | MEETINGS | 84.58 |
| 03/14/13 | MEETINGS | 51.05 |
| 03/18/13 | MEETINGS | 51.05 |
| 03/19/13 | MEETINGS | 157.41 |
| 03/19/13 | MEETINGS | 400.00 |
| 03/19/13 | MEETINGS | 244.97 |
| 03/19/13 | MEETINGS | 392.29 |
| 03/20/13 | MEETINGS | 800.00 |
| 03/20/13 | MEETINGS | 109.77 |
| 03/20/13 | MEETINGS | 529.44 |
| 03/20/13 | MEETINGS | 163.18 |
| 03/20/13 | MEETINGS | 129.67 |
| 03/21/13 | MEETINGS | 60.00 |
| 03/22/13 | MEETINGS | 198.73 |
| 03/22/13 | MEETINGS | 174.36 |
| 03/27/13 | MEETINGS | 184.89 |
| 03/28/13 | MEETINGS | 65.12 |
| | **TOTAL MEETINGS** | **$4,744.99** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 623074

| DATE | DESCRIPTION | AMOUNT |
|------|------------|--------|
| 03/20/13 | TRIAL CONSULTING SERVICES—DOAR COMMUNICATIONS INC. | 23,212.50 |
| 03/26/13 | TRIAL CONSULTING SERVICES —H5 | 250,000.00 |
| | **TOTAL TRIAL CONSULTING SERVICES** | **$273,212.50** |
| | **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$374,609.50** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 31, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number: 627208
066069

FOR PROFESSIONAL SERVICES rendered through April 30, 2013,
as per the attached detail.

DISBURSEMENTS AND OTHER CHARGES .................................................. $173,761.47

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **To:** | Citibank, N.A. |
| | Citicorp Center 153 E. 53rd Street NY, N.Y. 10043 |
| | ABA #021000089 |
| **Account:** | Kramer Levin Naftalis & Frankel LLP Money Market A\C 9992122019 |
| **By Order of:** | Invoice No. 627208 |
| **Citibank Contact:** | Gaetana Mauceli (212) 559-0165 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID#  13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 4,782.40 |
| CONFERENCE CALLS | 23,835.01 |
| WESTLAW ON-LINE RESEARCH | 31,378.36 |
| LEXIS/NEXIS ON-LINE RESEARCH | 18,196.31 |
| MESSENGER/COURIER | 20.97 |
| CAR SERVICE/CAB FARES | 4,411.47 |
| OVERTIME MEALS/IN-HOUSE | 2,874.02 |
| DOCUMENT RETRIEVAL FEES | 49.30 |
| MEETINGS | 23,113.63 |
| TRIAL CONSULTING SERVICES | 65,100.00 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$173,761.47**

## DETAIL OF DISBURSEMENTS AND OTHER CHARGES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01/13 | PHOTOCOPYING | 0.20 |
| 04/01/13 | PHOTOCOPYING | 7.40 |
| 04/01/13 | PHOTOCOPYING | 4.80 |
| 04/02/13 | PHOTOCOPYING | 32.00 |
| 04/03/13 | PHOTOCOPYING | 16.00 |
| 04/03/13 | PHOTOCOPYING | 0.60 |
| 04/03/13 | PHOTOCOPYING | 52.40 |
| 04/03/13 | PHOTOCOPYING | 3.50 |
| 04/03/13 | PHOTOCOPYING | 5.40 |
| 04/03/13 | PHOTOCOPYING | 0.40 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/03/13 | PHOTOCOPYING | 40.00 |
| 04/03/13 | PHOTOCOPYING | 11.40 |
| 04/03/13 | PHOTOCOPYING | 15.20 |
| 04/04/13 | PHOTOCOPYING | 58.20 |
| 04/04/13 | PHOTOCOPYING | 0.30 |
| 04/04/13 | PHOTOCOPYING | 0.50 |
| 04/04/13 | PHOTOCOPYING | 60.40 |
| 04/04/13 | PHOTOCOPYING | 4.00 |
| 04/05/13 | PHOTOCOPYING | 70.20 |
| 04/05/13 | PHOTOCOPYING | 71.80 |
| 04/05/13 | PHOTOCOPYING | 7.40 |
| 04/05/13 | PHOTOCOPYING | 43.60 |
| 04/05/13 | PHOTOCOPYING | 1.10 |
| 04/08/13 | PHOTOCOPYING | 37.80 |
| 04/08/13 | PHOTOCOPYING | 0.20 |
| 04/08/13 | PHOTOCOPYING | 34.50 |
| 04/08/13 | PHOTOCOPYING | 23.00 |
| 04/08/13 | PHOTOCOPYING | 1.40 |
| 04/08/13 | PHOTOCOPYING | 4.10 |
| 04/08/13 | PHOTOCOPYING | 272.60 |
| 04/09/13 | PHOTOCOPYING | 0.20 |
| 04/09/13 | PHOTOCOPYING | 0.10 |
| 04/09/13 | PHOTOCOPYING | 0.70 |
| 04/09/13 | PHOTOCOPYING | 0.10 |
| 04/09/13 | PHOTOCOPYING | 3.40 |
| 04/09/13 | PHOTOCOPYING | 3.40 |
| 04/09/13 | PHOTOCOPYING | 1.20 |
| 04/09/13 | PHOTOCOPYING | 603.40 |
| 04/09/13 | PHOTOCOPYING | 66.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 627208

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|------------|
| 04/09/13 | PHOTOCOPYING | 4.80 |
| 04/10/13 | PHOTOCOPYING | 481.30 |
| 04/10/13 | PHOTOCOPYING | 88.00 |
| 04/10/13 | PHOTOCOPYING | 22.20 |
| 04/10/13 | PHOTOCOPYING | 310.80 |
| 04/10/13 | PHOTOCOPYING | 0.40 |
| 04/10/13 | PHOTOCOPYING | 57.80 |
| 04/10/13 | PHOTOCOPYING | 1.00 |
| 04/10/13 | PHOTOCOPYING | 0.60 |
| 04/10/13 | PHOTOCOPYING | 0.40 |
| 04/10/13 | PHOTOCOPYING | 0.10 |
| 04/10/13 | PHOTOCOPYING | 98.90 |
| 04/11/13 | PHOTOCOPYING | 0.50 |
| 04/12/13 | PHOTOCOPYING | 0.10 |
| 04/15/13 | PHOTOCOPYING | 2.00 |
| 04/15/13 | PHOTOCOPYING | 1.10 |
| 04/15/13 | PHOTOCOPYING | 0.40 |
| 04/15/13 | PHOTOCOPYING | 1.00 |
| 04/15/13 | PHOTOCOPYING | 4.80 |
| 04/16/13 | PHOTOCOPYING | 0.90 |
| 04/16/13 | PHOTOCOPYING | 0.60 |
| 04/16/13 | PHOTOCOPYING | 22.20 |
| 04/16/13 | PHOTOCOPYING | 1.50 |
| 04/17/13 | PHOTOCOPYING | 28.40 |
| 04/17/13 | PHOTOCOPYING | 22.10 |
| 04/17/13 | PHOTOCOPYING | 0.90 |
| 04/18/13 | PHOTOCOPYING | 81.50 |
| 04/18/13 | PHOTOCOPYING | 42.20 |
| 04/18/13 | PHOTOCOPYING | 5.20 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------:|
| 04/18/13 | PHOTOCOPYING | 97.10 |
| 04/18/13 | PHOTOCOPYING | 14.40 |
| 04/18/13 | PHOTOCOPYING | 49.20 |
| 04/18/13 | PHOTOCOPYING | 5.20 |
| 04/19/13 | PHOTOCOPYING | 1.40 |
| 04/19/13 | PHOTOCOPYING | 549.10 |
| 04/19/13 | PHOTOCOPYING | 33.00 |
| 04/19/13 | PHOTOCOPYING | 3.30 |
| 04/19/13 | PHOTOCOPYING | 1.20 |
| 04/22/13 | PHOTOCOPYING | 1.20 |
| 04/22/13 | PHOTOCOPYING | 33.90 |
| 04/22/13 | PHOTOCOPYING | 25.10 |
| 04/22/13 | PHOTOCOPYING | 16.50 |
| 04/22/13 | PHOTOCOPYING | 5.00 |
| 04/22/13 | PHOTOCOPYING | 1.50 |
| 04/22/13 | PHOTOCOPYING | 0.80 |
| 04/22/13 | PHOTOCOPYING | 25.00 |
| 04/22/13 | PHOTOCOPYING | 13.50 |
| 04/22/13 | PHOTOCOPYING | 45.00 |
| 04/22/13 | PHOTOCOPYING | 45.00 |
| 04/22/13 | PHOTOCOPYING | 45.00 |
| 04/22/13 | PHOTOCOPYING | 66.50 |
| 04/23/13 | PHOTOCOPYING | 5.40 |
| 04/23/13 | PHOTOCOPYING | 215.40 |
| 04/23/13 | PHOTOCOPYING | 53.70 |
| 04/23/13 | PHOTOCOPYING | 1.70 |
| 04/23/13 | PHOTOCOPYING | 7.00 |
| 04/23/13 | PHOTOCOPYING | 16.80 |
| 04/23/13 | PHOTOCOPYING | 10.60 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 627208

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|----------|-----------------|-----------|
| 04/23/13 | PHOTOCOPYING | 3.00 |
| 04/23/13 | PHOTOCOPYING | 1.50 |
| 04/23/13 | PHOTOCOPYING | 6.00 |
| 04/23/13 | PHOTOCOPYING | 16.90 |
| 04/23/13 | PHOTOCOPYING | 20.50 |
| 04/23/13 | PHOTOCOPYING | 1.20 |
| 04/23/13 | PHOTOCOPYING | 5.80 |
| 04/23/13 | PHOTOCOPYING | 0.30 |
| 04/24/13 | PHOTOCOPYING | 0.20 |
| 04/24/13 | PHOTOCOPYING | 147.60 |
| 04/24/13 | PHOTOCOPYING | 112.50 |
| 04/24/13 | PHOTOCOPYING | 49.60 |
| 04/24/13 | PHOTOCOPYING | 41.40 |
| 04/24/13 | PHOTOCOPYING | 5.60 |
| 04/24/13 | PHOTOCOPYING | 1.40 |
| 04/25/13 | PHOTOCOPYING | 0.40 |
| 04/25/13 | PHOTOCOPYING | 1.40 |
| 04/25/13 | PHOTOCOPYING | 43.20 |
| 04/26/13 | PHOTOCOPYING | 0.10 |
| 04/26/13 | PHOTOCOPYING | 0.10 |
| 04/26/13 | PHOTOCOPYING | 3.60 |
| 04/29/13 | PHOTOCOPYING | 1.40 |
| 04/29/13 | PHOTOCOPYING | 0.10 |
| 04/29/13 | PHOTOCOPYING | 0.10 |
| 04/29/13 | PHOTOCOPYING | 1.60 |
| 04/29/13 | PHOTOCOPYING | 1.20 |
| 04/29/13 | PHOTOCOPYING | 7.80 |
| 04/29/13 | PHOTOCOPYING | 0.60 |
| 04/29/13 | PHOTOCOPYING | 14.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/30/13 | PHOTOCOPYING | 50.90 |
| 04/30/13 | PHOTOCOPYING | 4.60 |
| 04/30/13 | PHOTOCOPYING | 5.40 |
| 04/30/13 | PHOTOCOPYING | 0.20 |
| 04/30/13 | PHOTOCOPYING | 2.60 |
| | **TOTAL PHOTOCOPYING** | **$4,782.40** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 03/13/13 | CONFERENCE CALLS | 3,503.77 |
| 03/14/13 | CONFERENCE CALLS | 91.95 |
| 03/15/13 | CONFERENCE CALLS | 353.60 |
| 03/19/13 | CONFERENCE CALLS | 18.86 |
| 03/20/13 | CONFERENCE CALLS | 5,582.62 |
| 03/22/13 | CONFERENCE CALLS | 155.15 |
| 03/25/13 | CONFERENCE CALLS | 64.15 |
| 03/27/13 | CONFERENCE CALLS | 216.84 |
| 03/27/13 | CONFERENCE CALLS | 140.84 |
| 04/01/13 | CONFERENCE CALLS | 130.46 |
| 04/03/13 | CONFERENCE CALLS | 678.86 |
| 04/09/13 | CONFERENCE CALLS | 461.99 |
| 04/10/13 | CONFERENCE CALLS | 5,014.02 |
| 04/11/13 | CONFERENCE CALLS | 30.00 |
| 04/18/13 | CONFERENCE CALLS | 63.62 |
| 04/18/13 | CONFERENCE CALLS | 46.73 |
| 04/18/13 | CONFERENCE CALLS | 29.02 |
| 04/18/13 | CONFERENCE CALLS | 56.88 |
| 04/18/13 | CONFERENCE CALLS | 116.93 |
| 04/18/13 | CONFERENCE CALLS | 882.55 |
| 04/18/13 | CONFERENCE CALLS | 0.54 |
| 04/18/13 | CONFERENCE CALLS | 2,842.24 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---|
| 04/18/13 | CONFERENCE CALLS | 16.52 |
| 04/18/13 | CONFERENCE CALLS | 13.27 |
| 04/18/13 | CONFERENCE CALLS | 437.04 |
| 04/18/13 | CONFERENCE CALLS | 60.14 |
| 04/18/13 | CONFERENCE CALLS | 27.27 |
| 04/18/13 | CONFERENCE CALLS | 2,422.86 |
| 04/18/13 | CONFERENCE CALLS | 19.28 |
| 04/18/13 | CONFERENCE CALLS | 26.69 |
| 04/18/13 | CONFERENCE CALLS | 13.83 |
| 04/18/13 | CONFERENCE CALLS | 14.49 |
| 04/23/13 | CONFERENCE CALLS | 44.00 |
| 04/23/13 | CONFERENCE CALLS | 37.00 |
| 04/23/13 | CONFERENCE CALLS | 149.00 |
| 04/23/13 | CONFERENCE CALLS | 51.00 |
| 04/23/13 | CONFERENCE CALLS | 21.00 |
| | **TOTAL CONFERENCE CALLS** | **$23,835.01** |

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01/13 | WESTLAW ON-LINE RESEARCH | 514.50 |
| 04/01/13 | WESTLAW ON-LINE RESEARCH | 44.89 |
| 04/01/13 | WESTLAW ON-LINE RESEARCH | 131.86 |
| 04/02/13 | WESTLAW ON-LINE RESEARCH | 498.31 |
| 04/02/13 | WESTLAW ON-LINE RESEARCH | 47.79 |
| 04/02/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/02/13 | WESTLAW ON-LINE RESEARCH | 24.51 |
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 1,656.77 |
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 4.96 |
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 120.53 |
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 317.51 |
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 30.16 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 627208

| | | |
|---|---|---|
| 04/03/13 | WESTLAW ON-LINE RESEARCH | 33.53 |
| 04/04/13 | WESTLAW ON-LINE RESEARCH | 269.30 |
| 04/04/13 | WESTLAW ON-LINE RESEARCH | 466.29 |
| 04/04/13 | WESTLAW ON-LINE RESEARCH | 28.26 |
| 04/04/13 | WESTLAW ON-LINE RESEARCH | 261.83 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 10.80 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 158.76 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 67.33 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 210.23 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 52.37 |
| 04/05/13 | WESTLAW ON-LINE RESEARCH | 94.75 |
| 04/06/13 | WESTLAW ON-LINE RESEARCH | 57.35 |
| 04/07/13 | WESTLAW ON-LINE RESEARCH | 227.33 |
| 04/07/13 | WESTLAW ON-LINE RESEARCH | 12.26 |
| 04/08/13 | WESTLAW ON-LINE RESEARCH | 249.35 |
| 04/08/13 | WESTLAW ON-LINE RESEARCH | 57.26 |
| 04/08/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/08/13 | WESTLAW ON-LINE RESEARCH | 52.36 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 421.14 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 216.94 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 92.68 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 16.21 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 220.51 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 212.37 |
| 04/09/13 | WESTLAW ON-LINE RESEARCH | 46.96 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 78.34 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 160.42 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 22.03 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 29.92 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 38.03 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 627208

| | | |
|---|---|---:|
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/10/13 | WESTLAW ON-LINE RESEARCH | 46.97 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 44.89 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 27.28 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 2,368.78 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 137.15 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 534.97 |
| 04/11/13 | WESTLAW ON-LINE RESEARCH | 175.16 |
| 04/12/13 | WESTLAW ON-LINE RESEARCH | 35.74 |
| 04/12/13 | WESTLAW ON-LINE RESEARCH | 32.83 |
| 04/12/13 | WESTLAW ON-LINE RESEARCH | 1,246.42 |
| 04/13/13 | WESTLAW ON-LINE RESEARCH | 70.86 |
| 04/14/13 | WESTLAW ON-LINE RESEARCH | 162.50 |
| 04/14/13 | WESTLAW ON-LINE RESEARCH | 434.64 |
| 04/14/13 | WESTLAW ON-LINE RESEARCH | 258.50 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 178.29 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 506.39 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 20.78 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 166.03 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 516.83 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 561.01 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 59.63 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 162.70 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 126.76 |
| 04/15/13 | WESTLAW ON-LINE RESEARCH | 83.33 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 961.26 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 182.56 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 55.27 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 129.67 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 172.05 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---:|
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 164.78 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 36.57 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 194.28 |
| 04/16/13 | WESTLAW ON-LINE RESEARCH | 59.85 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 100.36 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 407.07 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 29.93 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 69.82 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 153.78 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 48.00 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 22.03 |
| 04/17/13 | WESTLAW ON-LINE RESEARCH | 446.76 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 491.65 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 12.26 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 195.93 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 162.35 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 170.18 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 5.53 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 8.28 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 49.87 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 255.58 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 409.39 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 189.71 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 104.23 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 372.49 |
| 04/18/13 | WESTLAW ON-LINE RESEARCH | 224.42 |
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 180.57 |
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 74.81 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                  Invoice No. 627208

| | | |
|---|---|---|
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 180.37 |
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/19/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/20/13 | WESTLAW ON-LINE RESEARCH | 186.19 |
| 04/20/13 | WESTLAW ON-LINE RESEARCH | 82.29 |
| 04/20/13 | WESTLAW ON-LINE RESEARCH | 50.64 |
| 04/21/13 | WESTLAW ON-LINE RESEARCH | 111.38 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 170.81 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 81.41 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 59.84 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 63.17 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 81.83 |
| 04/22/13 | WESTLAW ON-LINE RESEARCH | 557.74 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 10.81 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 44.89 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 307.53 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 934.26 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 36.48 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 46.96 |
| 04/23/13 | WESTLAW ON-LINE RESEARCH | 119.69 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 178.87 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 32.41 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 56.94 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 185.77 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 178.29 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 19.41 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 102.65 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 87.06 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| 04/24/13 | WESTLAW ON-LINE RESEARCH | 277.40 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 30.34 |
| 04/24/13 | WESTLAW ON-LINE RESEARCH | 49.89 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 54.03 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 12.26 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 127.58 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 350.35 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 371.54 |
| 04/25/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 177.04 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 20.57 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 284.47 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 29.93 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 323.95 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 246.86 |
| 04/26/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/27/13 | WESTLAW ON-LINE RESEARCH | 463.38 |
| 04/28/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/28/13 | WESTLAW ON-LINE RESEARCH | 170.39 |
| 04/28/13 | WESTLAW ON-LINE RESEARCH | 96.24 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 14.96 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 129.46 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 52.89 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 67.74 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 89.15 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 28.11 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 243.33 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00001 CASE ADMINISTRATION                                           Invoice No. 627208

| 04/29/13 | WESTLAW ON-LINE RESEARCH | 100.58 |
|---|---|---|
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 5.79 |
| 04/29/13 | WESTLAW ON-LINE RESEARCH | 12.74 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 404.57 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 12.57 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 226.90 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 409.77 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 59.85 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 289.87 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 123.64 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 386.09 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 5.40 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 142.97 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | 7.48 |
| 04/30/13 | WESTLAW ON-LINE RESEARCH | <u>14.96</u> |
| | **TOTAL WESTLAW ON-LINE RESEARCH** | **$31,378.36** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---|
| 04/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 384.57 |
| 04/01/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 04/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 469.29 |
| 04/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 91.14 |
| 04/02/13 | LEXIS/NEXIS ON-LINE RESEARCH | 35.98 |
| 04/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 156.32 |
| 04/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/03/13 | LEXIS/NEXIS ON-LINE RESEARCH | 78.14 |
| 04/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 473.30 |
| 04/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/04/13 | LEXIS/NEXIS ON-LINE RESEARCH | 749.50 |
| 04/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 23.99 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| 04/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 850.67 |
| 04/05/13 | LEXIS/NEXIS ON-LINE RESEARCH | 111.93 |
| 04/06/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,154.50 |
| 04/07/13 | LEXIS/NEXIS ON-LINE RESEARCH | 103.15 |
| 04/08/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 04/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 346.17 |
| 04/09/13 | LEXIS/NEXIS ON-LINE RESEARCH | 649.99 |
| 04/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 200.67 |
| 04/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/10/13 | LEXIS/NEXIS ON-LINE RESEARCH | 513.50 |
| 04/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 322.41 |
| 04/11/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 04/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 476.50 |
| 04/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 440.55 |
| 04/12/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.19 |
| 04/13/13 | LEXIS/NEXIS ON-LINE RESEARCH | 121.52 |
| 04/14/13 | LEXIS/NEXIS ON-LINE RESEARCH | 11.99 |
| 04/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 1,323.40 |
| 04/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 638.01 |
| 04/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 234.26 |
| 04/15/13 | LEXIS/NEXIS ON-LINE RESEARCH | 212.66 |
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 60.75 |
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 170.30 |
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 212.67 |
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 448.16 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---|
| 04/16/13 | LEXIS/NEXIS ON-LINE RESEARCH | 82.12 |
| 04/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 583.68 |
| 04/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/17/13 | LEXIS/NEXIS ON-LINE RESEARCH | 951.00 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 134.33 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 67.14 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 177.52 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 349.40 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 16.52 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 47.99 |
| 04/18/13 | LEXIS/NEXIS ON-LINE RESEARCH | 197.47 |
| 04/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.19 |
| 04/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 23.79 |
| 04/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 114.11 |
| 04/19/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/20/13 | LEXIS/NEXIS ON-LINE RESEARCH | 47.96 |
| 04/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 311.81 |
| 04/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 23.99 |
| 04/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 967.63 |
| 04/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 106.34 |
| 04/22/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 04/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 121.54 |
| 04/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 59.98 |
| 04/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 60.75 |
| 04/23/13 | LEXIS/NEXIS ON-LINE RESEARCH | 150.32 |
| 04/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 387.58 |
| 04/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 151.92 |
| 04/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 70.92 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---:|
| 04/24/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.43 |
| 04/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.36 |
| 04/25/13 | LEXIS/NEXIS ON-LINE RESEARCH | 60.75 |
| 04/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.38 |
| 04/26/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| 04/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 446.12 |
| 04/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 30.38 |
| 04/29/13 | LEXIS/NEXIS ON-LINE RESEARCH | 243.85 |
| 04/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 15.19 |
| 04/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 456.51 |
| 04/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 394.96 |
| 04/30/13 | LEXIS/NEXIS ON-LINE RESEARCH | 8.44 |
| | **TOTAL LEXIS/NEXIS ON-LINE RESEARCH** | **$18,196.31** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 04/05/13 | MESSENGER/COURIER | 8.87 |
| 04/30/13 | MESSENGER/COURIER | 12.10 |
| | **TOTAL MESSENGER/COURIER** | **$20.97** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 02/17/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 10.00 |
| 04/01/13 | CAR SERVICE/CAB FARES - A. BYOWITZ | 14.15 |
| 04/01/13 | CAR SERVICE/CAB FARES - C.SIEGEL | 50.00 |
| 04/01/13 | CAR SERVICE/CAB FARES - R.GOOT | 22.10 |
| 04/01/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/02/13 | CAR SERVICE/CAB FARES - N.ALLARD | 10.20 |
| 04/02/13 | CAR SERVICE/CAB FARES - P.O'NEILL | 50.00 |
| 04/02/13 | CAR SERVICE/CAB FARES - C.SIEGEL | 6.00 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00001 CASE ADMINISTRATION                                   Invoice No. 627208

| | | |
|---|---|---|
| 04/02/13 | CAR SERVICE/CAB FARES - D.BLABEY | 10.10 |
| 04/03/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/03/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/04/13 | CAR SERVICE/CAB FARES - D.REID | 50.00 |
| 04/04/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/04/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/05/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 41.58 |
| 04/05/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/05/13 | CAR SERVICE/CAB FARES - S.SCHMIDT | 17.50 |
| 04/09/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/09/13 | CAR SERVICE/CAB FARES - R.GOOT | 18.50 |
| 04/09/13 | CAR SERVICE/CAB FARES - N.ALLARD | 9.00 |
| 04/09/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/09/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/09/13 | CAR SERVICE/CAB FARES - N.SIMON | 45.46 |
| 04/09/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/10/13 | CAR SERVICE/CAB FARES - A.SHAIN | 47.68 |
| 04/10/13 | CAR SERVICE/CAB FARES - A.STACKPOOLE | 44.35 |
| 04/10/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/10/13 | CAR SERVICE/CAB FARES - S.SCHMIDT | 14.30 |
| 04/10/13 | CAR SERVICE/CAB FARES - N.ALLARD | 9.60 |
| 04/11/13 | CAR SERVICE/CAB FARES - N.ALLARD | 8.30 |
| 04/11/13 | CAR SERVICE/CAB FARES - S.GRIBBON | 30.50 |
| 04/11/13 | CAR SERVICE/CAB FARES - A.WARSHALL-KATZ | 27.50 |
| 04/11/13 | CAR SERVICE/CAB FARES - J .SHIFER | 50.00 |
| 04/11/13 | CAR SERVICE/CAB FARES - E.FREJKA | 21.00 |
| 04/11/13 | CAR SERVICE/CAB FARES - P.KAUFMAN | 29.94 |
| 04/11/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 50.00 |
| 04/11/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/11/13 | CAR SERVICE/CAB FARES - A.CHOUPROUTA | 50.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00001 CASE ADMINISTRATION                                       Invoice No. 627208

| | | |
|---|---|---|
| 04/11/13 | CAR SERVICE/CAB FARES - R.RINGER | 11.00 |
| 04/12/13 | CAR SERVICE/CAB FARES - B.GREGORY | 5.00 |
| 04/13/13 | CAR SERVICE/CAB FARES - K.DENK | 8.75 |
| 04/14/13 | CAR SERVICE/CAB FARES - S.SCHMIDT | 19.10 |
| 04/15/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - A.KAUP | 45.46 |
| 04/15/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 14.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - C.SIEGEL | 50.00 |
| 04/15/13 | CAR SERVICE/CAB FARES - N.HAMERMAN | 50.00 |
| 04/16/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 10.00 |
| 04/16/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/16/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/16/13 | CAR SERVICE/CAB FARES - S.SEGAL | 49.01 |
| 04/16/13 | CAR SERVICE/CAB FARES -J.BESSONETTE | 12.00 |
| 04/16/13 | CAR SERVICE/CAB FARES -J.SHIFER | 50.00 |
| 04/16/13 | CAR SERVICE/CAB FARES - J.BRENES | 41.03 |
| 04/16/13 | CAR SERVICE/CAB FARES - N.HAMERMAN | 50.00 |
| 04/16/13 | CAR SERVICE/CAB FARES - E.DANIELS | 12.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - B.HERZOG | 50.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - A.DOVE | 50.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/17/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - C.SIEGEL | 50.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - A.MILLER | 29.94 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                              Invoice No. 627208

| | | |
|---|---|---:|
| 04/18/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - S.GRIBBON | 50.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - S.SCHMIDT | 11.90 |
| 04/18/13 | CAR SERVICE/CAB FARES - K.DENK | 24.00 |
| 04/18/13 | CAR SERVICE/CAB FARES - P.KAUFMAN | 5.00 |
| 04/19/13 | CAR SERVICE/CAB FARES - D.BLABEY | 17.40 |
| 04/19/13 | CAR SERVICE/CAB FARES - R.RINGER | 11.00 |
| 04/21/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 13.00 |
| 04/21/13 | CAR SERVICE/CAB FARES - E.FREJKA | 12.50 |
| 04/22/13 | CAR SERVICE/CAB FARES - A.MILLER | 10.80 |
| 04/22/13 | CAR SERVICE/CAB FARES - A.STACKPOOLE | 44.35 |
| 04/22/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/22/13 | CAR SERVICE/CAB FARES - A.FORD | 44.35 |
| 04/22/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 11.40 |
| 04/22/13 | CAR SERVICE/CAB FARES - A.SHAIN | 50.00 |
| 04/22/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/22/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 50.00 |
| 04/22/13 | CAR SERVICE/CAB FARES - N.HAMERMAN | 50.00 |
| 04/22/13 | CAR SERVICE/CAB FARES - S.SEGAL | 47.33 |
| 04/23/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 50.00 |
| 04/23/13 | CAR SERVICE/CAB FARES - S.SEGAL | 49.01 |
| 04/23/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/23/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/23/13 | CAR SERVICE/CAB FARES - P.KAUFMAN | 25.50 |
| 04/23/13 | CAR SERVICE/CAB FARES - A.STACKPOOLE | 44.35 |
| 04/23/13 | CAR SERVICE/CAB FARES - R.GOOT | 19.20 |
| 04/23/13 | CAR SERVICE/CAB FARES - A.SHAIN | 47.68 |
| 04/23/13 | CAR SERVICE/CAB FARES - S.FORD | 44.35 |
| 04/23/13 | CAR SERVICE/CAB FARES - R.RINGER | 11.00 |
| 04/23/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 11.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 627208

| | | |
|---|---|---|
| 04/23/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/24/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 11.50 |
| 04/24/13 | CAR SERVICE/CAB FARES - R.RINGER | 11.00 |
| 04/24/13 | CAR SERVICE/CAB FARES - P.KAUFMAN | 27.72 |
| 04/24/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 50.00 |
| 04/24/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/24/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/25/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/25/13 | CAR SERVICE/CAB FARES - A.MILLER | 29.94 |
| 04/25/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/25/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 14.00 |
| 04/25/13 | CAR SERVICE/CAB FARES - E.FREJKA | 19.00 |
| 04/25/13 | CAR SERVICE/CAB FARES - N.ALLARD | 50.00 |
| 04/26/13 | CAR SERVICE/CAB FARES - J.BESSONETTE | 12.00 |
| 04/26/13 | CAR SERVICE/CAB FARES – K. COLEMAN | 12.60 |
| 04/27/13 | CAR SERVICE/CAB FARES - D.BLABEY | 7.70 |
| 04/27/13 | CAR SERVICE/CAB FARES - E.DANIELS | 8.00 |
| 04/28/13 | CAR SERVICE/CAB FARES - D.BLABEY | 7.20 |
| 04/29/13 | CAR SERVICE/CAB FARES - E.FREJKA | 10.50 |
| 04/29/13 | CAR SERVICE/CAB FARES - N.ALLARD | 8.30 |
| 04/29/13 | CAR SERVICE/CAB FARES - C.SIEGEL | 50.00 |
| 04/29/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/29/13 | CAR SERVICE/CAB FARES - S.ZIDE | 50.00 |
| 04/29/13 | CAR SERVICE/CAB FARES - P.KAUFMAN | 37.14 |
| 04/29/13 | CAR SERVICE/CAB FARES - A.WARSHALL-KATZ | 50.00 |
| 04/29/13 | CAR SERVICE/CAB FARES - A.STACKPOOLE | 50.00 |
| 04/29/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - J.SHIFER | 50.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - S.GRIBBON | 50.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - K.ECKSTEIN | 50.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| 04/30/13 | CAR SERVICE/CAB FARES - A.AUFSES | 37.70 |
| 04/30/13 | CAR SERVICE/CAB FARES - D.MANNAL | 50.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - R.RINGER | 10.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - E.DANIELS | 9.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - D.BLABEY | 9.50 |
| 04/30/13 | CAR SERVICE/CAB FARES - E.FREJKA | 10.00 |
| 04/30/13 | CAR SERVICE/CAB FARES - S.ZIDE | 48.50 |
| | **TOTAL CAR SERVICE/CAB FARES** | **$4,411.47** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 04/01/13 | OVERTIME MEALS/IN-HOUSE - A.BYOWITZ | 19.52 |
| 04/01/13 | OVERTIME MEALS/IN-HOUSE - C.SIEGEL | 20.00 |
| 04/01/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 19.52 |
| 04/01/13 | OVERTIME MEALS/IN-HOUSE - R.GOOT | 20.00 |
| 04/01/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 19.52 |
| 04/02/13 | OVERTIME MEALS/IN-HOUSE - D.MANNAL | 20.00 |
| 04/02/13 | OVERTIME MEALS/IN-HOUSE - E.TABAK | 20.00 |
| 04/02/13 | OVERTIME MEALS/IN-HOUSE - K.COLEMAN | 20.00 |
| 04/02/13 | OVERTIME MEALS/IN-HOUSE - P.O'NEILL | 20.00 |
| 04/03/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/03/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/03/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/03/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/03/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - D.MANNAL | 15.71 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE – S. ETTARI | 13.78 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - D.REID | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - J.LI | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 15.71 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 15.71 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                    Invoice No. 627208

| | | |
|---|---|---|
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/04/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - D.MANNAL | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - J.DUNLAP | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/08/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 8.50 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - J.BESSONETTE | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - J.DUNLAP | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - R.GOOT | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/09/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - A.SHAIN | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - C.SIEGEL | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - E.TABAK | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - R.GOOT | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/10/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - A.CHOUPROUTA | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - A.LEVINE | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - E.LINTZ | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---|
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - J.DUNLAP | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/11/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/14/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - A.MILLER | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - D.MANNAL | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - J.GRIBBON | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - K.DENK | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - K.ECKSTEIN | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 17.35 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - N.HAMERMAN | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 17.35 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/15/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - E.DANIELS | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - J.BESSONETTE | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - N.HAMERMAN | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/16/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/17/13 | OVERTIME MEALS/IN-HOUSE - A.MILLER | 20.00 |
| 04/17/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/17/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---|
| 04/17/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/17/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - A.LEVINE | 16.34 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - C.SIEGEL | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 19.89 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - J.BESSONETTE | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - K.DENK | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - S.FORD | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/18/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - A.LEVINE | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - A.STACKPOOLE | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - C.DUFFIELD | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - J.BESSONETTE | 19.89 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - N.HAMERMAN | 20.00 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - S.FORD | 15.23 |
| 04/22/13 | OVERTIME MEALS/IN-HOUSE - S.SCHMIDT | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - A.MILLER | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - A.STACKPOOLE | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - C.DUFFIELD | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - S.FORD | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE -S.GRIBBON | 20.00 |
| 04/23/13 | OVERTIME MEALS/IN-HOUSE - S.SEGAL | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - A.LEVINE | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - C.DUFFIELD | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - K.COLEMAN | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---|
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/24/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/25/13 | OVERTIME MEALS/IN-HOUSE - A.DOVE | 20.00 |
| 04/25/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/25/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/25/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/26/13 | OVERTIME MEALS/IN-HOUSE - K.COLEMAN | 20.00 |
| 04/26/13 | OVERTIME MEALS/IN-HOUSE - S.FORD | 20.00 |
| 04/27/13 | OVERTIME MEALS/IN-HOUSE - K.COLEMAN | 20.00 |
| 04/27/13 | OVERTIME MEALS/IN-HOUSE - M.MELLIN | 20.00 |
| 04/28/13 | OVERTIME MEALS/IN-HOUSE - K.COLEMAN | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - A.LEVINE | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - A.STACKPOOLE | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - C.SIEGEL | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - D.MANNAL | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - E.LINTZ | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - J.BESSONTTE | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - J.LI | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/29/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - A.KAUP | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - D.BLABEY | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - J.SHIFER | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - N.ALLARD | 20.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| 04/30/13 | OVERTIME MEALS/IN-HOUSE - N.HAMERMAN | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - R.GOOT | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - R.RINGER | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - S.GRIBBON | 20.00 |
| 04/30/13 | OVERTIME MEALS/IN-HOUSE - S.ZIDE | 20.00 |
| | **TOTAL OVERTIME MEALS/IN-HOUSE** | **$2,874.02** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 04/01/13 | DOCUMENT RETRIEVAL FEES | 0.59 |
| 04/03/13 | DOCUMENT RETRIEVAL FEES | 0.94 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 3.27 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 0.65 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 3.27 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 25.69 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 6.21 |
| 04/08/13 | DOCUMENT RETRIEVAL FEES | 0.59 |
| 04/15/13 | DOCUMENT RETRIEVAL FEES | 0.59 |
| 04/23/13 | DOCUMENT RETRIEVAL FEES | 0.59 |
| 04/24/13 | DOCUMENT RETRIEVAL FEES | 1.55 |
| 04/24/13 | DOCUMENT RETRIEVAL FEES | 1.80 |
| 04/25/13 | DOCUMENT RETRIEVAL FEES | 2.97 |
| 04/29/13 | DOCUMENT RETRIEVAL FEES | 0.59 |
| | **TOTAL DOCUMENT RETRIEVAL FEES** | **$49.30** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
| --- | --- | --- |
| 04/04/13 | MEETINGS | 36.73 |
| 04/04/13 | MEETINGS | 140.00 |
| 04/04/13 | MEETINGS | 96.86 |
| 04/04/13 | MEETINGS | 156.30 |
| 04/09/13 | MEETINGS | 42.87 |
| 04/10/13 | MEETINGS | 58.73 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| 04/10/13 | MEETINGS | 133.56 |
|----------|----------|--------|
| 04/10/13 | MEETINGS | 93.79 |
| 04/11/13 | MEETINGS | 160.00 |
| 04/11/13 | MEETINGS | 82.80 |
| 04/15/13 | MEETINGS | 48.86 |
| 04/15/13 | MEETINGS | 80.16 |
| 04/17/13 | MEETINGS | 115.94 |
| 04/17/13 | MEETINGS | 49.35 |
| 04/18/13 | MEETINGS | 77.28 |
| 04/22/13 | MEETINGS | 367.33 |
| 04/22/13 | MEETINGS | 63.80 |
| 04/22/13 | MEETINGS | 134.13 |
| 04/22/13 | MEETINGS | 79.59 |
| 04/22/13 | MEETINGS | 79.59 |
| 04/22/13 | MEETINGS | 146.93 |
| 04/22/13 | MEETINGS | 2200.00 |
| 04/22/13 | MEETINGS | 550.99 |
| 04/22/13 | MEETINGS | 826.48 |
| 04/22/13 | MEETINGS | 952.56 |
| 04/22/13 | MEETINGS | 56.93 |
| 04/23/13 | MEETINGS | 1,840.19 |
| 4/23/13 | MEETINGS | 2,200.00 |
| 04/22/13 | MEETINGS | 2,600.00 |
| 04/23/13 | MEETINGS | 2,200.00 |
| 04/23/13 | MEETINGS | 94.01 |
| 04/23/13 | MEETINGS | 132.42 |
| 04/23/13 | MEETINGS | 150.62 |
| 04/23/13 | MEETINGS | 80.16 |
| 04/23/13 | MEETINGS | 74.81 |
| 04/23/13 | MEETINGS | 56.61 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                     Invoice No. 627208

| | | |
|---|---|---:|
| 04/23/13 | MEETINGS | 113.21 |
| 04/23/13 | MEETINGS | 132.42 |
| 04/23/13 | MEETINGS | 56.61 |
| 04/23/13 | MEETINGS | 94.56 |
| 04/23/13 | MEETINGS | 189.02 |
| 04/23/13 | MEETINGS | 831.68 |
| 04/23/13 | MEETINGS | 42.87 |
| 04/23/13 | MEETINGS | 94.01 |
| 04/23/13 | MEETINGS | 56.61 |
| 04/23/13 | MEETINGS | 226.43 |
| 04/23/13 | MEETINGS | 283.03 |
| 04/23/13 | MEETINGS | 283.03 |
| 04/23/13 | MEETINGS | 129.08 |
| 04/23/13 | MEETINGS | 428.54 |
| 04/23/13 | MEETINGS | 63.80 |
| 04/23/13 | MEETINGS | 200.00 |
| 04/24/13 | MEETINGS | 60.00 |
| 04/24/13 | MEETINGS | 200.00 |
| 04/24/13 | MEETINGS | 3,036.54 |
| 04/25/13 | MEETINGS | 83.91 |
| 04/29/13 | MEETINGS | 42.87 |
| 04/29/13 | MEETINGS | 65.89 |
| 04/30/13 | MEETINGS | 39.34 |
| 04/30/13 | MEETINGS | 99.80 |
| | **TOTAL MEETINGS** | **$23,113.63** |

| **DATE** | **DESCRIPTION** | **AMOUNT** |
|---|---|---:|
| 04/12/13 | TRIAL CONSULTING SERVICES - H5 | 65,100.00 |
| | **TOTAL TRIAL CONSULTING SERVICES - H5** | **$65,100.00** |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**                    **$173,761.47**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 30

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 CASE ADMINISTRATION                                      Invoice No. 627208

**EXHIBIT C-2**

**SUMMARY OF MEETING CHARGES FOR THE THIRD INTERIM PERIOD**

## Summary of Kramer Levin January - April 2013 Meeting Charges

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 01/02/13 | 6 | 20.00 | 120.00 |
| 01/02/13 | 1 | 11.54 | 11.54 |
| 01/03/13 | 6 | 13.44 | 80.63 |
| 01/08/13 | 15 | 13.07 | 196.01 |
| 01/08/13 | 3 | 60.00 | 60.00 |
| 01/09/13 | 5 | 2.94 | 14.68 |
| 01/09/13 | 12 | 240.00 | 240.00 |
| 01/09/13 | 50 | 14.33 | 716.28 |
| 01/09/13 | 3 | 12.88 | 38.65 |
| 01/15/13 | 35 | 17.36 | 607.72 |
| 01/16/13 | 1 | 20.00 | 20.00 |
| 01/16/13 | 13 | 8.83 | 114.75 |
| 01/16/13 | 15 | 20.00 | 300.00 |
| 01/16/13 | 4 | 20.00 | 80.00 |
| 01/17/13 | 10 | 13.07 | 130.67 |
| 01/17/13 | 15 | 20.00 | 300.00 |
| 01/17/13 | 30 | 10.90 | 326.92 |
| 01/18/13 | 8 | 7.10 | 56.82 |
| 01/22/13 | 6 | 6.67 | 40.04 |
| 01/22/13 | 5 | 20.00 | 100.00 |
| 01/23/13 | 15 | 13.89 | 208.28 |
| 01/23/13 | 6 | 13.63 | 81.80 |
| 01/23/13 | 7 | 5.96 | 41.73 |
| 01/24/13 | 6 | 8.44 | 50.63 |
| 01/24/13 | 5 | 20.00 | 100.00 |
| 01/24/13 | 40 | 20.00 | 800.00 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 01/25/13 | 8 | 9.13 | 73.02 |
| 01/25/13 | 3 | 2.46 | 7.37 |
| 01/29/13 | 5 | 20.00 | 100.00 |
| 01/30/13 | 20 | 14.81 | 296.12 |
| 01/30/13 | 1 | 20.00 | 20.00 |
| 01/30/13 | 20 | 20.00 | 400.00 |
| 01/30/13 | 6 | 9.44 | 56.61 |
| 01/30/13 | 6 | 4.75 | 28.48 |
| 01/31/13 | 6 | 13.36 | 80.16 |
| 01/31/13 | 6 | 16.36 | 98.17 |
| 02/04/13 | 15 | 20.00 | 300.00 |
| 02/04/13 | 5 | 20.00 | 100.00 |
| 02/06/13 | 6 | 20.00 | 120.00 |
| 02/06/13 | 40 | 20.00 | 800.00 |
| 02/06/13 | 35 | 13.43 | 469.95 |
| 02/06/13 | 4 | 15.93 | 63.73 |
| 02/07/13 | 1 | 20.00 | 20.00 |
| 02/07/13 | 6 | 4.27 | 25.61 |
| 02/07/13 | 18 | 20.00 | 360.00 |
| 02/07/13 | 18 | 6.06 | 109.10 |
| 02/07/13 | 8 | 20.00 | 160.00 |
| 02/07/13 | 5 | 20.00 | 100.00 |
| 02/11/13 | 10 | 20.00 | 200.00 |
| 02/12/13 | 12 | 12.36 | 148.27 |
| 02/12/13 | 6 | 13.03 | 78.20 |
| 02/12/13 | 6 | 13.36 | 80.16 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 02/13/13 | 15 | 20.00 | 300.00 |
| 02/13/13 | 8 | 20.00 | 160.00 |
| 02/13/13 | 5 | 3.78 | 18.88 |
| 02/13/13 | 8 | 20.00 | 160.00 |
| 02/13/13 | 6 | 8.12 | 48.70 |
| 02/13/13 | 10 | 15.62 | 156.23 |
| 02/13/13 | 1 | 16.02 | 16.02 |
| 02/13/13 | 6 | 13.38 | 80.29 |
| 02/14/13 | 8 | 16.02 | 128.17 |
| 02/19/13 | 6 | 15.32 | 91.94 |
| 02/19/13 | 5 | 11.39 | 56.94 |
| 02/20/13 | 15 | 20.00 | 300.00 |
| 02/20/13 | 6 | 20.00 | 120.00 |
| 02/20/13 | 8 | 16.24 | 129.89 |
| 02/21/13 | 40 | 20.00 | 800.00 |
| 02/21/13 | 40 | 13.41 | 536.50 |
| 02/21/13 | 3 | 20.00 | 60.00 |
| 02/21/13 | 3 | 15.95 | 47.85 |
| 02/22/13 | 8 | 20.00 | 160.00 |
| 02/26/13 | 10 | 20.00 | 200.00 |
| 02/26/13 | 2 | 20.00 | 40.00 |
| 02/26/13 | 10 | 20.00 | 200.00 |
| 02/27/13 | 6 | 20.00 | 120.00 |
| 02/27/13 | 1 | 20.00 | 20.00 |
| 02/28/13 | 10 | 2.76 | 27.55 |
| 02/28/13 | 10 | 19.07 | 190.66 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 02/28/13 | 3 | 17.93 | 53.80 |
| 02/28/13 | 6 | 13.36 | 80.16 |
| 02/28/13 | 10 | 15.36 | 153.90 |
| 03/05/13 | 1 | 14.34 | 14.34 |
| 03/05/13 | 12 | 12.04 | 144.52 |
| 03/06/13 | 6 | 13.29 | 79.71 |
| 03/07/13 | 6 | 20.00 | 120.00 |
| 03/07/13 | 9 | 20.00 | 180.00 |
| 03/12/13 | 5 | 9.86 | 49.29 |
| 03/12/13 | 11 | 13.38 | 147.13 |
| 03/13/13 | 6 | 13.29 | 79.71 |
| 03/14/13 | 6 | 20.00 | 120.00 |
| 03/14/13 | 2 | 6.89 | 13.78 |
| 03/14/13 | 7 | 12.08 | 84.58 |
| 03/14/13 | 6 | 8.51 | 51.05 |
| 03/18/13 | 6 | 8.51 | 51.05 |
| 03/19/13 | 12 | 13.12 | 157.41 |
| 03/19/13 | 20 | 20.00 | 400.00 |
| 03/19/13 | 20 | 12.25 | 244.97 |
| 03/19/13 | 20 | 19.64 | 392.29 |
| 03/20/13 | 40 | 20.00 | 800.00 |
| 03/20/13 | 6 | 18.29 | 109.77 |
| 03/20/13 | 35 | 15.13 | 529.44 |
| 03/20/13 | 30 | 5.44 | 163.18 |
| 03/20/13 | 10 | 12.97 | 129.67 |
| 03/21/13 | 3 | 20.00 | 60.00 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 03/22/13 | 12 | 16.56 | 198.73 |
| 03/22/13 | 16 | 10.90 | 174.36 |
| 03/27/13 | 12 | 15.41 | 184.89 |
| 03/28/13 | 6 | 10.85 | 65.12 |
| 04/04/13 | 10 | 3.67 | 36.73 |
| 04/04/13 | 7 | 20.00 | 140.00 |
| 04/04/13 | 6 | 16.14 | 96.86 |
| 04/04/13 | 10 | 15.63 | 156.30 |
| 04/09/13 | 6 | 7.15 | 42.87 |
| 04/10/13 | 7 | 8.39 | 58.73 |
| 04/10/13 | 10 | 13.36 | 133.56 |
| 04/10/13 | 6 | 15.63 | 93.79 |
| 04/11/13 | 8 | 20.00 | 160.00 |
| 04/11/13 | 6 | 13.80 | 82.80 |
| 04/15/13 | 5 | 9.77 | 48.86 |
| 04/15/13 | 6 | 13.36 | 80.16 |
| 04/17/13 | 7 | 16.56 | 115.94 |
| 04/17/13 | 7 | 7.05 | 49.35 |
| 04/18/13 | 10 | 7.73 | 77.28 |
| 04/22/13 | 60 | 6.12 | 367.33 |
| 04/22/13 | 4 | 15.95 | 63.80 |
| 04/22/13 | 10 | 13.41 | 134.13 |
| 04/22/13 | 5 | 15.92 | 79.59 |
| 04/22/13 | 5 | 15.92 | 79.59 |
| 04/22/13 | 14 | 10.50 | 146.93 |
| 04/22/13 | 40 | 13.77 | 550.99 |
| 04/22/13 | 60 | 13.77 | 826.48 |
| 04/22/13 | 100 | 9.53 | 952.56 |
| 04/22/13 | 130 | 20.00 | 2,600.00 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 04/22/13 | 6 | 9.49 | 56.93 |
| 04/22/13 | 110 | 20.00 | 2200.00 |
| 04/23/13 | 10 | 9.40 | 94.01 |
| 04/23/13 | 14 | 9.46 | 132.42 |
| 04/23/14 | 16 | 9.41 | 150.62 |
| 04/23/13 | 6 | 13.36 | 80.16 |
| 04/23/13 | 8 | 9.35 | 74.81 |
| 04/23/13 | 6 | 9.44 | 56.61 |
| 04/23/13 | 12 | 9.43 | 113.21 |
| 04/23/13 | 14 | 9.46 | 132.42 |
| 04/23/13 | 6 | 9.44 | 56.61 |
| 04/23/13 | 10 | 9.41 | 94.56 |
| 04/23/13 | 20 | 9.45 | 189.02 |
| 04/23/13 | 100 | 8.32 | 831.68 |
| 04/23/13 | 6 | 7.15 | 42.87 |
| 04/23/13 | 10 | 9.40 | 94.01 |
| 04/23/13 | 6 | 9.44 | 56.61 |
| 04/23/13 | 24 | 9.43 | 226.43 |
| 04/23/13 | 30 | 9.43 | 283.03 |
| 4/23/13 | 30 | 9.43 | 283.03 |
| 4/23/13 | 110 | 20.00 | 2200.00 |
| 4/23/13 | 110 | 16.73 | 1840.19 |
| 04/23/13 | 10 | 12.91 | 129.08 |
| 04/23/13 | 70 | 6.12 | 428.54 |
| 04/23/13 | 4 | 15.95 | 63.80 |
| 04/23/13 | 10 | 20.00 | 200.00 |
| 04/23/13 | 110 | 20.00 | 2200.00 |
| 04/24/13 | 206 | 14.74 | 3036.54 |
| 04/24/13 | 10 | 20.00 | 200.00 |
| 04/24/13 | 3 | 20.00 | 60.00 |

| Date | Number of Attendees | Cost Per Person ($) | Charge ($) |
|---|---|---|---|
| 04/25/13 | 6 | 13.99 | 83.91 |
| 04/29/13 | 6 | 10.98 | 65.89 |
| 04/29/13 | 6 | 7.14 | 42.87 |
| 04/30/13 | 6 | 16.63 | 99.80 |
| 04/30/13 | 3 | 13.11 | 39.34 |
| **Total** | | | **$41,448.20** |

## **EXHIBIT C-3**

**SUMMARY OF PHOTOCOPYING CHARGES FOR THIRD INTERIM PERIOD**

### Summary of Kramer Levin Jan.-April. 2013 Photocopying Charges

| Type | Number of Pages | Cost Per Page ($) | Amount ($) |
|---|---|---|---|
| **JANUARY 2013** | | | |
| **Internal:** | | | |
| Black & White | 52,896 | 0.10 | 5,289.60 |
| Color | 1,843 | 0.10 | 184.30 |
| **Vendor:** | | | |
| | 28,730.00 | .10 | 2,873.00 |
| **FEBRUARY 2013** | | | |
| **Internal:** | | | |
| Black & White | 25,576.00 | 0.10 | 2,557.60 |
| Color | 12 | 0.10 | 1.20 |
| **Vendor:** | | | |
| | 45,903 | 0.10 | 4,590.30 |
| **MARCH 2013** | | | |
| **Internal:** | | | |
| Black & White | 43,440 | 0.10 | 4,344.00 |
| Color | 4,627 | 0.10 | 462.70 |
| **Vendor:** | | | |
| | 4,163 | 0.07 | 291.41 |
| **APRIL 2013** | | | |
| **Internal:** | | | |
| Black & White | 44,760 | 0.10 | 4,476.80 |
| Color | 3,056 | 0.10 | 305.60 |
| | | | |
| **Total:** | **255,006** | | **$25,376.51** |
| **Avg Cost Per Page:** | | | $0.099 |

## EXHIBIT D

## SUMMARY OF TIME BY CATEGORY

| Matter No. | Matter Name | Total Hours | Total Compensation |
|---|---|---:|---:|
| 066069-00001 | Case Administration | 135.80 | 64,493.50 |
| 066069-00002 | DIP / Cash Collateral | 1,027.30 | 707,864.00 |
| 066069-00003 | Use, Sale or Lease of Property | 1,309.50 | 1,002,229.00 |
| 066069-00004 | Plan of Reorganization / Disclosure Statement | 1,767.10 | 1,312,585.50 |
| 066069-00006 | AFI Investigation | 9,922.60 | 6,195,014.00 |
| 066069-00007 | RMBS Issues | 5,537.50 | 3,605,916.50 |
| 066069-00008 | JSN Adversary Proceedings | 84.80 | 59,822.50 |
| 066069-00010 | Committee Meetings / Communications | 724.20 | 495,643.00 |
| 066069-00011 | Motions | 506.00 | 364,059.00 |
| 066069-00012 | Court Hearings | 162.30 | 104,626.50 |
| 066069-00013 | Employee Benefits / Executive Compensation | 207.80 | 144,862.00 |
| 066069-00015 | Executory Contracts / Unexpired Leases | 16.50 | 11,933.50 |
| 066069-00016 | Claims Analysis and Administrations | 887.20 | 568,437.50 |
| 066069-00017 | Creditor Inquiries | 5.80 | 3,344.50 |
| 066069-00018 | Retention of Professionals | 51.70 | 29,799.00 |
| 066069-00019 | Fee Statements/Applications | 306.50 | 146,299.50 |
| 066069-00020 | Automatic Stay | 436.70 | 259,075.00 |
| 066069-00024 | Regulatory Issues | 51.80 | 39,888.00 |
| 066069-00025 | Insurance Matters | 96.60 | 81,654.50 |
| | **TOTAL** | **23,237.70** | **$15,197,547.00** |

## EXHIBIT E

**TIME DETAIL**

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX  212.715.8000

March 31, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  620699
066069

FOR PROFESSIONAL SERVICES rendered through January 31, 2013,
as per the attached time detail.

FEES ............................................................................................... $4,289,379.00

DISBURSEMENTS AND OTHER CHARGES ................................................. $82,609.23

INVOICE TOTAL  ........................................................................... $4,371,988.23

Amounts due may be remitted by wire transfer.

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 620699 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 620699

**SUMMARY OF SERVICES**

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 1.50 | 1,485.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 1.50 | 1,162.50 |
| ZIDE, STEPHEN | ASSOCIATE | 7.70 | 5,736.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.90 | 1,320.50 |
| DANIELS, ELAN | ASSOCIATE | 0.80 | 580.00 |
| RINGER, RACHAEL L | ASSOCIATE | 5.40 | 3,024.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 20.10 | 8,542.50 |
| SHAIN, ALIYA | PARALEGAL | 3.70 | 1,091.50 |
| VANARIA, HUNTER | PARALEGAL | 0.30 | 96.00 |
| **TOTAL** | | **42.90** | **$23,038.50** |

**SUMMARY OF DISBURSEMENTS AND OTHER CHARGES**

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 5,473.90 |
| PHOTOCOPYING/EXTERNAL VENDOR | 2,873.00 |
| CONFERENCE CALLS | 20,368.75 |
| WESTLAW ON-LINE RESEARCH | 12,976.92 |
| LEXIS/NEXIS ON-LINE RESEARCH | 22,326.96 |
| COURTLINK SEARCHES | 112.41 |
| MESSENGER/COURIER | 76.50 |
| CAR SERVICE/CAB FARES | 5,189.85 |
| OVERTIME MEALS/IN-HOUSE | 3,602.44 |
| DOCUMENT RETRIEVAL FEES | 138.92 |
| TRANSCRIPT FEES | 3,472.50 |
| MEETINGS | 5,997.08 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$82,609.23** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 620699

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/13 | ALLARD, NATHANIEL | Meet w/ D. Mannal, S. Zide, J. Shifer, R. Ringer re: WIP (.5); follow-up correspondence w/ R. Ringer re: WIP and calendar (.1); update case calendar and WIP (.3); organize recently filed pleadings and send to internal KL team (.3) | 1.20 | 510.00 |
| 01/02/13 | ZIDE, STEPHEN | Review case calendar and omnibus hearing dates in preparation for WIP meeting (.8); Attend WIP meeting with R. Ringer, D. Mannal, J. Shifer and N. Allard (.5). | 1.30 | 968.50 |
| 01/02/13 | RINGER, RACHAEL L | Attend WIP meeting with D. Mannal, S. Zide, J. Shifer and N. Allard (.5) | 0.50 | 280.00 |
| 01/02/13 | SHAIN, ALIYA | Organize recently filed pleadings in electronic files (.6); circulate to internal KL team (.2); update case calendar (.4). | 1.20 | 354.00 |
| 01/03/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and send to internal KL team (.4); update email distribution lists (.2), update case calendar (.1) | 0.70 | 297.50 |
| 01/04/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5); update case calendar (.1) | 0.60 | 255.00 |
| 01/07/13 | ALLARD, NATHANIEL | Attend WIP meeting w/ D. Mannal, S. Zide, C. Siegel, J. Shifer, R. Ringer (.5); update WIP (.4), discussions re: same w/ R. Ringer (.2); update case calendar (.3); Update Committee contact list (.8), organize recently filed pleadings and circulate to KL team (.3). | 2.50 | 1,062.50 |
| 01/07/13 | ZIDE, STEPHEN | Participate at WIP meeting w/ D. Mannal, C. Siegel, J. Shifer, R. Ringer, N. Allard (.5). | 0.50 | 372.50 |
| 01/08/13 | ALLARD, NATHANIEL | Update Committee contact list (.5); organize recently filed pleadings and circulate to KL team (.3) | 0.80 | 340.00 |
| 01/08/13 | VANARIA, HUNTER | Compile and circulate recently filed pleadings. | 0.30 | 96.00 |
| 01/09/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to KL team (.3); update case calendar (.1), update Committee contact list (.1) | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | ALLARD, NATHANIEL | Update WIP list (.3), correspond re: same w/ S. Zide, R. Ringer (.4); organize recently filed pleadings and send to internal KL team (.4) | 1.10 | 467.50 |
| 01/10/13 | ZIDE, STEPHEN | Correspond w/ R. Ringer, N. Allard re: WIP list. | 0.40 | 298.00 |
| 01/10/13 | SHAIN, ALIYA | Organize newly filed pleadings and send to internal KL team. | 0.60 | 177.00 |
| 01/11/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to KL team. | 0.40 | 170.00 |
| 01/14/13 | ALLARD, NATHANIEL | Meet w/ S. Zide, J. Shifer, R. Ringer re: WIP (.5), update WIP list (.2), update case calendar (.2), organize recently filed pleadings and circulate to internal KL team (.7) | 1.60 | 680.00 |
| 01/14/13 | ZIDE, STEPHEN | Meet with R. Ringer, N. Allard and J. Shifer re WIP (.5), revise WIP (.5); correspond with R. Ringer and D. Mannal re open case issues and WIP list (.3). | 1.30 | 968.50 |
| 01/14/13 | RINGER, RACHAEL L | Attend WIP meeting with S. Zide, N. Allard, J. Shifer (.5) | 0.50 | 280.00 |
| 01/14/13 | SHIFER, JOSEPH A | Attend portion of WIP meeting with S. Zide, R. Ringer, and N. Allard re open issues (.4) | 0.40 | 278.00 |
| 01/15/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to KL team (.5), update case calendar (.2) | 0.70 | 297.50 |
| 01/16/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to KL team (.5), update case calendar (.2), correspond re: WIP w/ R. Ringer, S. Zide, J. Shifer (.3) | 1.00 | 425.00 |
| 01/16/13 | ZIDE, STEPHEN | Draft open items list for case near term, emails re: same w/ R. Ringer, J. Shifer, N. Allard (.5). | 0.50 | 372.50 |
| 01/16/13 | RINGER, RACHAEL L | Revise WIP list with updates on open items, correspond re: same w/ S. Zide, J. Shifer, N. Allard (.2) | 0.20 | 112.00 |
| 01/17/13 | ALLARD, NATHANIEL | Attend WIP Meeting w/ R. Ringer, S. Zide, J. Shifer, E. Daniels (1.0), correspond re: same w/ R. Ringer, S. Zide (.2); organize recently filed pleadings and circulate to KL team (.5), update case calendar (.2), update WIP (.2). | 2.10 | 892.50 |
| 01/17/13 | RINGER, RACHAEL L | Attend WIP meeting w/ S. Zide, E. Daniels, J. Shifer, N. Allard (1.0), update same (.5). | 1.50 | 840.00 |
| 01/17/13 | ZIDE, STEPHEN | Attend WIP meeting with R. Ringer, E. Daniels, N. Allard and J. Shifer re open issues on case (1.0). | 1.00 | 745.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00001 (CASE ADMINISTRATION)                                 Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/17/13 | DANIELS, ELAN | Attend part of conference with S. Zide, R. Ringer, J. Shifer, N. Allard regarding WIP and next steps (.8). | 0.80 | 580.00 |
| 01/18/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings and emails w/ A. Kaup re: same (.3) | 0.30 | 127.50 |
| 01/18/13 | RINGER, RACHAEL L | Review open items list (.2) | 0.20 | 112.00 |
| 01/18/13 | ZIDE, STEPHEN | Draft open issues list for call with K. Eckstein (1.4); correspond with K. Eckstein and R. Ringer re open issues list of matters in the case (.5) | 1.90 | 1,415.50 |
| 01/21/13 | RINGER, RACHAEL L | Update case calendar (.1), e-mails with D. Mannal and K. Eckstein re: same (.1) | 0.20 | 112.00 |
| 01/22/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.3), emails with A. Kaup re: lift stay motions (.1), respond to case inquiries re same (.1). | 0.50 | 212.50 |
| 01/22/13 | SHAIN, ALIYA | Organize recently filed pleadings in electronic case files (1.0); update case calendar (.3). | 1.30 | 383.50 |
| 01/23/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.5); update case calendar (.3), correspond w/ A. Shain re: same (.1); correspond w/ Epiq re: case calendar for website (.1) | 1.00 | 425.00 |
| 01/23/13 | SHAIN, ALIYA | Organize recently filed pleadings in electronic files (.3); update case calendar with new Omnibus hearing dates (.3). | 0.60 | 177.00 |
| 01/24/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and distribute to internal KL team (.4), update case calendar (.1) | 0.50 | 212.50 |
| 01/25/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.5), update WIP (.2), email w/ R. Ringer re: same (.1) | 0.80 | 340.00 |
| 01/28/13 | ALLARD, NATHANIEL | Attend WIP Meeting w/ D. Mannal, C. Siegel, S. Zide, J. Shifer, R. Ringer (1.5); update WIP (.4), update case calendar (.1); organize recently filed pleadings and circulate to internal KL team (.4). | 2.40 | 1,020.00 |
| 01/28/13 | RINGER, RACHAEL L | Attend meeting with C. Siegel, J. Shifer, D. Mannal, S. Zide and N. Allard re: WIP (1.5), meeting with K. Eckstein, D. Mannal and S. Zide re: open issues (.8) | 2.30 | 1,288.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00001 (CASE ADMINISTRATION)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/13 | SHIFER, JOSEPH A | Attend WIP meeting with D. Mannal, S. Zide, C. Siegel, R. Ringer, and N. Allard (1.5) | 1.50 | 1,042.50 |
| 01/28/13 | ZIDE, STEPHEN | Attend portion of WIP meeting w/ D. Mannal, C. Siegel, J. Shifer, R. Ringer, N. Allard (.8). | 0.80 | 596.00 |
| 01/28/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, S. Zide, R. Ringer re: open case issues (.8), follow up correspondence w/ D. Mannal, R. Ringer re: same (.7). | 1.50 | 1,485.00 |
| 01/28/13 | SIEGEL, CRAIG L | Participated in work in progress meeting w/ D. Mannal, S. Zide, N. Allard, R. Ringer, J. Shifer (1.5) | 1.50 | 1,162.50 |
| 01/29/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.4), update case calendar (.1) | 0.50 | 212.50 |
| 01/30/13 | ALLARD, NATHANIEL | Update case calendar, discuss same w/ R. Ringer, E. Frejka. | 0.20 | 85.00 |
| 01/31/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.6), update case calendar (.1) | 0.70 | 297.50 |

**TOTAL**                                                                    **42.90**    **$23,038.50**

Kramer Levin Naftalis & Frankel LLP                                           Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.70 | 693.00 |
| O'NEILL, P. BRADLEY | PARTNER | 0.60 | 495.00 |
| CHASS, MARK | ASSOCIATE | 11.90 | 9,222.50 |
| ZIDE, STEPHEN | ASSOCIATE | 12.70 | 9,461.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 11.30 | 7,853.50 |
| DANIELS, ELAN | ASSOCIATE | 1.40 | 1,015.00 |
| SCHMIDT, SHAI | ASSOCIATE | 8.20 | 4,592.00 |
| **TOTAL** | | **46.80** | **$33,332.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | ZIDE, STEPHEN | Emails with T. Goren re AFI DIP (.3). | 0.30 | 223.50 |
| 01/04/13 | DANIELS, ELAN | Email correspondence with J. Shifer regarding potential impact of adversary complaint, collateral issues (.4) | 0.40 | 290.00 |
| 01/04/13 | SHIFER, JOSEPH A | Emails with E. Daniels re JSN collateral/claims (.5), research re same (4.1), draft memo re same (1.8), confer with S. Tandberg re JSN recoveries (.3). | 6.70 | 4,656.50 |
| 01/04/13 | CHASS, MARK | Review OID issues in JSN analysis (.4), conduct research re same (.5). | 0.90 | 697.50 |
| 01/07/13 | ZIDE, STEPHEN | Emails w/ T. Goren re status of AFI DIP amendment (.2). | 0.20 | 149.00 |
| 01/08/13 | DANIELS, ELAN | T/C with Pachulski, AlixPartners, B. O'Neill, M. Chass regarding discovery issues relating to adversary complaint regarding lien challenge (.6); correspond with J. Shifer regarding lien challenge, adequate protection issues (.4). | 1.00 | 725.00 |
| 01/08/13 | O'NEILL, P. BRADLEY | TCF w/ E. Daniels, M. Chass, Pachulski, Alix re lien challenge (.6). | 0.60 | 495.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           March 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/08/13 | CHASS, MARK | Conference call w/ Pachulski, Alix, B. O'Neill, E. Daniels re discovery issues re JSN complaint (.6), review revised trial balance sheet as of petition date (1.2). | 1.80 | 1,395.00 |
| 01/10/13 | ZIDE, STEPHEN | Emails with D. Mannal re memo on JSN collateral (.1). | 0.10 | 74.50 |
| 01/11/13 | ZIDE, STEPHEN | Review memo on JSN collateral (1); correspond with J. Shifer and S. Schmidt re same (.5). Emails with T. Goren re payoff of AFI DIP (.4). | 1.90 | 1,415.50 |
| 01/12/13 | ZIDE, STEPHEN | Emails w/ T. Goren, J. Dermont re AFI DIP paydown requirement (.6). | 0.60 | 447.00 |
| 01/13/13 | ZIDE, STEPHEN | Call with J. Dermont re AFI DIP pay down (.6); emails with Moelis and Alix re same (.8); revise draft email to UCC re same (.7); correspond with R. Ringer re same (.2); follow up email with J. Dubel re same (.1); emails with E. Daniels and J. Amster re same (.5); draft response to J. Dubel re same (.6). | 3.50 | 2,607.50 |
| 01/14/13 | ZIDE, STEPHEN | Emails with T. Goren re DIP payoff issues (.2); follow up emails with E. Daniels and T. Goren re same (.2). | 0.40 | 298.00 |
| 01/15/13 | CHASS, MARK | Review memo re JSN claims and liens. | 0.90 | 697.50 |
| 01/16/13 | CHASS, MARK | Review committee memo JSN collateral analysis (.9), review Ally DIP order re same (.7), review STN motion and draft complaint (.6), review research re: adequate protection issues (.5). | 2.70 | 2,092.50 |
| 01/17/13 | CHASS, MARK | Review (1.0) and revise committee memo re diminution in value of JSN collateral (1.2). | 2.20 | 1,705.00 |
| 01/17/13 | ZIDE, STEPHEN | Emails with T. Goren re post- closing allocation issues (.2). | 0.20 | 149.00 |
| 01/20/13 | ZIDE, STEPHEN | Email with T. Goren re DIP amendment (.2). | 0.20 | 149.00 |
| 01/24/13 | SHIFER, JOSEPH A | Call with Debtors, Ally, JSNs, Alix, re allocation of post-closing expenses (1.0), follow up conferences with T. Goren re same (.3), raft/revise status email for Committee re same (.4). | 1.70 | 1,181.50 |
| 01/24/13 | SCHMIDT, SHAI | Confer with M. Chass re JSN memo (.7) and preparing for call re: same (.3). | 1.00 | 560.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/13 | CHASS, MARK | Review JSN collateral analysis memo (.3), confer w/ S. Schmidt re same (.7) and follow up review of documents re same (1.7), review DIP order and payment of JSN fees as adequate protection (.7). | 3.40 | 2,635.00 |
| 01/25/13 | SHIFER, JOSEPH A | Emails with S. Tandberg re expense allocation issues (.4) and review data re same (.5), emails with S. Zide re same (.3). | 1.20 | 834.00 |
| 01/25/13 | ZIDE, STEPHEN | Emails with Alix and J. Shifer re cash collateral (.3). | 0.30 | 223.50 |
| 01/25/13 | ECKSTEIN, KENNETH H. | Call with G. Uzzi re JSB issues (.7). | 0.70 | 693.00 |
| 01/28/13 | SHIFER, JOSEPH A | Call with Debtors, Ally, JSNs re allocation of post-closing expenses (.8), follow up conferences with S. Zide and T. Goren re same (.5), draft/revise status email for Committee (.4) | 1.70 | 1,181.50 |
| 01/28/13 | ZIDE, STEPHEN | Call with MoFo, Alix, JSNs, AFI, J. Shifer re cash collateral use post sales (.8); and prepare for same (.2); follow-up conferences w/J. Shifer and T. Goren re same (.5). | 1.50 | 1,117.50 |
| 01/29/13 | ZIDE, STEPHEN | Review JSN collateral memo (.7). | 0.70 | 521.50 |
| 01/30/13 | ZIDE, STEPHEN | Review memo on JSN claims (1); speak with S. Schmidt re same (.8). | 1.80 | 1,341.00 |
| 01/30/13 | SCHMIDT, SHAI | Legal research re: collateral analysis (3.2); draft memo re: JSNs collateral (3.2); meeting w S. Zide re: same (.8). | 7.20 | 4,032.00 |
| 01/31/13 | ZIDE, STEPHEN | Correspond with T. Goren re post-closing use of cash collateral (1). | 1.00 | 745.00 |

**TOTAL**                                                                46.80   **$33,332.50**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 10.30 | 10,197.00 |
| KROUNER, SHARI K. | PARTNER | 150.40 | 131,600.00 |
| BESSONETTE, JOHN | PARTNER | 0.50 | 412.50 |
| MANNAL, DOUGLAS | PARTNER | 2.60 | 2,145.00 |
| PETTIT, LAURENCE | PARTNER | 4.80 | 4,200.00 |
| RUDDER, RICHARD | COUNSEL | 8.00 | 7,920.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 19.10 | 14,993.50 |
| TAYLOR, JEFFREY | ASSOCIATE | 77.60 | 60,140.00 |
| ZIDE, STEPHEN | ASSOCIATE | 67.70 | 50,436.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 98.40 | 68,388.00 |
| WEBBER, AMANDA | ASSOCIATE | 53.20 | 36,974.00 |
| DANIELS, ELAN | ASSOCIATE | 24.20 | 17,545.00 |
| CAHN, JOSHUA B | ASSOCIATE | 12.90 | 5,934.00 |
| RINGER, RACHAEL L | ASSOCIATE | 10.10 | 5,656.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 2.40 | 1,020.00 |
| SHAIN, ALIYA | PARALEGAL | 0.70 | 206.50 |
| **TOTAL** | | **542.90** | **$417,768.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/13 | KROUNER, SHARI K. | Review revised FHA orders/procedures (.7); emails w/ MoFo re same (.2) | 0.90 | 787.50 |
| 01/01/13 | ZIDE, STEPHEN | Review FHA sale documents (1.3); emails with J. Shifer re same (.4). | 1.70 | 1,266.50 |
| 01/01/13 | SHIFER, JOSEPH A | Review draft motion to sell FHA loans (.8), follow up emails with S. Zide (.3) and T. Goren re: same (.2). | 1.30 | 903.50 |
| 01/02/13 | ALLARD, NATHANIEL | Emails w/ D. Mannal, E. Daniels, R. Ringer re: APA documents. | 0.40 | 170.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/02/13 | DANIELS, ELAN | Review sale order (.6) and email correspondence with N. Allard regarding sale order, section 6.16 of Ocwen APA (.2). | 0.80 | 580.00 |
| 01/02/13 | RUDDER, RICHARD | Review revised FHA sale motion and procedures (.8); call w/S. Krouner re: same (.5). | 1.30 | 1,287.00 |
| 01/02/13 | KROUNER, SHARI K. | Call w/ R. Rudder re: FHA sale procedures (.5), correspond w/ S. Zide & Moelis re: same (.5); review revised sale order, procedures & order (.4). | 1.40 | 1,225.00 |
| 01/02/13 | SHIFER, JOSEPH A | Review FHA sale open issues (.8), follow up emails with S. Zide and T. Goren re same (.4). | 1.20 | 834.00 |
| 01/02/13 | FREJKA, ELISE S | Review (.4) and analyze FHA Loan Sale Motion (.4). | 0.80 | 628.00 |
| 01/02/13 | ZIDE, STEPHEN | Review documents and emails re origination issue with sales (.1); emails with E. Daniels re same (.2). | 0.30 | 223.50 |
| 01/02/13 | ZIDE, STEPHEN | Emails with T. Goren and J. Shifer re FHA sale (.3). | 0.30 | 223.50 |
| 01/03/13 | WEBBER, AMANDA | Review order approving Berkshire sale (.5); review FHA sale documents (1); review of cure claim analysis for FHA (.5); correspond with S. Krouner re status of Berkshire and FHA sales (.5); call with S. Krouner and T. Goren re status of Berkshire sale (.5). | 3.00 | 2,085.00 |
| 01/03/13 | ALLARD, NATHANIEL | Email w/ D. Brody re: cure claims. | 0.10 | 42.50 |
| 01/03/13 | ZIDE, STEPHEN | Correspond re: origination issues with E. Daniels and D. Mannal (.5). | 0.50 | 372.50 |
| 01/03/13 | BESSONETTE, JOHN | Correspond with S. Krouner, S. Zide and J. Taylor regarding asset sale closing matters. | 0.50 | 412.50 |
| 01/03/13 | KROUNER, SHARI K. | Emails with MoFo re: status of Berkshire Hathaway & Ocwen sales (1.2); call w/ N. Evans, J. Rosensaft re: sale updates (.6), meet w. J. Rosensaft re: same (.1); call w/ T. Goren, A. Webber re: status of Berkshire sale (.5); Call with K. Chopra re: GSE consent (.5); review Ocwen APA re GSE issue (1.0); correspond w/MoFo re: ancillary closing docs (1.2); review SBO stipulation (.5); correspond w/ K. Kohler re: BH closing issues (1.0); correspondence w/ S. Zide re: Ocwen issues (.6). | 7.20 | 6,300.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/03/13 | SHIFER, JOSEPH A | Review revised FHA sale materials (.8), follow up emails with S. Zide re: same (.2) | 1.00 | 695.00 |
| 01/04/13 | KROUNER, SHARI K. | Correspond w/ MoFo, Munger Tolles re: BH closing (1.2); correspond w/ MoFo re Ocwen closing updates and status (1.3); review updated cure claims chart (.7); review revised SBO stipulation (.4); correspond w/ S .Zide re same (.2) | 3.80 | 3,325.00 |
| 01/04/13 | ZIDE, STEPHEN | Call with A. Barrage re cure claim settlements with MBIA, USAA, and Digital Lewisville (.7). Emails w/ S. Krouner re SBO resolution (.3). | 1.00 | 745.00 |
| 01/04/13 | MANNAL, DOUGLAS | Review origination stipulation and proposed amendments (.9); correspondence w/ S. Zide re: same (.4). | 1.30 | 1,072.50 |
| 01/05/13 | ZIDE, STEPHEN | Review company presentation on delayed closing (.4). | 0.40 | 298.00 |
| 01/07/13 | WEBBER, AMANDA | Prepare closing checklist for asset sales (1); review of impact of delayed sale closing from company (.5); review memo re: litigation claims (.5). | 2.00 | 1,390.00 |
| 01/07/13 | PETTIT, LAURENCE | Review draft stipulation regarding SBO Servicers in context of limited sale objections (0.8); correspond w/ S. Zide re same (0.4). | 1.20 | 1,050.00 |
| 01/07/13 | KROUNER, SHARI K. | Review SBO stipulation & correspond w/ S. Zide re same (.5); correspond w/ MoFo re: sale status and updates regarding open issues (.9), correspond re: closing deliverables w/ J. Rosensaft (.3); review Ocwen & BH APAs re conditions to closing & termination provisions (.8); correspond w/ CVP & MoFo re: Fannie/Freddie cure claims negotiations (.9); review GSE claim analysis (.2). | 3.60 | 3,150.00 |
| 01/07/13 | SHIFER, JOSEPH A | Review FHA sale motion (.4), and draft update email to Committee re: same (.6) and follow up emails with S. Hasan re: same (.3). | 1.30 | 903.50 |
| 01/07/13 | ZIDE, STEPHEN | Email with J. Taylor re open sale issues (.2); follow up with T. Goren re same (.3). Calls with T. Goren and A. Barrage re open cure claims (.6). Emails and calls with J. Dermont re update to UCC on GSE claim negotiators (.5), revise same (.5) and draft update to UCC re same (.5); revise sale update on FHA sale (.7). | 3.30 | 2,458.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | ZIDE, STEPHEN | Emails with E. Daniels re origination stipulation (.5). | 0.50 | 372.50 |
| 01/08/13 | WEBBER, AMANDA | Review of Debtors' reply to objections to the assumption and assignment of certain agreements and related cure amounts (.1); review of draft closing checklist from Morrison & Foerster (.5). | 0.60 | 417.00 |
| 01/08/13 | DANIELS, ELAN | T/C and email correspondence with T. Goren regarding origination stipulation (.4); review stipulation/amendment re: same (.6) and email correspondence with D. Mannal, S. Zide regarding same (.3); email correspondence with S. Krouner, J. Taylor regarding TSA, subservicing and origination issues (.5); follow-up correspondence with J. Taylor regarding same (.2); correspondence with L. Pettit regarding same (.5); T/C and email correspondence with Morrison Foerster regarding TSA/subservicing/origination issues (.6); prepare analysis and recommendation for committee regarding same (2.1) | 5.20 | 3,770.00 |
| 01/08/13 | PETTIT, LAURENCE | Correspond w/ E. Daniels, J. Taylor re: Servicing and Subservicing Agreements between Debtors and winning platform bidder. | 0.50 | 437.50 |
| 01/08/13 | ZIDE, STEPHEN | Call with MBIA re cure claims (.3). Review reply to sale issues (.4); call with MoFo re same (.3). | 1.00 | 745.00 |
| 01/08/13 | KROUNER, SHARI K. | Correspond w/ MoFo re: TSAs (.5), sale closing status (.5) and deliverables for sale closing (.4). | 1.40 | 1,225.00 |
| 01/08/13 | SHIFER, JOSEPH A | Correspond with E. Frejka re CHFA cure issues (.2) and follow up emails with M. Eisenberg re: same (.4). | 0.60 | 417.00 |
| 01/08/13 | ZIDE, STEPHEN | Emails with J. Taylor and E. Daniels re origination issues in connection with sale closing (.3). | 0.30 | 223.50 |
| 01/09/13 | ECKSTEIN, KENNETH H. | Confer w/ S. Zide re GSE escrow and related issues (.7). | 0.70 | 693.00 |
| 01/09/13 | ZIDE, STEPHEN | Emails with T. Goren re open cure issues for hearing (.1). confer with K. Eckstein re GSE cure issues (.7). | 0.80 | 596.00 |
| 01/09/13 | KROUNER, SHARI K. | Review Fannie proof of claim. | 0.70 | 612.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | RUDDER, RICHARD | Review Transaction Services Agreement w/Ocwen | 1.20 | 1,188.00 |
| 01/10/13 | KROUNER, SHARI K. | Review drafts of Ocwen & Walter TSAs (.8), discuss closing documents w/ J. Taylor (.9). | 1.70 | 1,487.50 |
| 01/10/13 | ZIDE, STEPHEN | Review SBO stipulation (.5) and correspond with L. Pettit re same (.1). Email with T. Goren re Fannie claim (.3). Call with T. Goren, G. Lee, K. Eckstein re status of Fannie cure claims (1); discussions with co-chairs re same (.4). Review US Gov't objection to FHA sale (.4). | 2.70 | 2,011.50 |
| 01/10/13 | SHIFER, JOSEPH A | Review FHA sale MLIPSA (.8) and follow up email to T. Goren re same (.2), emails with S. Krouner and R. Rudder re same (.3) | 1.30 | 903.50 |
| 01/10/13 | TAYLOR, JEFFREY | Review Berkshire and platform closing documents and TSAs (3.3); discussions w/ S. Krouner regarding the same (.9). | 4.20 | 3,255.00 |
| 01/10/13 | ECKSTEIN, KENNETH H. | Conference call re status of cure claims w/ G. Lee, T. Goren, S. Zide (1.0), follow-up emails with S. Zide re: same (.2). | 1.20 | 1,188.00 |
| 01/11/13 | WEBBER, AMANDA | Review of updated closing checklist (.5); review of amendment to Berkshire APA (1.5); correspond with S. Krouner, E. Daniels and J. Taylor re same (.5); conference call with S. Krouner, E. Daniels, J. Taylor and K. Kohler re amendment to Berkshire APA and closing documents (.5); review of AG/DOJ solicitation APA adjustment spreadsheet from Morrison & Foerster (.5). | 3.50 | 2,432.50 |
| 01/11/13 | ZIDE, STEPHEN | Emails with S. Krouner re closing issues (.4). Emails w/ T. Goren re cure objections on 1/16 hearing (.2). Email with S. Krouner re BH amendment (.3). | 0.90 | 670.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/11/13 | DANIELS, ELAN | Review consent judgment, Ocwen APA amendment (.8); email correspondence with A. Webber, S. Krouner, J. Taylor, S. Hasan regarding same (.8); calls with Alix, J. Taylor regarding same (.5); Email correspondence with Debtors regarding same (.2); T/C with K. Kohler, S. Krouner, J. Taylor, A. Webber re: amendment to Berkshire APA (.5); review purchase adjustment schedule and email correspondence with Alix, Moelis, S. Krouner, J. Taylor, D. Mannal, S. Zide, K. Kohler regarding same (.6). | 3.40 | 2,465.00 |
| 01/11/13 | KROUNER, SHARI K. | Correspond w/ MoFo re: TSAs (1), and review status of open issues w/sale closing (.8); review BH closing list (.3); review Ocwen closing list (.9); correspond w/ T. Goren re cure negotiation updates (.3); prepare UCC update re: status of Sale closing issues (.4); review FHA MLPISA & Offering Sheet revisions (.8); review amendment to BH APA (.7); correspondence w/ MoFo, Moelis, KL re BH amendment (2.1); call w/ K. Kohler, E. Daniels, J. Taylor, A. Webber re BH amendment (.5); follow up correspondence w/ E. Daniels, J. Taylor & A. Webber re BH amendment (.3); review BH spreadsheet in support of amendment (.6). | 8.70 | 7,612.50 |
| 01/11/13 | TAYLOR, JEFFREY | Call w/ K. Kohler, S. Krouner, E. Daniels, A. Webber re; BH APA amendment (.5), calls w/ E. Daniels, Alix re: Consent Judgment, Ocwen APA amendment (.5); Review Berkshire (2.7) and platform (2.0) closing documents, correspond w/ S. Krouner re: same (.7). | 6.40 | 4,960.00 |
| 01/13/13 | WEBBER, AMANDA | Attend portion of conference call re amendment to Berkshire purchase agreement w/ E. Daniels, S. Krouner, J. Taylor, K. Kohler, Alix Partners and Centerview (0.7). | 0.70 | 486.50 |
| 01/13/13 | ZIDE, STEPHEN | Review email update on BH APA amendment (.5); revise same (.9); correspond with R. Ringer and E. Daniels re same (.5). Emails with Moelis and J. Shifer re FHA sale motion (.4). | 2.30 | 1,713.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/13/13 | DANIELS, ELAN | Review APA amendment and solicitation schedule (.3); T/C with Debtors, Centerview, Morrison Foerster, AlixPartners S. Krouner, J. Taylor, A. Webber regarding Berkshire APA amendment (.8); follow-up T/C with AlixPartners S. Krouner, J. Taylor regarding same (.4); email correspondence w/ S. Krouner, J. Taylor regarding analysis of APA issues (.7); correspondence with S. Zide regarding same (1.1); review servicing/origination agreements and email correspondence with S. Zide, J. Amster regarding cross-defaults for Ally DIP (.3) | 3.60 | 2,610.00 |
| 01/13/13 | KROUNER, SHARI K. | Call w/ MoFo, CVP, Debtors, Moelis, Alix, E. Daniels, J. Taylor, A. Webber re: BH amendment (.8); follow up call w/ Moelis, Alix, E. Daniels, J. Taylor re: BH amendment (.4); call w/ MoFo re Ocwen closing (.5); review UCC update re: sale closing updates (.4), correspond w/ S. Zide re same (.3); correspond w/ S. Zide, E. Daniels, J. Taylor, A. Webber re BH APA amendment (.9), analyze outstanding issues with Berkshire APA (.9). | 4.20 | 3,675.00 |
| 01/13/13 | SHIFER, JOSEPH A | Review revised FHA documents (.8), and emails with S. Zide re same (.3), review and revise committee update re same (.4) | 1.50 | 1,042.50 |
| 01/13/13 | TAYLOR, JEFFREY | Calls w/ Debtors' counsel, financial advisors, S. Krouner, E. Daniels, A. Webber regarding proposed amendment to the Berkshire APA (.8); call w/ S. Krouner, E. Daniels to discuss the same (.4); reviewed draft summary to the UCC regarding the same (.6). | 1.80 | 1,395.00 |
| 01/14/13 | WEBBER, AMANDA | Attend portion of conference call re sale closing checklist and closing items w/S. Krouner, K. Kohler, J. Broker, N. Evans, M. Beck, M. Rosen, M. Todd, M. Woehr and M. Schaefer (.6). | 0.60 | 417.00 |
| 01/14/13 | ZIDE, STEPHEN | Emails with S. Krouner and J. Shifer re FHA sale issues (.5); call with S. Krouner, J. Taylor and E. Daniels re BH sale amendment issues (.7); call with MoFo re same (.5); emails with Committee members re same (.4). Emails with S. Krouner re BH and Ocwen closings (.4). | 2.50 | 1,862.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/14/13 | DANIELS, ELAN | Email correspondence (.6) and T/C (.7) with S. Krouner, J. Taylor, S. Zide regarding Berkshire amendment to APA. | 1.30 | 942.50 |
| 01/14/13 | KROUNER, SHARI K. | Call w/ E. Daniels, S. Zide, J. Taylor re BH amendment (.7); review BH APA re: proposed amendment (1.3); Attend BH closing status call with MoFo, FTI, CVP, and Moelis (1.0); attend Ocwen/Walter closing status call w/ MoFo, J. Taylor (1.3); follow up call w/ N. Evans re closing issues (.4);  call w/ R. Rudder, MoFo re TSAs (.3); correspond w/ M. Weiss, R. Rudder re TSAs (.9); call w/ MoFo & Orrick re FHA documents (.9). | 6.80 | 5,950.00 |
| 01/14/13 | SHIFER, JOSEPH A | Review revised FHA sale documents (1.4), follow up emails re open FHA sale issues to L. Parsons and S. Hasan (.8), emails with e. Frejka re CHFA issues (.2), review TSA documents (1.3), correspond with S. Zide re same (.2), emails with S. Tandberg re same (.2), call with T. Goren re: FHA sale (.6). | 4.70 | 3,266.50 |
| 01/14/13 | RUDDER, RICHARD | Call w/ MoFo, S. Krouner re: TSA (.3), review Walter TSA (.9). | 1.20 | 1,188.00 |
| 01/14/13 | TAYLOR, JEFFREY | Review platform APA closing documents (3.2); correspond w/ S. Krouner regarding the same (.1); participated in closing call w/ Debtors' counsel, S. Krouner (1.3); call w/ S. Krouner, S. Zide, E. Daniels re: BH amendment (.7). | 5.30 | 4,107.50 |
| 01/14/13 | ECKSTEIN, KENNETH H. | Review GSE and closing issues with Ocwen sale (.7). | 0.70 | 693.00 |
| 01/15/13 | WEBBER, AMANDA | Review of MBIA comments to MLPSA for FHA loan sale (.6); Conference call w/ I. Bagby, S. Krouner and J. Shifer re same (.3); review of updated APA adjustment analysis for Berkshire APA amendment (.5); review of Ocwen purchase agreement (2.2); review of Ocwen closing checklist (.5); review of Ocwen pre-closing priorities chart (.5). | 4.60 | 3,197.00 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/15/13 | ZIDE, STEPHEN | Call with Centerview, Moelis, MoFo and K. Eckstein re GSE cure negotiations (.6); follow-up call w/ K. Eckstein re: same (.4); follow up call with Centerview, Moelis re same (.4); follow up calls with T. Goren and D. Neier re same (.6); follow up emails with K. Eckstein and Moelis re same (.4); correspond with J. Shifer re FHA sale agreement and comments from UCC members (.5); Emails with S. Krouner re closing issues (.6); correspond with A. Barrage, E. Daniels and S. Krouner re BH amendment (.7); follow up emails with E. Daniels and Moelis re same (.5). | 4.70 | 3,501.50 |
| 01/15/13 | KROUNER, SHARI K. | Correspond w/ MoFo and Brown Rudnick re: Ocwen/Walter closing status (1.4); correspond w/ T. Goren re: lease issue & Fannie/Freddie status (1.1); call w/ W. Curchack & M. Lightner re TSAs (.7); correspond w/ MoFo re cure claim status (1.1); review Ginnie Mae amendment (.3); attend call re: operations status w/ MoFo, Ocwen, Debtors, Walter (1.2); follow up call w/ MoFo re status of Berkshire & Ocwen closing issues (.9), review Debtor's Fannie/Freddie presentation (.4); review comments to Ocwen TSA (.5); call w/ I. Bagby J. Shifer, A. Webber re FHA comments (.3); review FHA email to T. Goren (.3); review RESPA re hello/goodbye letters (.4); correspond w/ E. Daniels, S. Zide, A. Barrage re: Berkshire amendment (.8). | 9.40 | 8,225.00 |
| 01/15/13 | DANIELS, ELAN | Correspond with S. Zide, A. Barrage, and S. Krouner regarding Berkshire APA amendment (.4); follow-up email correspondence with A. Barrage regarding same (.3); | 0.70 | 507.50 |
| 01/15/13 | SHIFER, JOSEPH A | Review emails from I. Bagby re FHA sale and open issues re same (.7), follow up emails with S. Zide, R. Rudder and S. Krouner re: same (1.1), emails with T. Goren re same (.3), call with I. Bagby, S. Krouner, A. Webber re same (.3), follow up emails/conferences with D. Bent and T. Goren re: same (.8), review filed MLPISA (.7) and follow up emails with S. Zide re same (.4) | 4.30 | 2,988.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/15/13 | RUDDER, RICHARD | Correspond w/ J. Shifer re: FHA loan sale (.5), answer questions from MBIA on FHA Loan Sale Agreement (.5); review Owner's Consents on Estate TSA (1.3). | 2.30 | 2,277.00 |
| 01/15/13 | ECKSTEIN, KENNETH H. | Call w/ Centerview, Moelis, MoFo and S. Zide re: GSE cure negotiations (.6), follow-up call w/ S. Zide re: same (.4). | 1.00 | 990.00 |
| 01/16/13 | ALLARD, NATHANIEL | Correspond w/ J. Shifer re: contract/lease rejection procedures and filings | 0.20 | 85.00 |
| 01/16/13 | WEBBER, AMANDA | Review of markup to MLPISA re FHA loan sale (.5). | 0.50 | 347.50 |
| 01/16/13 | ZIDE, STEPHEN | Correspond with J. Dubel, Moelis and Centerview re GSE cure issues (1.2); review stipulation on same (.3); speak with E. Daniels re same (.2) Correspond with Centerview, Moelis, E. Daniels and J. Taylor re BH sale amendment (1). Calls with S Krouner re sale closing (.4); discuss with J Shifer re same (.4). | 3.50 | 2,607.50 |
| 01/16/13 | KROUNER, SHARI K. | Review revised MLPISA (.4); review Walter term sheet re allocation of assets (.5); correspondence w/ N.Evans re same (.4); correspondence w/ MoFo & E. Daniels re BH amendment (.8); correspondence w/S. Zide re closing status for BH & Ocwen /Walter (.8) | 2.90 | 2,537.50 |
| 01/16/13 | DANIELS, ELAN | Speak w/ S. Zide re: GSE stipulation (.2); call with AlixPartners regarding Berkshire amendment (.9), call w/ A. Barrage re: same (.2); correspond with S. Zide, K. Chopra regarding Berkshire APA amendment, Fannie Mae release (.2). | 1.50 | 1,087.50 |
| 01/16/13 | SHIFER, JOSEPH A | Review revised TSAs (1.4), discuss sale closing w/ S. Zide (.4). | 1.80 | 1,251.00 |
| 01/16/13 | TAYLOR, JEFFREY | Review Berkshire closing documents (2.2); review Walter asset closing documents (2.5); discussions w/ Debtors' counsel, MoFo regarding the same (1.7); correspond w/ S. Krouner, A. Webber regarding the same (.8). | 7.20 | 5,580.00 |
| 01/16/13 | ECKSTEIN, KENNETH H. | Call w/Moelis/Alix Partners re: open cure claims (.4). | 0.40 | 396.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/17/13 | WEBBER, AMANDA | Call re Ocwen/Walter TSAs w/S. Krouner, R. Rudder and J. Shifer (1); cure negotiation update call w/ Centerview, Moelis, Morrison & Foerster, K. Eckstein, S. Zide, S. Krouner and J. Shifer (.5); closing call with Ocwen/Walter, S. Krouner and J. Shifer re pre-closing priorities review (1); review of Ocwen APA and disclosure schedules re lease assumption/rejection issue (1); conference call with K. Chopra, S. Krouner and J. Shifer re Berkshire APA amendment (.5); conference call with J. Shifer and S. Martin re Ocwen sales issues (.5). | 4.50 | 3,127.50 |
| 01/17/13 | CAHN, JOSHUA B | Review Sale Order Approving Ocwen Sale and associated APA (.9), related correspondence with J. Shifer (.3). | 1.20 | 552.00 |
| 01/17/13 | CAHN, JOSHUA B | Review Transition Services Agreement (1.4), related correspondence with J. Shifer (.2). | 1.60 | 736.00 |
| 01/17/13 | KROUNER, SHARI K. | Call w/ R. Rudder, J. Shifer and A. Webber re: TSAs (1.0), call w/ Loeb and Cleary re: same (.4); call w/ company, K. Eckstein, S. Zide. J. Shifer, A. Webber re: cure claims (.5), call with J. Shifer, A. Webber and Ocwen/Walter re: sale closings (1.0), call w/ K. Chopra, J. Shifer, A. Webber re: Berkshire APA Amendment (.5); correspond w/ S. Zide, J. Shifer re TSAs (.7); review Walter TSA markup (.9); follow up correspondence with Committee chairs, S. Zide, Moelis, re GSE issues (.7). | 5.70 | 4,987.50 |
| 01/17/13 | DANIELS, ELAN | Review (.5) and revise (.5) Fannie Mae stipulation and email correspondence with S. Zide, T. Goren regarding same (.5). | 1.50 | 1,087.50 |
| 01/17/13 | ZIDE, STEPHEN | Call w/ Company, K. Eckstein, S. Krouner, J. Shifer, A. Webber re: cure claims (.5), calls w/ Centerview, Moelis and co-chairs re: Fannie cure discussions (1.0), follow up call with Debtors re update on same (.7). Correspondence with S. Krouner re update to co-chairs on open sale issues (1); emails with MoFo re sale cure issues (.3). Emails with J. Shifer and S. Krouner re sale open issues (.5). Emails with E. Daniels re Fannie stipulation (.6); review and comment on same (.5). Email with S. Hasan re new BH closing issue (.3). | 5.40 | 4,023.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/17/13 | SHIFER, JOSEPH A | Call w/ R. Rudder, S. Krouner, A. Webber re: TSAs (1.0); call w/ company, K. Eckstein, S. Krouner, S. Zide, A. Webber re: cure claims (.5); call w/ S. Krouner, A. Webber re: closing issues (1.0), call w/ K. Chopra, S. Krouner, A. Webber re: BH amendment (.5); Draft lengthy update email to Committee members re sale issues (1.1), emails with R. Holtzman re TSA issues (.4), call with S. Martin, A. Webber re lease assignment issues (.5), correspond with J. Cahn re TSA issue list (.3) and revise same (.7), review sale documents re TSA issues (.7), conference with V. Rubinstein re TSA issues (.5) | 7.20 | 5,004.00 |
| 01/17/13 | SHAIN, ALIYA | Create binder of APAs (.4); create index re: same (.3). | 0.70 | 206.50 |
| 01/17/13 | RUDDER, RICHARD | Call w/ S. Krouner, J. Shifer re: TSAs (1.0). | 1.00 | 990.00 |
| 01/17/13 | TAYLOR, JEFFREY | Review FNMA cash settlement stipulation. | 2.70 | 2,092.50 |
| 01/17/13 | ECKSTEIN, KENNETH H. | Call w/ company, S. Krouner, S. Zide, J. Shifer, A. Webber re cure claims and closing (.5); follow up call w/ J. Dubel, Moelis, Alix re same(.6). | 1.10 | 1,089.00 |
| 01/18/13 | WEBBER, AMANDA | Attend portion of conference call w/ Moelis, K. Eckstein, J. Dubel, W. Curchack, M. Lightner, Wilmington, S. Zide, S. Krouner and R. Ringer re change to closing date options and resolution of Fannie issue (.5); review analysis from debtors re loan issues raised by Berkshire (1); review purchase price impact on Berkshire potential loan issues (.5); review Berkshire APA re issue regarding possible purchase price adjustment (.5); conference call with Moelis, Alix Partners, S. Krouner and J. Shifer re Berkshire/21st due diligence inquiries (.5); review provisions in Ocwen APA re Ocwen ability to exclude contracts from Assumed Contracts (.5); review SOWs for Walter TSA (.5). | 4.00 | 2,780.00 |
| 01/18/13 | DANIELS, ELAN | Correspond with R. Ringer, S. Zide regarding Fannie Mae Stipulation (.3); correspondence with D. Rudder regarding same (.4); review proofs of claim (.4) and revise stipulation regarding same (.6). | 1.70 | 1,232.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/18/13 | RINGER, RACHAEL L | Confer w/ K. Eckstein, S. Zide re: open sale issues (1.0), call w/ K. Eckstein, S. Krouner, S. Zide, A. Webber, MoFo, Moelis re: GSE negotiations (.8), call w/ S. Zide re: UCC update on sale issues (1.0). | 2.80 | 1,568.00 |
| 01/18/13 | CAHN, JOSHUA B | Review Transition Services Agreement (3.5), related correspondence with J. Shifer (.3). | 3.80 | 1,748.00 |
| 01/18/13 | ZIDE, STEPHEN | Confer w/ K. Eckstein, R. Ringer re: status of sale issues (1.0), confer w/ K. Eckstein re: GSE negotiations (.5); call w/ K. Eckstein, S. Krouner, R. Ringer, A. Webber, Moelis, MoFo, re: GSE issues (.8); follow-up correspondence w/ Moelis, CV, MoFo, co-chairs re: same (.7); follow up emails with J. Dermont and R. Ringer re same (.4). Review update to the UCC re sale open issues (.4); call with R. Ringer revising same (1). | 4.80 | 3,576.00 |
| 01/18/13 | KROUNER, SHARI K. | Call w/ K. Eckstein, S. Zide, R. Ringer, A. Webber, MoFo, Moelis re GSE negotiations (.8); call w/ J. Shifer, A. Webber, Moelis, Alix re: due diligence inquiries (.5); calls w/ CVP, Moelis, Alix, Co-Chairs re: GSE cure issues (1.0), correspond w/ Moelis re: Debtors loan analysis & purchase price adjustment for Berkshire (1.4); review loan level analysis & purchase price adjustment calculations (1.2); call w/ K. Kohler re Berkshire closing issues (.8); review & comment on UCC update re: sales (.7); review cure objection chart (.5). | 6.90 | 6,037.50 |
| 01/18/13 | SHIFER, JOSEPH A | Call w/ S. Krouner, A. Webber, Moelis, Alix re: due diligence (.5); emails with R. Holtzman re TSA issues (.3), correspond with S. Hassan, S. Krouner re Berkshire sale issues (.5), emails with S. Krouner and S. Zide re TSA SoWs (.4), draft update emails re open sale issues (.5), review presentation re Berkshire loan issues (.7) and follow up emails with S. Hasan and S. Zide re: same (.3). | 3.20 | 2,224.00 |
| 01/18/13 | ECKSTEIN, KENNETH H. | Confer w/ S. Zide, R. Ringer re: status of sale issues (1.0). | 1.00 | 990.00 |
| 01/18/13 | RUDDER, RICHARD | Correspond with S. Krouner re: business purpose of Estate TSAs and SSAs. | 1.00 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 23

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/18/13 | ECKSTEIN, KENNETH H. | Conference call w/ MoFo, CV, Moelis, S. Zide, S. Krouner, R. Ringer, A. Webber, co-chairs re GSE negotiation (.8). | 0.80 | 792.00 |
| 01/18/13 | ECKSTEIN, KENNETH H. | Conference w/ S. Zide re: GSE negotiations (.5), follow up calls w/ W. Curchack, J. Dermont, J. Dubel re: same (.8). | 1.30 | 1,287.00 |
| 01/19/13 | ZIDE, STEPHEN | Emails with E. Daniels re Fannie settlement (.2); emails with J. Shifer and R. Ringer re update to UCC on open sale points (.5); call with J. Shifer and R. Ringer re same (.6); revise UCC update (1); follow up call with S. Krouner, J. Shifer and R. Ringer re same (.5). | 2.80 | 2,086.00 |
| 01/19/13 | KROUNER, SHARI K. | Call w/ S. Zide, J. Shifer, R. Ringer re UCC update on open sale points (.5), correspond w/ S. Zide, R. Ringer re: same (.5). | 1.00 | 875.00 |
| 01/19/13 | SHIFER, JOSEPH A | Call with R. Ringer and S. Zide re open sale issues (.6), call w/ S. Krouner, S. Zide, R. Ringer re: same (.5). | 1.10 | 764.50 |
| 01/19/13 | RINGER, RACHAEL L | E-mails with J. Shifer and S. Zide re: open points in connection with sales, revise summary update of same (.5), call with S. Zide and J. Shifer re: sale issues (.6), call w/ S. Krouner, S. Zide, J. Shifer re: same (.5) revise e-mail update re: same (.4). | 2.00 | 1,120.00 |
| 01/20/13 | ALLARD, NATHANIEL | Emails w/ S. Zide and R. Ringer re sale update and cure claims | 0.30 | 127.50 |
| 01/20/13 | ZIDE, STEPHEN | Emails with R. Ringer and J. Shifer re detailed UCC sale update (1). | 1.00 | 745.00 |
| 01/20/13 | KROUNER, SHARI K. | Correspond w/ MoFo re BH & Ocwen/Walter closing issues (1.6); correspond w/ S. Zide, R. Ringer, J. Shifer re closing issues (.7) | 2.30 | 2,012.50 |
| 01/20/13 | SHIFER, JOSEPH A | Review open sale issues (.4) and numerous emails with S. Zide, R. Ringer, and S. Krouner re same (.4), draft lengthy email to T. Goren re same (.7), follow up emails with T. Goren re same (.3), review TSA SoWs (1.0) and emails to S. Tandberg re same (.4). | 3.20 | 2,224.00 |
| 01/21/13 | DANIELS, ELAN | Email correspondence with S. Zide, J. Shifer, D. Mannal and R. Ringer regarding Fannie Mae cure claim stipulation, Ally subservicing issues (1.3) | 1.30 | 942.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/21/13 | WEBBER, AMANDA | Conference call with T. Goren, S. Krouner, M. Evans, R. Ringer and J. Shifer re: sale closing (.5); Ocwen/Walter closing checklist call w/Ocwen, Walter, Mayer Brown, Clifford Chance, Morrison Foerster, Brown Rudnick, S. Krouner and R. Ringer (.5); Committee co-chair call w/K. Eckstein, S. Krouner, J. Shifer, S. Zide, R. Ringer and J. Taylor (1). | 2.00 | 1,390.00 |
| 01/21/13 | RINGER, RACHAEL L | Conference call w/ MoFo, S. Krouner, J. Shifer, A. Webber re: sale closing/sale process (.5), call w/ Ocwen, Walter, Mayer Brown, Clifford Chance, MoFo, Brown Rudnick, S. Krouner, A. Webber re: closing checklist (1.5), e-mails with J. Shifer re: sale order (.1). | 2.10 | 1,176.00 |
| 01/21/13 | ZIDE, STEPHEN | Emails with E. Daniels re Fannie resolution (.4). review Freddie closing issues (.4). Emails with J. Shifer re Ginnie Mae, asset allocation, lease rejection and AFI issues with Ocwen closing (.9). Emails with E. Daniels and J. Shifer re Ally subservicing under APA (.7); follow up with T. Goren re same (.4). | 2.80 | 2,086.00 |
| 01/21/13 | KROUNER, SHARI K. | Call with MoFo, A. Webber, R. Ringer and J. Shifer re: sale closing (.5); Ocwen/Walter closing checklist call w/ Ocwen, Walter, Mayer Brown, Clifford Chance, MoFo, Brown Rudnick, A. Webber and R. Ringer (1.5); pre call for Committee co-chairs (.3); attend Committee co-chair call (1.0); correspond w/ MoFo, CVP, Moelis re Fannie negotiations & stipulation (.7); review sale update (.8); review Walter TSA markup (.8) | 5.60 | 4,900.00 |
| 01/21/13 | SHIFER, JOSEPH A | Attend platform sale pre-closing call w/ S. Krouner, R. Ringer, A. Webber, MoFo (.5), call with T. Goren re sale issues (.5), follow up correspondence with S. Krouner re same (.6), draft (1.4) and revise extensive sale update (1.0), and numerous follow up emails with S. Zide, S. Krouner, and R. Ringer re same (1.2). | 5.20 | 3,614.00 |
| 01/22/13 | WEBBER, AMANDA | Conference call re: Freddie strategy w/ K. Eckstein, D. Mannal, S. Krouner, J. Taylor, ResCap, Centerview, Moelis, J. Shifer, and committee co-chairs (.5); review Ocwen APA re employee issues (.5); review Berkshire ancillary closing documents (.6). | 1.60 | 1,112.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/22/13 | CAHN, JOSHUA B | Review TSA (2.2), related correspondence with J. Shifer (.4). | 2.60 | 1,196.00 |
| 01/22/13 | DANIELS, ELAN | T/C with T. Goren (.3) and email correspondence with R. Ringer, D. Mannal regarding Fannie Mae stipulation (.4). | 0.70 | 507.50 |
| 01/22/13 | ZIDE, STEPHEN | Emails with J. Shifer re Ginnie Mae amendment (.6). Emails with E. Daniels re Fannie stip (.4). | 1.00 | 745.00 |
| 01/22/13 | KROUNER, SHARI K. | Attend call re Freddie w/ K. Eckstein, D. Mannal, J. Taylor, J. Shifer, A. Webber, ResCap, CVP, Moelis, co-chairs (.5); review cure objections chart (.6) | 1.10 | 962.50 |
| 01/22/13 | SHIFER, JOSEPH A | Numerous emails with S. Zide and T. Goren re GNMA amendment to Ocwen sale (1.2), attend sale update call with company and co-chairs, K. Eckstein, D. Mannal, S, Krouner, J. Taylor, A. Webber (.5), call with R. Weiss re TSAs (.4), follow up correspondence with R. Rudder, S. Krouner and S. Zide re same (.7), review TSA revisions (1.4), follow up emails with R. Holtzman re same (.6), emails with J. Cahn re TSA issues (.4), correspond with S. Krouner and A. Webber re sale issues (.6). | 5.80 | 4,031.00 |
| 01/22/13 | TAYLOR, JEFFREY | Review Berkshire closing documents (2.1); review Walter asset closing documents (1.5); prepare for (.3) and attend conference call w/ company, CVP, Moelis, co-chairs, K. Eckstein, D. Mannal, S. Krouner, J. Shifer, A. Webber re: GSEs (.5); correspond w/ S. Krouner, J. Shifer, A. Webber regarding the same (1.1). | 5.50 | 4,262.50 |
| 01/22/13 | MANNAL, DOUGLAS | Conference call w/ company, co-chairs, Moelis, CVP, K. Eckstein, S. Krouner, J. Taylor, J. Shifer, A. Webber re: GSE issues (.5), follow-up with co-chairs re: same (.5). | 1.00 | 825.00 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend conference call w/ company, co-chairs, Moelis, CVP, D. Mannal, S. Krouner, J. Taylor, J. Shifer, A. Webber re: GSE issues and closing issues (.5). | 0.70 | 693.00 |
| 01/22/13 | RINGER, RACHAEL L | Attend portion of call with the Debtors re: GSE strategy for sale issues, follow up call with J. Shifer and S. Zide re: same (.5) | 0.50 | 280.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/23/13 | WEBBER, AMANDA | Review revised draft of Ocwen TSA (.7); review revised draft of Walter TSA (.7); conference call with N. Evans, S. Krouner and J. Taylor re open items for closing (.2); conference call with R. Holtzman, S. Krouner and J. Taylor re employee-related issues in TSA (.2); conference call with R. Ringer and S. Krouner re status update for closings (.2). | 2.00 | 1,390.00 |
| 01/23/13 | DANIELS, ELAN | Call w/ S. Krouner regarding Freddie and Berkshire issues (.3), follow up emails w/ S. Krouner, J. Shifer, R. Ringer re: same (.7); Correspond w/ committee members, T. Goren, D. Mannal and S. Zide regarding Fannie Mae stipulation (1.1), email correspondence with Bradley Arant regarding DOJ/AG and section 6.16 issues (.4). | 2.50 | 1,812.50 |
| 01/23/13 | RINGER, RACHAEL L | E-mails with E. Daniels re: Fannie Mae stip, e-mails with Committee members re: same (.2), call with S. Krouner and A. Webber re: sale closings (.2) | 0.40 | 224.00 |
| 01/23/13 | KROUNER, SHARI K. | Review Ocwen TSA (.6), review Walter TSA (.5); review SOWs (.8); conference call w/ N. Evans, J. Taylor, A. Webber re: open items for sale closing (.2), conference call w/ R. Holtzman, J. Taylor, A. Webber re: employee-related issues in TSA (.2); conference call w/ R. Ringer and A. Webber re: sale closings (.2), review sale update (.4); correspond w/ MoFo re: closing issues for Ocwen and Berkshire sales (1.6); correspond w/ CVP, MoFo, Moelis re: Berkshire purchase price adjustment (1.2), review Fannie stipulation (.5), correspond w/ S. Zide, J. Taylor, E. Daniels, R. Ringer re: same (.3), call w/ E. Daniel re: same (.3). | 6.80 | 5,950.00 |
| 01/23/13 | ZIDE, STEPHEN | Emails with S. Krouner and J. Shifer re open sale issues including GSE stip, Freddie closing issues, TSAs, Berkshire loan adjustment issues, Ginnie Mae Pipeline, AFI subservicing, and contract and reverse mortgages (1.2) | 1.20 | 894.00 |
| 01/23/13 | CAHN, JOSHUA B | Review revised Ocwen (1.6) and Walter Transition Services Agreements (1.5), discuss same with J. Shifer (.4). | 3.50 | 1,610.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED             March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/23/13 | TAYLOR, JEFFREY | Conference call w/ N. Evans, S. Krouner, A. Webber re: open sale issues (.2), call w/ R. Holtzman, S. Krouner, A. Webber re: TSAs (.2); review Berkshire closing documents (2.1); review Walter asset closing documents (4.2); discussions w/ Debtors' counsel regarding the same (1.2); correspond w/ S. Krouner, J. Shifer, A. Webber and others regarding the same (1.9). | 9.80 | 7,595.00 |
| 01/23/13 | MANNAL, DOUGLAS | Review GNMA pipeline amendment (.3) | 0.30 | 247.50 |
| 01/23/13 | SHIFER, JOSEPH A | Review revised Ocwen TSA (.8) and revise issue list re same (.5), discussions with J. Cahn re same (.4), emails with S. Krouner and S. Zide re  TSA issues (.3), emails with S. Hasan re Celink transfer (.2), emails with S. Hasan re BH sale issues (.5), and follow up emails with S. Zide re same (.6), emails with S. Zide re status of open sale issues (.4), emails with S. Tandberg re TSA SoWs (.3),  emails with S. Zide re GNMA sale amendment (.4), draft update re same (.8), emails with R. Ringer re sale update (.4), draft (.8) and revise extensive sale update (.5), emails with T. Goren re GNMA amendment (.2) and review presentation re same (.8). | 7.90 | 5,490.50 |
| 01/24/13 | ALLARD, NATHANIEL | research re: APA documents (.3), correspond w/ R. Ringer, J. Shifer, S. Krouner re: same (.2) | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                            Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/13 | SHIFER, JOSEPH A | Call with MoFo and counsel to Berkshire re BH sale closing checklist (.5), emails with S. Zide and R. Ringer re sale update (.6), follow up emails with S. Hasan re same (.4), review Ocwen (.7) and Walter TSA (.6) and revise issue list re same (.3), emails with S. Krouner, R. Rudder, and R. Holtzman re same (.5), follow up correspondence with S. Krouner re same (.2), review emails with N. Evans re same (.2), correspond with T. Goren re status of AFI servicing (.2) and follow up emails with S. Zide and E. Daniels re: same (.4), attend portion of call with T. Goren, ResCap,  K. Chopra, S. Krouner, A. Webber re GNMA amendment (.5), follow up correspondence with J. Taylor. S. Hasan, and M. Landy (.3), draft lengthy sale update for Committee (.8), further correspondence with S. Krouner re sale documents (.6) and email to W. Wohr re same (.2), confer with S. Hasan re Celink reverse mortgages sale (.4) and follow up emails with S. Zide re: same (.3). | 7.70 | 5,351.50 |
| 01/24/13 | WEBBER, AMANDA | Review revised Berkshire schedules (.5); review Project Bounce ancillary documents (domain/trademark assignment, assumption agreement, bill of sale, officers cert, receipt) (.5); review of TSA issues list (.5); review of summary of purchase price calculation (.5); review draft of amendment no.2 to Ocwen APA (.5); conference call re treatment of Ginnie Mae loans w/T. Goren, K. Kohler, K. Chopra, R. Kielty, J. Shifer, N. Evans and S. Krouner (1); Berkshire pre-closing lawyers update call w/ Morrison Foerster, Munger Tolles, J. Taylor, J. Shifer, , S. Krouner and Rescap business team members (.5). | 4.00 | 2,780.00 |
| 01/24/13 | CAHN, JOSHUA B | Review comments to latest TSA drafts | 0.20 | 92.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/24/13 | KROUNER, SHARI K. | Review revised BH schedules (1.6); attend BH closing call w/ MoFo, Munger Tolles, J. Taylor, J. Shifer, A. Webber (.5); correspond re BH purchase price adjustment w/ S. Zide, J. Shifer (.5) and review analysis re: same (.8); review Ocwen closing docs (.9); review revised TSA & issues list (1.3); correspond w/ J. Shifer re same (.6);  conference call re: GNMA loans w/ T. Goren, K. Kohler, K. Chopra, N. Evans, J. Shifer, A. Webber (1.0); review Committee presentation re Ginnie Mae (.5); coordinate docs for FGIC; correspondence w/ Wohr re: same (.9). | 8.60 | 7,525.00 |
| 01/24/13 | TAYLOR, JEFFREY | Reviewed Berkshire closing documents (2.5); reviewed Walter asset closing documents (2.3); participated in closing conference call w/ Debtors' counsel, S. Krouner, J. Shifer, A. Webber (.5), follow-up with Debtors' counsel re: same (.5); correspond w/ S. Krouner, J. Shifer, A. Webber regarding the same (2.5). | 8.30 | 6,432.50 |
| 01/25/13 | WEBBER, AMANDA | Pre-closing call w/ MoFo, Mayer Brown, Brown Rudnick, Clifford Chance, Walter, Rescap, R. Ringer, S. Krouner, J. Taylor, J. Shifer (1.0); conference call re Freddie Mac cure claims negotiation update w/ Moelis, Centerview, S. Krouner (.5); follow-up w/ Moelis, S. Krouner re: same (.5). | 2.00 | 1,390.00 |
| 01/25/13 | PETTIT, LAURENCE | Calls with J. Taylor, J. Shifer, and G. Liu re: GNMA loans (0.3); review APA amendments (.3) and emails w/ G. Liu, J. Taylor, J. Shifer regarding changes in sale process for certain GNMA loans (0.4). | 1.00 | 875.00 |
| 01/25/13 | ALLARD, NATHANIEL | Research for APA documents in dataroom (.2), emails w/ J. Shifer, S. Krouner re: same (.2) | 0.40 | 170.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 30

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                       Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/25/13 | SHIFER, JOSEPH A | Call w/ G. Liu, L. Pettit, J. Taylor re: GNMA loans (.3); Attend part of closing checklist call w/ MoFo, Mayer Brown, Brown Rudnick, Clifford Chance, ResCap, S. Krouner, J. Taylor, R. Ringer, A. Webber (.4), review (.4) and revise sale update email (.4), correspond with D. Mannal re GNMA amendment (.1), emails with S. Zide re same (.6), follow up correspondence with J. Taylor and S. Krouner re same (.7) emails with Moelis re status of BH loan issues (.2), correspond with S. Krouner and N. Allard re sale documents (.3). email to M. Crespo re assumed contracts (.2), correspond with S. Krouner and J. Taylor re open sale issues (.2). | 3.80 | 2,641.00 |
| 01/25/13 | KROUNER, SHARI K. | Attend Ocwen/Walter lawyers closing call w/ MoFo, Mayer Brown, Brown Rudnick, Clifford Chance, ResCap, J. Taylor, A. Webber, J. Shifer, R. Ringer (1.0) & follow up call w/ MoFo re: same (.3); Call w/ W. Wohr of FGIC re APA & schedules (.4); Attend calls re: Freddie w/ CVP, Moelis, A. Webber (.5), follow up with CVP, Moelis re: same (.7); correspond w/ MoFo re Ginnie Mae (1.1); correspond w/ MoFo, CVP & Moelis re BH purchase price adjustment (1.4); correspond w/ MoFo & J. Shifer re TSAs (.9); review Ocwen Amendment (.8), correspond w/ J. Taylor, J. Shifer re: same (.5), call w/ MoFo re same (.3). | 7.90 | 6,912.50 |
| 01/25/13 | ZIDE, STEPHEN | Emails with S. Krouner and J. Shifer re sale process (.3). | 0.30 | 223.50 |
| 01/25/13 | TAYLOR, JEFFREY | Reviewed Berkshire closing documents (2.6); reviewed Walter asset closing documents (2.4); participated in closing conference call w/ MoFo, Mayer Brown, Brown Rudnick, Clifford Chance, ResCap, S. Krouner, J. Shifer, A. Webber, R. Ringer (1.0), correspondence w/ S. Krouner, J. Shifer, A. Webber re: same (2.4); call w/ G. Liu, L. Pettit, J. Shifer re: GNMA loans (.3). | 8.70 | 6,742.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/25/13 | RINGER, RACHAEL L | Attend portion of call re: sale issues w/ MoFo, Mayer Brown, Brown Rudnick, Clifford Chance, ResCap, S. Krouner, J. Taylor, J. Shifer, A. Webber (.6), follow up discussion with J. Shifer and J. Taylor re: same, e-mails re: same (.5). | 1.10 | 616.00 |
| 01/26/13 | KROUNER, SHARI K. | Prepare for (.3) and attend call w/ MoFo re TSA issues (.5). | 0.80 | 700.00 |
| 01/27/13 | KROUNER, SHARI K. | Call w/ J. Shifer re TSA issues (.8); review revised Ocwen & Walter TSAs (1.0); correspond w/ MoFo & J. Taylor re Amendment No. 2 (.5). | 2.30 | 2,012.50 |
| 01/27/13 | ZIDE, STEPHEN | Emails with J. Shifer and S. Krouner re status of sale closings and open issues (.7). | 0.70 | 521.50 |
| 01/27/13 | SHIFER, JOSEPH A | Call with S. Krouner re TSA issues (.8), review GNMA amendment (.8) and follow up emails with S. Krouner and J. Taylor (.5), emails with S. Zide re TSA issues (.6), follow up emails with S. Hasan re FHLMC and BH issues (.3). | 3.00 | 2,085.00 |
| 01/28/13 | ALLARD, NATHANIEL | Emails w/ J. Shifer, R. Ringer re: APA documents, research re: same | 0.50 | 212.50 |
| 01/28/13 | WEBBER, AMANDA | Pre-closing call w/S. Krouner (.5); review of form of project bounce indemnity escrow agreement (1.0); review of revised Walter TSA (.5); review of revised Ocwen TSA (.5); review amendment no.2 to Ocwen APA (.5); review updated Berkshire disclosure schedules (.5); review updated Ocwen disclosure memorandum (.1). | 3.60 | 2,502.00 |
| 01/28/13 | RINGER, RACHAEL L | E-mails with MoFo, call with B. Weingartner re: APA schedules in dataroom, discuss same with N. Allard (.3), discussions with J. Shifer re: open issues with sale closing, review e-mails re: same (.5) | 0.80 | 448.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/13 | SHIFER, JOSEPH A | Review TSAs (1.8), correspond with S. Krouner re same (.6), attend call with Debtors, Ocwen, and Walter re closing issues (.5), confer with S. Hasan re status of Freddie cure and Berkshire negotiations (.7), emails with Moelis re same (.4), draft (1.8) and revise extensive sale update for committee (.8), correspond with S. Zide, S. Krouner, S. Hasan, S. Tandberg and  R. Ringer re same (.8), call with V. Rubinstein and M. Lightner re TSA issues (.3), review APA amendments (1.3) and emails with J. Taylor and S. Krouner re same (.6), emails to R. Weiss re TSA (.2), emails with S. Tandberg re SoWs (.3). | 10.10 | 7,019.50 |
| 01/28/13 | FREJKA, ELISE S | Review (.6), analyze (.5) and comment (.5) regarding Servicing Transfer Agreement. | 1.60 | 1,256.00 |
| 01/28/13 | KROUNER, SHARI K. | Pre-closing call w/ A. Webber (.5), follow up call  w/ MoFo re: same (.5); review TSAs & issues list (1.3), correspond w/ J. Shifer re same (.8), calls w/ V. Rubenstein & M. Lightner re TSA issues (.3); review Ocwen DS (.8); review sale update (.7); correspond w/ Moelis re BH purchase price adjustment & Freddie issues (1.2); review Ocwen Amendment No. 2 revision (.2); correspond w/ MoFo re same (.8); review Walter indemnity escrow; correspond w/ MoFo re same (1.3); call w/ Wohr of FGIC re: APA (.3); review Ocwen Amendment No. 3 (.6); review Partial Assignment (1.1); review STA (.8); review cure claim (.2). | 11.40 | 9,975.00 |
| 01/28/13 | ZIDE, STEPHEN | Correspond w/ J. Shifer, S. Krouner re: sale update (.8); correspondence w/ Moelis, Alix, MoFo, CV re: open issues in Walter (1.4) and Berkshire sales (1.6), follow up correspondence w/ S. Krouner re: same (.7); Draft (.5) and revise UCC update on sales (.5), correspond w/ R. Ringer re same (.4). Correspond with Moelis and T. Goren re Freddie negotiations (1). | 6.90 | 5,140.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/13 | TAYLOR, JEFFREY | Review closing documents for the Berkshire sale (2.3); discussions w/ Debtors' counsel regarding the same (.5); review closing documents for the Walter asset sale (2.2); discussions w/ S. Krouner and A. Webber regarding the same (.6). | 5.60 | 4,340.00 |
| 01/29/13 | WEBBER, AMANDA | Review of Walter assignment agreement (1); review of amendment no.3 to Ocwen APA (1); review revised draft of amendment no.2 to Ocwen APA (.5); correspond with S. Krouner re indemnity escrow, amendment no.3 to Ocwen APA and Walter assignment agreement (1); conference call with S. Krouner, J. Shifer and N. Evans re Walter assignment, Amendment No. 3 to Ocwen APA and indemnity escrow agreement (.5); Project Bounce lawyers pre-closing call w/Morrison Foerster, Mayer Brown, Brown Rudnick, S. Krouner and J. Shifer (.5); conference call w/J. Shifer, S. Krouner and R. Wells re Walter TSA (.5); correspond with S. Zide, S. Krouner and J. Shifer re same (.5); correspond with E. Frejka re Servicing Transfer Agreement (.5). | 6.00 | 4,170.00 |
| 01/29/13 | FREJKA, ELISE S | Review (1.4), revise (1.2) and comment (.8) on section 3.14 of Servicing Transfer Agreement; discuss comments with S. Krouner regarding same (.2); call with K. Kohler regarding comments to Servicing Transfer Agreement (.4); call with N. Rosenbaum regarding comments to section 3.14 of Servicing Transfer Agreement (.7). | 4.70 | 3,689.50 |
| 01/29/13 | ZIDE, STEPHEN | Correspond w/ S. Krouner, J. Shifer, A. Webber re: Walter TSA (.5), review closing documents (2.0); further correspondence w/ S. Krouner, J. Shifer re: TSA issues (.4); Confer w/ K. Eckstein re: sale issues (1.4), correspond w/ T. Goren, S. Krouner, J. Shifer, Moelis, Alix re: closing issues (1.0). | 5.30 | 3,948.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | KROUNER, SHARI K. | Conference call w/ N. Evans, J. Shifer, A. Webber re: Walter assignment, Ocwen APA (.5); pre-closing call w/ MoFo, Mayer Brown, Brown Rudnick, J. Shifer, A. Webber (.5); conference call w/ R. Wells, J. Shifer, A. Webber re: Walter TSA (.5); review revised Walter closing docs (3.2); correspond w/ MoFo re same (1.3); review purchase price calculations (1.0) & correspond w/ Moelis & Alix re same (.7); calls w/ MoFo re Walter closing issues (1.0); review revised Walter TSA, SOWs, pricing (1.4). | 10.10 | 8,837.50 |
| 01/29/13 | SHIFER, JOSEPH A | Conference call w/ N. Evans, S. Krouner, A. Webber re: Walter assignment, Ocwen APA (.5); pre-closing call w/ MoFo, Mayer Brown, Brown Rudnick, S. Krouner, A. Webber (.5); conference call w/ R. Wells, S. Krouner, A. Webber re: Walter TSA (.5); Review draft Walter STAs (.4) and emails with E. Frejka and S. Zide re same (.2), correspond with S. Krouner and S. Zide re TSA issues (1.7), follow up call/email to R. Weiss (.4), follow up correspondence with S. Zide and V. Rubinstein (.4), follow up emails to N. Evans re TSA pricing (.2), review TSA pricing info (.8) and follow up emails with S. Tandberg re same (.7), review revised TSAs (1.5) and revise issue list re same (.8), review and revise committee sale update (.4). | 9.00 | 6,255.00 |
| 01/29/13 | TAYLOR, JEFFREY | Reviewed Walter asset closing documents (1.6); reviewed Berkshire closing documents (1.5); internal discussions w/ S. Krouner regarding the same (.3). | 3.40 | 2,635.00 |
| 01/29/13 | ECKSTEIN, KENNETH H. | Confer w/ DM, RR, S. Zide re sale issues, Berkshire, Ocwen, GSE, timing (1.4). | 1.40 | 1,386.00 |
| 01/30/13 | WEBBER, AMANDA | Review revised drafts of amendment no.3 to Ocwen APA (.8), Walter assignment (1.0) and indemnity escrow agreement (1.2); conference call with S. Hasan, J. Shifer, S. Zide and S. Krouner re Berkshire purchase price adjustment (.5); review revised draft of service transfer agreement (1); review revised draft of Walter TSA (1); review schedules to Walter assignment (.5); review of Walter closing room with S. Krouner (2). | 8.00 | 5,560.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/30/13 | PETTIT, LAURENCE | Emails w/ S. Zide re FGIC cure claims (0.6); conference call with S. Zide, M. Beck, and T. Goren re FGIC cure claims, Deutsche and Ambac (0.8); review emails from R. Ringer re sale issues and cure claims (0.3); review issue based on prior discussions with J. Taylor and J. Shifer as to sale of remaining GNMA loans into securitizations (0.4). | 2.10 | 1,837.50 |
| 01/30/13 | FREJKA, ELISE S | Review (1.1) and comment on Green Tree comments to STA (.5); conference call with Green Tree, Debtors regarding STA and negotiations of same (2.1); review (1.0) and comment on Debtors' revised STA draft (.4); conference call with Green Tree, Debtors regarding STA (1.2); review and comment on revised STA (.3); conference call with Debtors, Green Tree regarding revised STA (1.1); final call regarding STA with Green Tree and Debtors (.6). | 8.30 | 6,515.50 |
| 01/30/13 | ZIDE, STEPHEN | Call w/ S. Hasan, J. Shifer, S. Krouner, A. Webber re: Berkshire purchase price adjustment (.5); further correspondence with S. Krouner, S. Hasan, and J. Shifer re issues with Berkshire sale (1.5); review analysis of same (.7); coordinate update to UCC on same (.8). call w/ L. Pettit, T. Goren, M. Beck re: FGIC cure claim, Deutsche, Ambac (.8); correspond with S. Krouner, J. Shifer, J. Taylor, E. Frejka, Moelis, Alix, CV and MoFo re finalizing issues on Walter sale (1.7); revise update to UCC re same (.3). | 6.30 | 4,693.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/30/13 | SHIFER, JOSEPH A | Call w/ S. Hasan, S. Krouner, S. Zide, A. Webber re Berkshire purchase price adjustment (.5); draft (2.2) and revise extensive email update re status of platform and BH sale (1.6, correspond  throughout day with S. Krouner re status of sales/Walter pre-closing (2.1), review revised TSAs and SoWs (2.5), follow up emails re TSA with S. Tandberg (.3), emails with R. Weiss and V. Rubinstein re same (.7), correspond  with R. Holtzman re TSA indemnity (.4), review STA issues (.5) and email correspondence with E. Frejka (.3), review Moelis deck on BH sale (.6), follow up correspond with S. Hasan and S. Zide (.5), emails with J. Dermont re BH sale status (.4) | 11.00 | 7,645.00 |
| 01/30/13 | KROUNER, SHARI K. | Call w/ S. Hasan, S. Zide, J. Shifer, A. Webber re: Berkshire purchase price adjustment (.5); review amendments to Ocwen APA (1.2), Walter assignment (1.3) and indemnity escrow agreement (.9), schedules & other closing documents (.9); follow up correspondence w/ Moelis, S. Zide, J. Shifer, A. Webber re Walter purchase price adjustment (.7); review STA (.8), correspond w/ E. Frejka re same (.6); review Walter TSA (.8); correspond w/ S. Zide, J. Shifer, A. Webber re same (.5); correspond w/ MoFo re Walter closing issues (1.5); correspond w/ MoFo & CVP re BH closing issues (1.2); review of Walter closing room (2.0); attend co -chair call re sale update (.5). | 13.40 | 11,725.00 |
| 01/30/13 | TAYLOR, JEFFREY | Reviewed HFS closing document (3.4); reviewed Walter asset closing document (3.2); correspond w/ S. Krouner and A. Webber regarding the same (1.1); discussions w/ debtors' counsel regarding the same (.7); discussions with UCC financial advisor regarding the same (.3). | 8.70 | 6,742.50 |
| 01/30/13 | RINGER, RACHAEL L | Review updates re: sale process (.2), revise sale update (.2) | 0.40 | 224.00 |
| 01/31/13 | SHIFER, JOSEPH A | Emails with S. Krouner and S. Zide re Walter sale closing (1.2). | 1.20 | 834.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 01/31/13 | FREJKA, ELISE S | Review revised STA (.6) and comment re same (.3); conference call with Green Tree, Debtors regarding same (1.2); review revised Transfer Instruction (1.0) and comment re: same (.3); emails regarding same with Green Tree, Debtors (.3). | 3.70 | 2,904.50 |
| 01/31/13 | KROUNER, SHARI K. | Review revised Walter closing docs (6.9); correspond w/ MoFo re closing docs and issues (3.9); attend portion of Committee call re sale update (1.1);   correspond w/ Moelis, Alix re Walter purchase price adjustment (.8); correspond w/ Moelis & MoFo re BH purchase price adjustment and closing issues (1.1). | 13.80 | 12,075.00 |
| 01/31/13 | ZIDE, STEPHEN | Emails w/ S. Krouner and J. Shifer re: Walter sale closing (1.2), follow-up correspondence with Moelis, S. Krouner, J. Shifer and E. Frejka re same (.6); follow up correspondence with Moelis and Alix on assumed liabilities (.4). Review CalHFA resolution (.3). | 2.50 | 1,862.50 |

**TOTAL**                                                                   **542.90**  **$417,768.00**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)     Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 78.80 | 78,012.00 |
| BESSONETTE, JOHN | PARTNER | 0.30 | 247.50 |
| MANNAL, DOUGLAS | PARTNER | 72.10 | 59,482.50 |
| ZIDE, STEPHEN | ASSOCIATE | 69.50 | 51,777.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.50 | 1,042.50 |
| RINGER, RACHAEL L | ASSOCIATE | 43.60 | 24,416.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 55.30 | 23,502.50 |
| DOVE, ANDREW | ASSOCIATE | 26.40 | 17,292.00 |
| SHAIN, ALIYA | PARALEGAL | 1.00 | 295.00 |
| **TOTAL** | | **348.50** | **$256,067.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/13 | ZIDE, STEPHEN | Review proposed mediator confi (.6); email D. Mannal re same (.3). | 0.90 | 670.50 |
| 01/01/13 | RINGER, RACHAEL L | Revise chart of key constituencies for plan mediation (.6). | 0.60 | 336.00 |
| 01/02/13 | ZIDE, STEPHEN | Review (1.8) and comment on NDA for mediation process (.7); email with D Mannal re same (.2); attend portion of call with MoFo, K. Eckstein, D Mannal, and R Ringer re mediation process (1). Discuss plan variables with D Mannal (.5); call with Moelis and Alix re same (.9). | 5.10 | 3,799.50 |
| 01/02/13 | ECKSTEIN, KENNETH H. | Conference call w/ MoFo, D. Mannal, S. Zide, R. Ringer re mediation, confidentiality, agenda for meeting with J Peck (1.4); review materials for J. Peck meeting, comment re same (.4); correspond w/ D. Mannal, R. Ringer re same (.4); review Examiner submissions (1.5); comment on same (1.0). | 4.70 | 4,653.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/13 | MANNAL, DOUGLAS | Prepare for (.5) and attend conference call w/ MoFo, K. Eckstein, S. Zide, R. Ringer re: mediation, plan process (1.4), prepare for (.7) attend and call w/ Moelis re: different waterfall scenarios (1.3); prepare for upcoming meeting with J. Peck (2.3), discuss plan variables w/ S. Zide (.5). | 6.70 | 5,527.50 |
| 01/02/13 | RINGER, RACHAEL L | Review and revise chart of key constituencies for Judge Peck, e-mail to K. Eckstein re: same (.3), call with K. Eckstein, N. Simon, D. Mannal re: AFI investigation (.4) call with Moelis and Alix Partners re: plan issues (1.0), prepare for (.4) and attend portion of call with MoFo, K. Eckstein, D. Mannal and S. Zide re: mediation (1.0), revise mediation contact list (.5) | 3.60 | 2,016.00 |
| 01/02/13 | ZIDE, STEPHEN | Emails and calls with Brown Rudnick re Paulson NDA and modify same (.5). | 0.50 | 372.50 |
| 01/02/13 | ZIDE, STEPHEN | Revise AFI NDA (.2). | 0.20 | 149.00 |
| 01/03/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, R. Ringer re: confidentiality agreements. | 0.20 | 85.00 |
| 01/03/13 | ZIDE, STEPHEN | Meet with Debtors to prepare for mediation meeting (.6); meet with mediator and debtors re: plan issues (2.3). | 2.90 | 2,160.50 |
| 01/03/13 | ECKSTEIN, KENNETH H. | Call with J. Dermont re plan model and prep for Committee presentation (.8); internal meeting w/ D. Mannal to prepare for meeting w/ Judge Peck and MoFo (.7); meet w/ MoFo to prep for mediation meeting (.6); meet with Judge Peck, MoFo re mediation issues (2.3). | 4.40 | 4,356.00 |
| 01/03/13 | MANNAL, DOUGLAS | Meet w/ K. Eckstein to prepare for (.7) and attend meeting with mediator re: plan mediation issues (2.3) | 3.00 | 2,475.00 |
| 01/03/13 | ZIDE, STEPHEN | Emails and calls with UCC members re NDAs for UCC (.7); revise same (.3). Correspond re sharing protocol with R. Ringer and D. Mannal (.3) and revise same (.3). | 1.60 | 1,192.00 |
| 01/03/13 | ZIDE, STEPHEN | Emails with Alix re intercompany claims (.2). | 0.20 | 149.00 |
| 01/04/13 | ALLARD, NATHANIEL | Research re: treatment of intercompany claims. | 4.00 | 1,700.00 |
| 01/04/13 | ALLARD, NATHANIEL | Meet w/ S. Zide and A. Dove re: intercompany claims (.3); follow-up emails re: same (.3); revise confidentiality agreements (.2) | 0.80 | 340.00 |

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/04/13 | DOVE, ANDREW | Meeting w/ S. Zide and N. Allard re analysis of intercompany claims (.3) and review presentation from AlixPartners re same (.2). | 0.50 | 327.50 |
| 01/04/13 | MANNAL, DOUGLAS | Call w/ counsel for UCC member re: mediator meeting (.5); call w/ Committee members re: plan proposal (1.4) | 1.90 | 1,567.50 |
| 01/04/13 | MANNAL, DOUGLAS | Review claims memo drafted by Committee member (1.6); correspond with K. Eckstein re: same (.2); call w/ Moelis re: plan scenarios (.5) | 2.30 | 1,897.50 |
| 01/04/13 | RINGER, RACHAEL L | Meeting with D. Mannal and K. Eckstein, S. Zide re plan issues (1.5); call with MBIA, K. Eckstein re same (.8) | 2.30 | 1,288.00 |
| 01/04/13 | ZIDE, STEPHEN | Finalize Paulson NDA (1); emails to S. Wisner re same (.4). | 1.40 | 1,043.00 |
| 01/04/13 | ZIDE, STEPHEN | Meeting with K. Eckstein and D. Mannal, R. Ringer re plan settlement proposals and open issues (1.5), follow-up correspondence w/ R. Ringer re: same (.5). | 2.00 | 1,490.00 |
| 01/04/13 | ECKSTEIN, KENNETH H. | Call w/M. Ellenberg, G. Petrick re plan proposal issues (.8); call with K. Patrick re: same (.4). | 1.20 | 1,188.00 |
| 01/04/13 | ECKSTEIN, KENNETH H. | Call with Cleary, D. Kamensky re plan issues (.8); call with J. Dubel (.4); call with W. Curchack (.3) re: same. | 1.50 | 1,485.00 |
| 01/04/13 | ZIDE, STEPHEN | Meet w/ A. Dove and N. Allard re: intercompany claims (.3), follow up emails w/ A. Dove re: same (.3). | 0.60 | 447.00 |
| 01/05/13 | DOVE, ANDREW | Review (.8) and comment on internal memo re intercompany claim issues (.7).  Review case law re same (1). Review (1.2) and comment on draft presentation from financial adviser re intercompany claims (.8). | 4.50 | 2,947.50 |
| 01/05/13 | ALLARD, NATHANIEL | Research re: treatment of intercompany claims. | 1.70 | 722.50 |
| 01/05/13 | ZIDE, STEPHEN | Draft Outline of Main Case Issues for Mediation (.2). | 0.20 | 149.00 |
| 01/06/13 | ZIDE, STEPHEN | Emails with D. Mannal re mediation order (.3). Review Moelis presentation to UCC (.7). Draft main case issues chart (1.5); emails with R. Ringer re same (.4); follow up emails with D. Mannal re same (.5). | 3.40 | 2,533.00 |
| 01/06/13 | RINGER, RACHAEL L | Review draft plan issues list for mediator (.5), e-mails with S. Zide re: same (.2) | 0.70 | 392.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | ALLARD, NATHANIEL | Further research re: intercompany claims (2.0); Draft email memo to J. Shifer re: same (2.0). | 4.00 | 1,700.00 |
| 01/07/13 | ALLARD, NATHANIEL | Confer w/ S. Zide, J. Shifer, A. Dove re: intercompany claims (.8); research intercompany claims case law (.7); Revise confidentiality agreements (1.2). | 2.70 | 1,147.50 |
| 01/07/13 | DOVE, ANDREW | Confer w/ S. Zide, N. Allard re: intercompany claim issues (.8), review intercompany loan agreements and associated documents (2.0). Review intercompany balances per claims analysis (3.0).  Draft diligence request list (.7). Draft email to B. Herzog re same (.5). Additional legal research re intercompany claim issues (1.5). | 8.50 | 5,567.50 |
| 01/07/13 | ECKSTEIN, KENNETH H. | Call with Cadwalader re plan proposal (.6); call with G. Siegel (.4); call w/ J. Garrity (.4) re: same. | 1.40 | 1,386.00 |
| 01/07/13 | MANNAL, DOUGLAS | Prepare for meeting w/ J. Peck re: mediation (1.0), meet w/ K. Eckstein, S. Zide, R. Ringer re: same (1.4), follow-up correspondence w/ K. Eckstein, S. Zide, R. Ringer re: same (.8); discuss mediation issues list w/ S. Zide (.7) further review plan issues (2.1). | 6.00 | 4,950.00 |
| 01/07/13 | RINGER, RACHAEL L | Prepare for meeting with Judge Peck re: Plan mediation (1.1), meet with D. Mannal, S. Zide and K. Eckstein re: same (1.4) | 2.50 | 1,400.00 |
| 01/07/13 | ZIDE, STEPHEN | Review (.4) and revise Mediation issues list (.2); discuss with D. Mannal re same (.7); prepare for mediation meeting with K. Eckstein, D. Mannal, R. Ringer (1.4). | 2.70 | 2,011.50 |
| 01/07/13 | ECKSTEIN, KENNETH H. | Draft plan proposal/model (1.3); review materials and talking points for meeting with Judge Peck (.6); meet w/ D. Mannal, S. Zide, R. Ringer to prepare for mediation meeting (1.4). | 3.30 | 3,267.00 |
| 01/07/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and meet with N. Simon, D. Mannal, S. Ettari and J. Rochon to review and prep for AFI presentation and presentation to J. Peck (2.2). | 2.40 | 2,376.00 |
| 01/07/13 | ZIDE, STEPHEN | Emails with K. Weitnauer re Wells Fargo NDA (.3); correspond with N. Allard re same (.4); revise same (.2). | 0.90 | 670.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/13 | ZIDE, STEPHEN | Confer re: intercompany claims analysis with A. Dove and N. Allard (.8). | 0.80 | 596.00 |
| 01/08/13 | ALLARD, NATHANIEL | Research on treatment of intercompany advances (.7), draft email to S. Zide, A. Dove re: same (.8). | 1.50 | 637.50 |
| 01/08/13 | ALLARD, NATHANIEL | Call w/ S. Zide, A. Dove, J. Shifer, Alix re: intercompany claims (.5); correspondence w/ A. Dove, S. Zide re: same (.5); research on cash management systems (1.5), draft email to S. Zide, A. Dove re: same (.7); prepare for and assist during meeting with Mediator (.8). | 4.00 | 1,700.00 |
| 01/08/13 | ALLARD, NATHANIEL | Revise confidentiality agreements (1.5), correspond w/ S. Zide re: same (.5). | 2.00 | 850.00 |
| 01/08/13 | DOVE, ANDREW | Confer w/ Alix re investigation and analysis of intercompany claims and outstanding diligence (.5).  Attend conf. call w/ Alix, S. Zide, J. Shifer, N. Allard re updated intercompany claims analysis (.5) and confer w/ S. Zide re follow-up research (.5).  Draft email to Alix re intercompany claim diligence questions and preliminary analysis (1). Review legal research re intercompany issues from N. Allard (1.5). Draft list of outstanding diligence issues re same (.5). | 4.50 | 2,947.50 |
| 01/08/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal and S. Zide in preparation for mediator meeting (.6), further preparation for same (2.2) and meet with Judge Peck re assets, liabilities, AFI claim presentation, mediation issues (2.8); call w/ Trustees, D. Mannal, S. Zide re plan meeting (1.1); review Moelis plan presentation materials (1.2), revise same (.8), call with Moelis, D. Mannal, S. Zide, R. Ringer re same (1.0), prep for plan meeting with Committee members (.5). | 10.20 | 10,098.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)            Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | ZIDE, STEPHEN | Meet w/ K. Eckstein, D. Mannal to prepare for mediator meeting (.6), meet with mediator re: plan issues(2.8), call w/ RMBS Trustees, K. Eckstein, D. Mannal re: same (1.1), call w/ K. Eckstein, D. Mannal, R. Ringer, Moelis re: plan discussion materials (1.0), follow-up correspondence w/ K. Eckstein, D. Mannal, R. Ringer, Moelis re: plan discussion materials for UCC meeting (2.2), participate on Committee call re: plan negotiations (1.3), Review presentation on claim recoveries (.8) and correspond with S. Tandberg re same (.7). | 10.50 | 7,822.50 |
| 01/08/13 | ZIDE, STEPHEN | Review and revise confi agreements (.4); correspond w/ N. Allard and D. Mannal re same (.3). Emails and discussions with N. Allard re NDAs (.4). | 1.10 | 819.50 |
| 01/08/13 | ZIDE, STEPHEN | Meeting with A. Dove, N. Allard and Alix re intercompany claims (.5); confer w/A. Dove re: same (.5). | 1.00 | 745.00 |
| 01/08/13 | MANNAL, DOUGLAS | Meet w/ S. Zide and K. Eckstein re: meeting w/ mediator (.6); attend meeting with Moelis and mediator J. Peck re: case issues (2.8); revise plan waterfall presentation (4.8), meet w/ R. Ringer re: same (1.0), call w/ R. Ringer re: plan presentation (.3), call w/ K. Eckstein, S. Zide, R. Ringer, Moelis re: plan discussion materials (1.0) conference call w/ RMBS trustees, K. Eckstein, S. Zide re: plan (1.1); review confi agreement for examiner submission (.4); call w Kirkland re: confidentiality issues (.4). | 12.40 | 10,230.00 |
| 01/08/13 | RINGER, RACHAEL L | Call with D. Mannal (.3) and revise plan presentation (.3), meeting with D. Mannal re: same (1.0), attend portion of meeting with the mediator re: plan issues (1.8), correspond with D. Mannal and K. Eckstein re: plan presentation (.3), call w/ K. Eckstein, D. Mannal, S. Zide, Moelis re: same (1.0), revise same (2.0) follow-up correspondence w/ D. Mannal, K. Eckstein, S. Zide re: same (1.8). | 8.50 | 4,760.00 |
| 01/08/13 | ECKSTEIN, KENNETH H. | Call w/ G. Petrick re plan terms (.6); call with Cleary re status of plan issues (1.2); calls w/ G. Siegel (.4), J. Garrity (.5),  P. McElvain (.4) re: same. | 3.10 | 3,069.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | SHIFER, JOSEPH A | Call with M. Landy and S. Tandberg re intercompany claims (.5), correspond with S. Zide and N. Allard re intercompany claims (.4), review research re same (.6). | 1.50 | 1,042.50 |
| 01/09/13 | ALLARD, NATHANIEL | Research re: treatment of intercompany claims. | 0.50 | 212.50 |
| 01/09/13 | DOVE, ANDREW | Review draft diligence request prepared by Alix re intercompany claims (.5), call w/ Alix re same (.3), and revise documents based on foregoing (1.5).  Correspond w/ S. Zide re same (.2).  Oversee N. Allard re legal research and memo drafting re intercompany claim issues (.3). | 2.80 | 1,834.00 |
| 01/09/13 | ZIDE, STEPHEN | Call w/ D. Mannal re: UCC waterfall presentation (.6), calls w/ R. Ringer and Moelis re: plan proposal (1.4), further correspondence with Moelis, D. Mannal, K. Eckstein and R. Ringer re revisions to Plan discussion materials for the UCC (1.0). | 3.00 | 2,235.00 |
| 01/09/13 | ZIDE, STEPHEN | Call with T. Franklin re NDA (.3); revise same (.2). | 0.50 | 372.50 |
| 01/09/13 | MANNAL, DOUGLAS | Call w/ S. Zide re: UCC waterfall presentation (.6); revise same (1.4). | 2.00 | 1,650.00 |
| 01/09/13 | RINGER, RACHAEL L | Calls with S. Zide and Moelis re: plan proposal (1.4), e-mails with Moelis re: same (.4) | 1.80 | 1,008.00 |
| 01/09/13 | ECKSTEIN, KENNETH H. | Follow up meeting with Moelis re next steps on plan negotiations (.8). | 0.80 | 792.00 |
| 01/09/13 | ZIDE, STEPHEN | Emails with A. Dove re intercompany claims (.4). | 0.40 | 298.00 |
| 01/10/13 | DOVE, ANDREW | Correspond w/ S. Zide re comments to diligence request re intercompany claims prepared by Alix (.2) and revise request per same (.8).   Conf. call w/ Alix  re delivery of diligence request (.3). Follow-up correspondence w/ Alix re same (.2). | 1.50 | 982.50 |
| 01/10/13 | ALLARD, NATHANIEL | Revise confidentiality agreements (.8), correspond w/ S. Zide re: same (.2) | 1.00 | 425.00 |
| 01/10/13 | MANNAL, DOUGLAS | Call w/ L. Marinuzzi of MoFo re: confi information sharing w/ UCC members and mediator (.3); email to UCC members re: same (.2); call w/ UCC member re: treatment of RMBS Trusts in creditor proposal (.6) | 1.10 | 907.50 |
| 01/10/13 | ZIDE, STEPHEN | Emails with A. Dove re intercompany claims (.4). | 0.40 | 298.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | ECKSTEIN, KENNETH H. | Call w/H. Seife re: plan issues and examiner update (.5). | 0.50 | 495.00 |
| 01/10/13 | ZIDE, STEPHEN | Review steering committee comments to confidentially agreement (.3); revise Wells Fargo confi agreement (.3); discuss with N. Allard re same (.3). Call with Law Debenture re NDA (.4); revise same (.4). | 1.70 | 1,266.50 |
| 01/11/13 | DOVE, ANDREW | Confer w/ T. Toaso of Alix re intercompany claims diligence (.3) and correspond and confer w/ S. Zide re: same (.3). Review correspondence between Alix and FTI re: intercompany claim issues and confer w/ S. Zide re same (.2). | 0.80 | 524.00 |
| 01/11/13 | ALLARD, NATHANIEL | Research re: treatment of intercompany claims (2.0), update memo re: same (2.0) | 4.00 | 1,700.00 |
| 01/11/13 | MANNAL, DOUGLAS | Conference call with RMBS Trustees K. Eckstein re: plan treatment (1.9); attend portion of office conference with K. Eckstein and S. Zide re plan proposals (.6). | 2.50 | 2,062.50 |
| 01/11/13 | MANNAL, DOUGLAS | Review by-laws re confi info sharing (.4); prep for (.8) and attend call with Cleary re info sharing (.3). | 1.50 | 1,237.50 |
| 01/11/13 | BESSONETTE, JOHN | Correspond w/ D. Mannal, J. Taylor, S. Zide re: plan matters. | 0.30 | 247.50 |
| 01/11/13 | ZIDE, STEPHEN | Confer w/ K. Eckstein, D. Mannal re: plan proposals (.7), follow-up correspondence w/ D. Mannal re: same (.8). | 1.50 | 1,117.50 |
| 01/11/13 | ECKSTEIN, KENNETH H. | Call with MBIA re plan proposal (.8); call with PLS Trustees, D. Mannal re: same (1.9); call with Cleary re: Holdco issues (.7); call with Quinn re: plan issues (.3); confer w/ D. Mannal, S. Zide re: same (.7), follow-up correspondence w/ Moelis, D. Mannal, S. Zide re: same (.4). | 4.80 | 4,752.00 |
| 01/12/13 | ALLARD, NATHANIEL | Revise memo on treatment of intercompany claims. | 2.60 | 1,105.00 |
| 01/12/13 | ZIDE, STEPHEN | Emails with steering committee re confidentially agreement (.4); revise same (.7); follow up emails re same (.2). | 1.30 | 968.50 |
| 01/12/13 | ZIDE, STEPHEN | Email Moelis re waterfall analysis (.5). | 0.50 | 372.50 |
| 01/13/13 | ALLARD, NATHANIEL | Emails w/ S. Zide and R. Ringer re: confidentiality agreements, revise same. | 0.30 | 127.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/13/13 | ZIDE, STEPHEN | Emails re NDA w/ Steering Committee (.4); draft email to UCC re same (.2). | 0.60 | 447.00 |
| 01/13/13 | ZIDE, STEPHEN | Call with Moelis, K. Eckstein re Plan issues (.8). Emails with K. Eckstein and J. Dermot re preparation for UCC meeting (.5). | 1.30 | 968.50 |
| 01/13/13 | ECKSTEIN, KENNETH H. | Review Moelis models re plan proposals (1.4); call with Moelis, S. Zide re same (.8); follow-up correspondence with Moelis, S. Zide re: same (.6). | 2.80 | 2,772.00 |
| 01/14/13 | ALLARD, NATHANIEL | Revise confidentiality agreements, correspond re: same w/ S. Zide. | 0.50 | 212.50 |
| 01/14/13 | ZIDE, STEPHEN | Emails with Moelis re plan negotiations (.5). Call with Moelis, K. Eckstein, R. Ringer re: same (1.3). Email with R. Ringer re proposed mediation order (.3). Follow up correspondence with Moelis re preparation for plan discussions (.5). Review scenarios for same (.3) and emails with Alix and Moelis re same (.3). | 3.20 | 2,384.00 |
| 01/14/13 | ECKSTEIN, KENNETH H. | Call w/ Moelis, S. Zide, R. Ringer re plan model (1.3); review committee protocol (.3) and comment re same (.3); multiple calls with M. Ellenberg, S. O'Neal, S. Kirpalani, G. Siegel, J. Garrity re plan proposal options, issues (2.8); review same (.7), correspond w/ D. Mannal, S. Zide re same (.5). | 5.90 | 5,841.00 |
| 01/14/13 | RINGER, RACHAEL L | E-mails with S. Zide re: plan information protocol (.3), call with Moelis, K. Eckstein, S. Zide re: plan issues (1.3), correspond with D. Mannal re: plan issues (.2), call with B. Perlstein and D. Mannal re: same (.5), review treasury timeline (.3). | 2.60 | 1,456.00 |
| 01/14/13 | ZIDE, STEPHEN | Correspond with K. Eckstein and J. Dermott re information sharing protocol (1.3); call with Cleary re same (.2). | 1.50 | 1,117.50 |
| 01/15/13 | ALLARD, NATHANIEL | Research re: Debtors' charter and bylaws (.8), correspond re: same w/ A. Dove (.1); finalize confidentiality agreements (.2). | 1.10 | 467.50 |
| 01/15/13 | ZIDE, STEPHEN | Discussions with Wilmington Trust re sharing protocol (1.2); revise same with R. Ringer (.9). | 2.10 | 1,564.50 |
| 01/15/13 | ECKSTEIN, KENNETH H. | Confer w/ J. Dermott re follow up on plan proposal issues (.6); Confer w/ K. Handley re: plan issues (.3). | 0.90 | 891.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/15/13 | RINGER, RACHAEL L | Revise information sharing protocol w/ S. Zide (.9), further revise same (.3); correspond with S. Zide re same (.6); review re: 1102 procedures (.2). | 2.00 | 1,120.00 |
| 01/15/13 | ECKSTEIN, KENNETH H. | Call with S. O'Neal re protocol and proposal issues (.4). | 0.40 | 396.00 |
| 01/15/13 | ZIDE, STEPHEN | Emails with Alix and A. Dove re intercompany claims (.3). | 0.30 | 223.50 |
| 01/16/13 | ALLARD, NATHANIEL | Draft email to A. Dove re: ResCap charter and bylaws (.5), correspond w/ S. Zide re confidentiality agreements (.2) and  organize fully executed versions (.2); correspond w/ A. Dove re: standards for treatment of claims (.2), begin research re: same (.3) | 1.40 | 595.00 |
| 01/16/13 | ZIDE, STEPHEN | Meeting with Moelis and K Eckstein to prepare for meeting with noteholders (1.5); review materials for same (.3); participate at Meeting w/ Paulson, Cleary, A&M, Wilmington, Moelis, Alix, K. Eckstein, R. Ringer re Plan negotiations (2.5). | 4.30 | 3,203.50 |
| 01/16/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting with Moelis, S. Zide re: plan issues (.8); calls w/ J. Dubel (.3), M. Ellenberg (.5), S. O'Neal (.3), J. Garrity (.3) all re plan issues; meet with Paulson, Cleary, A&M, Wilmington, Moelis, Alix, S. Zide, R. Ringer  re Holdco issues (2.5). | 4.70 | 4,653.00 |
| 01/16/13 | RINGER, RACHAEL L | Prepare for (.8) and attend (2.5) meeting with Paulson, Cleary, A&M, Wilmington, Moelis, Alix, K. Eckstein, S. Zide, Moelis and Alix partners re: plan issues. | 3.30 | 1,848.00 |
| 01/16/13 | ZIDE, STEPHEN | Emails with UCC on information sharing protocol (.3). Review revised examiner confi and email D Mannal re same (.3). | 0.60 | 447.00 |
| 01/17/13 | ALLARD, NATHANIEL | Meet w/ S. Zide re: confidentiality agreements (.4), revise confidentiality agreement (.3); research re: treatment of intercompany claims (2.2) | 2.90 | 1,232.50 |
| 01/17/13 | DOVE, ANDREW | Confer w/ S. Zide re intercompany claims issues (.4),  speak w/ T. Toaso of Alix re same (.3), attend portion of call  re same w/ Alix, FTI, MoFo, S. Zide (.4); review intercompany claims issues (.4) | 1.50 | 982.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/17/13 | ECKSTEIN, KENNETH H. | Call with S. O'Neal re proposals (.7); call with S. Kirpalani re proposal (.5) | 1.20 | 1,188.00 |
| 01/17/13 | RINGER, RACHAEL L | Call with Paulson re: plan issues (.6) | 0.60 | 336.00 |
| 01/17/13 | ZIDE, STEPHEN | Emails with A. Dove and discussions re intercompany claims analysis (.5); follow up emails w. A. Dove re same (.4); call w/ FTI, Alix, A. Dove re: same (.7) | 1.60 | 1,192.00 |
| 01/17/13 | ZIDE, STEPHEN | Email K. Eckstein re information sharing protocol issues (.3); follow up call with Cleary re same (.4). | 0.70 | 521.50 |
| 01/17/13 | ZIDE, STEPHEN | Meet with N. Allard re NDA (.4); revise same and email Talcott Franklin re same (.4). Emails and call with counsel to Law Debenture on committee confidentially agreement (.8). | 1.60 | 1,192.00 |
| 01/18/13 | ALLARD, NATHANIEL | Update memo on legal standards re: subordination and disallowance (2.2), additional research re: same (.8) | 3.00 | 1,275.00 |
| 01/18/13 | DOVE, ANDREW | Speak w/ T. Toaso of FTI re intercompany claim analysis (.2) and correspond w/ S. Zide re same (.2). | 0.40 | 262.00 |
| 01/18/13 | ECKSTEIN, KENNETH H. | Call with Kaye Handley re plan issues (.5); call w /J. Dubel re: same (.5). | 1.00 | 990.00 |
| 01/18/13 | ECKSTEIN, KENNETH H. | Confer w/ Moelis re plan model, alternative issues (.7). | 0.70 | 693.00 |
| 01/20/13 | ZIDE, STEPHEN | Emails with M. Lightner and R. Ringer re information sharing (.2); review email from S. O'Neal re same (.2). Status update call with D. Mannal (.4). | 0.80 | 596.00 |
| 01/20/13 | MANNAL, DOUGLAS | Call with S. Zide re prior week's events re POR discussions and mediator (.4), review emails re: same (.6). | 1.00 | 825.00 |
| 01/21/13 | ALLARD, NATHANIEL | Revise memo on intercompany claims | 3.40 | 1,445.00 |
| 01/21/13 | DOVE, ANDREW | Prepare for conf. call w/ Alix, MoFo, and FTI re intercompany claims (.4) and participate in same (.6). | 1.00 | 655.00 |
| 01/21/13 | ECKSTEIN, KENNETH H. | Review Waterfall materials (.5), comment re: same (.3); comment on proposed distribution model (1.0). | 1.80 | 1,782.00 |
| 01/22/13 | ALLARD, NATHANIEL | Revise memo on treatment of DC claims (.5), correspond w/ S. Zide, D. Mannal re: confidentiality agreements (.2), compare same with prior versions (.2) | 0.90 | 382.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/22/13 | ECKSTEIN, KENNETH H. | Follow-up meeting w/Moelis, M. Ellenberg re plan issues (.7). | 0.70 | 693.00 |
| 01/22/13 | MANNAL, DOUGLAS | Meet with counsel for MBIA re claims (.7); Meet w/ K. Eckstein re: waterfall model (1.3), further review plan/settlement presentation to UCC (1.5). | 3.50 | 2,887.50 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal to review waterfall, plan/settlement presentation (1.3). | 1.30 | 1,287.00 |
| 01/23/13 | ALLARD, NATHANIEL | Email to S. Zide, A. Dove re: intercompany claims (.2), review (.3) and revise confidentiality agreements (.2), compare to prior versions (.2), correspond w/ S. Zide, R. Ringer re: same (.2) | 1.10 | 467.50 |
| 01/23/13 | RINGER, RACHAEL L | Meet w/ K. Eckstein, D. Mannal re: waterfall and plan in advance of UCC meeting (1.0); Revise plan assumptions chart/presentation (.7); review chart re: same (.3), review information sharing protocol (.3), revise same (.3), further revise information sharing protocol (.1), revise plan presentation (.3), further correspond with D. Mannal re: plan presentation (.3), further discussions re: same (.4), e-mail to Moelis re: same (.1), calls and e-mails with S. Hasan re: plan presentation (.2). | 4.00 | 2,240.00 |
| 01/23/13 | ECKSTEIN, KENNETH H. | Confer w/ D. Mannal re committee info procedures (.7), meet w/ D. Mannal, R. Ringer re: waterfall and meeting preparation (1.0), correspond w/ J. Dubel, S. O'Neal re: case issues (.7). | 2.40 | 2,376.00 |
| 01/23/13 | MANNAL, DOUGLAS | Confer w/ K. Eckstein re: committee information procedures (.7); meet w/ K. Eckstein, R. Ringer re: settlement proposal (1.0); meet with W&C counsel re settlement proposal (.4);  further revise plan presentation in advance of UCC meeting re settlement proposal (2.1). | 4.20 | 3,465.00 |
| 01/24/13 | ECKSTEIN, KENNETH H. | Review information sharing procedures (.4); calls w/  T. Coleman (.7), J. Dubel (.5), J. Garrity re: same (.3), meet with Judge Peck re: plan mediation (1.0), meet w/ D. Mannal re: plan/settlement presentation (.3). | 3.20 | 3,168.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 50

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/13 | RINGER, RACHAEL L | Correspond with K. Eckstein, D. Mannal re: plan presentation and information protocol (.5), revise same (1.9), further revise same and calls/e-mails with S. Hasan and A. Gibler (.6), revise information sharing protocol (.2), further revise same and e-mail to D. Mannal and Committee members re: same (.3). | 3.50 | 1,960.00 |
| 01/24/13 | MANNAL, DOUGLAS | Revise plan/settlement presentation for UCC (3.7); office conference re same with K. Eckstein (.3) | 4.00 | 3,300.00 |
| 01/25/13 | ALLARD, NATHANIEL | Revise confidentiality agreements with third parties (.2) | 0.20 | 85.00 |
| 01/25/13 | ZIDE, STEPHEN | Email with Talcott Franklin re confi (.1). | 0.10 | 74.50 |
| 01/25/13 | RINGER, RACHAEL L | E-mails with Committee members re: comments to information protocol (.4), e-mails with D. Mannal re: same (.3). | 0.70 | 392.00 |
| 01/25/13 | MANNAL, DOUGLAS | Revise KL/Moelis plan presentation re potential settlement (2.7). | 2.70 | 2,227.50 |
| 01/26/13 | ALLARD, NATHANIEL | E-mails w/ R. Ringer re: information for meeting with Kirkland (.2), update chart re: same (.3). | 0.50 | 212.50 |
| 01/27/13 | RINGER, RACHAEL L | E-mails with K. Eckstein, D. Mannal and S. Zide re: plan settlement proposal (.5) | 0.50 | 280.00 |
| 01/28/13 | DOVE, ANDREW | Confer w/ T. Toaso of Alix re intercompany claim issues (.2) and follow-up correspondence re same (.2). | 0.40 | 262.00 |
| 01/28/13 | ALLARD, NATHANIEL | Review confidentiality agreements (.5), discuss same w/ S. Zide (.3); research re: intercompany claims issues (2.3), correspondence re: same w/ A. Dove (.2) | 3.30 | 1,402.50 |
| 01/28/13 | RINGER, RACHAEL L | Correspond with J. Rochon re: claims overview for AFI presentation (.1), meeting with S. Zide re: same (.4), e-mails with S. Hasan re: same (.2), call w/ D Mannal re: PSA amendment (.2). | 0.90 | 504.00 |
| 01/28/13 | ZIDE, STEPHEN | Prepare for meeting with AFI with K. Eckstein, D. Mannal, J. Dermont (1.4); revise chart re same (.2), meet w/ R. Ringer re; same (.4). | 2.00 | 1,490.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/28/13 | MANNAL, DOUGLAS | Meet w/ K. Eckstein, S. Zide, J. Dermont to prepare for meeting w/ AFI re: plan negotiations (1.4), further prepare for AFI meeting re plan settlement proposal (1.4); email with K. Eckstein and J. Dermont re same (.3); email with MoFo re PSA amendment (.2); review same (.2); TCF with R. Ringer re same (.2) | 3.70 | 3,052.50 |
| 01/28/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, S. Zide, J. Dermont to prepare for AFI presentation (1.4), review settlement model re: same (.4), outline for AFI presentation re: same (.6). | 2.40 | 2,376.00 |
| 01/29/13 | ALLARD, NATHANIEL | Research re: plan issues relevant to negotiations. | 4.00 | 1,700.00 |
| 01/29/13 | ALLARD, NATHANIEL | Draft email memo to A. Dove re: intercompany claims research (1.5); review (.5) and revise (.3) confidentiality agreements, discuss same w/ D. Mannal (.1) and S. Zide (.3); calls w/ Law Debenture and Talcott Franklin re: same (.2) | 2.90 | 1,232.50 |
| 01/29/13 | ZIDE, STEPHEN | Met with K. Eckstein, D. Mannal, R. Ringer re AFI plan meeting (.5); follow up with J. Dermont re same (1). Review notes and talking points for same (.3) and speak with R. Ringer re same (.7). | 2.50 | 1,862.50 |
| 01/29/13 | ZIDE, STEPHEN | Finalize NDAs with Law Debenture and Talcott Franklin (.4); speak with N. Allard re same (.3). | 0.70 | 521.50 |
| 01/29/13 | RINGER, RACHAEL L | Meet w/ K. Eckstein, D. Mannal, S. Zide re: AFI plan meeting (.5); Review (1.0) and revise talking points re plan presentation to AFI (.5), attend portion of call with Moelis, K. Eckstein, D. Mannal re same (1.2), draft summary page for same (.6), discuss same with S. Zide (.7), revise same and talking points (.6), emails w/ D. Mannal re: same (.4). | 5.50 | 3,080.00 |
| 01/29/13 | SHAIN, ALIYA | Complete form for plan terms for R. Ringer (1.0). | 1.00 | 295.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)             Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, S. Zide, R. Ringer re: AFI meeting (.5); conference call w/Moelis, D. Mannal, R. Ringer re: AFI plan meeting (2.1), follow-up correspondence w/ D. Mannal, S. Zide re: same (.4), prepare outline for presentation (1.2), further prepare presentation materials (.4). | 4.60 | 4,554.00 |
| 01/29/13 | MANNAL, DOUGLAS | Meet w/ K. Eckstein, S. Zide, R. Ringer re: AFI Meeting (.5);  Call with Moelis, K. Eckstein, R. Ringer re AFI meeting (2.1); follow-up with K. Eckstein re same (.3) | 2.90 | 2,392.50 |
| 01/30/13 | ALLARD, NATHANIEL | Revise confidentiality agreement (.2), review same (.2), correspond w/ D. Mannal, S. Zide, J. Phelps re: same (.4) | 0.80 | 340.00 |
| 01/30/13 | ECKSTEIN, KENNETH H. | Correspond re AFI meeting with Patrick, R. Wynne (.8) | 0.80 | 792.00 |
| 01/30/13 | MANNAL, DOUGLAS | Prepare for (.9), and attend meeting with AFI re consensual POR (.7); follow-up meeting with Moelis and K. Eckstein re same (.5); review financial models re possible settlement (.6); review SIGTARP report (.8); prepare for (.4) and attend meeting with Wilmer Hale and Moelis re possible strategy on POR (1.8); TCF with MoFo re AFI meeting and exclusivity (.9) | 6.60 | 5,445.00 |
| 01/30/13 | ECKSTEIN, KENNETH H. | Prepare for (.6) and attend meeting with Kirkland re proposal to AFI (.7); follow-up meeting w/ Moelis, D. Mannal re: same (.5), call with Judge Peck re AFI meeting(.4); call w/ R. Cieri to follow up on meeting (.4). | 2.60 | 2,574.00 |
| 01/31/13 | ECKSTEIN, KENNETH H. | Call w/ D. Kamensky, S. O'Neal re mediation and Committee issues (.6); correspond with K. Patrick (.4) | 1.00 | 990.00 |
| 01/31/13 | MANNAL, DOUGLAS | Prep for (.3) and attend meeting with J. Garrity and J. Rosenthal of Morgan Lewis, K. Eckstein re POR issues (1.0); call w/ MoFo and K. Eckstein (.3), review POR issues list to prepare for mediator meeting (2.5). | 4.10 | 3,382.50 |
| 01/31/13 | ZIDE, STEPHEN | Emails with A. Dove re intercompany claims analysis (.3). | 0.30 | 223.50 |
| 01/31/13 | ECKSTEIN, KENNETH H. | Meet with J. Garrity, J. Rosenthal, D. Mannal re: plan issues (1.0); call w/ J. Dubel (.3), call w/ MoFo and D. Mannal (.3). | 1.60 | 1,584.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/31/13 | ECKSTEIN, KENNETH H. | Follow up correspondence with D. Mannal, S. Zide re plan scenarios (.5). | 0.50 | 495.00 |
| **TOTAL** | | | **348.50** | **$256,067.50** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 32.10 | 31,779.00 |
| BERKE, BARRY H. | PARTNER | 17.70 | 17,257.50 |
| TRACHTMAN, JEFFREY S. | PARTNER | 102.80 | 95,090.00 |
| BENTLEY, PHILIP | PARTNER | 2.30 | 2,058.50 |
| SIMON, NORMAN | PARTNER | 155.10 | 127,957.50 |
| ROCHON, JENNIFER | PARTNER | 118.90 | 98,092.50 |
| KAUFMAN, PHILIP | PARTNER | 19.00 | 17,860.00 |
| MANNAL, DOUGLAS | PARTNER | 21.80 | 17,985.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 1.80 | 1,413.00 |
| CHASS, MARK | ASSOCIATE | 6.80 | 5,270.00 |
| TAYLOR, JOEL M. | ASSOCIATE | 21.90 | 16,972.50 |
| HAMERMAN, NATAN | ASSOCIATE | 186.90 | 144,847.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 147.80 | 114,545.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.40 | 2,533.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.10 | 2,154.50 |
| MOSES, MATTHEW B | ASSOCIATE | 154.40 | 109,624.00 |
| DANIELS, ELAN | ASSOCIATE | 3.10 | 2,247.50 |
| DUFFIELD, CARL D | ASSOCIATE | 173.20 | 113,446.00 |
| FORD, SAMANTHA | ASSOCIATE | 238.90 | 156,479.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 230.00 | 166,750.00 |
| BLABEY, DAVID E | ASSOCIATE | 86.00 | 64,070.00 |
| CAHN, JOSHUA B | ASSOCIATE | 1.80 | 828.00 |
| ZIEGLER, MATTHEW C | ASSOCIATE | 16.60 | 9,296.00 |
| RINGER, RACHAEL L | ASSOCIATE | 8.10 | 4,536.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 206.60 | 115,696.00 |
| JARIWALA, AAKASH | ASSOCIATE | 111.80 | 62,049.00 |
| MILLER, ASHLEY S | ASSOCIATE | 33.60 | 20,496.00 |
| OLINZOCK, MATTHEW W | ASSOCIATE | 73.60 | 40,848.00 |
| ROSEN, SARAH N | ASSOCIATE | 51.50 | 28,840.00 |
| TRICARICO, LYNDA M | ASSOCIATE | 64.60 | 36,176.00 |
| LINTZ, EDWARD M | ASSOCIATE | 225.40 | 111,573.00 |
| DENK, KURT M | ASSOCIATE | 221.10 | 109,444.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ALLARD, NATHANIEL | ASSOCIATE | 0.70 | 297.50 |
| KAGAN, SAMANTHA M | ASSOCIATE | 69.90 | 29,707.50 |
| GRIBBON, SARA B | ASSOCIATE | 40.20 | 17,085.00 |
| TABAK, EMILY S | ASSOCIATE | 163.90 | 81,130.50 |
| DOVE, ANDREW | ASSOCIATE | 197.30 | 129,231.50 |
| REID, DENISE L | PARALEGAL | 79.30 | 24,186.50 |
| SCARBROUGH, KIMESHA | PARALEGAL | 47.70 | 14,548.50 |
| CIFONE, DAWN | PARALEGAL | 126.20 | 38,491.00 |
| HOLTON, DANA N | PARALEGAL | 40.50 | 12,352.50 |
| SHAIN, ALIYA | PARALEGAL | 5.90 | 1,740.50 |
| GOOT, RACHEL L | PARALEGAL | 2.00 | 610.00 |
| **TOTAL** | | **3,515.30** | **$197,596.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/13 | GRIBBON, SARA B | Emails with S. Ford and S. Kagan re: hot docs (.4), review documents produced to Examiner in investigation re: bank transfers (6.5), review documents produced by Examiner in investigation re: MSR transaction swaps (.6) | 7.50 | 3,187.50 |
| 01/01/13 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, D. Blabey re examiner presentation issues (.3); review submissions (1.2). | 1.50 | 1,387.50 |
| 01/01/13 | BENTLEY, PHILIP | Review documents produced by AFI/Debtors/Affiliates in connection with investigation re: potential claims/causes of action against AFI. | 0.30 | 268.50 |
| 01/01/13 | BLABEY, DAVID E | Review K. Eckstein email regarding Judge Glenn decision (.1); email to P. Bentley re investigation analysis (.2). | 0.30 | 223.50 |
| 01/01/13 | HAMERMAN, NATAN | Emails to C. Siegel re examination status. | 0.40 | 310.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/02/13 | SIEGEL, CRAIG L | Analyze publicly filed documents re FHFA lawsuit for claims analysis (.5); prepare for (.4) and participate in (1.3) meeting w/ N. Simon, J. Rochon, S. Ettari, S. Ford and N. Hamerman re: examiner submissions/presentation and adversary complaint. | 2.20 | 1,705.00 |
| 01/02/13 | ZIEGLER, MATTHEW C | Review solvency issues (2.2); Emails with D. Blabey and A. Dove re: solvency issues (0.3). | 2.50 | 1,400.00 |
| 01/02/13 | DOVE, ANDREW | Review case law (.5), affidavits (2.5), Committee objection (.7), and internal memoranda (1) re claim investigation. | 4.70 | 3,078.50 |
| 01/02/13 | FORD, SAMANTHA | Meeting with J. Rochon, N. Simon, N. Hamerman, C. Siegel,  and S. Ettari re: examiner submissions (1.3); second level review of documents produced to examiner in investigation (5.3); assist document reviewers with discovery issues (1.1); further review documents produced to examiner in investigation (2.2). | 9.90 | 6,484.50 |
| 01/02/13 | KAGAN, SAMANTHA M | Reviewed documents produced by the Debtors/AFI to determine relevance in connection with the Committee's AFI Investigation (11.7); Meeting with S. Ettari and E. Lintz re: overview of the case (.8). | 12.50 | 5,312.50 |
| 01/02/13 | ETTARI, SAMANTHA | Participate at meeting to discuss upcoming presentations and examiner submission with J. Rochon,  N. Simon, N. Hamerman, C. Siegel, and S. Ford (1.3); Confer with N. Hamerman re draft pleadings for same (.5); Confer with S. Kagan and E. Lintz re document review re asset transfers (.8); Review Debtors' and AFI's submission to examiner (2.9); Review documents produced by Debtors/AFI in investigation re asset transfers (2.3); emails with S. Ford re document review and pleading drafting (.4); Telephone call with C. Duffield re valuation legal research (.3). | 8.50 | 6,162.50 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | SIMON, NORMAN | Correspondence with B. Blabey re: solvency analysis (.1); emails with S. Ettari, N. Hamerman re: AFI submissions (.3); Meeting with J. Rochon re: AFI investigation (.3); revise presentation to Debtors/AFI (1.0); Evaluation/analysis of Debtors and AFI's examiner submissions (1.5); Call with D. Mannal re: upcoming meetings with Kirkland (.3); Meeting with S. Ettari, N. Hamerman, J. Rochon, C. Siegel and S. Ford re: examiner submissions (1.3); confer with J. Rochon and B. Berke re: same (.4); Meeting with J. Trachtman and J. Rochon re: same (.2); Call with Moelis re: same (1) Analysis of examiner submissions by AFI, debtors and claimants (4.4); emails with J. Trachtman re: examiner submissions (.2). | 11.00 | 9,075.00 |
| 01/02/13 | GRIBBON, SARA B | Emails with S. Ford re: hot documents identified in investigation (.5), review documents produced to Examiner in investigation re: bank documents (11.8). | 12.30 | 5,227.50 |
| 01/02/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap transaction. | 7.80 | 4,329.00 |
| 01/02/13 | ROCHON, JENNIFER | Revise AFI presentation re: identified claims/COA's (.4); meeting with N. Simon regarding AFI presentation (.3); meeting with N. Simon, N. Hamerman, S. Ettari, C. Siegel and S. Ford regarding AFI presentation, examiner submissions and drafting complaint (1.3); emails with N. Hamerman, N. Simon and S. Ettari regarding drafting submission to Examiner (.4); confer with N. Simon and B. Berke regarding AFI presentation (.4); meeting with N. Simon and J. Trachtman regarding submission to Examiner (.2); analysis of submissions to Examiner by third parties, debtor and AFI (1.1). | 4.10 | 3,382.50 |
| 01/02/13 | TRACHTMAN, JEFFREY S. | Read examiner submissions from Debtors/AFI (2.9); meet with J. Rochon and N. Simon re: same (.2); outline Committee submission and research points (2.8); e-mail K. Eckstein, D. Blabey, N. Simon, J. Rochon re AFI presentations submissions (.6); confer with N. Simon, J. Rochon, D. Blabey re research and submissions (.7). | 7.20 | 6,660.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/13 | ROSEN, SARAH N | Review produced documents in connection with investigation re: prepetition transactions. | 4.00 | 2,240.00 |
| 01/02/13 | BERKE, BARRY H. | Confer with N. Simon and J. Rochon re: AFI investigation (.4); review relevant produced documents to be used in AFI claims presentation (1.2) | 1.60 | 1,560.00 |
| 01/02/13 | CIFONE, DAWN | Organize examiner submissions and prepare binders of same (1.7); organize same in electronic files (1.0); organize documents cited in specific footnotes in Ally Submission (1.5); organize relevant documents in binder re: "TARP" (1.3) | 5.50 | 1,677.50 |
| 01/02/13 | TRICARICO, LYNDA M | Review documents produced to Examiner in investigation re: MSR swaps. | 3.20 | 1,792.00 |
| 01/02/13 | DENK, KURT M | Reviewed emails from S. Ford re: preparation for AFI meeting (.5); review relevant documents and case law for presentation re: claims against AFI (1.5). | 2.00 | 990.00 |
| 01/02/13 | BENTLEY, PHILIP | Conf call with AlixPartners re: Ally Claims. | 0.80 | 716.00 |
| 01/02/13 | LINTZ, EDWARD M | Meeting with S. Ettari and S. Kagan re: case background and issues in preparation for document review assignment (0.8); review of draft pleadings to prepare for document review assignment (6.4) | 7.20 | 3,564.00 |
| 01/02/13 | DUFFIELD, CARL D | Review documents produced to Examiner in investigation re: GSE's (7.7); telephone call w/S. Ettari re valuation analysis research (0.3) | 8.00 | 5,240.00 |
| 01/02/13 | MOSES, MATTHEW B | Reviewed opinion in Freddie Mac litigation (1.3); Revised claims analysis memo (5.0). Reviewed other FHFA RMBS cases for investigation analysis (1.5). | 7.80 | 5,538.00 |
| 01/02/13 | BLABEY, DAVID E | Prep for (.1) and call (.7) with Alix re solvency analysis; review multiple securities fraud complaints and proofs of claim in connection with solvency analysis (9.3); confer with J. Trachtman re Examiner submission (.3); review M. Ziegler memo on case law relevant to solvency analysis (.2) and exchange emails with M. Ziegler re: same (.1). | 10.70 | 7,971.50 |
| 01/02/13 | MANNAL, DOUGLAS | Call w/ N. Simon re: upcoming meeting with Kirkland (.3) | 0.30 | 247.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re MSR swap and other pre petition transactions. | 0.40 | 222.00 |
| 01/02/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to analysis of prepetition transactions (9.0); Compiled results into chart summarizing same (.3). | 9.30 | 5,208.00 |
| 01/02/13 | HAMERMAN, NATAN | Analyze third-party examiner submissions (3.5). Confer with  N. Simon, S. Ettari, J. Rochon, C. Siegel and S. Ford and N. Simon re AFI Investigation (1.3).  Review relevant documents re: same (3.7). | 8.50 | 6,587.50 |
| 01/02/13 | HOLTON, DANA N | Organized binder of third-party examiner submissions (1.0); organize in electronic files (1.5); review binders re: same (1.0) | 3.50 | 1,067.50 |
| 01/02/13 | HOLTON, DANA N | Further organize documents re: examiner submissions in electronic files. | 2.50 | 762.50 |
| 01/02/13 | RINGER, RACHAEL L | Call with K. Eckstein, N. Simon, D. Mannal re: AFI investigation (.4). | 0.40 | 224.00 |
| 01/03/13 | ZIEGLER, MATTHEW C | Confer w/ D. Blabey, A. Dove re: investigation research (0.3). | 0.30 | 168.00 |
| 01/03/13 | KAGAN, SAMANTHA M | Review produced documents for relevance to the Committee's AFI Investigation (4.8); draft Memo summarizing same (2.0); review documents produced to examiner in investigation re: same (4.0). | 10.80 | 4,590.00 |
| 01/03/13 | ETTARI, SAMANTHA | Confer with M. Arango to discuss open issues with investigation (.5); Confer with S. Ford re hot documents and review (.4); emails with J. Rochon and N. Simon re legal research and fact development re bank and capital contributions (.5); draft notes from Committee call re scheduling and investigation/mediation issues (2.1); Confer with N. Hamerman re drafting submission (.4); Confer with K. Denk re document review (.3); Review AlixPartners presentation, key bank, and TARP documents for same (3.8); draft fact overview re AFI examiner submission (2.0). | 10.00 | 7,250.00 |
| 01/03/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re MSR swap transaction. | 9.00 | 4,995.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/03/13 | JARIWALA, AAKASH | Meeting with S. Ford and N. Simon to discuss searches for documents related to MSR swap transactions. | 0.70 | 388.50 |
| 01/03/13 | HAMERMAN, NATAN | Review third-party examiner submissions (1.0). Confer with K. Denk and S. Ettari re same (.5). Confer with S. Ettari, S. Ford and K. Denk re investigation theories (.5). Review GSE documents (1.0).  Review HFS documents (.5). Review produced MSR documents (1.0).  Confer with N. Simon and J. Rochon re plan and timeline (1.0). Draft  fact section for examiner submission (2.0). | 7.50 | 5,812.50 |
| 01/03/13 | SIMON, NORMAN | Meeting with K. Denk re: claims analysis (1.2); follow-up meeting with J. Rochon and K. Denk re: same (.3); Correspondence with J. Trachtman re: same (.3); meeting with J. Trachtman and C. Siegel re: presentation (.7); emails with J. Rochon re: presentation (.4); Meeting with K. Eckstein, D. Mannal, J. Rochon and B. Berke re: AFI claims presentation (1.1); Meeting with J. Rochon to revise presentation (2.8); Meeting with S. Ford, A. Jariwala re: analysis of AFI/ResCap relationship (.7); revise AFI presentation (2.2); Correspondence with K. Eckstein, G. Liu, D. Mannal re: demonstration for presentation (.2). | 9.90 | 8,167.50 |
| 01/03/13 | GRIBBON, SARA B | Review documents produced to Examiner in investigation re: Bank documents (8.8), further review of produced bank documents (2.0), emails with S. Ford re: hot docs (.6), emails with S. Ettari and S. Kagan re: hot docs and document coding (.3) | 11.70 | 4,972.50 |
| 01/03/13 | ROCHON, JENNIFER | Meeting with N. Simon and K. Denk regarding AFI presentation (.3); revise AFI presentation (.4); meet with B. Berke, K. Eckstein, N. Simon and D. Mannal regarding AFI and debtor presentation (1.1); meeting with N. Simon to revise AFI presentation (2.8). | 4.60 | 3,795.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/03/13 | CIFONE, DAWN | Update index re case room binders (0.5); prepare "Cases cited in Fraudulent Conveyance Memo" binder (2.0) and corresponding index (.8); Perform targeted searches in Relativity re Organizational Charts (0.7); Perform targeted searches in Relativity for multiple call transcripts (1.5); Pull TARP documents and add to L Drive folder (0.7); Perform targeted searches in Relativity and on company websites to determine positions of specific individuals (1.1) | 7.30 | 2,226.50 |
| 01/03/13 | DOVE, ANDREW | Meet w/ D. Blabey re claim analysis project | 0.50 | 327.50 |
| 01/03/13 | MILLER, ASHLEY S | Review produced emails related to control issues between ResCap and AFI | 7.00 | 4,270.00 |
| 01/03/13 | TRICARICO, LYNDA M | Review documents produced to Examiner in investigation re: MSR swaps. | 8.00 | 4,480.00 |
| 01/03/13 | KAUFMAN, PHILIP | Begin review of creditors' submissions to Examiner | 4.90 | 4,606.00 |
| 01/03/13 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, K. Eckstein, K. Denk, C. Siegel re AFI presentation, research questions (1.5); review case law, and examiner submissions re: same (2.8); meet with N. Simon and C. Siegel re research and drafting of presentation (.7). | 5.00 | 4,625.00 |
| 01/03/13 | DENK, KURT M | Reviewed and responded to emails from N. Simon and KL investigation team re: claims analysis (.4). Meet with N. Simon re: claims analysis (1.2), follow-up with N. Simon and J. Rochon re: same (.3); Reviewed parties' submissions to the Examiner relevant to legal analysis (3.3); conducted case law research (3) and drafted memo (1.8) re: legal claims for N. Simon. | 10.00 | 4,950.00 |
| 01/03/13 | BENTLEY, PHILIP | Review relevant produced emails re claims against Ally. | 0.20 | 179.00 |
| 01/03/13 | LINTZ, EDWARD M | Review of draft complaint and cited documents to prepare for document review assignment | 6.70 | 3,316.50 |
| 01/03/13 | DUFFIELD, CARL D | Legal research re fraudulent transfer remedies (3.2); drafted summary memo of fraudulent transfer law (4.0) | 7.20 | 4,716.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/03/13 | MOSES, MATTHEW B | Review cases re: RMBS issues (2.6); Finalized draft of claims analysis memo (3.0). Reviewed cases cited in AFI examiners report (1.0). Reviewed talking points on claims against AFI and affiliates (1.0). | 7.60 | 5,396.00 |
| 01/03/13 | BERKE, BARRY H. | Prepare for (.2) and discuss (1.1) claims presentation with K. Eckstein, D. Mannal, J. Rochon and N. Simon. | 1.30 | 1,267.50 |
| 01/03/13 | FORD, SAMANTHA | Prepared slide presentation to AFI and counsel, Debtors and Counsel, Mediator, and Examiner (4.1); second level review of produced documents found relevant to the investigation (5.3); address questions re: document review protocol and relevance of documents (2.5); meet with A. Jariwala and N. Simon re: MSR swaps (.7) | 12.60 | 8,253.00 |
| 01/03/13 | SIEGEL, CRAIG L | Read and analyze J. Cote's decision in FHFA case vs. AFI (.7); read and analyze relevant fact documents re AFI control (2.4); met J. Trachtman and N. Simon to coordinate research and drafting veil piercing sections of Examiner submission (.7); emails w/ M. Moses to coordinated veil piercing research (.6); researched breach of fiduciary duty legal claims and facts (.4) and emails w/ J. Rochon re: same (.4) | 5.20 | 4,030.00 |
| 01/03/13 | MANNAL, DOUGLAS | Prepare for (.1) attend (1.1) meeting with K. Eckstein, J. Rochon, B. Berke and N. Simon re: claims presentation. | 1.20 | 990.00 |
| 01/03/13 | BLABEY, DAVID E | Emails to M. Ziegler and A. Dove re research relating to claims analysis (.3); meet with. A. Dove re same (.5); continued review of multiple securities fraud complaints and proofs of claim (4.9). | 5.70 | 4,246.50 |
| 01/03/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions. (9.0) | 9.00 | 5,040.00 |
| 01/03/13 | HOLTON, DANA N | Prepare binders of cases cited in third-party submissions binders. | 3.50 | 1,067.50 |
| 01/03/13 | HOLTON, DANA N | Organize cases cited in third-party submissions papers in electronic files. | 3.00 | 915.00 |
| 01/03/13 | CHASS, MARK | Review amended SOFA re: preference issues. | 1.20 | 930.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/03/13 | ZIDE, STEPHEN | Emails with K. Eckstein, D. Mannal B. Berke and R. Ringer re AFI meeting (.6). | 0.60 | 447.00 |
| 01/03/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting with N. Simon, D. Mannal, J. Rochon, B. Berke re AFI presentation prep (.8). | 0.80 | 792.00 |
| 01/04/13 | GRIBBON, SARA B | Review documents produced to Examiner in investigation re: bank documents (2.5), finalize and submit memo re: hot documents (3.3), emails with S. Ford and S. Kagan re: hot documents (.3). | 6.10 | 2,592.50 |
| 01/04/13 | CIFONE, DAWN | Compile GMAC/ResCap organizational charts into one PDF file (0.8); Save individual organizational charts in electronic files (0.5); Perform targeted searches in Relativity for multiple TARP documents (2.7); Search public records for call transcript and corresponding presentation (2.5) | 6.50 | 1,982.50 |
| 01/04/13 | ETTARI, SAMANTHA | Call with AlixPartners' to discuss strategy for potential claims against AFI (1.2); continue review of legal research re: claims against AFI (1.1); Confer with N. Simon and J. Rochon re capital contribution talking points (.9); Review key documents re: same (.5) Continue review of TARP emails and public filings and Congressional reports (4.0). | 7.70 | 5,582.50 |
| 01/04/13 | KAGAN, SAMANTHA M | Reviewed produced documents for relevance in connection with the Committee's investigation of AFI. | 8.90 | 3,782.50 |
| 01/04/13 | SIMON, NORMAN | Correspondence with K. Eckstein, G. Liu, D. Mannal re: AFI presentation (.3); Call with Moelis, N. Hamerman, K. Denk re: claims analysis (1.6); revise AFI presentation (.6); correspondence with J. Rochon, S. Ettari re: same (1); Calls with K. Eckstein re: AFI presentation (.3); Correspondence with Moelis, N. Hamerman, K. Denk re: same (.4); correspondence with J. Rochon, D. Mannal re: same (.3); Calls with K. Denk re: alter ego (.2).; meet with S. Ettari and J. Rochon re: AFI presentation (.9) | 5.60 | 4,620.00 |
| 01/04/13 | MILLER, ASHLEY S | Review emails related to control issues between ResCap and AFI | 6.70 | 4,087.00 |
| 01/04/13 | TRICARICO, LYNDA M | Reviewed and analyzed produced documents re: preference issues. | 7.90 | 4,424.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED             March 31, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/04/13 | KAUFMAN, PHILIP | Continued review of creditors' submissions to Examiner (2.4); review AFI submission (2.6). | 5.00 | 4,700.00 |
| 01/04/13 | TRACHTMAN, JEFFREY S. | Emails with K. Denk, C. Siegel, N. Simon re research issues (.5); review filings and cases on veil-piercing (1.4). | 1.90 | 1,757.50 |
| 01/04/13 | DENK, KURT M | Reviewed and responded to emails from N. Hamerman and S. Ettari re: claims analysis (.6). Attended meetings and participated in calls with financial advisors with N. Simon and N. Hamerman re: claims analysis (1.6).Conducted Westlaw research re: same (3) and drafted memo re: legal claims for N. Simon (1.4); call with N. Simon re: alter ego (.2). | 6.80 | 3,366.00 |
| 01/04/13 | JARIWALA, AAKASH | Review produced documents related to MSR swap. | 7.40 | 4,107.00 |
| 01/04/13 | LINTZ, EDWARD M | Review produced documents from AFI/Debtors to determine relevance in connection with the Committee's AFI investigation | 8.40 | 4,158.00 |
| 01/04/13 | MOSES, MATTHEW B | Discussed case law re: estate claims with C. Siegel (.6);Reviewed additional case law on piercing the corporate veil at each level (6.5); emails re: same with J. Trachtman (.5). | 7.60 | 5,396.00 |
| 01/04/13 | ROCHON, JENNIFER | Analysis of legal research for investigation and updating AFI presentation (3.9); meeting with N. Simon and S. Ettari regarding AFI presentation (.9); address confidentiality issues relating to AFI presentation (.3); analysis of submissions to Examiner (1.80). | 6.90 | 5,692.50 |
| 01/04/13 | FORD, SAMANTHA | Second level review of documents found relevant to the investigation (8); assist with administration of document review of AFI/Debtor produced documents for investigation (2.9). | 10.90 | 7,139.50 |
| 01/04/13 | SIEGEL, CRAIG L | Read and analyze case law re: estate claims for mediator and examiner presentations (3.6); edit talking points re: same (1.8); read and analyze parties' submissions to Examiner and cited case law (3.6); Discussed case law with M. Moses (.6) | 9.60 | 7,440.00 |
| 01/04/13 | BLABEY, DAVID E | Draft memo regarding securities fraud claims for purposes of AFI analysis. | 5.50 | 4,097.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/04/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and other pre-petition transactions. | 4.90 | 2,719.50 |
| 01/04/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.3). | 8.30 | 4,648.00 |
| 01/04/13 | HAMERMAN, NATAN | Revise examiner submission (2.8); calls with financial advisors, K. Denk and N. Simon re: claims analysis (1.6); review produced documents flagged as relevant to investigation (1.4). | 5.80 | 4,495.00 |
| 01/04/13 | RINGER, RACHAEL L | Emails with N. Simon re meeting with AFI (.1) | 0.10 | 56.00 |
| 01/04/13 | CHASS, MARK | Review amended SOFA filed by the Debtors. | 0.70 | 542.50 |
| 01/04/13 | ECKSTEIN, KENNETH H. | Review materials cited for AFI presentation (2.0); calls with N. Simon re: same (.3) | 2.30 | 2,277.00 |
| 01/05/13 | KAGAN, SAMANTHA M | Review produced documents for relevance in connection with the Committee's investigation of AFI (1); Drafted memo summarizing relevant documents (7.5). | 8.50 | 3,612.50 |
| 01/05/13 | ETTARI, SAMANTHA | Review talking points and email comments and suggested revisions to N. Simon and J. Rochon (0.9) Draft talking point insert re appreciation valuation (.7); Continue drafting talking point insert re capital contributions, including review of key documents, Congressional reports, and public securities filings (5.3); Confer via email with N. Simon re same (.2). | 7.10 | 5,147.50 |
| 01/05/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 5.00 | 2,775.00 |
| 01/05/13 | HAMERMAN, NATAN | Review draft examiner submission (1.5); revise on talking points re: same (.3);  review documents re: same (.7); read other submissions to examiner (2.5). | 5.00 | 3,875.00 |
| 01/05/13 | SIMON, NORMAN | Revise mediator/AFI presentation (6); review relevant documents to be cited in presentation (4); further revisions to same (1.2); review talking points for same (1). | 12.20 | 10,065.00 |
| 01/05/13 | DENK, KURT M | Review emails from S. Ettari, N. Hamerman re: claims analysis (.5). | 0.50 | 247.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/05/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation | 5.30 | 2,623.50 |
| 01/05/13 | FORD, SAMANTHA | Second level review of documents marked relevant to the investigation during the first level review. | 9.90 | 6,484.50 |
| 01/05/13 | BLABEY, DAVID E | Continue drafting of memo regarding securities fraud claims for purposes of investigation analysis (4); email to P. Bentley re same (.1). | 4.10 | 3,054.50 |
| 01/05/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and other pre-petition transactions. | 4.00 | 2,220.00 |
| 01/05/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (4.0). | 4.00 | 2,240.00 |
| 01/06/13 | ETTARI, SAMANTHA | Review emails from N. Simon and S. Ford re talking point inserts and additional research (.5); Review newly produced bank transfer documents and email with S. Ford re same (1.2). | 1.70 | 1,232.50 |
| 01/06/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 3.00 | 1,665.00 |
| 01/06/13 | HAMERMAN, NATAN | Further review examiner submissions (4.0); revise talking points re: same (1.0);  review produced documents cited in same (3.0); further review third party submissions to examiner (4.0). | 12.00 | 9,300.00 |
| 01/06/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (2.5); review memo re: same (.5). | 3.00 | 1,680.00 |
| 01/06/13 | SIMON, NORMAN | Revised AFI/Mediator presentations (1.2); Correspondence/call with J. Rochon re: presentation (.3); Correspondence with K. Denk, S. Ford, S. Ettari, N. Hamerman re: same (.5); Correspondence with M. Lightner of Cleary re: same (.1) | 2.10 | 1,732.50 |
| 01/06/13 | TRACHTMAN, JEFFREY S. | Emails with M. Moses, K. Denk re veil-piercing research (.3); research cases and materials re: same (.6). | 0.90 | 832.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/06/13 | DENK, KURT M | Review and respond to emails from N. Simon, S. Ford, S. Ettari and N. Hamerman re: document review, and AFI claims analysis (1.5). Review draft materials for upcoming AFI meeting (1.5). Conduct legal research re: potential claims against AFI (3.5) and drafted materials for N. Simon re: claims analysis (3). | 9.50 | 4,702.50 |
| 01/06/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation | 4.50 | 2,227.50 |
| 01/06/13 | ROCHON, JENNIFER | Revise AFI presentation (2.8); call with N. Simon re: same (.3) | 3.10 | 2,557.50 |
| 01/06/13 | FORD, SAMANTHA | Correspondence with vendor to select documents for and prepare slide presentation to the Mediator, AFI and counsel, Debtors and counsel, and Examiner (5.3); second level review of documents found relevant to the investigation and administration of first level document review (4.4). | 9.70 | 6,353.50 |
| 01/06/13 | SIEGEL, CRAIG L | Analyze third party Examiner submissions (3.6); analyze veil piercing case law for UCC's draft Examiner submission (.5); analyze bank transfer memos (.4). | 4.50 | 3,487.50 |
| 01/06/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and other pre-petition transactions. | 4.00 | 2,220.00 |
| 01/07/13 | TABAK, EMILY S | Correspondence w S. Ford re search document review research assignment | 0.10 | 49.50 |
| 01/07/13 | TABAK, EMILY S | Correspondence w S. Ettari re document review research assignment | 0.20 | 99.00 |
| 01/07/13 | TABAK, EMILY S | Review relevant identified produced documents from Debtors/AFI in preparation for targeted search for S. Ettari | 1.00 | 495.00 |
| 01/07/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 7.10 | 3,514.50 |
| 01/07/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 1.40 | 693.00 |
| 01/07/13 | DOVE, ANDREW | Perform legal research re securities law per analysis of securities law claims (2.5). | 2.50 | 1,637.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         March 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | MILLER, ASHLEY S | Review documents produced to Examiner in investigation re: control issues between ResCap and AFI. | 8.00 | 4,880.00 |
| 01/07/13 | ETTARI, SAMANTHA | Continue drafting talking point inserts re: discovery spoliation (5.8); Meeting with J. Rochon, K. Eckstein, D. Mannal and N. Simon to discuss mediator and AFI presentation (2.2); Confer with S. Ford re document treatment for presentation (.4); draft and circulate summary of presentation to J. Rochon, N. Simon, S. Ford, and N. Hamerman (.9); Brief call with N. Hamerman re submission fact section (.5); Review emails re document review and draft pleadings and respond to same (.9). | 10.70 | 7,757.50 |
| 01/07/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 6.90 | 3,829.50 |
| 01/07/13 | SIMON, NORMAN | Revise Mediator/AFI presentations (4.8); Meetings with J. Rochon re: mediator presentation (.7); emails with M. Lightner re: same (.1); correspondence with K. Eckstein, D. Mannal re: same (.3); confer with Moelis, N. Hamerman, K. Denk re: same (.5); Meeting with K. Eckstein, D. Mannal J. Rochon, S. Ettari re: mediator presentation (2.2); Meeting with J. Rochon, S. Ford re: AFI presentation (3.4). | 12.00 | 9,900.00 |
| 01/07/13 | DENK, KURT M | Reviewed and responded to emails from N. Simon, J. Rochon re: document review (.6). prepare for upcoming mediator and AFI meetings (.8). Confer with N. Simon re: same (.4), conduct legal research re: same (1.5), and drafted memo for N. Simon re: claims analysis (.6). Performed second-level document review of documents identified as relevant to investigation (2.5), draft notes re: same (1.3), Participated with N. Simon and N. Hamerman in conference call with financial advisors re: investigation issues (.5) and reviewed AlixPartners presentation re same (.5).Reviewed docket entries in related cases against AFI (.5). | 9.20 | 4,554.00 |
| 01/07/13 | TRICARICO, LYNDA M | Review documents produced to Examiner in investigation re: MSR swaps. | 6.80 | 3,808.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/13 | HAMERMAN, NATAN | Call with Moelis re: examiner submissions (.8). Review produced documents cited in same (1.0). revise examiner submission re: claims against AFI (7.4); revise examiner presentation (1.8); call with S. Ettari re: submission fact section (.5); call with K. Denk, Financial Advisors and N. Simon re: examiner presentation (.5) | 12.00 | 9,300.00 |
| 01/07/13 | LINTZ, EDWARD M | Reviewed produced documents to determine relevance in connection with the Committee's AFI investigation (9.8); drafted Memo summarizing results of document review and identifying all hot documents (0.9) | 10.70 | 5,296.50 |
| 01/07/13 | KAGAN, SAMANTHA M | Reviewed produced documents from Debtors/AFI for relevance in connection with the Committee's AFI investigation | 3.00 | 1,275.00 |
| 01/07/13 | DUFFIELD, CARL D | Analyze produced documents re: GSE related issues/regulatory oversight for investigation (9.0); email to N. Hamerman summarizing documents (0.3) | 9.30 | 6,091.50 |
| 01/07/13 | GRIBBON, SARA B | Review produced bank documents and hot documents (.3); emails with S. Ford and S. Kagan re: same (.3). | 0.60 | 255.00 |
| 01/07/13 | MOSES, MATTHEW B | Draft insert for Examiner submission on piercing the corporate veil (4.5); Researched recent BoA/FHFA settlement (1.0).  Finalized draft of FHFA claims analysis memo (3.0). | 8.50 | 6,035.00 |
| 01/07/13 | ROCHON, JENNIFER | Revise AFI presentation (3.6); meet with N. Simon regarding mediator presentation (.7); t/c w/M. Lightner of Cleary re: same (.1); t/c w/Samantha Ford regarding slides for mediator presentation (2); meeting with K. Eckstein, D. Mannal, N. Simon and S. Ettari regarding mediator presentation (partial attendance) (1.0); emails with N. Simon regarding mediator presentation (.3); meeting with N. Simon and S. Ford to review and revise mediator presentation (3.4). | 9.30 | 7,672.50 |
| 01/07/13 | BERKE, BARRY H. | Review (1.0) and revise (1.7) presentation materials re: presentation to AFI on estate claims/causes of action. | 2.70 | 2,632.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/07/13 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, K. Eckstein, K. Denk, C. Siegel re veil piercing, research and other legal issues (.8), confer with N. Simon, K. Eckstein re AFI claims presentations (.3), review cases and memos on third party releases (1.4). | 2.50 | 2,312.50 |
| 01/07/13 | BLABEY, DAVID E | Review AFI's examiner submission (1); emails to P. Bentley, A. Dove and M. Ziegler re same (.2). | 1.20 | 894.00 |
| 01/07/13 | FORD, SAMANTHA | Second level review of documents found relevant to the investigation and administration of first level document review (2.1); prepare slide presentation for Mediator and for AFI and counsel (4.2); prepare presentation materials for same(5.8); meeting with N. Simon and J. Rochon to prepare for presentation to Mediator (3.4). | 15.50 | 10,152.50 |
| 01/07/13 | SIEGEL, CRAIG L | Edit draft FHFA claims analysis memo (3.1); confer w/ D. Mannal, R. Ringer, S. Zide, N. Allard, J. Shifer to coordinate work in progress (.7); research and analyze veil piercing case law (2); outline portions of UCC Examiner submission re: same (3.7) | 9.50 | 7,362.50 |
| 01/07/13 | MANNAL, DOUGLAS | Review PEO information re: 1/9 presentation (.6); attend portion of meeting with K. Eckstein, J. Rochon, S. Ettari and N. Simon re: presentation (1.7) | 2.30 | 1,897.50 |
| 01/07/13 | CIFONE, DAWN | Perform targeted searches for TARP documents in Relativity and save in electronic files (1.8); organize documents cited in Short Form AFI Presentation (3.5); Continue to organize documents cited in Short Form AFI Presentation (1.5); Prepare corresponding index (1.2). | 8.00 | 2,440.00 |
| 01/07/13 | BENTLEY, PHILIP | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 0.60 | 537.00 |
| 01/07/13 | KAUFMAN, PHILIP | Review submissions to examiner from AFI (5.4); emails with J. Rochon re: same (.3). | 5.70 | 5,358.00 |
| 01/07/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and other pre petition transactions. | 0.60 | 333.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 71

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/07/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (9.0). | 9.00 | 5,040.00 |
| 01/07/13 | RINGER, RACHAEL L | Prepare for meeting re AFI claims (.5) | 0.50 | 280.00 |
| 01/07/13 | REID, DENISE L | Organize statement of facts documents per N. Hamerman request. | 5.70 | 1,738.50 |
| 01/07/13 | CHASS, MARK | Review amended SOFA (2.6), email correspondence with K. DiFrancesco re same (.3) | 2.90 | 2,247.50 |
| 01/08/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re: MSR swaps. | 0.30 | 148.50 |
| 01/08/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re:  MSR swaps. | 5.50 | 2,722.50 |
| 01/08/13 | TRICARICO, LYNDA M | Review documents produced to Examiner in investigation re: MSR swaps. | 3.80 | 2,128.00 |
| 01/08/13 | KAGAN, SAMANTHA M | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.0); emails with S. Ford regarding relevance of certain documents (.2). | 8.20 | 3,485.00 |
| 01/08/13 | TABAK, EMILY S | Follow-up research re: MSR swaps for S. Ettari. | 0.20 | 99.00 |
| 01/08/13 | MILLER, ASHLEY S | Review documents produced to Examiner in investigation re: control issues between ResCap and AFI. | 7.00 | 4,270.00 |
| 01/08/13 | DOVE, ANDREW | Legal research re securities law issues per evaluation of securities claims (3.0). Draft memo re same (2.2). | 5.20 | 3,406.00 |
| 01/08/13 | ETTARI, SAMANTHA | Re-review memoranda of interviews for additional support for talking points and submission inserts (.7); Prepare and make edits to overview slide and talking points (1.5); Confer multiple times with N. Simon, J. Rochon, S. Ford and R. Ringer in preparation for presentation to mediator (.8); Assist at presentation to mediator (5.0); Telephone calls with K. Denk and N. Hamerman re presentation to mediator (.4); Review emails and documents flagged by review team and AlixPartners for various sections of the examiner submission re: claims against AFI (2.4). | 10.80 | 7,830.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 72

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/08/13 | DUFFIELD, CARL D | Review documents produced to Examiner in investigation re: estate claims/causes of action (4.0); read circulated hot documents (1.2). | 5.20 | 3,406.00 |
| 01/08/13 | GRIBBON, SARA B | Emails to S. Ford and S. Kagan re: bank documents (.2), review materials re case development and hot documents (.7) | 0.90 | 382.50 |
| 01/08/13 | MOSES, MATTHEW B | Reviewed cases cited in AFI examiner's report on observing corporate formalities in LLC context (5.5).  Discussed same with C. Siegel and N. Hamerman (1.2).  Confer with C. Siegel and AlixPartners re: agreements w/AFI(.5). | 7.20 | 5,112.00 |
| 01/08/13 | ROCHON, JENNIFER | Revise mediator presentation re: claims against AFI (1.9); emails with D. Mannal regarding Protective Order issues (.1); t/c with B. Berke regarding mediator presentation (.1); meeting with N. Simon regarding mediator presentation (.4); additional meeting with N. Simon regarding same (.8); follow-up emails with N. Simon and S. Ettari regarding mediator presentation (.2); preparation for mediator presentation (1.5); present same to Judge Peck and N. Simon (3.8); confer with N. Simon re: same (.5); confer with K. Eckstein, N. Simon and D. Mannal regarding AFI and mediator presentations (.3); meeting with B. Berke and N. Simon regarding AFI presentation and mediator revisions (.6); t/c w/N. Simon regarding revisions to AFI presentation (.4). | 10.60 | 8,745.00 |
| 01/08/13 | BERKE, BARRY H. | Review materials for presentation (2.0); discussion w/J. Rochon re: same (.1); discussion J. Rochon, N. Simon re: same (.6); attend portion of meeting w/mediator re: claims against AFI(.5) | 3.20 | 3,120.00 |
| 01/08/13 | DENK, KURT M | Reviewed and responded to emails from N. Hamerman and S. Ettari re: examiner presentation (.7) and correspond with N. Hamerman re: document review, and claims analysis (.3). Reviewed hot documents, talking points, and legal analyses in preparation for meetings with mediator (3.6).Conducted legal research (2) and drafted materials for N. Simon & J. Trachtman re: claims analysis (1.5); call with N. Hamerman and S. Ettari re: examiner presentation (.5). | 8.60 | 4,257.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | SIMON, NORMAN | Prepare for (.4) and attend meetings with J. Rochon re: mediator presentation (.4); follow-up emails with J. Rochon re: same (.8); revise same (4.6); Meeting with Judge Peck and J. Rochon to present same (3.8); Meeting with B. Berke and J. Rochon re: AFI/mediator presentations (.6). | 10.60 | 8,745.00 |
| 01/08/13 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, J. Rochon, C. Siegel, K. Denk, D. Blabey re examiner submission outlines (1.6); review materials on veil piercing and release (2.5). | 4.10 | 3,792.50 |
| 01/08/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 3.70 | 2,053.50 |
| 01/08/13 | ZIDE, STEPHEN | Emails with C. Siegel re veil piercing question (.4). | 0.40 | 298.00 |
| 01/08/13 | LINTZ, EDWARD M | Reviewed produced documents to determine relevance in connection with the Committee's AFI investigation | 7.60 | 3,762.00 |
| 01/08/13 | BLABEY, DAVID E | Continued review of AFI examiner submission (.5); email to R. Ringer re: further research for examiner submissions (.5). | 1.00 | 745.00 |
| 01/08/13 | FORD, SAMANTHA | Prepare documents for presentation to AFI and its counsel re: claims against AFI (3.2); confer with vendor to create presentation (5.8); second level review of produced documents found relevant to the investigation and administration of first level document review (2.9). | 11.90 | 7,794.50 |
| 01/08/13 | SIEGEL, CRAIG L | Research and analyze veil piercing case law and fact documents for portions of Examiner submission (6.4); TC w/ M. Moses & N. Hamerman re: veil piercing facts and documents for Examiner submission (1.2) | 7.60 | 5,890.00 |
| 01/08/13 | CIFONE, DAWN | Verify docs cited in Short Form AFI Presentation (3.2); Insert newly added documents to binder and corresponding index (1.5); review Presentation Binder Copy sets and make appropriate revisions (1.8); insert tab nos into Short Form Presentation Word Document (1.5); review bound Presentation to be distributed in meeting (0.7); Perform targeted searches in Relativity re TARP documents (0.3) | 9.00 | 2,745.00 |
| 01/08/13 | BENTLEY, PHILIP | Emails with E. Frejka re Ally claims issues. | 0.40 | 358.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 74

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | KAUFMAN, PHILIP | Continued review of submissions to examiner from third parties. | 3.40 | 3,196.00 |
| 01/08/13 | DIFRANCESCO, KRISTIN | Analyze produced documents to determine relevance to prepetition transactions. (9.5) | 9.50 | 5,320.00 |
| 01/08/13 | HAMERMAN, NATAN | T/C with C. Siegel and M. Moses and C. Siegel re: veil piercing facts (1.2); revise examiner submissions (3.8); discussion with S. Ettari and K. Denk re: examiner presentation (.5); review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of actions against AFI (1.5). | 7.00 | 5,425.00 |
| 01/08/13 | REID, DENISE L | Review updated draft of statement of facts for Examiner presentation (1.5); index documents re: same (3.0);organize binder re same (2.5); review binders for accuracy (2.0); Insert descriptions re bates citations into examiner submissions (2.3) | 11.30 | 3,446.50 |
| 01/09/13 | TABAK, EMILY S | Discussion w S. Ford re document review issue | 0.10 | 49.50 |
| 01/09/13 | TABAK, EMILY S | Review AFI presentation update from S. Ford. | 0.10 | 49.50 |
| 01/09/13 | TABAK, EMILY S | Review documents produced to Examiner in investigations re: MSR swaps. | 0.30 | 148.50 |
| 01/09/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re: bank transfers. | 6.20 | 3,069.00 |
| 01/09/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 0.30 | 148.50 |
| 01/09/13 | GRIBBON, SARA B | Review documents produced to Examiner in investigation re: bank transfers | 1.00 | 425.00 |
| 01/09/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 3.30 | 1,848.00 |
| 01/09/13 | MILLER, ASHLEY S | Review documents produced to Examiner in investigation re: control issues between ResCap and AFI. | 1.80 | 1,098.00 |
| 01/09/13 | TABAK, EMILY S | Targeted document review and analysis of produced documents re: pre-petition transactions. | 1.90 | 940.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/13 | DOVE, ANDREW | Legal research re state securities and fraud laws (2.0) and federal securities laws (1.8); draft memo re same (2.5). | 6.30 | 4,126.50 |
| 01/09/13 | DENK, KURT M | Review emails from S. Ford re: claims analysis (.3), second-level review of documents flagged as relevant by reviewers (.5). attend meeting with N. Simon S. Ettari, J. Trachtman, B. Berke, J. Rochon, D. Mannal, D. Blabey and N. Hamerman and AFI re: presentation (4.5) and attended follow-up meeting with J. Rochon & N. Simon (1.3).` Conducted legal research (1.8) and drafted memo (1) for J. Rochon & N. Simon re: legal questions raised by AFI meeting. | 9.40 | 4,653.00 |
| 01/09/13 | ETTARI, SAMANTHA | Prepare for (1.1) and participate at (4.5) UCC presentation at Kirkland & Ellis with K. Denk N. Simon, J. Trachtman, B. Berke, K. Eckstein, J. Rochon, D. Mannal, D. Blabey and N. Hamerman ; Confer via email with S. Ford and K. Denk re same (1.0); Confer with N. Simon and J. Rochon re Examiner Submission (.4); Confer with N. Hamerman re same (.5); revise sections of statement of facts in Examiner Submission (1.5); Review documents pulled by review team re claims against AFI (1.0). | 10.00 | 7,250.00 |
| 01/09/13 | SIMON, NORMAN | Attend portion of Presentation to AFI with K. Denk, S. Ettari, J. Trachtman, K. Eckstein, B. Berke, J. Rochon, D. Mannal, D. Blabey and N. Hamerman (4.0); follow-up with J. Rochon and K. Denk re: same (1.3); Conference call with Committee members re: same (1.6); correspondence with J. Rochon, S. Ettari, S. Ford, K. Eckstein re: same (.4). | 7.30 | 6,022.50 |
| 01/09/13 | TRACHTMAN, JEFFREY S. | Attend AFI presentation with K. Denk, S. Ettari, N. Simon, B. Berke, J. Rochon, D. Mannal, D. Blabey, K. Eckstein and N. Hamerman (4.5); emails and consult with K. Eckstein, N. Simon, C. Siegel re examiner submissions (.7); read drafts, outlines, cases for submission (.9). | 6.10 | 5,642.50 |
| 01/09/13 | KAGAN, SAMANTHA M | Reviewed produced documents for relevance in connection with the Committee's investigation of AFI. | 5.50 | 2,337.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/13 | BERKE, BARRY H. | Attend portion of AFI presentation with K. Eckstein, K. Denk, S. Ettari, N. Simon, J. Trachtman, J. Rochon, D. Mannal, D. Blabey and N. Hamerman | 3.40 | 3,315.00 |
| 01/09/13 | LINTZ, EDWARD M | Reviewed produced documents to determine relevance in connection with the Committee's AFI investigation (8.3); drafted Memo summarizing results of document review and identifying all hot documents (0.6) | 8.90 | 4,405.50 |
| 01/09/13 | ROCHON, JENNIFER | Attend presentation to AFI with K. Denk, K. Eckstein, S. Ettari, N. Simon, B. Berke, J. Trachtman, D. Mannal, D. Blabey and N. Hamerman (4.5); Follow-up with K. Denk and N. Simon re: same (1.3); attend portion of committee call re: same (.8). | 6.60 | 5,445.00 |
| 01/09/13 | FORD, SAMANTHA | Edited slide presentation re: claims against AFI and coordinated preparation of materials for Debtors counsel and for Examiner (2.8); second level review of produced documents found relevant to the investigation, administration of first level document review (6.3); review documents re: same (1.2); discussion with E. Tabak re: document review (.1) | 10.40 | 6,812.00 |
| 01/09/13 | SIEGEL, CRAIG L | Research facts re: examiner submission (1.6); incorporate same into outline (3.0); TC M. Moses to coordinate veil piercing legal research and responses to AFI and Debtors' veil piercing arguments (.2) | 4.80 | 3,720.00 |
| 01/09/13 | MANNAL, DOUGLAS | Attend portion of KL legal presentation to Kirkland re: UCC claims against AFI with K. Denk, S. Ettari, N. Simon, B. Berke, J. Rochon, J. Trachtman, D. Blabey and N. Hamerman (3.1) | 3.10 | 2,557.50 |
| 01/09/13 | CIFONE, DAWN | Prepare binder for AFI presentation (0.8); review copy sets of binder used in previous presentation of the Unsecured Creditors Committee (1.2) | 2.00 | 610.00 |
| 01/09/13 | DUFFIELD, CARL D | Review circulated hot documents for investigation (0.9); review documents produced to Examiner in investigation re: GSE issues (6.5) | 7.40 | 4,847.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (9.5) | 9.50 | 5,320.00 |
| 01/09/13 | MOSES, MATTHEW B | Compiled list of facts regarding AFI/ResCap agreements (2.0).  Researched veil piercing issues(2.0).  Researched factors in veil piercing analysis (3.8); discuss veil piercing legal research with C. Siegel (.2). | 8.00 | 5,680.00 |
| 01/09/13 | BLABEY, DAVID E | Attend portion of presentation to AFI with K. Eckstein, K. Denk, S. Ettari, N. Simon, B. Berke, J. Rochon, D. Mannal, J. Trachtman and N. Hamerman | 4.10 | 3,054.50 |
| 01/09/13 | HAMERMAN, NATAN | Prepare for (2.0) and attend (4.5) presentation to AFI with K. Eckstein, K. Denk, S. Ettari, N. Simon, B. Berke, J. Rochon, D. Mannal, D. Blabey and J. Trachtman; emails with J. Rochon re document review (.3); continue revisions to examiner submission(3.0); review documents cited in examiner submission (1.5). | 11.30 | 8,757.50 |
| 01/09/13 | RINGER, RACHAEL L | Review case law re releases (.6); draft notes re same (.7) | 1.30 | 728.00 |
| 01/09/13 | SHAIN, ALIYA | Organize third party claims examiner submission papers in electronic files. | 0.80 | 236.00 |
| 01/09/13 | SHAIN, ALIYA | Compile  Third-Party examiner submissions binders (2.9); update index re: same (1.5). | 4.40 | 1,298.00 |
| 01/09/13 | CHASS, MARK | Emails with R. Ringer re: SOFA (.3); review same (.8). | 1.10 | 852.50 |
| 01/09/13 | ECKSTEIN, KENNETH H. | Attend presentation to AFI re: estate claims with K. Denk, S. Ettari, N. Simon, B. Berke, J. Rochon, D. Mannal, D. Blabey and J. Trachtman. | 4.50 | 4,455.00 |
| 01/10/13 | KAGAN, SAMANTHA M | Review produced documents from AFI/Debtors/affiliates for relevance in connection with the Committee's investigation of AFI | 1.50 | 637.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/13 | ZIEGLER, MATTHEW C | Review internal memorandum summarizing securities fraud claims brought against ResCap and AFI (0.7); review internal memorandum re: analysis of ResCap (0.6); research re: claims analysis (2.6); research re issues with potential claims against AFI (3.3); research re "contingent claims" (0.5); correspondence with D. Blabey re: same (0.3). | 8.00 | 4,480.00 |
| 01/10/13 | TABAK, EMILY S | Email to S. Ford providing update on document review progress | 0.10 | 49.50 |
| 01/10/13 | TABAK, EMILY S | Review documents produced to Examiner in investigations re: bank transfers. | 0.10 | 49.50 |
| 01/10/13 | TABAK, EMILY S | Email to S. Ford re strategy for document review | 0.10 | 49.50 |
| 01/10/13 | TABAK, EMILY S | Further review documents produced to Examiner in investigations re: bank transfers. | 5.30 | 2,623.50 |
| 01/10/13 | TABAK, EMILY S | Emails with K. Denk re upcoming document review assignment | 0.20 | 99.00 |
| 01/10/13 | TABAK, EMILY S | Reviewed emails sent by K. Denk re docket entries and materials in related litigation against AFI. | 1.00 | 495.00 |
| 01/10/13 | DOVE, ANDREW | Confer w/ D. Mannal re response filing for Examiner (.2) and D. Blabey re same (.4). Confer w/ R. Ringer re case research re: examiner filings (.5). Review Ally Financial examiner filing (2) and internal analysis (3.0) for purpose of researching and drafting response. | 6.10 | 3,995.50 |
| 01/10/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (5.9). | 5.90 | 3,304.00 |
| 01/10/13 | MILLER, ASHLEY S | Review documents produced to Examiner in investigation re: control issues between ResCap and AFI. | 1.40 | 854.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | ETTARI, SAMANTHA | Multiple meetings with N. Simon, K. Denk, J. Trachtman, K. Eckstein N. Hamerman, and S. Ford re presentations, key documents, and examiner submission re: AFI claims (1.6); Meeting led by K. Eckstein to discuss submission to examiner, both legal and factual arguments (1.4); Review key documents for bank transfer sections of submission (6.3); meet with N. Hamerman, C. Siegel, K. Denk, S. Ford re: examiner submissions (1.0). | 10.30 | 7,467.50 |
| 01/10/13 | LINTZ, EDWARD M | Review produced documents from AFI/Debtors/affiliates to determine relevance in connection with the Committee's AFI investigation | 8.20 | 4,059.00 |
| 01/10/13 | DENK, KURT M | Reviewed and responded to emails from S. Ford re: document review issues (.3), and requesting second-level review of documents flagged by reviewers (.5). attended meeting with J. Rochon, S. Ford, C. Siegel and N. Hamerman and N. Simon re: examiner submissions (1.0). Conducted legal research re: same (2.6) and drafted memo re: same (4.8). | 9.20 | 4,554.00 |
| 01/10/13 | FORD, SAMANTHA | Meeting with K. Eckstein, D. Mannal, D. Blabey, J. Trachtman, J. Rochon, N. Simon, N. Hamerman, C. Siegel, S. Ettari, and K. Denk to discuss the Examiner Submission re: claims against AFI (1.6); second level review of documents found relevant to the investigation (4.1); answering questions from first level review re: discovery issues (1.3); coordinating with D. Reid regarding various document review projects (.3). | 7.30 | 4,781.50 |
| 01/10/13 | SIEGEL, CRAIG L | Met w/ K. Eckstein, D. Mannal, N. Simon, D. Blabey, S. Ettari, N. Hamerman, M. Moses, K. Denk, et al to coordinate Examiner presentations and submission (1.6); read and analyze DE veil piercing cases (.5); met w/ N. Simon, S. Ettari, N. Hamerman, K. Denk to coordinated research and writing for upcoming presentations (1.0); drafted portions of veil piercing outline for Examiner submission (1.3) | 4.40 | 3,410.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/13 | SIMON, NORMAN | Correspondence with S. Ettari, N. Hamerman, K. Denk re: key documents (.3); Review key documents identified by reviewers (.5); Meeting with K. Eckstein, M. Moses, D. Mannal, J. Rochon, D. Blabey, S. Ettari and S. Trachtman about Examiner written submissions (1.6); emails with J. Rochon re: same (.4); confer with S. Ettari re: same (.5); meeting (S. Ettari, N. Hamerman, C. Siegel, K. Denk, S. Ford) re: examiner submissions (1); confer with K. Denk, C. Duffield, S. Ettari re: fraudulent conveyance theories (1); Correspondence with B. Perlstein, K. Denk re same (.3); confer with J. Rochon, J. Trachtman, S. Ettari re: TARP analysis (.5); Correspondence with J. Rochon, K. Eckstein re: Examiner Presentation (.1); Correspondence with S. Ettari, C. Duffield re: fraudulent transfer (.2); Correspondence with S. Ford re: demonstrative issues (.2). | 6.60 | 5,445.00 |
| 01/10/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 2.50 | 1,387.50 |
| 01/10/13 | MANNAL, DOUGLAS | Prepare for (.2) and attend (1.6) all-hands meeting re: UCC submission to Examiner re: claims against AFI with K. Eckstein, D. Mannal, J. Rochon, S. Ettari, D. Blabey, S. Trachtman and N. Simon. | 1.80 | 1,485.00 |
| 01/10/13 | CIFONE, DAWN | Arrange for Capital Contribution Chronology document to be bound, per attorney instructions. | 1.00 | 305.00 |
| 01/10/13 | TRACHTMAN, JEFFREY S. | Meeting re examiner submission with K. Eckstein, N. Simon and K. Denk, E. Ettari, M. Moses, D. Mannal (1.6); read outlines re claims against AFI submission (1.8); e-mails with N. Simon, K. Eckstein, D. Blabey re: same (.8). | 4.20 | 3,885.00 |
| 01/10/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation related to MSR swap and other pre-petition transactions | 4.00 | 2,220.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | DUFFIELD, CARL D | Emails to S. Ettari re fraudulent transfers (1.5); further legal research re same (1.5); Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (2.5); factual development re fraudulent transfer valuation (4.0); correspond with N. Simon and K. Denk re same (0.4) | 9.90 | 6,484.50 |
| 01/10/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (10.0) | 10.00 | 5,600.00 |
| 01/10/13 | ECKSTEIN, KENNETH H. | Follow up w/N. Simon, J. Rochon re AFI presentation (1.7) | 1.70 | 1,683.00 |
| 01/10/13 | MOSES, MATTHEW B | Meeting with K. Eckstein, D. Mannal, J. Rochon, S. Ettari, D. Blabey and S. Trachtman re: examiner submission (1.6); research re: veil piercing claims (2.5); review case law re: same (4.4). | 8.50 | 6,035.00 |
| 01/10/13 | HAMERMAN, NATAN | Revise examiner submissions re: AFI claims (3.5); review cited documents re: same (4.0); prepare for upcoming meetings re: same (1.5). | 9.00 | 6,975.00 |
| 01/10/13 | RINGER, RACHAEL L | Review research re releases (1.4); email A. Dove re case issues (.5) | 1.90 | 1,064.00 |
| 01/10/13 | HOLTON, DANA N | Continue to organize produced board minute materials in electronic files. | 3.50 | 1,067.50 |
| 01/10/13 | HOLTON, DANA N | Organize relevant board minutes from debtors in electronic files. | 3.50 | 1,067.50 |
| 01/10/13 | BLABEY, DAVID E | Meeting with K. Eckstein, M. Moses, D. Mannal, J. Rochon, S. Ettari and J. Trachtman re: examiner submissions (1.6); emails re: same with D. Mannal and S. Schmidt (.2); correspondence re: solvency research with M. Ziegler (.4); emails re: release brief to Examiner with A. Dove and J. Trachtman (.5). | 2.70 | 2,011.50 |
| 01/10/13 | ECKSTEIN, KENNETH H. | Attend meeting with M. Moses, D. Mannal, J. Rochon, S. Ettari, J. Trachtman and D. Blabey re: examiner submissions. | 1.60 | 1,584.00 |
| 01/11/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation (8.5); draft Memo summarizing results of document review and identifying all hot documents (0.6) | 9.10 | 4,504.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/11/13 | KAGAN, SAMANTHA M | Review produced documents for relevance in connection with the Committee's investigation of AFI | 1.50 | 637.50 |
| 01/11/13 | ROSEN, SARAH N | Review documents produced for AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of actions against AFI. | 7.00 | 3,920.00 |
| 01/11/13 | TABAK, EMILY S | Edit assignment for submission for S. Ettari | 7.90 | 3,910.50 |
| 01/11/13 | TABAK, EMILY S | Review of background materials sent by K. Denk re related litigation | 0.90 | 445.50 |
| 01/11/13 | TABAK, EMILY S | Meet with S. Ettari re: fact section of insert draft (.3); follow-up emails re: same (.3). | 0.60 | 297.00 |
| 01/11/13 | MILLER, ASHLEY S | Review documents produced to Examiner in investigation related to control between ResCap and AFI. | 1.70 | 1,037.00 |
| 01/11/13 | TABAK, EMILY S | Edit examiner submission re: claim against AFI. | 1.90 | 940.50 |
| 01/11/13 | ETTARI, SAMANTHA | Edit and revise talking points per J. Rochon and N. Simon, including addition of new documents (5.7); Call with B. Perlstein (W. Hale), K. Denk K. Eckstein, N. Simon, D. Mannal re: regulatory issues (.7); correspondence with M. Arango and M. Landy re accounting documents (.3); Confer with J. Rochon and N. Simon re edits to talking points and key documents (.5); Review N. Hamerman revision to submission statement of facts (.5); Confer with D. Cifone to prepare key document set for J. Trachtman (.2); Confer with E. Tabak to discuss fact section insert draft (.3). | 8.20 | 5,945.00 |
| 01/11/13 | FORD, SAMANTHA | Administration of first level document review (5.0); coordinating with review tool vendor to resolve discovery issues with production (.8); prepare materials for presentation to Examiner (1.3). | 7.10 | 4,650.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/11/13 | DENK, KURT M | Review emails from N. Simon re: AFI claims analysis (1) confer with N. Hamerman re: same (.1); confer with N. Simon and W. Perlstein (Wilmer) re: Examiner Submission (.4), Conducted second-level review and analysis of documents flagged by review team (2.5). Review (2.4), and revise (1.8) Submission to the Examiner re: claims against AFI. | 8.20 | 4,059.00 |
| 01/11/13 | SIEGEL, CRAIG L | Revise portions of Examiner submission re: claims against AFI (1.4) | 1.40 | 1,085.00 |
| 01/11/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation related to MSR swap. | 3.10 | 1,720.50 |
| 01/11/13 | SIMON, NORMAN | Call with B. Perlstein (W. Hale), K. Denk and K. Eckstein, D. Mannal re: regulatory issues (.7); Meeting with J. Rochon re: investigation (2); Review clawback request and documents (.2) call with B. Schulman re: same (.4); confer with S. Ettari and J. Rochon re: same (.3); Correspondence with J. Rochon, M. Lightner re: examiner submissions (.1); correspondence with S. Ettari, S. Ford re: presentation (.1); Correspondence with K. Denk, S. Ford re: same (.2). | 4.00 | 3,300.00 |
| 01/11/13 | DOVE, ANDREW | Review Examiner filings (3.0) and research cases re third party claims (2.5) for purposes of drafting brief. | 5.50 | 3,602.50 |
| 01/11/13 | ZIDE, STEPHEN | Emails with S. Ettari and R. Ringer re AFI claims (.2). | 0.20 | 149.00 |
| 01/11/13 | CIFONE, DAWN | Organize binder of GMAC Bank Equity documents. | 1.20 | 366.00 |
| 01/11/13 | ROCHON, JENNIFER | Confer w/S. Ettari regarding bank issues (.4); meeting w/N. Simon regarding Examiner and MoFo presentation (2.0); emails w/N. Simon and S. Ettari regarding MoFo presentation (.2). | 2.60 | 2,145.00 |
| 01/11/13 | SCARBROUGH, KIMESHA | Review clawback documents (3.0); create chart re: same (1.5) | 4.50 | 1,372.50 |
| 01/11/13 | TRACHTMAN, JEFFREY S. | Correspondence with K. Eckstein, N. Simon, C. Siegel, N. Hamerman, re AFI presentation and examiner submission (.8); read cases and materials cited in Debtor/AFI examiner submission (1.3). | 2.10 | 1,942.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/11/13 | OLINZOCK, MATTHEW W | Review documents related to MSR swap and other pre-petition transactions | 4.30 | 2,386.50 |
| 01/11/13 | DUFFIELD, CARL D | Analyze and review documents produced by Debtors/AFI in connection with investigation re: Ally Bank  (4.4). | 4.40 | 2,882.00 |
| 01/11/13 | DIFRANCESCO, KRISTIN | Analyze produced docs to determine relevance to prepetition transactions. (8.0) | 8.00 | 4,480.00 |
| 01/11/13 | SCHULMAN, BRENDAN M. | Confer with N. Simon and J. Rochon re privilege and litigation hold memos (0.1); review resources on point and report to N. Simon with materials (0.8); confer with N. Simon re privilege and claw-back issue (0.4); follow-up analysis and email to N. Simon re: same (0.5). | 1.80 | 1,413.00 |
| 01/11/13 | MOSES, MATTHEW B | Review case law on corporate formalities factor (2.7). Research jurisdictional issues for potential claims against AFI (4.6). | 7.30 | 5,183.00 |
| 01/11/13 | REID, DENISE L | Review and update docs re statement of facts for submission; (2.5) insert exhibit numbers into statement and check accuracy;(1.7) organize hardcopy set; (2.5) | 6.70 | 2,043.50 |
| 01/11/13 | HOLTON, DANA N | Organize board minutes in electronic files. | 3.50 | 1,067.50 |
| 01/11/13 | HOLTON, DANA N | Change formatting of organization for Board minutes. | 3.50 | 1,067.50 |
| 01/11/13 | HAMERMAN, NATAN | Confer re clawback letter with K. Denk (1.0); revise draft examiner submission re: claims against AFI(5.0). | 6.00 | 4,650.00 |
| 01/11/13 | TRICARICO, LYNDA M | Review and analyze documents re: MSR swaps. | 2.20 | 1,232.00 |
| 01/12/13 | DENK, KURT M | Conduct second-level review and analysis of documents flagged by review team as relevant to claims against AFI (1.2). ` Review KL litigation team emails re: document review, and legal analysis updates (.5). | 1.70 | 841.50 |
| 01/12/13 | TABAK, EMILY S | Discussion w S. Ettari re editing for examiner submission | 0.20 | 99.00 |
| 01/12/13 | TABAK, EMILY S | Editing examiner submission for S. Ettari | 0.50 | 247.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/12/13 | FORD, SAMANTHA | Review AFI-produced materials identified by Kirkland & Ellis as subject to claw back in 1/10/2013 letter (4.9); analyze same (1.1); coordinate with review tool vendor about discovery issues (.2); confer with D. Reid to coordinate document organization (2.7); second level review of documents found relevant to the investigation and administration of first level document review (.9). | 9.80 | 6,419.00 |
| 01/12/13 | ETTARI, SAMANTHA | Review key documents and summaries thereto forwarded by review team for potential claims against AFI (2.3); Edit and revise bank transfer inserts for examiner submission (4.3); discussion with E. Tabak re: examiner submissions (.2). | 6.80 | 4,930.00 |
| 01/12/13 | JARIWALA, AAKASH | Review produced documents related to MSR swap. | 2.50 | 1,387.50 |
| 01/12/13 | LINTZ, EDWARD M | Review produced documents by AFI/Debtors to determine relevance in connection with the Committee's AFI investigation | 7.70 | 3,811.50 |
| 01/12/13 | DOVE, ANDREW | Review Examiner filings by Debtors/AFI (2.0) and case law on third party releases in binder prepared by R. Ringer (5.2) for purposes of drafting brief. | 7.20 | 4,716.00 |
| 01/12/13 | ROCHON, JENNIFER | Revise talking points for examiner presentation. | 1.00 | 825.00 |
| 01/12/13 | ZIDE, STEPHEN | Review claims against AFI from litigation group and follow up with R. Ringer re same (.5). | 0.50 | 372.50 |
| 01/13/13 | ETTARI, SAMANTHA | Review key identified documents regarding bank transfer, other pre-petition transactions, and capital contributions forwarded by review team (3.0); Draft pre-petition transactions insert for examiner submission (3.6). | 6.60 | 4,785.00 |
| 01/13/13 | SIEGEL, CRAIG L | Draft fact portions of Examiner submission concerning DOJ settlement. | 2.80 | 2,170.00 |
| 01/13/13 | DENK, KURT M | Conduct second-level review and analysis of documents flagged by review team as relevant to claims against AFI (6.1). Review emails from investigation team re: document review and legal analysis updates (.5). | 6.60 | 3,267.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/13/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI to determine relevance in connection with the Committee's AFI investigation | 5.30 | 2,623.50 |
| 01/13/13 | FORD, SAMANTHA | Second level review of documents found relevant to the investigation by first level review team. | 3.70 | 2,423.50 |
| 01/13/13 | SIMON, NORMAN | Correspondence with S. Ettari, N. Hamerman, J. Rochon, K. Denk re: newly located documents. | 0.50 | 412.50 |
| 01/13/13 | ROCHON, JENNIFER | Analysis of documents for MoFo examiner presentation. | 0.20 | 165.00 |
| 01/13/13 | OLINZOCK, MATTHEW W | Review produced documents by Debtors/AFI related to MSR swap and other pre petition transactions. | 2.80 | 1,554.00 |
| 01/13/13 | DUFFIELD, CARL D | Document analysis and review re Ally Bank CD rates (3.5); draft memo to S. Ettari (2.0) | 5.50 | 3,602.50 |
| 01/13/13 | SHIFER, JOSEPH A | Review clawback materials (1.6) and email with C. Siegel and S. Ford re same (.4) | 2.00 | 1,390.00 |
| 01/13/13 | ECKSTEIN, KENNETH H. | Review relevant materials re AFI claims presentation (.5). | 0.50 | 495.00 |
| 01/14/13 | DOVE, ANDREW | Review cases re third party releases (5.3) and draft outline of reply re same (8.2). | 13.50 | 8,842.50 |
| 01/14/13 | TABAK, EMILY S | Prepare for discussion w K. Denk re analysis of other dockets and related litigation documents | 0.90 | 445.50 |
| 01/14/13 | TABAK, EMILY S | Review a news update article pertinent to claims against AFI sent by S. Ford. | 0.20 | 99.00 |
| 01/14/13 | TABAK, EMILY S | TC w K. Denk re analysis of dockets and related litigation  documents against AFI. | 0.50 | 247.50 |
| 01/14/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI to determine relevance in connection with the Committee's AFI investigation (9.8); drafted Memo summarizing results of same (0.6) | 10.40 | 5,148.00 |
| 01/14/13 | TABAK, EMILY S | Emails with K. Denk re outside litigation documents and dockets. | 0.10 | 49.50 |
| 01/14/13 | TABAK, EMILY S | Analysis of other dockets and related litigation documents in cases against AFI. | 7.60 | 3,762.00 |
| 01/14/13 | KAGAN, SAMANTHA M | Review produced documents from AFI/Debtors for relevance in connection with the Committee's investigation of AFI. | 2.10 | 892.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/14/13 | FORD, SAMANTHA | Second level review of documents found relevant to the investigation and administration of first level document review (7.2); emails with S. Ettari re: same (.4); resolve discovery administration issues (1.6). | 9.20 | 6,026.00 |
| 01/14/13 | ETTARI, SAMANTHA | Confer with N. Simon, J. Rochon, and K. Denk re key documents to investigation (.6); Edit (3.9) and revise (3.0) bank transfer and prepetition inserts for examiner submission; Edit and revise opening of statement of facts for examiner submission(.7); revise additional insert for examiner submission re: claims against AFI(3.3). | 11.50 | 8,337.50 |
| 01/14/13 | JARIWALA, AAKASH | Review produced documents related to the MSR swap transaction. | 7.70 | 4,273.50 |
| 01/14/13 | SIMON, NORMAN | Meeting with J. Rochon re: MoFo presentation (.3); Meeting with K. Denk, S. Ettari, N. Hamerman, J. Rochon re: key documents (.6); Call with J. Rochon re: spoliation(.3); Correspondence with K. Eckstein re: same (.3); emails with N. Hamerman, S. Ettari, K. Denk, J. Rochon re: same (.1); Review Wilmer Hale Analysis on regulatory defense and correspondence with K. Denk, N. Hamerman re: same (.7). | 2.30 | 1,897.50 |
| 01/14/13 | DENK, KURT M | Conducted second-level review and analysis of documents flagged by review team as relevant to claims against AFI (2.8). Review emails from S. Ford re: status of investigation (.5); participate in conference calls/meetings with E. Tabak re: related litigation analysis (.5); call with J. Rochon, N. Simon, & S. Ettari re: legal analysis status re: key documents (.6); call w/N. Hamerman re: draft Examiner submission (1); emails with S. Ford re: document review status and targeted searches (.6); assist N. Hamerman with research (2.5), draft (2) and review (1.4) of Examiner submission. | 11.90 | 5,890.50 |
| 01/14/13 | TRICARICO, LYNDA M | Analyze produced documents re: MSR swaps. | 3.40 | 1,904.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/13 | ROCHON, JENNIFER | Meeting w/N. Simon regarding MoFo presentation (.3); attend portion of meeting with S. Ettari, K. Denk and N. Simon regarding new documents for investigation (.5); t/c w/ N. Simon regarding spoliation (.3); emails with N. Simon re: same (.1); correspondence w/N. Simon regarding Examiner presentation (.3). | 1.50 | 1,237.50 |
| 01/14/13 | OLINZOCK, MATTHEW W | Reviewing produced documents related to MSR swap and other pre- petition transactions. | 2.70 | 1,498.50 |
| 01/14/13 | SIEGEL, CRAIG L | Draft portions of draft fact section for Examiner submission (5.4); emails with A. Levine re: RMBS facts for Examiner submission (.1); confer with M. Moses re: veil piercing and FHFA lawsuit research coordination (.3); research (1.9) and draft (1.3) portions of veil piercing argument for Examiner submission. | 9.00 | 6,975.00 |
| 01/14/13 | DUFFIELD, CARL D | Review produced documents from AFI/Debtors re: Ally Bank (8.7); emails w/S. Ettari re same (0.3); analyze produced documents re: clawback letter (1.5). | 10.50 | 6,877.50 |
| 01/14/13 | DIFRANCESCO, KRISTIN | Analyze produced documents re: prepetition transactions (8.5); Draft chart summary re: same (.5) | 9.00 | 5,040.00 |
| 01/14/13 | ROSEN, SARAH N | Reviewing produced documents for pre- petition transactions (8). | 8.00 | 4,480.00 |
| 01/14/13 | TRACHTMAN, JEFFREY S. | Read memos, materials on veil-piercing and related issues (.8); e-mail N. Simon, C. Siegel, N. Hamerman re drafting examiner presentation (.7). | 1.50 | 1,387.50 |
| 01/14/13 | DANIELS, ELAN | Review clawback materials (.5) and email correspondence with S. Ford regarding same (.3) | 0.80 | 580.00 |
| 01/14/13 | MOSES, MATTHEW B | Review articles on BofA settlement (3.5); confer with S. Ford re: same (.8); Revised FHFA claims analysis memo (2.3). | 6.60 | 4,686.00 |
| 01/14/13 | RINGER, RACHAEL L | E-mails with S. Ettari and S. Ford re: AFI claims presentation (.2) | 0.20 | 112.00 |
| 01/14/13 | BERKE, BARRY H. | Correspondence w/J. Rochon re: presentations to MoFo re: AFI claims analysis. | 0.50 | 487.50 |
| 01/14/13 | REID, DENISE L | Continue review of statement of facts documents. | 7.00 | 2,135.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/14/13 | SHIFER, JOSEPH A | Emails with S. martin and E. Daniels re clawback issues (.7), follow up emails with Moelis and Alix team re: same (.4) | 1.10 | 764.50 |
| 01/14/13 | HOLTON, DANA N | Re-organize electronic files re: board minute materials. | 3.50 | 1,067.50 |
| 01/14/13 | HAMERMAN, NATAN | Draft examiner submission (5.1); further revise same (5.9); emails with S. Ettari and K. Denk re: status of research and document review (.5); call with  K. Denk re: examiner submission (1.0). | 12.50 | 9,687.50 |
| 01/15/13 | TABAK, EMILY S | Research and analysis of related litigation documents/other dockets re: potential claims against AFI. | 3.50 | 1,732.50 |
| 01/15/13 | KAGAN, SAMANTHA M | Reviewed produced documents for relevance in connection with the Committee's investigation of AFI. | 1.10 | 467.50 |
| 01/15/13 | KAGAN, SAMANTHA M | Reviewed produced documents for relevance in connection with the Committee's investigation of AFI. | 2.00 | 850.00 |
| 01/15/13 | TABAK, EMILY S | Review produced documents for 2004 subpoena | 5.60 | 2,772.00 |
| 01/15/13 | TABAK, EMILY S | Further review of produced documents for 2004 subpoena | 1.00 | 495.00 |
| 01/15/13 | DOVE, ANDREW | Draft Examiner submission re third-party releases. | 11.90 | 7,794.50 |
| 01/15/13 | SIMON, NORMAN | Revise examiner submission re: third-party releases (3.9); Meeting with J. Rochon re: slide for MoFo presentation (.6); Correspondence with S. Ford re: presentation (.3); Correspondence with S. Ettari; J. Rochon re: clawback analysis (.1); Correspondence with C. Duffield re: fraudulent transfer (.3). | 5.20 | 4,290.00 |
| 01/15/13 | ETTARI, SAMANTHA | Edit submission to examiner re: third-party releases (3.3); discuss suggested edits with N. Hamerman (1.0); Continue to review produced documents re: MSR swaps (1.6); Review produced documents for inclusion in capital contribution insert for Examiner Submission (1.0); Email with N. Hamerman, S. Zide, and R. Ringer re potential causes of action (.2). | 7.10 | 5,147.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 90

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/13 | FORD, SAMANTHA | Reviewed AFI- produced materials identified by Kirkland & Ellis as subject to claw back in 1/10/2013 letter (4.1); second level review of produced documents found relevant to the investigation (2.1); prepare materials for presentation to Debtors and counsel (5.5); coordinated with internal staff to prepare materials for presentation (1). | 12.70 | 8,318.50 |
| 01/15/13 | ROCHON, JENNIFER | Meeting with N. Simon regarding slide for MoFo presentation (.6); edit slides re: same (1.7). | 2.30 | 1,897.50 |
| 01/15/13 | LINTZ, EDWARD M | Review produced documents from AFI/Debtors to determine relevance in connection with the Committee's AFI investigation (6.8); draft Memo summarizing results of document review and identifying all hot documents (0.2) | 7.00 | 3,465.00 |
| 01/15/13 | DENK, KURT M | Examiner submission updates (1.1); conduct second-level review and analysis of (5), took memo notes regarding (1.6); produce documents flagged by review team as relevant to AFI investigation. Participated in conference calls with: AlixPartners personnel re: document review (.5); emails with N. Hamerman re: draft Examiner submission (.6) review materials for upcoming presentation to Debtors (.6). | 9.40 | 4,653.00 |
| 01/15/13 | ROSEN, SARAH N | Reviewed produced documents re: pre-petition transactions. | 3.00 | 1,680.00 |
| 01/15/13 | OLINZOCK, MATTHEW W | Review produced documents related to MSR swap and other pre-petition transactions. | 4.00 | 2,220.00 |
| 01/15/13 | BLABEY, DAVID E | Review A. Dove outline of examiner response brief (.4) and emails with A. Dove re: same (.1). | 0.50 | 372.50 |
| 01/15/13 | SIEGEL, CRAIG L | Emails with M. Moses to coordinate veil piercing legal research (.1); draft portions of veil piercing argument for Examiner submission (4.2). | 4.30 | 3,332.50 |
| 01/15/13 | TRICARICO, LYNDA M | Reviewed produced documents re: pre-petition transactions. | 2.70 | 1,512.00 |
| 01/15/13 | ZIDE, STEPHEN | Emails with N. Hamerman re AFI claims chart (.5). | 0.50 | 372.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/15/13 | DUFFIELD, CARL D | Analyze of clawback letter documents (3.0); document review re Ally Bank (5.3); summary emails to N. Simon & J. Rochon re same (2.5). | 10.80 | 7,074.00 |
| 01/15/13 | DIFRANCESCO, KRISTIN | Analyze produced documents re: pre-petition transactions. | 9.50 | 5,320.00 |
| 01/15/13 | TRACHTMAN, JEFFREY S. | Read materials re examiner submissions (1.5); emails with R. Ringer, N. Simon, K. Eckstein re developments on submissions and presentations (.6). | 2.10 | 1,942.50 |
| 01/15/13 | MOSES, MATTHEW B | Reviewed (3.4) and summarized (4.9) veil piercing cases cited in AFI's submission to examiner. | 8.30 | 5,893.00 |
| 01/15/13 | CIFONE, DAWN | Prepare bound copies of updated LOC Chronology (1); Perform targeted searches in Relativity of meeting minutes cited in clawback letter (3.5) Continue to perform targeted searches in Relativity of meeting minutes cited in clawback letter (1.2); Cite-check slides for upcoming PowerPoint presentation re: examiner submissions (1.3) | 7.00 | 2,135.00 |
| 01/15/13 | REID, DENISE L | Emails with N. Hamerman re: examiner submissions. | 0.30 | 91.50 |
| 01/15/13 | HOLTON, DANA N | Update electronic files re: Board minutes material books. | 3.50 | 1,067.50 |
| 01/15/13 | HOLTON, DANA N | Continue to change dates in electronic files re: board minutes. | 3.50 | 1,067.50 |
| 01/15/13 | SCARBROUGH, KIMESHA | Review and isolate Clawback documents located in electronic files. | 3.70 | 1,128.50 |
| 01/15/13 | HAMERMAN, NATAN | Confer with S. Ettari re examiner submission (1.0); revise examiner presentations (1.0); review examiner submission (1.0); review produced hot docs re: examiner submissions (1.0). | 4.00 | 3,100.00 |
| 01/16/13 | TABAK, EMILY S | Emails with S. Ettari re document review and strategy going forward | 0.10 | 49.50 |
| 01/16/13 | TABAK, EMILY S | Review produced documents for 2004 subpoena. | 5.20 | 2,574.00 |
| 01/16/13 | LINTZ, EDWARD M | Review produced documents re: MSR swaps. | 3.30 | 1,633.50 |
| 01/16/13 | ROSEN, SARAH N | Reviewed produced documents for pre-petition transactions. | 1.00 | 560.00 |
| 01/16/13 | ALLARD, NATHANIEL | Prepare for meeting re: presentation on claims against AFI. | 0.30 | 127.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 92

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              March 31, 2013
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | SIEGEL, CRAIG L | Research and analyze damages case law for breach of fiduciary duty claims (1.9); emails with M. Moses re draft Examiner submission and legal research on breach of fiduciary duty claims for UCC presentation (.2); research and edit veil piercing argument (5.9) | 8.00 | 6,200.00 |
| 01/16/13 | TRICARICO, LYNDA M | Review produced documents re: pre-petition transactions. | 5.50 | 3,080.00 |
| 01/16/13 | DOVE, ANDREW | Draft brief re third party releases. | 12.50 | 8,187.50 |
| 01/16/13 | ETTARI, SAMANTHA | Investigation meeting led by N. Simon, K. Denk, S. Ettari, N. Hamerman, S. Ford and J. Rochon to discuss submission, presentations, document review, (1.0); Confer multiple times with N. Simon and J. Rochon re documents and presentation points (0.8); Review slide deck and talking points for presentation to Debtors on AFI claims (1.5); Review presentation prepared by AlixPartners on certain AFI issues (1.3); Prepare cause of action chart for bankruptcy side (3.4); Continue review of documents for submission insert re: claims against AFI (.9). | 8.90 | 6,452.50 |
| 01/16/13 | SIMON, NORMAN | Correspondence with J. Rochon, S. Ford, S. Ettari re: examiner submission (.4); revise same  (5); Meeting with J. Rochon and S. Ettari re: AFI clawback request and presentation points (.8); Meeting with J. Rochon re: Debtor presentation (.5); Meeting with N. Hamerman, S. Ettari, S. Ford, K. Denk, J. Rochon re: examiner submission and presentations (1.0). | 7.70 | 6,352.50 |
| 01/16/13 | DUFFIELD, CARL D | Emails with M. Moses re documentary support of for aiding and abetting claims (0.1); document review re same (5.1). | 5.20 | 3,406.00 |
| 01/16/13 | DIFRANCESCO, KRISTIN | Analyze produced documents re: prepetition transactions. | 8.00 | 4,480.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 93

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | DENK, KURT M | Emails with N. Hamerman, S. Ettari and S. Ford re: document review (.4). Conducted second-level review and analysis of (2.5), and took memo notes regarding (.5) documents flagged by review team as relevant to AFI investigation. Attended litigation team meeting with J. Rochon, S. Ettari, S. Ford, N. Hamerman & N. Simon re: examiner submission and presentation (1.0). emails with N. Hamerman re: same (.4); emails with S. Hasan of Moelis re: document production (.3). review of materials for upcoming presentation to Debtors (1). ` Performed research (1.3) and drafted materials (1) for N. Simon & J. Rochon re: investigation presentation to MoFo. | 8.40 | 4,158.00 |
| 01/16/13 | TRACHTMAN, JEFFREY S. | Emails re examiner presentations with K. Eckstein, N. Simon, J. Rochon, N. Hamerman, C. Siegel(.7); read examiner submissions re: same (.9). | 1.60 | 1,480.00 |
| 01/16/13 | FORD, SAMANTHA | Second level review of documents found relevant to the AFI investigation on first level review (6.1); edit investigation presentation materials (1.5); prepare materials for AFI investigation presentation to Debtors and counsel (5.3). | 12.90 | 8,449.50 |
| 01/16/13 | ROCHON, JENNIFER | Editing presentation to MoFo (1.5); meeting with N. Simon regarding MoFo presentation (.5); meeting with N. Simon, S. Ettari, N. Hamerman, K. Denk and S. Ford re: examiner submission and presentation (1.0); meeting with N. Simon regarding claw back requests from AFI (.8) | 3.80 | 3,135.00 |
| 01/16/13 | TAYLOR, JOEL M. | Review summary of reply briefs re: 9019 RMBS motion | 2.00 | 1,550.00 |
| 01/16/13 | MOSES, MATTHEW B | Reviewed documents relating to January letter agreement and settlement (1.5). Discussed aiding and abetting standard with C. Siegel (.2). Drafted memo summarizing aiding and abetting research (5.5) | 7.20 | 5,112.00 |
| 01/16/13 | RINGER, RACHAEL L | Prep for meeting re: AFI claims (.2), e-mails with J. Rochon and N. Simon re: same (.2) | 0.40 | 224.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                March 31, 2013
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/16/13 | CIFONE, DAWN | Perform cite-check of updated PowerPoint presentation slides (3.8); Email AFI public filings to M. Moses per request (0.5); organize multiple slide decks and prepare bound copies per S. Ettari's request (1.8); Perform QC of updated PowerPoint presentation (1.4) | 7.50 | 2,287.50 |
| 01/16/13 | HOLTON, DANA N | Organize board minute documents in electronic files. | 3.50 | 1,067.50 |
| 01/16/13 | REID, DENISE L | Organize additional documents added to proposed examiner submission (1.5); Update binders with same (2.2). | 3.70 | 1,128.50 |
| 01/16/13 | HAMERMAN, NATAN | Meeting with N. Simon, S. Ettari, K. Denk, J. Rochon and S. Ford re: examiner submission (1.0); update chart of claims against AFI (.3); revise examiner submission (3.5); review cited documents re: same (1.2); revise talking points re: same (1.0). | 7.00 | 5,425.00 |
| 01/17/13 | LINTZ, EDWARD M | Attend portion of presentation to Debtors re: AFI investigation (1.5); review of produced documents on MSR swap issues (3.4); meeting with N. Simon, E. Lintz, J. Rochon, N. Hamerman, K. Denk, and S. Ford re: examiner presentation (1.0); reviewed produced documents to determine relevance in connection with the Committee's AFI investigation (3.3) | 9.20 | 4,554.00 |
| 01/17/13 | TABAK, EMILY S | Attend portion of presentation to Debtors re: investigation. | 2.20 | 1,089.00 |
| 01/17/13 | TABAK, EMILY S | Prepare targeted document review summaries for S. Ettari and S. Ford review. | 2.50 | 1,237.50 |
| 01/17/13 | TABAK, EMILY S | Reviewing team email sent by S. Ford re: investigation. | 0.10 | 49.50 |
| 01/17/13 | TABAK, EMILY S | Review investigation documents in preparation for presentation to Debtors re: AFI claims analysis. | 1.70 | 841.50 |
| 01/17/13 | DIFRANCESCO, KRISTIN | Attended portion of ResCap presentation to debtors (2.0) | 2.00 | 1,120.00 |
| 01/17/13 | DIFRANCESCO, KRISTIN | Attended meeting with S. Ford and S. Ettari to discuss results of presentation and next steps in document review (1.0) | 1.00 | 560.00 |
| 01/17/13 | DIFRANCESCO, KRISTIN | Analyze produced documents re: pre-petition transactions. | 5.00 | 2,800.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/17/13 | TABAK, EMILY S | Review produced documents for 2004 subpoena. | 2.80 | 1,386.00 |
| 01/17/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide re: AFI public filings (.2), research re: same (.2) | 0.40 | 170.00 |
| 01/17/13 | GRIBBON, SARA B | Emails with S. Ford re: MSR swaps. | 0.10 | 42.50 |
| 01/17/13 | DOVE, ANDREW | Draft brief re third party claim issues (12.8) and confer w/ D. Blabey re same (.4). | 13.20 | 8,646.00 |
| 01/17/13 | ETTARI, SAMANTHA | Prepare for (2.2) and assist at (2.3) presentation to Debtors' counsel, principals, and officers; Confer with N. Simon, E. Lintz, J. Rochon, N. Hamerman, K. Denk, and S. Ford re same and follow-up (1.0); Review materials for insert to examiner submission (2.6); Complete chart re potential causes of action (1.7); Confer with S. Ford and K. DiFrancesco re: examiner presentation and next steps in document review (1.0). | 10.80 | 7,830.00 |
| 01/17/13 | HAMERMAN, NATAN | Prep for (2.2) and attend debtor presentation re: claims against AFI (2.3). Emails re next week's meetings with S. Ettari (.5); review litigation claims analysis (.5); revise examiner submission (3.5); confer with K. Denk re same (.5). | 9.50 | 7,362.50 |
| 01/17/13 | DENK, KURT M | Draft Examiner submission updates (1.1). Prepare for (1.2) and attend (2.3) presentation to Debtors; attended follow-up meeting with N. Simon, E. Lintz, J. Rochon, N. Hamerman, and S. Ford same re: same (1); Conducted second-level review and analysis of documents flagged by review team re: prepetition transactions (3.3). Participated in conference calls with N. Hamerman re: draft Examiner submission status (.5). | 9.40 | 4,653.00 |
| 01/17/13 | SIMON, NORMAN | Prepare for meeting with Debtors on AFI claims analysis (1.1); give presentation to Debtors re: same (2.3); Meeting with J. Rochon, S. Ford, S. Ettari, K. Denk, N. Hamerman and E. Lintz re: same (1.0); confer with S. Ettari, J. Rochon re: claims substantiation chart (.3); Review and edit claims chart (.3); revise examiner submission (.5); Correspondence with R. Ringer, J. Rochon re: same (.2). | 5.70 | 4,702.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 96

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/17/13 | ROSEN, SARAH N | Prepare for (1.2) and attend (2.3) presentation to debtor re: AFI claims analysis. | 3.50 | 1,960.00 |
| 01/17/13 | FORD, SAMANTHA | Prepared for (.9) and attended (2.3) presentation of legal claims to Debtors and counsel; review produced documents re: bank transfers (2.6); second level review of documents found relevant to the investigation (4.9); meeting with J. Rochon, N. Simon, N. Hamerman, S. Ettari, and K. Denk to discuss work plan (1.0); meeting with K. DiFrancesco and S. Ettari re: next steps in document review (1.0). | 12.70 | 8,318.50 |
| 01/17/13 | ROCHON, JENNIFER | Preparation for presentation to Debtors' counsel (.5); attend and provide presentation to Debtors' Counsel and Debtor representatives (2.3); meeting with N. Simon, S. Ettari, N. Hamerman, S. Ford and K. Denk re: same (1.0); revising chart of potential claims (.9); emails with Sam Ettari and Norman Simon regarding chart on potential claims (.3). | 5.00 | 4,125.00 |
| 01/17/13 | TRACHTMAN, JEFFREY S. | Read memos on veil piercing (1.7); emails with N. Simon, R. Ringer, K. Eckstein re presentations (.4). | 2.10 | 1,942.50 |
| 01/17/13 | GOOT, RACHEL L | Pull ResCap public filings for N. Allard re: RMBS 9019 documents. | 2.00 | 610.00 |
| 01/17/13 | CIFONE, DAWN | Organize documents cited in Presentation to Debtors in electronic files (2.2); Prepare materials for Meeting with Debtors and assist in room set-up (1.5); organize documents cited in Examiner presentation (3.3); Prepare bound copies of slide decks per S. Ettari's instruction (0.5) | 7.50 | 2,287.50 |
| 01/17/13 | MOSES, MATTHEW B | Researched case law re: potential estate claims (2.5).  Revised potential claims chart for committee (1.3).  Drafted memo re: research on estate claims (3.5). | 7.30 | 5,183.00 |
| 01/17/13 | DUFFIELD, CARL D | Attended Kramer Levin presentation of claims to debtors presented by N. Simon and J. Rochon (2.3); review documents produced by Debtors/AFI re pre-petition transactions (4.2). | 6.50 | 4,257.50 |
| 01/17/13 | SIEGEL, CRAIG L | Research veil piercing case law for Examiner submission | 0.90 | 697.50 |
| 01/17/13 | ZIDE, STEPHEN | Email with S. Ettari re AFI litigation chart and review same (.4). | 0.40 | 298.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/17/13 | SCARBROUGH, KIMESHA | Prepare documents for presentation to MoFo re AFI claims (4.0); further preparation for same (3.0). | 7.00 | 2,135.00 |
| 01/17/13 | BLABEY, DAVID E | Review examiner submissions re releases (1); research for responses re: same (3.4) emails re: same with A. Dove and J. Trachtman (.4). | 4.80 | 3,576.00 |
| 01/17/13 | ECKSTEIN, KENNETH H. | Review relevant produced documents in preparation for AFI claims presentation to MoFo (1.2); attend same (2.3). | 3.50 | 3,465.00 |
| 01/18/13 | TABAK, EMILY S | Perform targeted search of documents produced re AFI investigation, emails w/ N. Hamerman, S. Ettari K. Denk re same. | 0.30 | 148.50 |
| 01/18/13 | TABAK, EMILY S | Email reply to inquiry by S. Ettari re targeted document review. | 0.10 | 49.50 |
| 01/18/13 | TABAK, EMILY S | Email in response to document review strategy email sent by S. Ettari | 0.10 | 49.50 |
| 01/18/13 | TABAK, EMILY S | Further emails w/ S. Ford re: document review. | 0.20 | 99.00 |
| 01/18/13 | KAGAN, SAMANTHA M | Reviewed documents produced by Debtors/AFI for relevance in connection with the Committee's investigation of AFI. | 0.80 | 340.00 |
| 01/18/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 7.80 | 3,861.00 |
| 01/18/13 | DOVE, ANDREW | Confer w/ D. Blabey re brief re third party releases (.4) and revise brief per same (8.1). | 8.50 | 5,567.50 |
| 01/18/13 | ROSEN, SARAH N | T/c with S. Ford re: document review. | 0.30 | 168.00 |
| 01/18/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI to determine relevance in connection with the Committee's AFI investigation (10.7); draft Memo summarizing results of document review and identifying all hot documents (0.6). | 11.30 | 5,593.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 98

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/18/13 | DENK, KURT M | Emails w/S. Ettari and S. Ford  status of investigation and examiner submission (.3); conduct second-level analysis of documents flagged by review team (2.6). Conference call w/ Wilmer, N. Simon re: regulatory issues (.5), discuss same w/ N. Simon (.5); circulate letter to opposing counsel and supervise D. Cifone re same (.4); correspond with S. Hasan of Moelis re: financial analysis relevant to case (.4), conduct research re: estate claims (1.4), draft memo notes stemming from analysis (1.5), and drafted emails to N. Simon, J. Rochon, S. Ettari, S. Ford, N. Hamerman re: legal claims in case (.5); call w/ J. Rochon, N. Simon re: alter ego research (.1). | 8.20 | 4,059.00 |
| 01/18/13 | ETTARI, SAMANTHA | Correspond with N. Hamerman and N. Simon re Examiner Submission (.4); call w/ J. Rochon, N. Simon re follow-up legal research (.1); Continue drafting (4.0) and revising capital contributions insert (3.0), review of key documents from productions and public filings for same (2.6). | 10.10 | 7,322.50 |
| 01/18/13 | FORD, SAMANTHA | Perform second level review of documents found relevant to the investigation (5.3) and oversee administration of first level document review (.5);  call w/ S. Rosen re: document review (.3). | 6.10 | 3,995.50 |
| 01/18/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (9.0). | 9.00 | 5,040.00 |
| 01/18/13 | SIMON, NORMAN | Meet with J. Rochon re investigation (.4); Call with J. Rochon, S. Ettari re follow-up legal research (.1); Call with J. Rochon, K. Denk re: alter ego research (.1); call w/ Wilmer Hale, K. Denk re regulatory issues (.5), discuss same w/ K. Denk (.5); revise draft examiner submission (1.2). | 2.80 | 2,310.00 |
| 01/18/13 | ROCHON, JENNIFER | Meeting w/ N. Simon re investigation (.4); t/c w/ S. Ettari and N. Simon regarding legal research (.1); call with K. Denk and N. Simon re alter-ego research (.1); analysis of legal research (1.0); revising written Examiner submission (4.8). | 6.40 | 5,280.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 99

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/18/13 | TRACHTMAN, JEFFREY S. | Review materials cited in presentation re: claims against AFI (2.6); e-mails w/ N. Simon, R. Ringer, K. Eckstein re schedule and pending matters (.4). | 3.00 | 2,775.00 |
| 01/18/13 | CIFONE, DAWN | Draft email on N. Simon's behalf re: investigation issues (0.8); Perform targeted searches on Relativity to locate specific quotes cited in Capital Contributions insert (0.7); Pull documents cited in Presentation to Debtors and place in appropriate L Drive folders (3); Continue to pull documents cited in Presentation to Debtors and place in appropriate L Drive folders (2.5). | 7.00 | 2,135.00 |
| 01/18/13 | MOSES, MATTHEW B | Review breach of fiduciary case law. | 2.80 | 1,988.00 |
| 01/18/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 1.80 | 999.00 |
| 01/18/13 | DUFFIELD, CARL D | Analyze documents produced by the Debtors and AFI re Ally Bank subservicing agreement. | 4.20 | 2,751.00 |
| 01/18/13 | BLABEY, DAVID E | Review A. Dove draft of release submission (.6) and discuss same with A. Dove (.4); review case law relevant to A. Dove draft (4.5);  email to J. Trachtman (.1) re draft. | 5.60 | 4,172.00 |
| 01/18/13 | RINGER, RACHAEL L | Emails with D. Blabey re examiner response (.3) | 0.30 | 168.00 |
| 01/18/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and pre petition transactions. | 2.00 | 1,110.00 |
| 01/18/13 | SCARBROUGH, KIMESHA | Review and prepare documents for presentation re: claims against AFI (4.0); review presentation material to be produced (3.0). | 7.00 | 2,135.00 |
| 01/18/13 | REID, DENISE L | Emails with S. Ettari and N. Hamerman re examiner submission (.2); Continue updates and organization of documents to proposed examiner submission hardcopy and L drive (8.3) | 8.50 | 2,592.50 |
| 01/18/13 | HAMERMAN, NATAN | Emails w/ Moelis re: mortgage ops (.3); review hot documents produced in connection with AFI investigation (2.4); review (1.5) and edit examiner submission (1.0), prepare presentations re: investigation status (.8), | 6.00 | 4,650.00 |
| 01/18/13 | SIEGEL, CRAIG L | Edit portions of legal section of Examiner submission | 2.20 | 1,705.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 100

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/18/13 | TRICARICO, LYNDA M | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 2.50 | 1,400.00 |
| 01/19/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI to determine relevance in connection with the Committee's AFI investigation. | 8.20 | 4,059.00 |
| 01/19/13 | DENK, KURT M | Emails w/ N. Simon, N. Hamerman re: status of investigation and Examiner submission (.3); conduct second-level analysis of documents flagged by review team (1.5), and draft analysis of same (.5); research re: regulatory issues (.6), research factual background for draft Examiner submission (.5), review Moelis presentation re: same (.4). | 3.80 | 1,881.00 |
| 01/19/13 | TABAK, EMILY S | Reviewing email instructions from S. Ford re document review. | 0.30 | 148.50 |
| 01/19/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 3.80 | 1,881.00 |
| 01/19/13 | ETTARI, SAMANTHA | Review relevant produced documents re AFI issues for Examiner Submission insert (.4). | 0.40 | 290.00 |
| 01/19/13 | FORD, SAMANTHA | Perform second level review of documents found relevant to the investigation (7.5) and oversee administration of first level document review (.9). | 8.40 | 5,502.00 |
| 01/19/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.0). | 8.00 | 4,480.00 |
| 01/19/13 | SIMON, NORMAN | Review (1.0) and revise (1.5) Examiner submission. | 2.50 | 2,062.50 |
| 01/19/13 | KAGAN, SAMANTHA M | Review documents produced by Debtors/AFI for relevance in connection with the Committee's investigation of AFI (2.5) and draft "hot documents" summary of same (1.0). | 3.50 | 1,487.50 |
| 01/19/13 | JARIWALA, AAKASH | Review relevant documents produced to Examiner in investigation re: MSR swap transactions. | 4.00 | 2,220.00 |
| 01/19/13 | BLABEY, DAVID E | Revise examiner submission re third party releases. | 6.70 | 4,991.50 |

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/20/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 0.30 | 148.50 |
| 01/20/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (3.0). | 3.00 | 1,680.00 |
| 01/20/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI affiliates to determine relevance in connection with the Committee's AFI investigation. | 9.40 | 4,653.00 |
| 01/20/13 | DENK, KURT M | Emails w/ N. Simon, S. Ettari, N. Hamerman re Examiner Submission. | 0.50 | 247.50 |
| 01/20/13 | ETTARI, SAMANTHA | Review produced relevant documents for inclusion to Examiner Submission (2.1); Respond to inquiries from J. Rochon re Examiner Submission sections and documents (.6). | 2.70 | 1,957.50 |
| 01/20/13 | ROCHON, JENNIFER | Revise written Examiner submission. | 4.60 | 3,795.00 |
| 01/20/13 | SIMON, NORMAN | Review (2.0) and revise (1.7) Examiner submissions. | 3.70 | 3,052.50 |
| 01/20/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 4.50 | 2,497.50 |
| 01/20/13 | DOVE, ANDREW | Review revised brief on third-party claims prepared by D. Blabey (.5) and review additional case law (1.7) and perform additional research re same (2.3). | 4.50 | 2,947.50 |
| 01/20/13 | HAMERMAN, NATAN | Review documents cited in AFI presentation (1.0); draft talking points for AFI presentation (1.0). Emails with S. Ettari, N. Simon and J. Rochon re prep for this week's meetings (.7). Emails with Moelis re mortgage ops (.4). | 3.10 | 2,402.50 |
| 01/20/13 | BLABEY, DAVID E | Edits to examiner submission regarding releases. | 4.80 | 3,576.00 |
| 01/21/13 | TABAK, EMILY S | Perform targeted search of produced documents re: claims against AFI. | 1.10 | 544.50 |
| 01/21/13 | TABAK, EMILY S | Review dockets and litigation documents in AFI-related lawsuits. | 0.10 | 49.50 |
| 01/21/13 | TABAK, EMILY S | Further perform targeted search of produced documents re: claims against AFI. | 1.00 | 495.00 |
| 01/21/13 | TABAK, EMILY S | Review document review instructions sent by S. Ford. | 0.40 | 198.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/13 | TABAK, EMILY S | Review instructional email re document review from K. Denk. | 0.20 | 99.00 |
| 01/21/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 2.70 | 1,336.50 |
| 01/21/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (6). | 6.00 | 3,360.00 |
| 01/21/13 | DENK, KURT M | Emails w/ S. Ettari, S. Ford, N. Hamerman re: status of document and Examiner submission updates (.6). Conduct second-level analysis of documents flagged by review team as relevant to AFI litigation (8.2), and draft email memoranda re: analysis of same (1.4). research regulatory issues (.7), review Moelis presentation re: same (.3). | 11.20 | 5,544.00 |
| 01/21/13 | ETTARI, SAMANTHA | Continue drafting insert to examiner submission (4.0), including review of produced board meeting materials and minutes from the Debtors (2.0), AFI public filings (1.5), and other key documents in the production related thereto (1.6). | 9.10 | 6,597.50 |
| 01/21/13 | ROCHON, JENNIFER | Edit Examiner submission. | 1.60 | 1,320.00 |
| 01/21/13 | SIMON, NORMAN | Review (2.0) and revise (2.9) Examiner submissions. | 4.90 | 4,042.50 |
| 01/21/13 | TRACHTMAN, JEFFREY S. | Review outline of presentation issues re: estate claims. | 0.90 | 832.50 |
| 01/21/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation. | 11.40 | 5,643.00 |
| 01/21/13 | TRICARICO, LYNDA M | Analyze produced documents in connection with investigation of AFI. | 5.60 | 3,136.00 |
| 01/21/13 | FORD, SAMANTHA | Perform second level review of documents found relevant to the AFI investigation on first level review. | 7.40 | 4,847.00 |
| 01/21/13 | DOVE, ANDREW | Revise brief on third party releases per comments from D. Blabey (6.2) and correspond w/ D. Blabey re same (.3). | 6.50 | 4,257.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/13 | HAMERMAN, NATAN | Emails w/ S. Ford, S. Ettari, K. Denk re: status of document review (1.0); emails w/ N. Simon, J. Rochon, C. Siegel re talking points for presentations (1.0), emails w/ N. Simon, J. Rochon, S. Ettari, S. Ford, K. Denk re: meeting with Examiner (.7), emails w/ Moelis re: mortgage ops (.4). | 3.10 | 2,402.50 |
| 01/21/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.5). | 8.50 | 4,760.00 |
| 01/21/13 | DUFFIELD, CARL D | Review documents produced to Examiner in investigation re: GSE-related issues (2.5); emails w/ S. Ford re case administration and document tagging (0.4). | 2.90 | 1,899.50 |
| 01/21/13 | RINGER, RACHAEL L | E-mails with A. Grossi re: AFI meeting (.2) | 0.20 | 112.00 |
| 01/21/13 | BLABEY, DAVID E | Emails with A. Dove regarding examiner submission. | 0.20 | 149.00 |
| 01/21/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and pre petition transactions. | 6.20 | 3,441.00 |
| 01/22/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 0.20 | 99.00 |
| 01/22/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 10.00 | 4,950.00 |
| 01/22/13 | ETTARI, SAMANTHA | Edit (2.0) and revise (1.8) insert to Examiner Submission; Confer with J. Rochon re various edits and insertions to Examiner Submission (.6); Attend AFI presentation re investigation (4.5); Meet w/ J. Rochon, N. Simon, N. Hamerman, S. Ford K. Denk to prepare and revise presentation to examiner (5.4), further prepare for same (.6). | 14.90 | 10,802.50 |
| 01/22/13 | SIMON, NORMAN | Meet w/ K. Eckstein, J. Rochon re: examiner presentation (1.0) and revise same (1.0); attend AFI Presentation in response to Committee presentation on claims against AFI (4.5); meet with J. Rochon, S. Ettari, N. Hamerman, S. Ford, K. Denk to prepare  revise Examiner presentation (5.4). | 11.90 | 9,817.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/22/13 | CIFONE, DAWN | Cite-check insert to Examiner Submission (2.0) and add all documents cited to L Drive folder (1.5); further cite-check insert to Examiner Submission (2.5) and add all documents cited to L Drive folder (1.0); Prepare materials to be used in upcoming presentation re: AFI claims (3.7). | 10.70 | 3,263.50 |
| 01/22/13 | DENK, KURT M | Meet w/ N. Simon, J. Rochon, N. Hamerman, S. Ettari, S. Ford to prepare presentation to Examiner (5.4); Prepared for (1.8) and attend AFI presentation re response to Committee claims (4.5); Perform second-level analysis of documents flagged by initial reviewers (2.0), draft memo analyzing same (.3). | 14.00 | 6,930.00 |
| 01/22/13 | ROSEN, SARAH N | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 3.50 | 1,960.00 |
| 01/22/13 | FORD, SAMANTHA | Attend portion of presentation by AFI in response to UCC's presentation of claims (3.5); review materials for presentation to examiner (3.5); prepare materials for presentation to examiner (2.1); attend portion of meeting w/ J. Rochon, N. Simon, N. Hamerman, S. Ettari, K. Denk re: preparations for Examiner presentation (1.0); perform second level analysis of documents found relevant to the investigation (3.5). | 13.60 | 8,908.00 |
| 01/22/13 | DOVE, ANDREW | Draft preliminary statement for brief re third party releases (.9), discuss same w/ D. Blabey (.2). Review docket and other case materials for preparation of statement of facts (1.3) and draft same (1). Incorporate final edits and revisions for delivery to J. Trachtman (.5). | 3.90 | 2,554.50 |
| 01/22/13 | HAMERMAN, NATAN | Prepare for (1.5) and attend AFI presentation re investigation (4.5); meet w/ J. Rochon, N. Simon, S. Ettari, S. Ford, K. Denk re: preparations for Examiner presentation (5.4), follow-up correspondence w/ N. Simon, K. Denk re: status of Examiner submission (.6). | 12.00 | 9,300.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         March 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/22/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (10); compile results of same into chart (.5). | 10.50 | 5,880.00 |
| 01/22/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation. | 8.30 | 4,108.50 |
| 01/22/13 | DUFFIELD, CARL D | Analyze January 30th letter agreement (1.5); review factual development to support aiding and abetting claims (6.2); review documents produced to Examiner in investigation re: GSE issues (3.2). | 10.90 | 7,139.50 |
| 01/22/13 | BLABEY, DAVID E | Revise examiner submission on releases (3.9); discuss same with A. Dove (.2). | 4.10 | 3,054.50 |
| 01/22/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 2.80 | 1,554.00 |
| 01/22/13 | TRACHTMAN, JEFFREY S. | Attend AFI presentation re: claims against AFI (4.5); correspond with K. Eckstein, C. Siegel, K. Denk, N. Simon re issues in presentation (.7); review (1.3) and comment on draft third party release brief (.7). | 7.20 | 6,660.00 |
| 01/22/13 | TRICARICO, LYNDA M | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 2.80 | 1,568.00 |
| 01/22/13 | ROCHON, JENNIFER | Meet with K. Eckstein, N. Simon re: Examiner presentation (1.0), attend presentation by AFI in response to Committee presentation (4.5); meet w/ N. Simon, S. Ettari, S. Ford, N. Hamerman, K. Denk to prepare and revise Examiner presentation (5.4). | 10.90 | 8,992.50 |
| 01/22/13 | SIEGEL, CRAIG L | Participate in portion of AFI presentation at Kirkland and Ellis. | 4.10 | 3,177.50 |
| 01/22/13 | DANIELS, ELAN | Email correspondence with D. Blabey regarding subservicing issues (.3) | 0.30 | 217.50 |
| 01/22/13 | MOSES, MATTHEW B | Review articles on BoA settlement with Fannie Mae (.7).  Review FHFA v. BoA docket (1.0); review breach of fiduciary duty cases (2.0); researched standard for piercing the corporate veil (4.0). | 7.70 | 5,467.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/22/13 | BERKE, BARRY H. | Attend AFI presentation responding to UCC claims (4.5) and correspond w/ N. Simon re: same (.1). | 4.60 | 4,485.00 |
| 01/22/13 | SCARBROUGH, KIMESHA | Review (2.2) and prepare documents for examiner presentation (1.8); further preparation for examiner presentation (4.0); review (1.0) and revise presentation outline (1.5). | 10.50 | 3,202.50 |
| 01/22/13 | REID, DENISE L | Continue update of proposed examiner submission (4); prepare MSR swap folders (2); Assist with organization of docs for Examiner meeting (4.5). | 10.50 | 3,202.50 |
| 01/22/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swap and pre-petition transactions. | 4.40 | 2,442.00 |
| 01/22/13 | MANNAL, DOUGLAS | Attend portion of in-person meeting at Kirkland re AFI claims presentation. | 3.50 | 2,887.50 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Attend  AFI presentation at K&E re response to Committee presentation  on AFI claims (4.5). | 4.50 | 4,455.00 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Meet with N. Simon, J. Rochon re prep for examiner presentation (1.0), follow-up correspondence w/ N. Simon, J. Rochon re: same (.2). | 1.20 | 1,188.00 |
| 01/22/13 | DANIELS, ELAN | Email correspondence with D. Blabey, A. Dove regarding AFI analysis (.2). | 0.20 | 145.00 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Calls with Committee members re presentation from AFI (.5). | 0.50 | 495.00 |
| 01/22/13 | RINGER, RACHAEL L | E-mails with D. Blabey and A. Dove re: third party releases examiner submission (.7), research and revise portions of same (.6). | 1.30 | 728.00 |
| 01/23/13 | LINTZ, EDWARD M | Review documents produced to determine relevance in connection with the Committee's AFI investigation. | 5.50 | 2,722.50 |
| 01/23/13 | TABAK, EMILY S | Reviewing email sent by S. Ford re update on meeting | 0.10 | 49.50 |
| 01/23/13 | TABAK, EMILY S | Call w/ S. Ford re  targeted search assignment. | 0.10 | 49.50 |
| 01/23/13 | TABAK, EMILY S | Perform targeted search of produced documents in connection with investigation of AFI. | 1.60 | 792.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/23/13 | DUFFIELD, CARL D | Draft email to M. Moses re subservicing issues (1.5); Analyze documents produced in connection with AFI investigation with focus on GSE issues (5.7). | 7.20 | 4,716.00 |
| 01/23/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 7.70 | 3,811.50 |
| 01/23/13 | ETTARI, SAMANTHA | Continue review of produced documents regarding capital contribution and TARP funds (1.8); Attend and assist at presentation to Examiner and Chadbourne (4.5); Attend presentation by AlixPartners re capital contributions (2.9); meet with J. Rochon re: presentation to examiner and follow-up assignments (.2), further correspond re same w/ K. Denk, N. Hamerman (1.2). | 10.60 | 7,685.00 |
| 01/23/13 | DENK, KURT M | Conduct second-level analysis of produced documents flagged by review team as relevant to AFI investigation (4.0) and draft notes re: analysis of same (1.2) research case law relevant to legal claims against AFI (.5); emails w/ N. Hamerman, S. Ettari, S. Ford re: status of document review and follow-up to meeting with Ally counsel (1.0);   call w/ S. Ettari follow-up assignments after meeting w/ Examiner (.5), follow up correspondence w/ S. Ford and N. Hamerman re: same (.5). | 7.70 | 3,811.50 |
| 01/23/13 | FORD, SAMANTHA | Perform second level review of documents found relevant to the investigation (3.5) and oversee first level review of documents produced in connection with investigation of AFI (1.1), call w/ E. Tabak re: targeted search of produced documents (.2); review debtor-produced materials identified by Morrison Foerster as subject to clawback in 1/14/2013 letter (1), correspond w/ R. Ringer re clawback request (.3). | 6.10 | 3,995.50 |
| 01/23/13 | SIMON, NORMAN | Provide presentation to Examiner re: AFI claims (4.5) and follow-up meeting with Chadbourne re: same (1.5); meet with Co-chairs re: TARP funding (2); Review Examiner submission (1). | 9.00 | 7,425.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              March 31, 2013
066069-00006 (AFI INVESTIGATION)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/23/13 | ZIEGLER, MATTHEW C | Research re valuation of contingent liabilities (2.4); review internal memoranda re: securities law issues (0.6). | 3.00 | 1,680.00 |
| 01/23/13 | RINGER, RACHAEL L | Correspond with S. Ford re: claw-back request, review e-mails re: same (.3), research re: examiner submission, correspond with A. Dove re: same (.5) | 0.80 | 448.00 |
| 01/23/13 | BLABEY, DAVID E | Emails with J. Trachtman re draft examiner submission (.2); review recent case law on veil piercing (.4), email to K. Eckstein re same (.3); confer re: examiner submission with A. Dove (.6). | 1.50 | 1,117.50 |
| 01/23/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR Swap transaction. | 3.00 | 1,665.00 |
| 01/23/13 | DOVE, ANDREW | Review comments from J. Trachtman re third party release brief (.5) and confer w/ D. Blabey re same (.6); review additional cases (.4) and docket filings re AFI issues (1.5) and correspond w/ R. Ringer (.6) in preparation for revisions; Revise third-party release brief (2.9). | 6.50 | 4,257.50 |
| 01/23/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (9.0). | 9.00 | 5,040.00 |
| 01/23/13 | TRACHTMAN, JEFFREY S. | Meet with committee co-chairs for presentation on AFI contributions (2.0); emails with R. Ringer, K. Eckstein, N. Simon, C. Siegel re drafts of presentation on claims against AFI (.8); review materials re veil piercing and related issues (1.0). | 3.80 | 3,515.00 |
| 01/23/13 | CIFONE, DAWN | Pull various board minutes produced by Debtors in investigation (2.0), tag same in Relativity (1.0), and upload to appropriate L Drive folders (.8); Update index of case room materials (0.8); organize GMAC Cerberus slide decks and Chronology - prepare bound copies per S. Ettari's request (1); Add board minutes and materials cited in TARP folder to appropriate L Drive folders (1.4) | 7.00 | 2,135.00 |
| 01/23/13 | TRICARICO, LYNDA M | Review documents produced by AFI/Debtors/Affiliates in connection with investigation re: potential claims/causes of actions against AFI. | 5.20 | 2,912.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 109

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/23/13 | ROCHON, JENNIFER | Present to Examiner re: potential estate claims (4.5) and follow up meetings with Chadbourne re: same (1.5); attend portion of meeting with Alix Partners and Moelis regarding issues with claims (1.8); meet with S. Ettari re follow up assignment after presentation to Examiner (.2). | 8.00 | 6,600.00 |
| 01/23/13 | MOSES, MATTHEW B | Review relevant produced documents relating to subservicing issues (.6); research burden of proof under state law (3.0), call w/ C. Siegel re same (.4);  Draft insert for examiners submission on standard for piercing the corporate veil (1.4). | 5.40 | 3,834.00 |
| 01/23/13 | BERKE, BARRY H. | Correspond w/ J. Rochon re presentation on claims against AFI. | 0.40 | 390.00 |
| 01/23/13 | HAMERMAN, NATAN | Prepare for (.5) and attend presentation to Examiner (4.5), attend portion of meeting w/Chadbourne to debrief after same (1.0); organize slides and presentation materials (1.0); correspond with N. Simon, J. Rochon, S. Ford, S. Ettari, K. Denk re next steps (1.0); review clawback requests (.5) and correspond w/ J. Rochon, S. Ford re: same (.5). | 9.00 | 6,975.00 |
| 01/23/13 | SHAIN, ALIYA | Compile binder of AFI presentation. | 0.70 | 206.50 |
| 01/23/13 | SIEGEL, CRAIG L | Review (1.4) and analyze veil piercing cases (1.2); draft portions of veil piercing legal standards for Examiner submission (5.2); call w/ M. Moses re burden of proof legal research for submission (.4) | 8.20 | 6,355.00 |
| 01/23/13 | MANNAL, DOUGLAS | Prepare for (.4); attend Alix Partners presentation on AFI historical payment support and TARP (2.0). | 2.40 | 1,980.00 |
| 01/23/13 | ECKSTEIN, KENNETH H. | Prepare for (1.1) and attend presentation to Examiner on estate claims (4.5); attend portion of meeting with Alix, co-chairs re presentation on AFI historical payment support and TARP (2.0). | 7.60 | 7,524.00 |
| 01/24/13 | TABAK, EMILY S | Prepare analysis on targeted search and document review (1.2), correspond w/ S. Ettari re: same (.2). | 1.40 | 693.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 110

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/13 | LINTZ, EDWARD M | Review produced documents from AFI/Debtors to determine relevance in connection with the Committee's AFI investigation (6.4); drafted Memo summarizing cumulative results of four separate batches document review and identifying all hot documents (1.3). | 7.70 | 3,811.50 |
| 01/24/13 | TABAK, EMILY S | Review documents produced under 2004 subpoena in connection with investigation of AFI. | 6.90 | 3,415.50 |
| 01/24/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR and pre-petition transactions. | 6.10 | 3,385.50 |
| 01/24/13 | DOVE, ANDREW | Draft new section of third party release brief re additional cases (7) and edit other sections of same per comments from J. Trachtman (1.3). | 8.30 | 5,436.50 |
| 01/24/13 | HAMERMAN, NATAN | Confer with J. Rochon re examiner submission (.4);  prepare for (.2) and lead meeting with C. Siegel, S. Ford, S. Ettari, M. Moses, K. Denk re: examiner submission (1.5), follow up call w/ K. Denk re same (.3); draft portions of examiner submission (1.0).  Calls with Chadbourne re clawback letter (.4).  Calls with S. Ford re coordinating document review (.4), coordinate paralegals re same (.4). | 4.60 | 3,565.00 |
| 01/24/13 | DENK, KURT M | Meet w/ N. Hamerman, C. Siegel, S. Ford, S. Ettari, M. Moses re: examiner submission (1.5); emails w/ N. Hamerman, S. Ford, S. Ettari re: status of document review and Examiner Submission (1.8), call with N. Hamerman re: same (.3); Conduct second-level analysis of produced documents flagged by review team as relevant to investigation (2.7) and draft notes re: analysis of same (.5). | 6.80 | 3,366.00 |
| 01/24/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap transactions. | 4.90 | 2,719.50 |
| 01/24/13 | DIFRANCESCO, KRISTIN | Analyze presentation re: potential estate claims (2.5) and created chart of relevant results (1.5). | 4.00 | 2,240.00 |
| 01/24/13 | DIFRANCESCO, KRISTIN | Analyze produced documents from Debtors/AFI affiliates to determine relevance to analysis of prepetition transactions (4.5). | 4.50 | 2,520.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/24/13 | ETTARI, SAMANTHA | Meet w/ N. Hamerman, C. Siegel, S. Ford, M. Moses, K. Denk re Examiner Submission (1.5); Continue review of key documents for insert in Examiner Submission, (1.4), meet w/ J. Rochon re claw back requests (.5); draft response to MoFo's clawback letter (.4), review case law and background re same (.4). | 4.20 | 3,045.00 |
| 01/24/13 | TRACHTMAN, JEFFREY S. | Review materials (.4) and outlines (.5) re Examiner Submissions; correspond w/ C. Siegel, D. Blabey re drafts of submission (.4). correspond with K. Eckstein, D. Mannal, N. Simon, J. Rochon, C. Siegel re issues for presentations on claims against AFI (1.4). | 2.70 | 2,497.50 |
| 01/24/13 | DUFFIELD, CARL D | Review produced documents in connection with investigation against AFI with focus on GSE-related issues (3.5). | 3.50 | 2,292.50 |
| 01/24/13 | CIFONE, DAWN | Create "master index" of all documents cited in binders (3.5); Continue to create "master index" of all documents cited in all binders (3); Pull board minutes, tag in Relativity, and add to appropriate L drive folder (0.5) | 7.00 | 2,135.00 |
| 01/24/13 | TRICARICO, LYNDA M | Review documents produced by AFI/Debtors/Affiliates in connection with investigation re: potential claims/causes of actions against AFI. | 5.00 | 2,800.00 |
| 01/24/13 | ROCHON, JENNIFER | Confer w/ N. Hamerman re: Examiner Submission (.4); call w/ N. Simon re same (.1); analyze clawback documents (.1), meet w/ S. Ettari re claw back requests (.5); revise draft Examiner submission (4.2). | 5.30 | 4,372.50 |
| 01/24/13 | MOSES, MATTHEW B | Meet w/ N. Hamerman, C. Siegel, S. Ford, S. Ettari, K. Denk re: examiner submission (1.5), revise insert on veil piercing standard (1.9) and correspond w/ C. Siegel re: same (.2). | 3.60 | 2,556.00 |
| 01/24/13 | FORD, SAMANTHA | Meet with N. Hamerman, C. Siegel, S. Ettari, M. Moses and Kurt Denk re Examiner Submission (1.5); calls w/ N. Hamerman re: coordinating document review (.4); answer questions from first level document reviewers re: relevancy issues (.7) perform second level analysis of documents produced marked relevant to the investigation (1.3). | 3.90 | 2,554.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/24/13 | REID, DENISE L | Pull documents requested by K. Denk re: AFI investigation (1.5); Code same in L drive folder (1.7). | 3.20 | 976.00 |
| 01/24/13 | SIMON, NORMAN | Call with J. Rochon re Examiner Submission (.1); E-mails with K. Eckstein, J. Rochon re same (.4); Review (2.0) and edit draft Examiner submission (1.5). | 4.00 | 3,300.00 |
| 01/24/13 | BLABEY, DAVID E | Discuss third party releases cases with A. Dove. | 0.10 | 74.50 |
| 01/24/13 | SIEGEL, CRAIG L | Research (2.0) and draft (1.3) portions of Examiner submission; edit portion of fact section for Examiner submission (1.4) and emails w/ J. Rochon re same(.2); meet w/ N. Hamerman, S. Ettari, S. Ford, M. Moses, K. Denk re legal and factual research for Examiner submission (1.5). | 6.40 | 4,960.00 |
| 01/25/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/Affiliates in connection with investigation re: claims/causes of actions against AFI. | 6.90 | 3,415.50 |
| 01/25/13 | TABAK, EMILY S | Review (.6) and analyze (.7) related litigation dockets and documents. | 1.30 | 643.50 |
| 01/25/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation | 4.20 | 2,079.00 |
| 01/25/13 | ETTARI, SAMANTHA | Confer with A. Dove re: claims against AFI for insert to Examiner Submission (1.0); Confer with C. Siegel and M. Moses re: same analysis and insert to Examiner Submission (1.1); Continue drafting (2.0) and revising (.7) response to MoFo clawback letter and confer with J. Rochon re same (.5); Review documents produced re AFI arguments (1.4); Review revisions to various sections of Examiner Submission (.6), call w/ K. Denk re same (.2). | 7.50 | 5,437.50 |
| 01/25/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR and pre-petition transactions. | 7.90 | 4,384.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/25/13 | DENK, KURT M | Call w/ S. Ettari re: Examiner Submission (.2); emails with N. Simon, J. Trachtman, S. Ettari, N. Hamerman, E. Tabak re: status of document review (.7) and preparation of Examiner Submission (1.0); calls with N. Hamerman (.4), S. Ford (.2), A. Jariwala re: same (.2); conduct second-level analysis of produced documents flagged by review team (1.5) and draft notes re: analysis of same (1.0). research for Examiner Submission (2.2). | 7.40 | 3,663.00 |
| 01/25/13 | JARIWALA, AAKASH | Review produced documents in connection with investigation of AFI related to the MSR swap transaction (7.0), call w/ K. Denk re: same (.2). | 7.20 | 3,996.00 |
| 01/25/13 | DOVE, ANDREW | Confer w/ D. Mannal re AFI claim issue (.4) and S. Ettari re diligence re same (1.0). Confer w/ D. Blabey re third party release brief (.2) and revise draft per same (8.0). | 9.60 | 6,288.00 |
| 01/25/13 | ROCHON, JENNIFER | Meet with S. Ettari re claw back requests (.5); call with N. Simon re Examiner submission (.5); revise Examiner submission (4.8); call w/ J. Trachtman and D. Mannal re: same (1.1). | 6.90 | 5,692.50 |
| 01/25/13 | TRACHTMAN, JEFFREY S. | Call w/ J. Rochon, D. Mannal re: Examiner Submission (1.1); further correspondence w/ K. Eckstein, J. Rochon, D. Mannal, C. Siegel, K. Denk re issues to be covered in submission (1.1); review cases on veil piercing and third party releases (1.3); review draft fact section (1.6). | 5.10 | 4,717.50 |
| 01/25/13 | DUFFIELD, CARL D | Review documents produced by AFI/Debtors/Affiliates in connection with investigation re: potential claims/causes of action against AFI re: GSE issues. (6.5). | 6.50 | 4,257.50 |
| 01/25/13 | MOSES, MATTHEW B | Meet with C. Siegel and S. Ettari re: issues relating to claims against AFI (1.1); research case law re: same (5.1), correspond w/ C. Siegel re same (.5). | 6.70 | 4,757.00 |
| 01/25/13 | HAMERMAN, NATAN | Draft portions of examiner submission (.8), review same (.4), call w/ K. Denk re: same (.2); emails w/ J. Rochon, S. Ettari re clawback letter (.5); emails w/ N. Simon, K. Denk re claims against AFI (.3), further correspond w/ S. Ettari, S. Ford, K. Denk re: status of document review (.6). | 2.80 | 2,170.00 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 114

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              March 31, 2013
066069-00006 (AFI INVESTIGATION)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/25/13 | FORD, SAMANTHA | Perform fact research for the Examiner Submission (1.3); discovery administration of document review (2.5) and development of new search terms for same (1.6), call w/ K. Denk re: same (2); cite-check Examiner submission (.6). | 8.00 | 5,240.00 |
| 01/25/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Motion to determine relevance to prepetition transactions. (7.0). | 7.00 | 3,920.00 |
| 01/25/13 | REID, DENISE L | Pull additional investigation documents for K. Denk. | 0.70 | 213.50 |
| 01/25/13 | SIMON, NORMAN | Call with J. Rochon re: Examiner submission (.5), correspond with D. Mannal, J. Rochon, J. Trachtman, S. Ettari re: same (.5). | 1.00 | 825.00 |
| 01/25/13 | CIFONE, DAWN | Add newly identified Debtor board minutes to appropriate L Drive folders (1.2) and assign tags in Relativity (.8); Update "master index" of all documents cited in all binders " (1.5). | 3.50 | 1,067.50 |
| 01/25/13 | BLABEY, DAVID E | Discuss third-party release brief with A. Dove. | 0.20 | 149.00 |
| 01/25/13 | SIEGEL, CRAIG L | Meet w/ S. Ettari and M. Moses to analyze ResCap investigational issues (1.1); research (2.0) and analyze (1.2) adequate case law for Examiner submission. | 4.30 | 3,332.50 |
| 01/25/13 | RINGER, RACHAEL L | Discussion with S. Hasan re: AFI presentation, e-mails with J. Rochon and S. Ettari re: same (.3) | 0.30 | 168.00 |
| 01/25/13 | MANNAL, DOUGLAS | Review recharacterization/equitable subordination claims (.8); emails with J. Rochon re same (.2); office conference with A. Dove re same (.4); call with J. Trachtman and J. Rochon re examiner submission (1.1); correspond with K. Eckstein re same (.6). | 3.10 | 2,557.50 |
| 01/25/13 | ECKSTEIN, KENNETH H. | Call w/ D. Mannal (.4); call w/ J. Dubel (.3); correspond w/ R. Cieri re meeting (.4); follow up w/ J. Dubel, D. Mannal re same (.5) | 1.60 | 1,584.00 |
| 01/26/13 | DENK, KURT M | Emails w/ N. Simon, C. Siegel, S. Ettari re: legal analysis, and preparation of Examiner Submission (.3). Conduct second-level review of documents flagged by review team as relevant to investigation (.5) and draft notes re: analysis of same (.5). Perform background research (2.5) and draft suggested edits for (1.5) Examiner Submission. | 5.30 | 2,623.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 115

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/26/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 1.50 | 832.50 |
| 01/26/13 | DOVE, ANDREW | Revise and circulate third party release brief (3.2). Review case law (1.5) and internal memoranda on AFI claim issue (1.7). | 6.40 | 4,192.00 |
| 01/26/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation. | 10.70 | 5,296.50 |
| 01/26/13 | ETTARI, SAMANTHA | Review hot documents to investigation identified by review team and emails with E. Lintz and S. Ford re same (.4). | 0.40 | 290.00 |
| 01/26/13 | SIMON, NORMAN | Correspondence with J. Rochon, S. Ettari, R. Ringer re: AFI investigation and Examiner Submission. | 0.20 | 165.00 |
| 01/26/13 | SIEGEL, CRAIG L | Research veil piercing case law in response to AFI arguments. | 1.90 | 1,472.50 |
| 01/27/13 | DENK, KURT M | Emails re: document review and preparation of Examiner Submission w/ J. Trachtman, J. Rochon, N. Hamerman, S. Ford, S. Ettari (1.2). Review produced documents circulated by reviewers (.3). | 1.50 | 742.50 |
| 01/27/13 | DOVE, ANDREW | Review diligence materials prepared by Alix re AFI claims (9.0). Review case law and internal memoranda re same (.6). Draft correspondence w/ D. Mannal re foregoing (.6). | 10.20 | 6,681.00 |
| 01/27/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation | 8.60 | 4,257.00 |
| 01/27/13 | ROCHON, JENNIFER | Edit Examiner submission. | 1.50 | 1,237.50 |
| 01/27/13 | TRACHTMAN, JEFFREY S. | Review draft fact section (.9) and case law on third party release (1.5). | 2.40 | 2,220.00 |
| 01/27/13 | DUFFIELD, CARL D | Review documents produced to Examiner in investigation related to GSE issues (2.0). | 2.00 | 1,310.00 |
| 01/27/13 | ETTARI, SAMANTHA | Review hot documents identified by review team for investigation (.4) and emails with E. Lintz and S. Ford re same (.2). | 0.60 | 435.00 |
| 01/27/13 | MOSES, MATTHEW B | Draft insert to Examiner submission re: response to AFI arguments. | 3.40 | 2,414.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/27/13 | HAMERMAN, NATAN | Emails w/ K Denk, S. Ford, S. Ettari re examiner submission (.5) and re work plan for investigation (.3); emails w/ C. Siegel re veil piercing theories (.2). | 1.00 | 775.00 |
| 01/27/13 | FORD, SAMANTHA | Perform second level review of documents marked relevant to the investigation of legal claims (2.1); cite-check Examiner Submission (4.2). | 6.30 | 4,126.50 |
| 01/27/13 | SIMON, NORMAN | Correspondence with K. Eckstein, D. Mannal re Examiner submission. | 0.10 | 82.50 |
| 01/27/13 | BLABEY, DAVID E | Review and comment on A. Dove revised draft of third party releases examiner submission. | 0.50 | 372.50 |
| 01/27/13 | SIEGEL, CRAIG L | Research Delaware veil piercing case law for Examiner submission (4.3); research (1.5) and draft portions of submission (2.9). | 8.70 | 6,742.50 |
| 01/28/13 | TABAK, EMILY S | Emails w/ S. Ford re progress on document review for 2004 subpoena. | 0.10 | 49.50 |
| 01/28/13 | TABAK, EMILY S | Analyze documents produced by AFI/Debtors/Affiliates in connection with investigation in litigation documents (2.9), update chart re same (1.0). | 3.90 | 1,930.50 |
| 01/28/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re: prepetition transactions. | 4.00 | 1,980.00 |
| 01/28/13 | DOVE, ANDREW | Draft memo re AFI debt facilities  (10.6). Oversee related legal research by N. Allard (.2). | 10.80 | 7,074.00 |
| 01/28/13 | DENK, KURT M | Emails w/ N. Hamerman, S. Ford, S. Ettari re status of document review and preparation of Examiner Submission (.5). Email communications with E. Tabak re: docket entries in related matters (.5). Calls regarding assessment of factual details for drafting of Examiner Submission with N. Hamerman (.9), and A. Jariwala (.2), and S. Hasan of Moelis (.5). Research (3.5), analyze (3.0), and organize (1.0) memos/analysis from document review relating to Bank-Debtor mortgage transactions for preparation of Examiner Submission. | 10.10 | 4,999.50 |
| 01/28/13 | BLABEY, DAVID E | Extensive edits to examiner submission regarding third party releases (11.3); discuss releases with R. Ringer (.1) and A. Dove (.2). | 11.60 | 8,642.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/13 | ETTARI, SAMANTHA | Review TARP and capital contribution documents (.5); Review emails from KL investigation team re key documents and examiner submission (.4). | 0.90 | 652.50 |
| 01/28/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation related to MSR swap (9.3), call w/ K. Denk re: facts for Examiner Submission (.2). | 9.50 | 5,272.50 |
| 01/28/13 | MOSES, MATTHEW B | Research (4.0)  and drafted (3.4) inserts to Examiner Submission on veil piercing. Summarized results of research for C. Siegel (1.0). | 8.40 | 5,964.00 |
| 01/28/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI to determine relevance in connection with the Committee's AFI investigation (6.7); drafted Memo summarizing results of document review and identifying all hot documents (0.7) | 7.40 | 3,663.00 |
| 01/28/13 | HAMERMAN, NATAN | Confer with J. Rochon re Examiner Submission (1.0); confer with Alix re: same (.5); draft portions of  examiner submission (4.0); call w/ K. Denk re: factual analysis for Examiner Submission (.9), further correspond with K. Denk, S. Ford, S. Ettari re same (1.1); correspond w/ R. Ringer, K. Denk re: Moelis presentation (.5). | 8.00 | 6,200.00 |
| 01/28/13 | FORD, SAMANTHA | Respond to questions from K. Denk, E. Tabak re reviewing produced documents (.4); respond to fact questions from N. Simon, J. Rochon, N. Hamerman  (.7). | 1.10 | 720.50 |
| 01/28/13 | ROCHON, JENNIFER | Analyze damages claims for Moelis presentation (.2); meet with N. Hamerman regarding Examiner submission and presentation to AFI (1.0); correspond w/R. Ringer and N. Hamerman re AFI presentation (.1); call  w/ J. Trachtman re Examiner presentation (.6); analyze documents to potentially include in Examiner submission (.8); further correspond w/N. Hamerman re same (.2). | 2.90 | 2,392.50 |
| 01/28/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.5). | 8.50 | 4,760.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/13 | REID, DENISE L | Code produced documents in database re: investigation. | 0.50 | 152.50 |
| 01/28/13 | SIMON, NORMAN | Correspondence with J. Rochon, J. Trachtman, S. Ettari, K. Denk re Examiner Submission. | 0.40 | 330.00 |
| 01/28/13 | TRACHTMAN, JEFFREY S. | Call w/ J. Rochon re: examiner presentation (.6); further correspondence w/ S. Ettari, A. Dove, J. Rochon, D. Mannal, C. Siegel re examiner submission issues (1.6); review (1.6) and edit (1.3) portions of legal and factual sections of same; review cases (1.6) and materials (.5) on veil piercing and third party release. | 7.20 | 6,660.00 |
| 01/28/13 | DUFFIELD, CARL D | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI for GSE-related issues (10.7). | 10.70 | 7,008.50 |
| 01/28/13 | CIFONE, DAWN | Add newly identified relevant board minutes to appropriate L Drive folders and tag in Relativity database (2.8); Rename documents in "Outside Litigation" L Drive folder per E. Tabak's instructions (1.2); Prepare Bank-GMACM Broker Agreement and corresponding index (2.5); Prepare bound, color copies of slide decks per S. Ettari's request (0.5) | 7.00 | 2,135.00 |
| 01/28/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR and pre-petition transactions. | 7.40 | 4,107.00 |
| 01/28/13 | SIEGEL, CRAIG L | Draft (7.0) and edit (3.6) veil piercing legal sections for Examiner submission; emails w/ Alix Partners re same (.1). | 10.70 | 8,292.50 |
| 01/29/13 | ZIEGLER, MATTHEW C | Review litigation tracking chart for updated securities claim filings (0.5); revise securities claims memo (0.3); review New Jersey Carpenters docket w/ focus on survival of claims (0.3); review opinions in foregoing action dismissing claims (1.3); call with E. Tabak (.1) and further correspond re: same w/ E. Tabak, D. Blabey (.2); review E. Tabak research re same (0.1). | 2.80 | 1,568.00 |
| 01/29/13 | TABAK, EMILY S | Meeting w S. Ettari re strategy issue in 2004 subpoena document review. | 0.80 | 396.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 119

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | TABAK, EMILY S | Correspond w S. Ettari re question on categorization for 2004 subpoena document review. | 0.10 | 49.50 |
| 01/29/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 5.80 | 2,871.00 |
| 01/29/13 | LINTZ, EDWARD M | Review provided documents to determine relevance in connection with the Committee's AFI investigation (1.8); drafted Memo summarizing results of document review and identifying all hot documents (0.4). | 2.20 | 1,089.00 |
| 01/29/13 | CIFONE, DAWN | Update Bank-GMACM Broker Agreement binder and corresponding index (0.8); Compare documents listed on privilege log with documents cited in 1.10.13 Clawback letter (1.2); Tag "key documents" in relativity, and if necessary, locate corresponding examiner version of documents (2.0), and update excel spreadsheet of key documents (1.0); Continue to tag "key documents" in relativity, and if necessary, locate corresponding examiner version of documents (1.4), and update excel spreadsheet of key documents (.6). | 7.00 | 2,135.00 |
| 01/29/13 | TABAK, EMILY S | Correspond w/ M. Ziegler re: analyzing securities claims litigation against AFI (.3), review dockets and documents re same (.8). | 1.10 | 544.50 |
| 01/29/13 | TABAK, EMILY S | Call w/ M. Ziegler re reviewing dockets of securities lawsuits against AFI. | 0.10 | 49.50 |
| 01/29/13 | FORD, SAMANTHA | Developed and organized project to identify key documents (.5); review AFI-produced documents identified by Kirkland & Ellis as subject in claw back in 1/28/2013 letter (.7). | 1.20 | 786.00 |
| 01/29/13 | CHASS, MARK | Correspond w/ E. Daniels, A. Dove re: fraudulent conveyance issues, SOFA, preference claims (.4), review memo on fraudulent conveyance (.5). | 0.90 | 697.50 |
| 01/29/13 | DANIELS, ELAN | Conference with A. Dove regarding recharacterization and fraudulent conveyance analysis (.5), correspond w/ J. Shifer re: next steps in investigation (.5). | 1.00 | 725.00 |

Kramer Levin Naftalis & Frankel LLP                                     Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/29/13 | ETTARI, SAMANTHA | Multiple meetings with J. Rochon to discuss revisions to Examiner Submission (1.3); Continue review of produced documents relating to examiner submission (3.6), meet w/ E. Tabak re: review documents produced under 2004 subpoena (.8); revise insert to Examiner Submission (3.0); call with C. Siegel and AlixPartners re same (.6), follow-up call re same w/ C. Siegel (.4); call with N. Hamerman and M. Arango re bank claims (.3). | 10.00 | 7,250.00 |
| 01/29/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: MSR swap. | 2.10 | 1,165.50 |
| 01/29/13 | MOSES, MATTHEW B | Call w/ C. Siegel, S. Ettari, N. Hamerman, Alix re bank issues (.6), call re examiner submission issue w/ C. Siegel (.5);. Research case law re: same (4.0). Research strategy issues for investigation claims (2.0). Review cases on veil piercing (1.5). Review (.8) and revise insert to examiner submission (.6). | 10.00 | 7,100.00 |
| 01/29/13 | DENK, KURT M | Emails w/ N. Hamerman, S. Ford, S. Ettari re document review and legal analysis (1.1); perform research (1), review documents (1), and emails w/ N. Hamerman, C. Duffield (.6) re: document production clawback. Conduct second-level document review (1.7) and analysis of documents circulated by reviewers (1.0). | 6.40 | 3,168.00 |
| 01/29/13 | ROCHON, JENNIFER | Multiple meetings w/ S. Ettari re: examiner submission (1.3) follow up correspondence w/ J. Trachtman re same (.7); t/c w/ N. Hamerman regarding Examiner submission (.2); revising Examiner submission (.8); t/c w/Norman Simon re: same (.2). | 3.20 | 2,640.00 |
| 01/29/13 | SCARBROUGH, KIMESHA | Review (2.0) and create (1.0) a chart of key documents cited in examiner submission for attorney review. | 3.00 | 915.00 |
| 01/29/13 | DIFRANCESCO, KRISTIN | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI (8.5). | 8.50 | 4,760.00 |
| 01/29/13 | BLABEY, DAVID E | Edit examiner submission on releases (1.0) and correspond re same with A. Dove (.1). | 1.10 | 819.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | DOVE, ANDREW | Office conference w. D. Mannal re summary of facts re AFI claims, intercompany debt (1.1). Draft talking points for upcoming meeting re same (2.8).  Correspond w/ J. Trachtman re claims analysis (.8).  Correspond w/ D. Blabey re revisions to release brief (.4). Confer w/ E. Daniels re diligence re AFI claims (.5), review materials provided re same (5.7), and update talking points per same (.6). | 11.90 | 7,794.50 |
| 01/29/13 | REID, DENISE L | Review claw back letter per S. Ford (.5); Emails with N. Hamerman per proposed examiner submission (.1); Continue update of documents regarding same (6.4). | 7.00 | 2,135.00 |
| 01/29/13 | SIMON, NORMAN | Call with J. Rochon re examiner submission (.2); Correspondence re same with J. Rochon, J. Trachtman, S. Ettari, N. Hamerman, K. Eckstein, K. Denk, C. Duffield, S. Ford (.5). | 0.70 | 577.50 |
| 01/29/13 | TRACHTMAN, JEFFREY S. | Edit draft examiner submission (5.8); confer with C. Siegel, J. Rochon, S. Ettari. A. Dove, D. Mannal, N. Hamerman re issues in examiner submission (2.5). | 8.30 | 7,677.50 |
| 01/29/13 | DUFFIELD, CARL D | Review produced documents re GSE-related issues in connection with investigation against AFI (5.0); analysis of documents included in Kirkland's clawback letter (7.3). | 12.30 | 8,056.50 |
| 01/29/13 | HAMERMAN, NATAN | Call w/ S. Ettari, C. Siegel, M. Moses and Alix re bank issues (.3); revise examiner submission re: claims against AFI (1.7); emails w S. Ettari, S. Ford, K. Denk re status of document review (1.0) review clawback issues (.5); emails w/ C. Siegel re legal theories for examiner submission (1.3), call w/ J. Rochon re: examiner submission (.2). | 5.00 | 3,875.00 |
| 01/29/13 | SIEGEL, CRAIG L | Call w/ Alix, M. Moses, S. Ettari, N. Hamerman re claims analysis (.6); review (2.0) and analyze (1.2) Alix analysis and factual materials for examiner submission: conduct legal research re: same (5.9); outline (2.0) and draft portions of Examiner submission (1.1); call w/ M. Moses re: legal research for same (.5); call w/ S. Ettari re facts relevant to same (.4). | 13.70 | 10,617.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | MANNAL, DOUGLAS | Office conference with A. Dove re intercompany debt between AFI, Ally Bank and Debtors (1.1); review memo re same (.7); correspond w/ J. Trachtman, N. Simon, J. Rochon, C. Siegel re AFI claims and examiner submission (.7). | 2.50 | 2,062.50 |
| 01/29/13 | TAYLOR, JOEL M. | Analyze reply reports (4.0), review cases re legal defenses to RMBS liability (3.9). | 7.90 | 6,122.50 |
| 01/30/13 | TABAK, EMILY S | Email to N. Simon re monitoring dockets of related litigation against AFI. | 0.30 | 148.50 |
| 01/30/13 | TABAK, EMILY S | Review email and attached court submission sent by S. Ford to explain relevant transaction for 2004 subpoena document review. | 0.90 | 445.50 |
| 01/30/13 | TABAK, EMILY S | TC w K. Denk re monitoring and analyzing litigation complaints against AFI. | 0.20 | 99.00 |
| 01/30/13 | TABAK, EMILY S | Perform document search in connection with investigation, correspond w/ S. Ettari re: same (.2). | 0.20 | 99.00 |
| 01/30/13 | TABAK, EMILY S | Send document analysis and attachments to investigation team members | 0.70 | 346.50 |
| 01/30/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes action against AFI. | 4.70 | 2,326.50 |
| 01/30/13 | BLABEY, DAVID E | Edit draft of examiner submission on releases (5.2); correspond re same w/ A. Dove (.3). | 5.50 | 4,097.50 |
| 01/30/13 | TABAK, EMILY S | Document search for S. Ettari re: claims against AFI. | 0.20 | 99.00 |
| 01/30/13 | LINTZ, EDWARD M | Review documents produced to determine relevance in connection with the Committee's AFI investigation | 3.30 | 1,633.50 |
| 01/30/13 | TABAK, EMILY S | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 1.80 | 891.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/30/13 | FORD, SAMANTHA | Call w/ E. Tabak re: analysis of documents produced in connection w/ 2004 subpoena (.2); Meet with J. Trachtman, J. Rochon, N. Simon, N. Hamerman, C. Siegel, S. Ettari, and K. Denk to discuss outstanding issues with Examiner submission (1.4); prepared new search protocol and review batches (1.4); draft emails with information on new search protocol to first level review team (1.7) and answered subsequent questions re: same (.8). | 5.50 | 3,602.50 |
| 01/30/13 | ETTARI, SAMANTHA | Call with J. Rochon and N. Simon re examiner submission (.8);  call with C. Siegel and AlixPartners re ResCap's capitalization (.8); draft  insert to examiner submission (.5); attend meeting led by K. Eckstein,  D. Mannal, J. Trachtman, N. Simon, J. Rochon re examiner submission (1.6); Follow-up meeting led by J. Trachtman, N. Simon, and J. Rochon re examiner submission (1.4); follow-up correspondence w/ J. Rochon, C. Siegel, K. Denk re: same (.7); review additional relevant documents re bank transfer and capital contribution (5.3); Review legal research on alter-ego (.6). | 11.70 | 8,482.50 |
| 01/30/13 | DANIELS, ELAN | Conference with A. Dove regarding analysis of AFI secured debt (.6), follow-up emails w/ A. Dove re same (.2). | 0.80 | 580.00 |
| 01/30/13 | JARIWALA, AAKASH | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 2.30 | 1,276.50 |
| 01/30/13 | HAMERMAN, NATAN | Attend meeting led by K. Eckstein, D. Mannal, J. Trachtman, N. Simon, J. Rochon re: examiner submission (1.6), follow up meeting led by J. Trachtman, N. Simon, J. Rochon re: examiner submission (1.4);  correspond w/ S. Ettari, S. Ford, K. Denk re: document review status (.8); draft portions of examiner submission (4.0); review submissions to examiner from third party creditors (1.5). | 9.30 | 7,207.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    March 31, 2013
066069-00006 (AFI INVESTIGATION)                                               Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/30/13 | DENK, KURT M | Attend meeting led by partners J. Trachtman, J. Rochon, N. Simon re examiner submission (1.4); performed legal research re same (1.8) and drafted notes re: same(.6) re: same; Reviewed relevant documents for inclusion in examiner submission against AFI(2.2) and drafted memo notes (1) for portions of draft Examiner Submission. call w/ E. Tabak re: monitoring litigation docket (.2); correspond re: legal claims analysis w/ S. Ettari, C. Duffield, N. Hamerman, N. Simon (1.0), correspond w/ N. Hamerman, S. Ettari, S. Ford re: status of document review (.9). | 9.10 | 4,504.50 |
| 01/30/13 | SIMON, NORMAN | Meet with J. Rochon, S. Ettari, re: examiner submission (.8); Meeting with J. Rochon, K. Eckstein, D. Mannal, J. Trachtman, AFI investigation team, re: Examiner submission (1.6); meet with J. Trachtman, J. Rochon, S. Ettari, N. Hamerman, K. Denk, S. Ford re: Examiner submission (1.4); follow-up meeting with J. Rochon re same (.6); further correspondence w/ J. Rochon, K. Denk, S. Ettari re: same (.6); Correspondence with N. Hamerman, S. Ettari, J. Trachtman re same (.3); Correspondence with J. Rochon, C. Siegel, D. Blabey re same (.2); review SIGTARP analysis (.7) | 6.20 | 5,115.00 |
| 01/30/13 | DUFFIELD, CARL D | Review documents produced in connection with investigation re analysis of GSE-related issues (10.1); analysis of documents included in Kirkland's clawback letter (1.5). | 11.60 | 7,598.00 |
| 01/30/13 | TRACHTMAN, JEFFREY S. | Meet with K. Eckstein, D. Mannal, J. Rochon, N. Simon re issues in examiner submission (1.6); follow-up meeting w/ N. Simon, J. Rochon, investigation team re: same (1.4); emails with D. Mannal, K. Eckstein, S. Ettari, N. Hamerman, J. Rochon, N. Simon re examiner submission issues (.6); edit examiner submission re: claims against AFI (4.0). | 7.60 | 7,030.00 |
| 01/30/13 | MOSES, MATTHEW B | Review (2.0) and revise (1.0) insert for examiner submission;  draft insert on fraudulent conveyance issues (2.8);  research re: same (2.0).  call w/ C. Siegel re: veil piercing and research (.7). | 8.50 | 6,035.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/30/13 | CIFONE, DAWN | Tag new board minutes and materials in Relativity and save to appropriate L Drive folders (3.5); Perform targeted searches in ALLY and ResCap public filings per N. Hamerman's request (1.2) Tag "key documents" in relativity (1.2), locate corresponding examiner version of documents (1.1), and update excel spreadsheet of key documents (.5). | 7.50 | 2,287.50 |
| 01/30/13 | SCARBROUGH, KIMESHA | Review and update key people database (4.0); further review and update of key people database (1.0) | 5.00 | 1,525.00 |
| 01/30/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions. (9.0) | 9.00 | 5,040.00 |
| 01/30/13 | DOVE, ANDREW | Review (.6) and comment on revisions to third party release brief by D. Blabey (.5) and make requested revisions (1.0) and additions (.5); finalize talking points memo for meeting w/ D. Mannal, K. Eckstein (.6), attend same meeting re Examiner submissions led by K. Eckstein, D. Mannal, J. Trachtman, N. Simon, J. Rochon (1.4); confer w/ E. Daniels re AFI debt facilities per memo on AFI claims (.6). Review internal memoranda and diligence on AFI claims (2.9) and revise memo re same (1.5).  Correspond w/ S. Ettari and Alix re AFI claims and revise memo per same (1). | 10.60 | 6,943.00 |
| 01/30/13 | ZIDE, STEPHEN | Emails with N. Hamerman re AFI investigation (.4); follow up emails with R. Ringer re same (.1). Review examiner confidentially agreement (.2); email D. Mannal re same (.1). | 0.80 | 596.00 |
| 01/30/13 | REID, DENISE L | Continue organizing (4.0) and updating (3.0) documents regarding proposed examiner submission; | 7.00 | 2,135.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 126

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  March 31, 2013
066069-00006 (AFI INVESTIGATION)                                             Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/30/13 | ROCHON, JENNIFER | Meeting with N. Simon & S. Ettari re: examiner submission (.8); edit Examiner submission (1.0); meet with K. Eckstein, J. Trachtman, D. Mannal, N. Simon regarding Examiner submission (1.6); follow-up correspondence with N. Simon re same (.3); meet with N. Simon, J. Trachtman, S. Ford, S. Ettari, N. Hamerman, C. Siegel, K. Denk re: Examiner submission (1.4); analysis of relevant documents produced by AFI (.2); follow-up meeting with N. Simon regarding Examiner submission (.6). | 5.90 | 4,867.50 |
| 01/30/13 | SIEGEL, CRAIG L | Research (1.0) and draft portions of veil piercing legal argument for Examiner submission (2.4); call w/ M. Moses re coordinating legal research for same (.7); call w/ Alix, S. Ettari re: examiner submission issues (.8), follow up correspond w/ Alix, M. Moses, S. Ettari re: same (.3); met w/ K. Eckstein, D. Mannal, N. Simon, J. Rochon, J. Trachtman, S. Ettari, K. Denk, S. Ford, N. Hamerman re Examiner submission (1.6); met w/ N. Simon, J. Rochon, J. Trachtman, S. Ettari, K. Denk, S. Ford, N. Hamerman re: Examiner submission (1.5). | 8.30 | 6,432.50 |
| 01/30/13 | RINGER, RACHAEL L | Review examiner submission, correspond with D. Mannal re: same (.2), correspond with K. Eckstein re: meeting with AFI (.2) | 0.40 | 224.00 |
| 01/30/13 | MANNAL, DOUGLAS | Office conference with K. Eckstein, N. Simon, J. Trachtman, J. Rochon, AFI investigation team re examiner submission (1.6) | 1.60 | 1,320.00 |
| 01/30/13 | TAYLOR, JOEL M. | Edit Cross Examination topic outline (3.0); Review Exhibits cited in reply brief (3.3). | 6.30 | 4,882.50 |
| 01/30/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and meet w/ J. Trachtman, N. Simon, D. Mannal, J. Rochon, and AFI investigation team re written submission to Examiner and issues (1.6). | 1.80 | 1,782.00 |
| 01/31/13 | TABAK, EMILY S | Review documents produced by AFI/debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 1.20 | 594.00 |
| 01/31/13 | TABAK, EMILY S | TC w/ C. Segal re reviewing produced documents re veil piercing claim. | 0.70 | 346.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/13 | TABAK, EMILY S | Call w/ N. Simon re monitoring litigation dockets against AFI. | 0.10 | 49.50 |
| 01/31/13 | TABAK, EMILY S | Perform targeted search in 2004 subpoena. | 0.30 | 148.50 |
| 01/31/13 | CIFONE, DAWN | Perform targeted searches in Ally and ResCap public SEC filings per N. Hamerman (0.8); Cite-check Examiner Submission Appendix (3.2); Assign tags to documents cited in "Capital Contributions Insert" in Relativity (2.0) and prepare corresponding index (1.0). | 7.00 | 2,135.00 |
| 01/31/13 | SCARBROUGH, KIMESHA | Review and update key people database (4.0); further review (1.0) and update of key people database (2.0). | 7.00 | 2,135.00 |
| 01/31/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions (9.0). | 9.00 | 5,040.00 |
| 01/31/13 | BLABEY, DAVID E | Further edit examiner brief on releases (3); discuss recharacterization issues with A. Dove (.1) and review memo re same (.4). | 3.50 | 2,607.50 |
| 01/31/13 | TABAK, EMILY S | Analyze documents from litigation dockets against AFI. | 2.40 | 1,188.00 |
| 01/31/13 | TABAK, EMILY S | TC w N. Simon re strategy on monitoring outside litigation dockets | 0.10 | 49.50 |
| 01/31/13 | CAHN, JOSHUA B | Review Purchase and Assumption Agreement (1.0), related documents (.5), and correspondence with S. Ettari, N. Hamerman re same (.3). | 1.80 | 828.00 |
| 01/31/13 | TABAK, EMILY S | Review documents produced by AFI/debtors/ affiliates in connection with investigation re: potential claims/causes of action against AFI. | 2.10 | 1,039.50 |
| 01/31/13 | DENK, KURT M | Emails w/ S. Ettari, C. Duffield, N. Hamerman, E. Tabak re: document review issues (.9); Meet w/ N. Simon, C. Duffield re: clawback requests (.9); perform legal research re claims analysis (1.8) and draft memo notes re same (.6); review relevant produced documents re: same (2.2) and drafted memo notes (1) for portions of draft Examiner Submission; correspond re: legal analysis of claims against AFI with N. Simon, J. Trachtman N. Hamerman, S. Ettari, C. Duffield, E. Tabak (.5), call w/ N. Simon, N. Hamerman re: examiner submission (.4). | 8.30 | 4,108.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    March 31, 2013
066069-00006 (AFI INVESTIGATION)                                Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/13 | OLINZOCK, MATTHEW W | Review documents produced by AFI/Debtors/affiliates in connection with investigation re: potential claims/causes of action against AFI. | 7.90 | 4,384.50 |
| 01/31/13 | DOVE, ANDREW | Revise third party release brief (1.5). Draft memo on legal issues associated with AFI claims (6.6) and review cases re same (2.4). | 10.50 | 6,877.50 |
| 01/31/13 | FORD, SAMANTHA | Coordinate paralegal cite- check project for examiner submission (.3); review clawback materials (3.6); prepare examiner submission (.6); answer review questions re: discovery issues(.6). | 5.10 | 3,340.50 |
| 01/31/13 | ETTARI, SAMANTHA | Listen to portion of UCC call re: status of AFI investigation (1.4) and prepare email summaries for investigation team (.6); Continue review of key capital contribution and TARP documents for insertion into examiner submission (6.8); call w/ E. Tabak re: reviewing produced documents via 2004 subpoena (.1);   call with M. Arango re ResCap bond prices and ratings (.4); Call with N. Simon re Examiner Submission insert (.2); correspond with J. Cahn re sale agreements review and research (.3); correspond with N. Hamerman and K. Denk re same (.4). | 10.20 | 7,395.00 |
| 01/31/13 | HAMERMAN, NATAN | Revise Examiner submission (2.0). Confer with Moelis re: same (1.0).  Review examiner questions (1.1), call w/ N. Simon, K. Denk re: examiner submissions (.4); review documents pertinent to examiner submission (.7), correspond w/ K. Denk re: examiner submission (.3). | 5.50 | 4,262.50 |
| 01/31/13 | REID, DENISE L | Continue organizing (4.0) and updating (3.2) documents regarding proposed examiner submission. | 7.20 | 2,196.00 |
| 01/31/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation related to mortgage liabilities. | 8.90 | 4,939.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/31/13 | SIMON, NORMAN | Review SIGTARP report (.6), Call J. Rochon re same (.1); meet with K. Denk, C. Duffield re: clawback material (.9); Call with N. Hamerman, K. Denk re Examiner Submission (.4), correspond with Moelis, N. Hamerman, K. Denk re: same (.5); correspond with E. Tabak, S. Ettari, K. Denk, C. Duffield, N. Hamerman re: investigation issues (.9), call w/ E. Tabak re: monitoring AFI dockets (.1); call w/ S. Ettari re: Examiner Submission insert (.2); Review SIGTARP analysis, Treasury response, Wilmer summary of same (1.3). | 5.00 | 4,125.00 |
| 01/31/13 | MOSES, MATTHEW B | Correspond re: claims rider with K. Denk and C. Siegel (.8).  Draft insert to examiner submissions re: potential estate claims (5.2). | 6.00 | 4,260.00 |
| 01/31/13 | TRACHTMAN, JEFFREY S. | Edit examiner submission (7.3); correspond with N. Simon, J. Rochon, D. Blabey, K. Denk, N. Hamerman, S. Ettari, C. Siegel re legal and facts issues for examiner submission (2.9); review cases on veil-piercing and third party releases. (1.6). | 11.80 | 10,915.00 |
| 01/31/13 | ROCHON, JENNIFER | T/c w/ N. Simon re: SIGTARP report | 0.10 | 82.50 |
| 01/31/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with the Committee's AFI investigation | 7.70 | 3,811.50 |
| 01/31/13 | DUFFIELD, CARL D | Analyze (1.7) and review (1.4) documents produced by Debtors/AFI in connection with investigation; meet w/ N. Simon and K. Denk re clawback requests (0.9); prepare for same (3.8); prepare clawback document index (2.5); review analysis re gov't examination privilege (1.2). | 11.50 | 7,532.50 |
| 01/31/13 | SIEGEL, CRAIG L | Review  and analyze SIGTARP report (.4); research veil piercing case law (2.0) and draft (1.0) and edit (.7) portions of Examiner submission re: claims against AFI; review discovery documents concerning DOJ settlement (.3); call w/ E. Tabak re: veil piercing (.7). | 5.10 | 3,952.50 |
| 01/31/13 | TAYLOR, JOEL M. | Analyze reply papers from Debtors re: RMBS 9019 motion (3.0) and all related exhibits attached thereto(2.7). | <u>5.70</u> | <u>4,417.50</u> |

**TOTAL**                                                    <u>**3,515.30**</u>   <u>**$2,197,596.00**</u>

Kramer Levin Naftalis & Frankel LLP                                          Page No. 130

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 11.80 | 11,682.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 7.90 | 7,307.50 |
| BENTLEY, PHILIP | PARTNER | 93.70 | 83,861.50 |
| O'NEILL, P. BRADLEY | PARTNER | 5.60 | 4,620.00 |
| KAUFMAN, PHILIP | PARTNER | 118.90 | 111,766.00 |
| MANNAL, DOUGLAS | PARTNER | 1.70 | 1,402.50 |
| PETTIT, LAURENCE | PARTNER | 8.60 | 7,525.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 8.60 | 6,751.00 |
| TAYLOR, JOEL M. | ASSOCIATE | 15.10 | 11,702.50 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 110.00 | 79,750.00 |
| LEVINE, ADINA C | ASSOCIATE | 107.40 | 76,254.00 |
| ZIDE, STEPHEN | ASSOCIATE | 2.90 | 2,160.50 |
| CHO, DANNIE | ASSOCIATE | 127.60 | 83,578.00 |
| COLEMAN, KRISTEN A | ASSOCIATE | 110.10 | 72,115.50 |
| MELLIN, MICHAEL | ASSOCIATE | 107.10 | 70,150.50 |
| BLABEY, DAVID E | ASSOCIATE | 1.00 | 745.00 |
| NEUNDER, LISA | ASSOCIATE | 34.40 | 12,040.00 |
| RINGER, RACHAEL L | ASSOCIATE | 2.80 | 1,568.00 |
| MILLER, ASHLEY S | ASSOCIATE | 68.30 | 41,663.00 |
| DUNLAP, JEFFREY | ASSOCIATE | 131.60 | 73,696.00 |
| KAGAN, SAMANTHA M | ASSOCIATE | 24.70 | 10,497.50 |
| GRIBBON, SARA B | ASSOCIATE | 119.50 | 50,787.50 |
| DOVE, ANDREW | ASSOCIATE | 2.50 | 1,637.50 |
| STACKPOOLE, ANNE | PARALEGAL | 15.80 | 4,819.00 |
| SHAIN, ALIYA | PARALEGAL | 10.20 | 3,009.00 |
| YAN, HENRY X | PARALEGAL | 36.60 | 10,797.00 |
| **TOTAL** | | **1,284.40** | **$841,886.00** |

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                     March 31, 2013
066069-00007 (RMBS ISSUES)                                                       Invoice No. 620699

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/02/13 | NEUNDER, LISA | Meeting with A. Levine and A. Katz concerning discovery issues(.8) and research concerning privilege (1.5).. | 2.30 | 805.00 |
| 01/02/13 | KAUFMAN, PHILIP | Review and analysis of transcripts of depositions and experts' reports. | 5.80 | 5,452.00 |
| 01/02/13 | LEVINE, ADINA C | Conversation with A. Katz and L. Neunder re: discovery issues and next steps (.8); drafting outline for same (.5) | 1.30 | 923.00 |
| 01/02/13 | MILLER, ASHLEY S | Prepare cross examination outline for Mark Renzi | 6.00 | 3,660.00 |
| 01/02/13 | STACKPOOLE, ANNE | Document/file management of correspondences and court filings re: RMBS. | 0.70 | 213.50 |
| 01/02/13 | WARSHALL-KATZ, ARIELLE | Discussion with A. Levine and L. Neunder re discovery issues (.8); review Talcott Franklin witness outline and documents (.7); emails w/ J. Dunlap re experts (.3); emails to L. Neunder, A. Levine, J. Dunlap and A. Miller re witness outlines & next steps (.7). | 2.50 | 1,812.50 |
| 01/02/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement (2.3); draft and analyze cross-examination outlines for relevant witnesses (3.4). | 5.70 | 3,733.50 |
| 01/02/13 | SHAIN, ALIYA | Compile binders of RMBS memos for internal KL team (.5); draft index re: same (.4). | 0.90 | 265.50 |
| 01/02/13 | O'NEILL, P. BRADLEY | Draft (2.0) and revise (2.4) outline of monoline claims; review documents re: same (1.0). | 5.40 | 4,455.00 |
| 01/02/13 | DUNLAP, JEFFREY | Emails w/ A. Katz re: experts (.3); review transcripts (1.1); draft witness outline in preparation for RMBS trial (4.1). | 5.50 | 3,080.00 |
| 01/03/13 | NEUNDER, LISA | Draft e-mails concerning preclusion motions. | 0.70 | 245.00 |
| 01/03/13 | LEVINE, ADINA C | E-mails with A. Katz re: witness outlines/trial prep. | 0.30 | 213.00 |
| 01/03/13 | COLEMAN, KRISTEN A | Draft (5.0) and edit (2.2) Marano cross examination outline | 7.20 | 4,716.00 |
| 01/03/13 | WARSHALL-KATZ, ARIELLE | Emails with A. Levine re trial prep | 0.30 | 217.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/03/13 | DUNLAP, JEFFREY | Review materials for drafting witness outline (2.0), draft witness cross outline in preparation for RMBS trial (2.5) | 4.50 | 2,520.00 |
| 01/04/13 | PETTIT, LAURENCE | Review emails from K. Eckstein, G. Liu, and N. Simon regarding issuance of RMBS and roles of various entities, including slide from committee presentation (0.9); respond to same by email (0.7). | 1.60 | 1,400.00 |
| 01/04/13 | LEVINE, ADINA C | Review e-mails from A. Miller, D. Cho and K. Coleman re: RMBS cross-outlines | 0.30 | 213.00 |
| 01/04/13 | YAN, HENRY X | Updating Mack Cross outline with errata sheet notations and corrections | 4.30 | 1,268.50 |
| 01/04/13 | COLEMAN, KRISTEN A | Draft Marano cross examination outline (6); review N. Hamerman insert re: MSR swap (1.5) | 7.50 | 4,912.50 |
| 01/04/13 | WARSHALL-KATZ, ARIELLE | Email discussions with A. Miller, D. Cho and K. Coleman re witness outlines (.5); review deposition testimony and objections re: RMBS settlement (.5). | 1.00 | 725.00 |
| 01/04/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement (1.3); draft and analyze cross-examination outlines for relevance to witnesses in preparation for RMBS trial (5.4), emails w/ A. Levine re: cross outlines (.5). | 7.20 | 4,716.00 |
| 01/04/13 | DUNLAP, JEFFREY | Review transcripts from RMBS depositions (3.0), draft witness cross-outline re: same (3.4). | 6.40 | 3,584.00 |
| 01/06/13 | DOVE, ANDREW | Research federal law re loss causation per claims analysis. | 2.50 | 1,637.50 |
| 01/06/13 | LEVINE, ADINA C | Respond to email from K. Coleman re: Marano outline | 0.10 | 71.00 |
| 01/06/13 | WARSHALL-KATZ, ARIELLE | Emails to D. Cho, A. Miller, K. Coleman re witness cross outlines. | 0.50 | 362.50 |
| 01/06/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement(1.5) | 1.50 | 982.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | PETTIT, LAURENCE | Calls with D. Mannal, S. Zide and G. Siegel of Dechert re RMBS claims (.9); respond by email to questions re same from D. Mannal and S. Zide (0.5); review emails to and from L. Parsons of Moelis re same (0.2); phone call with S. Zide re same (0.2); send email to L. Parsons regarding put-back liability (1.3); review memo regarding s monolines' RMBS-related claims (0.3). | 3.40 | 2,975.00 |
| 01/07/13 | LEVINE, ADINA C | E-mail and call with A. Katz re: RMBS trial prep & next steps (.5); e-mails with K. Coleman re: Marano cross-outline (.3); review of Mack outline; e-mail to D. Cho re: same (.5) | 1.30 | 923.00 |
| 01/07/13 | BENTLEY, PHILIP | Review relevant documents re deposition transcripts for RMBS 9019 motion(1.8), and review recently produced docs re same (1.0). | 2.80 | 2,506.00 |
| 01/07/13 | COLEMAN, KRISTEN A | Draft Marano cross examination outline | 7.50 | 4,912.50 |
| 01/07/13 | WARSHALL-KATZ, ARIELLE | Emails and discussions with A. Levine re RMBS trial prep and next steps (.5); emails with K. Coleman and D. Cho re witness outlines for same (.5); review witness outline for Mack (.5); review and analysis of deposition testimony and exhibits (2.3). | 3.80 | 2,755.00 |
| 01/07/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement (3.3); draft and analyze portions of cross-examination outlines (2.7). | 6.70 | 4,388.50 |
| 01/07/13 | ZIDE, STEPHEN | Calls with D. Mannal, L. Pettit, Moelis and Dechert re RMBS claims (.9). Review RMBS trustee memo on Monoline claims (.5); t/c with L. Pettit re Moelis questions (.2). | 1.60 | 1,192.00 |
| 01/07/13 | STACKPOOLE, ANNE | Document/file management of court filings and correspondence re: RMBS 9019 motion. | 1.20 | 366.00 |
| 01/07/13 | DUNLAP, JEFFREY | Review RMBS trustee monoline memo (.3); draft witness outline in preparation for RMBS trial (5.7) | 6.00 | 3,360.00 |
| 01/08/13 | KAGAN, SAMANTHA M | Phone call with A. Stackpoole coordinating Talcott Franklin cross outline binders (.1) responded to emails from A. Stackpoole re same (.1). | 0.20 | 85.00 |
| 01/08/13 | GRIBBON, SARA B | Coordinate trial prep materials with A. Stackpoole, A. Levine, S. Kagan (.4), prepare for meeting re: Talcott Franklin cross (.5) | 0.90 | 382.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | LEVINE, ADINA C | Prepare for (.5) and attend (1.2) meeting with D. Cho, A. Katz, K. Coleman re: Mack outlines; e-mails with S. Kagan and S. Gribbon re: Talcott Franklin (.4); draft outline preclusion motion (.5); multiple discussions with M. Mellin and A. Katz re trial prep & Devine outline (1.4); call with D. Ziegler re: PEO de-designations for exhibits and transcripts (.4), emails to A. Katz and K. Coleman re preclusion motion (.5); call and e-mail with M. Lightner re: Mack (.5); review of Marano outline (.4); multiple discussions with M. Mellin and A. Katz re trial prep and Devine outline (1.4). | 7.20 | 5,112.00 |
| 01/08/13 | BENTLEY, PHILIP | Review RMBS 9019 deposition transcripts and outlines for trial. | 1.90 | 1,700.50 |
| 01/08/13 | KAUFMAN, PHILIP | Analysis of deposition transcripts and exhibits. | 2.80 | 2,632.00 |
| 01/08/13 | YAN, HENRY X | Compile Master Talcott Franklin Cross Outline Document Binder, including tabulation and organization | 4.30 | 1,268.50 |
| 01/08/13 | COLEMAN, KRISTEN A | Review and analysis of Mack cross examination outline and exhibits (2.5); prep for (.5) and attend (1.2) meeting to review Mack outline with D. Cho, A. Katz and A. Levine; Review emails and documents regarding evidentiary issues (1.7); Review and analysis of Talcott Franklin outline (1.2) | 7.10 | 4,650.50 |
| 01/08/13 | WARSHALL-KATZ, ARIELLE | Review Mack outline (3.2); emails with A. Levine and D. Cho re meetings (.5); discussions with A. Levine re case strategy (.6); preparation for (.3) and attend (1.2) meeting with D. Cho, A. Levine, K. Coleman re Mack outlines; multiple discussions with A. Levine and M. Mellin re trial prep and Devine outline; emails to K. Coleman and A. Levine re evidentiary issues(.5); review Marano witness outline for RMBS trial (.2). | 6.50 | 4,712.50 |
| 01/08/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement(5.0); meeting with A. Levine, A. Katz, and K. Coleman re cross outline (1.2); draft and analyze cross-examination outlines for RMBS trial (3.5), e-mails w/ A. Levine re: same (.5). | 10.20 | 6,681.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 March 31, 2013
066069-00007 (RMBS ISSUES)                                                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | STACKPOOLE, ANNE | Organize documents in preparation for the cross examination of Talcott Franklin witnesses (1.8); coordinate same with S. Gribbon, S. Kagan, A. Levine (.4). | 2.20 | 671.00 |
| 01/08/13 | DUNLAP, JEFFREY | Review transcript from RMBS deposition (2.1); Draft witness outline for same in preparation for RMBS trial (4.7) | 6.80 | 3,808.00 |
| 01/09/13 | GRIBBON, SARA B | Review materials for T. Franklin cross meeting (1.4), emails with A. Levine, K. Coleman, S. Kagan re: T. Franklin cross outline (.4), Talcott Franklin cross meeting with A. Levine, A. Katz, S. Kagan, K. Coleman (1.3), follow-up emails and phone call with A. Levine (.2), revise Talcott Franklin cross outline (2.3), Research for same (.6). | 6.20 | 2,635.00 |
| 01/09/13 | LEVINE, ADINA C | Review of Marano outline (.5); review of Mack production (.2); e-mails with P. Kaufman re outstanding discovery & pretrial issues (.6); review of Talcott Franklin outline (2.4); meeting with A. Katz, K. Coleman, S. Kagan, S. Gribbon re same (1.3); follow-up emails & t/c with S. Gribbon re same (.2); e-mails with A. Stackpoole re: new document production (.3) | 5.50 | 3,905.00 |
| 01/09/13 | KAGAN, SAMANTHA M | Prepare for meeting with A. Katz, S. Gribbon, A. Levine, and K. Coleman regarding Talcott Franklin cross examination outline (.5). attend meeting with A. Katz, S. Gribbon, A. Levine, and K. Coleman regarding same (1.3). | 1.80 | 765.00 |
| 01/09/13 | ZIDE, STEPHEN | Emails with P. Bentley re RMBS allocation formula (.2). | 0.20 | 149.00 |
| 01/09/13 | BENTLEY, PHILIP | Review proposed 9019 allocation mechanism (1.0); analyze discovery issues with RMBS experts in advance of trial (0.9) | 1.90 | 1,700.50 |
| 01/09/13 | KAUFMAN, PHILIP | E-mails with A. Levine re: outstanding discovery and pretrial issues (.6); court filings by Debtor (1.7); analysis of RMBS deposition transcripts and exhibits (4.3). | 6.60 | 6,204.00 |
| 01/09/13 | SCHULMAN, BRENDAN M. | Email from P. Bentley re request for RMBS materials (0.1); review production transmittals (0.8); draft response to Dechert re: same (0.8); email discussion with A. Frankel and R. Epstein re materials (0.9) emails to M. Espana re documents requested and provided (0.3). | 2.90 | 2,276.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/13 | MILLER, ASHLEY S | Draft motion re evidentiary issues with Debtors proposed RMBS settlement in advance of trial. | 5.20 | 3,172.00 |
| 01/09/13 | COLEMAN, KRISTEN A | Review and analysis of Talcott Franklin cross examination outline and documents (5.2); meeting with A. Katz, S. Gribbon, A. Levine, S. Kagan discussing Talcott Franklin outline (2) | 7.20 | 4,716.00 |
| 01/09/13 | WARSHALL-KATZ, ARIELLE | Review Debtors' production of documents omitted from prior productions (.7); review Marano & Franklin outlines (1.3); prepare for (.3) and meet with (1.3) A. Levine, K. Coleman, S. Kagan & S. Gribbon re Talcott outline; review deposition testimony and exhibits (1.2). | 4.80 | 3,480.00 |
| 01/09/13 | CHO, DANNIE | Analyze debtor produced documents including additional board member productions re analysis of RMBS settlement for 9019 motion (2.6); draft (2.0) and analyze (2.5) cross-examination outlines and exhibits. | 7.10 | 4,650.50 |
| 01/09/13 | STACKPOOLE, ANNE | Organize Talcott Franklin documents in preparation for attorney meeting (.9); emails with A. Levine regarding Debtor document productions (.5); communications with litigation technology department regarding import of Debtor document productions (.4). | 1.80 | 549.00 |
| 01/09/13 | DUNLAP, JEFFREY | Review RMBS allocation formula (.4); review newly produced documents from Debtors re: proposed RMBS settlement (1.3); review transcript from expert depositions (2.0); draft witness outline for same in preparation for RMBS trial (2.9) | 6.60 | 3,696.00 |
| 01/10/13 | COLEMAN, KRISTEN A | Review and analysis of AFI presentation (2.2); review and analysis of Talcott Franklin trial issues (1.1) | 3.30 | 2,161.50 |
| 01/10/13 | KAGAN, SAMANTHA M | Revise Talcott Franklin cross examination outline. | 4.00 | 1,700.00 |
| 01/10/13 | MILLER, ASHLEY S | Meeting with A. Katz and A. Levine to discuss Renzi cross examination outline (1.5); revise Renzi cross examination outline (.5); draft outline of evidentiary issues re RMBS 9019 motion trial (3.6) | 5.60 | 3,416.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | LEVINE, ADINA C | Review of Talcott Franklin outline (1.3); e-mails with M. Mellin, K. Coleman, A. Katz, A. Miller, J. Dunlap re: outlines (.5); e-mails with S. Gribbon, S. Kagan re: Talcott Franklin outline, e-mails with P. Bentley re: new documents (.2); review of Renzi outline (.8); meeting with A. Katz and A. Miller re: Renzi cross outline (1.5). | 4.30 | 3,053.00 |
| 01/10/13 | BENTLEY, PHILIP | Review Trustees' revised allocation formula (1.0); Review 9019 issues (0.5); emails w/ R. Ringer re:  RMBS pleadings (.5). | 2.00 | 1,790.00 |
| 01/10/13 | KAUFMAN, PHILIP | E-mails with K. Eckstein, P. Bentley, and S. Zide re: proposed allocation formulas (1.2); e-mails with A. Katz and A. Levine re: new document productions (.5); review new document productions (1.3); e-mails with Committee members' counsel re: issues (.9); review prior correspondence and court transcripts and orders re: discovery requirements (2.3). | 6.20 | 5,828.00 |
| 01/10/13 | SCHULMAN, BRENDAN M. | Emails to P. Bentley re Dechert request for additional documentation (0.6); emails A. Frankel and R. Epstein re data and materials (0.3); draft responsive email for M. Espana and revise same (0.4). | 1.30 | 1,020.50 |
| 01/10/13 | RINGER, RACHAEL L | Emails with P. Bentley re RMBS pleadings (.6) | 0.60 | 336.00 |
| 01/10/13 | ZIDE, STEPHEN | Email with L. Parsons re: Revised Allocation Formula for RMBS Settlement (.3). Emails with J. Dermont and D. Mannal re GMAC/RFC claim allocation issues (.4). Emails with D. Mannal re RMBS claims (.3). | 1.00 | 745.00 |
| 01/10/13 | SHAIN, ALIYA | Circulate Omnibus responses to RMBS Objections. | 0.30 | 88.50 |
| 01/10/13 | STACKPOOLE, ANNE | T/c with court reporter regarding time stamped deposition transcripts and missing video files (.5); communications with A. Katz regarding court reporter invoicing (.4). | 0.90 | 274.50 |
| 01/10/13 | DUNLAP, JEFFREY | Emails w/ A. Katz and A. Levine re: witness draft (.2); review AFI presentation (.7); review draft cross outline in preparation for RMBS trial (5.8) | 6.70 | 3,752.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/10/13 | WARSHALL-KATZ, ARIELLE | Emails w/ M. Mellin, A. Levine, K. Coleman re witness outlines (.5); review Talcott Franklin cross outline and documents (1.6); review Renzi outline and documents (1.2); meeting with A. Levine and A. Miller re same (1.5); communications w/ A. Stackpoole re invoices (.4). | 5.20 | 3,770.00 |
| 01/11/13 | KAGAN, SAMANTHA M | Edit second draft of the Talcott Franklin cross examination outline. | 5.90 | 2,507.50 |
| 01/11/13 | GRIBBON, SARA B | Emails with S. Kagan and A. Levine re case management and next steps (.5), research for Franklin outline (2.1), draft T. Franklin cross outline (3.6), review production from Talcott Franklin for cross outline (1.2), review and incorporate edits from A. Levine (.4) | 7.80 | 3,315.00 |
| 01/11/13 | LEVINE, ADINA C | E-mails with P. Kaufman, A. Katz and N. Simon re spoliation. | 0.60 | 426.00 |
| 01/11/13 | ZIDE, STEPHEN | Speak with P. Bentley re RMBS allocation formula (.1). | 0.10 | 74.50 |
| 01/11/13 | BENTLEY, PHILIP | Emails re 9019 allocation issues w/ S. Zide (.4); T/c w/ S. Zide Re RMBS allocation formula (.1). | 0.50 | 447.50 |
| 01/11/13 | KAUFMAN, PHILIP | E-mails with N. Simon, A. Levine, and A. Katz re: document productions and possible spoliation issue (1.3); review transcripts and exhibits re RMBS experts (3.4). | 4.70 | 4,418.00 |
| 01/11/13 | MILLER, ASHLEY S | Draft motion re evidentiary issues for RMBS 9019 trial. | 3.10 | 1,891.00 |
| 01/11/13 | COLEMAN, KRISTEN A | Review and analysis of clawback documents (1.3); research regarding evidentiary issues with proposed RMBS settlement in preparation for RMBS trial (2) | 3.30 | 2,161.50 |
| 01/11/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement (4.5); analyze cross-examination outlines for RMBS trial (2.1); analyze deposition transcripts in preparation for same (2.0). | 8.60 | 5,633.00 |
| 01/11/13 | DUNLAP, JEFFREY | Review new production from Debtors re RMBS 9019 analysis(1.5); review deposition transcript from Debtors RMBS witness (2.2) and draft witness outline for same(2.0) | 5.70 | 3,192.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 139

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/11/13 | WARSHALL-KATZ, ARIELLE | Emails re spoliation w/ N. Simon, A. Levine & P. Kaufman (.8); review witness outlines (3.0). | 3.80 | 2,755.00 |
| 01/12/13 | BENTLEY, PHILIP | Emails with A. Katz and P. Kaufman re RMBS 9019 issues. | 0.30 | 268.50 |
| 01/12/13 | MILLER, ASHLEY S | Draft motion re: evidentiary issues with proposed RMBS settlement in preparation for RMBS trial. | 2.00 | 1,220.00 |
| 01/13/13 | BENTLEY, PHILIP | Trade emails with A. Katz re RMBS 9019 analysis and trial prep. | 0.10 | 89.50 |
| 01/14/13 | KAGAN, SAMANTHA M | Edit draft of Talcott Franklin cross-examination outline revision. | 1.00 | 425.00 |
| 01/14/13 | KAGAN, SAMANTHA M | Review draft of Talcott Franklin Cross-examination outline revision. | 1.10 | 467.50 |
| 01/14/13 | KAGAN, SAMANTHA M | Further revise draft of Talcott Franklin Cross-Examination Outline | 0.30 | 127.50 |
| 01/14/13 | KAGAN, SAMANTHA M | Phone call with A. Stackpoole regarding privilege logs | 0.10 | 42.50 |
| 01/14/13 | GRIBBON, SARA B | Revise and edit second draft of T. Franklin cross outline (5.5), research RMBS litigation issues for Franklin outline (2.3), review privilege log and clawback list for relevant documents in Franklin outline (.8) | 8.60 | 3,655.00 |
| 01/14/13 | BENTLEY, PHILIP | Emails re RMBS 9019 evidentiary issues for trial with P. Kaufman. | 0.50 | 447.50 |
| 01/14/13 | KAUFMAN, PHILIP | Analysis of transcripts from Debtors' witness depositions (2.8); conferences with A. Katz re: outstanding discovery issues and pre-trial issues/strategies (.8); confs with A. Levine re same (.5); review trustees' submissions re: 9019 motion (2.6) | 6.70 | 6,298.00 |
| 01/14/13 | YAN, HENRY X | Input video time stamps from deposition transcript into Marano Outline. | 5.90 | 1,740.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/13 | LEVINE, ADINA C | E-mails with A. Stackpoole re: new MoFo documents, e-mails with M. Mellin and J. Dunlap re: witness outlines (.3); e-mail to K. Eckstein, P. Kaufman, D. Mannal, P. Bentley, A. Katz, M. Mellin, J. Dunlap, K. Coleman, S. Kagan, D. Cho, A. Miller, S. Gribbon re: meeting and next steps (.5); call with Mark Lightner re: conversation with Mack's attorney; e-mail to P. Kaufman, N. Simon, K. Eckstein re: same (.4); email with J. Rochon and N. Simon re: spoliation (.2); review of Cancelliere's outline (1.9); draft insert on RMBS facts for AFI submission (1.4); meeting with A. Katz and J. Dunlap re: Cancilliere outlines (1.2); review of Marano outline (.5); confs. with P. Kaufman re outstanding discovery issue and pretrial issues/strategies (.5). | 6.90 | 4,899.00 |
| 01/14/13 | COLEMAN, KRISTEN A | Calls with A. Stackpoole regarding logistics with court reporter to sync deposition transcript with video (.9); review Mack errata sheet (1.5) | 2.40 | 1,572.00 |
| 01/14/13 | WARSHALL-KATZ, ARIELLE | Emails to D. Cho, K. Coleman re new MoFo produced documents (.6); review same for relevance to RMBS analysis (1.1); email all parties notice of Greene expert deposition; discussions and emails re Mack and preservation/production issues (.2); review and analysis of Cancelliere outline (1.0); prepare for (.3) and meet with (1.2) A. Levine & J. Dunlap re same; review witness outlines (1); confs with P. Kaufman re outstanding discovery issues and pre-trial issues/strategies (.8). | 6.20 | 4,495.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/14/13 | STACKPOOLE, ANNE | Analysis of Debtor document production replacements relating to changes in designations and redactions (.3); communications with court reporter regarding time stamped versions of deposition transcripts (.4); organize documents relating to Marano cross-examination outline (.7); communications with technical support regarding imports of Debtor document production (.4); p/c with S. Kagan re privilege logs (.4); organize documents for S. Kagan (.4); call with K. Coleman re depo transcript/video issue (.9). | 3.50 | 1,067.50 |
| 01/14/13 | MELLIN, MICHAEL | Draft Hamzehpour and Devine cross examination outlines (4); review and analysis of Debtor/AFI produced documents re: same (2.5). | 6.50 | 4,257.50 |
| 01/14/13 | DUNLAP, JEFFREY | Email to A. Stackpoole re: expert report (.2); Meeting w/ A. Katz, A. Levine re Cancilliere outlines (1.2); revise witness outline (5.5); research re: evidentiary issues with RMBS settlement analysis (1.9) | 8.80 | 4,928.00 |
| 01/15/13 | KAGAN, SAMANTHA M | Review Privilege Logs for draft of the Talcott Franklin cross-examination outline. | 1.80 | 765.00 |
| 01/15/13 | KAGAN, SAMANTHA M | Reviewed Talcott Franklin Cross Examination Outline (1.3) Reviewed related RMBS litigation in connection with Talcott Franklin Cross-Examination outline Second Draft (.8); Conversation with S. Gribbon re: Talcott Franklin Cross-Examination Outline (.4) | 2.50 | 1,062.50 |
| 01/15/13 | GRIBBON, SARA B | Research re: Talcott Franklin cross (3.8), review of latest Talcott Franklin production re analysis of RMBS settlement (.5), emails and phone calls with A. Levine re: same (.2), phone calls and emails with S. Kagan re Talcott Franklin cross (.4), draft of new section of T. Franklin cross outline (3.9), revisions to T. Franklin cross outline (1.8), cite check same (.5) | 11.10 | 4,717.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/15/13 | KAUFMAN, PHILIP | Review and analysis of responses to objections to 9019 motion (4.6); conferences and e-mails with A. Levine re: document spoliation and evidentiary issues (.9); review prior correspondence with MoFo and K&E re: same (1.4); e-mails with committee members' counsel re: strategic issues (.7) | 7.60 | 7,144.00 |
| 01/15/13 | O'NEILL, P. BRADLEY | Email to R. Ringer re monoline claims. | 0.20 | 165.00 |
| 01/15/13 | YAN, HENRY X | Revise Mack Cross Outline deposition excerpts per D. Cho's instructions (3.0); reintegrate errata sheet (1.5) and reformatting of deposition transcription excerpt (1.6). | 6.10 | 1,799.50 |
| 01/15/13 | BENTLEY, PHILIP | Conf call with several committee members re proposed RMBS allocation (0.5), and additional review and analysis re same (0.4); trade emails with A. Katz, A. Levine re other 9019 analysis (0.4) | 1.30 | 1,163.50 |
| 01/15/13 | LEVINE, ADINA C | E-mail to K. Coleman re: outlines, call with S. Gribbon re: same (.3), e-mails w/ S. Gribbon re: Talcott Franklin outline (.2); review of Talcott Franklin's materials re RMBS (1.6); review of Marano outline (2.4); conversation with A. Katz re: next steps (.4); call with A. Katz re: trial prep and strategy (.5); meeting with K. Coleman re: Marano outline (2.2); review of Renzi outline (.5); confs/emails with P. Kaufman re doc spoliation and evidentiary hearing (.5). | 8.60 | 6,106.00 |
| 01/15/13 | COLEMAN, KRISTEN A | Edit/update Marano cross examination outline (3.5); meeting with A. Levine regarding comments/suggestions on the Marano cross examination outline (2.2); research regarding evidentiary issues with proposed RMBS settlement in preparation for RMBS trial (1.4) | 7.10 | 4,650.50 |
| 01/15/13 | WARSHALL-KATZ, ARIELLE | Emails with P. Bentley and A. Levine re 9019 issues (.4); conversation with A. Levine re next steps on Marano outline (.4); call with A. Levine re trial prep and strategy (.5); emails to S. Gribbon re Talcott Franklin production (.3); analysis of Marano (3.0), Cancelliere (2.0) and Renzi (1.6) cross outlines in preparation for RMBS trial. | 8.20 | 5,945.00 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 143

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/15/13 | CHO, DANNIE | Analyze debtor produced documents including internal correspondence re RMBS analysis (1.2); draft (3.2) and analyze (1.0) cross-examination outlines; prepare exhibits and analyze deposition transcripts and errata submissions (3.0). | 8.40 | 5,502.00 |
| 01/15/13 | MELLIN, MICHAEL | Draft Hamzehpour (3.0) and Devine (3.0) cross examination outlines; review and analysis of documents re: same (.2). | 6.20 | 4,061.00 |
| 01/15/13 | DUNLAP, JEFFREY | Review clawback documents (.6); draft outline re evidentiary issues (3.4); review expert reports (1.7) | 5.70 | 3,192.00 |
| 01/16/13 | GRIBBON, SARA B | Emails with A. Levine, S. Kagan, J. Dunlap re latest filings and next steps (.2), emails with S. Kagan and A. Levine re finalization of T. Franklin cross outline (.4), review and summarize Schipper declaration (1.9), prepare for (.5) and attend (2.0) meeting with RMBS team including K. Eckstein, P. Bentley, P. Kaufman, A. Levine, A. Katz et al re reply briefs/strategy; revise and edit second T. Franklin cross outline draft (2.4), emails with A. Levine re hearing transcripts (.3) | 7.70 | 3,272.50 |
| 01/16/13 | KAGAN, SAMANTHA M | Review second draft of Talcott Franklin Cross Examination Outline. | 2.00 | 850.00 |
| 01/16/13 | KAGAN, SAMANTHA M | Attend portion of RMBS team meeting re RMBS strategy and reply briefs with P. Kaufman, P. Bentley, K. Eckstein, K. Coleman, A. Katz, A. Levine, D. Cho, RMBS team. | 1.50 | 637.50 |
| 01/16/13 | PETTIT, LAURENCE | Review AFI reply to objections for purpose of further analysis of 9019 motion (0.7), review Steering Committee reply to objections (1.2), and review Debtors' reply to objections based on Iridium factors (1.7). | 3.60 | 3,150.00 |
| 01/16/13 | NEUNDER, LISA | Prep for (.8) and attend (2.0) RMBS team meeting with K. Eckstein P. Kaufman, P. Bentley, A. Katz, M. Mellin, J. Dunlap, K. Coleman, S. Kagan, D. Cho, S. Gribbon, J. Trachtman, and A. Levine re strategy and reply briefs; review (2.4) and summarize (2.0) Debtor reply submissions re RMBS 9019 motion. | 7.20 | 2,520.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | KAUFMAN, PHILIP | Continue review and analysis of responses to objections (3.3); prep for (1.0) and attend (2.0) RMBS meeting including P. Bentley, J. Dunlap, S. Gribbon, S. Kagan, A. Levine, A. Katz, J. Trachtman re: responses to objections, issues, strategy; numerous conferences with A. Levine re: discovery and trial issues (.9); confs with A. Katz re same (.9). | 8.10 | 7,614.00 |
| 01/16/13 | TRACHTMAN, JEFFREY S. | RMBS team meeting with K. Eckstein, P. Bentley, P. Kaufman, A. Levine, J. Dunlap re new RMBS motion (2.0); review new responses to RMBS motion (.6); emails with K. Eckstein, A. Levine, P. Kaufman re new RMBS filings (.5). | 3.10 | 2,867.50 |
| 01/16/13 | BENTLEY, PHILIP | Review 9019 responses from Debtors (1.8) and emails to K. Eckstein, L. Pettit, and A. Levine re same (.3); attend meeting re strategy and reply briefs with K. Eckstein, P. Kaufman, A. Levine, D. Cho, RMBS team (2.0). | 4.10 | 3,669.50 |
| 01/16/13 | LEVINE, ADINA C | Review of Debtors' replies to RMBS objection and drafting summaries re: same (3.8); prep for (1.0) and attend (2.0) RMBS team meeting with K. Eckstein, P. Kaufman, P. Bentley, A. Katz, M. Mellin, J. Dunlap, K. Coleman, S. Kagan, D. Cho, S. Gribbon, J. Trachtman, L. Neunder re strategy and reply brief; calls and e-mails with D. Ziegler re: January 21 meet and confer (.5); e-mail to Committee re: January 23 meet and confer, calls and e-mails with Mark Lightner re: same, e-mail to B. Schulman re: same (.5); e-mails with K. Coleman, M. Mellin, L. Neunder, J. Dunlap re: follow-up from meeting and next steps (.7); e-mails with R. Ringer, D. Ziegler re: exhibits to reply brief (.5); confs with P. Kaufman re discovery and trial issues (.9). | 9.90 | 7,029.00 |
| 01/16/13 | COLEMAN, KRISTEN A | Review and summarize Debtors' reply brief re: Iridium Factors in support of motion for approval of RMBS settlement agreements (3); meeting regarding strategy and reactions to reply briefs with K. Eckstein, P. Kaufman, P. Bentley, J. Trachtman, M. Mellin, D. Cho, J. Dunlap, L. Neunder, A. Levine, A. Katz, S. Gribbon, S. Kagan (2). | 5.00 | 3,275.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00007 (RMBS ISSUES)                                             Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/16/13 | DUNLAP, JEFFREY | Draft summary of Debtors' RMBS reply before meeting (3.4); prep for (.3) and attend (2.0) RMBS team meeting w/ P. Bentley, P. Kaufman, K. Eckstein, M. Mellin, D. Cho, A. Katz, rest of RMBS team re reply briefs and strategy; emails to A. Stackpoole re: transcripts (.3); revise summary of RMBS replies (.9) | 6.90 | 3,864.00 |
| 01/16/13 | BLABEY, DAVID E | Attend portion of meeting with RMBS team, including P. Bentley, P. Kaufman, K. Eckstein, A. Katz, A. Levine, D. Cho, to discuss reply brief/strategy. | 1.00 | 745.00 |
| 01/16/13 | CHO, DANNIE | Analyze debtor documents and filings in response to RMBS objections (2.3); draft and analyze cross-examination outlines for RMBS trial (3.0), analyze deposition transcripts and errata submissions (2.5); RMBS meeting with K. Eckstein, P. Kaufman, A. Katz, P. Bentley, RMBS team re strategy/reply briefs (2.0). | 9.80 | 6,419.00 |
| 01/16/13 | SCHULMAN, BRENDAN M. | Email from A. Levine re document preservation issue and meeting schedule (0.1); reply re same (0.1). | 0.20 | 157.00 |
| 01/16/13 | SHAIN, ALIYA | Organize binders of RMBS Reply briefs (1.7); create index re: same (1.6); circulate to internal KL team (.5). | 3.80 | 1,121.00 |
| 01/16/13 | STACKPOOLE, ANNE | Organize motion documents for attorney review (.6); organize documents in preparation for deposition of expert Greene (.5); emails with A. Levine regarding Debtor de-designated documents (.4). | 1.50 | 457.50 |
| 01/16/13 | MELLIN, MICHAEL | Review (1.0) and analysis of (1.0) Debtors' reply brief; draft summary re: same (1.1); RMBS meeting w/ P. Bentley, P. Kaufman, K. Eckstein, A. Katz, A. Levine, J. Dunlap, K. Coleman, D. Cho re: strategy and reply briefs (2); draft Hamzehpour cross examination outline (2.5). | 7.60 | 4,978.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | WARSHALL-KATZ, ARIELLE | Review and analysis of Debtors, Steering Committee and AFI's 9019 replies (3.2); prepare for (1.0) and attend (2.0) RMBS meeting with re reply briefs and strategy including K. Eckstein, P. Kaufman, P. Bentley, A. Levine, K. Coleman, M. Mellin, S. Kagan, D. Cho, S. Gribbon, J. Trachtman, L. Neunder; emails to P. Kaufman, A Levine meet and confer re confidentiality designations and redactions (1.0); emails re AFI presentation and review documents re same (1). | 8.20 | 5,945.00 |
| 01/16/13 | ECKSTEIN, KENNETH H. | Review RMBS reply papers from Debtors (1.1); meet w/RMBS team including P. Bentley, P. Kaufman, A. Katz, K. Coleman, M. Mellin, S. Gribbon, J. Dunlap, re reply, open issues (2.0). | 3.10 | 3,069.00 |
| 01/17/13 | NEUNDER, LISA | Research concerning privilege for discovery analysis | 1.80 | 630.00 |
| 01/17/13 | GRIBBON, SARA B | Emails with A. Levine re: AFI reply (.4), perform legal research re debtor's reply (2.6), draft motion re evidentiary issues with RMBS analysis (2.7), review hearing transcripts (2.2), email with S. Kagan re: T. Franklin cross next steps (.1), review reply briefs for edits to T. Franklin cross (1.5), revise summary of Schipper expert report (.3) | 9.80 | 4,165.00 |
| 01/17/13 | YAN, HENRY X | Compilation and creation of debtors' reply brief binders with exhibits. | 3.90 | 1,150.50 |
| 01/17/13 | NEUNDER, LISA | Research for motion re evidentiary issues for RMBS trial. | 2.50 | 875.00 |
| 01/17/13 | TRACHTMAN, JEFFREY S. | Review newly produced RMBS documents from Debtors/AFI for relevance to RMBS analysis. | 1.50 | 1,387.50 |
| 01/17/13 | BENTLEY, PHILIP | Review replies to RMBS objection (1.0); email with A. Katz and A. Levine re same (0.2). | 1.20 | 1,074.00 |
| 01/17/13 | LEVINE, ADINA C | Review of objections to RMBS motion (.2); e-mails with S. Gribbon re: AFI reply (.4); review presentation to Debtors re: claims against AFI (1.2); call with P. Kaufman followed by call with P. Kaufman and M. Lightner re RMBS pleadings (.7); review of objections to RMBS motion(3.3); meeting with M. Mellin re: Hamzehpour outline (.5); drafting responses to RMBS replies (2.2) | 8.50 | 6,035.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/17/13 | COLEMAN, KRISTEN A | Review and analysis of reply briefs in support of motion for approval of the RMBS settlement agreements (2.5); draft analysis of Marano deposition re same (3.0); review independent directors production (1.1); call with M. Mellin re: RMBS briefs (.5) | 7.10 | 4,650.50 |
| 01/17/13 | DUNLAP, JEFFREY | Review hearing transcripts (1.2); Email to P. Bentley re: transcripts (.3); revise cross outline (1.1); research re: prejudgment interest (2.0); review reply (.5) | 5.10 | 2,856.00 |
| 01/17/13 | KAUFMAN, PHILIP | Numerous e-mails with A. Levine, A. Katz, S. Gribbon, M. Mellin, L. Neunder re: redaction issues, pre-trial preparation, strategy, etc. (2.0); e-mails with Committee members counsel re: strategic issues (.8); review correspondence from Morrison Cohen re: document production issues (.5); review and analysis of briefs and court transcripts re same (3.6); call with A. Levine followed by call with A. Levine and M. Lightner (.7). | 7.60 | 7,144.00 |
| 01/17/13 | SHAIN, ALIYA | Organize binders of Exhibits to Debtors' Reply Briefs to RMBS Objections (3.0); draft index re: same (1.0). | 4.00 | 1,180.00 |
| 01/17/13 | MELLIN, MICHAEL | Draft Hamzehpour (3.4) and Devine (3.5) cross examination outlines; review and analysis of cross documents for same (2.0); draft email to RMBS team re: Cancelliere deposition (.6); meeting with A. Levine re Hamzehpour outline (.5); call with K. Coleman re briefs (.5). | 10.50 | 6,877.50 |
| 01/17/13 | WARSHALL-KATZ, ARIELLE | Review and analysis of 9019 replies served by Debtors, AFI and the Steering Committee (4.8); email discussions with P. Kaufman, A. Levine, S. Gribbon, M. Mellin and L. Neunder re same (1). | 5.80 | 4,205.00 |
| 01/18/13 | YAN, HENRY X | Creation of supplementary Debtors' reply brief Iridium binder with exhibits | 0.90 | 265.50 |
| 01/18/13 | GRIBBON, SARA B | Draft motion re evidentiary issues and reply briefs (1.5), review Debtors' reply brief re non-Iridium factors (1.1), review Steering Committee reply brief (.8), review Debtors' reply brief re Iridium factors (1.2) phone call with S. Kagan re T. Franklin cross revisions (.5) | 5.10 | 2,167.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/18/13 | NEUNDER, LISA | Legal research re evidentiary issues for RMBS 9019 trial. | 8.20 | 2,870.00 |
| 01/18/13 | TRACHTMAN, JEFFREY S. | Review new RMBS replies re 9019 motion and objections. | 1.80 | 1,665.00 |
| 01/18/13 | BENTLEY, PHILIP | Attend conf with Debtors and Trustees, J. Dunlap, J. Taylor re allocation formula (2.8), and prepare report to Committee re same (1.4); review recent 9019 replies by Debtors/AFI (1.7), and conf call with experts re same (0.9) | 6.80 | 6,086.00 |
| 01/18/13 | KAGAN, SAMANTHA M | Review Debtors Reply Briefs for relevance to the Talcott Franklin Cross Examination Outline (.5). T/c with S. Gribbon re T. Franklin cross revisions (.5). | 1.00 | 425.00 |
| 01/18/13 | MILLER, ASHLEY S | Review reply briefs re RMBS motion (4.0); draft (1.5) and revise (1.5) cross exam outline for Renzi. | 7.00 | 4,270.00 |
| 01/18/13 | TAYLOR, JOEL M. | Attend part of conference call with P. Bentley, experts, J. Dunlap re allocation formula (1.0); email re: record keeping/loan files (.5). | 1.50 | 1,162.50 |
| 01/18/13 | COLEMAN, KRISTEN A | Analyze privilege assertions related to discovery disputes raised during the depositions (6.9); t/c with J. Dunlap re cross outline (.2). | 7.10 | 4,650.50 |
| 01/18/13 | LEVINE, ADINA C | E-mails to P. Kaufman, A. Katz re: Hamzehpour privilege issues and call from D. Ziegler re: meet and confer. | 0.20 | 142.00 |
| 01/18/13 | DUNLAP, JEFFREY | Attend portion of conference call with P. Bentley, J. Taylor experts  re allocation formula (1.1); review expert reports (1.6); revise cross outline (2.2); phone call w/ K. Coleman re cross outline (.2); | 5.10 | 2,856.00 |
| 01/18/13 | RINGER, RACHAEL L | Review and revise RMBS allocation update (.4) | 0.40 | 224.00 |
| 01/18/13 | KAUFMAN, PHILIP | Review memos from B. Schulman and related cases re: document presentation/litigation hold issues (1.8); e-mails with A. Levine, B. Schulman and A. Katz re: same (.7); revise letter to MoFo and Morrison Cohen re: document production issues (1.4); further analysis of briefs, deposition transcripts, and hearing transcripts (4.2). | 8.10 | 7,614.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                March 31, 2013
066069-00007 (RMBS ISSUES)                                                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/18/13 | MELLIN, MICHAEL | Draft Hamzehpour cross examination outline (4.5); review and analysis of documents re: same (.5); draft email to RMBS team re: same. (.3) | 5.30 | 3,471.50 |
| 01/18/13 | STACKPOOLE, ANNE | Organize court documents for attorney review. | 0.50 | 152.50 |
| 01/18/13 | WARSHALL-KATZ, ARIELLE | Emails with A. Levine, B. Schulman, P. Kaufman re PEO documents (.8); review witness outlines (1.4); review related documents for witness outlines (1.2). | 3.40 | 2,465.00 |
| 01/19/13 | LEVINE, ADINA C | E-mail with P. Bentley re: SOL issues with RMBS claims. | 0.10 | 71.00 |
| 01/19/13 | CHO, DANNIE | Draft (2.5) and analyze cross-examination outlines (1.5) and exhibits (.8); analyze deposition transcripts (1.9) and errata submissions (.5). | 7.20 | 4,716.00 |
| 01/19/13 | MELLIN, MICHAEL | Review (2.5) and analyze (2.0) Devine deposition materials and related documents. | 4.50 | 2,947.50 |
| 01/20/13 | LEVINE, ADINA C | E-mails with B. Schulman re: RMBS meet and confer, e-mail with S. Hasan re: confidentiality issues. | 0.20 | 142.00 |
| 01/20/13 | CHO, DANNIE | Draft (3.0) and analyze cross-examination outlines (1.5) and exhibits (.7); analyze deposition transcripts (2.5) and errata submissions (.5) all in preparation for RMBS trial. | 8.20 | 5,371.00 |
| 01/21/13 | TRACHTMAN, JEFFREY S. | Review steering committee reply related to RMBS 9019 motion. | 0.80 | 740.00 |
| 01/21/13 | BENTLEY, PHILIP | Review (1.0) and analyze (.7) 9019 briefs and affs., and trade emails w/ J. Trachtman, A. Levine re same (.2). | 1.90 | 1,700.50 |
| 01/21/13 | LEVINE, ADINA C | E-mails with B. Schulman re: Mack, e-mails with D. Ziegler re: meet and confer, e-mails to A. Miller re: reply brief, e-mails with D. Cho re: Mack (.4); e-mails with L. Neunder re: discovery/evidentiary issues re RMBS 9019 motion (.2). | 0.60 | 426.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/21/13 | CHO, DANNIE | Analyze debtor filings and documents including but not limited to objections, additional board productions and internal correspondence (1.6) and summarize analysis (.5); Prepare Mack cross-examination outlines (3.0) and exhibits for same (1.2); analyze deposition transcripts (1.7) and errata submissions for same(.5). | 8.50 | 5,567.50 |
| 01/21/13 | SCHULMAN, BRENDAN M. | Correspond w/ A. Levine re meet-and-confer (0.1). | 0.10 | 78.50 |
| 01/21/13 | ECKSTEIN, KENNETH H. | Review RMBS replies filed by Debtors/AFI/steering committee (1.4). | 1.40 | 1,386.00 |
| 01/22/13 | KAGAN, SAMANTHA M | Review Reply Briefs re: Debtors, Debtors' Experts, and Steering Committee's arguments (.5) and for specific relevance to the Talcott Franklin Cross Examination Outline (1.0). | 1.50 | 637.50 |
| 01/22/13 | GRIBBON, SARA B | Finalize Talcott Franklin cross outline with Debtors' reply brief incorporations (1.2), correspond with S. Kagan and A. Levine re same (.1), research re reply brief motion (5.2), finalize draft of motion (2.9) | 9.40 | 3,995.00 |
| 01/22/13 | NEUNDER, LISA | Conduct research concerning deposition testimony (.7), draft summary re same (1.3). | 2.00 | 700.00 |
| 01/22/13 | MILLER, ASHLEY S | Review reply briefs (3); draft motion re evidentiary issues with RMBS settlement (4) | 7.00 | 4,270.00 |
| 01/22/13 | COLEMAN, KRISTEN A | Update Marano cross examination outline (5.5); review Mack transcript regarding cross examination outline (1.5); analyze Mack emails and database information for A. Levine's meet and confer regarding Mack document production (1.5). | 8.50 | 5,567.50 |
| 01/22/13 | WARSHALL-KATZ, ARIELLE | Emails w/ A. Levine re: Mack meet and confer (.3), further correspond with A. Levine re meet & confer with Morrison Cohen (1.0); correspond with M. Mellin and K. Coleman re same (.8); review summary of meet & confer (.4); emails with MoFo & Kirkland re confidentiality designations (.4). | 2.90 | 2,102.50 |

Kramer Levin Naftalis & Frankel LLP                                                                      Page No. 151

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                     March 31, 2013
066069-00007 (RMBS ISSUES)                                                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/13 | LEVINE, ADINA C | Correspond with L. Neunder re: evidentiary issues (.3); draft letter re: Mack testimony (.5) and prep for meet and confer (1.0); e-mails with A. Katz re: Mack meet and confer (.3), confer w/ P. Kaufman re: same (.5), further correspond w/ A. Katz, P. Kaufman, B. Schulman, K. Coleman and M. Mellin re: same (.8); Mack meet and confer at Morrison Cohen (2.6); e-mails with J. Janow and D. Ziegler re: meet and confer tomorrow, call with A. Katz re: same (.4); follow-up from meet and confer (.4); e-mail to L. Neunder re: evidentiary issues, e-mail to R. Dakis re: errata sheet, e-mails with MoFo, AFI, MBIA, FGIC, and WT re: meet and confer tomorrow (.5). | 7.30 | 5,183.00 |
| 01/22/13 | DUNLAP, JEFFREY | Correspond w/ A. Miller re: reply briefs (.4); review bankruptcy cases re: same (1.8); draft memo re: same (1.2); review reply briefs (.9); revise cross-examination outline (1.4). | 5.70 | 3,192.00 |
| 01/22/13 | KAUFMAN, PHILIP | Confer w/ A. Levin re: meet and confer w/ Morrison Cohen (.5), further correspond with A. Levine and B. Schulman re: same (.7); review memos and draft letter from B. Schulman and A. Levine re: same (.8); conduct pre-trial preparation, including outlining of cross-examinations (5.3). | 7.30 | 6,862.00 |
| 01/22/13 | BENTLEY, PHILIP | Review 9019 reply briefs. | 1.00 | 895.00 |
| 01/22/13 | CHO, DANNIE | Analyze documents produced by the Debtors to determine relevance to analysis of RMBS settlement (3.3) and summarize analysis re same (1.0); draft (1.5) and analyze cross-examination outlines and exhibits (1.0). | 6.80 | 4,454.00 |
| 01/22/13 | SCHULMAN, BRENDAN M. | Email A. Levine re Mack preservation issues (0.3); attend portion of meet-and-confer at Morrison Cohen re Mack preservation and director documents (1.2); correspond w/ A. Levine re e-discovery issues (0.4); review proposed letter and comment re same (0.4); prepare summary and analysis for P. Kaufman re e-discovery issues (0.9). | 3.20 | 2,512.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/22/13 | MELLIN, MICHAEL | Review (2.0) and analyze (1.0) Mack emails, draft email re: same (1.2); review and analysis of interrogatories, draft email re: same (.5); review (2.0) and analyze (1.0) Hamzehpour deposition materials and related documents. | 7.70 | 5,043.50 |
| 01/22/13 | YAN, HENRY X | Finalization of Custodian binders for distribution | 1.10 | 324.50 |
| 01/22/13 | YAN, HENRY X | Transfer Mack Custodian emails to attorney designated folders. | 1.20 | 354.00 |
| 01/23/13 | GRIBBON, SARA B | Research re: preclusion motion (1.9); correspond with A. Levine re: research and Ruckdaschel cross outline (.1), begin research on (1.5) and draft Ruckdaschel cross outline (4.8). | 8.30 | 3,527.50 |
| 01/23/13 | NEUNDER, LISA | Research concerning recent statute-of-limitations cases. | 2.50 | 875.00 |
| 01/23/13 | MILLER, ASHLEY S | Meet with Adina Levine to discuss Mack outline (0.2); review Mack's privilege log (2); research potential evidentiary hearing (3.9). | 6.10 | 3,721.00 |
| 01/23/13 | WARSHALL-KATZ, ARIELLE | Meet with P. Kaufman & A. Levine re meet & confer and redactions (1); emails w/ P. Kaufman, A. Levine, B. Schulman re same (.5); review debtor's proposed redactions for objection and exhibits (.6); discussions with M. Mellin with Hamzehpour outline (.5); correspond with J. Rochon & A. Levine re privilege issues (.3). | 2.90 | 2,102.50 |
| 01/23/13 | LEVINE, ADINA C | Meet w/ P. Kaufman and A. Katz re meet & confer (1.0); Review of L. Neunder research for MIL (.4), e-mail to L. Neunder re: same (.2); draft letter re: Mack (1); meeting with A. Miller re: Mack (.2); follow up correspondence with A. Miller re: same (.1); draft motion to strike (2.5); correspond w/ B. Schulman re: Mack, revisions to letter (.5); review of Debtors' proposed redactions, correspond with A. Katz re: same (.5) correspond w/ J. Rochon, A. Katz re: privilege issues (.3); e-mails and calls with MBIA, FGIC, AFI, Debtors, WT re: meet and confer tomorrow (.4). | 7.10 | 5,041.00 |
| 01/23/13 | BENTLEY, PHILIP | Review 9019 briefs and emails w/ A. Levine re same and re: redaction issues. | 0.50 | 447.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 153

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/23/13 | CHO, DANNIE | Call w/ K. Coleman re: reply briefs and Mack outline (.5); analyze debtor filings and documents (2.0) and summarize analysis re same (1.2); draft (2.5) and analyze Mack cross-examination outlines and exhibits (.5) and analyze deposition transcripts (.5). | 7.20 | 4,716.00 |
| 01/23/13 | KAUFMAN, PHILIP | Meet w/ A. Levine, A. Katz re meet & confer (1.0);  follow up correspondence w/ A. Levine, A. Katz and B. Schulman re: same (1.1); emails with Committee members' counsel re: document production and privilege issues (.8); analyze cases re: document production and spoliation issues (2.3). | 5.20 | 4,888.00 |
| 01/23/13 | SCHULMAN, BRENDAN M. | Review proposed outline for letter re Mack issues (.4) and send comments to A. Levine (0.2). | 0.60 | 471.00 |
| 01/23/13 | COLEMAN, KRISTEN A | Call with D. Cho re: reply briefs and Mack outline (.5); review (.9) and analyze (.6) relevant Debtor produced documents re RMBS analysis; revise Marano cross examination outline (3). | 5.00 | 3,275.00 |
| 01/23/13 | MELLIN, MICHAEL | Draft email re: Devine deposition testimony (.3); review and analyze Hamzehpour deposition materials (.5); draft Hamzehpour cross examination outline (5.0), discuss same w/ A. Katz (.5). | 6.30 | 4,126.50 |
| 01/23/13 | DUNLAP, JEFFREY | Research re: issues with RMBS claims (2.4); review (1.4) and notate Lipps declarations (.5); draft motion outline (2.7) | 7.00 | 3,920.00 |
| 01/23/13 | YAN, HENRY X | Pull cases relating to privilege issues. | 2.10 | 619.50 |
| 01/24/13 | NEUNDER, LISA | Conduct research concerning privilege issues. | 7.20 | 2,520.00 |
| 01/24/13 | LEVINE, ADINA C | Draft preclusion motion (6.3); prepare for meet and confer (1.0); draft Mack letter (.1); correspond with D. Mannal, P. Bentley, P. Kaufman re: preparation for meet and confer (.3); meet and confer with Debtors, AFI, MBIA, Wilmington Trust, FGIC and A. Katz (1.6); review of Cleary letter and e-mails to P. Kaufman and B. Schulman re: same, e-mails from P. Bentley A. Miller, J. Dunlap re: Cancelliere and Renzi (.4). | 9.70 | 6,887.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/24/13 | BENTLEY, PHILIP | Review (1.0) and analyze (1.0) recently-served 9019 briefs and affs., and outline trial prep points (5.9); correspond w/ D. Mannal, A. Levine re 9019 redaction issues (0.5). | 8.40 | 7,518.00 |
| 01/24/13 | GRIBBON, SARA B | Review Ruckdaschel deposition transcript (1.3) and exhibits (.9) for Ruckdaschel cross-outline; Draft Ruckdaschel cross outline (3.8). | 6.00 | 2,550.00 |
| 01/24/13 | MILLER, ASHLEY S | Review Devine deposition for privilege issues. | 4.10 | 2,501.00 |
| 01/24/13 | KAUFMAN, PHILIP | Review (1.0) and edit (.8) draft letters re: privilege issues and possible spoliation; correspond with A. Levine, A. Katz, P. Bentley, D. Mannal and B. Schulman re: document issues (1.4), correspond w/ P. Bentley, A. Levine, A. Katz re pretrial matters and strategy (.9); analyze prior correspondence and hearing transcripts (1.6). | 5.70 | 5,358.00 |
| 01/24/13 | SCHULMAN, BRENDAN M. | Review letter from M. Lightner re Mack meet-and-confer (0.1); emails w/ A. Levine re same (0.2). | 0.30 | 235.50 |
| 01/24/13 | COLEMAN, KRISTEN A | Review (1.4) and analyze (.8) Mack outline and transcript; review Whitlinger transcript (1.3); update Marano cross examination outline (1.5) | 5.00 | 3,275.00 |
| 01/24/13 | TAYLOR, JOEL M. | Review reply papers filed by Debtors/steering committee. | 2.30 | 1,782.50 |
| 01/24/13 | MELLIN, MICHAEL | Draft Hamzehpour (3.8) and Devine (3.4) cross examination outlines; review and analysis of documents re: same (.2). | 7.40 | 4,847.00 |
| 01/24/13 | DUNLAP, JEFFREY | Email to P. Bentley re: cross outline (.3); research re: same (2.1); revise outline (.9) | 3.30 | 1,848.00 |
| 01/24/13 | YAN, HENRY X | Compile evidentiary issues re Marano and Hamzehpour. | 1.10 | 324.50 |
| 01/24/13 | WARSHALL-KATZ, ARIELLE | Review objection replies and exhibits (2.5); prepare for (.5) and attend meet and confer with Debtors, AFI, MBIA, FGIC & Wilmington, A. Levine (1.6); follow up correspondence with A. Levine re same (.5), review witness outlines (.9), emails with court reporter re expert depositions (.2). | 6.20 | 4,495.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/25/13 | WARSHALL-KATZ, ARIELLE | Prepare for (.3) and participate in call with MBIA, P. Kaufman and P. Bentley re RMBS issues (.5); emails with A. Levine, J. Dunlap re witness outlines (.5); review objections (1.0) and witness outlines and exhibits (1.7); emails w/ P. Kaufman, A. Levine re redactions and confidentiality designations (.5). | 4.50 | 3,262.50 |
| 01/25/13 | CHO, DANNIE | Analyze debtor filings and documents (1.1) and summarize analysis re same (1.0); draft (2.6) and analyze cross-examination outlines and exhibits (.5) and analyze deposition transcripts (.4). | 5.60 | 3,668.00 |
| 01/25/13 | MILLER, ASHLEY S | Meeting with P. Bentley, J. Dunlap, and J. Taylor re cross outlines (0.5); draft cross examination outline for Renzi (6). | 6.50 | 3,965.00 |
| 01/25/13 | GRIBBON, SARA B | Review documents for Ruckdaschel cross outline | 1.90 | 807.50 |
| 01/25/13 | KAUFMAN, PHILIP | Prepare for (.3) and participate in call w/ MBIA, P. Bentley, A. Katz re: RMBS issues (.5); correspond with P. Bentley, A. Katz, A. Levine re: discovery issues, pretrial preparation and strategy (2.0), further review pretrial preparation and strategy (1.3); review correspondence from Cleary Gottlieb re: document discovery issues (.3); edit brief in support of objection (1.7); further prepare for trial, including outlining of cross-examination (2.2). | 8.30 | 7,802.00 |
| 01/25/13 | KAUFMAN, PHILIP | Conference call with K. Eckstein, D. Mannal, P. Bentley, A. Katz and A. Levin re: strategy. | 1.30 | 1,222.00 |
| 01/25/13 | BENTLEY, PHILIP | Call w/ P. Kaufman, A. Katz, MBIA re RMBS issues (.5);  Prepare for Greene deposition (1.4); call w/ R. Ringer, A. Frankel re: retention issues (.4); review open 9019 issues (.5), and correspond re: same with P. Kaufman (0.7), A. Frankel (0.8), J. Hoff/J. Jurgens (1.0); meet w/ J. Taylor, J. Dunlap, A. Miller re: cross outlines (.5). | 5.80 | 5,191.00 |
| 01/25/13 | COLEMAN, KRISTEN A | Review (1.5) and analyze (.7) ResCap board minutes; correspond with S. Ford re: same (.4); revise Marano cross examination outline (2.2). | 4.80 | 3,144.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/25/13 | TAYLOR, JOEL M. | Review reply RMBS papers (3.3), call w/ committee's experts re: same (1.0), meet re cross topics w/ P. Bentley, J. Dunlap, A. Miller (.5). | 4.80 | 3,720.00 |
| 01/25/13 | LEVINE, ADINA C | E-mails with A. Katz re: Mack letter, e-mails from P. Bentley, A. Miller, J. Dunlap re: Cancelliere and Renzi depositions. | 0.20 | 142.00 |
| 01/25/13 | MELLIN, MICHAEL | Review (1.6) and analyze (.9) Hamzehpour deposition materials; draft Hamzehpour (3.2) and Devine (2.8) cross examination outlines. | 8.50 | 5,567.50 |
| 01/25/13 | DUNLAP, JEFFREY | Review and summarize reply briefs (.4), draft email to P. Bentley re: same (.3); deposition preparation (1.4); prepare materials for J. Taylor re same (.3), emails w/ J. Taylor re: transcripts (.3); meet w/ P. Bentley, J. Taylor, A. Miller re: cross outlines (.5); review Objection citations (1.0); review allocation documents (.4); review (1.4) and revise outline for trial (.8). | 6.80 | 3,808.00 |
| 01/25/13 | YAN, HENRY X | Compile binder re: Debtors' Reply Brief. | 2.50 | 737.50 |
| 01/25/13 | RINGER, RACHAEL L | Call with P. Bentley and A. Frankel re: expert retention issues (.4) | 0.40 | 224.00 |
| 01/25/13 | ECKSTEIN, KENNETH H. | Review RMBS pleadings from Debtors,  AFI (1.8), comment re same (1.0). | 2.80 | 2,772.00 |
| 01/26/13 | BENTLEY, PHILIP | Prepare for depositions (3.0) and trial (1.5), emails w/ A. Levine re objection (.2). | 4.70 | 4,206.50 |
| 01/26/13 | LEVINE, ADINA C | E-mails w/ P. Bentley re: revisions to Objection. | 0.20 | 142.00 |
| 01/26/13 | MELLIN, MICHAEL | Draft Hamzehpour cross examination outline (5). | 5.00 | 3,275.00 |
| 01/27/13 | WARSHALL-KATZ, ARIELLE | Attend portion of call with K. Eckstein, P. Kaufman, D. Mannal & P. Bentley re RMBS issues (1);  emails w/ P. Kaufman, A. Levine re same (.5); review edits to objection (.8). | 2.30 | 1,667.50 |
| 01/27/13 | GRIBBON, SARA B | Review documents for Ruckdaschel cross outline | 1.20 | 510.00 |
| 01/27/13 | TRACHTMAN, JEFFREY S. | Review edits to RMBS objection. | 0.70 | 647.50 |
| 01/27/13 | BENTLEY, PHILIP | Prepare for Greene deposition (3.0);  call w/ K. Eckstein, D. Mannal, P. Kaufman, A. Katz re motion to preclude and 9019 issues (1.3). | 4.30 | 3,848.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 157

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           March 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/27/13 | LEVINE, ADINA C | E-mails from D. Mannal, P. Bentley, P. Kaufman, A. Katz re: preclusion motion | 0.30 | 213.00 |
| 01/27/13 | MELLIN, MICHAEL | Draft Hamzehpour cross examination outline (7.5); Review (.6) and analyze (.4) Hamzehpour deposition materials and related documents. | 8.50 | 5,567.50 |
| 01/27/13 | ECKSTEIN, KENNETH H. | Call w/ P. Bentley, P. Kaufman, D. Mannal, A. Katz re: RMBS issues and motion to preclude (1.3). | 1.30 | 1,287.00 |
| 01/27/13 | MANNAL, DOUGLAS | Prepare for (.4) and attend conference call w/ K. Eckstein, P. Bentley, P. Kaufman, A. Katz re RMBS motion to preclude (1.3). | 1.70 | 1,402.50 |
| 01/27/13 | CHO, DANNIE | Analyze relevant produced documents re: RMBS analysis (.5); draft (.6) and analyze cross -examination outlines (.4); analyze deposition transcripts (.5). | 2.00 | 1,310.00 |
| 01/28/13 | GRIBBON, SARA B | Review documents for J. Ruckdaschel cross outline (2.9), pull transcript citations for preclusion motion and email to A. Levine (.5), review J. Ruckdaschel deposition transcript (1.4) and continue drafting J. Ruckdaschel cross outline (3.1) | 7.90 | 3,357.50 |
| 01/28/13 | MILLER, ASHLEY S | Draft preclusion motion re: RMBS settlement. | 7.00 | 4,270.00 |
| 01/28/13 | COLEMAN, KRISTEN A | Revise Marano deposition outline (6); review Marano transcript for cites for limine motion (.8); review reply brief for Mack cites (1.2) | 8.00 | 5,240.00 |
| 01/28/13 | TAYLOR, JOEL M. | Review RMBS response briefs (2.0) and expert reports (2.5), outline arguments in response (1.2) and cross topics for trial (.8). | 6.50 | 5,037.50 |
| 01/28/13 | BENTLEY, PHILIP | Review relevant documents in preparation for Greene deposition (6.0); confer with P. Kaufman re same and other 9019 issues (2.7) | 8.70 | 7,786.50 |
| 01/28/13 | LEVINE, ADINA C | Review of P. Bentley's changes to the brief, e-mail to P. Bentley re: same (.3); conversation with A. Katz re: next steps re: same (.4); emails with D. Mannal re: motion to strike (.4); draft same (5.5); meeting with P. Kaufman and A. Katz re: net steps (1.1); e-mails with A. Katz re: redactions (.4); e-mails with K. Coleman, J. Dunlap, M. Mellin, S. Gribbon re: outlines (.2) | 8.30 | 5,893.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 158

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/28/13 | KAUFMAN, PHILIP | Meeting with A. Katz and A. Levine re legal analysis and strategy (1.1); confer with P. Bentley re: Greene deposition and 9019 issues (2.7); analyze Debtors' and AFI's responses to objections and consider possible courses of action in reply (3.4) | 7.20 | 6,768.00 |
| 01/28/13 | MELLIN, MICHAEL | Draft Hamzehpour cross examination outline (6.2); Review Devine deposition materials and related documents (2); draft email memo re: Hamzehpour cross examination and deposition testimony (1.6). | 9.80 | 6,419.00 |
| 01/28/13 | DUNLAP, JEFFREY | Reviewed Greene deposition transcript (.9); email to A. Katz re: expert report (.1); prepare for Hamzehpour deposition (.5); reviewed deposition outline re: same (.7); search database for materials in preparation for same (.3); prepare documents for same (2.2); revise cross outline re: same (1.8) | 6.50 | 3,640.00 |
| 01/28/13 | YAN, HENRY X | Compile Whitlinger privilege assertion from deposition transcript. | 1.10 | 324.50 |
| 01/28/13 | YAN, HENRY X | Organize Mack deposition exhibits binder. | 2.10 | 619.50 |
| 01/28/13 | WARSHALL-KATZ, ARIELLE | Review Mack deposition witness outline (2.3); meeting with P. Kaufman and A. Levine re motions (1.1); review Hamzehpour deposition outline (1.4); confer with A. Levine re preclusion motion and next steps (.4); review materials for committee talking points (1.6) | 6.80 | 4,930.00 |
| 01/28/13 | CHO, DANNIE | Analyze produced documents re: financial documents (1.6); draft and analyze cross-examination outlines (1.5);, analyze deposition transcripts and errata submissions (1.0). | 4.10 | 2,685.50 |
| 01/28/13 | ECKSTEIN, KENNETH H. | Review filed RMBS objections re: RMBS 9019 motion (1.4). | 1.40 | 1,386.00 |
| 01/29/13 | GRIBBON, SARA B | Emails with A. Levine re Ruckdaschel documents (.1), revise Ruckdaschel cross outline for RMBS trial (2.9), continue drafting on Ruckdaschel cross outline (6.2) | 9.20 | 3,910.00 |
| 01/29/13 | BENTLEY, PHILIP | Conference call with C. Morrow/I. Holt re re-underwriting issues (1.5); conference with A. Frankel/R. Epstein re Greene deposition prep and trial prep (4.8); prepare for Greene deposition, including reviewing docs for same (6.8) | 13.10 | 11,724.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00007 (RMBS ISSUES)                                              Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | LEVINE, ADINA C | E-mails with A. Katz and R. Ringer re: redactions, e-mail to N. Allard re: Confi, e-mail from B. Schulman re: Mack deposition (.3); draft preclusion motion (3.5); conversation and e-mails with D. Ziegler re: Greene deposition, e-mails with A. Katz re: same, e-mails with S. Gribbon re: Ruckdaschel deposition (.4) | 4.20 | 2,982.00 |
| 01/29/13 | MILLER, ASHLEY S | Revise preclusion motion re: Debtors' RMBS arguments. | 6.00 | 3,660.00 |
| 01/29/13 | KAUFMAN, PHILIP | Edit RMBS settlement objection (2.3); review produced documents in preparation for Greene deposition (3.9) | 6.20 | 5,828.00 |
| 01/29/13 | MELLIN, MICHAEL | Review and analysis of Devine deposition materials and related documents (6.5); draft email re: Hamzehpour deposition testimony (.2); confer with K. Coleman re: clawback documents (.1) | 6.80 | 4,454.00 |
| 01/29/13 | DUNLAP, JEFFREY | Review documents in preparation for Greene deposition (1.3); logistical setup for Greene deposition (.8); drafted email re: projects to be accomplished re: same to P. Kaufman (.3); review Objection citations (2.4); further review materials in preparation for Greene deposition (1.9), drafted email to P. Bentley re: same (.2) | 6.90 | 3,864.00 |
| 01/29/13 | COLEMAN, KRISTEN A | Review and analysis of Mack deposition transcript (1.5) and revise Mack cross outline (4.5); r review and analysis of claw back documents (.8); emails with S. Ford re: same (.1); call with M. Mellin re: same (.1) | 7.00 | 4,585.00 |
| 01/29/13 | STACKPOOLE, ANNE | Organize redacted documents for A. Katz review (.6); communications with Debtor regarding distribution of redacted documents (.3); communications with technical support in preparation for import of Debtor documents (.4). | 1.30 | 396.50 |
| 01/29/13 | WARSHALL-KATZ, ARIELLE | Confer with A. Levine re: redactions and objections to RMBS objections (1); multiple emails and calls with MBIA, FGIC, Wilmington Trust and Debtors re filing of the objections and replies and redactions (4.2); review exhibits for objection and expert reports (1.8). | 7.00 | 5,075.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 160

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/29/13 | CHO, DANNIE | Analyze Debtors' produced documents re: additional board productions, internal correspondence and financial documents (1.2); draft and analyze cross-examination outlines and exhibits for Ruckdaschel deposition (3.5). | 4.70 | 3,078.50 |
| 01/30/13 | GRIBBON, SARA B | Continue revisions to J. Ruckdaschel cross outline on background issues (.9), revise Ruckdaschel cross outline on legal issues (4.4), revise Ruckdaschel cross outline on data issues (4.2), emails to A. Levine re outline and update (.1) | 9.60 | 4,080.00 |
| 01/30/13 | BENTLEY, PHILIP | Final preparation for Greene deposition (2.5); take Greene deposition (4.5), conference A. Frankel/R. Epstein re same (0.6); confer with P. Kaufman/A. Katz/A. Levine (0.7) re 9019 strategy; analyze issues with 9019 motion in preparation for trial (2.5) | 10.80 | 9,666.00 |
| 01/30/13 | MILLER, ASHLEY S | Find Hamzehpour entries on privilege log | 2.70 | 1,647.00 |
| 01/30/13 | KAUFMAN, PHILIP | Meeting with P. Bentley, A. Katz and A. Levine re legal/factual analyses, strategy, pre-trial issues re: RMBS 9019 (.7); numerous conferences and emails with P. Bentley, A. Levine and A. Katz re privilege issues, possible motions, strategy, etc. (3.6); review draft motion to preclude (2.0) | 6.30 | 5,922.00 |
| 01/30/13 | MELLIN, MICHAEL | Review and analysis of Devine deposition materials and related documents (3.5); draft Devine cross examination outline (3). | 6.50 | 4,257.50 |
| 01/30/13 | LEVINE, ADINA C | Drafting preclusion motion (5.8); conversation with P. Kaufman, P. Bentley and A. Katz re: re: strategy, factual analysis and pre-trial issues re: 9019 RMBS (.7); emails with R. Ringer and A. Katz re: filing Objection and redactions (.2); revise Committee objection per  P. Kaufman's changes (.2); confer with P. Kaufman and P. Bentley and A. Katz re: Committee meeting (1); review of Devine deposition outline (.5); e-mails with P. Kaufman and P. Bentley re: motion to preclude (.2) | 8.60 | 6,106.00 |
| 01/30/13 | DUNLAP, JEFFREY | Prepare for deposition of Dr. Greene (2.1); Attend portion of Greene deposition (3.8); cite check Objection (2.7). | 8.60 | 4,816.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 161

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/30/13 | WARSHALL-KATZ, ARIELLE | Multiple discussions with P. Kaufman re: privilege issues and strategy (3.6); emails and discussions with A. Levine re 9019 RMBS issues (1); meeting with P. Kaufman, P. Bentley and A. Levine re same (.7); draft talking points and outline for Committee call (1.7). | 7.00 | 5,075.00 |
| 01/30/13 | RINGER, RACHAEL L | E-mails with A. Levine re: sealing motion (.2) | 0.20 | 112.00 |
| 01/30/13 | CHO, DANNIE | Analyze documents produced to Examiner in investigation re: restructuring analysis, and financial documents (1.2); draft and analyze cross-examination outlines for Greene deposition (2.9). | 4.10 | 2,685.50 |
| 01/31/13 | GRIBBON, SARA B | Review emails from A. Levine re Ruckdaschel outline (.1), incorporate additional sections per e-mail (3.3) and make edits to earlier sections per e-mail (1.9), continue drafting outline (3.5) | 8.80 | 3,740.00 |
| 01/31/13 | DUNLAP, JEFFREY | Review Mack deposition transcript and draft letter to opposing counsel re: document requests (1.1); prepare for filing objection (1.7); emails to A. Stackpoole, A. Katz re: multiple deposition transcripts (.3); review Objection citations (3.1); Phone call with P. Bentley, B. Cornell, A. Frankel re: same (.8) | 7.00 | 3,920.00 |
| 01/31/13 | BENTLEY, PHILIP | Review RMBS/9019 issues (6.3); confer with K. Eckstein re: same (1.8), emails with R. Ringer and J. Dunlap re: same (.9), and TCs B. Cornell/A. Frankel/R. Epstein and J. Dunlap re: objection citations (0.8), L. Parsons (1.0) and J. Taylor (0.3) re same | 11.10 | 9,934.50 |
| 01/31/13 | LEVINE, ADINA C | Edits Objection and page limit motion (.8); confer with A. Katz re: next steps (.2); review of Joint Motion to file under seal and e-mail to A. Katz, P. Bentley, P. Kaufman, D. Mannal re: same (.5); revise to Motion to Strike (3.3); e-mails with N. Simon and A. Katz re: co-client privilege (.8) | 5.60 | 3,976.00 |
| 01/31/13 | STACKPOOLE, ANNE | Organize proposed exhibits in preparation for expert deposition of Greene (1.6); document / file management of court documents, correspondence and redacted document productions (.6). | 2.20 | 671.00 |
| 01/31/13 | SHAIN, ALIYA | Redact exhibits to RMBS objection. | 1.20 | 354.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 162

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/13 | WARSHALL-KATZ, ARIELLE | Multiple emails and discussions with MBIA, FGIC, Wilmington and Debtors re motion to seal, redactions to pleadings and filings (6.6); emails with J. Dunlap and R. Ringer to prepare for filing (1.2); emails with A. Stackpoole and A. Shain re redactions for filing (.8); review draft motion to preclude (1); confer with P. Kaufman re same (.6). | 10.20 | 7,395.00 |
| 01/31/13 | RINGER, RACHAEL L | Draft page limit extension order for RMBS objection, e-mails with A. Levine and A. Katz re: same (.2), e-mails with A. Katz and D. Mannal re: sealing motion/presentment (.6), further emails with A. Katz re: same (.4) | 1.20 | 672.00 |
| 01/31/13 | CHO, DANNIE | Analyze produced financial statements from AFI/Debtors(0.5); draft and analyze cross-examination outlines re: Greene deposition (3.5). | 4.00 | 2,620.00 |
| 01/31/13 | KAUFMAN, PHILIP | Edit Objection to 9019 Motion (4.0); revise new version of motion to preclude (3.2). | 7.20 | 6,768.00 |
| 01/31/13 | ECKSTEIN, KENNETH H. | C/w P. Bentley re RMBS litigation issues, strategy (1.8). | 1.80 | 1,782.00 |
| **TOTAL** | | | **1,284.40** | **$841,886.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)          Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 31.70 | 31,383.00 |
| KROUNER, SHARI K. | PARTNER | 7.40 | 6,475.00 |
| BENTLEY, PHILIP | PARTNER | 2.80 | 2,506.00 |
| BESSONETTE, JOHN | PARTNER | 4.60 | 3,795.00 |
| MANNAL, DOUGLAS | PARTNER | 37.20 | 30,690.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 5.70 | 4,474.50 |
| ZIDE, STEPHEN | ASSOCIATE | 22.00 | 16,390.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.60 | 1,112.00 |
| WEBBER, AMANDA | ASSOCIATE | 4.50 | 3,127.50 |
| DANIELS, ELAN | ASSOCIATE | 0.60 | 435.00 |
| RINGER, RACHAEL L | ASSOCIATE | 63.40 | 35,504.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 50.40 | 21,420.00 |
| **TOTAL** | | **231.90** | **$157,312.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/01/13 | RINGER, RACHAEL L | Draft agenda for 1/3 Committee call and 1/2 co-chair call (.3), revise same (.2), e-mails with D. Mannal and S. Zide re: same (.2), e-mails with Committee co-chairs re: scheduling for 1/2 co-chair call (.1). | 0.80 | 448.00 |
| 01/02/13 | ALLARD, NATHANIEL | Prepare for 1/3 Committee meeting re: ▮▮▮ (1.0); correspond w/ R. Ringer re: agenda for 1/3 Committee meeting, December meeting minutes (.2) | 1.20 | 510.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 164

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | ZIDE, STEPHEN | Call with Co-chairs re agenda for 1/3 Committee meeting, including ▮▮▮ (1.5). Review and revise UCC update email re: agenda for 1/3 Committee meeting, ▮▮▮ and speak with R Ringer re same (.4). | 1.90 | 1,415.50 |
| 01/02/13 | MANNAL, DOUGLAS | Prepare for (.3) and attend co-chair call re: agenda for 1/3 Committee meeting (1.5) | 1.80 | 1,485.00 |
| 01/02/13 | RINGER, RACHAEL L | Prepare for (.1) and attend (1.5) Committee co-chair call re: agenda for 1/3 Committee meeting. | 1.60 | 896.00 |
| 01/02/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: agenda for 1/3 Committee meeting, ▮▮▮ (.5), revise same, e-mails with S. Zide re: same, additions to same (.5) | 1.00 | 560.00 |
| 01/02/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend Committee co-chair call re: agenda items for 1/3 Committee meeting (1.5). | 1.70 | 1,683.00 |
| 01/03/13 | ALLARD, NATHANIEL | Prepare for (.8) and attend (2.8) Committee meeting re: ▮▮▮ follow-up discussions w/ R. Ringer re: same (.2); draft (2.8) and revise (.6) Committee meeting minutes for December meetings. | 7.20 | 3,060.00 |
| 01/03/13 | ZIDE, STEPHEN | Prepare for (.8) and participate at Committee meeting re ▮▮▮ (2.8). Review, revise and email to R. Ringer re Committee update email ▮▮▮ (.5). | 4.10 | 3,054.50 |
| 01/03/13 | BESSONETTE, JOHN | Attend committee meeting re: ▮▮▮ | 2.80 | 2,310.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/03/13 | MANNAL, DOUGLAS | Prepare for (.5) and attend (2.8) Committee call re: ███████ (.4): draft (1.3). | 5.00 | 4,125.00 |
| 01/03/13 | RINGER, RACHAEL L | Attend Committee call re: ███████ (2.8); follow-up discussions with D. Mannal and S. Zide re same and re ███████ (.5); review Committee meeting minutes for 1/3 Committee meeting (.4); draft Committee update email re ███████ (.5); revise same (.4); correspond with S. Zide and D. Mannal re update email, revise same (.4); review and revise same (.4) | 5.40 | 3,024.00 |
| 01/03/13 | KROUNER, SHARI K. | Attend portion of Committee call re: ███████ | 1.50 | 1,312.50 |
| 01/03/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and lead Committee call re ███████ (2.8). | 3.00 | 2,970.00 |
| 01/04/13 | ALLARD, NATHANIEL | Revise 1/3 meeting minutes. | 0.40 | 170.00 |
| 01/04/13 | RINGER, RACHAEL L | Email to Committee members re ███████ (.2); revise same (.1); draft email to Committee members re case updates (.4). | 0.70 | 392.00 |
| 01/07/13 | ALLARD, NATHANIEL | Further revise 1/3 meeting minutes. | 0.70 | 297.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | RINGER, RACHAEL L | Emails to Committee members re ███ ██ (.5); revise same (.3); review and revise Committee update email re: ███████ (.5). | 1.30 | 728.00 |
| 01/07/13 | ZIDE, STEPHEN | Review Committee email update re: ███ (.4). | 0.40 | 298.00 |
| 01/08/13 | ALLARD, NATHANIEL | Prepare for (.3) and attend Committee meeting re: agenda for 1/9 Committee meeting and ███ (.6); draft Committee meeting minutes (.9). Prepare for 1/9 Committee meeting re: ██ █ (.4). | 2.20 | 935.00 |
| 01/08/13 | ZIDE, STEPHEN | Review and revise Committee email on ██ ███ (.4). | 0.40 | 298.00 |
| 01/08/13 | MANNAL, DOUGLAS | Attend portion of Committee call re: agenda for 1/9 Committee meeting and ██ ██ (.5). | 0.50 | 412.50 |
| 01/08/13 | RINGER, RACHAEL L | Prepare for 1/9 Committee meeting re: ██ (.4), attend Committee call re: agenda for 1/9 meeting and ██ (.6), draft update e-mail to the Committee re: ████ (1.0), revise same (.5), follow up discussions with D. Mannal, K. Eckstein and S. Zide re: 1/9 Committee call (.6), prepare for upcoming 1/9 Committee meeting re: ██ (.4). | 3.50 | 1,960.00 |
| 01/08/13 | ECKSTEIN, KENNETH H. | Lead Committee call re: agenda for 1/9 Committee meeting (.6), follow up discussions w/ D. Mannal, S. Zide, R. Ringer (.6). | 1.20 | 1,188.00 |
| 01/09/13 | ALLARD, NATHANIEL | Attend portion of Committee meeting re: ██ ███ (4.0). | 4.00 | 1,700.00 |
| 01/09/13 | ALLARD, NATHANIEL | Prepare for Committee meeting re: ██ ██ (.8), draft Committee meeting minutes re: same (1.5). | 2.30 | 977.50 |
| 01/09/13 | ZIDE, STEPHEN | Prepare for (.4); and participate at Committee meeting ███ (4.2) | 4.60 | 3,427.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 167

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/13 | MANNAL, DOUGLAS | Prepare for (1.6); attend Committee meeting re: ███████ (4.2). | 5.80 | 4,785.00 |
| 01/09/13 | RINGER, RACHAEL L | Prepare for (.4) and attend Committee meeting re: ███████ (4.2). | 4.60 | 2,576.00 |
| 01/09/13 | RINGER, RACHAEL L | Prep for Committee meeting re: ███ (.5). | 0.50 | 280.00 |
| 01/09/13 | ECKSTEIN, KENNETH H. | Prepare for (.5) and lead full Committee meeting re: ███████ (4.2). | 4.70 | 4,653.00 |
| 01/10/13 | ALLARD, NATHANIEL | Revise 1/9 Committee meeting minutes (.5), discuss same w/ R. Ringer (.1) | 0.60 | 255.00 |
| 01/10/13 | MANNAL, DOUGLAS | Review Committee update email re: ███ (.5) | 0.50 | 412.50 |
| 01/10/13 | RINGER, RACHAEL L | Draft Committee update email re upcoming Committee meeting, ███████ (.7); review 1/9 Committee meeting minutes (.4) | 1.10 | 616.00 |
| 01/10/13 | RINGER, RACHAEL L | Review (.3) and revise (.4) Committee update e-mail re: ███████. | 0.70 | 392.00 |
| 01/10/13 | ZIDE, STEPHEN | Review and revise UCC update ███████ (.4). | 0.40 | 298.00 |
| 01/11/13 | ALLARD, NATHANIEL | Revise (.4) and proofread January Committee meeting minutes (.4) | 0.80 | 340.00 |
| 01/11/13 | MANNAL, DOUGLAS | Review December and January Committee meeting minutes. | 0.70 | 577.50 |
| 01/11/13 | RINGER, RACHAEL L | Draft Committee update email re: ███ ███████ (.3); revise same and emails with D. Mannal and S. Zide re same (.3). | 0.60 | 336.00 |
| 01/13/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███████ (.5), e-mails with S. Zide re: same (.4), correspond with E. Daniels and S. Zide re: same (.3), further correspond with S. Zide re: same (.3), further revise same (.8). | 2.30 | 1,288.00 |

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)

March 31, 2013
Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/13 | ALLARD, NATHANIEL | Prepare for 1/15 Committee meeting re: ███ (.7), correspond re: same w/ R. Ringer (.2). | 0.90 | 382.50 |
| 01/14/13 | ZIDE, STEPHEN | Review and revise Committee update email re ███████████, discuss same w/ R. Ringer (.4). | 0.40 | 298.00 |
| 01/14/13 | RINGER, RACHAEL L | Call with Committee member re: case updates and agenda for 1/15 Committee meeting (.6), draft e-mail update to Committee members re: agenda for 1/15 Committee meeting, upcoming Committee meetings, ██████ (1.1), discussion with S. Zide re: same (.3), e-mail to Committee co-chairs re: upcoming Committee meetings (.4). | 2.40 | 1,344.00 |
| 01/15/13 | ALLARD, NATHANIEL | Prepare for (1.1) and attend Committee meeting re: ███████████ (3.8); draft Committee meeting minutes from 1/15 Committee meeting (1.5). | 6.40 | 2,720.00 |
| 01/15/13 | ZIDE, STEPHEN | Participate at Committee meeting re ████████ (3.8). | 3.80 | 2,831.00 |
| 01/15/13 | BESSONETTE, JOHN | Attend portion of committee meeting re: ███ (1.8). | 1.80 | 1,485.00 |
| 01/15/13 | RINGER, RACHAEL L | Prepare for (.3); and attend (3.8) Committee meeting re ██████████ (.3); draft additional update re ████ (.2); review and revise same (.3). | 4.90 | 2,744.00 |
| 01/15/13 | KROUNER, SHARI K. | Attend portion of Committee call re: ███ | 1.10 | 962.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/15/13 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting (1.5); calls w/ J. Dubel (.3), R. Wynne (.4), G. Petrick (.4), M. Puntus (.3) re: same; Lead in-person Committee meeting w/ full agenda, ▮▮▮▮ (3.8). | 6.70 | 6,633.00 |
| 01/16/13 | ALLARD, NATHANIEL | Draft 1/15 Committee meeting minutes | 0.60 | 255.00 |
| 01/16/13 | ZIDE, STEPHEN | Review and revise Committee email update re: ▮▮▮▮ (.4); speak with R. Ringer re same (.2). | 0.60 | 447.00 |
| 01/16/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ▮▮▮▮ (.8), revise same (.4), e-mails and discussion with S. Zide re: same (.4). | 1.60 | 896.00 |
| 01/17/13 | KROUNER, SHARI K. | Draft (.8) and review committee update re ▮▮▮▮ (.4). | 1.20 | 1,050.00 |
| 01/18/13 | RINGER, RACHAEL L | Emails with co-chairs re scheduling upcoming Committee meeting (.2). | 0.20 | 112.00 |
| 01/18/13 | FREJKA, ELISE S | Review (.7) and revise committee update re: ▮▮▮▮ (1.0). | 1.70 | 1,334.50 |
| 01/20/13 | RINGER, RACHAEL L | E-mails with D. Mannal and S. Zide re: Committee update e-mail re: ▮▮▮▮ (.5), revise Committee update e-mail re: same (.8), further additions to same (.7) and e-mails with S. Zide (.2), draft (.5) and revise Committee update e-mail re: ▮▮▮▮ (.3), e-mails with K. Eckstein and D. Mannal re: scheduling co-chair call (.2), e-mails with Committee members re: ▮▮▮▮, e-mails with S. Zide re: same (.3) | 3.50 | 1,960.00 |
| 01/21/13 | ALLARD, NATHANIEL | Prepare materials for 1/22 Committee Meeting re: ▮▮▮▮. | 0.50 | 212.50 |
| 01/21/13 | DANIELS, ELAN | Attend part of committee co-chair call regarding ▮▮▮▮ (.6). | 0.60 | 435.00 |
| 01/21/13 | BENTLEY, PHILIP | Attend co-chair call re: agenda for 1/22 Committee meeting. | 1.00 | 895.00 |
| 01/21/13 | FREJKA, ELISE S | Participate in portion of conference call with Committee Chairs in preparation for January 22, 2013 Committee call. | 0.90 | 706.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 170

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/21/13 | RINGER, RACHAEL L | E-mails with P. Bentley re: 1/22 Committee call agenda (.2), e-mail with Committee co-chairs re: co-chair call, e-mails with K. Eckstein and P. Bentley re: same (.3), prepare for (.5) and attend pre-call to co-chair call with Moelis and AlixPartners (.3), attend co-chair call re: agenda for 1/22 Committee meeting (1.0), e-mail to Committee members re: Committee call (.2) | 2.50 | 1,400.00 |
| 01/21/13 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend co-chair call re: agenda for 1/22 Committee meeting (1.0). | 1.30 | 1,287.00 |
| 01/21/13 | ZIDE, STEPHEN | Prepare for (.5) and participate on co-chair call re ▮▮▮▮ (1.0). | 1.50 | 1,117.50 |
| 01/21/13 | SHIFER, JOSEPH A | Attend part of co-chair call re: ▮▮▮▮ and agenda for 1/22 Committee meeting (.6) | 0.60 | 417.00 |
| 01/21/13 | MANNAL, DOUGLAS | Prep for (1.0); attend co-chair call re: agenda for 1/22 Committee meeting (1.0); correspond with R. Ringer re upcoming 1/22 Committee call (.3). | 2.30 | 1,897.50 |
| 01/21/13 | WEBBER, AMANDA | Committee co-chair call re: agenda for 1/22 Committee meeting.(1). | 1.00 | 695.00 |
| 01/21/13 | KROUNER, SHARI K. | Pre call for Committee co-chairs (.3); attend Committee co-chair call re: agenda for 1/22 Committee meeting  (1.0). | 1.30 | 1,137.50 |
| 01/22/13 | ALLARD, NATHANIEL | Prepare materials for (1.0), attend (2.8) and draft minutes regarding 1/22 Committee meeting (2.1) re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮: correspond w/ R. Ringer re: same (.2). | 6.10 | 2,592.50 |
| 01/22/13 | FREJKA, ELISE S | Participate in portion of Committee Call regarding ▮▮▮▮▮▮ ▮▮. | 2.10 | 1,648.50 |
| 01/22/13 | BENTLEY, PHILIP | Attend portion of committee meeting re ▮▮▮ ▮▮▮▮▮. | 1.50 | 1,342.50 |
| 01/22/13 | SHIFER, JOSEPH A | Attend part of Committee call re: ▮▮▮▮ (1.0). | 1.00 | 695.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 171

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/22/13 | RINGER, RACHAEL L | Prepare for (.5) and attend (2.8) Committee call re: ███████████████████████ (.5), e-mails with Committee members re: ██████████, e-mails with Kirkland & Ellis re: same (.5), incorporate Committee members comments to ███████████ (1.3), review and comment on January Committee meeting minutes (.5). | 6.10 | 3,416.00 |
| 01/22/13 | MANNAL, DOUGLAS | Prepare for (.6); attend Committee call re: ███████████████████ (2.8); follow-up with co-chairs re ████████ (.6). | 4.00 | 3,300.00 |
| 01/22/13 | ECKSTEIN, KENNETH H. | Prepare for (.8) and lead (2.8) Committee call - full agenda of issues, ████████████████████████ | 3.60 | 3,564.00 |
| 01/22/13 | KROUNER, SHARI K. | Attend portion of Committee call re: ████ (1.2). | 1.20 | 1,050.00 |
| 01/22/13 | WEBBER, AMANDA | Attend portion of Committee call re: ████ (2.5). | 2.50 | 1,737.50 |
| 01/23/13 | ALLARD, NATHANIEL | Draft 1/22 Committee Meeting Minutes. | 0.30 | 127.50 |
| 01/23/13 | RINGER, RACHAEL L | Prepare for 1/24 Committee meeting re: ████ (.5) | 0.50 | 280.00 |
| 01/23/13 | MANNAL, DOUGLAS | Revise ██████████ (2.4); revise UCC update email re: sale update (.2). | 2.60 | 2,145.00 |
| 01/24/13 | ALLARD, NATHANIEL | Prepare for (.5) and attend Committee meeting re: ████████ (4.2); follow-up correspondence w/ R. Ringer re: same (.5), draft Committee meeting minutes re: same (1.3). | 6.50 | 2,762.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/24/13 | RINGER, RACHAEL L | Revise Committee update e-mail re: ▉ (.3), prep for Committee meeting re: (.2), attend portion of Committee meeting re: same (3), follow up correspondence with N. Allard and D. Mannal re: Committee meeting (.7). | 4.20 | 2,352.00 |
| 01/24/13 | MANNAL, DOUGLAS | Attend Committee meeting re ▉ (4.2). | 4.20 | 3,465.00 |
| 01/24/13 | ECKSTEIN, KENNETH H. | Prepare for Committee meeting re: ▉ (1.2). | 1.20 | 1,188.00 |
| 01/24/13 | ECKSTEIN, KENNETH H. | Lead in-person Committee meeting re: ▉ (4.2). | 4.20 | 4,158.00 |
| 01/25/13 | FREJKA, ELISE S | Call with J. Krell regarding ▉ (.2); call with R. Friedman regarding same and ▉ (.2); correspond with D. Mannal and R. Ringer regarding items for Committee update email re: sale (.2). | 0.60 | 471.00 |
| 01/25/13 | ALLARD, NATHANIEL | Draft 1/24 meeting minutes (2.7), correspond w/ R. Ringer (.3) and D. Mannal re: same (.1); emails w/ R. Ringer re: December meeting minutes for inclusion in Committee update email (.4), review Committee update email (.1). | 3.60 | 1,530.00 |
| 01/25/13 | RINGER, RACHAEL L | Review portion of 1/24 meeting minutes (.3), discussions with N. Allard re: same (.2), draft Committee update e-mail re: ▉ (.8), further revise same (.4). | 1.70 | 952.00 |
| 01/25/13 | MANNAL, DOUGLAS | Review 1/24 Committee meeting minutes (.9). | 0.90 | 742.50 |
| 01/28/13 | ALLARD, NATHANIEL | Revise 1/24 meeting minutes. | 0.50 | 212.50 |
| 01/28/13 | RINGER, RACHAEL L | Review 1/24 meeting minutes (.9), correspond with D. Mannal re: same (.2), review additional January meeting minutes (.4), draft Committee update e-mail re: ▉ (.8), revisions to same (.8) and correspond w/ D. Mannal, S. Zide, J. Shifer re: same (.5), draft e-mail to Committee members re: ▉, revise same (.3). | 3.90 | 2,184.00 |
| 01/28/13 | MANNAL, DOUGLAS | Revise Committee update email re: ▉ (.8) | 0.80 | 660.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 173

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|-----------|-------------|-------|--------|
| 01/29/13 | FREJKA, ELISE S | Review and comment on Committee update regarding 1/29 hearing. | 0.20 | 157.00 |
| 01/29/13 | ZIDE, STEPHEN | Review Committee email update re: hearing update (.2) and speak with R. Ringer re same (.2). | 0.40 | 298.00 |
| 01/29/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ██████ ██████████████████████████ (.8), revise same (.2), speak w/ S. Zide re: same (.2), further review and revise same (.4), e-mails with E. Frejka and D. Mannal re: same (.2). | 1.80 | 1,008.00 |
| 01/29/13 | MANNAL, DOUGLAS | Revise summary memo ██████████ ███████ (1.7); prep for (.4) and attend co-chair call re: agenda for 1/31 Committee meeting (1). | 3.10 | 2,557.50 |
| 01/30/13 | WEBBER, AMANDA | Attend Co-chair committee call re: ██████ and agenda for 1/31 Committee meeting (1). | 1.00 | 695.00 |
| 01/30/13 | ALLARD, NATHANIEL | Prepare for 1/31 Committee Meeting re: ██ | 0.40 | 170.00 |
| 01/30/13 | BENTLEY, PHILIP | Attend portion of co-chair call re: agenda for 1/31 Committee meeting. | 0.30 | 268.50 |
| 01/30/13 | FREJKA, ELISE S | Review and revise update to committee regarding ████████████. | 0.20 | 157.00 |
| 01/30/13 | ZIDE, STEPHEN | Call with Co-chairs re: ████████████ ██████ (1). | 1.00 | 745.00 |
| 01/30/13 | RINGER, RACHAEL L | Prep for (.6)and attend co-chair call re: ██ and agenda for 1/31 Committee meeting (1.0), draft Committee update e-mail re: 1/31 Committee meeting, ████████ ██████ (.5), further revise same (.4), e-mails with J. Shifer re: same (.3). | 2.80 | 1,568.00 |
| 01/30/13 | MANNAL, DOUGLAS | Revise UCC update email re: ████████ ██ (2.1). | 2.10 | 1,732.50 |
| 01/30/13 | ECKSTEIN, KENNETH H. | Prepare for (.4) and attend co-chair call re: agenda for 1/31 Committee meeting (1.0). | 1.40 | 1,386.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/31/13 | ALLARD, NATHANIEL | Prepare for (.6), and attend Committee Meeting re: ██████ (2.5), draft Committee meeting minutes (2.1). | 5.20 | 2,210.00 |
| 01/31/13 | RINGER, RACHAEL L | Prepare for (.2), and attend (2.5) Committee call re: ██████. | 2.70 | 1,512.00 |
| 01/31/13 | RINGER, RACHAEL L | E-mails with S. Zide and S. Krouner re: ██████, review and revise same (.5). | 0.50 | 280.00 |
| 01/31/13 | MANNAL, DOUGLAS | Pre-call with MoFo re ██████ (.4); attend Committee call re ██████ (2.5). | 2.90 | 2,392.50 |
| 01/31/13 | ZIDE, STEPHEN | Participate on Committee call re ██████ (2.5). | 2.50 | 1,862.50 |
| 01/31/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and lead full Committee conference call ██████ (2.5). | 2.70 | 2,673.00 |
| 01/31/13 | KROUNER, SHARI K. | Attend portion of Committee call re ██████ (1.1). | 1.10 | 962.50 |

**TOTAL**                                                           231.90   $157,312.00

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00011 (MOTIONS)                                              Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| TRACHTMAN, JEFFREY S. | PARTNER | 2.40 | 2,220.00 |
| O'NEILL, P. BRADLEY | PARTNER | 0.70 | 577.50 |
| RITTER, PAUL M | PARTNER | 1.00 | 850.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 7.50 | 5,887.50 |
| DANIELS, ELAN | ASSOCIATE | 1.50 | 1,087.50 |
| RINGER, RACHAEL L | ASSOCIATE | 5.10 | 2,856.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 0.10 | 49.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 4.90 | 2,082.50 |
| **TOTAL** | | **23.20** | **$15,610.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | ALLARD, NATHANIEL | Draft email memo to P. O'Neill & J. Shifer re: Rule 3013 Motion (1.9), correspond w/ J. Shifer re: same (.4). | 2.30 | 977.50 |
| 01/02/13 | RINGER, RACHAEL L | Correspond with D. Mannal re: PwC motion (.5) | 0.50 | 280.00 |
| 01/02/13 | O'NEILL, P. BRADLEY | Review memo re Rule 3013 motion. | 0.70 | 577.50 |
| 01/03/13 | DANIELS, ELAN | Review origination stipulation and MMLPSA amendment (.8) and email correspondence with D. Mannal, S. Zide, R. Ringer regarding same (.7). | 1.50 | 1,087.50 |
| 01/04/13 | RINGER, RACHAEL L | Call with D. Flanigan re: class claim motion (.3), correspond with E. Frejka re: same (.2) | 0.50 | 280.00 |
| 01/06/13 | ALLARD, NATHANIEL | Draft email memo to J. Shifer re: securities claims motion. | 2.00 | 850.00 |
| 01/10/13 | RINGER, RACHAEL L | Correspond with S. Zide re outstanding motion (.4) | 0.40 | 224.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00011 (MOTIONS)                                               Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/11/13 | TRACHTMAN, JEFFREY S. | Correspond with R. Ringer, D. Mannal, K. Eckstein re AFI stay motion (.8); review papers on automatic stay motion (.7). | 1.50 | 1,387.50 |
| 01/11/13 | RINGER, RACHAEL L | Call with MoFo re class claim motion, follow-up emails with D. Mannal re same (.3). | 0.30 | 168.00 |
| 01/11/13 | RINGER, RACHAEL L | Review second interim orders approving PwC motion (.4). | 0.40 | 224.00 |
| 01/14/13 | ALLARD, NATHANIEL | Research for C. Siegel re: Rule 2004 motions (.2), research for R. Ringer re: stay motions (.4) | 0.60 | 255.00 |
| 01/14/13 | RITTER, PAUL M | Review Debtor's reply regarding AIP/Supplemental Declaration in Support. | 1.00 | 850.00 |
| 01/15/13 | RINGER, RACHAEL L | Emails with D. Flanigan re class claim motion (.2) | 0.20 | 112.00 |
| 01/15/13 | FREJKA, ELISE S | Correspond with R. Ringer regarding information request for Kessler class claim motion. | 0.20 | 157.00 |
| 01/17/13 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, K. Eckstein re conference calls, response to stay motion (.4), review motion papers for AFI stay extension motion (.5). | 0.90 | 832.50 |
| 01/18/13 | RINGER, RACHAEL L | Discussion with E. Frejka re class claim motion (.2); email to D. Mannal re same (.1); review memo from D. Flanigan re same (.4); revise update email re class claim motion (.8); discuss same with E. Frejka (.3) and revise same (.4). | 2.20 | 1,232.00 |
| 01/23/13 | FREJKA, ELISE S | Review (1.4) and revise draft motion to establish mandatory supplemental procedures regarding borrower adversary proceedings (1.0); call with M. Rothschild regarding same regarding Committee comments (.6); emails with D. Mannal regarding same (.1). | 3.10 | 2,433.50 |
| 01/24/13 | FREJKA, ELISE S | Review (.3) and comment on Committee draft response to Kessler motion (.3); discuss same with D. Mannal and R. Ringer (.1). | 0.70 | 549.50 |
| 01/24/13 | FREJKA, ELISE S | Review and analyze  motion for reconsideration filed by Basic Life Resources (.2). | 0.20 | 157.00 |
| 01/25/13 | FREJKA, ELISE S | Review and analyze 9011 letter and motion regarding Taggart. | 0.40 | 314.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00011 (MOTIONS)                                              Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/25/13 | FREJKA, ELISE S | Review (.7) and analyze draft claims procedures motion (.6). | 1.30 | 1,020.50 |
| 01/28/13 | RINGER, RACHAEL L | Attend portion of call with SilvermanAcampora re: class claim motion and borrower motions (.3), review draft pleading re: same (.3). | 0.60 | 336.00 |
| 01/28/13 | FREJKA, ELISE S | Review (.5) and comment on revised draft motion to establish mandatory adversary proceeding procedures (.3); call with M. Goldberg regarding comments and open issues (.5). | 1.30 | 1,020.50 |
| 01/29/13 | KAUP, ANASTASIA N | Review R. Ringer email to Committee and accompanying draft Committee response and ROR re: Motion to certify class (.1). | 0.10 | 49.50 |
| 01/29/13 | FREJKA, ELISE S | Call with M. Goldberg regarding adversary proceeding procedures and Debtors' comments to draft motion regarding same. | 0.30 | 235.50 |
| **TOTAL** | | | **23.20** | **$15,610.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    March 31, 2013
066069-00012 (COURT HEARINGS)                                  Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.80 | 792.00 |
| MANNAL, DOUGLAS | PARTNER | 0.30 | 247.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.30 | 1,805.50 |
| ZIDE, STEPHEN | ASSOCIATE | 7.40 | 5,513.00 |
| RINGER, RACHAEL L | ASSOCIATE | 8.50 | 4,760.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 2.70 | 1,147.50 |
| SHAIN, ALIYA | PARALEGAL | 7.50 | 2,212.50 |
| **TOTAL** | | **29.50** | **$16,478.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/13 | ZIDE, STEPHEN | Email with R. Ringer re 1/16 hearing (.2). | 0.20 | 149.00 |
| 01/14/13 | ALLARD, NATHANIEL | Prepare for 1/16 Hearing, emails w/ D. Mannal, R. Ringer, S. Zide, E. Frejka re: same | 0.50 | 212.50 |
| 01/14/13 | ZIDE, STEPHEN | Review agenda for 1/16 hearing (.3). | 0.30 | 223.50 |
| 01/15/13 | ALLARD, NATHANIEL | Prepare for 1/16 Hearing, correspond w/ R. Ringer, A. Shain re: same. | 0.50 | 212.50 |
| 01/15/13 | ZIDE, STEPHEN | Prepare for hearing (1.0) and speak with R. Ringer re same (.4). | 1.40 | 1,043.00 |
| 01/15/13 | RINGER, RACHAEL L | Correspondence with A. Shain re hearing prep (.3); prepare for hearing re Wilmer Hale retention (.3); draft bullet points re Wilmer Hale and AIP (.8); discuss hearing w/ S. Zide (.4); coordinate with special borrower counsel re hearing  (.2). | 2.00 | 1,120.00 |
| 01/15/13 | SHAIN, ALIYA | Prepare hearing binders for 1.16.2013 hearing (3.5); draft indices re: same (1.7); set-up court call for same (.3). | 5.50 | 1,622.50 |
| 01/16/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend hearing telephonically (1.0). | 1.20 | 510.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00012 (COURT HEARINGS)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/16/13 | RINGER, RACHAEL L | Prepare for (1.5) and attend (1.1) hearing re: AIP/FHA/adversary proceedings; discussion with K. Eckstein and S. Zide re: same (.3) | 2.90 | 1,624.00 |
| 01/16/13 | ZIDE, STEPHEN | Prepare for (1) and attend hearing on AIP, FHA, case update, WH and borrower issues (1); follow up discussions with R Ringer and K Eckstein re same (.5). | 2.50 | 1,862.50 |
| 01/24/13 | RINGER, RACHAEL L | Prepare for (.2) and attend status conference with Court re: AIP motion (.5), follow up correspondence with D. Mannal re: same (.3). | 1.00 | 560.00 |
| 01/28/13 | RINGER, RACHAEL L | Review items on hearing agenda, draft status update for K. Eckstein (.3) | 0.30 | 168.00 |
| 01/28/13 | ZIDE, STEPHEN | Prepare for hearing (.6) and correspond with R. Ringer re same (.2). | 0.80 | 596.00 |
| 01/28/13 | SHAIN, ALIYA | Prepare hearing binders for 1.29.2013 Hearing | 2.00 | 590.00 |
| 01/28/13 | MANNAL, DOUGLAS | Email with L. Marinuzzi of MoFo re upcoming hearing agenda (.3) | 0.30 | 247.50 |
| 01/29/13 | ALLARD, NATHANIEL | Prepare for 1/29 Omnibus Hearing. | 0.50 | 212.50 |
| 01/29/13 | FREJKA, ELISE S | Attend hearing before Judge Glenn regarding adversary proceedings and lift stay motions (2.0), prepare for same (.3). | 2.30 | 1,805.50 |
| 01/29/13 | ZIDE, STEPHEN | Attend court hearing on sale issues, borrower issues and lift stay motions (2.0); prepare for same (.2). | 2.20 | 1,639.00 |
| 01/29/13 | RINGER, RACHAEL L | Prepare for (.3) and attend (2) portion of omnibus hearing re: borrower and sale issues. | 2.30 | 1,288.00 |
| 01/29/13 | ECKSTEIN, KENNETH H. | Review items on Agenda for hearing (.3), correspondence w/ D. Mannal and R. Ringer re same (.5). | 0.80 | 792.00 |
| **TOTAL** | | | **29.50** | **$16,478.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)             Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.90 | 742.50 |
| RITTER, PAUL M | PARTNER | 0.90 | 765.00 |
| ZIDE, STEPHEN | ASSOCIATE | 25.70 | 19,146.50 |
| RINGER, RACHAEL L | ASSOCIATE | 8.10 | 4,536.00 |
| SHAIN, ALIYA | PARALEGAL | 0.30 | 88.50 |
| VANARIA, HUNTER | PARALEGAL | 1.60 | 512.00 |
| **TOTAL** | | **37.50** | **$25,790.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | ZIDE, STEPHEN | Review (1.2) and revise ███████ (.8); call w/ ███████ (.4), call with R. Ringer (.2) both re: same; ███████ re same (.2). Review ███████ re same (.4). | 3.20 | 2,384.00 |
| 01/02/13 | RINGER, RACHAEL L | Revise ███████ (.4), discussion with S. Zide re: same (.2). | 0.60 | 336.00 |
| 01/03/13 | ZIDE, STEPHEN | Emails with ███████ (.4). | 0.40 | 298.00 |
| 01/03/13 | SHAIN, ALIYA | Organize ███████ for S. Zide. | 0.30 | 88.50 |
| 01/04/13 | ZIDE, STEPHEN | Emails with ███████ and MoFo re ███ (1). | 1.00 | 745.00 |
| 01/07/13 | ZIDE, STEPHEN | Emails with ███████ (.7); review and revise same (.4); email ███ re same (.3). | 1.40 | 1,043.00 |
| 01/08/13 | ZIDE, STEPHEN | Call with USTR, R. Ringer re ███████ (.8); follow up calls with ███████ re: same (.8); call with committee member re same (.5); call with MoFo re same (.4). | 2.50 | 1,862.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 181

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)

March 31, 2013
Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/08/13 | RINGER, RACHAEL L | E-mails with S. Zide re: ███ (.2), call with B. Masumoto, S. Zide re: ███ (.8) | 1.00 | 560.00 |
| 01/09/13 | ZIDE, STEPHEN | Calls with ███, R. Ringer re ███ (.8); calls w/ ███ re: same (.2). | 1.00 | 745.00 |
| 01/09/13 | RINGER, RACHAEL L | Calls with S. Zide, ███ (.8). | 0.80 | 448.00 |
| 01/10/13 | RINGER, RACHAEL L | Draft ███ (.5), emails with S. Zide re same (.3); further ███ (.8); discuss same with S. Zide (.5), incorporate S. Zide comments to same (.3). | 2.40 | 1,344.00 |
| 01/10/13 | RINGER, RACHAEL L | Revise ███ (.6), e-mails with S. Zide re: same (.2). | 0.80 | 448.00 |
| 01/10/13 | RITTER, PAUL M | Review Debtor's ███. | 0.90 | 765.00 |
| 01/10/13 | ZIDE, STEPHEN | Emails with R. Ringer re ███ (.4); review ███ to same (.3); follow up conversations with MoFo re same (.9); review and revise ███ (.5); correspond with R. Ringer and D. Mannal re same (1); calls with Committee co-chairs re same (.6). | 3.70 | 2,756.50 |
| 01/11/13 | ZIDE, STEPHEN | Calls with ███ (2); email with Allstate re same (.2). Coordinate with R. Ringer ███ (.8). Speak with ███ on same (.4). Email and call ███ (.2). Call with ███ re same (.2). | 3.80 | 2,831.00 |
| 01/11/13 | RINGER, RACHAEL L | Calls with B. Masumoto re ███, emails with S. Zide re same (.5) | 0.50 | 280.00 |
| 01/11/13 | RINGER, RACHAEL L | Finalize ███ pleading (1), correspond with D. Mannal re: same (.1). | 1.10 | 616.00 |
| 01/11/13 | VANARIA, HUNTER | Review ███ re: ███ (.7); revise same per R. Ringer comments (.2); prepare and file same (.5); arrange for service of same (.2). | 1.60 | 512.00 |
| 01/12/13 | ZIDE, STEPHEN | Email with ███ (.3); revise UCC update ███ (.4). | 0.70 | 521.50 |
| 01/13/13 | ZIDE, STEPHEN | Review and revise email to UCC ███ (.4); emails with MoFo on status of same (.4). | 0.80 | 596.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 182

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)                Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/14/13 | ZIDE, STEPHEN | Call w/ B. Masumoto, R. Ringer re: ████ (.2); emails and calls with ████████ ████ same (2.8); revise draft UCC update on same (.4). | 3.40 | 2,533.00 |
| 01/14/13 | RINGER, RACHAEL L | Call with B. Masumoto re: ████ ; emails w/S. Zide re: same (.3), follow up call with B. Masumoto and S. Zide re: same (.2). | 0.50 | 280.00 |
| 01/17/13 | ZIDE, STEPHEN | Review ████ ████ (.2); emails with ████ re same (.2). Emails with ████ (.3); follow up call with ████ re same (.4). | 1.10 | 819.50 |
| 01/19/13 | ZIDE, STEPHEN | Emails with K. Eckstein re ██ (.1). | 0.10 | 74.50 |
| 01/21/13 | ZIDE, STEPHEN | Emails with K. Eckstein R. Ringer, and █ ████ (.6). | 0.60 | 447.00 |
| 01/22/13 | ZIDE, STEPHEN | Emails with R. Ringer re ██ (.3). | 0.30 | 223.50 |
| 01/23/13 | MANNAL, DOUGLAS | Revise letter to UST re ████████. | 0.40 | 330.00 |
| 01/24/13 | MANNAL, DOUGLAS | Attend court conference call ████ (.5) | 0.50 | 412.50 |
| 01/28/13 | RINGER, RACHAEL L | Review TARP report re: ████ ████ (.4). | 0.40 | 224.00 |
| 01/28/13 | ZIDE, STEPHEN | Emails with MoFo re ████ (.4). | 0.40 | 298.00 |
| 01/29/13 | ZIDE, STEPHEN | Emails with Alix and ████ ████ (.3). | 0.30 | 223.50 |
| 01/30/13 | ZIDE, STEPHEN | Review payment to ResCap employees (.1). Emails ████████ (.3). | 0.40 | 298.00 |
| 01/31/13 | ZIDE, STEPHEN | Emails ████ ████ (.3); call with P. McElvain re same (.3). | 0.60 | 447.00 |

**TOTAL**                                                              37.50   $25,790.50

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 183

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00015 (EXECUTORY CONTRACTS/UNEXPIRED LEASES)                   Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| FREJKA, ELISE S | SPEC COUNSEL | 4.60 | 3,611.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.50 | 372.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 5.40 | 3,753.00 |
| **TOTAL** | | **10.50** | **$7,736.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/13 | SHIFER, JOSEPH A | Review Homecomings rejection (.4) and email to S. Martin re same (.2). | 0.60 | 417.00 |
| 01/15/13 | SHIFER, JOSEPH A | Review rejection notices (1.2) and follow up emails with S. Zide and E. Frejka re homeowner rejection notice (.3), review sublease rejections (.7) and correspond with S. Martin re same (.4). | 2.60 | 1,807.00 |
| 01/15/13 | FREJKA, ELISE S | Research regarding SLAP program and effect of rejection of contract (2.1). | 2.10 | 1,648.50 |
| 01/16/13 | SHIFER, JOSEPH A | Review data re Petaluma rejection (.8), follow up emails with S. Zide (.2), draft update email to Committee members re: same (.3). | 1.30 | 903.50 |
| 01/16/13 | FREJKA, ELISE S | Review terms and conditions of SLAP and VA programs (.4) and formulate recommendation regarding same (.4). | 0.80 | 628.00 |
| 01/18/13 | FREJKA, ELISE S | Review (1.0) and analysis (.7) of SLAP, VA Program rejection and damages. | 1.70 | 1,334.50 |
| 01/22/13 | SHIFER, JOSEPH A | Emails with R. Ringer re executory contract issues (.2) | 0.20 | 139.00 |
| 01/23/13 | SHIFER, JOSEPH A | Review motions to assume executory contracts (.4) | 0.40 | 278.00 |
| 01/24/13 | SHIFER, JOSEPH A | Emails with M. Crespo re: contract assumptions (.3). | 0.30 | 208.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 184

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00015 (EXECUTORY CONTRACTS/UNEXPIRED LEASES)                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/13 | ZIDE, STEPHEN | Review motions for assumption in advance of hearing and correspond with J. Shifer re same (.5). | 0.50 | 372.50 |
| **TOTAL** | | | **10.50** | **$7,736.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 185

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| O'NEILL, P. BRADLEY | PARTNER | 0.80 | 660.00 |
| MANNAL, DOUGLAS | PARTNER | 6.90 | 5,692.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 20.30 | 15,935.50 |
| ZIDE, STEPHEN | ASSOCIATE | 5.20 | 3,874.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 90.20 | 62,689.00 |
| DANIELS, ELAN | ASSOCIATE | 0.40 | 290.00 |
| CAHN, JOSHUA B | ASSOCIATE | 4.40 | 2,024.00 |
| RINGER, RACHAEL L | ASSOCIATE | 3.60 | 2,016.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 19.20 | 8,160.00 |
| SCHMIDT, SHAI | ASSOCIATE | 116.80 | 65,408.00 |
| SHAIN, ALIYA | PARALEGAL | 4.10 | 1,209.50 |
| **TOTAL** | | **271.90** | **$167,958.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 01/01/13 | SCHMIDT, SHAI | Legal research re: classification and treatment of claims. | 3.00 | 1,680.00 |
| 01/01/13 | SHIFER, JOSEPH A | Review draft of memo re: classification/priority of claims (1.4) and follow up emails with S. Schmidt (.2). | 1.60 | 1,112.00 |
| 01/01/13 | SHAIN, ALIYA | Research (.5) and circulate sample insurance policy to B. O'Neill (.1). | 0.60 | 177.00 |
| 01/02/13 | SCHMIDT, SHAI | Legal research re: classification/priority of claims (3.5); draft summary re: same for D Mannal and S Zide (3.5); legal research re: treatment of claims under NY law (2); draft summary re: same for J. Shifer (1). | 10.00 | 5,600.00 |
| 01/02/13 | RINGER, RACHAEL L | E-mails with B. O'Neill re: monoline policies (.2) | 0.20 | 112.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 186

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/02/13 | SHIFER, JOSEPH A | Review research re investor claim classification motion (.4), and follow up email to B. O'Neill re: same (.2). | 0.60 | 417.00 |
| 01/02/13 | SHIFER, JOSEPH A | Correspond with S. Zide re subrogation issues (.5), emails with S. Schmidt re same (.8), research re same (3.1), review (1.0) and revise research email re same (.7). | 6.10 | 4,239.50 |
| 01/02/13 | SHAIN, ALIYA | Research and send sample Monoline Insurance policy to B. O'Neill (.6). | 0.60 | 177.00 |
| 01/03/13 | SCHMIDT, SHAI | Legal research re: analysis of JSN claims (3); e-mails and calls w J. Shifer re: same (2). | 5.00 | 2,800.00 |
| 01/03/13 | ZIDE, STEPHEN | Speak with J. Shifer re analysis of JSN claims (.4). | 0.40 | 298.00 |
| 01/03/13 | SHIFER, JOSEPH A | Research re: JSN claims (3), speak w/ S. Zide re: same (.4); emails and calls w/ S. Schmidt re: diminution in value (2);  research re: JSN claims (1.3), and revise email re same (.7). | 7.40 | 5,143.00 |
| 01/04/13 | SCHMIDT, SHAI | Legal research re: analysis of JSN claims (2); draft summary re: same for J Shifer (1). | 3.00 | 1,680.00 |
| 01/04/13 | ZIDE, STEPHEN | Emails with J. Shifer re JSN collateral memo (.3). | 0.30 | 223.50 |
| 01/04/13 | FREJKA, ELISE S | Analyze preliminary claims analysis from the Debtors (1.7). | 1.70 | 1,334.50 |
| 01/04/13 | DANIELS, ELAN | Email correspondence with D. Mannal, S. Zide regarding JSN claims (.2). | 0.20 | 145.00 |
| 01/06/13 | SCHMIDT, SHAI | Legal research re: analysis of JSN claims (3); draft summary re: same for J. Shifer (2). | 5.00 | 2,800.00 |
| 01/07/13 | SCHMIDT, SHAI | Legal research re: adequate protection(.8); legal research re: analysis of JSN claims (2.2); draft outline re: same for J Shifer (3); meet w J. Shifer re: same (1). | 7.00 | 3,920.00 |
| 01/07/13 | SHIFER, JOSEPH A | Review claims data from the Debtors (.3), review presentation re: JSN claims (.8), correspond with S. Zide re same (.4), confer with S. Schmidt re JSN claims analysis (.3), research re same (2.1), review outline re same (1.3), revise memo re JSN claims (3.2), correspond with S. Zide re claim settlement procedures (.2), emails with J. Wishnew re same (.3). | 8.90 | 6,185.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 187

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/07/13 | ZIDE, STEPHEN | Emails with S. Tandberg, J. Shifer re analysis of JSN claims (.6), emails w/ J. Shifer re: claims settlement procedures (.2); review (.4) and comment on analysis of JSN claims (.3). | 1.50 | 1,117.50 |
| 01/07/13 | FREJKA, ELISE S | Call with J. Wishnew regarding objection to putative class claims (.2); review (.8) and analysis of draft objection to Bradbury claim (.6); correspond re:  Bradbury motion with R. Ringer (.2); call with R. Ringer,  D. Flanigan regarding Kessler motion to certify putative class claim (.3); call with R. Friedman regarding same (.3); correspond with P. Bentley regarding claims analysis (.4). | 2.80 | 2,198.00 |
| 01/07/13 | SHIFER, JOSEPH A | Review claims data/claims register. | 0.40 | 278.00 |
| 01/08/13 | SCHMIDT, SHAI | Meeting w/J. Shifer re: analysis of JSN claims issues (1); correspond w E Daniels re: same (.5). | 1.50 | 840.00 |
| 01/08/13 | O'NEILL, P. BRADLEY | Correspondence w/ D. Mannal re: monoline claims (.3), correspond w/ R. Ringer re: same (.3), follow up emails with D. Mannal re: treatment of claims (.2). | 0.80 | 660.00 |
| 01/08/13 | RINGER, RACHAEL L | Research re: analysis of certain litigation claims (.8), correspondence with B. O'Neill re: same (.5), further research re: same (.7). | 2.00 | 1,120.00 |
| 01/08/13 | SHIFER, JOSEPH A | Emails with E. Daniels re JSN claims (.7), review Alix presentation re same (.8), emails with M. Eisenberg re JSN collateral analysis (.3), meet with S. Schmidt re JSN memo (1.0), research re same (3.4), draft outline re JSN legal issues and follow up email to S. Schmidt (.9), revise JSN claims memo (4.2), calls with S. Tandberg and M. Eisenberg re claims register (.7), emails with M. Eisenberg re amended claims (.2), review claims sensitivity analysis (.3). | 12.50 | 8,687.50 |
| 01/08/13 | DANIELS, ELAN | Correspondence with S. Schmidt regarding issues with JSN claims (.2). | 0.20 | 145.00 |
| 01/09/13 | SCHMIDT, SHAI | Legal research re: adequate protection (.8); legal research re: analysis of JSN claims (2.2); draft outline re: same for J. Shifer (3); meetings w/S. Zide and J. Shifer re: same (1). | 7.00 | 3,920.00 |
| 01/09/13 | ALLARD, NATHANIEL | Research on claims against guarantors (1.6), draft email to J. Shifer re: same (.6) | 2.20 | 935.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 188

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/09/13 | ZIDE, STEPHEN | Discussions with J. Shifer and S. Schmidt re JSN adequate protection claims research (1). | 1.00 | 745.00 |
| 01/09/13 | SHIFER, JOSEPH A | Meet with S. Schmidt and S. Zide re JSN memo (1.0), correspond with S. Schmidt re JSN memo open issues (.3) research re : collateral issues (3), extensive revisions to JSN memo (3.8), correspond with S. Hasan and S. Tandberg re liquidation analysis (.8), review collateral analysis (1.3). | 10.20 | 7,089.00 |
| 01/09/13 | FREJKA, ELISE S | Analyze Debtors' response to Basic Life Resources motion for payment of administrative claim. | 0.30 | 235.50 |
| 01/10/13 | SCHMIDT, SHAI | Legal research re: treatment of JSN claims (1). | 1.00 | 560.00 |
| 01/10/13 | SHIFER, JOSEPH A | Research re: JSN collateral and claims (4.3), revise JSN memo re same (2.6), correspond with S. Tandberg and S. Hasan re liquidation analysis (.5), emails with S. Zide re BMMZ facility (.3), confer with S. Tandberg re claims pool analysis (.4), email to R. Ringer re claims docket (.1). | 8.20 | 5,699.00 |
| 01/10/13 | SHAIN, ALIYA | Research pleadings re: analysis of creditor claims. | 1.50 | 442.50 |
| 01/11/13 | SCHMIDT, SHAI | Legal research re: treatment/priority of claims (4.5); draft summary for J. Shifer re: same (1.5); meeting w/J. Shifer re: same (1). | 7.00 | 3,920.00 |
| 01/11/13 | SHIFER, JOSEPH A | Meet with S. Schmidt re JSN memo (1.0), review revisions to same (.6), research re administrative claims (1.9), review recovery analysis (1.8) and follow up emails to S. Tandberg and M. Eisenberg re: same (.7). | 6.00 | 4,170.00 |
| 01/11/13 | FREJKA, ELISE S | Review rejection notice regarding SLAP program (.1); call with N. Rosenbaum regarding same (.2); review terms and conditions and background of program, affected borrowers (.6). | 0.90 | 706.50 |
| 01/14/13 | SCHMIDT, SHAI | Legal research re: JSN claims (3); draft summary re: same for J. Shifer (1); legal research re: treatment/priority of JSN claims (3); draft memo re: same for J. Shifer (2.5). | 9.50 | 5,320.00 |
| 01/14/13 | RINGER, RACHAEL L | Attend call with SilvermanAcampora, E. Frejka re: Kessler class claim motion (.5). | 0.50 | 280.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 189

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/14/13 | SHIFER, JOSEPH A | Correspond with S. Zide re claims procedures (.2), review same (.4), follow up call and email with J. Wishnew (.4);review (2.0) and revise JSN claims memo (1.2). | 4.20 | 2,919.00 |
| 01/14/13 | FREJKA, ELISE S | Call with  D. Flanigan regarding Kessler motion (.4); email with D. Flanigan confirming Committee response date (.2); call w/R. Ringer and Silverman-Acampora re: cross-claim motion (.5). | 1.10 | 863.50 |
| 01/15/13 | SCHMIDT, SHAI | Legal research re: analysis of JSN claims (3); draft summary re: same for J Shifer (3); legal research re: collateral issues (3). | 9.00 | 5,040.00 |
| 01/15/13 | ZIDE, STEPHEN | Review memo on JSN claims (.5); emails with S. Tandberg and J. Shifer re analysis of same (.5). | 1.00 | 745.00 |
| 01/15/13 | SHIFER, JOSEPH A | Confer with J. Cahn re: JSN claims research (.4) and research re same (2.0), confer with S. Tandberg re recovery scenarios and waterfall presentation (.8), review JSN memo issues (.7). | 3.90 | 2,710.50 |
| 01/15/13 | FREJKA, ELISE S | Call with J. Krell regarding analysis of borrower based claims. | 0.60 | 471.00 |
| 01/15/13 | CAHN, JOSHUA B | Meet with J. Shifer (.4) and further research related to JSN claims (.4). | 0.80 | 368.00 |
| 01/16/13 | ALLARD, NATHANIEL | Research on future damages (3.8), discuss same w/ R. Ringer (.2) | 4.00 | 1,700.00 |
| 01/16/13 | SCHMIDT, SHAI | Legal research re: diminution in value (2.5); draft memo re: same (2.5); legal research re: post-petition interest (1). | 6.00 | 3,360.00 |
| 01/16/13 | RINGER, RACHAEL L | Correspond with B. O'Neill re: monoline claims (.1). | 0.10 | 56.00 |
| 01/16/13 | SHIFER, JOSEPH A | Review JSN memo research (.8) and follow up emails with S. Schmidt re: same (.3), meet with J. Cahn research for JSN claims memo (.3) and review same (1.3), revisions to JSN memo (3.4). | 6.10 | 4,239.50 |
| 01/16/13 | FREJKA, ELISE S | Emails with R. Friedman, J. Krell regarding Kessler motion (.2); review and revise summary of same (.2). | 0.40 | 314.00 |
| 01/16/13 | CAHN, JOSHUA B | Research related to JSN claims (3.3), meet with J. Shifer re same (.3). | 3.60 | 1,656.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 190

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/17/13 | SCHMIDT, SHAI | Legal research re: treatment of JSN claims (2.3), meet w/ J. Shifer re same (.2); draft summary re: same for J. Shifer (2); legal research re: diminution in value (2.5). | 7.00 | 3,920.00 |
| 01/17/13 | ALLARD, NATHANIEL | Research re: standards for disallowance of claims. | 3.00 | 1,275.00 |
| 01/17/13 | RINGER, RACHAEL L | Attend portion of call with SilvermanAcampora, E. Frejka re: Kessler class claim motion (.5). | 0.50 | 280.00 |
| 01/17/13 | SHIFER, JOSEPH A | Emails with E. Daniels and M. Chass re JSN memo (.4), meet with S. Schmidt re postpetition interest issues (.2) and review research re same (1.4) | 2.00 | 1,390.00 |
| 01/17/13 | FREJKA, ELISE S | Call with J. Krell, R. Friedman, R. Ringer regarding Kessler class claim motion (.6); review (.4) and analyze rejection damages for loss mitigation programs (.4). | 1.40 | 1,099.00 |
| 01/18/13 | FREJKA, ELISE S | Review analysis of Kessler litigation (1.0); call with J. Krell regarding same (.6); revise summary of motion (.8). | 2.40 | 1,884.00 |
| 01/22/13 | FREJKA, ELISE S | Review pleadings regarding Kessler motion to certify class claim including Debtors' responses and declaration, internal memos regarding same (1.9); call with R. Friedman regarding Kessler motion and strategy regarding same (.3); emails with J. Krell and R. Friedman regarding Kessler motion to certify class claims (.2); emails with R. Ringer and D. Mannal regarding same and Committee response (.2). | 2.60 | 2,041.00 |
| 01/22/13 | SHIFER, JOSEPH A | Review R. Drennen claim (.2) and email to R. Ringer re same (.1). | 0.30 | 208.50 |
| 01/22/13 | MANNAL, DOUGLAS | TCF with D. Flanigan re proof of claim issues (.4). | 0.40 | 330.00 |
| 01/23/13 | ALLARD, NATHANIEL | Meet w/ R. Ringer re: damages claims (.2), correspond w/ R. Ringer re: same (.1), research re: same (4.0), draft email memo to R. Ringer re: same (1.2) | 5.50 | 2,337.50 |
| 01/23/13 | RINGER, RACHAEL L | Discussion with N. Allard re: research for claims analysis (.2), call to D. Flanigan re: claims (.1) | 0.30 | 168.00 |
| 01/23/13 | MANNAL, DOUGLAS | Revise UCC statement re class claim (1.8) | 1.80 | 1,485.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 191

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/24/13 | SHIFER, JOSEPH A | Review emails from J. Wishnew re claims procedures (.2), follow up emails with E. Frejka re same (.3), emails with J. Wishnew re misdirected funds (.2) | 0.70 | 486.50 |
| 01/24/13 | MANNAL, DOUGLAS | Revise UCC statement re class claims (.2); email with K. Eckstein re same (.2) | 0.40 | 330.00 |
| 01/25/13 | ALLARD, NATHANIEL | Correspond w/ J. Shifer re: analysis of Debtors draft claims procedure motion (.2), review same (1.1). | 1.30 | 552.50 |
| 01/25/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (2); draft summary re: same for J Shifer (.9), confer w/ J. Shifer re: same (.1). | 3.00 | 1,680.00 |
| 01/25/13 | SHIFER, JOSEPH A | Emails with N. Allard, and J. Cahn re claims procedures (.3), follow up email to R. Ringer and S. Zide re same (.1), confer with S. Schmidt re status of JSN memo (.1), correspond with R. Ringer re claims analysis (.2), review summary of same (.3). | 1.00 | 695.00 |
| 01/26/13 | ALLARD, NATHANIEL | Draft memo for J. Shifer re: claims objection procedures | 1.50 | 637.50 |
| 01/27/13 | FREJKA, ELISE S | Emails with D. Mannal and R. Ringer regarding Committee response to Kessler motion. | 0.20 | 157.00 |
| 01/27/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (3); draft summary for J Shifer re: same (2). | 5.00 | 2,800.00 |
| 01/27/13 | SHIFER, JOSEPH A | Emails with D. Blabey re subrogation (.4), | 0.40 | 278.00 |
| 01/28/13 | ALLARD, NATHANIEL | Draft email to J. Shifer re: claims objection procedures (.4), discuss same w. J. Shifer (.2); review claim objection procedures in other cases (.8), email to J. Shifer re: same (.3) | 1.70 | 722.50 |
| 01/28/13 | SCHMIDT, SHAI | Legal research re: JSN claims (1); draft summary for J Shifer re: same (0.5); additional legal research re: same (2.0); legal research re: adequate protection (2.5); additional legal research re: JSN claims (1.5); draft memo re: JSNs collateral (2.2), confer w/ J. Shifer re: same (.3). | 10.00 | 5,600.00 |
| 01/28/13 | SHIFER, JOSEPH A | Confer with S. Schmidt re JSN memo (.3), correspond with N. Allard and E. Frejka re claims procedures (.4), review same (.7) | 1.40 | 973.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 192

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/28/13 | FREJKA, ELISE S | Conference call with SilvermanAcampora regarding analysis of borrower claims, Kessler motion (.6); correspond re:  Committee response to Kessler motion with D. Mannal (.2); revise Committee response Kessler motion (.6). | 1.40 | 1,099.00 |
| 01/28/13 | FREJKA, ELISE S | Analyze of SLAP and VA loss mitigation programs (1.7); review Debtors' response to program costs and benefits (.2). | 1.90 | 1,491.50 |
| 01/28/13 | SHAIN, ALIYA | Research (.7) and organize (.7) Claim Settlement Orders from other cases. | 1.40 | 413.00 |
| 01/28/13 | MANNAL, DOUGLAS | TCF with D. Flanigan re claims (.5); revise UCC statement re same (.7); TCF with counsel for Bradbury re claims (1) | 2.20 | 1,815.00 |
| 01/29/13 | SCHMIDT, SHAI | Legal research re: JSN collateral (2); legal research re: adequate protection (2); revise JSNs collateral analysis memo (3). | 7.00 | 3,920.00 |
| 01/29/13 | FREJKA, ELISE S | Analyze potential rejection of loss mitigation program agreements (.4); call with S. Tandberg regarding same (.3); draft summary of same (.7); call with A. Barrage and M. Crespo regarding same (.4). | 1.80 | 1,413.00 |
| 01/29/13 | SHIFER, JOSEPH A | Review (.3) and revise memo re 3013 motion (.5). | 0.80 | 556.00 |
| 01/30/13 | SCHMIDT, SHAI | Legal research re: JSN claims (3.1); meetings with S. Zide and J. Shifer re: same (0.7); | 3.80 | 2,128.00 |
| 01/30/13 | FREJKA, ELISE S | Call with A. Barrage, M. Crespo regarding loss mitigation programs (.2); correspond re same with D. Mannal (.2). | 0.40 | 314.00 |
| 01/30/13 | ZIDE, STEPHEN | Call with MoFo, and L. Petit re open cure claims (1). | 1.00 | 745.00 |
| 01/30/13 | SHIFER, JOSEPH A | Review certificate holder claims (.8) and compile chart re same (.8), revise rule 3013 motion memo (1.1). | 2.70 | 1,876.50 |
| 01/31/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (3); legal research re: diminution in value (1.5); legal research re: use of cash collateral (2.5). | 7.00 | 3,920.00 |
| 01/31/13 | SHIFER, JOSEPH A | Research re Rule 3013 (2.7), revisions to memo re same (1.0), research re JSN memo (1.1). | 4.80 | 3,336.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 193

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                  Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/13 | FREJKA, ELISE S | Call with M. Crespo regarding loss mitigation programs (.2); email to A. Barrage, M. Crespo regarding loss mitigation programs (.1); correspond re same with R. Ringer (.1). | 0.40 | 314.00 |
| 01/31/13 | MANNAL, DOUGLAS | Review (1.0) and revise stipulation with Class Action Plaintiff (.7). | 1.70 | 1,402.50 |
| 01/31/13 | MANNAL, DOUGLAS | TCF with Holdco bonds re claims (.4) | 0.40 | 330.00 |
| **TOTAL** | | | **271.90** | **$167,958.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTEE OF UNSECURED    March 31, 2013
066069-00017 (CREDITOR INQUIRIES)    Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ZIDE, STEPHEN | ASSOCIATE | 1.40 | 1,043.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.50 | 280.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.70 | 722.50 |
| **TOTAL** | | **3.60** | **$2,045.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/10/13 | ZIDE, STEPHEN | Call with bondholder re case status (.6); follow up with Alix re same (.2). | 0.80 | 596.00 |
| 01/15/13 | ALLARD, NATHANIEL | Correspond w/ R. Ringer, Epiq re: UCC website, provide information for same. | 0.50 | 212.50 |
| 01/15/13 | RINGER, RACHAEL L | Update Committee website; emails with Epiq re same (.5). | 0.50 | 280.00 |
| 01/17/13 | ZIDE, STEPHEN | Call with creditor re case issues (.6). | 0.60 | 447.00 |
| 01/18/13 | ALLARD, NATHANIEL | Correspond w/ E. Frejka, R. Ringer re: letter from Borrower. | 0.30 | 127.50 |
| 01/24/13 | ALLARD, NATHANIEL | Respond to creditor inquiry. | 0.10 | 42.50 |
| 01/25/13 | ALLARD, NATHANIEL | Emails w/ S. Zide re: documents for creditor inquiry. | 0.20 | 85.00 |
| 01/28/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, creditor re: ResCap public documents. | 0.40 | 170.00 |
| 01/29/13 | ALLARD, NATHANIEL | Emails w/ S. Zide and creditor re: requested documents. | 0.10 | 42.50 |
| 01/29/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, creditor re: requested documents. | 0.10 | 42.50 |
| **TOTAL** | | | **3.60** | **$2,045.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 195

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 1.20 | 1,188.00 |
| MANNAL, DOUGLAS | PARTNER | 1.20 | 990.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 1.10 | 863.50 |
| ZIDE, STEPHEN | ASSOCIATE | 1.40 | 1,043.00 |
| RINGER, RACHAEL L | ASSOCIATE | 8.30 | 4,648.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.10 | 467.50 |
| SHAIN, ALIYA | PARALEGAL | 7.40 | 2,183.00 |
| **TOTAL** | | **21.70** | **$11,383.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/04/13 | MANNAL, DOUGLAS | Correspondence w/R. Ringer re: Wilmer Hale retention application (.4). | 0.40 | 330.00 |
| 01/04/13 | RINGER, RACHAEL L | Review Wilmer Hale retention application (.7); call and email with B. Masumoto re same (.3). | 1.00 | 560.00 |
| 01/07/13 | RINGER, RACHAEL L | Prepare WilmerHale retention application for filing (.9); emails with J. Dubel re same (.2); emails with L. Hume re conflicts list (.3); finalize WilmerHale retention application (2.2) and finalize notice (.9). | 4.50 | 2,520.00 |
| 01/07/13 | SHAIN, ALIYA | Proof-read Wilmer Hale retention application (.8); edit same (.6); prepare for filing (2.3); draft notice re: same (.7) | 4.40 | 1,298.00 |
| 01/07/13 | SHAIN, ALIYA | Prepare (1) and file (1) Wilmer Hale retention application. | 2.00 | 590.00 |
| 01/08/13 | SHAIN, ALIYA | Draft KL supplemental disclosure affidavit. | 1.00 | 295.00 |
| 01/10/13 | ECKSTEIN, KENNETH H. | Call w/J. Dubel re CVP engagement terms (.4). | 0.40 | 396.00 |
| 01/11/13 | MANNAL, DOUGLAS | TCF with UST re Wilmer Hale retention (.3); TCF with B. Perlstein re same (.2) | 0.50 | 412.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 196

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                        Invoice No. 620699

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 01/14/13 | ZIDE, STEPHEN | Emails with K. Eckstein and R. Ringer re CVP retention (.1); review agreement on same (.4). | 0.50 | 372.50 |
| 01/14/13 | RINGER, RACHAEL L | Correspond with S. Zide re: CVP amendment (.3), call with U.S. Trustee re: Wilmer Hale retention (.1). | 0.40 | 224.00 |
| 01/15/13 | RINGER, RACHAEL L | Call with T. Goren re CVP amendment, email w/ K. Eckstein, S. Zide re same (.3) | 0.30 | 168.00 |
| 01/15/13 | ECKSTEIN, KENNETH H. | Call w/ M. Puntus to follow up re CVP retention (.5). | 0.50 | 495.00 |
| 01/16/13 | RINGER, RACHAEL L | Review CVP amendment (.1), revise same, e-mail to K. Eckstein and S. Zide re: same (.4). | 0.50 | 280.00 |
| 01/16/13 | ZIDE, STEPHEN | Review CVP revised fee letter and email K Eckstein re same (.4). | 0.40 | 298.00 |
| 01/16/13 | ECKSTEIN, KENNETH H. | Call w/ M. Puntus re CVP retention (.3). | 0.30 | 297.00 |
| 01/17/13 | ZIDE, STEPHEN | Emails with R. Ringer and K. Eckstein re CVP amended retention (.5). | 0.50 | 372.50 |
| 01/22/13 | FREJKA, ELISE S | Review WilmerHale order regarding retention and email with R. Ringer regarding same. | 0.20 | 157.00 |
| 01/23/13 | RINGER, RACHAEL L | Revise CVP motion/declaration, e-mails to S. Zide re: same, discussion with D. Mannal re: same (.4) | 0.40 | 224.00 |
| 01/25/13 | FREJKA, ELISE S | Discuss rate change notice with J. Krell (.2); discuss rate change notices with R. Ringer (.1). | 0.30 | 235.50 |
| 01/25/13 | MANNAL, DOUGLAS | Review supplemental KL Retention Application (.3) | 0.30 | 247.50 |
| 01/28/13 | ALLARD, NATHANIEL | Correspond re: Second Supplemental Declaration w/ R. Ringer (.2), draft same (.7) | 0.90 | 382.50 |
| 01/29/13 | RINGER, RACHAEL L | Review connections for additional notice parties (.3) | 0.30 | 168.00 |
| 01/30/13 | ALLARD, NATHANIEL | Correspond re: Supplemental Disclosures w/ R. Ringer (.2). | 0.20 | 85.00 |
| 01/31/13 | FREJKA, ELISE S | Review supplemental disclosure checklist (.4); emails with R. Ringer, N. Allard regarding same (.2). | 0.60 | 471.00 |
| 01/31/13 | RINGER, RACHAEL L | Emails with E. Frejka and N. Allard re: supplemental disclosures (.6), review same (.3). | 0.90 | 504.00 |

**TOTAL**                                                            **21.70**   **$11,383.00**

Kramer Levin Naftalis & Frankel LLP                                              Page No. 197

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                          Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| RINGER, RACHAEL L | ASSOCIATE | 33.10 | 18,536.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 18.70 | 7,947.50 |
| SHAIN, ALIYA | PARALEGAL | 5.80 | 1,711.00 |
| GOOT, RACHEL L | PARALEGAL | 7.10 | 2,165.50 |
| **TOTAL** | | **64.70** | **$30,360.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/01/13 | RINGER, RACHAEL L | E-mails with Committee professionals re: payment on outstanding invoices (.3) | 0.30 | 168.00 |
| 01/02/13 | RINGER, RACHAEL L | E-mails with Committee professionals re: payment of fees (.3), review billing for privilege issues in preparation for next interim fee application (2.0), confirm write-offs  got same (.3), e-mails with N. Allard, A. Shain and R. Goot re: fee application issues (.4). | 3.00 | 1,680.00 |
| 01/02/13 | SHAIN, ALIYA | Email correspondence with R. Ringer, R. Goot, N. Allard re: outstanding invoices. | 0.40 | 118.00 |
| 01/03/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1); emails with A. Shain re: same (.3); emails with R. Goot and A. Shain re: same (.3); further review billing for privilege issues in preparation for next interim fee application (.7). | 2.30 | 1,288.00 |
| 01/03/13 | SHAIN, ALIYA | Draft cover letter for October bill and submission to notice parties. | 1.50 | 442.50 |
| 01/04/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation of interim fee application. | 0.60 | 255.00 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 198

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                            Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/04/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1.2); email with Alix Partners re fee applications (.2); emails with A. Shain and R. Goot re fee app preparation (.3); emails with A. Shain re 2013 rates (.2); prepare cover letter for submission to notice parties (.3). | 2.20 | 1,232.00 |
| 01/06/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1.6). | 1.60 | 896.00 |
| 01/07/13 | RINGER, RACHAEL L | Emails with A. Shain re professionals' fees chart (.2); review same; email with E. Richards re same; emails with J. Dubel re same (.5); draft email to Committee professionals re fee applications (.4) | 1.10 | 616.00 |
| 01/10/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application. | 2.00 | 850.00 |
| 01/10/13 | ALLARD, NATHANIEL | Further review of billing for privilege issues in preparation for next interim fee application. | 1.10 | 467.50 |
| 01/10/13 | GOOT, RACHEL L | Meeting with N. Allard and A. Shain re fee application issues. | 0.40 | 122.00 |
| 01/10/13 | SHAIN, ALIYA | Meet w/ N. Allard, R. Goot re: fee application issues. | 0.40 | 118.00 |
| 01/11/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application. | 1.20 | 510.00 |
| 01/11/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (2). | 2.00 | 1,120.00 |
| 01/14/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application (3.0), correspond re: same w/ R. Ringer (.2). | 3.20 | 1,360.00 |
| 01/14/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (.5), prepare invoice and cover letter for submission to Notice parties (.9). | 1.40 | 784.00 |
| 01/14/13 | SHAIN, ALIYA | Update fees chart of other billing parties and estate professionals. | 2.60 | 767.00 |
| 01/15/13 | ALLARD, NATHANIEL | Correspond w/ F. Arias, R. Ringer. R. Goot, A. Shain re: preparation for fee application. | 0.20 | 85.00 |
| 01/15/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1.1). | 1.10 | 616.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 199

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application. | 1.00 | 425.00 |
| 01/16/13 | GOOT, RACHEL L | Emails with R. Ringer re: fee application preparation (.3). | 0.30 | 91.50 |
| 01/16/13 | RINGER, RACHAEL L | E-mails with R. Goot and A. Shain re: fee application preparation (.3), e-mails with Committee professionals re: rate increases (.4) | 0.70 | 392.00 |
| 01/18/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application (2.5), correspond re: same w/ R. Ringer, R. Goot, A. Shain (.2) | 2.70 | 1,147.50 |
| 01/19/13 | RINGER, RACHAEL L | Review billing for privilege/confidentiality issues in connection with next interim fee application (.6) | 0.60 | 336.00 |
| 01/20/13 | RINGER, RACHAEL L | E-mails with N. Allard re: fee application questions (.3), review privilege issues in connection with next interim fee application (1.3). | 1.60 | 896.00 |
| 01/22/13 | ALLARD, NATHANIEL | Review billing for privilege issues preparation for next interim fee application. | 1.00 | 425.00 |
| 01/22/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation of next interim fee application (2.0), begin draft of second interim fee application (3.4). | 5.40 | 3,024.00 |
| 01/23/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application (.4), draft fee application (.4), correspond w/ A. Shain, R. Ringer re: same (.2); meet w/ R. Ringer re: fee application preparation (.2). | 1.20 | 510.00 |
| 01/23/13 | RINGER, RACHAEL L | E-mails with T. Wertz, Pachulski re: submission of monthly invoices (.3), call with J. Reeves re: fee applications (.2), meeting with N. Allard to discuss fee application (.2) | 0.70 | 392.00 |
| 01/23/13 | SHAIN, ALIYA | Begin to draft second interim fee application. | 0.90 | 265.50 |
| 01/24/13 | ALLARD, NATHANIEL | Draft portions of second interim fee application. | 1.30 | 552.50 |
| 01/24/13 | GOOT, RACHEL L | Prepare chart of meeting charges for inclusion in fee application (1.2), coordinate with finance re same (.3). | 1.50 | 457.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 200

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/25/13 | GOOT, RACHEL L | Continue preparation of chart re: meeting charges for fee application (.5), review additional backup from finance for same (.4); begin to finalize disbursements for fee application (.5). | 1.40 | 427.00 |
| 01/25/13 | RINGER, RACHAEL L | Prepare disclosure re: 2013 rates (.5); revise same (.4). | 1.20 | 672.00 |
| 01/25/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1.1). | 1.10 | 616.00 |
| 01/28/13 | RINGER, RACHAEL L | Review RMBS experts' invoices for fee applications (.4), e-mails with RMBS experts re: same (.2), Review billing for privilege issues in preparation for next interim fee application  (2.3). | 2.90 | 1,624.00 |
| 01/29/13 | ALLARD, NATHANIEL | Draft Second Interim Fee Application | 0.30 | 127.50 |
| 01/29/13 | RINGER, RACHAEL L | Prepare exhibits for inclusion in fee application (.7), discussion with E. Richards re: OCP fees and fee applications (.1), call with RMBS experts re invoices (.4), review RMBS expert's fees (.3) | 1.50 | 840.00 |
| 01/30/13 | ALLARD, NATHANIEL | Review billing for privilege issues in preparation for next interim fee application. | 2.90 | 1,232.50 |
| 01/30/13 | RINGER, RACHAEL L | E-mails with D. Mannal and K. Eckstein re: 2013 rates (.2), call and e-mails with J. Garrity re: trustee fees (.2), e-mail with K. Handley re: fee notices (.3) | 0.70 | 392.00 |
| 01/31/13 | GOOT, RACHEL L | Prepare disbursements and chart for fee application (1.8); prepare same for R. Ringer's review (1.2); correspond with finance dept. re same (.5). | 3.50 | 1,067.50 |
| 01/31/13 | RINGER, RACHAEL L | Review billing for privilege issues in preparation for next interim fee application (1.7). | 1.70 | 952.00 |

**TOTAL**                                                                        **64.70**   **$30,360.00**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 201

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        March 31, 2013
066069-00020 (AUTOMATIC STAY)                                       Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.80 | 792.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 3.50 | 3,237.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 38.50 | 30,222.50 |
| RINGER, RACHAEL L | ASSOCIATE | 11.70 | 6,552.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 66.10 | 32,719.50 |
| **TOTAL** | | **120.60** | **$73,523.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/03/13 | FREJKA, ELISE S | Review (1.0) and evaluate second lien relief questionnaires (.7); review pending motions and status for January 28 hearing (1.7); call with J. Krell regarding same and borrower issues (.5); review email from R. Friedman regarding borrower lift stay issues (.2). | 4.10 | 3,218.50 |
| 01/04/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay (.9); summarize same and update summary spreadsheet and case calendar (.4); emails w/ E. Frejka re: same (.1). | 1.40 | 693.00 |
| 01/08/13 | KAUP, ANASTASIA N | Review numerous dockets and filings re: automatic stay relief and foreclosures (2.2); review (.5) and revise (.6) summary spreadsheet and case calendar re: same; emails w/ E. Frejka, N. Allard re: same (.5). | 3.80 | 1,881.00 |
| 01/08/13 | FREJKA, ELISE S | Extensive call with R. Friedman, J. Krell regarding lift stay matters scheduled for hearing on January 10, borrower issues, claims analysis (1.2); review (2.7) and analyze (2.0) lift stay motions and committee position for January 9 objection deadline . | 5.90 | 4,631.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 202

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/09/13 | KAUP, ANASTASIA N | Review filings re: automatic stay relief (2.3); draft summary re: same (.9); emails w/ E. Frejka re: same (.1); review case calendar re: same (.2); emails w/ R. Ringer, N. Allard re: same (.2). | 3.70 | 1,831.50 |
| 01/10/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief and foreclosures to prepare for upcoming hearing (1.6); draft summary re: same (.6); correspond w/ E. Frejka re: draft summary of stay relief motion (.2). | 2.40 | 1,188.00 |
| 01/11/13 | FREJKA, ELISE S | Review (2.0) and revise (1.2) motion summaries regarding matters scheduled for hearing on January 29. | 3.20 | 2,512.00 |
| 01/14/13 | KAUP, ANASTASIA N | Review filings re: automatic stay relief and foreclosures (1.3); summarize same (.9); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.3); review hearing agenda re: same (.1). | 2.60 | 1,287.00 |
| 01/14/13 | TRACHTMAN, JEFFREY S. | Telephone call with K. Eckstein, R. Ringer, Debtor's counsel re automatic stay motion (.7); review automatic stay motion papers (1.2). | 1.90 | 1,757.50 |
| 01/14/13 | RINGER, RACHAEL L | Call with G. Lee, J. Trachtman and K. Eckstein re: AFI stay motion (.7) | 0.70 | 392.00 |
| 01/14/13 | FREJKA, ELISE S | Review (.4) and analyze CHFA motion to lift the stay (.2); emails regarding status of same with A. Kaup (.1). | 0.70 | 549.50 |
| 01/15/13 | KAUP, ANASTASIA N | Participate in portion of conference call w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: automatic stay relief, foreclosure and borrower issues (1.3); participate in follow-up T/C w/ E. Frejka, SilvermanAcampora re: same (.2); follow-up T/C w/ E. Richards re: same (.1); review filings re: same (2.5); summarize same (1.4); emails w/ E. Frejka re: same (.1). | 5.60 | 2,772.00 |
| 01/15/13 | FREJKA, ELISE S | Call with N. Rosenbaum and MoFo, J. Krell, A. Kaup regarding pending lift stay motion, pending adversary proceedings, borrower issues, objection deadlines, loss mitigation programs (1.9); follow-up call w/ A. Kaup, SilvermanAcampora re: same (.2); preparation for all hands call by reviewing lift-stay pleadings and open issues (1.3). | 3.40 | 2,669.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 203

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/16/13 | RINGER, RACHAEL L | Call with Rothstein counsel re: AFI stay extension motion (.2), review same (.5), research re: same (1), e-mails with K. Eckstein and J. Trachtman re: same (.2) | 1.90 | 1,064.00 |
| 01/16/13 | FREJKA, ELISE S | Call with J. Newton regarding second lien stay relief motions and questionnaires (.7); review (1.0) and analyze (.8) Heffrey motion to lift the stay. | 2.50 | 1,962.50 |
| 01/17/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay and foreclosures (4.0); summarize same (2.1). | 6.10 | 3,019.50 |
| 01/17/13 | FREJKA, ELISE S | Review (.8) and analysis of second lien relief questionnaires (.5); call with J. Newton regarding status of MED&G, Jenkins, Raphael Wheeler, Haffey (1.4); further review Haffey motion (1.2). | 3.90 | 3,061.50 |
| 01/18/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief and foreclosures (.8); summarize same (.4); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.2). | 1.40 | 693.00 |
| 01/18/13 | FREJKA, ELISE S | Review letter from Kinworthy to Court and follow up regarding same. | 0.40 | 314.00 |
| 01/19/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief, foreclosures and borrowers (4.2): summarize same (2.0); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.1). | 6.30 | 3,118.50 |
| 01/22/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief, foreclosures (1.9); summarize same (.6), update summary spreadsheet (.3), document and case calendar (.2); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.3); T/C w/ E. Richards (.1) and emails w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: status of stay relief, foreclosure and borrower matters and rescheduling conference call re: same (.4). | 3.80 | 1,881.00 |
| 01/23/13 | KAUP, ANASTASIA N | Review filings re: automatic stay relief and foreclosures (3.7); draft summaries (1.5) and revise same (.8); emails w/ E. Frejka re: same (.3); T/C w/ Debtors' counsel, Special Borrower counsel and E. Frejka re: stay relief, foreclosure and borrower matters (1.3); O/C w/ E. Frejka re: follow up re: same (.2); review summary documents to prepare for conference call re: same (.2). | 8.00 | 3,960.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 204

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/23/13 | RINGER, RACHAEL L | Prepare for call with plaintiff's counsel re: AFI stay motion (1.0), call with Plaintiff's counsel, D. Mannal, K. Eckstein, and J. Trachtman re: same (.8), follow up correspondence with K. Eckstein and D. Mannal re: same (.2). | 2.00 | 1,120.00 |
| 01/23/13 | FREJKA, ELISE S | Review status of lift stay matters scheduled for hearing on January 29, 2013 (1.0); conference call with N. Rosenbaum, and MoFo, J. Krell, A. Kaup regarding pending lift stay matters and Debtors' position regarding same (1.3); Call with J. Krell regarding efforts to reach borrowers and resolve lift stay and litigation issues (.3); review and revise motion summaries (.3); discuss same with A. Kaup (.2). | 3.10 | 2,433.50 |
| 01/23/13 | TRACHTMAN, JEFFREY S. | Call with K. Eckstein, D. Mannal, R. Ringer and plaintiffs' counsel re class action stay motion. | 0.80 | 740.00 |
| 01/23/13 | ECKSTEIN, KENNETH H. | Call w/ plaintiffs' counsel, J. Trachtman, D. Mannal, R. Ringer re: class action stay motion (.8). | 0.80 | 792.00 |
| 01/24/13 | KAUP, ANASTASIA N | Review emails from N. Allard re: automatic stay and foreclosure filings (.1). | 0.10 | 49.50 |
| 01/24/13 | FREJKA, ELISE S | Review (.5) and analyze motions scheduled for hearing on January 29, 2013 regarding lift stay and pretrial conferences (.3); analysis of Debtors responses regarding same (.8). | 1.60 | 1,256.00 |
| 01/25/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief, foreclosures and borrowers (3.9); summarize (1.5) and revise summaries of same (.6);correspond w/ E. Frejka, R. Ringer, N. Allard re: same (.3). | 6.30 | 3,118.50 |
| 01/25/13 | FREJKA, ELISE S | Review (.9) and revise analysis of matters scheduled for hearing on January 28, 2013 (.7); call with J. Newton regarding Kinworthy, Solano and JPMorgan second lien motions resolutions (.6); review second lien questionnaires (1.0) and recommend action (.3); call with R. Friedman regarding January 28, 2013 calendar matters (.2). | 3.70 | 2,904.50 |
| 01/25/13 | TRACHTMAN, JEFFREY S. | Correspondence with K. Eckstein, D. Mannal, R. Ringer re: class action stay motion. | 0.80 | 740.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 01/28/13 | KAUP, ANASTASIA N | Review filings re: automatic stay, foreclosures, borrowers (3.5); summarize same (2.1); correspond w/ E. Frejka, R. Ringer, N. Allard re: same (.2); emails w/ Debtors' counsel, SilvermanAcampora re: conference call re: same (.2). | 6.00 | 2,970.00 |
| 01/28/13 | RINGER, RACHAEL L | Correspond with D. Mannal re: AFI stay extension motion (.3). | 0.30 | 168.00 |
| 01/29/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.6); summarize same (1.4); correspond w/ E. Frejka, R. Ringer, N. Allard re: same (.2); prepare materials for conf. call re: same (.5). | 4.70 | 2,326.50 |
| 01/29/13 | FREJKA, ELISE S | Prepare for hearing before Judge Glenn regarding automatic stay and adversary proceeding pretrial conferences. | 0.80 | 628.00 |
| 01/29/13 | RINGER, RACHAEL L | Review Rothstein complaint re: AFI motion to extend stay (.3) | 0.30 | 168.00 |
| 01/30/13 | KAUP, ANASTASIA N | Research re: automatic stay scope issues (1.3); draft summary re: same (.3); attend T/C w/ E. Frejka, Debtors' counsel and SilvermanAcampora re: stay, foreclosure and borrower matters (.7); emails w/ E. Frejka, Debtors' counsel and SilvermanAcampora re: same (.2); follow-up correspondence w/ E. Frejka re: same (.3); revise summaries of filings re: same (.5). | 3.30 | 1,633.50 |
| 01/30/13 | FREJKA, ELISE S | Review lift stay motions scheduled for February 7, 2012 (.5); conference call with J. Krell, B. Powers, A. Kaup, N. Rosenbaum and MoFo regarding February 7 motions to lift the stay, Debtors' position regarding same, borrower issues (.7); review Aribal motion to lift stay (1.0) and analyze same (.6); emails with A. Kaup regarding legal issues in connection with Aribal (.2). | 3.00 | 2,355.00 |
| 01/30/13 | RINGER, RACHAEL L | Review complaint re: Rothstein action and stay extension (2.8), calls with M. Lightner re: stay extension motion (.2), correspond with D. Mannal re: same (.3), draft summary of complaint (.5), further draft summary of same (.7), draft outline of AFI stay extension motion response (.6), revise same (.4). | 5.50 | 3,080.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 206

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            March 31, 2013
066069-00020 (AUTOMATIC STAY)                                          Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/31/13 | KAUP, ANASTASIA N | Research re: automatic stay scope and application (.4); emails w/ E. Frejka, N. Allard re: automatic stay, foreclosure and borrower filings (.2). | 0.60 | 297.00 |
| 01/31/13 | FREJKA, ELISE S | Call with E. Richards regarding Aribal motion (.3); review (1.0) and analysis of case law regarding post-petition liability (.9). | 2.20 | 1,727.00 |
| 01/31/13 | RINGER, RACHAEL L | Correspond with D. Mannal re: stay extension motion (.5), prepare stipulation for same (.5) | 1.00 | 560.00 |
| **TOTAL** | | | **120.60** | **$73,523.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 207

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00024 (REGULATORY ISSUES)                                    Invoice No. 620699

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 4.40 | 4,356.00 |
| MANNAL, DOUGLAS | PARTNER | 2.60 | 2,145.00 |
| DANIELS, ELAN | ASSOCIATE | 3.10 | 2,247.50 |
| RINGER, RACHAEL L | ASSOCIATE | 4.90 | 2,744.00 |
| **TOTAL** | | **15.00** | **$11,492.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 01/02/13 | MANNAL, DOUGLAS | Call w/ K. Eckstein and Wilmer Hale re: Consent Order modifications (.6) | 0.60 | 495.00 |
| 01/02/13 | ECKSTEIN, KENNETH H. | Call w/ D, Mannal and Wilmer Hale re foreclosure review issues and strategy (.6); call w/ J. Tanenbaum and G. Lee re foreclosure review,  issues (.8). | 1.40 | 1,386.00 |
| 01/04/13 | ECKSTEIN, KENNETH H. | Call with G. Lee re: foreclosure review process (.8). | 0.80 | 792.00 |
| 01/07/13 | RINGER, RACHAEL L | Emails with B. Perlstein re updates on negotiations with FRB (.4). | 0.40 | 224.00 |
| 01/09/13 | RINGER, RACHAEL L | Emails with Wilmer Hale and Moelis re regulatory issues (.2); draft email to B. Masumoto re consent order issues (.4); email to B. Perlstein re same (.2) | 0.80 | 448.00 |
| 01/09/13 | ECKSTEIN, KENNETH H. | Call w/ B. Perlstein re discussions with Fed., Treasury (.6). | 0.60 | 594.00 |
| 01/10/13 | RINGER, RACHAEL L | Revise email to B. Masumoto re regulatory matters (.5). | 0.50 | 280.00 |
| 01/11/13 | MANNAL, DOUGLAS | Correspond with R. Ringer re PWC interim order (.4); email with MoFo re same (.2); TCF with Kirkland re same (.2) | 0.80 | 660.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 208

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          March 31, 2013
066069-00024 (REGULATORY ISSUES)                                     Invoice No. 620699

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 01/11/13 | RINGER, RACHAEL L | Call with K. Eckstein, D. Mannal and Moelis (J. Dermont) and Wilmer Hale (B. Perlstein) re regulatory issues and status of consent order discussions (1.2). | 1.20 | 672.00 |
| 01/11/13 | RINGER, RACHAEL L | E-mail to KL internal team re: foreclosure review article (.3) | 0.30 | 168.00 |
| 01/11/13 | MANNAL, DOUGLAS | Call with Moelis and Wilmer Hale, K. Eckstein, R. Ringer re upcoming meetings with Treasury (1.2). | 1.20 | 990.00 |
| 01/25/13 | DANIELS, ELAN | T/C with L. Riley, A. Barrage regarding Rule 60(a) motion relating to Residential Funding Company (.5); email correspondence with B. Perlstein regarding same (.5) | 1.00 | 725.00 |
| 01/28/13 | DANIELS, ELAN | Email correspondence with B. Perlstein regarding Rule 60(a) motion relating to Residential Funding Company (.4) | 0.40 | 290.00 |
| 01/29/13 | DANIELS, ELAN | Review DOJ/AG consent judgment and email correspondence with J. Newell, B. Perlstein regarding potential liabilities (.7); T/C with J. Newell, B. Perlstein regarding same (.7); email correspondence with Debtors regarding same (.3) | 1.70 | 1,232.50 |
| 01/30/13 | RINGER, RACHAEL L | Review TARP release (.1), meet with Moelis, K. Eckstein, B. Perlstein re: regulatory issues and timing/strategy (1.6). | 1.70 | 952.00 |
| 01/30/13 | ECKSTEIN, KENNETH H. | Meet with Moelis, B. Perlstein, R. Ringer re govt. presentation and timing of discussions (1.6). | 1.60 | 1,584.00 |
| **TOTAL** | | | **15.00** | **$11,492.50** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

May 28, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  621348
066069

---

FOR PROFESSIONAL SERVICES rendered through February 28, 2013,
as per the attached time detail.

FEES ................................................................................................ $4,063,191.00

DISBURSEMENTS AND OTHER CHARGES .................................................. 175,188.39

INVOICE TOTAL ........................................................................... $4,238,731.05

---

Amounts due may be remitted by wire transfer.

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 621348 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339

Kramer Levin Naftalis & Frankel LLP                                   Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00001 (CASE ADMINISTRATION)                            Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 1.90 | 1,567.50 |
| ZIDE, STEPHEN | ASSOCIATE | 3.20 | 2,384.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.30 | 903.50 |
| RINGER, RACHAEL L | ASSOCIATE | 5.60 | 3,136.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 22.60 | 9,605.00 |
| SHAIN, ALIYA | PARALEGAL | 4.40 | 1,298.00 |
| VANARIA, HUNTER | PARALEGAL | 1.00 | 320.00 |
| **TOTAL** | | **40.00** | **$19,214.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 2,558.80 |
| PHOTOCOPYING/EXTERNAL VENDOR | 4,590.30 |
| CONFERENCE CALLS | 31,580.17 |
| WESTLAW ON-LINE RESEARCH | 17,051.30 |
| LEXIS/NEXIS ON-LINE RESEARCH | 23,743.14 |
| MESSENGER/COURIER | 117.07 |
| CAR SERVICE/CAB FARES | 5,062.81 |
| OVERTIME MEALS/IN-HOUSE | 3,435.84 |
| DOCUMENT RETRIEVAL FEES | 530.96 |
| TRIAL CONSULTING SERVICES | 8,400.00 |
| DEPOSITION VIDEO AND TRANSCRIPT FEES | 15,723.00 |
| TRANSCRIPT FEES | 54,802.50 |
| MEETINGS | 7,592.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00001 (CASE ADMINISTRATION)                                  Invoice No. 621348

## TOTAL DISBURSEMENTS AND OTHER CHARGES          $175,188.39

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/01/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and send to internal KL team (.4), update case calendar (.1), update WIP (.2), correspond re same w/ R. Ringer (.1). | 0.80 | 340.00 |
| 02/04/13 | ALLARD, NATHANIEL | Prepare for (.1) and meet w/ D. Mannal, S. Zide, R. Ringer re: WIP (.8); update WIP (.2), update case calendar (.2); organize recently filed pleadings, summarize and circulate same (.5); organize same for 2/6 Committee meeting (.2) | 2.00 | 850.00 |
| 02/04/13 | RINGER, RACHAEL L | Attend meeting with D. Mannal, N. Allard, S. Zide re: WIP (.8) | 0.80 | 448.00 |
| 02/04/13 | MANNAL, DOUGLAS | Prepare for (.1) and attend WIP meeting with S. Zide, R. Ringer and N. Allard (.8). | 0.90 | 742.50 |
| 02/04/13 | ZIDE, STEPHEN | Attend portion of WIP Meeting with D. Mannal, R. Ringer and N. Allard(.6). | 0.60 | 447.00 |
| 02/04/13 | SHAIN, ALIYA | Update case calendar with new omnibus hearing dates. | 0.60 | 177.00 |
| 02/05/13 | ALLARD, NATHANIEL | Update case calendar (.1), emails re: RMBS documents filed w/ A. Katz (.2) | 0.30 | 127.50 |
| 02/06/13 | ALLARD, NATHANIEL | Review recently filed pleadings and circulate same to internal KL team, research re: previously filings and email same to A. Katz. | 0.50 | 212.50 |
| 02/06/13 | RINGER, RACHAEL L | Calls with N. Moss re: open case issues (.1) | 0.10 | 56.00 |
| 02/06/13 | VANARIA, HUNTER | Assist with preparation of filing for corrected declaration exhibit. | 1.00 | 320.00 |
| 02/07/13 | ALLARD, NATHANIEL | Update case calendar (.1), organize recently filed pleadings and circulate same to internal KL team (.5) | 0.60 | 255.00 |
| 02/08/13 | ALLARD, NATHANIEL | Update case calendar (.2), update WIP (.5), organize recently filed pleadings (.4) and circulate same to internal KL team (.2). | 1.30 | 552.50 |

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00001 (CASE ADMINISTRATION)                                         Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/11/13 | ALLARD, NATHANIEL | Prepare for (.4) and attend WIP meeting w/ D. Mannal, S. Zide, C. Siegel, J. Shifer, R. Ringer (1.3). Update WIP (.2), update case calendar (.2); organize recently filed pleadings and circulate same to internal KL team (.5); Draft agenda for meeting w/ Moelis re: next steps in case (.3), review emails from R. Ringer re: same (.1); email E. Frejka re: borrower letter filed (.2). | 3.20 | 1,360.00 |
| 02/11/13 | SHAIN, ALIYA | Update case calendar with new hearing dates. | 0.70 | 206.50 |
| 02/11/13 | SHIFER, JOSEPH A | Attend WIP meeting with D. Mannal, S. Zide, R. Ringer, C. Siegel, and N. Allard (1.3) | 1.30 | 903.50 |
| 02/11/13 | MANNAL, DOUGLAS | Attend portion of WIP meeting with S. Zide, C. Siegel, J. Shifer, R. Ringer, N. Allard (1). | 1.00 | 825.00 |
| 02/11/13 | RINGER, RACHAEL L | Revise WIP (.3), attend WIP meeting w/D. Mannal, S. Zide, K. Eckstein, C. Siegel, J. Shifer, N. Allard (1.3). | 1.60 | 896.00 |
| 02/12/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.4), email same to J. Shifer (.1), update case calendar (.2), correspond re: same w/ A. Kaup, R. Ringer (.3). | 1.00 | 425.00 |
| 02/12/13 | ZIDE, STEPHEN | Correspond with K. Eckstein, D. Mannal and R. Ringer re open issues (.6). | 0.60 | 447.00 |
| 02/13/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.3), update case calendar (.1), update WIP (.1). | 0.50 | 212.50 |
| 02/13/13 | SHAIN, ALIYA | Organize filed pleadings (.4); update case calendar with new dates (.6). | 1.00 | 295.00 |
| 02/14/13 | ALLARD, NATHANIEL | Update WIP list (.1), update case calendar (.1), organize pleadings and send to internal KL team (.3). | 0.50 | 212.50 |
| 02/14/13 | ZIDE, STEPHEN | Meeting with D. Mannal and R. Ringer re open and outstanding issues (.8). | 0.80 | 596.00 |
| 02/14/13 | RINGER, RACHAEL L | Meeting with D. Mannal and S. Zide re open issues (.8); follow-up correspond with D. Mannal, S. Zide and J. Shifer re: same (.2); draft chart re same (.5); emails with D. Blabey, N. Allard re same (.3). | 1.80 | 1,008.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/15/13 | ALLARD, NATHANIEL | Update WIP (.3), correspond re same w/ R. Ringer (.1), update case calendar (.1), organize documents on L drive (.4), review recently filed pleadings (.4) and circulate same to internal KL team (.2). | 1.50 | 637.50 |
| 02/16/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team. | 0.20 | 85.00 |
| 02/18/13 | ALLARD, NATHANIEL | Update WIP and case calendar (.2), circulate recently filed pleadings to KL team (.2). | 0.40 | 170.00 |
| 02/19/13 | ALLARD, NATHANIEL | Meet w/ D. Mannal, R. Ringer, S. Zide, A. Dove re: WIP (.7), update WIP (.2), update case calendar (.1), organize recently filed pleadings and circulate same to KL team (.5). | 1.50 | 637.50 |
| 02/19/13 | ZIDE, STEPHEN | Meet with D. Mannal, R. Ringer, A. Dove, N. Allard re WIP and open pleadings (.7). | 0.70 | 521.50 |
| 02/19/13 | RINGER, RACHAEL L | Review WIP (.3), attend WIP meeting w/D. Mannal, S. Zide, A. Dove, N. Allard (.7); follow up correspondence with D. Mannal re: same (.3), | 1.30 | 728.00 |
| 02/20/13 | ALLARD, NATHANIEL | Review recently filed pleadings and circulate same to internal KL team (.8), update case calendar (.2), update WIP (.1), update Committee email macro lists (.2). | 1.30 | 552.50 |
| 02/20/13 | SHAIN, ALIYA | Update case calendar with new hearing dates. | 0.80 | 236.00 |
| 02/20/13 | SHAIN, ALIYA | Update electronic files with recently filed pleadings (.3); organize same (1.0). | 1.30 | 383.50 |
| 02/21/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and send to internal KL team(.5), update case calendar (.1). | 0.60 | 255.00 |
| 02/22/13 | ALLARD, NATHANIEL | Organize recently filed pleadings (.4) and circulate same to internal KL team (.2); meet w/ A. Shain re: organizing pleadings and case documents (.4), follow-up organization re: same (.6); update email lists (.2); update WIP, correspond w/ R. Ringer re: same (.5), update case calendar (.1). | 2.40 | 1,020.00 |
| 02/25/13 | ALLARD, NATHANIEL | Attend WIP meeting w/ D. Mannal, S. Zide, C. Siegel, J. Shifer, R. Ringer (.5); update WIP (.2), confer re same w/ R. Ringer (.2); organize recently filed pleadings (.3) and circulate same to internal KL team (.2), update case calendar (.2). | 1.60 | 680.00 |
| 02/25/13 | ZIDE, STEPHEN | Participate at WIP meeting with D. Mannal, J. Shifer, N. Allard, R. Ringer and C. Siegel (.5). | 0.50 | 372.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/26/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update case calendar (.2). | 0.70 | 297.50 |
| 02/27/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.3), emails w/ R. Ringer re: same (.1), update case calendar (.1) | 0.50 | 212.50 |
| 02/28/13 | ALLARD, NATHANIEL | Review recently filed pleadings and circulate same to internal KL team (.8), update case calendar (.2), update WIP (.2) | 1.20 | 510.00 |
| **TOTAL** | | | **40.00** | **$19,214.00** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                    Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.70 | 693.00 |
| O'NEILL, P. BRADLEY | PARTNER | 1.90 | 1,567.50 |
| CHASS, MARK | ASSOCIATE | 30.70 | 23,792.50 |
| ZIDE, STEPHEN | ASSOCIATE | 22.50 | 16,762.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 31.90 | 22,170.50 |
| DANIELS, ELAN | ASSOCIATE | 12.70 | 9,207.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 0.30 | 127.50 |
| SCHMIDT, SHAI | ASSOCIATE | 1.50 | 840.00 |
| **TOTAL** | | **102.20** | **$75,161.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | CHASS, MARK | Emails with S. Zide re back up data for JSN lien challenge. | 0.30 | 232.50 |
| 02/01/13 | ZIDE, STEPHEN | Emails with M.  Chass re back up data for adversary v. JSBs (.2). | 0.20 | 149.00 |
| 02/04/13 | ZIDE, STEPHEN | Emails with S. Schmidt re adequate protection research (.4). | 0.40 | 298.00 |
| 02/05/13 | DANIELS, ELAN | Review memorandum regarding JSN collateral analysis (.8); conference with S. Schmidt regarding same (.6) | 1.40 | 1,015.00 |
| 02/05/13 | CHASS, MARK | Review revised memo re JSN collateral analysis (1.2), emails w/E. Daniels, S. Zide, S. Schmidt re same (.3); review comments on memo (.9); confer w/ J. Shifer re memo and email S. Zide re same (.4); review DIP order, draft complaint re same (.6). | 3.40 | 2,635.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                     May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | ZIDE, STEPHEN | Review research memo on JSN adequate protection (1); extensive revisions to same (1); email J. Shifer and S. Schmidt re same (.2); follow up with S. Tandberg re same (.2). Revise and draft UCC presentation on cash allocation issues with JSNs and potential pay down (1.5); calls with S. Tandberg re same (.4); correspond with K. Eckstein and D. Mannal re same (.5). | 4.80 | 3,576.00 |
| 02/05/13 | SHIFER, JOSEPH A | Review (1) and revise memo re: JSN collateral issues (1.5); correspond with S. Zide and S. Schmidt re same (.6); emails with S. Tandberg re same (.2); research and emails re UMB Bank with E. Daniels and S. Zide (.3); review (.7) and revise cash collateral presentation (.5); review motion for cash collateral use (.7). | 5.50 | 3,822.50 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Correspondence with S. Zide and D. Mannal re; cash collateral/JSN issues (.7). | 0.70 | 693.00 |
| 02/06/13 | ALLARD, NATHANIEL | Review cash collateral motion rider, discuss same w/ J. Shifer | 0.30 | 127.50 |
| 02/06/13 | DANIELS, ELAN | Correspond with S. Schmidt regarding adequate protection analysis (.2) email correspondence with S. Zide regarding cash collateral extension (.5) | 0.60 | 435.00 |
| 02/06/13 | ZIDE, STEPHEN | Emails with T Goren and J Shifer re post sale cash collateral use (.5); review draft motion re same (.5); speak with J. Shifer re same (.3). Emails with T. Goren and JSN counsel re cash collateral use (.4). Emails with S. Schmidt re cash collateral use (.5); research re same (1). Call with AFI re cash collateral use (.5). | 3.70 | 2,756.50 |
| 02/06/13 | SHIFER, JOSEPH A | Speak with S. Zide re cash collateral motion (.3), revise same (2.1), call with S. Martin re same (.4),  research re cash collateral (1.9) and emails to S. Zide, S. Schmidt, E. Daniels, and M. Chass re same (.5), draft rider to cash collateral motion (.7), emails with S. Tandberg re collateral valuation issues (.7) | 6.60 | 4,587.00 |
| 02/06/13 | CHASS, MARK | Review comments on JSN collateral memo (.5) and emails with S. Zide, J. Shifer re same (.7), review case law re adequate protection, diminution in value (1.3). | 2.50 | 1,937.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/07/13 | DANIELS, ELAN | Review AFI DIP stipulation and email correspondence with S. Zide regarding same (.5); T/C with S. Zide regarding same (.1) | 0.60 | 435.00 |
| 02/07/13 | ZIDE, STEPHEN | Review revised cash collateral order (.4) and emails with E. Daniels and K. Chin re same (.3); call w/E. Daniels re same (.1). | 0.80 | 596.00 |
| 02/07/13 | CHASS, MARK | Review proposed amendment to DIP order (.3); review DIP order re same (.2); email correspondence w/S. Zide, E. Daniels re same (.1). | 0.60 | 465.00 |
| 02/08/13 | DANIELS, ELAN | T/C with S. Zide, J. Shifer, T. Goren, S. Martin regarding cash collateral use (.8) | 0.80 | 580.00 |
| 02/08/13 | SHIFER, JOSEPH A | Prepare for (.1) and call with T. Goren, E. Daniels, S. Martin and S. Zide re cash collateral issues (.8). | 0.90 | 625.50 |
| 02/08/13 | ZIDE, STEPHEN | Correspond with E. Daniels and J. Amster re amendment of AFI DIP for post-sale use (.7); call with T. Goren, S. Martin, E. Daniels, J. Shifer re cash collateral use (.8); follow up conference w/T. Goren re same (.2). | 1.70 | 1,266.50 |
| 02/09/13 | DANIELS, ELAN | Review document productions re: JSN collateral and cash collateral (.7) and email correspondence with D. Mannal, J. Amster, S. Ettari regarding same (.2). | 0.90 | 652.50 |
| 02/11/13 | DANIELS, ELAN | T/C with T. Goren regarding cash collateral stipulation (.2); email correspondence with S. Zide regarding same (.2); T/C with J. Shifer regarding stipulation, DIP budget (.2); correspond with T. Goren, S. Zide, J. Shifer regarding next steps on same (.7). | 1.30 | 942.50 |
| 02/11/13 | SHIFER, JOSEPH A | Review analysis of JSN lien challenge (1); emails with S. Tandberg re same (.4); confer with S. Martin re cash collateral issues (.5), follow up correspondence with S. Zide (.4), follow up emails with S. Martin, S. Zide, and E. Daniels re same (.3); review email correspondence with R. Schrock and T. Goren re cash collateral issues (.4); call w/E. Daniels re stipulation, DIP budget (.2). | 3.20 | 2,224.00 |
| 02/11/13 | ZIDE, STEPHEN | Correspond with T. Goren, JSNs and E. Daniels re cash collateral stipulation (1.5). | 1.50 | 1,117.50 |
| 02/12/13 | SCHMIDT, SHAI | Legal research re: use of cash collateral (1.5). | 1.50 | 840.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/12/13 | DANIELS, ELAN | Call with S. Zide, J. Shifer, Debtors, JSNs, Ally regarding cash collateral stipulation (.6). | 0.60 | 435.00 |
| 02/12/13 | SHIFER, JOSEPH A | Call with S. Zide, E. Daniels, JSNs, and Ally re cash collateral stip (.6), review revised stipulation (.3) and follow up correspondence with S. Zide and S. Martin re same (.2). | 1.10 | 764.50 |
| 02/12/13 | ZIDE, STEPHEN | Emails with White and Case, and MoFo re cash collateral use (.2); follow up call w/E. Daniels, J. Shifer, Debtors, JSNs, Ally re same (.6); follow up with S. Martin re same (.2); revise email update on cash collateral amendment (.2). | 1.20 | 894.00 |
| 02/12/13 | O'NEILL, P. BRADLEY | Review analysis of JSN adversary complaint. | 0.20 | 165.00 |
| 02/14/13 | CHASS, MARK | Review revised memo re JSN collateral (1.2), emails w/S. Zide, E. Daniels, J. Shifer re cash collateral order and amendments to same (.4). | 1.60 | 1,240.00 |
| 02/15/13 | SHIFER, JOSEPH A | Email to S. Zide re Cash Collateral (.2). | 0.20 | 139.00 |
| 02/17/13 | ZIDE, STEPHEN | Emails with M. Chass re revised cash collateral order (.2). | 0.20 | 149.00 |
| 02/17/13 | CHASS, MARK | Emails w/S. Zide, E. Daniels re cash collateral order (.4); review same (1.4). | 1.80 | 1,395.00 |
| 02/18/13 | ZIDE, STEPHEN | Emails with M. Chass re cash collateral order (.4). | 0.40 | 298.00 |
| 02/18/13 | CHASS, MARK | Review Ally DIP Order (1.7) and amendments to same (.8). | 2.50 | 1,937.50 |
| 02/19/13 | CHASS, MARK | Draft cash collateral order (2.8); call with K. Chin re same (.1). | 2.90 | 2,247.50 |
| 02/19/13 | DANIELS, ELAN | Email correspondence with Pachulski regarding lien challenge adversary complaint (.2); | 0.20 | 145.00 |
| 02/20/13 | ZIDE, STEPHEN | Review cost allocation chart for cash collateral (.4); call with E. Daniels and S. Tandberg re same (1.3).  Emails with E. Daniels re STN motion (.2). | 1.90 | 1,415.50 |
| 02/20/13 | DANIELS, ELAN | Review asset allocation presentation (.2) and T/C with S. Tandberg, S. Zide regarding same (1.3). | 1.50 | 1,087.50 |
| 02/20/13 | CHASS, MARK | Review revised memo re JSN collateral analysis. | 0.70 | 542.50 |
| 02/21/13 | ZIDE, STEPHEN | Review analysis of JSN recovery (.6) and email S. Tandberg re same (.2); emails with MoFo and E. Daniels re allocation (.2). | 1.00 | 745.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/13 | CHASS, MARK | Draft cash collateral order (1.8), review markups of and comments on previous orders (.8). | 2.60 | 2,015.00 |
| 02/22/13 | DANIELS, ELAN | Attend portion of call with Pachulski, Alix Partners, B. O'Neill, S. Zide, M. Chass, J. Shifer re adversary complaint (.4). | 0.40 | 290.00 |
| 02/22/13 | DANIELS, ELAN | T/C with FTI, MoFo, S. Zide, J. Shifer, S. Tandberg regarding wind down expense allocation (1.2) and follow-up correspondence with S. Zide regarding same (.1). | 1.30 | 942.50 |
| 02/22/13 | ZIDE, STEPHEN | Attend portion of call with B. O'Neill, E Daniels, M. Chass, J. Shifer and Pachulski re JSN complaint (.5); call with FTI and T. Goren, E. Daniels, J. Shifer re post sale cost allocation issues (1.2). | 1.70 | 1,266.50 |
| 02/22/13 | O'NEILL, P. BRADLEY | Telephone conference w/S. Zide, M. Chass, E. Daniels, J. Shifer,  Pachulski re: JSN complaint. | 0.70 | 577.50 |
| 02/22/13 | CHASS, MARK | Prepare for (.1) and attend conference call re adversary proceeding with B. O'Neill, E. Daniels, S. Zide, J. Shifer, Pachulski (.7). | 0.80 | 620.00 |
| 02/22/13 | SHIFER, JOSEPH A | Call with B. O'Neill, E. Daniels, S. Zide, M. Chass and Pachulski re JSN Complaint (.7); review revised cash collateral methodology presentation (.5), attend portion of call with FTI, MoFo, S. Zide, E. Daniels and S. Tandberg re  cash collateral allocation (1.0). | 2.20 | 1,529.00 |
| 02/24/13 | SHIFER, JOSEPH A | Review JSN memo (1.2) | 1.20 | 834.00 |
| 02/25/13 | CHASS, MARK | Review revised complaint against JSN. | 3.70 | 2,867.50 |
| 02/26/13 | DANIELS, ELAN | Correspond with S. Schmidt regarding adequate protection analysis (.2) email correspondence with S. Zide regarding cash collateral extension (.4) | 0.40 | 290.00 |
| 02/26/13 | ZIDE, STEPHEN | Emails with S Tandberg re JSN recovery analysis (.5). | 0.50 | 372.50 |
| 02/26/13 | SHIFER, JOSEPH A | Emails with J. Rosell and E. Daniels re Wells Fargo service info; correspond w/E. Daniels re adversary complaint (.3). | 0.30 | 208.50 |
| 02/26/13 | O'NEILL, P. BRADLEY | Review emails w/Pachulski re: JSN Complaint (.3); review complaint (.5). | 0.80 | 660.00 |
| 02/26/13 | CHASS, MARK | Draft cash collateral order. | 1.30 | 1,007.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                       Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/27/13 | ZIDE, STEPHEN | Calls with H. Denman re JSN complaint (.4); speak with J. Shifer re JSN collateral analysis memo (.2). | 0.60 | 447.00 |
| 02/27/13 | DANIELS, ELAN | T/C with J. Shifer regarding JSN complaint, exhibits (.3); review complaint, schedules and exhibits to same (.8) and email correspondence with Pachulski regarding comments to same (.4). | 1.50 | 1,087.50 |
| 02/27/13 | SHIFER, JOSEPH A | Speak w/S. Zide re JSN adequate protection memo (.2); review (1.8) and revise JSN collateral memo (1.), research re same (1.3) and emails with S. Tandberg re same (.8); call w/E. Daniels re JSN complaint, exhibits (.3). | 5.60 | 3,892.00 |
| 02/27/13 | CHASS, MARK | Draft cash collateral order (1.7); email correspondence w/E. Daniels, Pachulski re complaint, schedules (.3); review revised complaint (.8). | 2.80 | 2,170.00 |
| 02/28/13 | DANIELS, ELAN | Review complaint, motion to seal, exhibits (.8) and correspondence with Pachulski, Alix, S. Zide regarding same (.4). | 1.20 | 870.00 |
| 02/28/13 | ZIDE, STEPHEN | Coordinate filing of lien challenge complaint with Pachulski (.7); call with H. Denman of JSNs re same (.2). Review expense allocation analysis from the Debtors (.7); speak with T. Goren re same (.3). | 1.90 | 1,415.50 |
| 02/28/13 | CHASS, MARK | Review draft cash collateral order (1.0); comment on same (2.2). | 3.20 | 2,480.00 |
| 02/28/13 | SHIFER, JOSEPH A | Review (2.3) and revise JSN memo (2); correspond with Pachulski and S. Zide re JSN complaint (.4); review FTI deck re cash collateral allocation (.4). | 5.10 | 3,544.50 |
| 02/28/13 | O'NEILL, P. BRADLEY | Review emails from Pachulski re STN Complaint. | 0.20 | 165.00 |

**TOTAL**                                                          **102.20**  **$75,161.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 7.80 | 7,722.00 |
| KROUNER, SHARI K. | PARTNER | 144.40 | 126,350.00 |
| MANNAL, DOUGLAS | PARTNER | 9.80 | 8,085.00 |
| RUDDER, RICHARD | COUNSEL | 11.10 | 10,989.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 61.00 | 47,885.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 61.00 | 47,275.00 |
| ZIDE, STEPHEN | ASSOCIATE | 81.60 | 60,792.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 103.00 | 71,585.00 |
| WEBBER, AMANDA | ASSOCIATE | 42.30 | 29,398.50 |
| DANIELS, ELAN | ASSOCIATE | 18.10 | 13,122.50 |
| RINGER, RACHAEL L | ASSOCIATE | 2.00 | 1,120.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.00 | 425.00 |
| SCHMIDT, SHAI | ASSOCIATE | 11.00 | 6,160.00 |
| VANARIA, HUNTER | PARALEGAL | 0.40 | 128.00 |
| **TOTAL** | | **554.50** | **$431,037.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | KROUNER, SHARI K. | Correspond w/ K. Chopra re Berkshire closing issues (.4); correspond w/ Moelis re same (.3); review analysis of Walter contingent liabilities (.9). | 1.60 | 1,400.00 |
| 02/01/13 | DANIELS, ELAN | Review Freddie Mac stipulation (.6) and email correspondence with S. Zide regarding same (.3). | 0.90 | 652.50 |
| 02/01/13 | SHIFER, JOSEPH A | Email to R. Weiss re Ocwen TSA (.2) | 0.20 | 139.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/13 | ZIDE, STEPHEN | Emails with J. Wishnew re assumed liabilities for asset sale (.2); review chart on same (.2). Emails with E. Daniels re Freddie stipulation (.3). | 0.70 | 521.50 |
| 02/01/13 | FREJKA, ELISE S | Review (4) and analyze (2.5) Ocwen APA and Sale Order to identify transition issues for STA, TSA; outline issues with same (1.6). | 8.10 | 6,358.50 |
| 02/02/13 | KROUNER, SHARI K. | Conference call w/ K. Chopra, S. Zide, J. Taylor, J. Shifer, R. Ringer, A. Webber mortgage file delivery issue re Berkshire closing (.5); follow-up call w/S. Zide, J. Shifer, Moelis re same (.4); follow-up correspondence with Moelis, S. Zide, J. Shifer re Berkshire closing issues (1). | 1.90 | 1,662.50 |
| 02/02/13 | WEBBER, AMANDA | Conference call with K. Chopra, S. Zide, S. Krouner, J. Taylor, R. Ringer re mortgage file delivery issue re Berkshire closing (.5). | 0.50 | 347.50 |
| 02/02/13 | SHIFER, JOSEPH A | Review open issues re Berkshire sale (.4), call with K. Chopra, S. Krouner, S. Zide, R. Ringer, A. Webber re mortgage file delivery (.5); follow-up call w/S. Zide and S. Krouner re same (.4); review email correspondence from J. Dermont re Berkshire issues (.2); review CVP analysis re Berkshire issues (.5). | 2.00 | 1,390.00 |
| 02/02/13 | ZIDE, STEPHEN | Emails with S. Krouner re issues with Berkshire sale (.4); review spreadsheet re same (.5); call with S. Krouner, J. Taylor, J. Shifer, R. Ringer, A. Webber and K. Chopra re same (.5); follow up call with Moelis and S. Krouner re same (.4). Emails with E. Daniels re Freddie stipulation (.4). | 2.20 | 1,639.00 |
| 02/02/13 | TAYLOR, JEFFREY | Attend portion of call w/Moelis, CVP and Alix Partners regarding loan documents issue concerning the Berkshire sale. | 1.20 | 930.00 |
| 02/02/13 | RINGER, RACHAEL L | Call with K. Chopra, S. Krouner, S. Zide, J. Shifer, A. Webber re mortgage file delivery (.5). | 0.50 | 280.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                                  Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/13 | KROUNER, SHARI K. | Call w/K. Chopra, S. Zide, J. Shifer, J. Taylor, A. Webber, Moelis, MoFo, Alix re mortgage file delivery issues re Berkshire closing (1.4); follow-up internal call w/J. Shifer, J. Taylor, A. Webber, Moelis re same (.4); call with Committee co-chairs re Berkshire closing (1.5); review spreadsheets re Berkshire closing issues (.6); correspond w/ Moelis, J. Shifer, S. Zide, J. Taylor re same (.6); review UCC update email re sale issues (.4). | 4.90 | 4,287.50 |
| 02/03/13 | WEBBER, AMANDA | Conference call w/K. Chopra, S. Zide, J. Shifer, S. Krouner, J. Taylor, Moelis, Morrison Foerster, Alix Partners re mortgage file delivery issue re Berkshire closing (1.4); follow-up internal conference call with J. Shifer, S. Krouner, J. Taylor, Moelis re same (.4). | 1.80 | 1,251.00 |
| 02/03/13 | DANIELS, ELAN | Review Freddie Mac proofs of claim (.5); review (.8) and revise (.6) stipulation and email correspondence with S. Zide regarding same (.4); correspondence with T. Goren regarding same (.7). | 3.00 | 2,175.00 |
| 02/03/13 | SHIFER, JOSEPH A | Call with K. Chopra, S. Zide, S. Krouner, J. Taylor, A. Webber, Moelis re Berkshire closing issues (1.4); follow-up call with S. Krouner, J. Taylor, A. Webber, Moelis re same (.4); follow-up emails with S. Zide re same (.4); attend portion of co-chair call re Berkshire issues (.7); review and revise  sale update (.5); emails with S. Krouner re assumed liabilities (.3). | 3.70 | 2,571.50 |
| 02/03/13 | ZIDE, STEPHEN | Call with MoFo, Centerview, and Moelis, Alix, S. Krouner, J. Taylor, J. Taylor, J. Shifer, A. Webber re   open issues on Berkshire sale (1.4); correspond with D. Mannal re same (.5); draft detailed emails to co-chairs and the UCC re same (1.5); calls with the co-chairs re same (1.5); follow up calls with Centerview re same (.5); review Freddie stipulation (.5) and comments to Freddie Stipulation (.2). | 6.10 | 4,544.50 |
| 02/03/13 | MANNAL, DOUGLAS | Prep for (.5); attend portion of conference call with co-chairs re BH sale closing issues and settlement over GSE obligations (1.3); review update re same (.3) | 2.10 | 1,732.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/03/13 | MANNAL, DOUGLAS | Review status of Rule 60 motion in connection with sale closing (.4); revise memo to UCC re same (.6) | 1.00 | 825.00 |
| 02/03/13 | TAYLOR, JEFFREY | Participated in call w/ debtors' advisors Alix, Moelis, S. Krouner, S. Zide, J. Shifer, A. Webber regarding issues relating to the Berkshire APA (1.4); participated in follow-up call w/ Moelis, Alix, S. Krouner, J. Shifer, A. Webber regarding the same (.4); participated portion of co-chairs call regarding the same (1); correspond w/ S. Krouner regarding the same (.5); reviewed Berkshire APA regarding the same (.5). | 3.80 | 2,945.00 |
| 02/03/13 | RINGER, RACHAEL L | Call with MoFo re: sale issues (.5); follow up correspondence with S. Zide and J. Shifer re: same (.5); review and revise draft update e-mail for Committee re sale issues (.5). | 1.50 | 840.00 |
| 02/04/13 | KROUNER, SHARI K. | Calls w/ MoFo, K. Chopra re Berkshire closing adjustment (1.6); correspond w/ MoFo re Berkshire closing status (1.2); review closing docs (1.1); review Berkshire APA re closing and post-closing adjustments (1.3); review custodian agreements (1.2); correspond w/A. Webber re same (.4); review settlement email (.3); call w/K. Kohler re same (.8); review purchase price settlement arrangement (.9); correspond w/ K. Chopra & K. Kohler re same (.5); correspond w/co-chairs re Berkshire purchase price adjustment (.6). | 9.90 | 8,662.50 |
| 02/04/13 | WEBBER, AMANDA | Review draft side letter email re mortgage file settlement agreement for Berkshire (1); review of custodian agreements (1); correspond with S. Krouner re same (.4). | 2.40 | 1,668.00 |
| 02/04/13 | DANIELS, ELAN | Review stipulation (.3) and proofs of claim (.3) and email correspondence with S. Zide regarding same (.1); T/C with T. Goren regarding same (.3). | 1.00 | 725.00 |
| 02/04/13 | SHIFER, JOSEPH A | Prepare for (.3) and Call with S. Zide and J. Wishnew re employee assumed liabilities (.5) | 0.80 | 556.00 |
| 02/04/13 | MANNAL, DOUGLAS | Correspond with S. Zide and R. Ringer re open sale issues. | 0.90 | 742.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|------------|-------------|-------|--------|
| 02/04/13 | ZIDE, STEPHEN | Correspond w/D. Mannal, R. Ringer re open sale issues (.9); call w/J. Wishnew, J. Shifer re employee assumed liabilities (.5); correspond w/J. Taylor, S. Krouner re BH APA (.7); review resolution agreement with BH (.4). | 2.50 | 1,862.50 |
| 02/04/13 | TAYLOR, JEFFREY | Review (.4) and revise proposed e-mail resolving outstanding issues with respect to Berkshire APA (.2); correspond w/ S. Zide and S. Krouner regarding the same (.7); discussions w/ MoFo regarding the same (.8). | 2.10 | 1,627.50 |
| 02/04/13 | ZIDE, STEPHEN | Emails with E. Daniels and T. Goren re Freddie Mac Stipulation (.4); correspondence with E. Daniels re same (.5). | 0.90 | 670.50 |
| 02/05/13 | KROUNER, SHARI K. | Correspond w/MoFo re BH closing issues (3.4); review revised closing documents and disclosure schedules (1.6); review summary chart re: cure claims (.8); review Ally servicing fees (.7); review APA re post closing info access (.6); correspond w/A. Webber re info access (.8); review Ocwen closing docs (1.1). | 9.00 | 7,875.00 |
| 02/05/13 | WEBBER, AMANDA | Review revised Berkshire disclosure schedules (.7); review revised Ocwen subservicing agreement (.3); review amended Ally custodial agreement (.5); review of amendment no.3 to Ocwen APA (.5); review of Berkshire/Ocwen APAs re post-closing access to information provisions (.5). | 2.50 | 1,737.50 |
| 02/05/13 | DANIELS, ELAN | Review Freddie stipulation (.4) and email correspondence with S. Zide, T. Goren regarding same (.2); T/C with T. Goren, P. Moak regarding same (.4); email correspondence with R. Ringer regarding committee update relating to same (.3); revise stipulation (.4) and correspondence with S. Zide regarding same (.2) | 1.90 | 1,377.50 |
| 02/05/13 | FREJKA, ELISE S | Review preliminary Ocwen STA (1.6); emails with S. Krouner and K. Kohler regarding same (.1). | 1.70 | 1,334.50 |
| 02/05/13 | MANNAL, DOUGLAS | Review issues list re: outstanding sale closing issues (.8). | 0.80 | 660.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | ZIDE, STEPHEN | Review agreement on Cure Objection (.3); emails with MoFo re same (.2). Call with T. Goren re open cure claims (.5); follow up correspondence with S. Krouner re same (.3). Emails with S. Krouner and Alix re Ocwen closing (.4). Emails with E. Daniels re Freddie stip (.7). Emails with T. Goren re Wells Cure Stip (.4); review same (.5). | 3.30 | 2,458.50 |
| 02/05/13 | ZIDE, STEPHEN | Review changes to shared services agreement (.2); follow up correspondence with Alix re same (.2). | 0.40 | 298.00 |
| 02/05/13 | SHIFER, JOSEPH A | Review Wells Fargo stipulation re assignment of servicing agreements (1.2), draft extensive issue list re same (.6), follow up correspondence with S. Zide re same (.3), review open TSA issues (.4). | 2.50 | 1,737.50 |
| 02/06/13 | WEBBER, AMANDA | Correspond with S. Krouner and J. Taylor re open items (1); review of revised Ocwen closing documents (1); review Ocwen TSA (1); attend Ocwen closing checklist call with Mayer Brown, Morrison Foerster, J. Taylor, S. Krouner, J. Shifer, ResCap and Ocwen (.5). | 3.50 | 2,432.50 |
| 02/06/13 | FREJKA, ELISE S | Review (2) and comment on Freddie Mac STA (1.6); call with S. Krouner and R. Rudder regarding same (.3); call with K. Kohler regarding same (.4); emails with E. Daniels regarding stipulation resolving Freddie Mac cure (.1); call w/E. Daniels re same (.1); review Freddie Mac stipulation (.4); emails with S. Krouner regarding Freddie Mac STA (.2). | 5.10 | 4,003.50 |
| 02/06/13 | DANIELS, ELAN | T/C with K. Leung and email correspondence with T. Goren, S. Zide, P. Moak regarding Freddie Mac stipulation, transfer servicing agreement (.5); T/C with E. Frejka regarding same (.1); T/C and email correspondence with T. Goren, S. Zide regarding repurchase demands (.3) email correspondence/T/C with K. Leung regarding stipulation (.4); conference with S. Zide and T/C with T. Goren, E. Frejka regarding stipulation, servicing transfer agreement (.5); email correspondence with K. Eckstein, D. Mannal, S. Zide regarding Freddie Stipulation (.4); finalize same stipulation (.1) | 2.30 | 1,667.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                       Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/13 | TAYLOR, JEFFREY | Review (2.0) and revise (.9) Ocwen APA closing documents; correspond w/S. Krouner and A. Webber regarding closing issues (.7); Ocwen closing checklist call with Mayer Brown, MoFo, S. Krouner, J. Shifer, A. Webber, ResCap and Ocwen (.5). | 4.10 | 3,177.50 |
| 02/06/13 | KROUNER, SHARI K. | Ocwen closing checklist call with Mayer Brown, MoFo, J. Taylor, J. Shifer, A. Webber, ResCap and Ocwen (.5); review Freddie STA (1.3); correspond w/E. Frejka and MoFo re comments to Freddie STA (.9); call w/E. Frejka and MoFo re comments to Freddie STA (.9); call w/E. Frejka, R. Rudder re same (.3); correspond w/MoFo, Moelis, CVP re Freddie closing issues (1.4); review revised Ocwen TSA (.9); correspond w/MoFo re TSA (.7); review Ocwen closing docs and revised disclosure schedules (1.1); correspond w/A. Webber and J. Taylor re closing issues (.5); correspond w/Alix re servicing and subservicing agreement pricing (.9). | 9.40 | 8,225.00 |
| 02/06/13 | RUDDER, RICHARD | Review Servicing Transfer Agreement (2); comment on same (.5); call w/E. Frejka, S. Krouner re same (.3). | 2.80 | 2,772.00 |
| 02/06/13 | ZIDE, STEPHEN | Emails with E. Daniels re Freddie cure claim stipulation (.5) and provide comments to same (.5). | 1.00 | 745.00 |
| 02/06/13 | SHIFER, JOSEPH A | Correspond w/S. Zide re Wells stip (.4); revise same (.5) and emails w/T. Goren re same (.3); attend closing checklist call for Ocwen sale w/S. Krouner, J. Taylor, A. Webber, Mayer Brown, MoFo (.5); correspond w/R. Weiss re TSA issues (.7); review revised TSA (.6). | 3.00 | 2,085.00 |
| 02/07/13 | WEBBER, AMANDA | Review FHA loans bid package (1); review of APA re Freddie Mac issue and retained vs. assumed liabilities (1); conference call with Centerview, Moelis and Morrison Foerster re Freddie Mac issue (.5). | 2.50 | 1,737.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/13 | FREJKA, ELISE S | Email exchange with R. Rudder and S. Krouner regarding Freddie STA (2); email to K. Kohler regarding final committee comments to same (.1); discussion with N. Rosenbaum regarding Ambac cure objection (.1); emails with S. Zide and R. Ringer regarding same (.2); discussion with S. Zide regarding open sale issues (.8); call with K. Koehler regarding STA (.2); review same (1.8). | 5.20 | 4,082.00 |
| 02/07/13 | TAYLOR, JEFFREY | Review (1.5) and revise (1.2) Ocwen APA closing documents; correspond w/ S. Krouner regarding closing issues (1.3); call with UCC financial advisors  (Moelis and Alix Partners) regarding closing issues (1.1); correspond w/ S. Krouner regarding new assumed liability issues re foreclosure timeline violations (.4); review APA re same (.9). | 6.40 | 4,960.00 |
| 02/07/13 | KROUNER, SHARI K. | Review revised closing docs (1.1); correspond w/ MoFo re closing issues (1.3); review FHA bid package (.9); review APA re Freddie issue & FTV (1.2); call w/ S. Zide, J. Shifer, K. Chopra re Ocwen/Freddie issues (.7); further calls with MoFo, Moelis & CvP re Freddie issues (2.3); review APA re info access issues (1); correspond w/ A. Webber re same (.5); correspond w/ E. Frejka and R. Rudder re Freddie STA (1.2); correspond w/ Moelis re purchase price adjustments (.8); correspond w/ FTI re transition (.5); review UCC update email re sale ;issues (.7); correspond w/ MoFo re cure claims (.6); correspond w/ Alix re TSA pricing methodology (.4). | 13.20 | 11,550.00 |
| 02/07/13 | MANNAL, DOUGLAS | Revise sale update memo (1.5). | 1.50 | 1,237.50 |
| 02/07/13 | SHIFER, JOSEPH A | Review bid for FHA assets (.8) and emails with R. Ringer re same (.2), review revised Ocwen TSA (1.6), emails with S. Krouner and S. Tandberg re same (.8), draft status of open sale issues (.8), attend call with K. Chopra, S. Zide, and S. Krouner re Ocwen/Freddie issues (.7), follow up conference with S. Krouner and S. Zide re same (1.3), draft extensive update re same (.8), review sale documents re Freddie issues (1.2). | 8.20 | 5,699.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/13 | ZIDE, STEPHEN | Call w/S. Krouner, J. Shifer, K. Chopra re Ocwen/Freddie issues (.7); emails and discussions with MoFo re Digital Lewisville (.5); correspond with MoFo, Alix, J. Shifer and S. Krouner re Ocwen closing issues, including, TSAs and timeline violations (3.8); draft list of open issues for Ocwen sale (.7); further correspond with J. Shifer and S. Krouner (1). Review FHA Loans Bid Package (.5). | 7.20 | 5,364.00 |
| 02/08/13 | DANIELS, ELAN | T/C with S. Zide, A. Webber, J. Taylor, D. Rudder, S. Krouner regarding Freddie/Ocwen foreclosure timeline issues (.7);  T/C with Debtors, Centerview, Morrison Foerster, S. Zide, D. Rudder, S. Krouner, A. Webber, Moelis re same (.8). | 1.50 | 1,087.50 |
| 02/08/13 | WEBBER, AMANDA | Prepare analysis of Ocwen APA liabilities provisions re Freddie Mac issue (2.5); correspond with S. Krouner and J. Taylor re same (1); conference call with J. Taylor, S. Krouner, E. Daniels, E. Frejka, S. Zide, J. Shifer and Moelis re Freddie Mac issue (.7); review foreclosure timeline issues (.3); conference call with Centerview, MoFo, S. Krouner, R. Rudder, S. Zide, E. Daniels re same (.5). | 5.00 | 3,475.00 |
| 02/08/13 | SHIFER, JOSEPH A | Correspond with S. Zide, K. Chopra, T. Goren, J. Dermont, re Ocwen liability issues (1.6), review notice re assumed contracts (.3) and emails with S. Tandberg re same (.2), review APAs  re information sharing issues (1.1), emails with S. Zide re same (.4). | 3.60 | 2,502.00 |
| 02/08/13 | SHIFER, JOSEPH A | Draft transition issue list (.4), follow up emails with S. Zide re: same (.2) and email same to T. Goren and J. Wishnew (.2) | 0.80 | 556.00 |
| 02/08/13 | FREJKA, ELISE S | Review Freddie Stipulation (1.2); review Freddie STA (.8); review Freddie guidelines regarding timeline violations (1.2); correspond open Ocwen issues with S. Krouner, S. Zide (.4); emails to K. Kohler regarding same (.1); conference call with MoFo, Committee professionals regarding response to Ocwen (.9); follow up research regarding timeline violations (2.6). | 7.20 | 5,652.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/08/13 | TAYLOR, JEFFREY | Call w/S. Zide, A. Webber, E. Daniels, R. Rudder, S. Krouner regarding Freddie/Ocwen foreclosure timeline issues (.7); correspond w/D. Mannal, S. Zide re same (.6); review (.5) and analyze (.4) Ocwen APA re dispute over assumed liabilities; correspond w/A. Webber and S. Krouner regarding same (.9); review draft preliminary analysis (.6); call w/Alix regarding same (1.2); call w/MoFo regarding same (1). | 5.90 | 4,572.50 |
| 02/08/13 | KROUNER, SHARI K. | Call w/S. Zide A. Webber, J. Taylor, R. Rudder, E. Daniels regarding Freddie/Ocwen foreclosure timeline issues (.7); follow-up call w/CVP, MoFo, S. Zide, R. Rudder, E. Daniels, A. Webber re same (.5); correspond w/Moelis re closing and Freddie issues (1.3); correspond w/J. Rochon re info access (.4); correspond w/ V. Rubinstein re TSA (.2); review Ocwen APA (1) and analyze Freddie issues (.8); correspond w/ J. Taylor, S. Zide, CVP and Moelis re Freddie compensatory fee and FTV issues (.9); review Freddie guide sections re FTV issues (.7); review CVP deck re compensatory fee and FTV issues (1.1). | 7.60 | 6,650.00 |
| 02/08/13 | ECKSTEIN, KENNETH H. | Review Moelis materials re cure issues, adjustments (1.5); call with J. Dermont re same (.4); call with S. Zide re closing issues (.5). | 1.90 | 1,881.00 |
| 02/08/13 | RUDDER, RICHARD | Call w/S. Zide, A. Webber, J. Taylor, S. Krouner, E. Daniels regarding Freddie/Ocwen foreclosure timeline issues (.7); follow-up call w/CVP, MoFo, S. Krouner, S. Zide, E. Daniels, A. Webber re same (.5); review material re: compensation fee escrow and foreclosure timeline violations (2.5). | 3.70 | 3,663.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 23

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/08/13 | ZIDE, STEPHEN | Call w/K. Eckstein re closing issues (.5); call w/ R. Rudder, S. Krouner, J. Taylor, E. Daniels, A. Webber re Freddie/Ocwen foreclosure timeline issues (.7); follow-up call with CVP, MoFo, R. Rudder, S. Krouner, E. Daniels, A. Webber re same (.5); emails re Wells cure stipulation (.3). correspond with D. Mannal, J. Taylor re  APA foreclose timeline violations analysis (.6); correspond with MoFo re lease stipulation (.7); Review APA re Document retention issues (.5); follow up with T. Goren re same (.3). | 4.10 | 3,054.50 |
| 02/08/13 | MANNAL, DOUGLAS | Review Freddie Mac cure issues (.7); correspond w/S. Zide, J. Taylor re same (.6). | 1.30 | 1,072.50 |
| 02/09/13 | ZIDE, STEPHEN | Review company presentation on foreclosure time line violations and comp fees (.4); emails with J. Dermont and K. Eckstein re next steps (.6); draft detailed summary email to K. Eckstein re same (.8). | 1.80 | 1,341.00 |
| 02/09/13 | KROUNER, SHARI K. | Review CVP compensatory fee & FTV analysis (1.0); correspond w/ CVP & Moelis re same (1.2) | 2.20 | 1,925.00 |
| 02/09/13 | SHIFER, JOSEPH A | Emails with S. Zide, J. Dermont, S. Krouner, K. Eckstein re Ocwen sale issues (.7), review Debtor presentation re same (.8). | 1.50 | 1,042.50 |
| 02/10/13 | ZIDE, STEPHEN | Review APA on foreclosure timeline violation dispute (1.3); correspond with J. Taylor (.6), J. Shifer (.6), K. Chopra (.4) all re same; call with K. Chopra, Moelis, K. Eckstein, D. Mannal, S. Krouner, E. Frejka, J. Shifer, A. Webber re same (1.2); follow up with K. Eckstein and Moelis re same (.2); email co-chairs detailed summary of same (1); follow up emails with J. Dermont re same (.2). | 5.50 | 4,097.50 |
| 02/10/13 | WEBBER, AMANDA | Conference call with Moelis, Centerview, MoFo, K. Eckstein, D. Mannal, S. Krouner, S. Zide, J. Shifer and E. Frejka re Freddie Mac issue (1.2); follow-up correspondence with Moelis, S. Zide, J. Taylor, S. Krouner re same (.3). | 1.50 | 1,042.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/10/13 | FREJKA, ELISE S | Conference call with CVP, MoFo, Moelis, K. Eckstein, D. Mannal, S. Krouner, S. Zide, J. Shifer, A. Webber regarding time line violation adjustment and compensatory fees (1.2); review TSA, Freddie Stip regarding same (.6). | 1.80 | 1,413.00 |
| 02/10/13 | KROUNER, SHARI K. | Call w/CVP, Moelis, MoFo, K. Eckstein, D. Mannal, S. Zide, J. Shifer, E. Frejka, A. Webber re foreclosure timeline dispute (1.2); follow-up conference w/Moelis, S. Zide, J. Taylor re same (.5); review UCC update re same (.2); review APA (1). | 2.90 | 2,537.50 |
| 02/10/13 | ECKSTEIN, KENNETH H. | Conf call with MoFo, CVP, Moelis, D. Mannal, S. Zide, S. Krouner, J. Shifer, E. Frejka, A. Webber re cure costs, closing adjustments (1.2); follow up correspondence w/ D. Mannal, S. Zide, S. Krouner re same (.5); follow up call with company re cure (.3). | 2.00 | 1,980.00 |
| 02/10/13 | MANNAL, DOUGLAS | Attend sale call w/MoFo, CVP, Moelis, K. Eckstein, S. Krouner, S. Zide, J. Shifer, E. Frejka, A. Webber re foreclosure timeline violation issue (1.2); follow-up correspondence w/K. Eckstein, S. Zide re Freddie settlement (.3). | 1.50 | 1,237.50 |
| 02/10/13 | SHIFER, JOSEPH A | Call with CVP, Moelis, MoFo, K. Eckstein, D. Mannal, S. Zide, S. Krouner, E. Frejka, A. Webber re foreclosure timeline violations (1.2); follow-up correspondence w/J. Dermont, S. Krouner, S. Zide re same (.8); review Ocwen sale documents re same (2.4); review sale transition documents re document retention issues (.8). | 5.20 | 3,614.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | WEBBER, AMANDA | Prepare summary analysis of Freddie Mac issues under APA (3); correspond with J. Taylor and S. Zide re same (.5); prepare summary of post-closing purchase adjustments under Ocwen and Berkshire APAs (2); conference call with K. Chopra, T. Goren, S. Zide, J. Shifer, S. Krouner, L. Parsons and J. Dermont re Freddie Mac issue (1); conference call with Morrison & Foerster, Mayer Brown, Clifford Chance, Ocwen, Moelis, K. Chopra, ResCap, S. Krouner, S. Zide, J. Shifer re Freddie Mac issue (1); follow-up conference call with S. Krouner, J. Shifer, S. Zide, Moelis, Morrison & Foerster, K. Chopra re Freddie issue (.5). | 8.00 | 5,560.00 |
| 02/11/13 | FREJKA, ELISE S | Correspond with S. Krouner regarding TSA, open sale issues (.6); emails w/S. Zide regarding same (.2); comment on TSA (2.6); correspond with S. Krouner regarding same (.2). | 3.60 | 2,826.00 |
| 02/11/13 | TAYLOR, JEFFREY | Correspond w/ S. Krouner, A. Webber, S. Zide, J. Shifer regarding closing issues (1.7); review Ocwen APA closing documents (2.1). | 3.80 | 2,945.00 |
| 02/11/13 | KROUNER, SHARI K. | Review analysis of Freddie issues under APA (1.2); call w/ CVP, MoFo, Moelis, S. Zide, J. Shifer, A. Webber re Freddie Mac issues (1.0); call with MoFo, Mayer Brown, Clifford Chance, Ocwen, Moelis, CVP, ResCap, S. Zide, J. Shifer, A. Webber re Freddie issue (1); follow-up call with Moelis, MoFo, CVP, S. Zide, J. Shifer, A. Webber re Freddie issue (.5); correspond w/ MoFo, S. Zide, J. Shifer, J. Taylor, A. Webber re other outstanding closing issues (2.3); review STA (.8); review sale update (.5); correspond w/ FTI re transition issues (.3); correspond w/ Alix & Moelis re purchase price calculation & pricing issues (1.1); review Freddie settlement issue (.8); review revised TSA (.7); correspond w/E. Frejka re same (.3). | 10.30 | 9,012.50 |
| 02/11/13 | RUDDER, RICHARD | Review foreclosure timeline violations issue (2); correspond with S. Krouner and S. Zide re open sale issues (1.2). | 3.20 | 3,168.00 |

Kramer Levin Naftalis & Frankel LLP    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | SHIFER, JOSEPH A | Call w/ CVP, MoFo, Moelis, S. Zide, S. Krouner, A. Webber re Freddie Mac issues (1.0); call with MoFo, Mayer Brown, Clifford Chance, Ocwen, Moelis, CVP, ResCap, S. Zide, S. Krouner, A. Webber re Freddie issue (1.0); follow up call with Moelis, MoFo, CVP, S. Zide, S. Krouner, A. Webber re Freddie issue (.5); draft analysis of Ocwen sale issues (1.3), follow up correspondence with S. Zide re same (.4), correspond with S. Zide and S. Krouner re Ocwen sale issues (1.0), review TSA issues (.8) and follow up correspondence with S. Krouner re same (.4), emails with R. Weiss re same (.7), correspond with S. Martin re abandonment of property follow up (.7), review appraisal and other related documents re same (.5),follow up emails with S. Hasan and S. Tandberg re same (.6),review analysis of transition issues and rejection damages (1.2), follow up email to D. Mannal and S. Zide re same (.2). | 10.30 | 7,158.50 |
| 02/11/13 | ZIDE, STEPHEN | Call w/ CVP, MoFo, Moelis, J. Shifer, S. Krouner, A. Webber re Freddie Mac issues (1.0); call with MoFo, Mayer Brown, Clifford Chance, Ocwen, Moelis, CVP, ResCap, J. Shifer, S. Krouner, A. Webber re Freddie issue (1.0); follow up call with Moelis, MoFo, CVP, J. Shifer, S. Krouner, A. Webber re Freddie issue (.5); discuss with K. Eckstein re same (.8); review draft memo on same (.5). Draft and review list of open items in Ocwen sale (.7); correspond with S. Krouner, J. Shifer re TSA, closing coordination, subservicing and custodian agreements (1.5). | 6.00 | 4,470.00 |
| 02/11/13 | ZIDE, STEPHEN | Emails with E. Daniels and J. Shifer re abandonment of property (.5). | 0.50 | 372.50 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Confer w/ S. Zide re cure costs and foreclosure timeline violations dispute (.8), review issues list re same (.6). | 1.40 | 1,386.00 |
| 02/12/13 | WEBBER, AMANDA | Attend Committee co-chair call re Ocwen sale issues (1.2); meet with J. Taylor and S. Krouner re open issues for Ocwen closing (.5); conference call with S. Krouner, J. Shifer and R. Weiss re Ocwen transition services agreement (.8). | 2.50 | 1,737.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 02/12/13 | DANIELS, ELAN | Review servicing transfer agreement (1.3) and email correspondence with S. Zide regarding Morrison Foerster foreclosure timeline analysis (.2). | 1.50 | 1,087.50 |
| 02/12/13 | FREJKA, ELISE S | Review (1) and analyze servicing timeline violations (.8); correspond re same with S. Krouner (.4); emails with S. Krouner and S. Zide regarding same (.2); review Ocwen reservation of rights (.1). | 2.50 | 1,962.50 |
| 02/12/13 | SHIFER, JOSEPH A | Call with co-chairs to discuss Ocwen issues (1.2), emails with S. Krouner re TSA (.3), review revised TSA (.5), call with R. Weiss, S. Krouner, A. Webber re TSA issues (.8), correspond with S. Krouner and S. Zide re Sale update (.2), emails with J. Wishnew and S. Tandberg re sale transition issues (.6), correspond with S. Tandberg re same (.3), emails with S. Tandberg re Ft. Washington property (.3), review appraisal re same (.2), draft committee update re same (.7), emails with S. Zide and S. Krouner re Ocwen STA (.2), emails with S. Tandberg re TSA pricing (.3). | 5.60 | 3,892.00 |
| 02/12/13 | TAYLOR, JEFFREY | Meet w/ S. Krouner, A. Webber re: open issues w/ Ocwen closing (.5); attend co-chair call regarding the settlement of certain liabilities pursuant to the Ocwen APA (1.2); correspond w/ S. Krouner, A. Webber, S. Zide regarding the same (2.1); review draft Servicing Transfer Agreement (1.0); correspond w/ S. Zide regarding the same (.6); review estimated purchase price calculation (.7). | 6.10 | 4,727.50 |
| 02/12/13 | ZIDE, STEPHEN | Emails with S. Krouner and J. Shifer re open issues with the sales (.5). review STA re cure dispute (1); correspond with MoFo, K. Eckstein, J. Taylor re same (1.5); review Ocwen reservation of rights (.3). | 3.30 | 2,458.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/13 | KROUNER, SHARI K. | Meet w/ J. Taylor, A. Webber re: open issues w/ Ocwen closing (.5); conference call w/ J. Shifer, A. Webber, R. Weiss re: Ocwen TSA (.8); call w/ Co-chairs re: Ocwen sale issues (1.2); correspond w/ Moelis, K. Eckstein, J. Taylor, S. Zide re Ocwen proposal (1.0); review TSA (.7); correspond w/ J. Taylor, J. Shifer re TSA comments (.3); correspond w/ MoFo re TSA (.8); correspond w/ S. Zide, J. Taylor & Moelis re Freddie issues & proposals (1.7); review sale update (.8); correspond w/ Alix, J. Shifer re transition & pricing (1.1); correspond w/ E. Frejka re VA & SLAP programs (.4); review Ocwen reservation of rights (.2); correspond w/ MoFo re Ocwen STA (.8); review Freddie STA (.8); correspond w/ J. Taylor, J. Shifer, S. Zide re Freddie STA (.9); review purchase price schedule (.9); correspond w/ Moelis re same (.8). | 13.70 | 11,987.50 |
| 02/12/13 | ECKSTEIN, KENNETH H. | Review Ocwen proposal on adjustments (1.0), correspond re same w/ S. Zide, Moelis, S. Krouner re issues (1.5). | 2.50 | 2,475.00 |
| 02/13/13 | TAYLOR, JEFFREY | Closing checklist call w/ Debtors, Ocwen, S. Krouner, E. Frejka, J. Shifer, E. Daniels, A. Webber (1.0); follow up correspondence w/ S. Krouner, S. Zide re same (.5); review (.5) and revise (.4) stipulation regarding certain liabilities; correspond w/ S. Zide regarding the same (.7); calls with MoFo and Ocwen counsel regarding the same (3.2); correspond w/ S. Zide, S. Krouner, J. Shifer re stipulation and Servicing Transfer Agreement issues (.9). | 7.20 | 5,580.00 |
| 02/13/13 | WEBBER, AMANDA | Attend Ocwen closing checklist call w/Debtors, Ocwen, S. Krouner, J. Taylor, J. Shifer, E. Frejka, E. Daniels (1); review Ally Servicing Agreement (.5); review Freddie Mac Stipulation (.5); review TSA SOWs (.1). | 2.10 | 1,459.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/13/13 | FREJKA, ELISE S | Review (.8) and comment on revised STA (.4); review open sale issues (.4); conference call with Debtors, Ocwen, S. Krouner, J. Taylor, E. Daniels, J. Shifer, A. Webber regarding pre-closing checklist (1.0); follow up correspondence w/ J. Taylor, S. Krouner, J. Shifer regarding open issues (.2); conference calls with Debtors, Ocwen, S. Zide regarding STA (4.2); correspond with S. Krouner, S. Zide, J. Taylor regarding committee negotiations of response to Ocwen (.4); conference call with Debtors, Ocwen regarding TSA negotiations, pricing (.6). | 8.00 | 6,280.00 |
| 02/13/13 | DANIELS, ELAN | Attend portion of call with Debtors, Ocwen, S. Krouner, J. Taylor, E. Frejka, J. Shifer, A. Webber regarding closing checklist (.6); review Ocwen stipulation and email correspondence with S. Zide regarding same (.3). | 0.90 | 652.50 |
| 02/13/13 | KROUNER, SHARI K. | Closing checklist call w/ Debtors, Ocwen, J. Taylor, E. Frejka, E. Daniels, J. Shifer, A. Webber (1.0); review CVP purchase price analysis (1.2) & correspond w/ Moelis re same (.5); correspond w/ Moelis, J. Taylor, S. Zide, J. Shifer re closing issues (1.0); correspond w/ V. Rubinstein re TSA (.2); correspond w/ MoFo re Freddie & other closing issues (.7); review Freddie stipulation (.8), correspond w/ E. Daniels & MoFo re same (.5); correspond w/ Alix & MoFo re servicing & subservicing costs (.9); correspond w/ MoFo, CVP re STA issues (1.1); correspond w/ Moelis, A. Webber, J. Taylor, J. Shifer re closing issues (1.2); review cure objection status (.9); correspond w/ Moelis re same (.5). | 10.50 | 9,187.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                       Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/13/13 | ZIDE, STEPHEN | Correspond with MoFo, K. Eckstein and K. Chopra re negotiations with Ocwen on foreclosure timeline issues (2.5); review (1.0) and revise stipulation re same (1.0); correspond with counsel to Ocwen, MoFo, J. Taylor and E. Daniels re same (3). Review (.5) and markup Moelis presentation on sale recoveries (.3). Emails with MoFo re MBIA Stipulation to Resolve Cure Objection (.2) and review same (.5). Correspondence with MoFo, S. Krouner, J. Taylor, J. Shifer, and Moelis on Ocwen closing issues (3.6). Calls with Counsel to Ocwen, MoFo and E. Frejka re Ocwen STA (.4). | 13.00 | 9,685.00 |
| 02/13/13 | SHIFER, JOSEPH A | Emails with S. Zide re Ocwen issues (.4), emails with N. Allard re pleading re same (.2), correspond with S. Zide, S. Krouner, and S. Hasan re Ocwen closing dispute issues (.7), review sale documents re closing dispute (1.7), calls w/ MoFo and Ocwen re TSA/SOW/STA issues (1.3), pre-closing checklist call with MoFo and Ocwen, S. Krouner, J. Taylor, E. Frejka, E. Daniels, A. Webber (.8) correspond with s. Zide E. Frejka re STA issues (.8), review STA (1.8), review revised transition documents (2.3), review closing documents (2.6), follow up emails with s. Krouner, S. Tandberg and S. Hasan re same (1.4). | 14.00 | 9,730.00 |
| 02/14/13 | ZIDE, STEPHEN | Correspond with MoFo, S. Krouner, J. Taylor, E. Frejka, J. Shifer and Moelis re Ocwen closing issues including compensatory fee stipulation (1.5); assumed liabilities (.8); SOWS (.4); STA (.5); fourth amendment to APA (1); and general closing issues (1). | 5.20 | 3,874.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/14/13 | FREJKA, ELISE S | Revise Custodial Agreement (1.2); discuss issues re same with S. Krouner, J. Taylor (.2); review (.5) and revise amendment 4 (.4); discuss amendment 4 with S. Krouner, J. Taylor (.8); incorporate cumulative comments (.2); review relevant APA provisions to STA, subservicing, master servicing (1.6); discuss purchase price adjustment issues relevant to excluded contracts with S. Krouner, S. Tandberg (.4); review (.7) and comment on revised STA (.4) review and comment on TSA issues (.4); call with E. Richards regarding STA comments (.3); call with N. Rosenbaum, E. Richards regarding STA (.1); emails w/ S. Zide, S. Krouner, J. Shifer re; open issues for committee (.2);   further emails w/ S. Zide, J. Taylor, S. Krouner regarding open sale issues (.2); closing calls with Debtors, Ocwen, MoFo, Mayer Brown, Clifford Chance, E. Frejka, J. Shifer (2.0); emails w/ S. Zide regarding committee open issues and follow up (.1); attend portion of call with committee professionals regarding master servicing  (.2); email exchange with A. Barrage, M. Crespo regarding LVG contract and treatment of claim under APA (.4); review (.4) and comment regarding Freddie Stip (.2). | 10.90 | 8,556.50 |
| 02/14/13 | DANIELS, ELAN | Review Ocwen stipulation, subservicing agreement and email correspondence with S. Zide regarding same (.5) | 0.50 | 362.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/14/13 | KROUNER, SHARI K. | Review Ally custodial agreement & markup (.5); correspond w/ E. Frejka re same (.2); review amendment 4 to APA (.9); correspond w/ E. Frejka & MoFo re comments to amendment 4 (1.2); review APA re STA, subservicing, master servicing issues (1.0), correspond w/ R. Rudder re same (.4); correspond w/ Alix re excluded contracts (.4); correspondence w/ MoFo, E. Frejka, S. Zide, J. Taylor, J. Shifer re STA, Freddie & other closing issues (3.0); correspond w/ Alix & MoFo re TSA servicing cost & SOW issues (1.0); closing calls w/ Debtors, Ocwen, MoFo, Mayer Brown, Clifford Chance, E. Frejka, J. Shifer (2.0); further correspond w/ J. Taylor, J. Shifer, S. Zide re closing issues (.9); review purchase price analysis (.7), correspond w/ Moelis & Alix re same (.5); correspond w/ E. Daniels, S. Zide re stipulation (.8); correspond w/ Moelis, Alix re SoPaal (.8); review SoPaal (.7); correspond w/ Alix & Rescap re SOWS & Pricing (.9). | 15.90 | 13,912.50 |
| 02/14/13 | SHIFER, JOSEPH A | Attend preclosing calls with Debtors, Ocwen, MoFo, Mayer Brown, Clifford Chance, S. Krouner, E. Frejka (2); call with company and MoFo re document retention issues (.5); follow up email to D. Mannal and S. Zide re same (.3); call with Debtors and Ocwen re TSA issues (.7); review revised drafts of TSA (1.2); review SoPPAL (.7) and correspond with S. Zide, S. Krouner, and Moelis re same (.6); correspond with S. Tandberg re SoW issues (.8); review revisions to STA (.6) and follow up conference with S. Krouner, S. Zide, and E. Frejka (.4); correspond with N. Evans and S. Krouner re real estate closing issues (.7); conference with S. Krouner and S. Zide re amendment no. 4 (.8); correspond with S. Zide and S. Krouner re open sale issues (2.1); review (.8) and revise update emails re same (.6). | 12.80 | 8,896.00 |
| 02/14/13 | RUDDER, RICHARD | Correspond w/K. Kohler and S. Krouner re: subservicing issues and pricing for master servicing agreements primarily relating to FGIC and Ambac. | 1.40 | 1,386.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | TAYLOR, JEFFREY | Review (.6) and revise draft stipulation (.5); review (1.4) and revise amendment no. 4 to the Ocwen APA (.7); correspond w/ S. Zide, S. Krouner re same (2.4); discussions w/ debtors' counsel re: same (1.7); review amended and restated custodial agreement (1.3). | 8.60 | 6,665.00 |
| 02/14/13 | ZIDE, STEPHEN | Emails with E Daniels re sub servicing (.2). | 0.20 | 149.00 |
| 02/15/13 | FREJKA, ELISE S | Participate in portions of multiple closing calls w/ Debtors, Ocwen, S. Krouner, S. Zide, J. Taylor, J. Shifer (1.1); review and comment to Amendment 4 to Ocwen APA (.2); emails with S. Krouner, J. Taylor, S. Zide regarding same (.1); review issues in connection with subservicing cost (.2); correspond with J. Taylor, S. Krouner, J. Shifer regarding open closing issues (.2); discuss final open issues with J. Shifer, S. Zide, S. Krouner, S. Hasan regarding closing issues (.2); review landlord resolution (.1); review Barclays DIP (.1); call w/ S. Krouner regarding remaining open issues (.2); address post-closing open issues (3.2). | 5.60 | 4,396.00 |
| 02/15/13 | KROUNER, SHARI K. | Multiple closing calls with Debtors, Ocwen, E. Frejka, S. Zide, J. Taylor, J. Shifer (2.6); correspond w/ MoFo, CVP, S. Zide, E. Frejka, J. Taylor, J. Shifer re closing issues (3.6); correspond w/ ResCap & Alix re servicing pricing issues (1.3); review excluded deal purchase price analysis (.8), correspond w/ Moelis re same (.4). | 8.70 | 7,612.50 |
| 02/15/13 | DANIELS, ELAN | Call with L. Parsons regarding MSFTA issues (.5); call with T. Goren regarding same (.3); correspond with S. Zide, J. Shifer regarding closing issues (.4); review MSFTA (.6) and email correspondence to K. Eckstein, D. Mannal regarding same (.5). | 2.30 | 1,667.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/15/13 | SHIFER, JOSEPH A | Attend portion of closing calls with Debtors, Ocwen closing teams, S. Krouner, E. Frejka, S. Zide, J. Taylor re sale closing issues (1.8); follow up correspondence with S. Krouner, S. Zide and S. Tandberg re same (1.2); call with K. Kohler and S. Tandberg re subservicing issues (.3); review and revise committee update re sale (.4); correspond with S. Zide and E. Daniels GNMA securitization issues (.8), emails with S. Krouner and S. Zide re custodial agreement (.2); emails with S. Krouner, S. Zide, J. Taylor, S., Hasan, S. Tandberg re open sale issues (.3); review execution copy of Ocwen TSA (.4); emails with S. Tandberg re TSA pricing (.2); emails with N. Evans re Ocwen APA amendment (.2). | 5.80 | 4,031.00 |
| 02/15/13 | MANNAL, DOUGLAS | Review Moelis model re sale proceeds (.4); TCF w/Moelis team re same (.3) | 0.70 | 577.50 |
| 02/15/13 | ZIDE, STEPHEN | Attend closing calls with Debtors, Ocwen, Moelis, S. Krouner, E. Frejka, J. Shifer, J. Taylor (2), review closing documents (1.7); follow up correspondence w/ S. Krouner, J. Shifer, J. Taylor, E. Frejka re same (1.3); review Ambac stipulation (.3). | 5.30 | 3,948.50 |
| 02/15/13 | TAYLOR, JEFFREY | Participate in multiple closing calls regarding the closing of the Ocwen asset sale w/Debtors, Ocwen, S. Krouner, E. Frejka, S. Zide, J. Shifer (3.1); internal discussions w/ S. Zide, S. Krouner, J. Shifer, E. Frejka regarding the same (1.6). | 4.70 | 3,642.50 |
| 02/19/13 | ZIDE, STEPHEN | Calls with Moelis re presentation to UCC on sale (1) review same (.5). | 1.50 | 1,117.50 |
| 02/19/13 | KROUNER, SHARI K. | Correspond w/ MoFo re custodial agreement (.5), correspond w/ S. Zide, J. Taylor, J. Shifer, E. Frejka  re same (.4), call w/ E. Frejka re open sale issues (.2); correspond w/ Moelis re purchase price issues (.9); follow up w/ MoFo re cure claims (.3). | 2.30 | 2,012.50 |
| 02/19/13 | FREJKA, ELISE S | Call with S. Krouner regarding open sale issues (.2); review current status of custodial agreement (.8); email to E. Richards regarding same (.1). | 1.10 | 863.50 |

Kramer Levin Naftalis & Frankel LLP                            Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED     May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)              Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/20/13 | KROUNER, SHARI K. | Review purchase price presentation (1.1), correspond w/ Moelis re: cure claims and purchase price issues (.8). | 1.90 | 1,662.50 |
| 02/22/13 | DANIELS, ELAN | Email correspondence with Moelis regarding Ginnie Mae hedging issues (.5); T/C with Morrison Foerster, Debtors, Centerview and Moelis regarding same (.8); T/C with Moelis regarding follow-up on same (.3); correspondence w/D. Mannal, K. Eckstein regarding next steps (.7). | 2.30 | 1,667.50 |
| 02/25/13 | ALLARD, NATHANIEL | Emails w/ S. Zide re: cure claim stipulations, research documents re: same (.5). | 0.50 | 212.50 |
| 02/25/13 | KROUNER, SHARI K. | Prepare for (.4) and attend call re: cure claims w/ MoFo, Moelis, Alix, S. Zide, J. Shifer (1.0). | 1.40 | 1,225.00 |
| 02/25/13 | ZIDE, STEPHEN | Review chart on open cure claims (.4); pull Ambac pleadings re: same (.3); prepare for (.4) and call with MoFo, Moelis, Alix, S. Krouner, J. Shifer re open cure claims (1). Emails with MoFo and N. Allard re MBIA stip (.1). | 2.20 | 1,639.00 |
| 02/25/13 | SHIFER, JOSEPH A | Call with S. Zide, S. Krouner, MoFo, Moelis, Alix re cure objections (1.0), follow up correspondence with S. Krouner, S. Zide, Moelis, Alix  re same (.6); email with S. Krouner re cure issues (.3); draft extensive update re Ambac dispute (.8); review cure objection status chart (.7). | 3.40 | 2,363.00 |
| 02/26/13 | KROUNER, SHARI K. | Calls w/ MoFo & Moelis re cure issues (1.1); calls w/ Moelis, J. Shifer & A. Webber re cure claims & removed contracts (.8); review APA & schedules re assumption issues (1.2); calls w/ Moelis re purchase price impact (.7); correspondence w/ Moelis, J. Taylor, S. Zide, J. Shifer re Berkshire closing issues (1.1). | 4.90 | 4,287.50 |
| 02/26/13 | SCHMIDT, SHAI | Legal research re: assumption of rights in connection with Sale (3). | 3.00 | 1,680.00 |
| 02/26/13 | WEBBER, AMANDA | Calls w/ Moelis, S. Krouner, J. Shifer re: cure claims and removed contracts (.8), follow up correspondence with S. Krouner and J. Shifer re same (.2); review (.5) and analyze (.5) Ocwen APA and amendments re assumption of FGIC contracts. | 2.00 | 1,390.00 |
| 02/26/13 | ALLARD, NATHANIEL | Correspond w/ J. Shifer re: sale and sale objections, research documents re: same (.5) | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/26/13 | ZIDE, STEPHEN | Discuss Ambac dispute with J Shifer (.5). Emails with Moelis (.5) and discuss with J. Shifer Berkshire post closing true up issue (.5). | 1.50 | 1,117.50 |
| 02/26/13 | SHIFER, JOSEPH A | Calls w/ Moelis, S. Krouner, A. Webber re: cure claims and removed contracts (.8); follow up correspond w/ S. Krouner, A. Webber re: same (.4); Discuss Ambac dispute w/ S. Zide (.5), discuss Berkshire post-closing true up with S. Zide (.5); review Ambac dispute documents (2.4), review (.5) and revise (.3) committee update re Ambac dispute; review email correspondence with S. Hasan re Berkshire sale issues (.6), follow up correspondence with S. Zide, S. Hasan, and S. Krouner re same (.4); review Berkshire APA and sale order re open sale issues (1.8), email to N. Rosenbaum re Ambac issues (.2), correspondence with S. Schmidt re Ambac issues (.3),  emails with S. Krouner re Ambac issues (.3). | 9.00 | 6,255.00 |
| 02/26/13 | TAYLOR, JEFFREY | Review Berkshire APA regarding post-closing true-up issues (2.3); correspond w/ S. Krouner, S. Zide, J. Shifer regarding the same (1.1). | 3.40 | 2,635.00 |
| 02/27/13 | KROUNER, SHARI K. | Conference call w/ Moelis, Alix, J. Taylor, S. Zide, J. Shifer, A. Webber re: Ocwen APA purchase price true-up issues (.5), conference call w/ Moelis, Alix, CVP, S. Zide, J. Taylor, J. Shifer. A. Webber re same (1.0);  review BH APA & amendments (1.3); review analyses re purchase price true up (.8); correspond w/ J. Taylor, J. Shifer re: same (.5), correspond w/ MoFo re same (.6); correspond w/ Moelis re cure analyses (.7). | 5.40 | 4,725.00 |
| 02/27/13 | WEBBER, AMANDA | Conference call with Moelis, Alix Partners, S. Krouner, S. Zide, J. Shifer and J. Taylor re Ocwen APA purchase price true-up issue (.5); conference call with Moelis, Alix Partners, MoFo, CVP teams, S. Krouner, S. Zide, J. Shifer and J. Taylor re Ocwen APA purchase price true-up issue (1); prepare summary of post-closing payments under Ocwen and Berkshire APAs (2.7); prepare analysis of Berkshire post-closing payment issue (2). | 6.20 | 4,309.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | SCHMIDT, SHAI | Legal research re: assumption and assignment of contracts (2.8); meetings w J Shifer re: same (0.5); legal research re: same (2.7). | 6.00 | 3,360.00 |
| 02/27/13 | ZIDE, STEPHEN | Conference call w/ Moelis, Alix, J. Taylor, S. Krouner, J. Shifer, A. Webber re: Ocwen APA purchase price true-up issues (.5), conference call w/ Moelis, Alix, CVP, S. Krouner, J. Taylor, J. Shifer. A. Webber re post-closing issues (1.0);  Review BH APA for post-closing issues (1.5);  follow-up correspondence with S Krouner, J Taylor, Moelis, MoFo, CVP re same (1.0); revise email update to UCC on same (.8). | 4.80 | 3,576.00 |
| 02/27/13 | SHIFER, JOSEPH A | Meet w/ S. Schmidt re: assumption and assignment of contracts (.5); Conference call w/ Moelis, Alix, J. Taylor, S. Krouner, S. Zide, A. Webber re: Ocwen APA purchase price true-up issues (.5), conference call w/ Moelis, Alix, CVP, S. Krouner, J. Taylor, S. Zide,. A. Webber re post-closing issues (1.0);  review Berkshire sale documents (1.8) and email correspondence with A. Webber re same (.3), follow up emails with S. Zide (.2), call with N. Rosenbaum re Ambac issues (.4), follow up correspondence with MoFo and CVP re same (.4), draft (.6) and revise committee update re Berkshire issues (.4). | 6.10 | 4,239.50 |
| 02/27/13 | VANARIA, HUNTER | Compile and circulate asset sale order for J. Shifer. | 0.40 | 128.00 |
| 02/27/13 | TAYLOR, JEFFREY | Conference call w/ Moelis, Alix, S. Zide, S. Krouner, J. Shifer, A. Webber re: Ocwen APA purchase price true-up issues (.5), conference call w/ Moelis, Alix, CVP, S. Krouner, S. Zide, J. Shifer. A. Webber re post-closing issues (1.0); review (1.0) and revise summary of analysis of the same (.6); review Berkshire APA (.6). | 3.70 | 2,867.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/28/13 | KROUNER, SHARI K. | Review Berkshire purchase price issues memo (.4), correspond w/ S. Zide re same (.3); correspond w. Moelis re Berkshire & cure issues (1.2); review Berkshire & Ocwen APAs re post-closing items (1.0); correspond w/ MoFo, S. Zide, J. Shifer, A. Webber re Ambac pleading (.7); review exhibit B to pleadings re servicing triggers (1.2); review statement of facts (.9); review Ocwen APA & amendments re Ambac pleading issues (.9); call w/ E. Frejka re: custodial agreements (.2). | 6.80 | 5,950.00 |
| 02/28/13 | SCHMIDT, SHAI | Legal research re: assumption of contracts issues (1.8); e-mails w J Shifer re: same (0.2). | 2.00 | 1,120.00 |
| 02/28/13 | ZIDE, STEPHEN | Correspond with J. Shifer re Ambac cure issues (.8); emails and calls with Moelis and S. Krouner re purchase price adjustment issues (.5); follow up research re same (1.1). | 2.40 | 1,788.00 |
| 02/28/13 | WEBBER, AMANDA | Correspond with S. Krouner, J. Shifer and T. Goren re Ambac issue (.9); review of Ocwen APA, amendments and sale order re Ambac issue (.9). | 1.80 | 1,251.00 |
| 02/28/13 | SHIFER, JOSEPH A | Calls with T. Goren and S. Krouner re Ambac issues (.5), follow up correspondence with S. Krouner and A. Webber re same (.6), review Ambac pleadings (1) and draft statement of facts (.7), emails with N. Rosenbaum re Ambac issues (.4); legal research re same (1.3). | 4.50 | 3,127.50 |
| 02/28/13 | FREJKA, ELISE S | Call with S. Krouner regarding custodial agreement. | 0.20 | 157.00 |
| **TOTAL** | | | **554.50** | **$431,037.00** |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)      Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 69.00 | 68,310.00 |
| O'NEILL, P. BRADLEY | PARTNER | 1.40 | 1,155.00 |
| MANNAL, DOUGLAS | PARTNER | 102.80 | 84,810.00 |
| ZIDE, STEPHEN | ASSOCIATE | 30.80 | 22,946.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.40 | 278.00 |
| BLABEY, DAVID E | ASSOCIATE | 20.00 | 14,900.00 |
| RINGER, RACHAEL L | ASSOCIATE | 76.80 | 43,008.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 22.30 | 9,477.50 |
| DOVE, ANDREW | ASSOCIATE | 88.10 | 57,705.50 |
| SHAIN, ALIYA | PARALEGAL | 7.10 | 2,094.50 |
| VANARIA, HUNTER | PARALEGAL | 0.50 | 160.00 |
| **TOTAL** | | **419.20** | **$304,844.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | ALLARD, NATHANIEL | Discuss intercompany claims w/ A. Dove (.3), update intercompany claims memo re: A. Dove comments (3.7). | 4.00 | 1,700.00 |
| 02/01/13 | ECKSTEIN, KENNETH H. | Meet at MoFo w/ G. Lee re mediation, plan issues (1.0); meet with Judge Peck, MoFo, D. Mannal, S. Zide re mediation, plan issues (4.5); follow up call with Judge Peck re: same (.3); call w/ R. Wynne re: same (.4), correspondence with K. Handley, M. Ellenberg, D. Mannal re: same (.9). | 7.10 | 7,029.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)            Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/01/13 | DOVE, ANDREW | Call w/ Alix partners re intercompany claims analysis (.4); review presentation re same for purposes of providing comments (1.1); and summarize both for S. Zide (.2); edit (2.9) and revise memo re intercompany claims analysis (1) and confer w/ N. Allard re follow-up project re: same (.3). | 5.90 | 3,864.50 |
| 02/01/13 | ZIDE, STEPHEN | Prepare for (.5) and participate in plan mediation session with mediator, K. Eckstein, D. Mannal and MoFo (4.5); follow up correspondence with K. Eckstein and D. Mannal re same (.4); draft update on plan meeting for UCC (.5) and email D. Mannal re same (.1). | 6.00 | 4,470.00 |
| 02/01/13 | MANNAL, DOUGLAS | Prepare for (1.5) and attend meeting with mediator, MoFo, K. Eckstein, S. Zide re AFI settlement and plan of reorganization (4.5); revise memo to UCC re same (.9). | 6.90 | 5,692.50 |
| 02/03/13 | DOVE, ANDREW | Finalize memo re intercompany claim issues (2.6). | 2.60 | 1,703.00 |
| 02/04/13 | DOVE, ANDREW | Meet w/ S. Zide to discuss feedback on memo re treatment of intercompany claims (.2) and confer w/ N. Allard re additional research (.3). Review Alix' presentation on intercompany claims (.3). | 0.80 | 524.00 |
| 02/04/13 | ALLARD, NATHANIEL | Discuss intercompany claims research w/ A. Dove (.3), research new issues re: same (1.3); correspond w/ J. Phelps and S. Zide re: confidentiality agreements (.2), prepare execution version re: same (.4). | 2.20 | 935.00 |
| 02/04/13 | MANNAL, DOUGLAS | Call with J. Dubel, S. Zide re Ally PSA. | 0.30 | 247.50 |
| 02/04/13 | ZIDE, STEPHEN | Review intercompany claims memo (.8); meet w/A. Dove re same (.2). | 1.00 | 745.00 |
| 02/04/13 | ZIDE, STEPHEN | Call with J. Dubel, D. Mannal re Ally PSA (.3). | 0.30 | 223.50 |
| 02/04/13 | ECKSTEIN, KENNETH H. | Call w/Judge Peck re mediation (.3); correspond w/R. Wynne, Cleary, T. Coleman, G. Siegel re plan, case issues (1.3); call w/Moelis re plan discussions, analysis (.5). | 2.10 | 2,079.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 41

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | ALLARD, NATHANIEL | Prepare execution version of confidentiality agreement (.5), correspond w/ D. Mannal, S. Zide, R. Ringer, J. Phelps re: same (.3); Research on intercompany claims (2.0), draft email to A. Dove re: same (.4) | 3.20 | 1,360.00 |
| 02/05/13 | ALLARD, NATHANIEL | Research re: objections to claims and interests (1.3), correspond re: same w/ A. Dove (.2) | 1.50 | 637.50 |
| 02/05/13 | MANNAL, DOUGLAS | Revise model and discussion points re consensual POR (2.7); meet w/S. Zide re plan negotiations and mediation (.5); follow up correspondence w/K. Eckstein re same (.5). | 3.70 | 3,052.50 |
| 02/05/13 | ZIDE, STEPHEN | Meet with D. Mannal re plan negotiations and mediation (.5); follow up correspondence w/K. Eckstein, D. Mannal re same (.5). | 1.00 | 745.00 |
| 02/05/13 | RINGER, RACHAEL L | Revise plan term sheet (.7) | 0.70 | 392.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Call w/J. Dubel re plan issues (.3). | 0.30 | 297.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Discussion with D. Mannal re: plan negotiations and mediation issues (.5); emails with D. Mannal, S. Zide and R. Ringer re: Plan Term Sheet and PSA (.6). | 1.10 | 1,089.00 |
| 02/06/13 | DOVE, ANDREW | Analyze intercompany claims based on Alix presentation (1.6); draft correspondence to S. Zide setting out intercompany claim analysis (.8); meet w/S. Zide to discuss same (.5). | 2.90 | 1,899.50 |
| 02/06/13 | ALLARD, NATHANIEL | Draft letter to MoFo re: Ally Plan Sponsor Agreement (.2), email w/ D. Mannal, R. Ringer re: same (.1). | 0.30 | 127.50 |
| 02/06/13 | ECKSTEIN, KENNETH H. | Follow up with J. Peck, S. Kirpalini, R. Wynne, J. Dermont re issues in mediation (1.8). | 1.80 | 1,782.00 |
| 02/06/13 | RINGER, RACHAEL L | Prepare for (.2) and attend portion of meeting with D. Mannal, G. Siegel, J. Garrity, J. Rosenthal and A. Alves re: next steps in plan process (1.6). | 1.80 | 1,008.00 |
| 02/06/13 | MANNAL, DOUGLAS | Meeting with RMBS trustees, R. Ringer re plan issues (2); review research re same (1.4) | 3.40 | 2,805.00 |
| 02/06/13 | ZIDE, STEPHEN | Meet with A Dove re Intercompany claims (.5). | 0.50 | 372.00 |
| 02/07/13 | ALLARD, NATHANIEL | Draft letter to MoFo re: Ally PSA (1.8), discuss same w/ R. Ringer (.5). | 2.30 | 977.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/07/13 | ECKSTEIN, KENNETH H. | Call with Judge Peck re mediation (.8); call w/Committee reps re status of mediation (1.2); call w/FTI re same (.4). | 2.40 | 2,376.00 |
| 02/07/13 | DOVE, ANDREW | Confer w/ T. Toaso of Alix Partners re intercompany claims issues (.4) and correspond w/ S. Zide re same (.3). | 0.70 | 458.50 |
| 02/07/13 | RINGER, RACHAEL L | Discussion with N. Allard re: PSA termination letter (.5), revise same (.8), correspond with D. Mannal, S. Zide and J. Shifer re: next steps in plan process (.5). | 1.80 | 1,008.00 |
| 02/08/13 | ALLARD, NATHANIEL | Revise letter to ResCap Board re Ally PSA (.8), correspond same w/ R. Ringer (.4), proofread same (.3). | 1.50 | 637.50 |
| 02/08/13 | DOVE, ANDREW | Draft correspondence to S. Zide re intercompany claims analysis and diligence efforts by Alix Partners (.6); follow-up correspondence with Alix (.2) and MoFo (.3) re same. | 1.10 | 720.50 |
| 02/08/13 | MANNAL, DOUGLAS | Conference call with White and Case, Paulson re plan strategy and next steps (.9); follow-up correspondence with K. Eckstein re same (.2). | 1.10 | 907.50 |
| 02/08/13 | RINGER, RACHAEL L | Review and revise letter re: PSA termination (.5), further revise same (.3) | 0.80 | 448.00 |
| 02/08/13 | ECKSTEIN, KENNETH H. | Call w/T. Coleman (.4); call w/G. Petrick (.6), call Judge Peck (.3); call w/M. Eisenband (.3), call w/J. Dubel (.4) all re status of mediation and plan process. | 1.60 | 1,584.00 |
| 02/10/13 | ALLARD, NATHANIEL | Emails w/ D. Mannal, R. Ringer re: Ally PSA, review draft letter re same (.5). | 0.50 | 212.50 |
| 02/10/13 | ZIDE, STEPHEN | Emails with D Mannal and K Eckstein re next steps in case (.3); review letter to Debtors on PSA (.1). | 0.40 | 298.00 |
| 02/10/13 | MANNAL, DOUGLAS | TCF with K. Eckstein re next steps in plan process, PSA termination letter (.7); revise PSA termination letter (2.4). | 3.10 | 2,557.50 |
| 02/10/13 | ECKSTEIN, KENNETH H. | Review and comment re PSA termination letter (.5); call w/D. Mannal re same (.7). | 1.20 | 1,188.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | MANNAL, DOUGLAS | Prepare for (1.0) and meet with Moelis, K. Eckstein, S. Zide, R. Ringer re: plan strategy (2.5); review CRO motion (2.7), office conference with K. Eckstein re: strategy re: same (1.0). Meet w/ K. Eckstein, R. Ringer re: PSA termination letter, next steps in plan process (.7). | 7.90 | 6,517.50 |
| 02/11/13 | ZIDE, STEPHEN | Prepare for (.7); and participate at meeting with K. Eckstein, Moelis, R. Ringer and D. Mannal re next steps in plan negotiations (2.5). | 3.20 | 2,384.00 |
| 02/11/13 | RINGER, RACHAEL L | Attend meeting with Moelis, S. Zide, K. Eckstein and D. Mannal re: plan negotiations, and next steps. | 2.50 | 1,400.00 |
| 02/11/13 | RINGER, RACHAEL L | Revise PSA termination letter (.5), meetings with K. Eckstein, D. Mannal re: same, next steps in plan process (.7); research re: appointment of CRO (2.3), additional research re: same (1.0), draft summary of same (1.2). | 5.70 | 3,192.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Review and comment re revised PSA termination letter (.4);  meet w/ D. Mannal, R. Ringer re: same & next steps in plan process (.7). | 1.10 | 1,089.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting with Moelis, D. Mannal, S. Zide, R. Ringer re settlement update, AFI issues, inter-creditor issues (2.4). | 2.40 | 2,376.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Review motion to appoint CRO (1.2), comment re same (.6); meet w/D. Mannal re strategy re same (1). | 2.80 | 2,772.00 |
| 02/11/13 | RINGER, RACHAEL L | Confer with RMBS trustees re: next steps in plan negotiations (.8), correspond with K. Eckstein, D. Mannal and S. Zide re: same (.5). | 1.30 | 728.00 |
| 02/12/13 | ALLARD, NATHANIEL | Research re: exclusivity to file plan (2.0), discuss same w/ R. Ringer (.3). | 2.30 | 977.50 |
| 02/12/13 | DOVE, ANDREW | Confer w/ T. Toaso of Alix Partners re intercompany claims analysis (.3) correspondence with S. Zide re same (.2). | 0.50 | 327.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/13 | ECKSTEIN, KENNETH H. | Call with MoFo, D. Mannal re CRO motion (1.1); correspond w/ Committee re update on same (.6); multiple calls w/ Committee members re issues with same (1.3); meet w/ D. Mannal, R. Ringer plan issues (1.5), formulate recommendations to Committee re CRO, exclusivity, related issues (.5), prepare Committee memo re same (1.0) and prep for presentation to Committee re same (.5). | 6.50 | 6,435.00 |
| 02/12/13 | MANNAL, DOUGLAS | Attend conference call with MoFo, K. Eckstein re: new CRO (1.1); correspond with Committee members re: issues with same (1.9); meet w/K. Eckstein, R. Ringer re plan issues (1.5). | 4.50 | 3,712.50 |
| 02/12/13 | RINGER, RACHAEL L | Research re: exclusivity issues (.4), meet with N. Allard re: same (.3), discussion with D. Mannal and K. Eckstein re: plan issues (1.5), draft next steps re: plan issues (.5), further research re: exclusivity (.5) | 3.20 | 1,792.00 |
| 02/13/13 | ALLARD, NATHANIEL | Research motions to appoint trustee (2.7), correspond re: same w/ D. Mannal, R. Ringer (.3). | 3.00 | 1,275.00 |
| 02/13/13 | DOVE, ANDREW | Review revised analysis of intercompany claims by Alix Partners (.8), correspond w/ S. Zide re same (.5), and attend conf. call w/ Alix Partners re same (.7). Analyze impact of intercompany claims analysis (1.1) and draft summary of same (2.3). | 5.40 | 3,537.00 |
| 02/13/13 | ECKSTEIN, KENNETH H. | Meet with L. Krueger, G. Lee, D. Mannal re CRO and related issues (2.5); review term sheet of issues for Debtor/Committee discussion (1); meet w/D. Mannal re CRO/exclusivity issues (1.4). | 4.90 | 4,851.00 |
| 02/13/13 | MANNAL, DOUGLAS | Meet w/ L. Kruger, G. Lee, K. Eckstein re: CRO and related issues (2.3), meet w/ K. Eckstein re: CRO/Exclusivity issues (1.4). | 3.70 | 3,052.50 |
| 02/13/13 | RINGER, RACHAEL L | Research re: CRO issues (.6). | 0.60 | 336.00 |
| 02/13/13 | ECKSTEIN, KENNETH H. | Call w/S. O'Neal re Committee recommendations re: CRO/Exclusivity (.7). | 0.70 | 693.00 |
| 02/14/13 | DOVE, ANDREW | Confer w/A. Shain re drafting org chart that reflects intercompany claims and review same (.6). | 0.60 | 393.00 |
| 02/14/13 | MANNAL, DOUGLAS | Review CRO/exclusivity settlement issues. | 9.10 | 7,507.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | SHAIN, ALIYA | Update Organization chart re: intercompany claims (1.8), meeting with A. Dove re: same (.6). | 2.40 | 708.00 |
| 02/15/13 | RINGER, RACHAEL L | Correspond with D. Blabey re: exclusivity issues (.1), review exclusivity motion (.5), research re: same and CRO motion (1.4) | 2.00 | 1,120.00 |
| 02/15/13 | DOVE, ANDREW | Review CRO and exclusivity motions in preparation for objection (.5) and correspond w/ D. Blabey re same (.4). | 0.90 | 589.50 |
| 02/15/13 | DOVE, ANDREW | Review Alix presentation re intercompany claims (.9). | 0.90 | 589.50 |
| 02/15/13 | BLABEY, DAVID E | Review exclusivity and CRO motions. | 0.90 | 670.50 |
| 02/15/13 | MANNAL, DOUGLAS | Email with K. Eckstein, R. Ringer re: exclusivity and CRO response (.3); revise outline of pleading on CRO/exclusivity (3.3); and review plan settlement structure (4). | 7.60 | 6,270.00 |
| 02/16/13 | RINGER, RACHAEL L | Draft response to CRO/exclusivity motions (5.6); e-mail to D. Blabey re: same (.5), e-mails with D. Mannal and K. Eckstein re: CRO research (.2). | 6.30 | 3,528.00 |
| 02/17/13 | DOVE, ANDREW | Review draft objection to CRO and exclusivity motions (.6). | 0.60 | 393.00 |
| 02/17/13 | BLABEY, DAVID E | Correspond with D. Mannal, B. O'Neill, R. Ringer re response to exclusivity motion (.7); review prior pleadings re same (.3) and edit draft response to same (3.2); correspond with A. Dove to discuss edits re same (.3); further edits to same (.5). | 5.00 | 3,725.00 |
| 02/17/13 | ZIDE, STEPHEN | Draft revised scope for CRO (1.5); email R. Ringer and D. Mannal re same (.4). | 1.90 | 1,415.50 |
| 02/17/13 | RINGER, RACHAEL L | Correspond with D. Mannal, D. Blabey, B. O'Neill re: CRO/Exclusivity pleading (.7), e-mails with A. Dove and D. Blabey re: same (.4), research re: privilege issues in connection with same (.4), research re: CRO scope (.3) | 1.80 | 1,008.00 |
| 02/18/13 | ALLARD, NATHANIEL | Review scope of CRO duties, emails w/ S. Zide re: same (.3). | 0.30 | 127.50 |
| 02/18/13 | BLABEY, DAVID E | Edits to joint objection to CRO and exclusivity motions (5); edits to discovery requests for same (.2); correspond with R. Ringer re edits to objection (.1) and further edits thereto (.8). | 6.10 | 4,544.50 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/18/13 | DOVE, ANDREW | Review (2) and comment (1.3) on drafts of CRO and exclusivity objection and correspond w/ D. Blabey re same (.6).  Draft discovery request re CRO motion (4.2). | 8.10 | 5,305.50 |
| 02/18/13 | DOVE, ANDREW | Review CRO motion/exclusivity motion (2.1). Review (1) and comment (.7) on draft objection re same; correspond w/ D. Blabey re same (.5). Draft discovery request re CRO motion (2). | 6.30 | 4,126.50 |
| 02/18/13 | ECKSTEIN, KENNETH H. | Conference call with L. Kruger, G. Lee, D. Mannal re CRO and exclusivity issues (2); follow up w/D. Mannal re same (.7) | 2.70 | 2,673.00 |
| 02/18/13 | MANNAL, DOUGLAS | Prepare for (.2) and attend (2) conference call with CRO, MoFo, K. Eckstein re possible settlement of Committee objection to exclusivity and CRO; review draft revision of CRO scope (.3). | 2.50 | 2,062.50 |
| 02/18/13 | RINGER, RACHAEL L | Revise CRO/exclusivity response pleading (2.6) | 2.60 | 1,456.00 |
| 02/19/13 | DOVE, ANDREW | Revise (1.8) and finalize (1.3) discovery request letter re: CRO motion, correspond w/ D. Mannal re same (.3); meet w/ D. Mannal re: CRO/exclusivity responses (.6). | 4.00 | 2,620.00 |
| 02/19/13 | BLABEY, DAVID E | Correspond with D. Mannal, R. Ringer, S. Zide re responses to CRO and exclusivity motions (1); edit document requests in connection therewith (.1). | 1.10 | 819.50 |
| 02/19/13 | ECKSTEIN, KENNETH H. | Office conference with D. Mannal and R. Ringer re: settlement terms for exclusivity/CRO motions. | 1.50 | 1,485.00 |
| 02/19/13 | MANNAL, DOUGLAS | Meet with Committee member re: claim and plan process (1.9); Conference call with CRO, MoFo, K. Eckstein, R. Ringer re potential settlement of Committee objection to exclusivity and CRO (1.0); draft memo to Committee re same (.5); revise Committee document request letter re CRO objection (.5), correspond w/ A. Dove re: same (.3); office conference with K. Eckstein, R. Ringer re possible settlement terms (1.5); revise outline of CRO/exclusivity objection (1.8), meet w/ A. Dove re: same (.6). | 8.10 | 6,682.50 |
| 02/19/13 | SHAIN, ALIYA | Update organization chart with intercompany claims for A. Dove. | 1.20 | 354.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/19/13 | RINGER, RACHAEL L | Research re: CRO/exclusivity issues (1.3), further research re: same (2.5), revise pleading re: same (2.0), call with K. Eckstein, D. Mannal, MoFo, L. Kruger re: exclusivity issues (1); meet w/K. Eckstein, D. Mannal re same (1.5). | 8.30 | 4,648.00 |
| 02/19/13 | ZIDE, STEPHEN | Correspond with A Dove re intercompany claims analysis (.8); revise chart on same (.2); email Alix re same (.2); revise presentation on recovery scenarios on same (.6). | 1.80 | 1,341.00 |
| 02/19/13 | ECKSTEIN, KENNETH H. | Review and comment re: Ally PSA termination letter (.5); review and comment re allocation letter (.5); confer w/D. Mannal, R. Ringer re settlement term sheet, review and revise same (.4); call w/R. Wynne, S. O'Neal, M. Ellenberg, G. Siegel re plan/exclusivity term sheet issues (2.3); call w/L. Krueger, G. Lee, D. Mannal, R. Ringer re status of CRO/exclusivity issues (1); follow up call with L. Krueger, G. Lee re request for Board, exclusivity issues (.8); call with J. Peck re status of mediation (.3). | 5.80 | 5,742.00 |
| 02/20/13 | DOVE, ANDREW | Review revised Alix presentation re intercompany claim issues (2.1). | 2.10 | 1,375.50 |
| 02/20/13 | RINGER, RACHAEL L | Revise CRO pleading (.5), meet w/ K. Eckstein, D. Mannal re: settlement proposal (1.3), revise CRO pleading (1.9); call w/ MoFo, L. Kruger, K. Eckstein, D. Mannal re: next steps (1.1), follow up correspondence with D. Mannal and K. Eckstein re: revised proposal (1.4). | 6.20 | 3,472.00 |
| 02/20/13 | ECKSTEIN, KENNETH H. | Review (.6) and revise (.5) CRO term sheet, meet w/ D. Mannal, R. Ringer re: same (1.3); call w/ L. Kruger, G. Lee, D. Mannal, R. Ringer to report on follow up (1.1); revise term sheet (.9), confer w/ D. Mannal re: same (.5). | 4.90 | 4,851.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/20/13 | MANNAL, DOUGLAS | Review draft settlement term sheet of exclusivity issues (.8); TCF with Debtors re same (.9); TCF with UCC member re same (1.2); TCF with counsel to Committee member re same (.7);  TCF with additional Committee member re same (.6); revise settlement proposal (1.6), confer w/ K. Eckstein re: same (.5), meet w/ K. Eckstein, R. Ringer re: same (1.3); TCF with MoFo, L. Kruger, K. Eckstein, R. Ringer following Debtor board meeting (1.1); revise exclusivity settlement proposal (1.1); email same to MoFo (.2); correspond with Moelis re update model and different assumptions (.4). | 10.40 | 8,580.00 |
| 02/20/13 | ECKSTEIN, KENNETH H. | Call w/Judge Peck re: mediation status (.3); call with S O'Neal, T. Maloney re: same (.8). | 1.10 | 1,089.00 |
| 02/20/13 | ZIDE, STEPHEN | Review intercompany claims presentation (.7) and mark up same (.5). | 1.20 | 894.00 |
| 02/21/13 | BLABEY, DAVID E | Correspond re CRO and exclusivity objections with R. Ringer and D. Mannal and B. O'Neill (.3). | 0.30 | 223.50 |
| 02/21/13 | DOVE, ANDREW | Draft analysis of intercompany claims (7.9) and meet w/ S. Zide re same (.6); correspond w/ Alix (.7) re same.  Review (1) and comment on Alix presentation re same (.5). | 10.70 | 7,008.50 |
| 02/21/13 | ZIDE, STEPHEN | Meet with A. Dove re intercompany claims (.6); further review intercompany claims (.4) and follow up correspondence w/A. Dove re same (.5). | 1.50 | 1,117.50 |
| 02/21/13 | MANNAL, DOUGLAS | Revise exclusivity settlement term sheet (1.9); TCF with K. Eckstein and MoFo re same (.8) | 2.70 | 2,227.50 |
| 02/21/13 | ECKSTEIN, KENNETH H. | Review exclusivity/CRO pleading (.7). | 0.70 | 693.00 |
| 02/21/13 | RINGER, RACHAEL L | Revise term sheet re: exclusivity/ CRO (1), further revise same (1), draft e-mail to Debtors re: same (.7), draft e-mail to Debtors re: CRO scope (.9), draft e-mail to Committee members re: same (1), correspond with D. Mannal re: same (.8). | 5.40 | 3,024.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/13 | ECKSTEIN, KENNETH H. | Call w/MoFo, D. Mannal re CRO term sheet (.8); correspond w/D. Mannal, R. Ringer re same (.6); review term sheet and CRO scope re same (.8); call with G. Siegel (.4); J. Garrity (.5); M. Ellenberg (.4); J. Dubel (.3); M. Eisenband (.3); call re: status of exclusivity/CRO discussions. | 4.10 | 4,059.00 |
| 02/22/13 | DOVE, ANDREW | Call w/ MoFo re CRO motion discovery (.3). | 0.30 | 196.50 |
| 02/22/13 | DOVE, ANDREW | Revise analysis chart re intercompany claims (3.2).  Attend conf. call w/ Alix, S. Zide re intercompany claims presentation (1.5) and provide additional comments re same (.9). | 5.60 | 3,668.00 |
| 02/22/13 | BLABEY, DAVID E | Correspond with K. Eckstein, D. Mannal, B. O'Neill and R. Ringer re response to exclusivity and CRO motions. | 1.00 | 745.00 |
| 02/22/13 | O'NEILL, P. BRADLEY | Emails w/R. Ringer, D. Blabey re: CRO response (.2); review term sheet settling issues with same (.2); prep for and telephone conference with S. Englehardt re: discovery (.5) | 0.90 | 742.50 |
| 02/22/13 | MANNAL, DOUGLAS | Office conference with K. Eckstein, R. Ringer re UCC response to CRO and exclusivity (.7); office conference with K. Eckstein and R. Ringer re settlement with Debtors re same (.8); revise settlement terms (1.4); prepare for (.7) and TCF with MoFo, L. Kruger, K. Eckstein re same (1.1); revise settlement term sheet (1.4); email with UCC re same (.4). | 6.50 | 5,362.50 |
| 02/22/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, R. Ringer re: Committee response to CRO/Exclusivity (.7), meet w/ D. Mannal, R. Ringer re: settlement w/ Debtors re: same (.8); call w/ MoFo, L. Kruger, D. Mannal re same (1.1). | 2.60 | 2,574.00 |
| 02/22/13 | SHAIN, ALIYA | Further revise Org Chart to reflect Intercompany Claims. | 1.30 | 383.50 |
| 02/22/13 | SHIFER, JOSEPH A | Review JSN pleading re exclusivity (.4) | 0.40 | 278.00 |
| 02/22/13 | RINGER, RACHAEL L | Meet w/K. Eckstein, D. Mannal re Committee response to CRO/Exclusivity (.7), meet w/ K. Eckstein, D. Mannal re settlement w/Debtors re same (.8); research re: CRO/exclusivity issues (2.5), revise draft of Committee response to same (3.0), revise draft term sheet re: exclusivity (.2). | 7.20 | 4,032.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 50

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/22/13 | ZIDE, STEPHEN | Correspond re intercompany claims analysis with A. Dove (.5); review analysis (.5); attend portion of call with Alix, A. Dove re same (.8). | 1.80 | 1,341.00 |
| 02/23/13 | BLABEY, DAVID E | Edits to response to exclusivity and CRO motions (4.5) and exchange emails with R. Ringer re same (.1). | 4.60 | 3,427.00 |
| 02/23/13 | ZIDE, STEPHEN | Emails with E. Daniels re Ally PSA termination (.2) | 0.20 | 149.00 |
| 02/23/13 | ZIDE, STEPHEN | Review wind down presentation (1). | 1.00 | 745.00 |
| 02/23/13 | ZIDE, STEPHEN | Review intercompany claim analysis from A Dove (.4). | 0.40 | 298.00 |
| 02/23/13 | DOVE, ANDREW | Draft email to Alix partners re: talking points with FTI re intercompany claims and additional fact finding. | 3.60 | 2,358.00 |
| 02/23/13 | MANNAL, DOUGLAS | Correspond with Committee members re comments to proposed exclusivity settlement (.9); email with Committee re same (.3) | 1.20 | 990.00 |
| 02/23/13 | RINGER, RACHAEL L | Draft revised version of CRO/Exclusivity response (4.3), review edits to same (.6), and provide comments to D. Blabey (.3). | 5.20 | 2,912.00 |
| 02/24/13 | ZIDE, STEPHEN | Emails and call with S Tandberg re KEIP and wind-down process (.4). | 0.40 | 298.00 |
| 02/24/13 | MANNAL, DOUGLAS | Revise Committee pleading re CRO/exclusivity (2.1); email with K. Eckstein and R. Ringer re same (.3); further correspond w/ K. Eckstein, R. Ringer re: same (1.0); prepare for (.8) and attend (.8) call w/ MoFo, L. Kruger, K. Eckstein, R. Ringer re same; follow-up correspondence with K. Eckstein re same (.3); TCF with White and Case re same (.3); email R. Ringer re same (.2); review revised pleading (.5). | 6.30 | 5,197.50 |
| 02/24/13 | BLABEY, DAVID E | Edits to CRO/Exclusivity response (.4); correspond with K. Eckstein, D. Mannal and R. Ringer re same (.5) and review further edits (.1). | 1.00 | 745.00 |
| 02/24/13 | RINGER, RACHAEL L | Revise CRO/Exclusivity pleading per D. Mannal comments (.8), e-mails with K. Eckstein and D. Mannal re: same (.3), call with MoFo, L. Kruger, K. Eckstein and D. Mannal re: same (.8), draft e-mail to Committee members re: same (.2), revise same and circulate to Committee members (.4) | 2.50 | 1,400.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/24/13 | ECKSTEIN, KENNETH H. | Call w/MoFo, L. Kruger, D. Mannal, R. Ringer re: exclusivity term sheet (.8); review exclusivity, CRO submission (1), revise same (.4). | 2.20 | 2,178.00 |
| 02/25/13 | DOVE, ANDREW | Revise organization chart re intercompany claims and confer w/ A. Shain re same (1.8). Correspond w/ Alix re intercompany claim issues (.5). | 2.30 | 1,506.50 |
| 02/25/13 | ZIDE, STEPHEN | Emails with S. Tandberg re waterfall chart (.4); follow up with J. Dermont re same (.2). | 0.60 | 447.00 |
| 02/25/13 | ZIDE, STEPHEN | Correspond with Alix and A. Dove on intercompany claims (.4). | 0.40 | 298.00 |
| 02/25/13 | MANNAL, DOUGLAS | TCF with Committee members re modifications to exclusivity settlement agreement (1.4) and scope of CRO (.3); revise Committee pleading in support of CRO/exclusivity motions (2.8); correspond with MoFo re modifications to exclusivity settlement (1.3); meet with MBIA , Moelis, K. Eckstein re claims and POR strategy (1.6); correspond with K. Eckstein and Moelis team re same (1.1). | 8.50 | 7,012.50 |
| 02/25/13 | ECKSTEIN, KENNETH H. | Review (.4) and revise (.3) CRO/exclusivity term sheet, review scope of CRO (.4); call with MoFo, L. Kruger re issues re same (.7); calls with M. Ellenberg (.5); S. O'Neal (.4), R. Wynne (.4) re: same; meet w/ MBIA, Moelis, K. D. Mannal re: claims and plan strategy (1.6). | 4.70 | 4,653.00 |
| 02/25/13 | RINGER, RACHAEL L | Revise CRO/exclusivity pleading (3.3), revise settlement term sheet re: same (.8), revise CRO scope (.5), further revisions to same per Committee member comments (1). | 5.60 | 3,136.00 |
| 02/26/13 | ALLARD, NATHANIEL | Review and proofread Committee statement on CRO/Exclusivity (.5). | 0.50 | 212.50 |
| 02/26/13 | ZIDE, STEPHEN | Meet with A. Dove re intercompany claims presentation (1.2). | 1.20 | 894.00 |
| 02/26/13 | VANARIA, HUNTER | Review, prepare and file CRO exclusivity response. | 0.50 | 160.00 |
| 02/26/13 | O'NEILL, P. BRADLEY | Telephone call Engelhardt re: discovery in connection with CRO/exclusivity motions (.3); confer w/R. Ringer re: same (.2). | 0.50 | 412.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/13 | MANNAL, DOUGLAS | Revise UCC response re: CRO and exclusivity motions (2.8); revise CRO scope and exclusivity settlement term sheet (.7); call with Committee members re: same (.3); call with MoFo re: exclusivity term sheet and pleading (.8); revise pleading re: same (.4); email with member re: same (.3). | 5.30 | 4,372.50 |
| 02/26/13 | SHAIN, ALIYA | Proofread Committee's response to exclusivity motion (.6); revise same (.3); coordinate with R. Ringer re: filing of same (.4). | 1.30 | 383.50 |
| 02/26/13 | RINGER, RACHAEL L | Review (1.3), revise (1), and finalize (.5) pleading re: CRO/exclusivity, revise term sheet for same (1.0), revise CRO scope (.9), prepare same for filing (.6). | 5.30 | 2,968.00 |
| 02/26/13 | ECKSTEIN, KENNETH H. | Review (.9) and revise (.5) Committee pleading re exclusivity, CRO, correspond w/D. Mannal, R. Ringer re: comments (.5). | 1.90 | 1,881.00 |
| 02/26/13 | DOVE, ANDREW | Review revised Alix presentation re intercompany claims (1.1), meet w/S. Zide re same (1.2). | 2.30 | 1,506.50 |
| 02/27/13 | DOVE, ANDREW | Review (2) and comment on (1.6) revised Alix presentation re intercompany claims.  Attend call w/ Alix, S. Zide re such comments (.6). Review revised presentation per same (.7) and draft summary slides (2.4) and revised analysis of each claim (2.9). | 10.20 | 6,681.00 |
| 02/27/13 | ZIDE, STEPHEN | Call with Alix and A Dove re intercompany claims (.6); follow up correspondence w/Alix, A. Dove re same (.4); review (.6) and markup (.4) presentation on same. | 2.00 | 1,490.00 |
| 02/27/13 | SHAIN, ALIYA | Revise org chart of intercompany claims | 0.90 | 265.50 |
| 02/27/13 | ECKSTEIN, KENNETH H. | Call with S. O'Neal re status of plan discussions (.8). | 0.80 | 792.00 |
| 02/28/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide, A. Dove re: intercompany claims (.3), research re: same (.4). | 0.70 | 297.50 |
| 02/28/13 | DOVE, ANDREW | Calls w/ B. Jenkins of Alix Partners re intercompany claims (1.5); discussions re: same w/ S. Zide (2.0); draft additional slides for presentation re intercompany claims (3.0) and revise Alix slides for same (1.4); correspond w/ Alix re same (1.3), call w/ Alix, S. Zide re: same (.5). | 9.70 | 6,353.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  May 28, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/13 | ZIDE, STEPHEN | Revise intercompany claims presentation (1.5); discussions with A. Dove re same (2); speak with Alix and A. Dove re same (.5). | 4.00 | 2,980.00 |
| **TOTAL** | | | **419.20** | **$304,844.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348


## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DIENSTAG, ABBE L. | PARTNER | 4.70 | 4,112.50 |
| ECKSTEIN, KENNETH H. | PARTNER | 26.90 | 26,631.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 148.20 | 137,085.00 |
| SIMON, NORMAN | PARTNER | 135.60 | 111,870.00 |
| ROCHON, JENNIFER | PARTNER | 65.10 | 53,707.50 |
| KAUFMAN, PHILIP | PARTNER | 3.90 | 3,666.00 |
| BESSONETTE, JOHN | PARTNER | 18.50 | 15,262.50 |
| MANNAL, DOUGLAS | PARTNER | 9.10 | 7,507.50 |
| HOROWITZ, GREGORY A. | PARTNER | 15.30 | 13,693.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 13.60 | 10,676.00 |
| CHASS, MARK | ASSOCIATE | 0.30 | 232.50 |
| TAYLOR, JOEL M. | ASSOCIATE | 51.90 | 40,222.50 |
| HAMERMAN, NATAN | ASSOCIATE | 101.30 | 78,507.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 126.30 | 97,882.50 |
| ZIDE, STEPHEN | ASSOCIATE | 3.30 | 2,458.50 |
| SCHINFELD, SETH F | ASSOCIATE | 98.10 | 69,651.00 |
| MERL, SETH R | ASSOCIATE | 22.00 | 17,050.00 |
| MOSES, MATTHEW B | ASSOCIATE | 79.10 | 56,161.00 |
| DANIELS, ELAN | ASSOCIATE | 10.40 | 7,540.00 |
| DUFFIELD, CARL D | ASSOCIATE | 36.30 | 23,776.50 |
| FORD, SAMANTHA | ASSOCIATE | 172.10 | 112,725.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 144.40 | 104,690.00 |
| BLABEY, DAVID E | ASSOCIATE | 29.00 | 21,605.00 |
| CAHN, JOSHUA B | ASSOCIATE | 17.40 | 8,004.00 |
| ZIEGLER, MATTHEW C | ASSOCIATE | 8.30 | 4,648.00 |
| RINGER, RACHAEL L | ASSOCIATE | 9.10 | 5,096.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 137.50 | 77,000.00 |
| JARIWALA, AAKASH | ASSOCIATE | 22.50 | 12,487.50 |
| OLINZOCK, MATTHEW W | ASSOCIATE | 21.10 | 11,710.50 |
| ROSEN, SARAH N | ASSOCIATE | 106.40 | 59,584.00 |
| TRICARICO, LYNDA M | ASSOCIATE | 15.90 | 8,904.00 |
| LINTZ, EDWARD M | ASSOCIATE | 218.50 | 108,157.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **TIMEKEEPER** | **TITLE** | **HOURS** | **Amount** |
|---|---|---|---|
| DENK, KURT M | ASSOCIATE | 161.60 | 79,992.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 30.30 | 12,877.50 |
| TABAK, EMILY S | ASSOCIATE | 116.60 | 57,717.00 |
| DOVE, ANDREW | ASSOCIATE | 58.20 | 38,121.00 |
| REID, DENISE L | PARALEGAL | 107.40 | 32,757.00 |
| SCARBROUGH, KIMESHA | PARALEGAL | 44.50 | 13,572.50 |
| CIFONE, DAWN | PARALEGAL | 146.10 | 44,560.50 |
| **TOTAL** | | **2,536.80** | **$1,591,903.00** |

## DETAIL OF SERVICES

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/ affiliates to determine relevance in connection with the Committee's AFI investigation (6.8); drafted Memo summarizing results of document review and identifying all hot documents (0.2); analyzed documents produced by Debtors/AFI/affiliates under Rule 2004 Order to determine relevance in connection with Committee's AFI investigation (.3) and created chart summarizing relevant results for S. Ford (.5) | 7.80 | 3,861.00 |
| 02/01/13 | TABAK, EMILY S | Targeted search project for form of interest for S. Ford | 2.10 | 1,039.50 |
| 02/01/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with the Committee's AFI investigation. | 0.60 | 297.00 |
| 02/01/13 | TABAK, EMILY S | Analysis of outside litigation documents re S. Ford assignment. | 0.60 | 297.00 |
| 02/01/13 | TABAK, EMILY S | Targeted search of produced documents re: prepetition transactions for S. Ford. | 3.50 | 1,732.50 |
| 02/01/13 | TABAK, EMILY S | TC w S. Ford re targeted search in 2004 subpoena documents produced by Debtors/AFI/affiliates for form of interest. | 0.10 | 49.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/01/13 | FORD, SAMANTHA | Second level review of urgent doc review project re: potential claims against AFI (1.4); Review documents produced to Examiner in investigation re: prepetition transactions (2.0); review privilege log compiled by K&E (.8); coordinate small document searches by first level reviewers (3.6); call with C. Duffield re: clawback letter (.2). | 8.00 | 5,240.00 |
| 02/01/13 | DENK, KURT M | Review emails from S. Ford re: document review update (.7). Participate in phone conference with N. Simon, N. Hamerman and financial advisors re: financial documents (1.5); emails re: document review, legal analysis with S. Ford (.2) and C. Siegel (.4). emails with  D. Cifone re: document review (.2).  Reviewed produced documents from Debtors/AFI re: prepetition transactions (.8), performed legal research (1.8) and drafted memo notes (1.3) for portions of draft Examiner Submission. Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (.9), performed legal research (1), and drafted memo notes (.3) regarding privilege issues. | 9.10 | 4,504.50 |
| 02/01/13 | ETTARI, SAMANTHA | Confer with S. Ford re document review for specific investigation terms (.4); Confer via email and in person with E. Tabak re same and search results (.3); Email with N. Simon, J. Rochon, N. Hamerman, and S. Ford re document review and examiner submission inserts (.5); revise insert to examiner submission (5.5); review relevant produced documents relating to same (2.0). | 8.70 | 6,307.50 |
| 02/01/13 | SCARBROUGH, KIMESHA | Review (.5) and add (.3) examiner documents re: clawback analysis  on the database. | 0.80 | 244.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | SIMON, NORMAN | Prepare for call with Moelis re: clawback materials (.5); Call with Moelis, K. Denk, N. Hamerman re: same (1.5); confer with J. Rochon re: same (.2); edit letter to Debtors re: same (.7); Call with L. Parsons (Moelis) re: same (.3); Correspondence with S. Ettari, J. Rochon re: TARP (.3); Review revised TARP analysis (.5); Correspondence with S. Ford re: clawback issues (.2); correspondence with J. Rochon, K. Eckstein re: same (.1); Correspondence with S. Ettari re: same (.2) | 4.50 | 3,712.50 |
| 02/01/13 | TRACHTMAN, JEFFREY S. | Edit examiner submission (7.7); confer with S. Ettari, N. Hamerman, K. Denk, N. Simon, J. Rochon re issues on submission (1.0). | 8.70 | 8,047.50 |
| 02/01/13 | JARIWALA, AAKASH | Review documents produced to examiner in connection with investigation re: mortgage liabilities. | 0.50 | 277.50 |
| 02/01/13 | SIEGEL, CRAIG L | Legal research on veil piercing claim issues raised by AFI. | 7.40 | 5,735.00 |
| 02/01/13 | OLINZOCK, MATTHEW W | Review documents produced to examiner in connection with investigation re: MSR swap and pre-petition transactions. | 5.00 | 2,775.00 |
| 02/01/13 | MOSES, MATTHEW B | Drafted insert to Examiner Submission on breach of fiduciary duties. | 5.10 | 3,621.00 |
| 02/01/13 | CIFONE, DAWN | Perform multiple targeted searches in Relativity for documents re TARP (1.3); organize "hot documents" re: same (2.2); Prepare targeted search in Relativity for specific custodians (0.4); Prepare chart of AFI produced documents and bates numbers (3); Continue to prepare chart of AFI produced documents and bates numbers (1.8) | 8.70 | 2,653.50 |
| 02/01/13 | DUFFIELD, CARL D | Analyze Kirkland & Ellis clawback document privilege log regarding Jan. 10, 2013 clawback letter (0.6); telephone call w/S. Ford re same (0.2). | 0.80 | 524.00 |
| 02/01/13 | REID, DENISE L | Continue updates to Examiner submission (3.5); Update Working set of binders re same (2.5); Run database search re claw back per K. Denk request (1). | 7.00 | 2,135.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/13 | HAMERMAN, NATAN | Emails with S. Ettari re TARP issues (.3); emails re GSE issues with K. Denk (.3); call with Moelis, N. Simon and K. Denk re: financial documents (1.5); edit examiner submission (2.9). | 5.00 | 3,875.00 |
| 02/01/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 02/01/13 | CAHN, JOSHUA B | Reviewed 11/20/06 Purchase and Assumption Agreement between GMAC Bank and GMAC Automotive Bank (4.0); related correspondence with N. Hamerman, S. Ettari, S. Ford (.3). | 4.30 | 1,978.00 |
| 02/02/13 | ETTARI, SAMANTHA | Telephone call with J. Trachtman and N. Simon re examiner submission capital contributions insert (.8); revise same for examiner submission (5.3). | 6.10 | 4,422.50 |
| 02/02/13 | DENK, KURT M | Review produced documents in investigation re: relevance to examiner submission (2.3), performed legal research (1), and drafted memo notes (1.5) for portions of draft Examiner Submission; review documents produced to Examiner in investigation re: same (1) and draft memo notes (.5) regarding privilege issues. | 6.30 | 3,118.50 |
| 02/02/13 | FORD, SAMANTHA | Review of materials identified by MoFo in their 1/30/13 email as subject to claw back (5.6); review produced documents re: claw back (3.7); revise citations to Examiner Submission (1). | 10.30 | 6,746.50 |
| 02/02/13 | HAMERMAN, NATAN | Revise examiner submission (1.0).  Confer with S. Ford re document review issues (1.0). | 2.00 | 1,550.00 |
| 02/02/13 | SIMON, NORMAN | Review revised statements of facts for Examiner submission (2.0); Call with S. Ettari, J. Trachtman re: same (.8); Call with J. Rochon re: same (.2). | 3.00 | 2,475.00 |
| 02/02/13 | DOVE, ANDREW | Correspond w/ J. Trachtman and D. Blabey re third party release issues per editing of brief. | 0.70 | 458.50 |
| 02/02/13 | TRACHTMAN, JEFFREY S. | Edit examiner submission fact section (6.0); edit third party release brief (4.4); correspond with S. Ettari, N. Simon, D. Blabey, A. Dove re Examiner submissions (.7); telephone calls with S. Ettari, N. Simon re submission (.8). | 11.90 | 11,007.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/02/13 | SIEGEL, CRAIG L | Researched case re veil piercing claim (4.4); draft portions of Examiner submission re: same (6.3) | 10.70 | 8,292.50 |
| 02/02/13 | MOSES, MATTHEW B | Draft insert from Examiner Submission re: preference payment. | 1.60 | 1,136.00 |
| 02/02/13 | BLABEY, DAVID E | Exchange emails with J. Trachtman and A. Dove re edits to examiner submission re releases. | 0.50 | 372.50 |
| 02/02/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 7.00 | 3,920.00 |
| 02/03/13 | FORD, SAMANTHA | Update Examiner Submission re: claims against AFI (1.5); review documents produced to Examiner in investigation in preparation for same (1.5); review produced documents re: clawback analysis (1.6) | 4.60 | 3,013.00 |
| 02/03/13 | TABAK, EMILY S | Perform targeted search of produced documents for S. Ettari. | 0.20 | 99.00 |
| 02/03/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.30 | 1,138.50 |
| 02/03/13 | ETTARI, SAMANTHA | Edit and revise capital contributions insert for Examiner Submission (1.1); revise bank and prepetition transfer sections of Examiner Submission, including identifying citations and source materials (4.8); Telephone call with J. Trachtman re same (.2). | 6.10 | 4,422.50 |
| 02/03/13 | HAMERMAN, NATAN | Revise sections of examiner submission re: claims against AFI (1.0). Call with K. Denk re document review issues (1.0). | 2.00 | 1,550.00 |
| 02/03/13 | DENK, KURT M | Review emails from S. Ford re: document review status re: AFI investigation (.5); Review documents produced from Debtors/AFI/affiliates for use in examiner submission re: claims against AFI (4.5) and drafted memo to N. Simon (1) regarding privilege issues; call with N. Hamerman re: document review issues (1.0). | 7.00 | 3,465.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 02/03/13 | SIMON, NORMAN | Revised sections of statement of facts for Examiner submission (2); Correspondence with K. Denk, S. Ford re: same (.4); emails with J. Rochon re: same (.1). | 2.50 | 2,062.50 |
| 02/03/13 | TRACHTMAN, JEFFREY S. | Edit fact section of examiner submission (5.8); edit third party release brief (4.5); emails, telephone calls with S. Ettari, N. Simon, S. Ford (.7); call with S. Ettari re: examiner submission (.2). | 11.20 | 10,360.00 |
| 02/03/13 | SIEGEL, CRAIG L | Research case law re: veil piercing claims analysis (5.6); draft legal section of Examiner submission re: same (5.8) | 11.40 | 8,835.00 |
| 02/03/13 | MOSES, MATTHEW B | Research veil piercing cases (4.1). Research domination and control for Examiner submission (2.1). | 6.20 | 4,402.00 |
| 02/04/13 | TABAK, EMILY S | Update chart of outside litigation dockets/documents in cases against AFI/affiliates. | 5.00 | 2,475.00 |
| 02/04/13 | DOVE, ANDREW | Draft section for third party release brief distinguishing cases relied on by AFI and Debtors based on current analysis (3.4) and confer w/ D. Blabey re same (.3). Review Examiner submission re AFI claims per claims analysis (1.4).  Correspond w/ C. Siegel re equitable subordination analysis (.6). | 5.70 | 3,733.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/04/13 | DENK, KURT M | Reviewed (.2) and responded (.6) to emails from S. Rosen re: document review, legal analysis, and updates to draft Examiner Submission; Review relevant produced documents for inclusion in examiner submission re: claims against AFI (2.2), prepared for, participated in, and took notes during conference call with N. Simon, J. Rochon, J. Trachtman, and colleagues at Wilmer Hale re: AFI investigation (1.1), and drafted follow-up memo and document summary for same (1.0). Prepared for (.3) and attended team meeting with N. Hamerman, S. Ettari, S. Ford and D. Cifone re: status of draft Examiner Submission (1.2), emails with N. Hamerman (.3), N. Simon (.2), and S. Hasan of Moelis (.5) re: same. Reviewed updated dockets and materials in related litigation against AFI (.3).Reviewed draft Examiner Submission for substantive edits (.5) and analyzed document review summaries from reviewers in relation to same (.5). | 8.90 | 4,405.50 |
| 02/04/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.80 | 4,928.00 |
| 02/04/13 | FORD, SAMANTHA | Meeting with S. Ettari, N. Hamerman, K. Denk, D. Cifone, K. Scarbrough, and D. Reid re: cite-checking Examiner Submission (1.2); review of documents identified as subject to clawback in MoFo 2/4/2013 letter (.3); developing search terms for next stage of review (1.4); update key characters chart (4.6); updating and cite checking Examiner Submission re: claims against AFI (2.4); call with N. Simon re: clawback issues (.3). | 10.20 | 6,681.00 |
| 02/04/13 | ETTARI, SAMANTHA | Continue editing and revising sections of the Examiner Submission re: Claims against AFI (4.4); Confer with J. Rochon, N. Simon, and N. Hamerman re same (.5); Participate at meeting with N. Hamerman, S. Ettari, K. Denk, D. Reid, K. Scarbrough and D. Cifone re: status of draft Examiner Submission (1.2). | 6.10 | 4,422.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/04/13 | ROCHON, JENNIFER | Edit draft examiner submission re: claims against AFI (4.6); emails with S. Ettari and N. Hamerman re: same (.2); confer with Wilmer Hale and N. Simon re: clawback request (0.5); call with K. Denk, N. Simon, J. Trachtman and WilmerHale re: examiner submissions (1.1) | 6.40 | 5,280.00 |
| 02/04/13 | SIMON, NORMAN | Analyze clawback issues (2); revise on Examiner submission (3.3); Correspondence with J. Trachtman re: same (.6); Calls with S. Ford re: clawback issues (.3); confer with J. Rochon re: same(.6). call with K. Denk, J. Rochon, J. Trachtman and WilmerHale re: examiner submissions (1.1) | 7.90 | 6,517.50 |
| 02/04/13 | LINTZ, EDWARD M | Reviewed produced documents to determine relevance of prepetition transactions in connection with the Committee's AFI investigation | 11.70 | 5,791.50 |
| 02/04/13 | TRACHTMAN, JEFFREY S. | Edit third party release draft (5.6); call with K. Denk, N. Simon, J. Trachtman and WilmerHale re: examiner submissions (1.1); review revisions to examiner submissions (.9); confer with P. Kaufman re: draft brief to examiner (.5). | 8.10 | 7,492.50 |
| 02/04/13 | RINGER, RACHAEL L | Emails with C. Siegel re: AFI examiner submission (.2) | 0.20 | 112.00 |
| 02/04/13 | JARIWALA, AAKASH | Review documents produced to examiner in connection with investigation re: mortgage liabilities. | 1.60 | 888.00 |
| 02/04/13 | SIEGEL, CRAIG L | Review case law re:  statute of limitations issues (1.4); researched (3.4) and drafted portions of Examiner submission re: claims against AFI (5.7); met w/ M. Moses to coordinate legal research, case law analysis, and examiner submission drafting (1.1) | 11.60 | 8,990.00 |
| 02/04/13 | MOSES, MATTHEW B | Discussed cite checking assignment with N. Hamerman (0.4).  Met with C. Siegel re: examiner submission (1.1).  Drafted insert for submission re: statute of limitations (1.8). Drafted insert for submission re: veil piercing (4.3). | 7.60 | 5,396.00 |
| 02/04/13 | KAUFMAN, PHILIP | Review draft brief to Examiner re: claims against AFI(3.4); conference with J. Trachtman re: same (.5). | 3.90 | 3,666.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/04/13 | CIFONE, DAWN | Confer with C. Siegel to discuss sections of Examiner Submission (.3); Cite-check examiner submission and note any clawback or PEO documents (3.5); Continue to cite-check examiner submission and note any clawback or PEO documents (7.0); Participate at meeting with N. Hamerman, S. Ettari, K. Denk, D. Reid and K. Scarbrough and D. Cifone: status of draft Examiner Submission (1.2) | 12.00 | 3,660.00 |
| 02/04/13 | TAYLOR, JOEL M. | Review examiner submission re: claims against AFI. | 3.10 | 2,402.50 |
| 02/04/13 | SCARBROUGH, KIMESHA | Review and add examiner submission citations to database (3.1); continue to add submission citations to database (4.0); Participate at meeting with N. Hamerman, S. Ettari, K. Denk, D. Reid and D. Cifone re: status of draft Examiner Submission (1.2) | 8.30 | 2,531.50 |
| 02/04/13 | REID, DENISE L | Revise exhibits to examiner submission re: claims against AFI (3.3); Further revisions to Examiner Submission and Potential Exhibits (3.5) Revisions to Potential exhibits index (4); Participate at meeting with N. Hamerman, S. Ettari, K. Denk, K. Scarbrough and D. Cifone re: status of draft Examiner Submission (1.2) | 12.00 | 3,660.00 |
| 02/04/13 | HAMERMAN, NATAN | Discuss cite checking assignment with M. Moses (.4); emails re examiner submission with C. Siegel (.5); edit fact section of same (1.9); Participate at meeting with N. Hamerman, S. Ettari, K. Denk. D. Reid, K. Scarbrough and D. Cifone re: status of draft Examiner Submission (1.2) | 4.00 | 3,100.00 |
| 02/04/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 02/04/13 | CAHN, JOSHUA B | Review board minutes and related materials (.9), review 2006 Purchase and Sale Agreement and Transfer of Shares Agreement (.5), related correspondence with N. Hamerman and S. Ettari re: same (.5). | 1.90 | 874.00 |
| 02/04/13 | BLABEY, DAVID E | Emails with A. Dove re third party release brief (.2); review main examiner submission (1). | 1.20 | 894.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/05/13 | LINTZ, EDWARD M | Reviewed produced documents to determine relevance of prepetition transactions in connection with the Committee's AFI investigation (11.9); drafted summary of relevant Hot documents and circulated to team (0.3) | 12.20 | 6,039.00 |
| 02/05/13 | TABAK, EMILY S | TC w K. Denk re tracking and analyzing outside litigation documents in cases against AFI. | 0.50 | 247.50 |
| 02/05/13 | TABAK, EMILY S | Review email from K. Denk re updating outside litigation dockets analysis chart. | 0.40 | 198.00 |
| 02/05/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 6.30 | 3,528.00 |
| 02/05/13 | DOVE, ANDREW | Review revisions to third party release brief by J. Trachtman (1.5) and follow-up research re same (2.2); Draft section of AFI claim brief on equitable subordination (2.7); review case law re: same (2.1) and call with C. Siegel re: same (.4). | 8.90 | 5,829.50 |
| 02/05/13 | FORD, SAMANTHA | Legal research re: claims against AFI (4.7); Review documents re: MoFo clawback request (.5); email to Chadbourne re: availability of documents in depository (.3); assisted paralegal team to cite check submission to Examiner (.3). | 5.80 | 3,799.00 |
| 02/05/13 | ETTARI, SAMANTHA | Edit (2.3) and revise (2.7) citations in Examiner Submission, including coordinating cite check and creation of index with paralegals; Confer with N. Hamerman and J. Trachtman re same (.6); Review produced documents re bank transfer and capital contributions (.7); Edit and revise talking points for investigation presentation to K. Patrick at request of N. Simon and J. Rochon (.6) | 6.90 | 5,002.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | SIMON, NORMAN | Correspondence/calls with Moelis, N. Hamerman re: MSR analysis (.8); confer with J. Rochon and S. Ettari re: same (.2); Correspondence with K. Eckstein, D. Mannal, G. Lee, J. Brown, J. Rochon re: PEO issues (.2); Meeting with J. Rochon and K. Denk re: examiner submission (.5); Call with W. Hale, J. Rochon re: bank privilege (.6); confer with J. Rochon re: clawback requests (.2); Correspondence with K. Denk re: same (1.1). | 3.60 | 2,970.00 |
| 02/05/13 | DENK, KURT M | Confer re: document review, legal analysis, and updates to draft Examiner Submission with J. Rochon (.1), S. Ettari (.2), N. Hamerman (.8), N. Simon (.2), and S. Hasan of Moelis (.3) review examiner submission (2.2) in preparation for meeting with WilmerHale, N. Simon & J. Rochon re: privilege issues; participated at meeting re: same (.5) and drafted follow-up notes and memoranda (.7); Conducted legal research (2.7) and drafted memo summarizing claims analysis (1.2); t/c with E. Tabak re: tracking litigation documents (.5) | 9.40 | 4,653.00 |
| 02/05/13 | JARIWALA, AAKASH | Review documents produced to Examiner in connection with investigation re: mortgage liabilities. | 2.90 | 1,609.50 |
| 02/05/13 | ROCHON, JENNIFER | Revise draft examiner submission re: claims against AFI (2.7); meeting with Norm Simon and K. Denk re: examiner submission (.5); confer with N. Simon re: clawback request (.2); prepare for presentation to Kathy Patrick (.3) meet with N. Simon and WilmerHale re: bank privilege (.6). | 4.30 | 3,547.50 |
| 02/05/13 | SIEGEL, CRAIG L | Researched case law to include in examiner submission re: claims against AFI (4.8); draft portions of Examiner submission concerning veil piercing factors (3.0); TCs w/ M. Moses to coordinate case law research on breach of fiduciary duty issues (.5); emails with S. Ettari analyzing insolvency analysis (.5); TC A. Dove re equitable subordination research and analysis (.4); TC with M. Moses to analyze facts re fraudulent conveyance and damages (.9) | 10.10 | 7,827.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/05/13 | TRACHTMAN, JEFFREY S. | Edit third party release brief (4.8); review (.5) and edit (1.2) fact section re: same; review examiner submission re: claims against AFI (1.1); t/c with K. Eckstein re: examiner submission (1.4) | 9.00 | 8,325.00 |
| 02/05/13 | MOSES, MATTHEW B | Research re: equitable tolling (1.5). Researched re: veil piercing (.2). T/C with C. Siegel re: fiduciary duty issues  (.5). Researched claims against AFI affiliates (4.0). T/C with C. Siegel re: damages (.9). Researched claims against parent (.9). Researched domination and control points (.4). Drafted insert to Examiner Submission re: same (3.7). | 12.10 | 8,591.00 |
| 02/05/13 | SCARBROUGH, KIMESHA | Add examiner submission citations to database (4.0); additional review and adding examiner submission citations to database (2.0). | 6.00 | 1,830.00 |
| 02/05/13 | CIFONE, DAWN | Cite-check examiner submission and note ` any clawback or PEO documents (3.5); Continue to cite-check examiner submission and note any clawback or PEO documents (3.5); Perform targeted searches of TARP documents in Relativity (2.2) | 9.20 | 2,806.00 |
| 02/05/13 | REID, DENISE L | Further revise Examiner Submission and Potential Exhibits (3.5); Revisions to database folders re same (4); Further revisions to database folders (2). | 9.50 | 2,897.50 |
| 02/05/13 | HAMERMAN, NATAN | Revise fact section to examiner submission re: claims against AFI (1.5); legal research re same (1.5); find additional produced documents for examiner submission (2.5). | 5.50 | 4,262.50 |
| 02/05/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |
| 02/05/13 | CAHN, JOSHUA B | Review 11/20/06 Purchase and Assumption Agreement between GMAC Bank and GMAC Automotive Bank (2.3); review related docs re: same (.9). | 3.20 | 1,472.00 |
| 02/05/13 | BLABEY, DAVID E | Edit examiner submission portion re: releases. | 4.80 | 3,576.00 |
| 02/05/13 | ZIEGLER, MATTHEW C | Research re: securities law liabilities. | 2.00 | 1,120.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | ECKSTEIN, KENNETH H. | O/c with J. Trachtman re examiners submission (1.4); review (.3) and revise (.7) draft of facts for same. | 2.40 | 2,376.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Correspond w/ K. Patrick re meeting and presentation of AFI claim issues (.7). | 0.70 | 693.00 |
| 02/06/13 | TABAK, EMILY S | TC with S. Ford re documents produced by Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 0.10 | 49.50 |
| 02/06/13 | ZIEGLER, MATTHEW C | Draft memo re analysis of contingent liabilities (5.8); further research re: contingent liabilities (0.5). | 6.30 | 3,528.00 |
| 02/06/13 | ROSEN, SARAH N | Reviewed produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.00 | 2,240.00 |
| 02/06/13 | DOVE, ANDREW | Review Alix presentations re GMAC contributions per analysis of claim against AFI (2.6).  Draft section of Examiner submission re equitable subordination (3.4). | 6.00 | 3,930.00 |
| 02/06/13 | ETTARI, SAMANTHA | Continue editing and revising all sections of the Examiner Submission (4.0); Coordinate cite checking and creation of index to all Submission exhibits (2.1); Listen to presentation re mediation by J. Peck to committee (1.0); Review legal inserts prepared by A. Dove and K. Denk (.4). | 7.50 | 5,437.50 |
| 02/06/13 | ROCHON, JENNIFER | Meeting with N. Simon re: examiner submission (.2); telephone call with N. Simon and S. Ford re: documentation production (.4); review document production issues (.5); preparing for Kathy Patrick presentation re: AFI claims (.8); Attend Kathy Patrick presentation with N. Simon and K. Eckstein re: claims against AFI (3.5). | 5.40 | 4,455.00 |
| 02/06/13 | LINTZ, EDWARD M | Review produced documents re: prepetition transactions to determine relevance in connection with the Committee's AFI investigation. | 10.60 | 5,247.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/13 | SIEGEL, CRAIG L | Researched case law (3.1) and draft portions (6.3) of Examiner submission re: veil piercing factors; meetings w/ J. Trachtman to coordinate research and writing of submission (1.0); TCs w/ M. Moses to coordinate case law research and drafting portions of submission (1.1); correspondence with R. Ringer re: investigation issues (.3). | 11.80 | 9,145.00 |
| 02/06/13 | TRACHTMAN, JEFFREY S. | Review (.8) and edit (2.0) third-party release brief ; review (.6) and edit (1.2) fact section ; review (1.3) and edit (1.0) legal section ; meet with C. Siegel re: submission (1.0); confer with S. Ettari, N. Simon, K. Denk, D. Blabey, R. Ringer, A. Levine re submissions (.9). | 8.80 | 8,140.00 |
| 02/06/13 | MOSES, MATTHEW B | Drafted inserts for Examiner Submission re: veil piercing alter ego (3.6). Researched historical veil piercing cases (1.9). TCs with C. Siegel re: same (1.1). Reviewed other parties' submissions and presentations on veil piercing (1.8).  Emails with S. Ettari re: same (.4). | 8.80 | 6,248.00 |
| 02/06/13 | SIMON, NORMAN | Meeting with D. Mannal, B. Perlstein re: bank regulatory privilege (.4); Correspondence with Kirkland (J. Brown) re: PEO materials (.2); Correspondence with D. Mannal, J. Rochon, S. Ettari re: Alix analysis (.2); Preparation for K. Patrick presentation (.8); Meeting with J. Rochon re: submission (.2); Call with J. Rochon, S. Ford re: document production (.4); Prepare for (2.4) and attend (3.5) K. Patrick presentation re: claims against AFI with J. Rochon and K. Eckstein; Preparation for Court conference on document production issues (1); Correspondence with C. Siegel, J. Rochon re: same (.2); Correspondence with B. Perlstein re: regulatory issues (.2). | 9.50 | 7,837.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/13 | FORD, SAMANTHA | Prepare presentation materials for meeting with Kathy Patrick re: claims against AFI (.4); assisting with cite checking Examiner submission (3.2); emails update N. Simon re status of review (.3); review of productions in anticipation of court conference re: discovery issues (2.9); review of documents clawed back by MoFo and K&E in most recent letter (.6) ;assist with administering discovery document review (1.7); t/c with E. Tabak re: status of review of documents produced by Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (.1) | 9.20 | 6,026.00 |
| 02/06/13 | RINGER, RACHAEL L | Assist with preparation for AFI investigation presentation to K. Patrick (.3), discuss investigation issues with C. Siegel (.3) | 0.60 | 336.00 |
| 02/06/13 | TAYLOR, JOEL M. | E-mail with P. Bentley re:  Election of remedies defense | 1.40 | 1,085.00 |
| 02/06/13 | SCARBROUGH, KIMESHA | Review examiner submission citations to database (4.0); additional review of examiner submission citations to database (4.0); further review submission citations to database (1.9). | 9.90 | 3,019.50 |
| 02/06/13 | CIFONE, DAWN | Cite-check examiner submission and note any clawback or PEO documents (3.5); Continue to cite-check examiner submission and note any clawback or PEO documents (3.5); organize exhibits to same in electronic files and add to corresponding index (2.2) | 9.20 | 2,806.00 |
| 02/06/13 | REID, DENISE L | Assist S. Ettari with revisions to Examiner Submission and potential exhibits (3.5); Further revisions to Examiner Submission and Potential Exhibits (3.5); Revisions to Potential exhibits index (3); Revisions to database folders re same (2.3). | 12.30 | 3,751.50 |
| 02/06/13 | HAMERMAN, NATAN | Revise examiner submission re: claims against AFI (3.0); review document collection for same (1.0); attend Kathy Patrick presentation (3.5). | 7.50 | 5,812.50 |
| 02/06/13 | MANNAL, DOUGLAS | Meet with N. Simon and B. Perlstein re: privilege issues (.4); Correspondence with N. Simon, J. Rochon, S. Ettari re: Alix analysis (.2); prepare for K. Patrick meeting (.8) | 1.40 | 1,155.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 02/06/13 | ECKSTEIN, KENNETH H. | Attend majority of K. Patrick presentation re: claims against AFI with N. Simon and K. Rochon. | 2.60 | 2,574.00 |
| 02/07/13 | TABAK, EMILY S | Emails with J. Rochon re team strategy for AFI claims | 0.20 | 99.00 |
| 02/07/13 | LINTZ, EDWARD M | Review produced documents to determine relevance in connection with Committee's AFI investigation. | 11.70 | 5,791.50 |
| 02/07/13 | TABAK, EMILY S | Prepare for (.3) and attend (1.5) team meeting w N. Simon, J. Rochon, S. Ettari, S. Ford, K. Denk, N. Hamerman, C. Siegel re AFI claims and ongoing strategy. | 1.80 | 891.00 |
| 02/07/13 | SIEGEL, CRAIG L | Research and edit veil piercing legal argument for Examiner submission (4.1); met w/ N. Simon, J. Rochon, N. Hamerman, K. Denk, S. Ettari, E. Tabak, and S. Ford to coordinate AFI claims investigation (1.5); participate in call w/ S. Ettari, AlixPartners, and Alvarez & Marsal re: financial analyses (1.3) | 6.90 | 5,347.50 |
| 02/07/13 | TABAK, EMILY S | Review emails from N. Simon re Examiner counsel communication re discovery issues | 0.40 | 198.00 |
| 02/07/13 | DENK, KURT M | Confer re: updates to draft Examiner Submission with N. Hamerman (.6) and S. Ford (.8). Review draft memoranda re: privilege issues (1.2). Conducted legal research (1.9) and drafted memo notes and emails summarizing same for J. Rochon & N. Simon re: legal claims analysis (.4). | 4.90 | 2,425.50 |
| 02/07/13 | ETTARI, SAMANTHA | Attend team meeting with N. Simon, J. Rochon, C. Siegel, E. Tabak, N. Hamerman, K. Denk and S. Ford re: AFI claims investigation (1.5); Telephone call with AlixPartners and Cleary Gottlieb re capital contribution issues (.2); confer with M. Arango to discuss capital contribution issues (.6); Continue reviewing Examiner Submission edits (3.2); participate in call with C. Siegel and AlixPartners re: financial analysis (1.3) | 6.80 | 4,930.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/07/13 | SIMON, NORMAN | Attend Chambers status conference re: Examiner Submissions with Judge Peck (.5); Meeting with K. Eckstein, J. Rochon and J. Trachtman re: same (.8); Call/meeting with J. Rochon re Examiner submission (.4); Team meeting with J. Rochon, N. Hamerman, S. Ettari, S. Ford, K. Denk, E. Tabak, C. Siegel and N. Hamerman re: AFI investigation (1.5); review draft Examiner submission (1); confer with J. Rochon, B. Schulman re document issues (.5); correspondence with B. Schulman re: H5 retainer (.1); correspondence with B. Perlstein, Chadbourne re Bark regulatory issues (.4). | 5.20 | 4,290.00 |
| 02/07/13 | MOSES, MATTHEW B | Confer with C. Siegel re: AFI claims investigation. | 0.30 | 213.00 |
| 02/07/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.70 | 952.00 |
| 02/07/13 | ROCHON, JENNIFER | Analyze legal research re: Examiner Submission (.7); confer with S. Ettari and N. Hamerman regarding same (.5); emails with E. Tabak regarding document review and Examiner submission (.1); emails with N. Simon regarding Examiner submission (.2); meeting with S. Ford regarding document production issues (.5); further emails with N. Simon regarding document production issues and Examiner submission (.2); Litigation Team meeting with N. Simon, N. Hamerman, S. Ettari, S. Ford; E. Tabak and K. Denk re: AFI claims investigation (1.5); meeting with K. Eckstein and, N. Simon and J. Trachtman regarding Examiner submission (.8); t/c with N. Simon regarding document review issues (.4); confer with N. Simon regarding document review issues (.2); emails with S. Krouner regarding sale documents (.1). | 5.20 | 4,290.00 |
| 02/07/13 | TRACHTMAN, JEFFREY S. | Meet with K. Eckstein, J. Rochon, N. Simon re examiner submission (.8); review (1.5) and edit (1.7) portions of submission. | 4.00 | 3,700.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 72

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/07/13 | DOVE, ANDREW | Confer w/ S. Ettari re AFI debt facilities per AFI claims analysis (.4), and draft correspondence to Alix Partners re: same (.2) and review diligence materials re same (3.9). | 4.50 | 2,947.50 |
| 02/07/13 | FORD, SAMANTHA | Meeting with J. Rochon, N. Simon, C. Siegel, N Hamerman, S. Ettari, K. Denk, and E. Tabak re: AFI claims analysis (1.5); meeting with J. Rochon re: document production issues (.5); review of discovery issues for court conference (.4); review documents produced to Examiner in investigation re AFI investigation (3.1). | 5.50 | 3,602.50 |
| 02/07/13 | TAYLOR, JOEL M. | Outline and draft Allocation Motion (8.5); correspondence with K. Eckstein and R. Ringer re: same (1.0) | 9.50 | 7,362.50 |
| 02/07/13 | CIFONE, DAWN | Cite-check examiner submission and note any clawback or PEO documents (3.5); organize exhibits to PEO documents in electronic files (2.8); organize board minutes in electronic files  (0.7) | 7.00 | 2,135.00 |
| 02/07/13 | REID, DENISE L | Revise potential exhibits for Examiner Submission (3.5); Further revisions to Examiner Submission and Potential Exhibits (3.5). | 7.00 | 2,135.00 |
| 02/07/13 | HAMERMAN, NATAN | Attend litigation team meeting with J Rochon, N Simon, C  Siegel, S. Ford, S Ettari, K Denk, and E Tabak (1.5); confer with S. Ettari  and J. Rochon re same (.5); revise examiner submission (2.5); emails with C. Siegel re discovery dispute (.5). | 5.00 | 3,875.00 |
| 02/07/13 | MANNAL, DOUGLAS | Attend call with Cleary re possible claims v. AFI | 1.10 | 907.50 |
| 02/07/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 02/07/13 | BLABEY, DAVID E | Confer with R. Ringer re: releases brief (.5); edits to third party release brief (2.7). | 3.20 | 2,384.00 |
| 02/07/13 | SCHULMAN, BRENDAN M. | Emails with N. Simon re document review situation and options (0.3); contact M. Fink re same (0.4); report to N. Simon re M. Fink and M. Morneault proposed retention (0.2); feedback to M. Fink re engagement papers (0.3); email from J. Kihlberg re assurances on data confidentiality (0.1) | 1.30 | 1,020.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 73

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/07/13 | TRICARICO, LYNDA M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 3.50 | 1,960.00 |
| 02/07/13 | ECKSTEIN, KENNETH H. | Meet with N. Simon, J. Trachtman and J. Rochon re: examiner submission (.8). | 0.80 | 792.00 |
| 02/08/13 | TABAK, EMILY S | Discussion re status and progress of document review with S. Ford. | 0.10 | 49.50 |
| 02/08/13 | TABAK, EMILY S | Review team strategy email re future document review sent by S. Ford. | 0.20 | 99.00 |
| 02/08/13 | ETTARI, SAMANTHA | Emails with M. Arango and A. Dove re recharacterization (.4); Telephone call with N. Simon re discovery vendor (.2); confer with N. Hamerman re same and re Examiner Submission (.3); draft index to Examiner submission (3.7); review cite checking of same (3.0); revise multiple sections of the Examiner Submission re: claims against AFI (2.6) and review supporting materials (.4). | 10.60 | 7,685.00 |
| 02/08/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.00 | 1,120.00 |
| 02/08/13 | ROCHON, JENNIFER | Review Confidentiality Order for requested access by vendors (.1); review sale documents for post-closure discovery (.7); confer w/S. Krouner regarding sale documents (.2); analysis of legal research re: same (2.5); meeting with N. Simon regarding document production issues (.3): emails with N. Simon regarding same (.1); meeting with K. Denk regarding legal research (.3). | 4.20 | 3,465.00 |
| 02/08/13 | SIMON, NORMAN | Review sale documents (.8); confer with B. Perlstein and J. Rochon re: same (.8); Review issues  re:  document search protocol (.9); confer with S. Ford, J. Rochon and B. Perlstein re: bank regulatory issues (1.0); correspondence with R. Ringer re discovery issues (.1); call with S. Ettari re: discovery vendor (.2) | 3.80 | 3,135.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/08/13 | DENK, KURT M | Review email from N. Simon re: Examiner Submissions update (.1). Confer with N. Simon (.5) and N. Hamerman (.2) re: status of legal analysis re: examiner submission; meeting with J. Rochon re: legal analysis for Examiner Submission (.3). | 1.10 | 544.50 |
| 02/08/13 | SIEGEL, CRAIG L | Research (2.3), draft (1.2), and edit (2.3) first draft of veil piercing legal section for Examiner submission. | 5.80 | 4,495.00 |
| 02/08/13 | TRACHTMAN, JEFFREY S. | Emails with A. Dove and D. Blabey re third party release brief (.3); review veil piercing case law (1.6). | 1.90 | 1,757.50 |
| 02/08/13 | DOVE, ANDREW | Prepare for (.4) and confer w/ (.5) Alix Partners re Line of Credit facility per analysis of AFI claims. | 0.90 | 589.50 |
| 02/08/13 | HAMERMAN, NATAN | Numerous emails re: clawback issues with K. Denk, J. Rochon, N. Simon. (.5); revise examiner submission re: claims against AFI (.5); confer with K. Denk re: same (.2); confer with S. Ettari re: same (.5) | 1.70 | 1,317.50 |
| 02/08/13 | FORD, SAMANTHA | Review of claw back documents (.9); coordinate document review searches (3.4); review of document productions so far for comparison with materials received from MoFo (1.5); confer with J. Rochon and N. Simon re: same (.3); edit fact section of examiner submission re: claims against AFI (3.4); discussion with E. Tabak re: document review (.1) | 9.60 | 6,288.00 |
| 02/08/13 | TAYLOR, JOEL M. | Draft portions of Allocation Motion | 2.50 | 1,937.50 |
| 02/08/13 | SCHULMAN, BRENDAN M. | Review from N. Simon re document review strategy (0.1); review documents produced to Examiner from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (1.3); emails with S. Ford re: same  (0.7); confer with litigation support group re data from AlixPartners to H5 document vendor (0.3); emails S. Ford re H5 engagement (0.2); review H5 engagement papers (0.7); emails with litigation support team re database for H5 analysis (0.6); email N. Simon re H5 engagement (0.1). | 4.00 | 3,140.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/08/13 | CIFONE, DAWN | Organize Examiner Submission documents in electronic files (3.2); Identify and remove and duplicate exhibits (1.3); Prepare index of all documents cited in examiner's submission (3.4); review index of same (0.6) | 8.50 | 2,592.50 |
| 02/08/13 | MOSES, MATTHEW B | Research re: AFI investigation (.8).  Research re: fiduciary duties (1.3). | 2.10 | 1,491.00 |
| 02/08/13 | REID, DENISE L | Assist S. Ettari with revisions to Examiner Submission and potential exhibits (3); revise potential exhibits index (3); revise database folders re same (2.5). | 8.50 | 2,592.50 |
| 02/08/13 | MANNAL, DOUGLAS | Draft outline re allocation motion (.4); TCF with R. Ringer re allocation issues (.5) | 0.90 | 742.50 |
| 02/08/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.00 | 4,480.00 |
| 02/08/13 | RINGER, RACHAEL L | Call with Kirkland, D. Mannal and Jones Day re: examiner confi (.2), call with D. Mannal re: allocation issues (.5) | 0.70 | 392.00 |
| 02/08/13 | ECKSTEIN, KENNETH H. | Correspond w/N. Simon re examiner submission, docs review (.7); review draft examiner fact submission (1.4). | 2.10 | 2,079.00 |
| 02/09/13 | ETTARI, SAMANTHA | Review emails from K. Denk re clawback analysis (.6); Review emails from R. Ringer re document production, bankruptcy updates (1.0). | 1.60 | 1,160.00 |
| 02/09/13 | DENK, KURT M | Review emails from N. Simon re: updates to draft Examiner Submission (.8); respond to same (.7) | 1.50 | 742.50 |
| 02/09/13 | HAMERMAN, NATAN | Emails with S. Ford re: Examiner Submission draft. | 0.30 | 232.50 |
| 02/09/13 | FORD, SAMANTHA | Edit report of investigation (2.1); prepare exhibits for same (3.9). | 6.00 | 3,930.00 |
| 02/09/13 | SIMON, NORMAN | Correspondence with K. Eckstein, J. Rochon, J. Trachtman and B. Schulman re: Examiner Submission (.3); Correspondence with B. Perlstein re: same (.2) | 0.50 | 412.50 |
| 02/09/13 | SCHULMAN, BRENDAN M. | Emails N. Simon re background for H5. | 0.40 | 314.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/10/13 | SIEGEL, CRAIG L | Research (3.4), edit (2.1), and draft (1.9) portions of veil piercing legal section for Examiner submission. | 7.40 | 5,735.00 |
| 02/10/13 | TRACHTMAN, JEFFREY S. | Emails with D. Mannal, K. Eckstein, R. Ringer, P. Bentley re next steps in investigation. | 0.40 | 370.00 |
| 02/10/13 | ETTARI, SAMANTHA | Review emails from K. Denk re clawback analysis (.5). | 0.50 | 362.50 |
| 02/10/13 | TAYLOR, JOEL M. | Further draft Allocation Motion. | 10.80 | 8,370.00 |
| 02/10/13 | SCHULMAN, BRENDAN M. | Emails with AlixPartners re  progress and discovery data (0.3). | 0.30 | 235.50 |
| 02/10/13 | MANNAL, DOUGLAS | Revise allocation objection outline (.7); emails with R. Ringer re same (.3); review investigation issues (1.2) | 2.20 | 1,815.00 |
| 02/11/13 | CAHN, JOSHUA B | Review discovery materials on Relativity (.3), Correspondence with S. Rosen, S. Ford, K. Denk re document review (.5) | 0.80 | 368.00 |
| 02/11/13 | TABAK, EMILY S | Meeting w S Ford re upcoming document review management | 0.70 | 346.50 |
| 02/11/13 | TABAK, EMILY S | TC with S. Ford re upcoming document review management | 0.10 | 49.50 |
| 02/11/13 | TABAK, EMILY S | Review email from S. Ford re document depository | 0.20 | 99.00 |
| 02/11/13 | TABAK, EMILY S | Review of dockets in outside litigation against AFI for N. Simon. | 3.70 | 1,831.50 |
| 02/11/13 | TABAK, EMILY S | Update production spreadsheet for S. Ford. | 2.20 | 1,089.00 |
| 02/11/13 | TABAK, EMILY S | Review email from K. Denk re AFI litigation documents | 0.20 | 99.00 |
| 02/11/13 | TRICARICO, LYNDA M | Review produced documents re: prepetition transactions. | 1.10 | 616.00 |
| 02/11/13 | OLINZOCK, MATTHEW W | Review produced documents related to MSRs and pre petition transactions. | 4.30 | 2,386.50 |
| 02/11/13 | DOVE, ANDREW | Review docket (.5), transcripts (1.3), and other diligence (1.4) re whole loan sale procedures; revise third party release brief re same (4.1), and confer w/ D. Blabey re: same (.2); confer with R. Ringer re: same (.2) | 7.70 | 5,043.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/11/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (8.7); t/c with J. Cahn, K. Denk and S. Ford re: document review protocol (.5); follow-up email with K. Denk re: same (.1). | 9.30 | 5,208.00 |
| 02/11/13 | TRICARICO, LYNDA M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.00 | 1,120.00 |
| 02/11/13 | LINTZ, EDWARD M | Review produced documents re: pre-petition transactions to determine relevance in connection with the Committee's AFI investigation. | 10.50 | 5,197.50 |
| 02/11/13 | ETTARI, SAMANTHA | Telephone call with N. Hamerman re MSR swap issues (.3); Email exchange with S. Ford re collateral review documents (.1); Review daily update and attached documents (.2). | 0.60 | 435.00 |
| 02/11/13 | JARIWALA, AAKASH | Review documents produced to Examiner in connection with investigation re: mortgage liability transactions. | 4.60 | 2,553.00 |
| 02/11/13 | HAMERMAN, NATAN | Confer with N. Simon re indemnification (.4); confer with S. Ettari re: MSR swap issues (.3); confer with S. Ford re MSR swap docs (.3); confer with K. Denk re privilege issues (.4); confer with P. Bentley re experts (.5). | 1.90 | 1,472.50 |
| 02/11/13 | DENK, KURT M | Correspondence with N. Simon re: document review, legal analysis(.5); and emails with N. Hamerman re: same (.3). Conduct second-level review  of documents re: prepetition transactions flagged by review team (1.2); draft memo notes re: privilege issues for N. Simon (.8); t/c with J. Cahn, S. Rosen and S. Ford re: document review protocol (.5) | 3.30 | 1,633.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                     May 28, 2013
066069-00006 (AFI INVESTIGATION)                                                 Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | FORD, SAMANTHA | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (2.4); emails with E. Tabak re new project related to discovery issues (.6); review of document searches and planning new batches for review (1.3); emails and coordination to get documents requested by Cleary (.3); review of documents in clawback collection (3.6); t/c with J. Cahn, K. Denk, and S. Rosen re: document review protocol (.5); t/c with E. Tabak re: document review management (.7) | 9.40 | 6,157.00 |
| 02/11/13 | DANIELS, ELAN | Confer with S. Ford regarding Cleary requests. | 0.20 | 145.00 |
| 02/11/13 | ROCHON, JENNIFER | Analyze document production re: prepetition transactions (.1); analyze legal issues re: Examiner Submission (.1); edit draft of same (.4); meeting with N. Simon regarding Examiner submission (1.2); confer with E. Daniels and N. Simon regarding Cleary requests for documents (.2); confer w/S. Ford and N. Simon regarding document production to Examiner (.1); emails w/K. Denk and N. Simon regarding claw back issues (.2); t/c w/Wilmer Hale regarding claw back issues (.3); t/c w/Norman Simon regarding claw back issues (.2). | 2.80 | 2,310.00 |
| 02/11/13 | TRACHTMAN, JEFFREY S. | Review draft Examiner submission and introduction (.7); emails with K. Eckstein, J. Rochon, N. Simon re documents, drafting schedule (.6); review draft legal section (1.4). | 2.70 | 2,497.50 |
| 02/11/13 | SCHULMAN, BRENDAN M. | Execute contract for H5 (0.3); emails with H5 counsel and AlixPartners re data for review and search (0.8); discussion with H5 counsel re status (0.4); confer with S. Ford re production status and issues (0.3). | 1.80 | 1,413.00 |
| 02/11/13 | SIEGEL, CRAIG L | Confer w/ D. Mannal, R. Ringer, N. Allard, S. Zide, J. Shifer re examiner submission (.2); research (1.3) and draft (2.0) portions of veil piercing insert for Examiner submission; review draft solvency analysis (.6); TC M. Moses re: fiduciary duty claims research for complaint against AFI (.5) | 4.60 | 3,565.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | CIFONE, DAWN | Draft email to Alix Partners re tagging specific documents (0.2); Prepare an excel spreadsheet of all documents cited in clawback letters and any duplicates (3); Continue to prepare an excel spreadsheet of all documents cited in clawback letters and any duplicates (2.5) Identify documents clawback documents that are also cited in examiner submission (1.5) | 7.20 | 2,196.00 |
| 02/11/13 | MOSES, MATTHEW B | Legal research re: fiduciary duties (2.8); TC with C. Siegel re: same (.5) research facts relevant to AFI claims (3.4) | 6.70 | 4,757.00 |
| 02/11/13 | REID, DENISE L | Confer with S. Ford re: claw back document database (.7); Review database folders re claw back documents and replace with updated documents produced (3); Further review to database folders re claw back documents and replace with updated documents produced (3.3). | 7.00 | 2,135.00 |
| 02/12/13 | LINTZ, EDWARD M | Team meeting to discuss document review and Examiner Submission with N. Simon, J. Rochon, J. Cahn, K. Denk, C. Duffield, S. Ford, A. Jariwala, M. Olinzock, E. Tabak, and N. Hamerman (1.1); reviewed produced documents to determine relevance in connection with the Committee's AFI investigation (11.2) | 12.30 | 6,088.50 |
| 02/12/13 | CAHN, JOSHUA B | Team Meeting re status of examiner submission and document review protocol with E. Lintz, J. Rochon, K. Denk, C. Duffield, L. Tricarico, S. Ford, A. Jariwala, M. Olinzock, E. Tabak and N. Hamerman (1.1), review related materials in preparation for same (.7) | 1.80 | 828.00 |
| 02/12/13 | TRICARICO, LYNDA M | Attended team meeting with J. Cahn, E. Lintz, J. Rochon, K. Denk, C. Duffield, S. Ford, A, Jariwala, M. Olinzock, E. Tabak and N. Hamerman re: Examiner Submission. | 1.10 | 616.00 |
| 02/12/13 | TABAK, EMILY S | Review email re 2004 document review subpoena from S. Ford | 0.10 | 49.50 |
| 02/12/13 | TABAK, EMILY S | Review email sent by K. Denk re AFI claims | 0.10 | 49.50 |
| 02/12/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.30 | 643.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/12/13 | TABAK, EMILY S | Confer w K. Denk re strategy in review of outside litigation documents re: same. | 0.20 | 99.00 |
| 02/12/13 | TABAK, EMILY S | Review of outside litigation complaints against AFI for N. Simon | 1.20 | 594.00 |
| 02/12/13 | TABAK, EMILY S | Update production index chart for S. Ford re document review of documents produced by Debtors/AFI/affiliates under 2004 subpoena | 2.10 | 1,039.50 |
| 02/12/13 | OLINZOCK, MATTHEW W | Attend meeting with L. Tricarico, J. Cahn, E. Lintz, J. Rochon, K. Denk, C. Duffield, S. Ford, A. Jariwala, S. Ettari, M. Olinzock, E. Tabak and N. Hamerman re: Examiner Submission. | 1.10 | 610.50 |
| 02/12/13 | TABAK, EMILY S | Review of Examiner Submission in preparation for 2004 subpoena document review and analysis. | 0.20 | 99.00 |
| 02/12/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in connection with investigation to MSR swap and pre petition transactions. | 7.40 | 4,107.00 |
| 02/12/13 | TABAK, EMILY S | Update to production index chart re 2004 document review for S. Ford | 0.50 | 247.50 |
| 02/12/13 | DENK, KURT M | Review emails  from S. Ford re: document review progress, legal analysis, and updates to draft Examiner Submission (.5). Attend team meeting with M. Olinzock, J. Cahn, E. Lintz, J. Rochon, C. Duffield, S. Ford, A. Jariwala, E. Tabak, S. Ettari and N. Hamerman re: Examiner Submission (1.1); Conducted second-level review of documents flagged by review team (4.4). draft memo notes to N. Simon & S. Schinfeld re: privilege issues (1.4). | 7.40 | 3,663.00 |
| 02/12/13 | SCHINFELD, SETH F | Confer with N. Simon and J. Rochon regarding clawback requests from counsel for Ally and the Debtors | 1.10 | 781.00 |
| 02/12/13 | SCHINFELD, SETH F | Reviewed draft submission to the Examiner re: AFI claims and exhibits cited therein | 4.10 | 2,911.00 |
| 02/12/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.10 | 4,536.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/12/13 | FORD, SAMANTHA | Edits to search term protocol (1); prepare for meeting with review team re examiner submissions (.3); meeting with  K. Denk, M. Olinzock, J. Cahn, E. Lintz, J. Rochon, C. Duffield, A. Jariwala, E. Tabak, S. Ettari and N. Hamerman re: examiner submission (1.1); meeting with H5 counsel re: retention (.5); review Cleary document request (.6); confer with K. Denk re: claw back issues (1.3); review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (6.8) | 11.60 | 7,598.00 |
| 02/12/13 | ETTARI, SAMANTHA | Attend full review team meeting with S. Ford, K. Denk, M. Olinzock, J. Cahn, E. Lintz, J. Rochon, C. Duffield, A. Jariwala, E. Tabak, L. Tricarico, and N. Hamerman re: Examiner Submission (1.1); Review bankruptcy updates and emails re sharing collateral review documents with Cleary Gottlieb (.7); Attend presentation by H5 with N. Hamerman to discuss protocol for searching new production (1.1); Confer with N. Hamerman re same (.1); Edit and revise H5 protocol for bank transfer and capital contributions searches (.5). | 3.50 | 2,537.50 |
| 02/12/13 | JARIWALA, AAKASH | Meeting to discuss document review procedure and status of case with N. Simon, J. Rochon, S. Ford, K. Denk, S. Rosen, K. Denk, C. Duffield, M. Olinzock, E. Tabak, E. Lintz, L. Tricarico, J. Cahn, S. Ettari, and N. Hamerman re: Examiner Submission. | 1.10 | 610.50 |
| 02/12/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation related to mortgage liabilities. | 2.10 | 1,165.50 |
| 02/12/13 | BESSONETTE, JOHN | Confer with N. Hamerman re: Ally bank sale/treatment of assumed liabilities | 0.60 | 495.00 |
| 02/12/13 | ROCHON, JENNIFER | Prepare for (1.0) and attend (1.1) meeting with A. Jariwala, S. Ettari, S. Ford, K. Denk, N. Simon, S. Rosen, C. Duffield, M. Olinzock, E. Tabak, E. Lintz, L. Tricarico, J. Cahn, S. Ettari and N. Hamerman re: Examiner Submission. | 2.10 | 1,732.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/13 | DUFFIELD, CARL D | Attended ResCap team status meeting re: Examiner Submission with J. Rochon, A. Jariwala, S. Ettari, S. Ford, K. Denk, N. Simon, S. Rosen, M. Olinzock, E. Tabak, E. Lintz, L. Tricarico, J. Cahn and N. Hamerman (1.1); read Examiner submission (3.2); review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (2.0). | 6.30 | 4,126.50 |
| 02/12/13 | HAMERMAN, NATAN | Prepare for (.3) and attend (1.1) meeting with C. Duffield, J. Rochon, A. Jariwala, S. Ettari, S. Ford, K. Denk, N. Simon, S. Rosen, M. Olinzock, E. Tabak, E. Lintz, L. Tricarico, and J. Cahn re: Examiner Submission; attend meeting with H5 counsel and S. Ettari re production protocol (1.1); revise H5 protocol (1.0); confer with J. Bessonette re: same (1.0); confer with K. Denk and S. Ettari re other review of documents (1.0); call with Mercy re: same (.5). | 6.00 | 4,650.00 |
| 02/12/13 | TAYLOR, JOEL M. | Confer with L. Pettit re: Custodial Duties and Survey of Governing Agreements (1.0); review contractual terms governing Custodian's Duties (1.5); draft Document Requests re: Missing Mortgage Files (2.5); prepare for Sillman cross examination (4.20) | 9.20 | 7,130.00 |
| 02/12/13 | SIMON, NORMAN | Review clawback issues and confer with K. Denk re same (.5); confer with J. Rochon and S. Ford re: same (.5); confer with B. Schulman re H5 (.5); review clawback issues (2.4); emails with J. Rochon re: same (.2); attend meeting with N. Hamerman, C. Duffield, J. Rochon, A. Jariwala, S. Ettari, M. Olinzock, E. Tabak, E. Lintz, L. Tricarico and J. Cahn re: Examiner Submission (1.1); Correspondence with C. Siegel re solvency (.4); emails with G. Horowitz re: same (.4); Correspondence with Alix Partners, G. Horowitz, J. Rochon re solvency analysis (.7). | 6.70 | 5,527.50 |
| 02/12/13 | TRICARICO, LYNDA M | Review produced documents re: prepetition transactions. | 2.20 | 1,232.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           May 28, 2013
066069-00006 (AFI INVESTIGATION)                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/12/13 | TRACHTMAN, JEFFREY S. | Review legal section of Examiner submission (1.5); confer with N. Simon, C. Siegel, J. Rochon, R. Ringer, K. Denk re research and issues for same (.9). | 2.40 | 2,220.00 |
| 02/12/13 | SCHULMAN, BRENDAN M. | Review fact outline in preparation for H5 meeting (1.3); review H5's spec for search project (0.3); emails re technical questions concerning productions with N. Simon (0.4); emails from H5 re composition of the production (0.2); discussion with M. Fink re document review vendor (0.2) | 2.40 | 1,884.00 |
| 02/12/13 | DOVE, ANDREW | Revise section of third party release examiner submissions re AFI contribution. | 3.90 | 2,554.50 |
| 02/12/13 | SIEGEL, CRAIG L | TC with G. Horowitz re insolvency analysis (1.0); emails with N. Simon re insolvency analysis (.2) | 1.20 | 930.00 |
| 02/12/13 | SCHINFELD, SETH F | Reviewed correspondence from counsel for Ally and the Debtors regarding recent clawback requests (1.3); update chart summarizing same (1.6). | 2.90 | 2,059.00 |
| 02/12/13 | CIFONE, DAWN | Perform searches in Relativity for duplicates of AFI documents that are cited in legal memos (1.2); review documents produced by Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation for privilege/confidentiality issues (1.8); organize documents re: same (3); Continue to perform searches in Relativity for documents that are cited in legal memos (.9); organize documents re: same (.9) | 7.80 | 2,379.00 |
| 02/12/13 | MOSES, MATTHEW B | Drafted insert for Examiner Submission re: fiduciary duties (.8); Reviewed research on re: same (1.2); emails with C. Siegel re: same (.3) | 2.30 | 1,633.00 |
| 02/12/13 | REID, DENISE L | Review database folders re claw back documents and replace with updated documents produced (3.5); Further Review to database folders re claw back documents and replace with updated documents produced (1.5); Create privilege letters binder (2). | 7.00 | 2,135.00 |
| 02/12/13 | HOROWITZ, GREGORY A. | T/C with C. Siegel re: solvency analysis (1.0); review issues with same (.5) | 1.50 | 1,342.50 |
| 02/12/13 | SCARBROUGH, KIMESHA | Revise proposed board minutes database from Debtors. | 3.00 | 915.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/13 | MANNAL, DOUGLAS | Review draft preclusion motion (.9); call with UCC members re: same (.8). | 1.70 | 1,402.50 |
| 02/13/13 | CAHN, JOSHUA B | Review draft examiner submission re: claims against AFI. | 0.30 | 138.00 |
| 02/13/13 | TABAK, EMILY S | Update production chart re 2004 subpoena | 1.00 | 495.00 |
| 02/13/13 | TABAK, EMILY S | Email to AlixPartners re production index for 2004 subpoena document review | 0.40 | 198.00 |
| 02/13/13 | TABAK, EMILY S | Team meeting with N. Simon, S. Schinfeld, J. Rochon and K. Denk re on-going case strategy | 1.00 | 495.00 |
| 02/13/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.50 | 1,237.50 |
| 02/13/13 | SCHINFELD, SETH F | Meeting with N. Simon regarding Ally's and the Debtors' clawback requests | 0.40 | 284.00 |
| 02/13/13 | SCHINFELD, SETH F | Review Ally clawback requests | 1.20 | 852.00 |
| 02/13/13 | SCHINFELD, SETH F | Confer with N. Simon and J. Rochon regarding clawback requests | 0.30 | 213.00 |
| 02/13/13 | SCHINFELD, SETH F | Attend portion of meeting with E. Tabak, N. Simon, J. Rochon and K. Denk re: case strategy and Examiner Submission. | 0.80 | 568.00 |
| 02/13/13 | DENK, KURT M | Attend team meeting with N. Simon, E. Tabak, S. Schinfeld, K. Denk & J. Rochon re: same (1.0). Confer with N. Hamerman re: mortgage transactions analysis (.8) and with S. Schinfeld re: privilege issues (.5). Participated in meeting with S. Ford & S. Schinfeld re: privilege issues (.9). Analyze current draft of Examiner Submission (2.3), provided direction to paralegal D. Cifone re: materials re same (.5), and drafted memo notes to N. Simon & S. Schinfeld re: privilege issues (.5). | 6.50 | 3,217.50 |
| 02/13/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 6.00 | 3,360.00 |
| 02/13/13 | SCHINFELD, SETH F | Confer with N. Simon regarding Ally's and the Debtors' clawback requests | 0.40 | 284.00 |
| 02/13/13 | TRICARICO, LYNDA M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.60 | 1,456.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/13/13 | JARIWALA, AAKASH | Review documents re: mortgage liabilities produced by Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.50 | 2,497.50 |
| 02/13/13 | ETTARI, SAMANTHA | Attend team meeting with J. Rochon, N. Simon, N. Hamerman and K. Denk re: investigation issues (1.0); Attend portion of meeting with AlixPartners, J. Rochon and N. Simon to discuss solvency analysis (2.5); Email with J. Rochon, N. Simon, C. Siegel, and G. Horowitz re solvency case law (.2); draft legal insert re: fraudulent conveyance (1.0); review investigation key documents, bankruptcy updates, and emails re productions and use of documents from Chadbourne and MoFo (1.5). | 6.20 | 4,495.00 |
| 02/13/13 | ROCHON, JENNIFER | Confer with S. Schinfeld regarding claw back request (.10); meeting with N. Simon, S. Ettari, N. Hamerman and K. Denk regarding document production and investigation issues (1.0); attend meeting with Alix Partners, S. Ettari, C. Siegel and N. Simon regarding solvency analysis (3.10); meeting with N. Simon regarding solvency analysis (.3); confer with N. Simon, S. Schinfeld and others regarding claw back requests (.4); draft response to email from J. Levitt re: investigation issues (.6); confer w/N. Simon regarding same (.2). | 5.70 | 4,702.50 |
| 02/13/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 10.80 | 5,346.00 |
| 02/13/13 | TRACHTMAN, JEFFREY S. | Confer with J. Rochon, C. Siegel, N. Simon re examiner submission (.6); revise introduction to same (.9). | 1.50 | 1,387.50 |
| 02/13/13 | SCHULMAN, BRENDAN M. | Email from N. Hamerman re discovery vendor (0.2); email to J. Kihlberg re same (0.1); emails re incoming productions and data volumes (0.2). | 0.50 | 392.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/13/13 | SIMON, NORMAN | Correspondence with J. Rochon re: Examiner submission (.2); correspondence with B. Perlstein re: same (.2); emails with S. Ford and K. Denk re: same (.3); prepare for (.9) and attend (1.0) team Meeting with J. Rochon, S. Ettari, N. Hamerman and K. Denk re: investigation issues (1.0); Meeting with Alix Partners, C. Siegel, J. Rochon re:  solvency analysis (3.1); analyze clawback issues (.3); Meeting with J. Rochon re solvency analysis (.3); draft response  re: clawback issues (.6); correspondence with B. Schwinger, B. Perlstein re clawback issues (.3). | 8.20 | 6,765.00 |
| 02/13/13 | BLABEY, DAVID E | Review M. Ziegler memo on solvency issues. | 0.50 | 372.50 |
| 02/13/13 | BESSONETTE, JOHN | Meeting with S. Merl to review liability tracking project. | 1.00 | 825.00 |
| 02/13/13 | SIEGEL, CRAIG L | Meet with AlixPartners, J. Rochon and N. Simon re: solvency analysis. | 3.10 | 2,402.50 |
| 02/13/13 | SCHINFELD, SETH F | Drafted letter to MoFo regarding the Debtors' January 30, 2013 clawback request | 1.40 | 994.00 |
| 02/13/13 | SCHINFELD, SETH F | Revise letter to MoFo regarding the Debtors' February 4, 2013 clawback request | 1.20 | 852.00 |
| 02/13/13 | SCHINFELD, SETH F | Continue reviewing documents and analyzing correspondence relating to opposing counsel's clawback requests (2.9). Participate in meeting with S. Ford & K. Denk  re: privilege issues (.9) | 3.80 | 2,698.00 |
| 02/13/13 | CIFONE, DAWN | Prepare binder and corresponding index of all clawback documents re Bank Privilege (2.5); check binders to ensure accuracy (0.7); Perform searches in Relativity for duplicates of legal memos (3.5); organize documents re: same (1.8) | 8.50 | 2,592.50 |
| 02/13/13 | MOSES, MATTHEW B | Draft insert for examiner's submission re: claims against AFI. | 3.20 | 2,272.00 |
| 02/13/13 | MERL, SETH R | Confer w/ J. Bessonette on Purchase Agreement analysis (1.2); call w/ N Hamerman on background and questions to be reviewed (1). | 2.20 | 1,705.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/13/13 | HOROWITZ, GREGORY A. | Review AlixPartners draft solvency report (1.5); attend meeting with N. Simon, J. Rochon, S. Ettari, C. Siegel and AlixPartners team re: investigation issues (3.1); follow-up e-mails with J. Rochon re: same (.4) | 5.00 | 4,475.00 |
| 02/13/13 | TAYLOR, JOEL M. | Review draft of AlixPartners solvency analysis. | 3.60 | 2,790.00 |
| 02/13/13 | HAMERMAN, NATAN | Emails re edits to Examiner submission with C. Siegel (.5); review information re Moelis projects (.4); meet with J. Rochon, S. Ettari, N. Simon and K. Denk re: investigation issues (1.0); review reports from S. Ettari re UCC call (.5); revise  H5 summary (1.0); confer with J. Bessonette re: same (.7). | 4.10 | 3,177.50 |
| 02/13/13 | REID, DENISE L | Update binders re Privilege letters for S. Ford. | 3.50 | 1,067.50 |
| 02/13/13 | FORD, SAMANTHA | Meeting with S. Schinfeld and K. Denk re clawback requests (.9); confer with C. Siegel re clawback requests (.6); document review re AFI investigation (6.2) | 7.70 | 5,043.50 |
| 02/13/13 | SCARBROUGH, KIMESHA | Review (1.3) and revise (1.7) exhibits cited in the Examiner's Submission. | 3.00 | 915.00 |
| 02/13/13 | DUFFIELD, CARL D | Review documents produced to examiner by AFI/Debtors re: relevance to investigation of pre-petition transactions. | 7.00 | 4,585.00 |
| 02/13/13 | OLINZOCK, MATTHEW W | Review documents produced to examiner by AFI/Debtors re: relevance to investigation of pre-petition transactions. | 2.00 | 1,110.00 |
| 02/14/13 | LINTZ, EDWARD M | Review documents re produced documents produced to Examiner in investigation re: claims against AFI. | 12.60 | 6,237.00 |
| 02/14/13 | FORD, SAMANTHA | Emails with N. Hamerman re: MoFo produced documents (1.1); Emails with S. Ettari re: review of documents identified in clawback requests (1.4). | 2.50 | 1,637.50 |
| 02/14/13 | TABAK, EMILY S | Review documents re: prepetition transactions. | 3.00 | 1,485.00 |
| 02/14/13 | SCHINFELD, SETH F | Finalize response to Debtors' clawback letter. | 1.40 | 994.00 |
| 02/14/13 | TABAK, EMILY S | Confer with A. Dove re: Examiner Submission. | 0.20 | 99.00 |
| 02/14/13 | BLABEY, DAVID E | Discuss release examiner submission with A. Dove. | 0.20 | 149.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/14/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 0.80 | 396.00 |
| 02/14/13 | ROSEN, SARAH N | Review produced documents from Debtors and AFI to determine relevance in connection with Committee's AFI investigation. | 4.10 | 2,296.00 |
| 02/14/13 | OLINZOCK, MATTHEW W | Review documents produced to Examiner in investigation re: MSR swaps. | 1.30 | 721.50 |
| 02/14/13 | SCHINFELD, SETH F | Confer with N. Simon regarding clawback issues | 0.30 | 213.00 |
| 02/14/13 | SCHINFELD, SETH F | Confer with K. Denk and D. Cifone regarding clawback issues | 0.50 | 355.00 |
| 02/14/13 | DOVE, ANDREW | Confer w/ D. Blabey and R. Ringer re drafting pleading on CFO and exclusivity (.5). Review diligence materials for additional facts for purpose of revising third party release brief (1.9), review comments re same (.6), make corresponding revisions (3.2), and confer w/ D. Blabey re same (.4). | 6.60 | 4,323.00 |
| 02/14/13 | SCHINFELD, SETH F | Draft chart re: analysis of sample replacement documents provided by MoFo in connection with clawback request. | 7.30 | 5,183.00 |
| 02/14/13 | SCHINFELD, SETH F | Confer with S. Ford and C. Duffield regarding clawback request issues | 1.10 | 781.00 |
| 02/14/13 | DENK, KURT M | Prepared for meeting with financial advisors re: investigation (.5). Confer with N. Hamerman re: mortgage transactions analysis (.4) and with S. Schinfeld re: privilege issues (.2) Analyzed existing draft summary re: same (.7), and drafted memo notes to N. Simon & S. Schinfeld re: privilege issues (.3). Analyze existing draft of Examiner submission (1.2) and performed legal research re: mortgage transaction analysis (2.8), and drafted memo notes re: same (.4). | 6.50 | 3,217.50 |
| 02/14/13 | ETTARI, SAMANTHA | Confer with J. Rochon and N. Simon re document review  (.7); Confer with N. Hamerman re bank transfer issues (.3); Review hot documents re: bank transfer issues (.3) and confer with E. Tabak re same (.4). | 1.70 | 1,232.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | DANIELS, ELAN | T/C with J. Dermont, and C. Siegel regarding AFI termination issues (1.2); review AFI agreements (.7), cash collateral order (.5) and email correspondence with D. Mannal, K. Eckstein regarding same (.4). | 2.80 | 2,030.00 |
| 02/14/13 | SIEGEL, CRAIG L | Research (2.4) and draft (2.2) inserts for Examiner submission re: potential claims against AFI; TC M. Moses re fiduciary duty analysis and case law (1.4); researched and wrote portions of Examiner submission (3.8); T/C with E. Daniels and J. Dermont re: AFI termination issues (1.2). | 11.00 | 8,525.00 |
| 02/14/13 | SIMON, NORMAN | Correspondence with B. Schwinger, B. Perlstein re: clawback issues (.2); confer with S. Schinfeld re: clawback issues; review draft letter to MoFo re: same (.5); Calls with J. Rochon re: investigation issues (.4); Review Moelis revised MPA/MSR Analysis (1.1); Draft MoFo response on PEO material (.6); meetings with J. Rochon re: same (.7); emails with A. Levine/revisions to MoFo correspondence (.3); confer with N. Hamerman re: solvency analysis (.1); Call with Chadbourne re: same (.2); Correspondence with A. Levine re: confidentiality (.2); Call with N. Hamerman re: Moelis analysis (.4); Correspondence with A. Levine re: Pam West documents (.2); Review Moelis analysis (1.1); confer with S. Schinfeld re: clawback issues (.6) | 6.60 | 5,445.00 |
| 02/14/13 | HAMERMAN, NATAN | Meet with H5 vendor re: document requests (1.1); call with N. Simon re: Moelis Analysis (.4) | 1.50 | 1,162.50 |
| 02/14/13 | TRACHTMAN, JEFFREY S. | Draft expanded introduction to examiner submission (2.8); emails with J. Rochon, N. Simon, K. Eckstein, C. Siegel re submission (.6); review legal section of examiner submission (1.3). | 4.70 | 4,347.50 |
| 02/14/13 | ROCHON, JENNIFER | T/c with N. Simon regarding investigation (.4); analysis of legal research for Examiner submission (1.0); meeting with N. Simon regarding letters from MoFo (.7); follow-up emails with N. Simon re: same (.1); edit draft Examiner submission (3.1) | 5.30 | 4,372.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 90

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | MERL, SETH R | Review of Purchase Agreement (.6), Operating Agreement (1.0), board minutes (1.0) and related materials (.8); draft summary re: same (.8). | 4.20 | 3,255.00 |
| 02/14/13 | TAYLOR, JOEL M. | Email with M. Moses re: In Limine Motion (.7); analyze issues re: same (2.0) | 2.70 | 2,092.50 |
| 02/14/13 | REID, DENISE L | Continue compiling privilege letters binder for K. Denk, S. ford and S. Schinfeld (1.5); Review database folders for clawback documents and update with replacement document (2.5); organize documents re: same (3). | 7.00 | 2,135.00 |
| 02/14/13 | MOSES, MATTHEW B | TCs with C. Siegel re: fiduciary duties (1.4). Researched same for insert to Examiner Submission (3.7). Researched fiduciary duties (1.0). | 6.10 | 4,331.00 |
| 02/14/13 | SCHULMAN, BRENDAN M. | Email S. Ford re H5 vendor investigation work (0.1); discussion with J. Kihlberg resame (0.3); emails with K. Scarbrough re same (0.3). | 0.70 | 549.50 |
| 02/14/13 | SCARBROUGH, KIMESHA | Review (1.6) and add newly produced board minutes from Debtors onto the database (2.4); additional review of same (3.0). | 7.00 | 2,135.00 |
| 02/14/13 | CIFONE, DAWN | Perform searches in Relativity for copies of AFI documents that are cited in Clegal memos re: claims against AFI (3.5); Prepare binder of all documents cited in same (2.7) and draft corresponding index (.8) | 7.00 | 2,135.00 |
| 02/14/13 | DUFFIELD, CARL D | Review produced documents re: prepetition transactions. | 7.00 | 4,585.00 |
| 02/14/13 | RINGER, RACHAEL L | Revise portions of examiner submission on third party releases (1.0), | 1.00 | 560.00 |
| 02/14/13 | TRICARICO, LYNDA M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.30 | 728.00 |
| 02/15/13 | LINTZ, EDWARD M | Review produced documents re: prepetition transactions. | 9.70 | 4,801.50 |
| 02/15/13 | TABAK, EMILY S | Search for document requested by S. Ettari and N. Hamerman re AFI claims | 2.30 | 1,138.50 |
| 02/15/13 | TABAK, EMILY S | TC w S. Ettari re document produced by Debtors/AFI/affiliates under 2004 subpoena. | 0.20 | 99.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 91

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/15/13 | TABAK, EMILY S | Update production index for S. Ford re 2004 subpoena document review | 0.20 | 99.00 |
| 02/15/13 | TABAK, EMILY S | Search for document for S. Ettari re AFI claims | 0.60 | 297.00 |
| 02/15/13 | SIEGEL, CRAIG L | Researched and edited portions of alter ego section of Examiner submission (5.4) | 5.40 | 4,185.00 |
| 02/15/13 | SCHINFELD, SETH F | Edit response to MoFo's January 30, 2013 clawback request | 1.90 | 1,349.00 |
| 02/15/13 | SCHINFELD, SETH F | Draft chart analyzing a sample of the replacement documents provided by MoFo in connection with the Debtors' January 30, 2013 clawback request | 2.30 | 1,633.00 |
| 02/15/13 | TABAK, EMILY S | Review of team emails sent by K. Denk re AFI claims | 0.10 | 49.50 |
| 02/15/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.50 | 742.50 |
| 02/15/13 | SCHINFELD, SETH F | Calls with N. Simon regarding Ally's recent claw back requests | 0.70 | 497.00 |
| 02/15/13 | SCHINFELD, SETH F | Correspondence with K&E regarding its request for compliance with the Uniform Protective Order in connection with Ally's recent clawback requests | 0.90 | 639.00 |
| 02/15/13 | SCHINFELD, SETH F | Review replacement documents corresponding to Ally's January 28, 2013 and February 5, 2013 clawback requests | 0.70 | 497.00 |
| 02/15/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.60 | 1,456.00 |
| 02/15/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation related to mortgage liabilities. | 3.00 | 1,665.00 |
| 02/15/13 | ETTARI, SAMANTHA | Confer with B. Schulman and N. Hamerman separately re document review for investigation vendor (.4); Review hot documents identified by review team (.4); analyze solvency case law for J. Rochon and N. Simon (.3); TC w E. Tabak re document produced by Debtors/AFI/affiliates under 2004 subpoena (.2) | 1.30 | 942.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/15/13 | SCARBROUGH, KIMESHA | Review and add newly produced board minutes onto the database (4.0); additional review of board minutes (2.5). | 6.50 | 1,982.50 |
| 02/15/13 | HAMERMAN, NATAN | Confer with S. Ettari and B. Schulman re: investigation documents for H5 vendor. | 0.40 | 310.00 |
| 02/15/13 | SIMON, NORMAN | Correspondence with S. Schinfeld, A. Katz, J. Rochon, D. Donovan, M. Glick re: clawback/bank examination privilege issues (.8); correspondence with H5 investigation vendor re: document review issues (.4); correspondence with S. Ettari, R. Ringer re: Cleary document request (.1); corresp. with M. Distefano, Alix partners, S. Ettari re: solvency analysis (.2); calls/corresp. with J. Rochon re: same (.2); Calls with S. Schinfeld regarding Ally's recent claw back requests (.7) | 2.40 | 1,980.00 |
| 02/15/13 | ROCHON, JENNIFER | Analyze legal research re: Examiner Submissions (1.4); t/c with N. Simon regarding Examiner submission (.2). | 1.60 | 1,320.00 |
| 02/15/13 | TRACHTMAN, JEFFREY S. | Draft (2.1) and edit (1.2) examiner submission intro; confer throughout day with N. Simon, J. Rochon, S. Ettari, N. Hamerman, K. Eckstein, D. Mannal re submission issues and strategy (1.3). | 4.60 | 4,255.00 |
| 02/15/13 | DOVE, ANDREW | Revise third party release examiner submission. | 2.90 | 1,899.50 |
| 02/15/13 | DENK, KURT M | Emails with S. Ettari re: document identification relevant to RMBS claims (.4), and emails with M. Moses re: document review (.7) and drafted follow-up email memo re: same (.4). review draft of same (.5), performed legal research (2.6), and drafted memo notes (1.3) re: mortgage transactions analysis. | 5.90 | 2,920.50 |
| 02/15/13 | TRICARICO, LYNDA M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.10 | 1,176.00 |
| 02/15/13 | TAYLOR, JOEL M. | Confer with L. Pettit re: issues re: RMBS (.3); analyze same (2.5); email re: losses with C. Siegel (.7); review sample prospectuses (1.0). | 4.50 | 3,487.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 93

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/15/13 | SIEGEL, CRAIG L | Research (1.4), draft (2.6), and revise (1.4) portions of legal argument in Examiner submission; emails w/ S. Ettari and M. Moses re legal research for same  (.1) | 5.50 | 4,262.50 |
| 02/15/13 | REID, DENISE L | Update privilege letters binders (.5); Chronologize and index documents relevant to bank privilege (3); Continue to review documents re bank privilege (1). | 4.50 | 1,372.50 |
| 02/15/13 | MOSES, MATTHEW B | Confer with C. Siegel re: undercapitalization legal research for Examiner Submission re: claims against AFI. | 0.30 | 213.00 |
| 02/15/13 | SCHULMAN, BRENDAN M. | Emails with H5 vendor re status of production project (0.3); confer S. Ford re same (0.1) | 0.40 | 314.00 |
| 02/15/13 | DUFFIELD, CARL D | Review documents produced to Examiner in investigation re: MSR swaps and prepetition transactions. | 7.00 | 4,585.00 |
| 02/16/13 | SCHINFELD, SETH F | Correspondence with N. Simon and J. Rochon regarding privilege logs associated with AFI's recent clawback requests | 0.40 | 284.00 |
| 02/16/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.40 | 2,464.00 |
| 02/16/13 | JARIWALA, AAKASH | Review documents produced to Examiner in investigation re: mortgage liabilities. | 2.20 | 1,221.00 |
| 02/16/13 | SIMON, NORMAN | Correspond with D. Donavan re: clawback issues (.5); Correspondence re: clawback issues with Wilmer Hale, Chadbourne, J. Rochon, A. Katz, S. Schinfeld (1); Correspondence. with K. Eckstein, D. Mannal re: same (.8); emails with K. Eckstein, J. Rochon, J. Trachtman and  D. Blabey re: examiner submission (.2) | 2.50 | 2,062.50 |
| 02/16/13 | ROCHON, JENNIFER | Correspondence with N. Simon re: claw back issues. | 0.50 | 412.50 |
| 02/16/13 | TRACHTMAN, JEFFREY S. | Draft (4.5) and edit (2.2) intro and portions of legal section of examiner submission re: claims against AFI ; emails with K. Eckstein, C. Siegel, D. Mannal, D. Blabey, N. Simon re submission issues (.8). | 7.50 | 6,937.50 |
| 02/17/13 | SCHINFELD, SETH F | Research bank examination privilege issues. | 0.40 | 284.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 94

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/17/13 | SCHINFELD, SETH F | Call with N. Simon, K. Eckstein and WilmerHale attorneys regarding AFI's clawback and document destruction requests | 1.70 | 1,207.00 |
| 02/17/13 | SCHINFELD, SETH F | Prepare for (.3) and follow-up call with N. Simon, and WilmerHale attorneys regarding AFI's clawback and document destruction requests (1.5) | 1.80 | 1,278.00 |
| 02/17/13 | SCHINFELD, SETH F | Continued reviewing replacement documents corresponding to Ally's January 28, 2013 and February 5, 2013 clawback requests | 5.30 | 3,763.00 |
| 02/17/13 | SCHINFELD, SETH F | Emails with K. Denk regarding clawback issues | 0.20 | 142.00 |
| 02/17/13 | ALLARD, NATHANIEL | Emails w/ D. Mannal, R. Ringer re: privilege issues (.2), initial research re: same (.2); emails w/ S. Zide re: CRO authority (.2), summarize duties re: same (.4). | 1.00 | 425.00 |
| 02/17/13 | SIMON, NORMAN | Edit Examiner Fact Section and Introduction (4.5); analyze clawback issues (.6); calls with Wilmer Hale K. Eckstein and S. Schinfeld re: claw back issues (1.7); corresp. with K. Eckstein, Kirkland re: clawback (.3); correspondence with K. Denk re clawback issues (.8); conference call with Wilmer Hale and S. Schinfeld re: factual background for letter request on clawback (1.5); correspond with Chadbourne re: clawback issue (.2); correspond with K. Eckstein, D. Mannal, B. Perlstein re: clawback issue (.8); correspondence with D. Donovan re: clawback issue (.2) | 10.60 | 8,745.00 |
| 02/17/13 | TRACHTMAN, JEFFREY S. | Edit preliminary statement and legal section of Examiner Submissions (6.8); emails with C. Siegel, N. Simon, K. Eckstein, D. Blabey re submissions (.7); edit third party release submission (1.5). | 9.00 | 8,325.00 |
| 02/17/13 | DENK, KURT M | Review emails among/between N. Simon, S. Schinfeld, B. Perlstein re: case status and privilege issues (.5). Draft memo re: same (3.3); Confer with N. Simon, S. Schinfeld, and B. Perlstein re: privilege issues (.5). | 4.30 | 2,128.50 |
| 02/17/13 | HAMERMAN, NATAN | Emails with J. Trachtman re: Examiner Submissions. | 0.40 | 310.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/17/13 | ECKSTEIN, KENNETH H. | Call with N. Simon and S. Schinfeld re: clawback issues (1.7); correspond w/ R. Schrock re same (.8) | 2.50 | 2,475.00 |
| 02/17/13 | BLABEY, DAVID E | Edit brief on third party releases. | 0.80 | 596.00 |
| 02/17/13 | ZIDE, STEPHEN | Emails with R. Ringer re examiner submission on third-party releases (.3) | 0.30 | 223.50 |
| 02/17/13 | RINGER, RACHAEL L | Revise Examiner Submission re: third-party releases (.4); revise DIP footnotes in same (.5) | 0.90 | 504.00 |
| 02/18/13 | ALLARD, NATHANIEL | Research privilege issues and liquidating trusts (1.5), draft email memo to D. Mannal, S. Zide, R. Ringer re: same (1.2). | 2.70 | 1,147.50 |
| 02/18/13 | SCHINFELD, SETH F | Internal correspondence with N. Simon and K. Denk concerning draft FOIA request to the FDIC regarding AFI's recent clawback requests and bank examination privilege assertions | 0.90 | 639.00 |
| 02/18/13 | SCHINFELD, SETH F | Correspondence with K. Denk regarding document clawback issues | 0.60 | 426.00 |
| 02/18/13 | SCHINFELD, SETH F | Preparation for meeting with counsel for AFI concerning its January 28, 2013 and February 5, 2013 clawback requests | 2.90 | 2,059.00 |
| 02/18/13 | BLABEY, DAVID E | Review additional edits to release brief (.2) and exchange emails with E. Daniels and D. Mannal re same (.2). | 0.40 | 298.00 |
| 02/18/13 | DANIELS, ELAN | Review examiner submission (.5); email correspondence with D. Blabey, D. Mannal, R. Ringer regarding origination and pension (1.5); review PBGC proofs of claim, pension memoranda (.8) and email correspondence with D. Mannal regarding same (.5) | 3.30 | 2,392.50 |
| 02/18/13 | ETTARI, SAMANTHA | Review all documents selected by H5 and provide comments and coding on each (5.8); Confer with N. Hamerman re same (.4); Email with N. Simon re same (.1). | 6.30 | 4,567.50 |
| 02/18/13 | ROSEN, SARAH N | Review documents produced to Examiner in investigation re: pre-petition transactions (5.1); review examiner submission re: claims against AFI and supporting documents (3.1). | 8.20 | 4,592.00 |
| 02/18/13 | ROCHON, JENNIFER | Review introduction to Examiner submission (.4); correspondence with N. Simon, N. Hamerman, and S. Ettari re: fact submission (.5). | 0.90 | 742.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 96

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/18/13 | SIMON, NORMAN | Edited Examiner Fact Section and Introduction (3.0); correspond with S. Schinfeld, K. Denk re: clawback issues (1.3); edit Wilmer Hale draft FDIC request (1.1); correspond with J. Rochon, N. Hamerman, S. Ettari re: fact submission and H5 document issues (.5); review Moelis MSR/MPA analysis (1) | 6.90 | 5,692.50 |
| 02/18/13 | TRACHTMAN, JEFFREY S. | Edit fact and law sections of Examiner submission (6.2); emails with J. Rochon, S. Ettari, N. Simon, N. Hamerman, C. Siegel re submission issue (1.5). | 7.70 | 7,122.50 |
| 02/18/13 | DENK, KURT M | Analyze current draft of Examiner Submission (1.0), perform legal research re: same (6.5), and draft memo notes to N. Simon and S. Schinfeld re: regulatory issues (1.3). | 8.80 | 4,356.00 |
| 02/18/13 | ZIDE, STEPHEN | Review examiner submission on releases (1.5); calls with R. Ringer re same (.5); review same (.2). Emails with N. Hamerman re cure claim issues for AFI pleading (.5). | 2.70 | 2,011.50 |
| 02/18/13 | ALLARD, NATHANIEL | Research privilege issues re liquidating trusts. | 3.70 | 1,572.50 |
| 02/18/13 | HAMERMAN, NATAN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. (3.3). Email S. Ettari re same (1.0). Emails with J. Trachtman re examiner submission (1.0). Edit same (1.0). | 6.30 | 4,882.50 |
| 02/18/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 02/18/13 | FORD, SAMANTHA | Review produced to Examiner in investigation re: AFI claims/COAs (3.5); analyze documents re: same (1.8); respond to questions from K Coleman re early productions (.3). | 5.60 | 3,668.00 |
| 02/18/13 | RINGER, RACHAEL L | Revise examiner submission re: third-party releases (1.0), call with S. Zide re: same (.5), further revise same, e-mails with J. Trachtman and D. Blabey re: same (.3) | 1.80 | 1,008.00 |
| 02/19/13 | CAHN, JOSHUA B | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.30 | 1,058.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | SCHINFELD, SETH F | Meeting with K&E associates M. Glick and C. Zack concerning AFI's recent clawback requests | 1.30 | 923.00 |
| 02/19/13 | SCHINFELD, SETH F | Preparation for meeting with counsel for AFI regarding its recent clawback requests | 0.80 | 568.00 |
| 02/19/13 | SCHINFELD, SETH F | Review recent clawback requests | 0.40 | 284.00 |
| 02/19/13 | TABAK, EMILY S | Confer with S. Ford re document review management for 2004 subpoena | 0.50 | 247.50 |
| 02/19/13 | TABAK, EMILY S | Further emails with S. Ford re document review management for 2004 subpoena | 0.10 | 49.50 |
| 02/19/13 | TABAK, EMILY S | Review documents filed in outside litigation over the past week for N. Simon | 2.80 | 1,386.00 |
| 02/19/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.90 | 1,435.50 |
| 02/19/13 | SCHINFELD, SETH F | Call with N. Simon and WilmerHale regarding draft FOIA requests relating to AFI's recent clawback requests | 0.70 | 497.00 |
| 02/19/13 | SCHINFELD, SETH F | Meeting  with N. Simon and K. Denk regarding AFI's recent clawback requests (.4); review clawback requests (.6) | 1.00 | 710.00 |
| 02/19/13 | TABAK, EMILY S | Update production index for S. Ford re document review for 2004 subpoena | 2.10 | 1,039.50 |
| 02/19/13 | SCHINFELD, SETH F | Confer with K. Denk and S. Ettari concerning clawback requests covering documents cited in the draft Examiner Submission | 0.60 | 426.00 |
| 02/19/13 | SCHINFELD, SETH F | Draft response to MoFo's letters concerning the Debtors' February 19, 2013 clawback request and the privilege log MoFo produced in connection with the Debtors' February 4, 2013 clawback request | 1.10 | 781.00 |
| 02/19/13 | DOVE, ANDREW | Revise org chart showing intercompany balances (2.1).  Review schedules of assets and liabilities (1.7) and draft analysis of same (2.4). | 6.20 | 4,061.00 |
| 02/19/13 | ALLARD, NATHANIEL | Research re: privilege issues (1.5), draft email memo to D. Mannal, R. Ringer re: same (2.0), correspondence w/ R. Ringer re: same (.5), further research re: same (.8). | 4.80 | 2,040.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 98

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | DENK, KURT M | Emails with E. Tabak re: document review status (.3); emails with S. Schinfeld re: legal analysis of same (.4); review docket entry updates and related materials relevant to related litigation against AFI (.3). Prepare for (.3), and attend (1.8) meeting with Kirkland & Ellis re: privilege issues. Performed legal research for Examiner Submission (.5), review draft from regulatory counsel colleagues at WilmerHale re: privilege (.4) and draft memo notes re: same for N. Simon and S. Schinfeld re: regulatory issues (.9). Perform second-level document review and analysis of documents re: prepetition transactions (2.1). Prepare for (.6), attend (1.4), and draft (.5) notes summarizing meeting with financial advisors; meeting with N. Simon and S. Schinfeld re: clawback analysis (.4). | 9.20 | 4,554.00 |
| 02/19/13 | SCHINFELD, SETH F | Draft  letter to K&E following-up on clawback-related issues discussed during February 19, 2013 in-person meeting | 2.70 | 1,917.00 |
| 02/19/13 | SCHINFELD, SETH F | Meeting with K&E associates M. Glick and C. Zack concerning AFI's recent clawback requests | 1.30 | 923.00 |
| 02/19/13 | ROSEN, SARAH N | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 6.40 | 3,584.00 |
| 02/19/13 | LINTZ, EDWARD M | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 12.30 | 6,088.50 |
| 02/19/13 | ETTARI, SAMANTHA | Complete review of H5 vendor documents, including highlighting and providing commentary for J. Rochon and N. Simon (4.9); Telephone call with H5 discovery vendor to discuss review (.2); Confer with N. Hamerman re same (.2); Review hot documents from recent review set (.7); Confer with K. Denk, S. Schinfeld, and S. Ford multiple times re clawback materials (.5); Confer with J. Rochon re examiner submission insert (.2). | 6.70 | 4,857.50 |
| 02/19/13 | CHASS, MARK | Emails with E. Daniels re: preference analysis. | 0.30 | 232.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | ROCHON, JENNIFER | Analyze legal research re: Examiner Submission (2.2); confer with S. Ettari regarding H5 documents (.1). | 2.30 | 1,897.50 |
| 02/19/13 | SIMON, NORMAN | Meeting with S. Schinfeld re: clawback requests (.5); Confer with J. Rochon re: same (.4); Meeting with S. Schinfeld, K. Denk re: clawback issues (.4); Calls to W. Hale (M. Blaney, F. Gutierrez) re: clawback issues (.6); emails with S. Ettari, K. Denk, S. Schinfeld re: same (.2); Meeting with Moelis re: same (1.9); Call with Wilmer Hale and S. Schinfeld re: clawback requests (.7); review clawback requests (1.2). | 5.90 | 4,867.50 |
| 02/19/13 | CIFONE, DAWN | Prepare AFI investigation research Binder and corresponding index (2.8); Per attorney request, prepare PDFs of specific documents and upload to electronic files (1.2); Perform QC of Index of Examiner Submission Supporting Fact Documents and verify clawback/PEO (3.2); organize produced board minutes and materials from Relativity (0.8) | 8.00 | 2,440.00 |
| 02/19/13 | BLABEY, DAVID E | Emails re: edits to examiner submission on releases with D. Mannal, R. Ringer, E. Daniels (.7); incorporate edits to brief (2.0). | 2.70 | 2,011.50 |
| 02/19/13 | DANIELS, ELAN | Review AFI and Debtors examiner submissions regarding third party releases (.6); emails with D. Mannal, D. Blabey and R. Ringer regarding same (.5); email correspondence with T. Goren regarding AFI origination issues (.4); review examiner submissions (1.0) and email correspondence with D. Blabey, R. Ringer regarding same (.2) | 2.70 | 1,957.50 |
| 02/19/13 | HAMERMAN, NATAN | Emails with J. Bessonette re bank project (.2); review documents re: bank transfers (1.2); confer with S. Ettari and K. Denk re: same (.3); review Moelis product re: same (2.0); revise complaint against AFI (2.0). | 5.70 | 4,417.50 |
| 02/19/13 | TRACHTMAN, JEFFREY S. | Edit legal sections of examiner submission re: claims against AFI (5.7); review cases and materials related to submission (1.5); emails with J. Rochon, N. Simon, S. Ettari, N. Hamerman, D. Mannal, D. Blabey re drafts of submissions (.8); review revisions of third party release brief (1.1). | 9.10 | 8,417.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 100

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | BESSONETTE, JOHN | Meeting with S. Merl to discuss review of documents and initial thoughts (.7); review documents, contracts and SEC filings related to sale of GMAC Bank (5.5); prepare summary of initial findings, analysis, questions and documents needed (1.2) | 7.40 | 6,105.00 |
| 02/19/13 | MERL, SETH R | Meeting w/ J Bessonette on research matters (.7), review of GMAC materials including contracts and SEC filings related to bank sale (2.3). | 3.00 | 2,325.00 |
| 02/19/13 | REID, DENISE L | Review database folders and update claw back documents with replacements (1.5); Update privilege letters binders (.7) Print and create binders of documents for weekly review (3) | 5.20 | 1,586.00 |
| 02/19/13 | MOSES, MATTHEW B | Corresponded with A. Friedman and A. Dienstag re: fiduciary duty claims (.9) Correspond re: other claims against AFI with J. Trachtman, J. Rochon, S. Ettari and K. Denk. (.7).  Conduct  additional research  re: fiduciary duties (1.8). | 3.40 | 2,414.00 |
| 02/19/13 | DIFRANCESCO, KRISTIN | Review documents produced under from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |
| 02/19/13 | FORD, SAMANTHA | Review of request re minutes collection from Cleary (.2); analysis re document review status in preparation for N. Simon's meeting with K Eckstein (1.1); collecting and preparing documents requested by J Bessonette (1.8); review documents produced to examiner by AFI/Debtors re: relevance to investigation of pre-petition transactions (4.1); preparing materials for key documents meeting (.6). | 7.80 | 5,109.00 |
| 02/19/13 | SCHULMAN, BRENDAN M. | Emails with vender re discovery documents. | 0.10 | 78.50 |
| 02/19/13 | RINGER, RACHAEL L | Review draft examiner submission (.4), revise same e-mails with D. Blabey re: same (.4) | 0.80 | 448.00 |
| 02/20/13 | TABAK, EMILY S | Search re outside litigation against AFI for N. Simon | 0.40 | 198.00 |
| 02/20/13 | TABAK, EMILY S | Emails N. Simon re outside litigation search against AFI. | 0.10 | 49.50 |
| 02/20/13 | TABAK, EMILY S | Review of AFI claims Examiner Submission draft | 2.70 | 1,336.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/20/13 | SCHINFELD, SETH F | Revised and finalized response to MoFo's letters concerning the Debtors' February 19, 2013 clawback request and the privilege log MoFo produced in connection with the Debtors' February 4, 2013 clawback request | 1.40 | 994.00 |
| 02/20/13 | TABAK, EMILY S | Update outside litigation chart re claims against AFI | 0.80 | 396.00 |
| 02/20/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re: AFI investigation | 1.90 | 940.50 |
| 02/20/13 | SCHINFELD, SETH F | Emails with S. Ford regarding clawback request issues | 0.80 | 568.00 |
| 02/20/13 | SCHINFELD, SETH F | Edited draft letter to K&E following-up on clawback-related issues discussed during February 19, 2013 in-person meeting | 0.80 | 568.00 |
| 02/20/13 | TABAK, EMILY S | Review documents produced to Examiner in investigation re: AFI investigation | 0.60 | 297.00 |
| 02/20/13 | SCHINFELD, SETH F | Continued revising and updating index of AFI's and the Debtors' clawback requests and related correspondence | 3.80 | 2,698.00 |
| 02/20/13 | TABAK, EMILY S | Update production index spreadsheet re 2004 subpoena document review for S. Ford | 2.20 | 1,089.00 |
| 02/20/13 | ETTARI, SAMANTHA | Review set of hot documents prepared by S. Ford (3.3); Confer with S. Ford, N. Hamerman, and K. Denk re same and use in submission (1.6); attend portion of meeting K. Eckstein, N. Simon, J. Trachtman, D. Mannal, S. Ettari, J. Rochon, R. Ringer re examiner submissions and mediation status. (1.1); Review clawback designations and index (.4); Edit and revise submission (.3); Review legal argument for examiner submission (1.0). | 7.70 | 5,582.50 |
| 02/20/13 | TABAK, EMILY S | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 0.50 | 247.50 |
| 02/20/13 | DOVE, ANDREW | Revise third party release brief per comments. | 0.90 | 589.50 |
| 02/20/13 | TABAK, EMILY S | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 0.80 | 396.00 |
| 02/20/13 | ALLARD, NATHANIEL | Research privilege issues and standing motions (3.5), emails re: same w/ R. Ringer (.6), draft emails to D. Mannal, R. Ringer re: same (.4) | 4.50 | 1,912.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/20/13 | SIMON, NORMAN | Meeting with J. Rochon re: document review (.5); attend portion of meeting with K. Eckstein, D. Mannal, J. Trachtman, R. Ringer, D. Blabey re: mediation (1.4); Correspondence with Wilmer Hale re: clawback issue (.4); review document/clawback issues, draft/edit correspondence to MoFo, Examiner re: same (.4); review fact submission to Examiner (.2); draft letters to MoFo/Kirkland on document issues (.6); Review draft examiner legal section (3.1); Team meeting with S. Ettari, N. Hamerman, S. Ford, J. Rochon re: examiner submission (1); review clawback and document issues; meeting with S. Schinfeld re: same (.4); Meeting with J. Rochon re: submission (.3); Call with J. Trachtman, J. Rochon re: submission (.3); Meeting with J. Rochon, S. Ettari re: submission (.3); Correspondence with D. Mannal, S. Ettari, S. Schinfeld re: Cleary requests (.2). | 9.10 | 7,507.50 |
| 02/20/13 | HAMERMAN, NATAN | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (3.5).  Revise; revise draft complaint against AFI/affiliates (2.7). | 6.20 | 4,805.00 |
| 02/20/13 | LINTZ, EDWARD M | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 12.20 | 6,039.00 |
| 02/20/13 | RINGER, RACHAEL L | Discussion re: investigation with K. Eckstein, D. Mannal, J. Rochon, N. Simon, S. Ettari, J. Trachtman and D. Blabey (1.4), follow up emails with K. Eckstein, D. Mannal re: same and re: CRO/Exclusivity issues, call with Cleary re: same (1.3), emails with N. Allard re: privilege research, e-mails with D. Mannal re: same (.4) | 3.10 | 1,736.00 |
| 02/20/13 | TRACHTMAN, JEFFREY S. | Edit legal sections of examiner submission (6.2); emails with J. Rochon, N. Simon, K. Eckstein, D. Mannal, D. Blabey re submissions (1.2); attend meeting with K. Eckstein, D. Mannal, N. Simon, J. Rochon, D. Blabey and R. Ringer re same (1.4) | 8.80 | 8,140.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/20/13 | DIENSTAG, ABBE L. | Review draft submission to examiner on claims for breach of duty against AFI (0.2); review cases cited in same (0.5); some review of research re: same (0.2); respond to M. Moses on re: same (0.3). | 1.20 | 1,050.00 |
| 02/20/13 | ROCHON, JENNIFER | Confer with N. Simon re: document review (.5); attend portion of meeting K. Eckstein, N. Simon, J. Trachtman, D. Mannal, S. Ettari, J. Rochon, R. Ringer re examiner submissions and mediation status. (1.4); analyze of legal section of Examiner submission (.4); meet with S. Ford, S. Ettari, N. Hamerman and N. Simon regarding Examiner submission and complaint against AFI (1.0); further analysis of legal section of Examiner submission (1.1); meeting with N. Simon regarding legal section of Examiner submission (.3); t/c with J. Trachtman and N. Simon regarding edits to legal section (.3); confer with S. Ettari and N. Simon regarding changes to draft Examiner submission (.3) | 5.30 | 4,372.50 |
| 02/20/13 | DENK, KURT M | Review emails from S. Rosen re: document review status (.6); confer with S. Ford re: same (.3); Perform legal research for Examiner Submission (1.0), review draft of same (.5), and draft memo notes re: same for N. Simon and S. Schinfeld re: regulatory issues (.3). Performed additional second-level document review and analysis of relevant documents to investigation (4.1). Conduct legal research (1) and draft email memo (.5) for N. Simon & N. Hamerman re: legal theories for preparation of draft Examiner Submission. | 8.30 | 4,108.50 |
| 02/20/13 | BESSONETTE, JOHN | Continue review of SEC disclosure relating to bank transactions (1.0) | 1.00 | 825.00 |
| 02/20/13 | ROSEN, SARAH N | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 6.00 | 3,360.00 |
| 02/20/13 | TAYLOR, JOEL M. | Legal research for Examiner Submission re: claims against AFI. | 2.40 | 1,860.00 |
| 02/20/13 | REID, DENISE L | Compile documents received through production (.5); Create tabs and labels for same and update all binders (2) | 2.50 | 762.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 104

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                  Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 02/20/13 | BLABEY, DAVID E | Prepare for (.2) and attend (1.4) portion of meeting K. Eckstein, N. Simon, J. Trachtman, D. Mannal, S. Ettari, J. Rochon, R. Ringer re examiner submissions and mediation status. | 1.60 | 1,192.00 |
| 02/20/13 | MOSES, MATTHEW B | Revised rider to Examiner Submission re: fiduciary duties (1.8). Reviewed MBIA papers (.2). Conducted additional research re: same (1.3). Contacted G. Horowitz re: same (.4). | 3.70 | 2,627.00 |
| 02/20/13 | MANNAL, DOUGLAS | Review examiner submission (.2); TCF with UCC member re investigation (.3) | 0.50 | 412.50 |
| 02/20/13 | DIFRANCESCO, KRISTIN | Review documents produced under from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |
| 02/20/13 | FORD, SAMANTHA | Meeting with N Hamerman, S Ettari, K Denk and D Cifone re key document review (1.6); confer with D. Cifone re organization of future key doc review meetings (.2); revise Examiner Submission (.9); email to review team re status of case (.5); coordination of upload and analysis of newly received documents from MoFo (1.6); coordination re clawback issues with K Coleman, A Miller, and E Daniels (.4); coordination re clawback issues with S Schinfeld (.3); review produced documents to Examiner re: relevance to AFI investigation (4.2). | 9.70 | 6,353.50 |
| 02/20/13 | CIFONE, DAWN | Prepare a word version of the index of Examiner Supporting Fact Documents (2.8); Pull and tag "key documents" from Relativity and save PDFs in appropriate L Drive folders (2.7); Pull newly identified board minutes and materials from Relativity and save in appropriate L Drive folders (1.5) | 7.00 | 2,135.00 |
| 02/20/13 | ECKSTEIN, KENNETH H. | Prepare for (.1) and participate in meeting D. Mannal, N. Simon, J. Rochon, D. Blabey, J. Trachtman re case developments and submissions (1.4) | 1.50 | 1,485.00 |
| 02/21/13 | TABAK, EMILY S | Update production index for S. Ford re 2004 subpoena review | 0.60 | 297.00 |
| 02/21/13 | TABAK, EMILY S | Review email from S. Ford re progress on 2004 subpoena document review and update on the case | 1.00 | 495.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00006 (AFI INVESTIGATION)                                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/21/13 | TABAK, EMILY S | Review documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.70 | 1,336.50 |
| 02/21/13 | TABAK, EMILY S | Update production index for S. Ford re 2004 subpoena document review | 1.00 | 495.00 |
| 02/21/13 | TABAK, EMILY S | Emails with S. Ford re 2004 subpoena document review issue | 0.10 | 49.50 |
| 02/21/13 | SCHINFELD, SETH F | Review letters to the FDIC and FRB seeking a waiver of the bank examination privilege with respect to certain produced documents recently clawed back by AFI | 1.50 | 1,065.00 |
| 02/21/13 | TABAK, EMILY S | Update ongoing litigation chart for N. Simon re claims against AFI | 2.00 | 990.00 |
| 02/21/13 | TABAK, EMILY S | Emails w/ K. Denk re ongoing outside litigation tracking re AFI claims | 0.10 | 49.50 |
| 02/21/13 | LINTZ, EDWARD M | Research project re executives playing dual roles in both AFI / Ally Bank and ResCap (0.9); review documents produced to Examiner in investigation to determine relevance in connection with the Committee's AFI investigation (11.1)` | 12.00 | 5,940.00 |
| 02/21/13 | TABAK, EMILY S | Update ongoing litigation chart for N. Simon re AFI claims | 0.60 | 297.00 |
| 02/21/13 | SCHINFELD, SETH F | Calls with M. Blayney of WilmerHale regarding draft letters to the FDIC and FRB seeking a waiver of the bank examination privilege with respect to certain documents produced by AFI | 0.90 | 639.00 |
| 02/21/13 | SCHINFELD, SETH F | Edited letters to the FDIC and FRB seeking a waiver of the bank examination privilege with respect to certain produced documents recently clawed back by AFI | 1.60 | 1,136.00 |
| 02/21/13 | SCHINFELD, SETH F | Began processing for destruction of documents clawed back by AFI based on a claim of bank examination privilege | 3.80 | 2,698.00 |
| 02/21/13 | BLABEY, DAVID E | Edit sections of examiner submission dealing with other claims against AFI affiliates. | 0.50 | 372.50 |
| 02/21/13 | DOVE, ANDREW | Review portion of Examiner submission and confer w/ D. Blabey re same (.4) | 0.40 | 262.00 |

Kramer Levin Naftalis & Frankel LLP                       Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      May 28, 2013
066069-00006 (AFI INVESTIGATION)                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/21/13 | ETTARI, SAMANTHA | Continue revising alter-ego insert to Examiner Submission (1.6); Review key documents to include in Examiner submission (4.1) and revise fact section of Examiner Submission to include same (2.8); Review emails re bank transfer with J. Bessonette and corporate group (.4); Review spreadsheet of key documents from H5 discovery vendor (.8). | 9.70 | 7,032.50 |
| 02/21/13 | DANIELS, ELAN | Review GSE settlements (.3), debtor presentations (.5) and email correspondence (.1) with N. Hamerman regarding examiner presentation. | 0.90 | 652.50 |
| 02/21/13 | SIMON, NORMAN | Meeting with J. Rochon re: Examiner Submission (.4); emails with N. Hamerman, S. Ettari re: same (.3); Call with J. Rochon re: document issue (.2); Review revisions to Wilmer letter to regulations (.6); Correspondence with K. Denk, S. Schinfeld re: clawback issues (.5); Correspondence with J. Trachtman, S. Ettari, J. Rochon re: Examiner Submission (.4); E-mail with N. Hamerman, S. Ford re: document issue (.2); Correspondence with MoFo/Examiner Depository issues (.4). | 3.00 | 2,475.00 |
| 02/21/13 | HOROWITZ, GREGORY A. | Review AlixPartners solvency draft, e-mails from/to S. Ettari, J. Rochon re meeting (.5) | 0.50 | 447.50 |
| 02/21/13 | ROCHON, JENNIFER | Meet with N. Simon to revise Examiner submission (.4); confer with S. Schinfeld regarding claw back issues (.3); t/c with N. Simon regarding document production issues (.2). | 0.90 | 742.50 |
| 02/21/13 | ZIDE, STEPHEN | Emails re examiner submission with N Hamerman (.3). | 0.30 | 223.50 |
| 02/21/13 | DENK, KURT M | Correspond with N. Simon and S. Schinfeld re: regulatory issues (.5); meet with N. Hamerman and S. Ettari re: edits to draft Examiner Submission (.4); perform legal research for Examiner submission (2.5), revise draft submission re: same (1.8), and drafted email memoranda (1.5) for same. Performed second-level document review and analysis of documents re: prepetition transactions (.8). | 7.50 | 3,712.50 |
| 02/21/13 | BESSONETTE, JOHN | Emails with N. Hamerman, S. Ford and S. Merl re: bank transaction and treatment/issues re: contingent origination liabilities (1.0) | 1.00 | 825.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/21/13 | MERL, SETH R | Review of documents, SEC filings and drafting memo on liability research | 3.20 | 2,480.00 |
| 02/21/13 | TRACHTMAN, JEFFREY S. | Edit sections of examiner submission (2.8); emails with N. Simon, S. Ettari, J. Rochon, D. Blabey, M. Moses re legal issues and revisions (1.5). | 4.30 | 3,977.50 |
| 02/21/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.00 | 560.00 |
| 02/21/13 | DIENSTAG, ABBE L. | Review of cases and treatise insolvency issues (3.0); further e-mail to M. Moses with further analyses regarding same (0.3). | 3.30 | 2,887.50 |
| 02/21/13 | HAMERMAN, NATAN | Emails re produced documents with J. Bessonette (1.0); emails re discovery disputes with S. Zide (.3); emails re operation agreement issues with G. Horowitz (.8); draft complaint against AFI (1.0); revise examiner submission (3.0); confer with E. Daniels re GSE case claims (1.0). | 7.10 | 5,502.50 |
| 02/21/13 | REID, DENISE L | Organize binder of produced documents for S. Ford. | 1.50 | 457.50 |
| 02/21/13 | MOSES, MATTHEW B | Discuss fiduciary duties action with A. Dienstag and J. Trachtman (.5). Review solvency analysis (0.9). | 1.40 | 994.00 |
| 02/21/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance to prepetition transactions (9.0)in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |
| 02/21/13 | FORD, SAMANTHA | Draft extensive email re investigation status for review team (.8); locate documents for J. Bessonette to use in Examiner Submission (2.4); communications with Chadbourne and MoFo re delivery of outstanding productions (.5); review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (2.8). | 6.50 | 4,257.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/21/13 | CIFONE, DAWN | Perform targeted searches in Relativity to locate cover emails of specific attachments (1.6); Pull H5 documents from Relativity, save on the L Drive, and circulate PDFs to members of team (2.4); Pull newly identified board minutes and material from Relativity and add to L Drive folders (3) | 7.00 | 2,135.00 |
| 02/21/13 | ECKSTEIN, KENNETH H. | Review Examiner submission. | 2.40 | 2,376.00 |
| 02/22/13 | ETTARI, SAMANTHA | Review case law re: investigation and examiner submission issues (1.9); Attend meeting with AlixPartners, J. Rochon, N. Simon, and G. Horowitz re AlixPartners' analyses (1.8); revise Examiner Submission inserts and circulate to team (.5); Review key documents and email with S. Ford, N. Hamerman, and K. Denk re same (3.4). | 7.60 | 5,510.00 |
| 02/22/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.20 | 4,059.00 |
| 02/22/13 | DOVE, ANDREW | Review Examiner submission re third party releases. | 1.40 | 917.00 |
| 02/22/13 | LINTZ, EDWARD M | Review targeted search for documents relevant to executives serving dual roles (1.2); review documents to determine relevance in connection with the Committee's AFI investigation (9.7). | 10.90 | 5,395.50 |
| 02/22/13 | BLABEY, DAVID E | Edit rider to examiner submission on estate claims against AFI. | 1.00 | 745.00 |
| 02/22/13 | DENK, KURT M | Correspond with S. Hasan of Moelis (financial advisors) re: mortgage operations analysis (.7). Perform research (1.7), analysis of draft examiner submission research (1.5), and drafted email memoranda (1.5) for draft Examiner Submission. Performed legal research (2), reviewed draft summary of potential claims against AFI (.7), corresponded with (.3), and drafted memo notes for (.4) N. Simon and S. Schinfeld re: regulatory issues. | 8.80 | 4,356.00 |
| 02/22/13 | SCHINFELD, SETH F | Finalize response to Schulte's February 22 claw back request | 1.60 | 1,136.00 |
| 02/22/13 | SCHINFELD, SETH F | Updated chart of claw back requests | 1.10 | 781.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/22/13 | SCHINFELD, SETH F | Calls with WilmerHale attorneys regarding draft letters to regulators re: bank examination privilege. | 1.20 | 852.00 |
| 02/22/13 | SCHINFELD, SETH F | Revise draft letter to AFI's counsel regarding February 19, 2013 meeting | 1.10 | 781.00 |
| 02/22/13 | SCHINFELD, SETH F | Correspondence with the Examiner concerning documents subject to claw back request | 0.40 | 284.00 |
| 02/22/13 | SCHINFELD, SETH F | Emails with K. Denk regarding AFI's and the Debtors' claw back requests | 1.10 | 781.00 |
| 02/22/13 | SCHINFELD, SETH F | Edit draft letters to the FDIC and Federal Reserve re bank examination privilege. | 1.60 | 1,136.00 |
| 02/22/13 | SIMON, NORMAN | Review AlixPartners insolvency analysis (.6); prepare for meeting with same (.6); Meeting with Alix Partners, S. Ettari, J. Rochon and G. Horowitz re insolvency analysis (1.8); Review correspondence to Schulte re: same (.5); Call with M. Blakely (Wilmer Hale) re: same (.2); analyze clawback issues with S. Schinfeld, K. Denk (.4); correspondence with Kirkland on clawback issue (.5); revise examiner submission (2); correspondence with J. Trachtman, S. Ettari, J. Rochon re: same (.3); correspondence with B. Schulman re: H5 (document processing issues (.1); Calls/correspondence with S. Schinfeld re: clawback issues (.2). | 7.20 | 5,940.00 |
| 02/22/13 | DIENSTAG, ABBE L. | Follow-up e-mail to M. Moses on fiduciary duties. | 0.20 | 175.00 |
| 02/22/13 | CIFONE, DAWN | Perform targeted search in Relativity for attachment to email (0.5); Pull cases and statutes cited in Examiner  Submission (2); Cite-check Examiner Submission (3.5); Continue to cite-check Examiner Submission (3.5) | 9.50 | 2,897.50 |
| 02/22/13 | HAMERMAN, NATAN | Emails re examiner submission with B. Schulman (.5); email with Moelis re new documents (1.0); revise complaint (2.0). | 3.50 | 2,712.50 |
| 02/22/13 | ROSEN, SARAH N | Review documents produced to Examiner re: prepetition transactions. | 2.00 | 1,120.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 110

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/13 | ROCHON, JENNIFER | Revise Examiner submission re: claims against AFI (2.7); meeting with AlixPartners and N. Simon and G. Horowitz regarding investigation analysis (1.8); confer with N. Simon regarding same (.1); t/c w/J. Trachtman regarding Examiner submission (.1). | 4.70 | 3,877.50 |
| 02/22/13 | MOSES, MATTHEW B | Emails re: fidiuciary duties section with A. Dienstag, J. Trachtman and C. Siegel (.8). Coordinate and process cite check (.6). | 1.40 | 994.00 |
| 02/22/13 | DIFRANCESCO, KRISTIN | Review produced document from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.00 | 4,480.00 |
| 02/22/13 | TRACHTMAN, JEFFREY S. | Edit examiners submission re: claims against AFI and rider (3.4); correspond with D. Blabey, N. Simon, J. Rochon, K. Eckstein, D. Mannal re same (1.4). | 4.80 | 4,440.00 |
| 02/22/13 | FORD, SAMANTHA | Communications with MoFo, Chadbourne, and Alix Partners re status of productions received through depository (2.1); prepare new batches of documents for first-level review re AFI Investigation (1.2); review documents produced to Examiner in investigation re: AFI Investigation (4.8). | 8.10 | 5,305.50 |
| 02/22/13 | BESSONETTE, JOHN | Emails with S. Ford re: relevant documents related to claims against AFI (.6) | 0.60 | 495.00 |
| 02/22/13 | SCHULMAN, BRENDAN M. | Incoming emails re data productions and loading with J. Bessonette (0.4); email with S. Ford re planning for data to H5 discovery vendor (0.2); email to H5 discovery vendor re incoming data (0.2). | 0.80 | 628.00 |
| 02/22/13 | HOROWITZ, GREGORY A. | Review AlixPartners solvency draft (2.3); meet with J. Rochon, N. Simon, S. Ettari, AlixPartners team re: same (1.8). | 4.10 | 3,669.50 |
| 02/22/13 | MERL, SETH R | Review of bank sale and related docs (3.2), draft summary/memo re: same (2.0). | 5.20 | 4,030.00 |
| 02/23/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.10 | 1,039.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/23/13 | LINTZ, EDWARD M | Review documents produced to Examiner in connection with the Committee's AFI investigation. | 6.70 | 3,316.50 |
| 02/23/13 | ROSEN, SARAH N | Review documents produced to Examiner by Debtors/AFI in connection with investigation of pre-petition transactions (1); review examiner submission re: same (1.2). | 2.20 | 1,232.00 |
| 02/23/13 | TRACHTMAN, JEFFREY S. | Review examiner submission draft re: claims against AFI. | 1.10 | 1,017.50 |
| 02/23/13 | FORD, SAMANTHA | Review documents produced to Examiner in connection with investigation of claims against AFI. | 2.60 | 1,703.00 |
| 02/24/13 | LINTZ, EDWARD M | Review documents produced to Examiner in connection with investigation of claims against AFI. | 10.80 | 5,346.00 |
| 02/24/13 | ECKSTEIN, KENNETH H. | Review (1.4) and comment (1) on Examiner submission re: claims against AFI. | 2.40 | 2,376.00 |
| 02/24/13 | HAMERMAN, NATAN | Review draft complaint against AFI. | 0.40 | 310.00 |
| 02/25/13 | TABAK, EMILY S | Update outside litigation chart for N. Simon re AFI claims. | 0.80 | 396.00 |
| 02/25/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.30 | 643.50 |
| 02/25/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with the Committee's AFI investigation. | 10.90 | 5,395.50 |
| 02/25/13 | TABAK, EMILY S | Update production index for S. Ford. | 0.80 | 396.00 |
| 02/25/13 | SCHINFELD, SETH F | Correspond with S. Ford regarding document productions recently posted to the Examiner's depository. | 0.20 | 142.00 |
| 02/25/13 | SCHINFELD, SETH F | Draft correspondence to counsel for the Debtors re: claw back request. | 0.70 | 497.00 |
| 02/25/13 | SCHINFELD, SETH F | Revise letter to Debtors regarding claw back request issues. | 0.70 | 497.00 |
| 02/25/13 | SCHINFELD, SETH F | Call with WilmerHale attorneys regarding draft letters to the FDIC and Federal Reserve re: privilege issues. | 0.50 | 355.00 |
| 02/25/13 | TABAK, EMILY S | Correspond w/S. Ettari re research memo on AFI claims. | 0.20 | 99.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/25/13 | TABAK, EMILY S | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 3.70 | 1,831.50 |
| 02/25/13 | SCHINFELD, SETH F | Updated index of claw back requests and related correspondence | 1.80 | 1,278.00 |
| 02/25/13 | CIFONE, DAWN | Perform targeted searches in Relativity re: key documents and place in electronic folders (1.5); Pull cases and statutes cited in updated section of Examiner Submission (.8); Cite-check updated Examiner Submission (3.5); Prepare Examiner Submission case binder and corresponding index (2.7) | 8.50 | 2,592.50 |
| 02/25/13 | SCHINFELD, SETH F | Review privilege logs produced by the Debtors re claw back requests. | 0.60 | 426.00 |
| 02/25/13 | BLABEY, DAVID E | Review (3.2) and edit (2.1) examiner submission re veil piercing claims; discuss cite checking with N. Allard (.2). | 5.50 | 4,097.50 |
| 02/25/13 | TABAK, EMILY S | Review emails sent by S. Ettari re research project on AFI claims. | 2.00 | 990.00 |
| 02/25/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 7.30 | 4,088.00 |
| 02/25/13 | ALLARD, NATHANIEL | Meet w/ D. Blabey re: reviewing Examiner Submission (.2), review same (1.4). | 1.60 | 680.00 |
| 02/25/13 | ETTARI, SAMANTHA | Confer with N. Hamerman re Complaint against AFI (.2); Continue review of H5 discovery vendor second and third batches of produced documents (6.3); revise Examiner Submission and circulate to J. Trachtman, N. Simon, and J. Rochon (.8); confer with M. Lightner at Cleary Gottlieb re documents (.2); Email with M. Arango at AlixPartners re documents (.2). | 7.70 | 5,582.50 |
| 02/25/13 | HAMERMAN, NATAN | Revise draft complaint against AFI (3.0). Confer with K. Denk re investigation projects re: same (.5). Confer with S. Ettari re production documents (.5). Email exchange with J. Bessonette re investigation (.3). | 4.30 | 3,332.50 |
| 02/25/13 | REID, DENISE L | Organize produced documents from investigation requested by K. Denk. | 0.70 | 213.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/25/13 | SIMON, NORMAN | Review draft motion in support of CRO (.6); Call with W. Hale, S. Schinfeld re: clawback documents (.5); Call with B. Schwinger, J. Rochon re: document production (.2); review clawback issues (.5); Draft document/clawback email update (.5); Edit S. Schinfeld e-mail to MoFo;calls/correspondence with MoFo (D. Brown) (.5); confer with K. Denk re: clawback issues (.4); Meeting with J. Rochon, D. Denk re: same (1.1); call with Wilmer Hale, (M. Blayney) re: same (.3); correspondence with S. Ettari re: same (.2) | 4.80 | 3,960.00 |
| 02/25/13 | ROCHON, JENNIFER | T/c with B. Schwinger and N. Simon regarding document production (.2); meeting with K. Denk and N. Simon regarding claw back issues (1.1); confer with N. Simon and S. Ettari regarding Cleary requests (.2); analyze legal claims (1.0) | 2.50 | 2,062.50 |
| 02/25/13 | CAHN, JOSHUA B | Review discovery materials on Relativity re: claims against AFI. | 2.80 | 1,288.00 |
| 02/25/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |
| 02/25/13 | TRACHTMAN, JEFFREY S. | Review edited sections of Examiner submission re: claims against AFI (2.1); telephone calls with K. Eckstein re: same (1.4). | 3.50 | 3,237.50 |
| 02/25/13 | DENK, KURT M | Confer with N. Hamerman (.3), S. Ford (.1), N. Simon (.2), M. Moses (.1) re: same. Perform second-level review of key documents for preparation of Examiner Submission (2.2). Perform legal research (3.1), revise Examiner submission in connection with same (3.3), conference with N. Simon and J. Rochon re: regulatory compliance and privilege issues (1.1). | 10.40 | 5,148.00 |
| 02/25/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI/affiliates to Examiner re AFI Investigation (6.1); Coordination re newly received documents (.5); follow-up emails with K. Denk about document review (.5). | 7.10 | 4,650.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/25/13 | SIEGEL, CRAIG L | Confer w/ D. Mannal re: investigation update (.6); emails with S. Ettari to coordinate insolvency analysis (.3); emails with M. Moses to coordinate editing Examiner submission (.3) | 1.20 | 930.00 |
| 02/25/13 | BESSONETTE, JOHN | Review summary of investigation issues (.4); review draft complaint against AFI related to bank transaction (.5) | 0.90 | 742.50 |
| 02/25/13 | MOSES, MATTHEW B | Revise brief based on results of cite check (3.5); email with C. Siegel re: same (.4). | 3.90 | 2,769.00 |
| 02/25/13 | DUFFIELD, CARL D | Research debtor Board actions re swap arrangements post-bank transfer (1.5). | 1.50 | 982.50 |
| 02/25/13 | ECKSTEIN, KENNETH H. | Review Examiner Submission (1.0); call with J. Trachtman re: same (1.4). | 2.40 | 2,376.00 |
| 02/26/13 | TABAK, EMILY S | Draft portion of memo for AFI claims. | 0.70 | 346.50 |
| 02/26/13 | TABAK, EMILY S | Confer w S. Ettari re memo for AFI claims. | 0.10 | 49.50 |
| 02/26/13 | TABAK, EMILY S | Emails w S Ettari re progress on memo re AFI claims. | 0.10 | 49.50 |
| 02/26/13 | SCHINFELD, SETH F | Confer with N. Simon and K. Denk regarding documents cited in draft Examiner Submission that are now subject to claw back requests. | 0.30 | 213.00 |
| 02/26/13 | SCHINFELD, SETH F | Update index of claw back requests to reflect latest letter from counsel for Cerberus Capital Management and related correspondence from counsel for the Debtors. | 2.10 | 1,491.00 |
| 02/26/13 | TABAK, EMILY S | Draft memo re AFI claims. | 7.70 | 3,811.50 |
| 02/26/13 | ROSEN, SARAH N | Review produced document from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.20 | 2,352.00 |
| 02/26/13 | ALLARD, NATHANIEL | Cite-check Submission to Examiner re: Third Party Releases (4.2), meet w/ A. Dove re: same (.7), correspond w/ D. Blabey re: same (.1); further cite-check of Submission (3.0). | 8.00 | 3,400.00 |
| 02/26/13 | ETTARI, SAMANTHA | Continue editing and revising certain sections of the Complaint against AFI (3.7); Confer with N. Hamerman, J. Rochon, and N. Simon re same (1.7); Confer with E. Tabak re outline and talking points on fraudulent conveyance and legal research re same (1.0); review case update emails (.2). | 6.60 | 4,785.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 115

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/13 | SIMON, NORMAN | Meeting with J. Rochon, N. Hamerman, S. Ettari re: Complaint against AFI (.9); meeting with S. Ettari and J. Rochon re: complaint against AFI (.4); Meeting with J. Rochon re: clawback issues (.3), bank transfer claims (.2); revise draft submission to Examiner re: claims against AFI (.7); Meeting with K. Eckstein re: Examiner submission (.4); Review Examiner submission on clawback (1.3); Correspondence with S. Ettari re: same (.2); further revise submission (.4); Correspondence with MoFo on document issues (.1); Correspondence with C. Siegel, K. Denk, S. Ettari re: document/submission issues (.5); further review clawback issues (.9). | 6.30 | 5,197.50 |
| 02/26/13 | ECKSTEIN, KENNETH H. | Confer w/ N. Simon re: Examiner Submission progress (.4); review of Examiner submission (1.1); edit same (.5). | 2.00 | 1,980.00 |
| 02/26/13 | LINTZ, EDWARD M | Review produced documents from Debtors and AFI to determine relevance in connection with the Committee's AFI investigation. | 11.40 | 5,643.00 |
| 02/26/13 | DIFRANCESCO, KRISTIN | Analyze documents produced to Examiner by Debtors re: prepetition transactions under investigation. | 9.50 | 5,320.00 |
| 02/26/13 | TRACHTMAN, JEFFREY S. | Review edits re Examiner submission (1.1); confer with D. Mannal, C. Siegel, S. Ettari, D. Blabey re status of submissions (.8). | 1.90 | 1,757.50 |
| 02/26/13 | DENK, KURT M | Phone communications with N. Simon re: clawback issues (.9). Perform second-level review of key documents for preparation of Examiner Submission (3.1); draft memo notes for 2/27 team meeting re: same (1). Analyze examiner submission re: claims against AFI (.5); draft suggested edits for Examiner Submission (1.5). | 7.00 | 3,465.00 |
| 02/26/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI re AFI Investigation (5); Updated memo re key documents (2.1). | 7.10 | 4,650.50 |
| 02/26/13 | DOVE, ANDREW | Meetings w/ N. Allard re cite check and review of third party release brief (.7). | 0.70 | 458.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/26/13 | SIEGEL, CRAIG L | Research (1.2) and edit (1.9) Examiner submission re: claims against AFI; TC with M. Moses re fiduciary duty limitations period (.1); emails with S. Ettari re insolvency analysis (.1). | 3.30 | 2,557.50 |
| 02/26/13 | MOSES, MATTHEW B | Confer with N. Simon re: statute of limitations (.1); T/C with C. Siegel re: same (.1); assemble research re: same (.3). | 0.50 | 355.00 |
| 02/26/13 | CIFONE, DAWN | Organize electronic case files (2.5); Update excel spreadsheet of documents subject to FDIC privilege to reflect recent clawback letters (3.0); Perform targeted searches in Relativity for MPA documents (0.8); Prepare bound copies of slide decks (0.7). | 7.00 | 2,135.00 |
| 02/26/13 | HAMERMAN, NATAN | Draft complaint against AFI (2.0); revise examiner submission (1.5); confer with H5 discovery vendor re: discovery documents (.9); review documents produced to Examiner re: prepetition transactions (1.0). | 5.40 | 4,185.00 |
| 02/26/13 | ROCHON, JENNIFER | Meeting with S. Ettari, N. Hamerman and N. Simon regarding draft complaint against AFI (.9); meeting with S. Ettari and N. Simon regarding same (.4); meeting with N. Simon regarding same (.2); meeting with N. Simon regarding claw back issues (.3). | 1.80 | 1,485.00 |
| 02/26/13 | REID, DENISE L | Pull weekly review documents for attorney review (1.3); index same (3.2). | 4.50 | 1,372.50 |
| 02/26/13 | SCHULMAN, BRENDAN M. | Emails with C. Siegel re: insolvency analysis (0.3); review documents produced to Examiner re: pre-petition transactions (0.6). | 0.90 | 706.50 |
| 02/26/13 | DUFFIELD, CARL D | Research debtor re swap arrangements. | 6.70 | 4,388.50 |
| 02/27/13 | LINTZ, EDWARD M | Review documents produced to Examiner to determine relevance in connection with the Committee's AFI investigation (11.2); Meeting with S. Ford to review assignment on updating Key Characters Database with materials from second-level document review (0.4). | 11.60 | 5,742.00 |
| 02/27/13 | DIFRANCESCO, KRISTIN | Review produced documents produced to from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.50 | 5,320.00 |
| 02/27/13 | TABAK, EMILY S | Draft legal section of memo re AFI claims. | 4.70 | 2,326.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/27/13 | ROSEN, SARAH N | Review documents produced to Examiner re: pre-petition transactions and estate claims. | 7.80 | 4,368.00 |
| 02/27/13 | TABAK, EMILY S | Draft facts section of memo for re AFI claims. | 3.80 | 1,881.00 |
| 02/27/13 | ALLARD, NATHANIEL | Cite check submission to Examiner (.7), confer with D. Blabey and A. Dove re: same (.7), correspond w/ D. Blabey re: same (.1), revise submission per discussion (1.5), revise Table of Authorities for same (1.0). | 4.00 | 1,700.00 |
| 02/27/13 | SCHINFELD, SETH F | Discussions with K. Coleman regarding exhibits to draft Marano cross-examination outline. | 0.30 | 213.00 |
| 02/27/13 | SCHINFELD, SETH F | Continue assessing claw back requests and privilege assertions made by counsel for AFI, the Debtors, and Cerberus Capital Management (4.0); coordinating with Alix Partners with respect to the destruction of certain previously produced documents (1.3). | 5.30 | 3,763.00 |
| 02/27/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI to determine relevance in connection with Committee's AFI investigation (3.8); Prepare search protocol for review team (3); Meet with N. Hamerman, S. Ettari, K. Denk and D. Cifone re hot documents (2.0); meeting with E. Lintz re maintaining new database (.4); Phone calls and emails re coordinating upload of new documents from MoFo (1). | 10.20 | 6,681.00 |
| 02/27/13 | DOVE, ANDREW | Confer w/ D. Blabey and N. Allard re cite check and corrections to third party release brief (.6). | 0.60 | 393.00 |
| 02/27/13 | ETTARI, SAMANTHA | Review key documents flagged by review team re: investigation (4.8); meet with N. Hamerman, K. Denk, S. Ford, and D. Cifone re reviewed documents and select those to be incorporated into Examiner Submission (2.0); Confer with N. Simon re same (.6); Confer with E. Tabak re outline on fraudulent conveyance issues (.3); Edit Examiner submission to incorporate new documents (1.2); Email M. Arango re certain documents (.2). | 9.10 | 6,597.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | SIMON, NORMAN | Review fraudulent conveyance issues (1); Correspondence with D. Brown, S. Ford, re: document review issues (.5); Correspondence with J. Trachtman, C. Siegel re: STN motion (.5); confer with S. Ettari and N. Hamerman re: Examiner submission (.6); Call with WilmerHale re: same (.5); Correspondence with Moelis re: same (.2); Correspondence with K. Eckstein, J. Trachtman, D. Mannal, K. Denk, S. Ettari, S. Ford re: same (.5). | 3.80 | 3,135.00 |
| 02/27/13 | SIEGEL, CRAIG L | Edit Examiner submission re: estate claims (3.5); call with E. Daniels re: DOJ/AG Settlement (.5). | 4.00 | 3,100.00 |
| 02/27/13 | BESSONETTE, JOHN | Conferences and emails with N. Hamerman, S. Merl re: open issues in investigation (.3); continue review of documents in connection with same (.5). | 0.80 | 660.00 |
| 02/27/13 | DENK, KURT M | Perform second-level review of key documents for preparation of Examiner Submission re: estate claims (2.7); draft portion of Examiner Submission (2.7). Analyze same (.9); further edit Examiner Submission re: same (3.1). | 9.40 | 4,653.00 |
| 02/27/13 | DANIELS, ELAN | T/C with C. Siegel regarding DOJ/AG settlement, AFI claims (.5) | 0.50 | 362.50 |
| 02/27/13 | MOSES, MATTHEW B | Researched issues relating to estate claims against AFI (2.2).  TC with C. Siegel re: same (0.1). | 2.30 | 1,633.00 |
| 02/27/13 | CIFONE, DAWN | Update excel spreadsheet of documents subject to FDIC privilege to reflect recent clawback letters (1.8); Attend weekly document review meeting with N. Hamerman, S. Ford, S. Ettari and K. Denk re: hot documents (2.0); organize newly identified "key documents" from Relativity and save to L Drive )3.2) | 7.00 | 2,135.00 |
| 02/27/13 | HAMERMAN, NATAN | Review produced documents re: prepetition transactions (2.0); attend meeting with S. Ford, S. Ettari, K. Denk and D. Cifone re: hot documents (2.0); confer w/J. Bessonette and S. Merl re next steps (.4); confer w/ N. Simon re next steps (.5); revise Examiner submission (.9). | 5.80 | 4,495.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 119

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | REID, DENISE L | Pull cases for possible inclusion in Examiner Submission for attorney review (3.5); Continue organizing documents produced from Debtors/AFI/affiliates for attorney document review (4.2). | 7.70 | 2,348.50 |
| 02/27/13 | MANNAL, DOUGLAS | Correspondence with K. Eckstein and P. Kaufman re: scheduling issues. | 0.40 | 330.00 |
| 02/27/13 | TRACHTMAN, JEFFREY S. | Emails with N. Hamerman, S. Ettari, K. Eckstein, D. Blabey, J. Rochon re revisions to Examiner submission (1.5); review drafts of submissions to Examiner re: investigation (2.3). | 3.80 | 3,515.00 |
| 02/27/13 | TAYLOR, JOEL M. | Confer with P. Bentley and J. Dunlap re: trial exhibits. | 1.20 | 930.00 |
| 02/27/13 | ECKSTEIN, KENNETH H. | Emails with H. Seife re Examiner issues (.4). | 0.40 | 396.00 |
| 02/27/13 | BLABEY, DAVID E | Confer with N. Allard and A. Dove to discuss edits to third party release brief (.7); review N. Allard's edits (.3). | 1.00 | 745.00 |
| 02/28/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 9.80 | 4,851.00 |
| 02/28/13 | TABAK, EMILY S | Email to S. Ettari re progress on memo on AFI claims. | 0.40 | 198.00 |
| 02/28/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.00 | 4,480.00 |
| 02/28/13 | SCHINFELD, SETH F | Review recent AlixPartners analyses re: claw back requests. | 0.90 | 639.00 |
| 02/28/13 | SCHINFELD, SETH F | Confer with N. Simon regarding document claw back issues. | 0.30 | 213.00 |
| 02/28/13 | SCHINFELD, SETH F | Call with R. Schwinger of Chadbourne & Parke LLP regarding claw back issues. | 0.50 | 355.00 |
| 02/28/13 | SCHINFELD, SETH F | Prepare materials for Court conference concerning evidentiary issues and recent claw back requests. | 1.10 | 781.00 |
| 02/28/13 | SCHINFELD, SETH F | Edit draft letters to the FDIC and Federal Reserve re bank examination privilege. | 0.90 | 639.00 |
| 02/28/13 | SCHINFELD, SETH F | Draft and send correspondence to R. Schwinger of Chadbourne & Parke LLP regarding claw back issues. | 0.40 | 284.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/13 | DENK, KURT M | Confer with N. Simon (.2), N. Hamerman (.2), and S. Ford (.1) re: same. Call with Alix Partners re: financial analysis of key documents (.5). Analyze draft of examiner submission re: investigation (1.5) and draft suggested edits for same (7.4). | 10.10 | 4,999.50 |
| 02/28/13 | TABAK, EMILY S | Draft memo re analysis of potential AFI claims. | 8.20 | 4,059.00 |
| 02/28/13 | BLABEY, DAVID E | Revise third party release brief (1); review (1.2) and edit (2.6) main examiner submission and confer with J. Trachtman (.2) and K. Eckstein (.1) re: same. | 5.10 | 3,799.50 |
| 02/28/13 | DOVE, ANDREW | Confer w/ D. Blabey re third-party release brief finalization issues. | 0.20 | 131.00 |
| 02/28/13 | ETTARI, SAMANTHA | Revise Examiner Submission re: investigation (5.9); Review Financial Advisor analyses in preparation for meeting re: investigation (.9); Attend meeting with AlixPartners, G. Horowitz, N. Simon, J. Rochon and C. Siegel to discuss analyses (2.0). | 8.80 | 6,380.00 |
| 02/28/13 | ECKSTEIN, KENNETH H. | Review memo to Committee re: investigation issues (.7); call with R. Wynne re: Examiner report (.4); confer with D. Blabey re Examiner report (.7); emails with J. Trachtman re submission to Examiner (.6); review Third party claim submission (1.5). | 3.90 | 3,861.00 |
| 02/28/13 | MOSES, MATTHEW B | Confer with C. Siegel re: Examiner Submission. | 0.10 | 71.00 |
| 02/28/13 | TABAK, EMILY S | Review case law for memo re estate claims against AFI. | 0.60 | 297.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/28/13 | SIMON, NORMAN | Confer with S. Schinfeld, K. Denk re: clawback issues (.5); Meeting with J. Rochon re: clawback issues (.2); correspondence with Wilmer Hale re: same (.3); prepare for court conference on document/clawback/regulatory privilege issues (1.5); Review Alix Partners revised solvency analysis (.5); call with Committee members re: same (.5); attend Court conference on clawback/examiner issues (1.5); Meeting with Alix Partners, J. Rochon, G. Horowitz, S. Ettari, C. Siegel on solvency (2.0); confer with S. Schinfeld, K. Denk on privilege clawback/calls with Wilmer Hale, B. Schwinger re: same (.5); Review/edit examiner submission re claims against AFI (3.3); call with J. Trachtman re: revisions to submission (.3). | 11.10 | 9,157.50 |
| 02/28/13 | CIFONE, DAWN | Upload newly identified exhibits to Examiner Submission Index (3.2); Prepare 5 sets of bound slide-decks (0.8); Pull newly identified board minutes and materials from Relativity and save in corresponding electronic drive folders (3). | 7.00 | 2,135.00 |
| 02/28/13 | ROCHON, JENNIFER | Meeting with N. Simon regarding document and claw back issues (.2); meeting with Alix Partners and G. Horowitz, N. Simon, S. Ettari, C. Siegel regarding solvency (2.0); review draft Examiner submission (1.0). | 3.20 | 2,640.00 |
| 02/28/13 | MANNAL, DOUGLAS | Attend chambers conference with Examiner re: deadline of May 13 for report, budget increases, clawback issues and recent events. | 0.90 | 742.50 |
| 02/28/13 | HAMERMAN, NATAN | Draft examiner submission additions (6.5); confer w/ C. Siegel re plan for distribution (2.0); confer w/Moelis re: same (.8). | 9.30 | 7,207.50 |
| 02/28/13 | TRACHTMAN, JEFFREY S. | Edit examiner submission re investigation (6.5); call with N. Simon re: same (.3) | 6.80 | 6,290.00 |
| 02/28/13 | BESSONETTE, JOHN | Review draft examiner submission re: investigation (2.9); meeting with S. Merl to review proposed revisions to same (1.5); begin revisions to submission (.8). | 5.20 | 4,290.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/13 | MERL, SETH R | Emails w/ N. Hamerman re: Examiner Submission and estate claims (.3); meeting w/ J. Bessonette on analysis summary (1.5); revise Examiner Submission (1.5); calls w/ N. Hamerman on Examiner Submission (.9). | 4.20 | 3,255.00 |
| 02/28/13 | FORD, SAMANTHA | Review of produced documents re Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation  (6.5); Coordinate with vendor re upload of additional discovery (.5). | 7.00 | 4,585.00 |
| 02/28/13 | SIEGEL, CRAIG L | Participate in solvency analysis meeting w/ Alix Partners, G. Horowitz, N. Simon, J. Rochon and S. Ettari (1.5); confer w/ S. Ettari re analysis of bank transfer and solvency for Examiner submission (.4); call with N. Hamerman re: plan of distribution (2.0). | 3.90 | 3,022.50 |
| 02/28/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.00 | 2,240.00 |
| 02/28/13 | HOROWITZ, GREGORY A. | Review AlixPartners investigation analyses redraft portion of examiner submission re: same (2.2); meet with N. Simon, J. Rochon, C. Siegel, S. Ettari, Alix team re same (2.0). | 4.20 | 3,759.00 |
| 02/28/13 | TAYLOR, JOEL M. | Confer w/ P. Bentley and J. Dunlap re: trial exhibits. | 1.00 | 775.00 |
| 02/28/13 | ECKSTEIN, KENNETH H. | Attend conference w/Examiner (.8). | 0.80 | 792.00 |
| **TOTAL** | | | **2,536.80** | **$1,591,903.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348


## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 17.30 | 17,127.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 2.70 | 2,497.50 |
| BENTLEY, PHILIP | PARTNER | 127.10 | 113,754.50 |
| SIMON, NORMAN | PARTNER | 5.10 | 4,207.50 |
| O'NEILL, P. BRADLEY | PARTNER | 3.50 | 2,887.50 |
| KAUFMAN, PHILIP | PARTNER | 217.90 | 204,826.00 |
| MANNAL, DOUGLAS | PARTNER | 23.10 | 19,057.50 |
| PETTIT, LAURENCE | PARTNER | 18.90 | 16,537.50 |
| LIU, GILBERT | PARTNER | 10.90 | 9,265.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 1.90 | 1,491.50 |
| TAYLOR, JOEL M. | ASSOCIATE | 7.80 | 6,045.00 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 164.60 | 119,335.00 |
| LEVINE, ADINA C | ASSOCIATE | 123.60 | 87,756.00 |
| ZIDE, STEPHEN | ASSOCIATE | 4.60 | 3,427.00 |
| FARBER, PEGGY | ASSOCIATE | 8.50 | 6,332.50 |
| CHO, DANNIE | ASSOCIATE | 91.90 | 60,194.50 |
| COLEMAN, KRISTEN A | ASSOCIATE | 182.70 | 119,668.50 |
| MELLIN, MICHAEL | ASSOCIATE | 121.80 | 79,779.00 |
| BLABEY, DAVID E | ASSOCIATE | 33.60 | 25,032.00 |
| NEUNDER, LISA | ASSOCIATE | 61.80 | 21,630.00 |
| RINGER, RACHAEL L | ASSOCIATE | 37.00 | 20,720.00 |
| MILLER, ASHLEY S | ASSOCIATE | 126.00 | 76,860.00 |
| DUNLAP, JEFFREY | ASSOCIATE | 111.30 | 62,328.00 |
| ELLIS, SELINA M | ASSOCIATE | 1.50 | 982.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 11.60 | 4,930.00 |
| GRIBBON, SARA B | ASSOCIATE | 180.20 | 76,585.00 |
| STACKPOOLE, ANNE | PARALEGAL | 104.30 | 31,811.50 |
| SHAIN, ALIYA | PARALEGAL | 25.00 | 7,375.00 |
| YAN, HENRY X | PARALEGAL | 36.20 | 10,679.00 |
| **TOTAL** | | **1,862.40** | **$1,213,122.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/13 | WARSHALL-KATZ, ARIELLE | Multiple discussions and emails with counsel for FGIC, MBIA, Wilmington, and Debtors re motion to seal RMBS filings (2); review draft re same (.8); review objection to RMBS 9019 motion (3.5) and related materials for filing with court (2.3); conversation with A. Levine re upcoming meeting (.3); emails with P. Bentley and P. Kaufman and A. Levine re same (.4). | 9.30 | 6,742.50 |
| 02/01/13 | CHO, DANNIE | Analyze debtor filings re: RMBS replies and exhibits (0.8); draft and analyze cross-examination outlines and exhibits (1.0); analyze deposition transcripts and errata submissions (1.7). | 3.50 | 2,292.50 |
| 02/01/13 | KAUFMAN, PHILIP | Review objections filed by other parties and Debtors'' filed response re: 9019 Motion (2.3); e-mails with P. Bentley, A. Katz and A. Levine re: final edits to Objection, redaction issues (1.2); outline of presentation to Committee re: 9019 motion (4.3); emails with A. Levine and A. Katz re upcoming RMBS meeting (.4). | 8.20 | 7,708.00 |
| 02/01/13 | BENTLEY, PHILIP | Revise Committee's RMBS Objections (2.3); confer with A. Katz and R. Ringer re: same (1.0); review filed pleadings from Debtors related to same (3.8). | 7.10 | 6,354.50 |
| 02/01/13 | GRIBBON, SARA B | Continue drafting (3.5) and editing (3.6)  J. Ruckdaschel cross outline. | 7.10 | 3,017.50 |
| 02/01/13 | LEVINE, ADINA C | Conversation with A. Katz re: upcoming meeting re: RMBS trial (.3); e-mails from P. Bentley and P. Kaufman re: same (.4); review of motion to strike (.2). | 0.90 | 639.00 |
| 02/01/13 | STACKPOOLE, ANNE | Cite check UCC 9019 opposition brief (3.5); fact check UCC 9019 opposition brief (3.0); organize exhibits to same in preparation of court filing (1.2); edits/revisions to draft opposition brief (1.0). | 8.70 | 2,653.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/13 | SHAIN, ALIYA | Redact exhibits for Committee's Objection to RMBS trust settlement (.7); emails with A. Katz, A. Levine and R. Ringer re: same (.5); proof-read pleading (1.2); revise same (.6); prepare for filing (1.9); file (.7) and serve (.2) same. | 5.80 | 1,711.00 |
| 02/01/13 | DUNLAP, JEFFREY | Cite and fact check RMBS objection before filing (3.9); revise witness outline in preparation for RMBS trial (2.4) | 6.30 | 3,528.00 |
| 02/01/13 | RINGER, RACHAEL L | Review (3.4) and revise (2.1) RMBS 9019 Objection; prepare for filing re: same (1.3); call with P. Bentley re: unredacted RMBS submissions (.2); emails with A. Levine re: same (.4); draft motion to seal RMBS pleadings (1.6) | 9.00 | 5,040.00 |
| 02/02/13 | WARSHALL-KATZ, ARIELLE | Prep for (.1) and attend conference call (2.2) with P. Kaufman and P. Bentley re case strategy and preparation for Committee meeting re: RMBS trial preparation; emails and discussions with R. Ringer re filing (.5); discussions with Debtors re same (.5). | 3.30 | 2,392.50 |
| 02/02/13 | ALLARD, NATHANIEL | Review (.8) and draft summary (2.6) of JSN 9019 objection; review (.7) and draft summary (1.8) of Assured Guaranty 9019 objection; review (.4) and draft summary of Ally reply to 9019 objections (.5); correspond w/ P. Bentley, R. Ringer re: same (.2) | 7.00 | 2,975.00 |
| 02/02/13 | KAUFMAN, PHILIP | Conference call with P. Bentley and A. Katz re: legal and factual issues with RMBS litigation, strategy, presentation to Committee (2.2); continued outlining of presentation to Committee re: same (5.6). | 7.80 | 7,332.00 |
| 02/02/13 | BENTLEY, PHILIP | Outline rebuttal to RMBS replies and trial prep issues (1.2); conference call with P. Kaufman and A. Katz re same (2.2); review outstanding 9019 issues (1.3); calls with R. Ringer re unredacted RMBS submissions (.2); emails with A. Levine re filing (.4). | 5.30 | 4,743.50 |
| 02/02/13 | LEVINE, ADINA C | E-mails from P. Bentley re: ResCap filing | 0.40 | 284.00 |
| 02/02/13 | RINGER, RACHAEL L | Calls with MoFo re: RMBS unredacted submissions, e-mails with P. Bentley re: same, calls with P. Bentley and A. Katz re: same (.5) | 0.50 | 280.00 |
| 02/03/13 | ALLARD, NATHANIEL | Review RMBS 9019 objections filed, emails w/ P. Bentley re: same. | 0.40 | 170.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 126

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/03/13 | BENTLEY, PHILIP | Outline rebuttal to RMBS replies and trial prep issues (2.8); emails with N. Allard, P. Kaufman re other 9019 issues (0.3) | 3.10 | 2,774.50 |
| 02/03/13 | LEVINE, ADINA C | Review of Mack letter re: RMBS. | 0.20 | 142.00 |
| 02/03/13 | RINGER, RACHAEL L | E-mails with MoFo re: RMBS unredacted submissions (.3) | 0.30 | 168.00 |
| 02/04/13 | NEUNDER, LISA | Research concerting the business judgment rule. | 3.70 | 1,295.00 |
| 02/04/13 | GRIBBON, SARA B | Revise J. Ruckdaschel cross outline (4.6), e-mail with A. Levine re conference call (.1) | 4.70 | 1,997.50 |
| 02/04/13 | RINGER, RACHAEL L | E-mails with A. Levine and P. Bentley re: issues with RMBS pleadings (.5), prep for (.7) and attend meeting with MBIA, Moelis, FGIC, WT, K. Eckstein, A. Katz, P. Bentley, D. Mannal and S. Zide re: RMBS issues (2.3). | 3.50 | 1,960.00 |
| 02/04/13 | BENTLEY, PHILIP | Attend portion of meeting with P. Kaufman, A. Katz, A. Levine re next steps in RMBS trial (1.0); conference with D. Mannal re strategy meeting (.3); review 9019 issues and emails to D. Mannal, K. Eckstein, A. Katz, A. Levine re same (1.8). | 3.10 | 2,774.50 |
| 02/04/13 | BENTLEY, PHILIP | Prepare for (1.2) and attend meeting with A. Levine, A. Katz, and P. Kaufman re next steps in RMBS issues (1.9). | 3.10 | 2,774.50 |
| 02/04/13 | LEVINE, ADINA C | Preparation for working group meeting re: RMBS trial (2.3); attend working group meeting with D. Blabey and J. Dunlap re: same (2.5); subsequent meeting with P. Kaufman, A. Katz, P. Bentley re: next steps (1); revisions to motion to strike (1.4) revisions to AFI Examiner submission (.6); review of Hamzehpour transcript (.5) | 8.30 | 5,893.00 |
| 02/04/13 | SCHULMAN, BRENDAN M. | Review letter from R. Dakis re: RMBS issues and provide comments to A. Levine and P. Kaufman (0.7). | 0.70 | 549.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00007 (RMBS ISSUES)                                             Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/13 | KAUFMAN, PHILIP | Prep for (1.0) and meet with Committee members' counsel re RMBS status and strategy with K. Eckstein, D. Mannal, R. Ringer, A. Katz, S. Zide (2.3); numerous e-mails with P. Bentley, A. Katz, and A. Levine re: Committee presentation, trial preparations proposed motions, etc. (.9); review issues re same (1.0); review correspondence and documents received from Morrison Cohen (.7); meeting with A. Levine, A. Katz, and P. Bentley re next steps (1.0). | 6.90 | 6,486.00 |
| 02/04/13 | MILLER, ASHLEY S | Organize materials pulled into AFI contribution relevance talking points | 7.00 | 4,270.00 |
| 02/04/13 | LIU, GILBERT | Email w/L. Pettit re: PLS transactions and sponsor vs. servicer distinction (0.2); email w/S. Zide and L. Pettit re: 392 trusts and obligations of Master Servicer to request buyback or substitution (0.9) | 1.10 | 935.00 |
| 02/04/13 | STACKPOOLE, ANNE | Prepare courtesy copies of UCC 9019 opposition papers for Judge (1.2); Review search results of privilege logs entries for A. Levine (.7); Document/file management of court filings and correspondence (.5); Organize documents for M. Mellin review (.8). | 3.20 | 976.00 |
| 02/04/13 | MANNAL, DOUGLAS | Review RMBS claims issues re: allocation of claims (4.4); prep for (.5) and meet with Committee members' counsel re RMBS status and strategy with K. Eckstein, P. Kaufman, R. Ringer, A. Katz, S. Zide; conference with P. Bentley re same (.3) | 5.20 | 4,290.00 |
| 02/04/13 | MELLIN, MICHAEL | Review 9019 motion production documents (3.0); draft email re: summary of same (.2); review privilege logs (4.3) | 7.50 | 4,912.50 |
| 02/04/13 | ZIDE, STEPHEN | Emails with L. Pettit re RMBS allocation issues (.5); attend meeting with MBIA, Moelis, FGIC, WT, K. Eckstein, A. Katz, P. Bentley, D. Mannal and R. Ringer re: RMBS issues (2.3). | 2.80 | 2,086.00 |
| 02/04/13 | SHAIN, ALIYA | Emails with A. Levine, A. Katz, A. Stackpoole re: service of Committee's RMBS objection. | 0.80 | 236.00 |
| 02/04/13 | SHAIN, ALIYA | Organize electronic files with all RMBS objections filed on court docket. | 1.00 | 295.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/04/13 | SHAIN, ALIYA | Draft letter to Judge Glenn re: Committee's RMBS objection (.6); coordinate service of same (.6). | 1.20 | 354.00 |
| 02/04/13 | BLABEY, DAVID E | Attend RMBS working group meeting with J. Dunlap and A. Levine (2.5); review new order in put back case (.1). | 2.60 | 1,937.00 |
| 02/04/13 | DUNLAP, JEFFREY | Draft deposition notice (.4); attend RMBS working group meeting with A. Levine and D. Blabey (2.5); emails to A. Levine re: citations (.2); revise witness outline for RMBS trial (3.1). | 6.20 | 3,472.00 |
| 02/04/13 | WARSHALL-KATZ, ARIELLE | Prepare for (2.9) and attend (2.3) meeting with MBIA, Moelis, FGIC, WT, K. Eckstein, R. Ringer, P. Bentley, D. Mannal and S. Zide re: RMBS issues; meeting with P. Kaufman, P. Bentley and A. Levine re 9019 strategy and next steps (1); review draft Examiner submission re: RMBS related issues (.8); review case law re preclusion motion (2.8) | 9.80 | 7,105.00 |
| 02/04/13 | ECKSTEIN, KENNETH H. | Meet with Committee members' counsel re RMBS status and strategy with P. Kaufman, D. Mannal, R. Ringer, A. Katz, S. Zide (2.3). | 2.30 | 2,277.00 |
| 02/05/13 | PETTIT, LAURENCE | Calls with P. Bentley re RMBS reply briefs and potential counter-arguments (0.7); review excerpts from Debtors' replies in connection with 9019 Motion (0.4); discuss same with G. Liu (0.2). | 1.30 | 1,137.50 |
| 02/05/13 | COLEMAN, KRISTEN A | Update and revise Mack cross examination outline (3.4); analyze Mack deposition transcript (1.2) and Debtors' reply briefs re: RMBS (3.3). | 7.90 | 5,174.50 |
| 02/05/13 | NEUNDER, LISA | Research concerning judicial decisions and underlying summary judgment briefs. | 0.80 | 280.00 |
| 02/05/13 | BENTLEY, PHILIP | Review documents produced to Examiner by Debtors/AFI/affiliates in connection with RMBS investigation (3.8); meet w/J. Dunlap (0.4) and L. Pettit re reply briefs and counter arguments re: RMBS trial (0.7); conversation with A. Levine re next steps re: same (.5); emails to A. Levine re staffing and next steps re: same (.5). | 5.90 | 5,280.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00007 (RMBS ISSUES)                                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | GRIBBON, SARA B | Compile citations from deposition transcripts for A. Levine re: RMBS issues (.5); emails with A. Levine, A. Miller, M. Mellin re same (.2); draft (3.4) and review (3.3) Ruckdaschel deposition outline. | 7.40 | 3,145.00 |
| 02/05/13 | LEVINE, ADINA C | Conversation with A. Katz re: motion to preclude (.3); review of Hamzehpour transcript (2); conversation with P. Bentley re: next steps in preparation for RMBS trial (.5), conversations with A. Stackpoole re: filing motion to preclude (.2); calls with A. Katz, P. Kaufman re: RMBS projects (.5); e-mails with P. Bentley re:same (.5); e-mails with D. Mannal re: motion to preclude (.1). | 4.10 | 2,911.00 |
| 02/05/13 | KAUFMAN, PHILIP | Revise motion to preclude evidence (1.6); numerous e-mails with K. Eckstein, P. Bentley, D. Mannal, A. Katz and A. Levine re: strategic and legal issues with same (.8); calls with A. Levine, A. Katz re RMBS projects (.5); multiple conferences emails with A. Katz re strategic and legal issues with same (1.3). | 4.20 | 3,948.00 |
| 02/05/13 | MILLER, ASHLEY S | Organize materials re: AFI contribution relevance talking points (4); gather materials for adverse inference  motion related to spoliation of John Mack's documents (2.1) | 6.10 | 3,721.00 |
| 02/05/13 | STACKPOOLE, ANNE | Revise RMBS 9019 opposition motion exhibits in preparation for court filing (1.2); prepare to file same (.5). | 1.70 | 518.50 |
| 02/05/13 | MELLIN, MICHAEL | Review documents produced by Debtors/AFI/affiliates to Examiner re: RMBS (5.5); draft email to A. Katz re: same (.4); draft Devine (1.5) and Hamzehpour (1.5) cross examination outlines. | 8.90 | 5,829.50 |
| 02/05/13 | DUNLAP, JEFFREY | Meet with P. Bentley re: citations in RMBS reply (.4); email to A. Levine, A. Stackpoole re: citation additions re: same (.2); revise letter re: Greene deposition (.5); revise witness outline for RMBS trial (4.3). | 5.40 | 3,024.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 130

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/05/13 | WARSHALL-KATZ, ARIELLE | Review preclusion motion (3.5); discussions with A. Levine re same (.3); multiple emails with A. Levine, A. Miller, L. Neunder, M. Mellin re exhibits and RMBS trial prep (1.2); t/c with A. Devore and court reporter re reporter invoices and prep re same (1.2); emails with A. Levine re preclusion motion (.2); calls with A. Levine, P. Kaufman re staffing for RMBS related projects (.5); multiple conferences and emails with P. Kaufman re strategic and legal issues re: RMBS (1.3). | 8.20 | 5,945.00 |
| 02/06/13 | LIU, GILBERT | Prep for (.4) and attend (1.0) committee meeting re RMBS update with A. Levine, K. Coleman, J. Dunlap and A. Katz. | 1.40 | 1,190.00 |
| 02/06/13 | GRIBBON, SARA B | Emails with A. Levine and S. Kagan re next steps for T. Franklin and J. Ruckdaschel outlines (.5), review updates from A. Levine to RMBS team (.4), review clawback list (.2), continue drafting and editing Ruckdaschel cross outline (8.1) | 9.20 | 3,910.00 |
| 02/06/13 | COLEMAN, KRISTEN A | Prep for (.2) and attend committee meeting re RMBS update with A. Levine, J. Dunlap, G. Liu and A. Katz (1.0); attend Judge Peck's presentation to committee re: same (1.0); confer with A. Levine re: scheduling, staffing, and next steps (.8); revise and edit Mack cross examination outline (5); review Mack emails (1.5) | 9.50 | 6,222.50 |
| 02/06/13 | ALLARD, NATHANIEL | Review Alix Partners retention application and supplemental disclosures regarding RMBS analysis (.6), discuss same w/ R. Ringer (.2). | 0.80 | 340.00 |
| 02/06/13 | NEUNDER, LISA | Legal research concerning the business judgment rule. | 6.00 | 2,100.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/06/13 | LEVINE, ADINA C | Attend committee meeting re RMBS update with J. Dunlap, K. Coleman, G. Liu and A. Katz (1.0); e-mails with K. Eckstein, A. Katz re: motion to preclude, e-mails with R. Ringer and A. Shain re: filing (.5); review of Flagstar decision (2.0); review of Notice of Filing and e-mails to R. Ringer and A. Shain re: same (.2); drafting summary of response to objections (.9); attend Judge Peck's presentation to committee (1); draft exhibit list (2.2) and send e-mails to K. Coleman, A. Miller, J. Dunlap, M. Mellin, S. Kagan, S. Gribbon, A. Katz  re: same (.4). | 8.60 | 6,106.00 |
| 02/06/13 | BENTLEY, PHILIP | Prepare for RMBS 9019 trial by analyzing filed RMBS pleadings (2.8), and discs P. Kaufman (0.5) re same. | 3.30 | 2,953.50 |
| 02/06/13 | KAUFMAN, PHILIP | Numerous conferences and e-mails with A. Katz and A. Levine re: motion to preclude and other strategic and legal issues (2.4); emails with D. Mannal re: expert analysis (.3); discussions with P. Bentley re RMBS 9019 issues (.5). | 3.20 | 3,008.00 |
| 02/06/13 | MILLER, ASHLEY S | Organize materials pulled into AFI contribution relevance talking points (3); gather materials re: spoliation issues (3.7) | 6.70 | 4,087.00 |
| 02/06/13 | RINGER, RACHAEL L | Review notice of filing of corrected RMBS exhibits, discuss same with chambers (.6), coordinate preparation for RMBS meeting (.2), discussion with N. Allard re: AlixPartners RMBS issues (.2), e-mail to D. Mannal re: same (.1) | 1.10 | 616.00 |
| 02/06/13 | STACKPOOLE, ANNE | Organize documents in preparation for the Notice of Presentment application to seal exhibit to RMBS filing (.8); organize expert deposition exhibits (.7); communications with litigation technical support in preparation for internal/external database import (.6); confer with A. Levine regarding plans for proceeding with 9019 hearing exhibits (.7); draft exhibit list template in preparation for hearing (.5); database searches and results review of Debtor independent director productions (1.7); organize RMBS documents for attorney review (1.4). | 6.40 | 1,952.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/06/13 | MELLIN, MICHAEL | Analyze 9019 production documents and deposition testimony (4.5); revise Hamzehpour cross examination outline (1.2). | 5.70 | 3,733.50 |
| 02/06/13 | SHAIN, ALIYA | Prepare Notice of Presentment re: Application to Seal exhibits to RMBS 9019 Reply for A. Stackpoole. | 1.00 | 295.00 |
| 02/06/13 | SHAIN, ALIYA | Prepare to file Notice of corrected Exhibit D to RMBS objection | 1.70 | 501.50 |
| 02/06/13 | BLABEY, DAVID E | Review new put back decision (2.5) and draft memo to K. Eckstein and P. Bentley re same (.9). | 3.40 | 2,533.00 |
| 02/06/13 | DUNLAP, JEFFREY | Prep for (.3) and attend committee meeting re RMBS update with A. Levine, K. Coleman, G. Liu and A. Katz (1.0); attend Judge Peck's presentation re: same  (1.0); email to A. Levine re: item for exhibit list in preparation for RMBS trial (.2); emails to A. Levine re: citations in Motion to Preclude (.6); emails to A. Stackpoole re: exhibits for RMBS trial (.2); email to P. Bentley re: Greene deposition (.3); emails re: exhibit list, create spreadsheet for exhibits (.4); revise cross examination outline of Marano (2.1) | 6.10 | 3,416.00 |
| 02/06/13 | CHO, DANNIE | Review debtor produced documents re: RMBS settlement (2.3); analyze same (1.5); draft cross-examination outlines in preparation for RMBS trial (1.3); analyze deposition transcripts (.6), objections (.4), and responses (.4) in preparation for depositions of Mack and Marano. | 6.50 | 4,257.50 |
| 02/06/13 | WARSHALL-KATZ, ARIELLE | Attend committee meeting re: RMBS update with A. Levine, K. Coleman, G. Liu and J. Dunlap (1); attend presentation by Judge Peck re: RMBS issues (1); draft preclusion motion (8.8); review case law re same (2.5); discussions with A. Levine re motions to preclude and exhibits lists (.5); emails re exhibit lists to K. Coleman, A. Miller, J. Dunlap, M. Mellin, A. Levine S. Gribbon (.4). | 14.20 | 10,295.00 |
| 02/07/13 | NEUNDER, LISA | Conduct research concerning estoppel(1.7); emails with A. Levine re same (.2). | 1.90 | 665.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/07/13 | GRIBBON, SARA B | Emails with A. Levine re Ruckdaschel documents in preparation for deposition (.1), draft (2.3), analyze (1.1), and revise (3.7) Ruckdaschel cross outline. | 7.20 | 3,060.00 |
| 02/07/13 | LEVINE, ADINA C | Review of Motion to Preclude (1.5); emails/confs with P. Bentley re motion to preclude (.8); meeting with FGIC, Jones Day, WT re: RMBS trial strategy (1.3); edit Motion to Preclude (3.2); research re: judicial estoppel (1.4); e-mails to A. Miller re: Mack preclusion motion (.2); emails with L. Neunder re: judicial estoppel, and emails with J. Taylor re: preclusion motion (.3). | 8.70 | 6,177.00 |
| 02/07/13 | BENTLEY, PHILIP | Extensive preparation for 9019 RMBS trial (4.0); emails with J. Trachtman re: same (0.3) and confer P. Kaufman (0.5) re same; call with D. Blabey re precedent case in preparation for same (.1); disc. Allocation motion with D. Blabey (.1); meeting with D. Mannal re RMBS strategy (.5). | 5.50 | 4,922.50 |
| 02/07/13 | BENTLEY, PHILIP | Prepare for 9019 RMBS status conference (2.8); review issues re: allocation of RMBS settlement (.7). | 3.50 | 3,132.50 |
| 02/07/13 | TRACHTMAN, JEFFREY S. | Meeting re RMBS issues with K. Eckstein, P. Bentley, R. Ringer, D. Blabey, committee member counsel. | 1.80 | 1,665.00 |
| 02/07/13 | KAUFMAN, PHILIP | Meeting with Committee members' counsel re: RMBS strategy, trial preparation (1.5); review documents in preparation for 9019 RMBS trial (1.8); meet with D. Mannal re: RMBS strategy (2.8). | 6.10 | 5,734.00 |
| 02/07/13 | MILLER, ASHLEY S | Organize materials pulled into AFI contribution relevance talking points (2.8); gather materials for motion related to spoliation issues (3.2); emails with A. Levine re preclusion motion (.2). | 6.20 | 3,782.00 |
| 02/07/13 | COLEMAN, KRISTEN A | Revise Mack cross examination outline (6.2); review exhibits in Debtors' reply briefs (3.5) | 9.70 | 6,353.50 |
| 02/07/13 | STACKPOOLE, ANNE | Compile copies of corrected Exhibit to RMBS reply for chambers (.8); organize documents in preparation for cross examination of Mack and Marano (1.4); relay search results from privilege log analysis (1.5). | 3.70 | 1,128.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/07/13 | O'NEILL, P. BRADLEY | Review D. Blabey memos re recent putback caselaw. | 0.50 | 412.50 |
| 02/07/13 | MANNAL, DOUGLAS | Meeting with K. Eckstein re RMBS strategy (.4); meeting with P. Bentley re same (.5); meet with P. Kaufman re: RMBS strategy (2.8) | 3.70 | 3,052.50 |
| 02/07/13 | MELLIN, MICHAEL | Analyze Mack deposition testimony and other RMBS production documents (3); draft Devine and Hamzehpour cross examination outlines (4.5). | 7.50 | 4,912.50 |
| 02/07/13 | BLABEY, DAVID E | Call with P. Bentley re precedent case re: RMBS issues (.1) and review legal issues raised therein (.4); discuss allocation motion with P. Bentley (.1) and with K. Eckstein, D. Mannal, J. Taylor and R. Ringer (1.0). | 1.60 | 1,192.00 |
| 02/07/13 | DUNLAP, JEFFREY | Emails to reporters re: expert deposition transcripts (.2); emails with A. Stackpoole re: deposition exhibits (.2); review precedent decision for RMBS issues (.5); review underwriting data (.6); revise Devine cross-examination outline (2.9). | 4.40 | 2,464.00 |
| 02/07/13 | WARSHALL-KATZ, ARIELLE | Prepare for and attend meeting with working group (FGIC, MBIA, Wilmington counsel) re RMBS trial prep (1.8); draft and review preclusion motion (3.8); review case law re same (1.2); emails to A. Levine, A. Miller re witness outlines and exhibits re: same  (.3); discussions with MBIA re issues for RMBS trial (1); review Judge Glenn rules re: trials (.4). | 8.50 | 6,162.50 |
| 02/07/13 | RINGER, RACHAEL L | Attend RMBS meeting with D. Blabey, K. Eckstein re: allocation motion. | 1.00 | 560.00 |
| 02/07/13 | ECKSTEIN, KENNETH H. | Prepare for RMBS trial (2.2); meet with D. Mannal re RMBS strategy (.4); meeting with D. Blabey and R. Ringer re: allocation motion (1.0). | 3.60 | 3,564.00 |
| 02/08/13 | GRIBBON, SARA B | Draft J. Ruckdaschel cross outline. | 7.10 | 3,017.50 |
| 02/08/13 | NEUNDER, LISA | Review case law concerning parent-subsidiary relationship (2.0); /c with A. Miller re motion for adverse inference (.3); emails with L. Pettit re state law on deficiency judgments in RMBS foreclosure (.2). | 2.50 | 875.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/08/13 | PETTIT, LAURENCE | Review excerpts from reply briefs re: RMBS per request of P. Bentley (1.7); phone call G. Liu re same (0.3); conference call P. Bentley and G. Liu re same (2.0); review follow up emails from J. Morrow and P. Bentley re checking certain provisions of sample AA and sample PSA (1.4); exchange emails with L. Neunder regarding state law on deficiency judgments in RMBS foreclosure (0.2); call with G. Liu re precedent case and put back issues (.3). | 5.90 | 5,162.50 |
| 02/08/13 | BENTLEY, PHILIP | Prepare for RMBS 9019 trial (5.3); conference calls with C. Morrow/B. Cornell/I. Holt/R. Epstein re same (1.6) and w/L. Pettit/G. Liu (2.0) re reply briefs re: same. | 8.90 | 7,965.50 |
| 02/08/13 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, J. Taylor, R. Ringer re RMBS allocation motion. | 0.30 | 277.50 |
| 02/08/13 | KAUFMAN, PHILIP | Draft motion to preclude evidence (6.3); e-mails with K. Eckstein, P. Bentley, A. Katz and A. Levine re: legal and factual issues, strategic matters, deposition notices in preparation for RMBS trial (1.8). | 8.10 | 7,614.00 |
| 02/08/13 | MILLER, ASHLEY S | Call with K. Coleman re: Mack outline (0.1); call with L. Neunder re: motion for adverse inference (0.3); collect documents as evidence for adverse inference motion (6.6) | 7.00 | 4,270.00 |
| 02/08/13 | LEVINE, ADINA C | E-mails from A. Katz and P. Bentley re: motion to preclude and working group meeting. | 0.10 | 71.00 |
| 02/08/13 | COLEMAN, KRISTEN A | Review Mack errata sheet (1.5); revise Mack cross examination outline (6.4); call with A. Miller re Mack outline (.1). | 8.00 | 5,240.00 |
| 02/08/13 | LIU, GILBERT | Review of RMBS Reply Briefs (Sillman, Lipps, Steering Committee and Debtor) (1.8); prep for (.3) and call (2.0) with L. Pettit and P. Bentley re: RMBS 9019 reply briefs; call with L. Pettit re: put back case law and issues (0.3); emails re: custodial duties with A. Katz (0.4). | 4.80 | 4,080.00 |
| 02/08/13 | STACKPOOLE, ANNE | Organize court documents and proposed exhibits re: RMBS for K. Coleman's review (1.5); organize privilege logs re: RMBS for A. Katz's review (.4). | 1.90 | 579.50 |
| 02/08/13 | MANNAL, DOUGLAS | Revise examiner confidentiality agreement (.4); TCF with Kirkland re same (.3) | 0.70 | 577.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/08/13 | SHAIN, ALIYA | Emails with P. Bentley re: MBIA objection to RMBS 9019 Motion. | 0.60 | 177.00 |
| 02/08/13 | CHO, DANNIE | Analyze debtor produced documents re: RMBS settlement (3.3); analyze factual arguments re: same (1.0); draft cross-examination outlines for depositions regarding same (3.0). | 7.30 | 4,781.50 |
| 02/08/13 | WARSHALL-KATZ, ARIELLE | Emails re preclusion motion with A. Levine, P. Bentley (.4); review cases re same (1.6); emails with A. Levine, P. Bentley, A. Miller, L. Neunder re witness outlines for RMBS trial (.6); review privilege logs from A. Stackpoole (1.2). | 3.80 | 2,755.00 |
| 02/08/13 | RINGER, RACHAEL L | Call with MoFo re: RMBS pleading (.3), coordinate with J. Taylor re: RMBS allocation motion (.4) | 0.70 | 392.00 |
| 02/09/13 | PETTIT, LAURENCE | Review sample AA and PSA for RMBS issues (1.4); further review of emails re: same from J. Morrow and P. Bentley (.4). | 1.80 | 1,575.00 |
| 02/09/13 | BENTLEY, PHILIP | Revise allocation motion (3.1) and review issues with RMBS settlement (1.3); confer with P. Kaufman re same (.7). | 5.10 | 4,564.50 |
| 02/09/13 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, R. Ringer, D. Blabey re new RMBS issues and allocation motion. | 0.30 | 277.50 |
| 02/09/13 | KAUFMAN, PHILIP | Revise motion to preclude (9.9); review draft allocation motion (.3); confer with P. Bentley re: motions, strategic issues (.7); call with A. Katz re preclusion motion (.6). | 11.50 | 10,810.00 |
| 02/09/13 | LEVINE, ADINA C | E-mails with A. Katz and A. Miller re: privilege log. | 0.30 | 213.00 |
| 02/09/13 | WARSHALL-KATZ, ARIELLE | Call with P. Kaufman re preclusion motion (.6); review Debtors' privilege logs (2.5); multiple emails with A. Levine, A. Miller re same (.5). | 3.60 | 2,610.00 |
| 02/09/13 | LIU, GILBERT | Correspondence with L. Pettit, P. Bentley and L. Neunder re: RMBS 9019 replies from Lipps. | 0.50 | 425.00 |
| 02/09/13 | RINGER, RACHAEL L | Email with D. Mannal re: discovery related motions (.3), draft/revise outline of same (3.3); emails with J. Trachtman, P. Bentley, D. Blabey re RMBS allocation/motion (.3). | 3.90 | 2,184.00 |
| 02/10/13 | GRIBBON, SARA B | Draft (.9) and edit (1.5) J. Ruckdaschel cross outline. | 2.40 | 1,020.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 137

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/10/13 | PETTIT, LAURENCE | Send email to P. Bentley (.7) and G. Liu (.5) summarizing roles and responsibilities of Custodian, Trustee, RFC, and Master Servicer regarding loan files and Mortgage Files. | 1.20 | 1,050.00 |
| 02/10/13 | BENTLEY, PHILIP | Review allocation motion (1.4), conference call with K. Eckstein, P. Kaufman, D. Mannal and R. Ringer re preclusion motion/strategy (1.3); correspondence with L. Pettit re RMBS trustees (.7). | 3.40 | 3,043.00 |
| 02/10/13 | KAUFMAN, PHILIP | Continued drafts, revision of motion to preclude evidence (6.8); call with K. Eckstein, P. Bentley, D. Mannal and R. Ringer re preclusion motion/strategy (1.3); numerous conferences and e-mails with K. Eckstein, D. Mannal, and P. Bentley re: motions, strategic matters, depositions, etc. (1.3). | 9.40 | 8,836.00 |
| 02/10/13 | LEVINE, ADINA C | E-mails with A. Katz re: motion to preclude | 0.20 | 142.00 |
| 02/10/13 | LIU, GILBERT | Correspondence w/L. Pettit re: emails to P. Bentley regarding put-back claims and loan files. | 0.50 | 425.00 |
| 02/10/13 | MANNAL, DOUGLAS | Review allocation outline and draft objection re: RMBS 9019 motion (.6); call with K. Eckstein, P. Kaufman, P. Bentley and R. Ringer re preclusion motion/strategy (1.3); call with R. Ringer re: potential motions (.4). | 2.30 | 1,897.50 |
| 02/10/13 | COLEMAN, KRISTEN A | Revise Mack cross examination outline re: RMBS 9019 motion. | 2.50 | 1,637.50 |
| 02/10/13 | CHO, DANNIE | Draft cross-examination outlines in preparation for RMBS depositions (3.4); analyze deposition transcripts (.7), RMBS objections, and responses (.4) and examiner submission materials (.4) for same. | 4.90 | 3,209.50 |
| 02/10/13 | RINGER, RACHAEL L | Call with D. Mannal re: potential preclusion motion (.4), revise and circulate same (.4), e-mails with P. Bentley and P. Kaufman re: RMBS meetings (.6), call with P. Bentley, P. Kaufman, K. Eckstein and D. Mannal re: preclusion motion/strategy (1.3), e-mails with P. Bentley re: redacted RMBS pleadings (.3) | 3.00 | 1,680.00 |
| 02/10/13 | ECKSTEIN, KENNETH H. | Call with P. Bentley P. Kaufman, D. Mannal and R. Ringer re preclusion motion/strategy (1.3). | 1.30 | 1,287.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/11/13 | GRIBBON, SARA B | Emails and phone call with J. Dunlap re: statute of limitations issues (.2), research and compile statute of limitations materials and send to J. Dunlap (.5), emails with A. Levine re Schipper call and next steps (.3), finalize and submit first draft of J. Ruckdaschel cross outline (10.4) | 11.40 | 4,845.00 |
| 02/11/13 | NEUNDER, LISA | Draft foreclosure review chart. | 3.40 | 1,190.00 |
| 02/11/13 | MILLER, ASHLEY S | Review debtors' privilege logs (5); review deposition transcripts for discussion of statute of limitations (0.4); draft motion for adverse inference (1.6) | 7.00 | 4,270.00 |
| 02/11/13 | BLABEY, DAVID E | Edit J. Taylor draft of motion to compel (8.8); discuss same with P. Bentley (.3) and emails re same with P. Bentley, D. Mannal and R. Ringer (.4); call with P. Bentley re statute of limitations issues (.3) and email with J. Taylor re RMBS expert issues (.2); edits to release brief based on A. Dove comments (.2); email re allocation motion with D. Mannal and K. Eckstein (.5) and further edits to same (1.7). | 12.40 | 9,238.00 |
| 02/11/13 | PETTIT, LAURENCE | Email (.4) to N. Tucker and call with same (.2) re foreclosure; email to P. Bentley and G. Liu re call with N. Tucker (0.2); further review of sample RMBS documents and Debtors' reply briefs (2.0); prepare detailed summary of key points in rebuttal re: RMBS briefs (2.0). | 4.80 | 4,200.00 |
| 02/11/13 | LEVINE, ADINA C | Draft notice of motion to preclude (.5); draft talking points for Motion to Preclude (2.3); conversation with A. Katz re: motion to preclude, conversations with A. Stackpoole re: same (.5); revisions to Motion to Preclude (5.2); e-mails with L. Neunder re: next steps, e-mails with A. Miller and S. Gribbon re: witness outlines, e-mails with A. Katz, D. Mannal re: Motion to Preclude (.5) | 9.00 | 6,390.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00007 (RMBS ISSUES)                                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/11/13 | BENTLEY, PHILIP | Revise allocation motion (5.1), and email discussions re same with K. Eckstein, D. Mannal, D. Blabey, J. Trachtman and R. Ringer (.5); conference call with Trustees' counsel re RMBS issues (0.7) and conference calls with A. Frankel and R. Epstein re same (1.9) and J. Jurgens/N. Bull (0.4) re same; Discuss motion to compel with D. Blabey (.3); call with D. Blabey re statute of limitations issues (.3); call with J. Dunlap re experts (.9); o/c with K. Eckstein, P. Kaufman re RMBS issues, preclusion (.7). | 10.80 | 9,666.00 |
| 02/11/13 | TAYLOR, JOEL M. | Draft proposed order re: allocation (1.0); draft insert to Allocation Motion (2.2); prepare for Sillman cross examination  (4.6) | 7.80 | 6,045.00 |
| 02/11/13 | SIMON, NORMAN | Correspondence with S. Ford, J. Rochon, K. Eckstein re RMBS document/discovery issues (.2); Meeting with J. Rochon re: discovery issues re: same (1.2); Correspondence/ with N. Hamerman, J. Rochon re: MPA issues (.5); correspondence with S. Ford, J. Rochon, K. Denk re clawback issues (.5); correspondence with E. Daniels, J. Rochon, S. Ettari re TMW documents (.3); emails with Bill Perlstein, J. Rochon, K. Denk re bank regulatory issues (.5); Correspondence with K. Eckstein, J.S. Trachtman, J. Rochon re Examiner submission (.2); Correspondence with M. DiStefano (Chadbourne) re Examiner follow-up inquiries (.5); revise Examiner submission (1.0); Call with J. Rochon re clawback issues (.2). | 5.10 | 4,207.50 |
| 02/11/13 | TRACHTMAN, JEFFREY S. | Emails with P. Bentley, D. Blabey, J. Taylor re draft allocation motion (.3). | 0.30 | 277.50 |
| 02/11/13 | COLEMAN, KRISTEN A | Review transcripts for re: statute of limitations issue (2.5); Revise Mack cross examination outline (7.3) | 9.80 | 6,419.00 |
| 02/11/13 | KAUFMAN, PHILIP | Continue to draft (3.4), and revise (2.0) motion to preclude; e-mails with K. Eckstein, D. Mannal, P. Bentley, A. Katz and A. Levine re: same (1.7); e-mails with Committee members'' counsel re: same (.9); review expert report of V. Schipper (.8); e-mails with H. Kelly (Alix) re: same (.2); o/c with K. Eckstein, P. Bentley re RMBS issues, preclusion motion (.7); c/w K. Eckstein re same (.5). | 10.20 | 9,588.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/11/13 | LIU, GILBERT | Email w/L. Pettit re: Lipps testimony and custodial duties (0.4); Review L. Pettit emails regarding same (0.4). | 0.80 | 680.00 |
| 02/11/13 | STACKPOOLE, ANNE | Fact check Committee's motion to preclude (3.5); cite check same (3.5); organize exhibits in preparation for filing of same (.5); revise table of contents/authorities re: same (1.0); organize documents for J. Taylor re: same (.7); discs with A. Katz re same (.7). | 9.90 | 3,019.50 |
| 02/11/13 | MELLIN, MICHAEL | Review  2004 trust issues (3.9), draft email to G. Liu re: same (.3); review of deposition transcripts for RMBS issues (1.5); review of statute of limitations issues (1.1). | 6.80 | 4,454.00 |
| 02/11/13 | MANNAL, DOUGLAS | Review preclusion motion (.5); email P. Kaufman re: same (.8); email to K. Eckstein and D. Mannal re: next steps re: RMBS opposition (.9); preparation for (.3) and attend conference call with trustees re: allocation (.6). | 3.10 | 2,557.50 |
| 02/11/13 | DUNLAP, JEFFREY | Organize SOL documents (2.2); email to A. Levine re: Lipps (.4); call with P. Bentley regarding experts (.9); email to P. Bentley re: transcripts (.3); emails to J. Taylor re: governing agreements (.3); emails re: SOL (.5); revise witness outline (1.9); emails with S. Gribbon re statute of limitations issues (.2). | 6.50 | 3,640.00 |
| 02/11/13 | WARSHALL-KATZ, ARIELLE | Multiple discussions with A. Levine (.5) and A. Stackpoole (.7) re motion to preclude; draft Motion to Preclude (5.5); emails re witness outlines for RMBS trial; review Judge Glenn rules and joint pretrial order in preparation for RMBS trial (.8); t/c with MBIA re RMBS trial prep (1.0); t/c with Kirkland re clawback requests (.7). | 9.20 | 6,670.00 |
| 02/11/13 | RINGER, RACHAEL L | E-mails with P. Bentley re: redacted pleadings re: RMBS, review same (.4) | 0.40 | 224.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Call with J. Garrity re RMBS, allocation issues (.8); conference w/ P. Kaufman and P. Bentley re RMBS issues, preclusion motion, allocation issues (.7). | 1.50 | 1,485.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Conf call with counsel for RMBS Trustee c re allocation options and issues (.9); review motion to preclude (1.0); confer with P. Kaufman re same (.5). | 2.40 | 2,376.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00007 (RMBS ISSUES)                                              Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/12/13 | GRIBBON, SARA B | Review Schipper materials and prepare for conference call (1.4), participate in call with J. Dunlap, P. Kaufman, A. Miller re Schipper (.3), draft follow-up notes and emails re same (.5), emails with J. Dunlap and A. Levine re next steps for witness outlines in preparation for RMBS trial (.5), review additional documents re Statute of Limitations issues (1.7), review T. Franklin documents for Exhibit List (1.9),  search database for additional documents for J. Ruckdaschel cross (.8) | 7.10 | 3,017.50 |
| 02/12/13 | MILLER, ASHLEY S | Review expert report of Katherine Schipper (0.4); emails re adverse inference motions with L. Neunder (0.2); attend call with H. Kelly of Alix Partners and P. Kaufman, J. Dunlap, S. Gribbon regarding Katherine Schipper deposition (0.3); draft motion for adverse inference (6.1) | 7.00 | 4,270.00 |
| 02/12/13 | BLABEY, DAVID E | Exchange email with P. Bentley and K. Eckstein re allocation motion (.2); discuss allocation and preclusion motion with K. Eckstein, P. Bentley, P. Kaufman, R. Ringer, A. Levine, A. Katz (.5); call with committee member counsel and team to discuss same (1.6); draft letter to Debtors' counsel re allocation issues (2.4); review J. Dunlap email on SOL issues (.1); exchange emails with P. Bentley re allocation motion edits (.2). | 5.00 | 3,725.00 |
| 02/12/13 | ALLARD, NATHANIEL | Review RMBS pleadings, emails w/ D. Blabey, R. Ringer re: same (.3). | 0.30 | 127.50 |
| 02/12/13 | PETTIT, LAURENCE | Email with J. Taylor re custodian issue, reps as to underwriting, and other issues re: RMBS Motion (1.0); review emails from L. Neunder re foreclosure and deficiency claims (0.5); exchange other emails with P. Bentley and G. Liu re RMBS issues (0.3). | 1.80 | 1,575.00 |
| 02/12/13 | NEUNDER, LISA | Research concerning deficiency claims and the business judgment rule (9.4); emails to L. Pettit re foreclosure and deficiency claims (.5). | 9.90 | 3,465.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/13 | BENTLEY, PHILIP | Revise allocation motion (3.6), and review draft letter to Debtors re same (1.6); attend meeting with D. Blabey, K. Eckstein, P. Kaufman, R. Ringer, A. Levine, A. Katz re allocation and preclusion motion (.5); call with committee members' counsel and team re same (1.6); conf call with I. Holt/A. Frankel/R. Epstein (0.5) and discs D. Rains (0.3) and P. Kaufman (0.3) re same; email with D. Blabey re allocation motion edits (.4); c/w K. Eckstein re allocation trial issues, (.8). | 9.60 | 8,592.00 |
| 02/12/13 | BENTLEY, PHILIP | Prepare for (.3) and attend (.5) working group meeting with K. Eckstein, P. Kaufman, A. Katz, A. Levine, D. Mannal and R. Ringer re preclusion motion and allocation issues. | 0.80 | 716.00 |
| 02/12/13 | LEVINE, ADINA C | E-mails with D. Mannal, K. Eckstein, P. Bentley and P. Kaufman re: Motion to Preclude and strategy (.4); revise Motion to Preclude (1.2); meet with K. Eckstein, P. Kaufman, P. Bentley, A. Katz, D. Mannal, R. Ringer re motion to preclude and allocation (.5); call with committee members' counsel re same (1.6); revisions to Motion to Preclude (1.5); conversations and e-mails with A. Katz re: motion to preclude (.5), e-mails with P. Kaufman re: same (.2). | 5.90 | 4,189.00 |
| 02/12/13 | COLEMAN, KRISTEN A | Edit and revise Mack cross examination outline (8); review motion to preclude (1.5) | 9.50 | 6,222.50 |
| 02/12/13 | KAUFMAN, PHILIP | Further revisions to preclusion motion (4.2); meeting with K. Eckstein, P. Bentley, A. Katz, A. Levine, R. Ringer, D. Blabey re: preclusion motion and allocation issues (.5); confer with committee members counsel and team re same (1.6); further revise RMBS brief and legal issues (1.4); call with J. Dunlap, S. Gribbon re Schipper declaration (.3); emails with A. Levine, D. Mannal, K. Eckstein, P. Bentley re motion to preclude and strategy (.4); additional emails to A. Levine re same (.2). | 8.60 | 8,084.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 143

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/12/13 | WARSHALL-KATZ, ARIELLE | Review preclusion motion and exhibits (5.8); meet with P. Bentley, K. Eckstein, D. Blabey, P. Kaufman, R. Ringer, A. Levine re preclusion motion (.5); conf with committee members and team re same (1.6); t/c re Schiffer declaration (.5); multiple emails and discussions with A. Levine re preclusion motion (.4). | 8.80 | 6,380.00 |
| 02/12/13 | LIU, GILBERT | Email to w/J. Taylor re: prospectus and prospectus supplements. | 0.30 | 255.00 |
| 02/12/13 | LIU, GILBERT | Email to L. Pettit, P. Bentley and L. Neunder re: deficiency judgments. | 0.20 | 170.00 |
| 02/12/13 | STACKPOOLE, ANNE | Cite checking of UCC motion to preclude (2.8); fact checking of motion to preclude (2.0); revisions to TOA/TOC re: same(.7); communications with attorneys regarding plans for proceeding with same (.7); revisions to motion exhibits (.5); organize RMBS documents for M. Mellin review (1.3). | 8.00 | 2,440.00 |
| 02/12/13 | MELLIN, MICHAEL | Review statute of limitations issues (.5); analyze RMBS production documents from Debtors/AFI/affiliates to determine relevance in connection with AFI investigation issues (4); revise draft Devine cross examination outline (10.6). | 15.10 | 9,890.50 |
| 02/12/13 | DUNLAP, JEFFREY | Call with P. Kaufman, S. Gribbon, A. Miller re: Schipper declaration (.3); assemble documents re: SOL (4.4); draft memo re: SOL argument (1.2); emails re: governing agreements for J. Taylor (.6); email to A. Levine re: Lipps testimony (.4) | 6.90 | 3,864.00 |
| 02/12/13 | RINGER, RACHAEL L | Call with D. Blabey, K. Eckstein, P. Bentley, P. Kaufman, A. Levine, A. Katz re preclusion motion (.5); call with team and committee members' counsel re same (1.6); e-mails with D. Blabey re: same (.2). | 2.30 | 1,288.00 |
| 02/12/13 | ECKSTEIN, KENNETH H. | O/C with D. Blabey, P. Kaufman, P. Bentley, R. Ringer, A. Levine and A. Katz re preclusion motion and allocation issues (.5); call with committee members' counsel re same (1.6); review draft of same (.3); c/w P. Bentley re RMBS trial issues (.8). | 3.20 | 3,168.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/13/13 | GRIBBON, SARA B | Review T. Franklin documents for RMBS exhibit list (1.8), review J. Ruckdaschel documents for exhibit list (.9), prepare for (1.0) and attend (1.0) RMBS associate team meeting with A. Levine, A. Katz, J. Dunlap, M. Mellin, K. Coleman, A. Miller, D. Cho, S. Kagan, L. Neunder re RMBS hearing and witness outlines; follow-up emails with J. Dunlap and A. Miller re Schipper and next steps (.5), review T. Franklin production (.3), review scheduling orders (.9), emails with A. Levine and K. Coleman re Marano research (.5), emails with A. Stackpoole re documents and scheduling orders (.4), review Debtors RMBS reply briefs for relevant T. Franklin and J. Ruckdaschel sections and submit to team (.4), review legal research re subsequent disclosure (.5) | 8.20 | 3,485.00 |
| 02/13/13 | ALLARD, NATHANIEL | Review motion to seal Preclusion Motion (.6), discuss same w/ R. Ringer (.2). | 0.80 | 340.00 |
| 02/13/13 | MILLER, ASHLEY S | Prep for (.3) and meet with A. Levine, A. Katz, L. Neunder, S. Gribbon, K. Coleman, M. Mellin, J. Dunlap, D. Cho, and S. Kagan to discuss RMBS hearing and witness outlines (1.0); draft talking points on spoliation of Pamela West's documents (5.7) | 7.00 | 4,270.00 |
| 02/13/13 | NEUNDER, LISA | Research concerning business judgment and privilege (4.8); and meet with A. Levine, A. Katz, S. Gribbon, K. Coleman, M. Mellin, J. Dunlap, D. Cho, and S. Kagan to discuss RMBS hearing and witness outlines (1.0). | 5.80 | 2,030.00 |
| 02/13/13 | BLABEY, DAVID E | Edit allocation motion (.5) and discuss letter re same with P. Bentley (.2); review briefs and case law relating to SOL arguments (2); discuss expert issues and preclusion with P. Bentley (.6). | 3.30 | 2,458.50 |
| 02/13/13 | COLEMAN, KRISTEN A | Prep for (.1) and attend associate team meeting re RMBS hearing and witness outlines with D. Cho, J. Dunlap, S. Gribbon, S. Kagan, A. Katz, others (1.0); edit and revise Mack cross examination outline (4.7); call and meeting with A. Levine re: Marano outline and motion (.9); evise Marano cross examination outline (2.5); meeting with A. Katz re Marano outline and motion (.3). | 9.50 | 6,222.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00007 (RMBS ISSUES)                                             Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/13/13 | KAUFMAN, PHILIP | Preparation for and attend meeting with Committee members' counsel re: litigation strategy (3.3); further revisions to motion to preclude (1.6); meeting with A. Levine re prep for working group meeting (.4); emails with R. Ringer re preclusion motion (.2);  meet with A. Katz re working group meeting prep (.5); discs with P. Bentley re 9019 issues (.7); numerous conferences and e-mails with K. Eckstein, D. Mannal, P. Bentley, A. Katz, A. Levine and R. Ringer re: motion to preclude, allocation issues, legal and strategic issues, pretrial preparation, etc. (3.0); telephone conferences with MoFo re: motion to preclude (.3). | 10.00 | 9,400.00 |
| 02/13/13 | LEVINE, ADINA C | Revisions to Motion to Preclude (1.1); preparation for associates meeting (1.4); meeting with M. Mellin, K. Coleman, D. Cho, A. Miller, S. Gribbon, S. Kagan L. Neunder, J. Dunlap re: steps RMBS hearing and witness outlines (1.0); meeting with P. Kaufman re: preparation for working group meeting re: RMBS issues (.4); meeting with working group re: litigation strategy (2.4); meeting and call with K. Coleman re: Marano outline and motion (.9); revisions to Motion to Preclude (2); e-mails with R. Ringer and ` A. Katz re preclusion motion (.5); e-mails with A. Miller re: Mack, J. Dunlap, S. Gribbon, K. Eckstein, P. Bentley, P. Kaufman re: spoliation of P. West docs (.2). | 9.90 | 7,029.00 |
| 02/13/13 | BENTLEY, PHILIP | Review 9019 issues (.7), and discs w/L. Parsons (0.3), P. Kaufman (0.7), re same; discs with D. Rains and emails with P. Kaufman re discovery and scheduling order issues (0.5); discuss motion letter with D. Blabey (.2) discuss exp. Issues and preclusion with D. Blabey (.6); multiple emails with J. Trachtman, K. Eckstein, D. Mannal re 9019 issues (1.4). | 4.40 | 3,938.00 |
| 02/13/13 | BENTLEY, PHILIP | Attend meetings with A. Levine, A. Katz, L. Neunder, S. Gribbon, K. Coleman, J. Dunlap, D. Cho, and S. Kagan to discuss RMBS hearing and witness outlines (1.0); review RMBS issues and documents in preparation for same (2.3). | 3.30 | 2,953.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/13/13 | MELLIN, MICHAEL | Meet with A. Levine, P. Bentley, A. Katz, L. Neunder, S. Gribbon, K. Coleman, J. Dunlap, D. Cho, and S. Kagan to discuss RMBS hearing and witness outlines (1.0); review 9019 production documents and deposition exhibits (2.8); Draft Devine cross examination outline (5.0); coordinate review and analysis of Debtors" reply brief assertions, draft email and phone calls re: same (.7). | 9.50 | 6,222.50 |
| 02/13/13 | SHAIN, ALIYA | Review Motion to Preclude (1.6); revise same (.7); prepare for filing of same (1.3); file (1.0) and serve (1.0) same. | 5.60 | 1,652.00 |
| 02/13/13 | DUNLAP, JEFFREY | Prep for (.1) and attend associate team meeting re RMBS hearing and witness outlines with K. Coleman, L. Neunder, S. Gribbon, S. Kagan, P. Bentley, and A. Katz, (1.0); draft deposition notices for West, Sillman (.4); draft memo re: time allocation at trial (1.1); review RMBS research, email to experts re: same (.5); email to A. Levine re: witness designation subjects (.2); revise witness outline (3.8) | 7.10 | 3,976.00 |
| 02/13/13 | CHO, DANNIE | Attend associate team meeting re RMBS hearing and witness outlines with K. Coleman, J. Dunlap, S. Gribbon, S. Kagan, A. Katz, and P. Bentley (1.0). Analyze debtor filings and documents re: RMBS related pleadings (2.5); analyze committee correspondence and proposed strategies (0.8) analyze deposition transcript re: same (2.3), analyze Examiner materials re: same (1.6). | 8.20 | 5,371.00 |
| 02/13/13 | STACKPOOLE, ANNE | Organize exhibits in preparation for filing of motion to preclude (.8); revisions to the TOC/TOA in preparation for filing of same (.5); cite and fact check same (1.2); organize documents for S. Gribbon and K. Coleman in preparation for Talcott and Marano witness outlines (1.5); pull excerpts of testimony cited in motion documents (.5) | 4.50 | 1,372.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/13/13 | WARSHALL-KATZ, ARIELLE | Finalize preclusion motion (2.5); prepare for (2.0) and attend meeting with A. Levine, M. Mellin, K. Coleman, D. Cho, A. Miller, S. Gribbon, S. Kagan L. Neunder, J. Dunlap re RMBS hearing and witness outlines (2); meeting with P. Kaufman re working group meeting prep (.5); prepare for meeting with working group re trial prep (2.5); meeting with K. Coleman re: Marano outline and motion (.3). | 9.80 | 7,105.00 |
| 02/13/13 | RINGER, RACHAEL L | Call with chambers re: preclusion motion (.2), e-mails with A. Katz, A. Levine and P. Kaufman re: same (.2), draft motion to seal preclusion motion (.5), calls with Committee members re: same (.5), emails with K. Eckstein and D. Mannal re: next steps on CRO/exclusivity (1.8), revise motion to seal and preclusion motion (2.0), prepare same for filing, numerous e-mails with A. Levine, A. Katz, and A. Shain re: same (.8), coordinate service of same (.5). | 6.50 | 3,640.00 |
| 02/13/13 | MANNAL, DOUGLAS | TCF with RMBS Trustees re allocation issue (.7); office conference with K. Eckstein and P. Bentley re RMBS strategy (.8). | 1.50 | 1,237.50 |
| 02/14/13 | GRIBBON, SARA B | Review scheduling orders and e-mail with A. Levine re same (.7), review hearing transcripts and e-mail with A. Levine re same (1.3), legal research re rebuttal witnesses (2.9) and emails to A. Levine re same (.5), phone calls with A. Stackpoole re Talcott Franklin documents (.6), review Ruckdaschel binder for documents to include on exhibit list (1.8) | 7.80 | 3,315.00 |
| 02/14/13 | BLABEY, DAVID E | Exchange emails with P. Bentley and K. Eckstein re allocation motion (.5); edits to letter to debtors re allocation (1.1); email with J. Taylor re expert analyses (.2); email to P. Bentley re Flagstar opinion (.3). | 2.10 | 1,564.50 |
| 02/14/13 | MILLER, ASHLEY S | Discuss Pamela West outline with A. Levine (0.4); discuss ResCap board deposition themes with K. Coleman (0.5); gather and review documents for West deposition outline (6.1) | 7.00 | 4,270.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | KAUFMAN, PHILIP | Numerous conferences and e-mails with D. Mannal, K. Eckstein, P. Bentley, A. Levine re: pretrial preparation, strategy, Debtors' witness designations, etc. (3.0); analyze RMBS 9019 documents and transcripts (4.4); t/c with D. Mannal re P. West notes (.9); discs. With P. Bentley re RMBS 9019 issues (.8). | 9.10 | 8,554.00 |
| 02/14/13 | NEUNDER, LISA | Research concerning RMBS witnesses and issues. | 6.50 | 2,275.00 |
| 02/14/13 | LEVINE, ADINA C | E-mails from P. Bentley re: time allocation, e-mails from J. Taylor re: Lipps (.4); review of A. Miller e-mail re: Pam West (.4); draft talking points re: Pamela West (5.0); conversations with A. Katz re: Pam West documents, next steps (.5); review of K. Coleman's e-mail re: Marano and e-mail to K. Coleman re: same; e-mails with L. Neunder re: BJ research; e-mail with J. Dunlap re: time allocation (.5); disc P. West outline with A. Miller (.4). | 7.20 | 5,112.00 |
| 02/14/13 | COLEMAN, KRISTEN A | Call with A. Katz re: scheduling and preclusion motion (1.5); respond to requests by A. Levine and A. Katz (1.2); review issues surrounding Marano memo (1.5); review Mack documents and follow-up on documents with K. Denk (2.4); update and revise Mack outline (2) | 8.60 | 5,633.00 |
| 02/14/13 | BENTLEY, PHILIP | Review RMBS 9019 issues, and trade multiple emails re same (2.7); discs w/P. Kaufman (0.8) re same; Emails to D. Blabey re Flagstar opinion (.3); emails with D. Blabey and K. Eckstein re allocation motion (.5). | 4.30 | 3,848.50 |
| 02/14/13 | LIU, GILBERT | Email w/J. Dunlap re: ResCap prospectuses and prospectus supplements. | 0.30 | 255.00 |
| 02/14/13 | MELLIN, MICHAEL | Review motion to preclude and exhibits (.5); review 9019 production documents and deposition transcripts (6); draft and revise Devine and Hamzehpour cross examination outlines (1.3). | 7.80 | 5,109.00 |
| 02/14/13 | MANNAL, DOUGLAS | Review P. West notes (.4); TCF with P. Kaufman re same (.9). | 1.30 | 1,072.50 |
| 02/14/13 | SHAIN, ALIYA | Draft (.4) and review (.4) Notice of preclusion motion; file same (.3). | 1.10 | 324.50 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | DUNLAP, JEFFREY | Email re: Greene textbook (.2); assembled deal documents for J. Taylor, calls and emails re: same (2.1); email to A. Levine re: trial time allocation (.3); compiled Daubert research (.5); revise cross outline (1.7) | 4.80 | 2,688.00 |
| 02/14/13 | STACKPOOLE, ANNE | Organize RMBS filings in electronic files (.5); p/cs with S. Gribbon re Talcott Franklin docs (.6); organize relevant RMBS documents for L. Neunder, S. Gribbon and K. Coleman (.7); draft RMBS hearing exhibit index (3.8). | 5.60 | 1,708.00 |
| 02/14/13 | WARSHALL-KATZ, ARIELLE | Emails and discussions re exhibit list for RMBS trial (.8); emails re West; review talking points re same; t/c with A. Levine, P. West re next steps re: same (.5); review Cancelliere documents in preparation for same (3.0); call with K. Coleman re scheduling/preclusion (1.5); emails re RMBS pretrial conference to K. Coleman (.7). | 6.50 | 4,712.50 |
| 02/14/13 | RINGER, RACHAEL L | Discussion with chambers re: RMBS preclusion motion, prepare notice of motion re: same (.5), e-mails with A. Levine and A. Katz re: CMO and scheduling issues (.4) | 0.90 | 504.00 |
| 02/15/13 | GRIBBON, SARA B | Exhibit list input into outline (1.0) and emails with A. Stackpoole re same (.3), review Marano materials for motion in limine research (2.2), emails with K. Coleman re same (.5), legal research re privilege issues (3.0) | 7.00 | 2,975.00 |
| 02/15/13 | ALLARD, NATHANIEL | Research re: scheduling orders, emails w/ A. Katz, A. Stackpoole re: same (.3) | 0.30 | 127.50 |
| 02/15/13 | WARSHALL-KATZ, ARIELLE | Draft letter to court re preclusion motion (2.5); review letter from MoFo re same (1.0); multiple discussions with P. Kaufman re preclusion motion and debtors' witness designations (1.7); t/c with A. Levine re case issues (.2); analysis of court procedures and trial prep (3.7); emails with R. Ringer re preclusion motion (.4); coordinate with R. Ringer response letter to court (.2). | 9.70 | 7,032.50 |
| 02/15/13 | MILLER, ASHLEY S | Review Pamela West production notes (2.5); draft questions for Pamela West deposition based on her notes from board meetings (4.5) | 7.00 | 4,270.00 |
| 02/15/13 | NEUNDER, LISA | Conduct research concerning business judgment (3) and draft research outline (3.3); emails to J. Dunlap re settlement (.2). | 6.50 | 2,275.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/15/13 | RINGER, RACHAEL L | Review letter re: preclusion motion, -emails with A. Katz re: same (.4), review interrogatories, e-mails with K. Eckstein re: same (.3), coordinate with A. Katz re: response letter to Court (.2) | 0.90 | 504.00 |
| 02/15/13 | COLEMAN, KRISTEN A | Update (2.5) and revise (4.5) Mack cross examination outline;  emails with S. Gribbon re MIL research (.5). | 7.50 | 4,912.50 |
| 02/15/13 | BENTLEY, PHILIP | Review RMS 9019 objections (2.2); trade multiple emails with P. Kaufman re same (1.3). | 3.50 | 3,132.50 |
| 02/15/13 | KAUFMAN, PHILIP | Preparation for trial of 9019 motion, including analysis of testimony and documents (6.4); review letter from Debtors' counsel re: motion to preclude (.3); review joinders filed by MBIA and FGIC to preclusion motion (.4); emails with A. Levine re Rains (.6); discs with A. Katz re preclusion motion and debtors witness designations (1.7). | 9.40 | 8,836.00 |
| 02/15/13 | BLABEY, DAVID E | Review new decision relevant to RMBS litigation. | 0.80 | 596.00 |
| 02/15/13 | LEVINE, ADINA C | Call with A. Katz re: case issues (.2); review of KP interrogatories, review of Debtors' letter, e-mail from P. Kaufman re Darryl Rains (.6). | 0.80 | 568.00 |
| 02/15/13 | MELLIN, MICHAEL | Review documents produced to Examiner in investigation by Debtors/AFI/affiliates re: RMBS 9019 issues (4.5); emails to K. Coleman, D. Cho re same (.3). | 4.80 | 3,144.00 |
| 02/15/13 | DUNLAP, JEFFREY | Review letter re: preclusion hearing (.2); emails to L. Neunder re: settlement (.2); review interrogatories to Committee (.3); emails to A. Stackpoole re: exhibit list (.2); revise cross outline (4.9) | 5.80 | 3,248.00 |
| 02/15/13 | CHO, DANNIE | Analyze debtor filings in preparation for RMBS trial (2.2); analyze committee correspondence and proposed strategies re: same (0.9); substantial review of exhibits in preparation for RMBS trial (5.2). | 8.30 | 5,436.50 |
| 02/15/13 | STACKPOOLE, ANNE | Draft UCC RMBS Hearing Exhibit Index. | 1.80 | 549.00 |
| 02/16/13 | BENTLEY, PHILIP | Emails re 9019 issues with P. Kaufman, A. Levine. | 0.30 | 268.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 151

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/16/13 | KAUFMAN, PHILIP | Draft a revision of letter to court re: preclusion motion (3.3); e-mails with A. Katz re: same (1.1). | 4.40 | 4,136.00 |
| 02/16/13 | LEVINE, ADINA C | Review of response to Kathy Patrick letter re: RMBS. | 0.20 | 142.00 |
| 02/16/13 | COLEMAN, KRISTEN A | Update exhibit list in preparation for RMBS trial (3.5); update Marano cross outline (2.5); update Mack cross outline (2.5) | 8.50 | 5,567.50 |
| 02/17/13 | GRIBBON, SARA B | Review documents re waiver issues (1.7), emails with K. Coleman and A. Levine re same (1.8), legal research re privilege issues (7.4), draft talking points re: same (.9). | 11.80 | 5,015.00 |
| 02/17/13 | BENTLEY, PHILIP | Emails with P. Kaufman re: RMBS 9019 issues (.3); review and edit letter to court re preclusion motion (.2). | 0.50 | 447.50 |
| 02/17/13 | KAUFMAN, PHILIP | Numerous e-mails with K. Eckstein, P. Bentley, A. Katz, R. Ringer and A. Levine re: preclusion motion, letter to Judge Glenn, strategic matters (2.7); revisions to letter to Court re: RMBS issues (1.6). | 4.30 | 4,042.00 |
| 02/17/13 | LEVINE, ADINA C | Review of P. Bentley's changes to RMBS letter. | 0.30 | 213.00 |
| 02/17/13 | COLEMAN, KRISTEN A | Research for motion in limine (3.2); draft talking points regarding Marano memo (4.0). | 7.20 | 4,716.00 |
| 02/17/13 | WARSHALL-KATZ, ARIELLE | Finalize letter to Court opposing preclusion motion adjournment (1.2); discussions with R. Ringer re same (.5). | 1.70 | 1,232.50 |
| 02/17/13 | RINGER, RACHAEL L | Review and finalize letter to Judge Glenn (.5), prepare same with A. Katz and submit to Debtors and chambers (.5). | 1.00 | 560.00 |
| 02/18/13 | GRIBBON, SARA B | Phone calls (1.1) and e-mails (.3) with K. Coleman re privilege issues; legal research re privilege waiver issues (7.2); draft talking points re same (3.5) | 12.10 | 5,142.50 |
| 02/18/13 | COLEMAN, KRISTEN A | Draft talking points re privilege issues (3.4) and research for motion in limine (5.5); emails (.3) with S. Gribbon re same. | 9.20 | 6,026.00 |
| 02/18/13 | BENTLEY, PHILIP | Conf call with B. Cornell, A. Frankel, R. Epstein (1.1) re 9019 expert issues, and notes re same (0.4) | 1.50 | 1,342.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 152

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/18/13 | KAUFMAN, PHILIP | Draft letter to D. Rains re: objections to witness designations (1.3); e-mails with A. Katz and R. Ringer re: preclusion motion (.4). | 1.70 | 1,598.00 |
| 02/18/13 | LEVINE, ADINA C | Draft e-mail from P. Kaufman to Darryl Rains. | 0.30 | 213.00 |
| 02/18/13 | MELLIN, MICHAEL | Review 9019 production documents and deposition transcripts (5.5); draft and revise cross Devine, Hamzehpour cross examination outlines (2). | 7.50 | 4,912.50 |
| 02/18/13 | MANNAL, DOUGLAS | Revise Examiner submission re third-party release in bankruptcy | 2.90 | 2,392.50 |
| 02/18/13 | CHO, DANNIE | Analyze debtor board productions re: RMBS issues (.6); review restructuring analysis (.6), analyze committee correspondence and proposed strategies re: same (0.5) draft and analyze cross-examination outlines re: RMBS issues (2.2); analyze deposition transcripts re: same (3.0). | 6.90 | 4,519.50 |
| 02/18/13 | WARSHALL-KATZ, ARIELLE | Emails to R. Ringer re preclusion motion (.6); emails to A. Levine, K. Coleman, S. Gribbon re RMBS trial preparation (.6); review witness outlines in preparation for same (1.8) | 3.00 | 2,175.00 |
| 02/19/13 | MILLER, ASHLEY S | Review documents on Relativity related to Pamela West (3); emails re documents to use with Pamela West with K. Coleman (0.5); draft deposition outline for Pamela West (3.5) | 7.00 | 4,270.00 |
| 02/19/13 | ZIDE, STEPHEN | Review letter to G. Lee re allocation issues (.2); discussion with D. Mannal and P. Bentley re same (.8); emails (.3) and calls (.3) with L. Pettit re same; o/c with J. Brody re CRO protocol (.2). | 1.80 | 1,341.00 |
| 02/19/13 | PETTIT, LAURENCE | Call with S. Zide (0.3); review RMBS Settlement Agreement re definition of "Seller Entities" (0.2); review selection of governing agreements re same issue and send email to S. Zide and G. Liu re findings (1.1). | 1.60 | 1,400.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 153

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | GRIBBON, SARA B | E-mails and phone calls with K. Coleman re Marano memo, legal research, and next steps (.6), make additions to talking points re privilege issues (1.3), finalize Exhibit List for T. Franklin cross documents (3.2), phone call with A. Stackpoole re same (.5), compile Franklin and Ruckdaschel cross talking points for 2/21 working group meeting and e-mails with A. Levine re same (.6), review Ruckdaschel documents for Exhibit List additions (1.9), review Draft Examiner Submission for additions to cross outlines/exhibit list (1.3) | 9.40 | 3,995.00 |
| 02/19/13 | KAUFMAN, PHILIP | Preparation for RMBS trial (5.7); conf with P. Bentley re 9019 issues (.5); conference call with D. Rains, A. Katz and A. Levine re: witness designations (.4); follow up meeting with A. Levine and A. Katz re same (.8); e-mails with A. Katz, A. Levine, D. Mannal, and K. Eckstein re: trial preparation (.5). | 7.90 | 7,426.00 |
| 02/19/13 | BLABEY, DAVID E | Edits to allocation letter to the Debtors re: RMBS 9019 Motion. | 0.20 | 149.00 |
| 02/19/13 | BENTLEY, PHILIP | Review RMBS allocation issues (1.6) and confer with P. Kaufman re same (0.5); revise letter to debtors re allocation, and discs S. Zide and D. Mannal re same (0.7) | 2.80 | 2,506.00 |
| 02/19/13 | LIU, GILBERT | Email w/L. Pettit re: S. Zide questions regarding in RMBS Settlement (0.2); Review L. Pettit email regarding same (0.3) | 0.50 | 425.00 |
| 02/19/13 | LEVINE, ADINA C | E-mails with A. Miller re: West (.4); emails with A. Katz re: next steps for RMBS trial (.4); e-mails to M. Mellin re: motion in limine (.3); phone call with Darryl Rains, A. Katz, P. Kaufman (.4); follow-up meeting with A. Katz and P. Kaufman (.8); email with K. Coleman re: Pam West, WIP for working group meeting (1.2); review of Mack meet and confer notes (.7); revise agenda for working group meeting (.5); calls with A. Katz re next steps, and working group meeting (.9). | 5.60 | 3,976.00 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00007 (RMBS ISSUES)                                                Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | MELLIN, MICHAEL | Draft witness cross examination outlines for RMBS trial (.6); review  privilege assertion issues and research re: same (1.5); review draft examiner submission (.5); review 9019 production documents and deposition transcripts (3.5). | 6.10 | 3,995.50 |
| 02/19/13 | MANNAL, DOUGLAS | Revise allocation letter (.5); office conference with S. Zide and P. Bentley re same (.8) | 1.30 | 1,072.50 |
| 02/19/13 | MANNAL, DOUGLAS | Emails with D. Blabey and R. Ringer re examiner submission re third-party releases (.4) | 0.40 | 330.00 |
| 02/19/13 | SHAIN, ALIYA | Draft cover letter to send to court re: RMBS | 0.60 | 177.00 |
| 02/19/13 | COLEMAN, KRISTEN A | Review notes re: West (1.9); research re: information on same (2.5); research re: documents in connection with same (3.5); review second set of Mack errata changes (2); emails with S. Gribbon re RMBS trial (.6). | 10.50 | 6,877.50 |
| 02/19/13 | YAN, HENRY X | Input end bates for proposed exhibits | 3.30 | 973.50 |
| 02/19/13 | YAN, HENRY X | Complete Mack errata sheet designations and corrections | 3.70 | 1,091.50 |
| 02/19/13 | DUNLAP, JEFFREY | Email to A. Katz re: Cancelliere outlines (.3); revise cross outline re: same (5.1) | 5.40 | 3,024.00 |
| 02/19/13 | STACKPOOLE, ANNE | Draft UCC RMBS hearing exhibit list (2.5); analysis of Marano deposition errata (.8); p/c with S. Gribbon re exhibit list for Franklin cross (.5). | 3.80 | 1,159.00 |
| 02/19/13 | WARSHALL-KATZ, ARIELLE | T/c with Debtors re rebuttal witness designations and depositions (1); review cases re same (1); discussions re trial graphics (1.2); review talking points re preclusion motion (.4); t/c with MBIA re same (1); email with J. Dunlap re Cancilierre (.3); calls with A. Levine re next steps and working group meeting (.9); call with P. Kaufman, A. Levine, and D. Rains re witness designations (.4); follow up meeting with A. Levine and P. Kaufman re same (.8) | 7.00 | 5,075.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/20/13 | GRIBBON, SARA B | Emails with H. Yan and A. Levine re Ruckdaschel outline next step and deposition video citations (.5), and emails with J. Dunlap and A. Levine re next steps for Schipper cross outline and Alix Partners follow-up (.6), e-mails with A. Levine re task list and next steps (.4) and emails with K. Coleman re same (.4), prep for (.6) and participate in working group meeting re trial prep/strategy with P. Bentley, K. Coleman, J. Dunlap, A. Levine, M. Mellin (2.5), review Schipper declaration and begin outlining points for Schipper cross (2.3), legal research re attorney-client privilege for motion in limine (2.0) | 9.30 | 3,952.50 |
| 02/20/13 | MILLER, ASHLEY S | Review draft deposition and hearing outlines in preparation for points for P. West deposition outline (3.0); prepare binder of documents related to same (0.5); review draft Examiner submission (1); review the Debtors'' Non-Iridium brief for points for Pamela West outline (0.5); calls with K. Coleman re directors (1.5); draft Pamela West hearing outline (1); call with A. Levine re witness outlines (.5). | 8.00 | 4,880.00 |
| 02/20/13 | NEUNDER, LISA | Conduct research concerning privilege issues in connection with RMBS Settlement. | 4.10 | 1,435.00 |
| 02/20/13 | BENTLEY, PHILIP | Review RMBS 9019 reply briefs and prepare for RMBS 9019 trial. | 2.90 | 2,595.50 |
| 02/20/13 | BENTLEY, PHILIP | Prep for (1.3) and attend (2.5) attend working group meeting re 9019 trial prep with J. Dunlap, K. Coleman, S. Gribbon, A. Levine, M. Mellin. | 3.80 | 3,401.00 |
| 02/20/13 | LIU, GILBERT | Review and comment on L. Pettit email re: PSAs in RMBS Settlement | 0.20 | 170.00 |
| 02/20/13 | KAUFMAN, PHILIP | Review debtors response to preclusion motion (1.4); preparation for and attend meeting with Committee members'' counsel re: same (5.6); numerous conferences and e-mails with P. Bentley, K. Eckstein, D. Mannal, A. Katz, and A. Levine re: legal issues, trial preparation, strategy (2.3); meeting with A. Levine re prep for working group meeting (.5). | 9.80 | 9,212.00 |
| 02/20/13 | BLABEY, DAVID E | Review Debtors response to motion to preclude. | 0.20 | 149.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/20/13 | LEVINE, ADINA C | Set agenda for working group meeting re: RMBS strategy (.5); conversation with A. Katz re: preparation for working group meeting (.6), conversation with P. Kaufman re same (.5); preparation for working group meeting re: RMBS strategy (.5); attend working group meeting re trial prep/strategy with K. Coleman, J. Dunlap, S. Gribbon, M. Mellin, P. Bentley (2.5); call with A. Miller re: witness outlines (.5); review of Debtors'' opposition for preclusion motion (2.9); e-mails with P. Kaufman, K. Eckstein, D. Mannal re: preclusion motion (.3); review of research for preclusion motion and e-mails with L. Neunder re: same (.9) | 9.20 | 6,532.00 |
| 02/20/13 | MELLIN, MICHAEL | Prep for (.5) and attend (2.5) working group conference call re: trial preparation and strategy with K. Coleman, J. Dunlap, S. Gribbon and A. Levine; Review 9019 production documents and deposition transcripts in preparation for RMBS trial (6); revise cross Devine, examination outlines (2.5). | 11.50 | 7,532.50 |
| 02/20/13 | SCHULMAN, BRENDAN M. | Guidance to N. Simon re hard drive productions (0.2); emails with M. Mellin re H5 production vendor (0.1) | 0.30 | 235.50 |
| 02/20/13 | SHAIN, ALIYA | Review docket re supplemental RMBS expert reports. | 0.50 | 147.50 |
| 02/20/13 | COLEMAN, KRISTEN A | Attend part of conf. call with working group re trial prep/strategy with J. Dunlap., S. Gribbon, A. Levine, M. Mellin, P. Bentley (1.2); emails with A. Levine re: scheduling (.5); draft email with case law for depositions/trial strategy (1.2); review subservicing exhibits (2.1); review debtors' objection to preclusion motion (1.5); calls with A. Miller re: directors (1.5); update Mack outline (1.5) | 9.50 | 6,222.50 |
| 02/20/13 | YAN, HENRY X | Completion of Mack errata sheet designations and corrections | 2.30 | 678.50 |
| 02/20/13 | YAN, HENRY X | Input Ruckdaschel's deposition video times into chart and update witness outline. | 3.10 | 914.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 157

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/20/13 | DUNLAP, JEFFREY | Email to A. Levine re: Schipper (.1); working group call re trial prep/strategy with K. Coleman, S. Gribbon, A. Levine, M. Mellin (2.5); email to P. Bentley re: expert exhibits (.2); emails to P. Kaufman re: experts (.4); emails to A. Katz re: witness cross outlines (.2); revise cross outline (3.4) | 6.80 | 3,808.00 |
| 02/20/13 | CHO, DANNIE | Analyze debtor replies re: RMBS trial (.6), analyze financial documents in preparation for RMBS trial (1.4); analyze committee correspondence and proposed strategies re: same (1.8); draft (3.8) and analyze (2.0) cross-examination outlines and exhibits for same. | 6.40 | 4,192.00 |
| 02/20/13 | STACKPOOLE, ANNE | Organize documents in preparation for deposition of ResCap independent director P. West (1.8); organization of Debtor clawback requests (.8); updating of UCC RMBS hearing exhibit index (2.6) | 5.20 | 1,586.00 |
| 02/20/13 | WARSHALL-KATZ, ARIELLE | Review preclusion motion response from Debtors (1.6); convo with A. Levine re prep for working group meeting (.6); review witness outlines (1.6). | 3.80 | 2,755.00 |
| 02/21/13 | GRIBBON, SARA B | Review documents from AlixPartners re RMBS Settlement issues (1.3) correspond with J. Dunlap, A. Levine, P. Kaufman re: same (.5), legal research re attorney-client privilege and common interest (3.8); phone calls with A. Stackpoole and K. Coleman re exhibit list, Marano memo, and next steps (.5), draft additional section to Marano talking points re attorney-client privilege and common interest (2.2) | 8.30 | 3,527.50 |
| 02/21/13 | NEUNDER, LISA | Conduct research concerning privilege and due care issues for RMBS trial. | 3.50 | 1,225.00 |
| 02/21/13 | COLEMAN, KRISTEN A | Attend portion of Committee conference call re: plan negotiations (2.5); review of Mack documents (1.1) and draft summary highlighting important docs (.9); call with A. Miller re: same (1.2); call with S. Gribbon re: waiver of privilege (.5); review draft examiner submission re: Marano (1). | 7.20 | 4,716.00 |
| 02/21/13 | BENTLEY, PHILIP | Prepare for 9019 trial (1.8) and emails w/P. Kaufman re: same (.6); conference call with B. Cornell/A. Frankel/R. Epstein re same (0.8) | 3.20 | 2,864.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 158

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/21/13 | MILLER, ASHLEY S | Call w/K. Coleman re: Mack documents (1.2); review witness themes and P. West as a newly designated witness (2); draft P. West hearing outline (3.8). | 7.00 | 4,270.00 |
| 02/21/13 | KAUFMAN, PHILIP | Prepare for 9019 trial (3.4); correspond w/P. Bentley re: same (.6); continued analysis of debtors' response to preclusion motion (1.2); review expert report submitted by Schipper (1.4); meet with A. Levine, A. Katz re: preclusion motion (.9); correspond with K. Eckstein, D. Mannal, P. Bentley, A. Katz and A. Levine re: preclusion motion, status, legal/factual issues, strategic matters (2.6); e-mails with D. Rains re: witness designations (1.3). | 11.40 | 10,716.00 |
| 02/21/13 | LEVINE, ADINA C | Draft reply for preclusion motion (10.4); meeting with P. Kaufman, A. Katz re: preclusion motion (.9). | 11.30 | 8,023.00 |
| 02/21/13 | SCHULMAN, BRENDAN M. | Review update from H5 production vendor (.1); emails re data and hard drives (0.3). | 0.40 | 314.00 |
| 02/21/13 | MELLIN, MICHAEL | Review (2) and analyze (1) 9019 production documents; review deposition transcripts (1.2); draft exhibit list (.6). | 4.80 | 3,144.00 |
| 02/21/13 | DUNLAP, JEFFREY | Attend portion of Committee call re: plan negotiations (1.6); assemble and review potential Schipper exhibits for RMBS trial (1.3); search RMBS objections (.2); emails to P. Kaufman re: witness outline (.6); revise Schipper cross outline (1.5). | 5.20 | 2,912.00 |
| 02/21/13 | STACKPOOLE, ANNE | Organize documents in preparation for cross examination of Debtor witnesses re: RMBS issues (1.8); organize documents in preparation for presentation to UCC re: same (.5); organize documents in preparation for the deposition/cross examination of P. West (.5); draft UCC RMBS hearing exhibit index (2.0). | 4.80 | 1,464.00 |
| 02/21/13 | WARSHALL-KATZ, ARIELLE | Review debtor's opposition to preclusion motion (1); meeting with P. Kaufman and A. Levine re same (.9); draft (4) and revise (4) reply to motion; correspond re: same w/P. Kaufman, A. Levine (.5); review case law in opposition brief re: same (2.1). | 12.50 | 9,062.50 |
| 02/21/13 | MANNAL, DOUGLAS | Meet with RMBS trustees re adjournment of 9019 hearing (.7). | 0.70 | 577.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 159

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/22/13 | BLABEY, DAVID E | Email to R. Ringer and B. O'Neill re monoline and RMBS issues. | 0.20 | 149.00 |
| 02/22/13 | MILLER, ASHLEY S | Attend call between P. Bentley, P. Kaufman and Morrison Foerster about scheduling RMBS pre-trial conference and possible stipulation to adjourn 9019 hearing (1); review documents produced by Debtors/AFI related to the proposed RMBS settlement (6). | 7.00 | 4,270.00 |
| 02/22/13 | NEUNDER, LISA | Conduct research concerning rebuttal witnesses for RMBS trial. | 4.00 | 1,400.00 |
| 02/22/13 | GRIBBON, SARA B | Correspond with A. Katz and K. Coleman re motion in limine re: scheduling of RMBS pre-trial conference and hearing (.5), additional research re attorney-client privilege (2.4), revisions (2.7) and additions (1.4) to research memo re privilege issues. | 7.00 | 2,975.00 |
| 02/22/13 | KAUFMAN, PHILIP | Draft reply in connection with motion to preclude evidence (7.6); call w/K. Eckstein re: same (.5); correspond w/A. Katz and A. Levine re: RMBS reply papers, legal issues (.8); e-mails with D. Rains re: RMBS witness designations (.5); conference call with Debtors' counsel, P. Bentley re: RMBS pretrial issues(1). | 10.40 | 9,776.00 |
| 02/22/13 | BENTLEY, PHILIP | Call w/MoFo, P. Kaufman, A. Miller re: scheduling of RMBS pre-trial conference and trial (1); review RMBS Settlement analyses (1.5); correspond w/K. Eckstein, D. Mannal and R. Ringer re: same (.9), and call w/L. Parsons re: same (.7). | 4.10 | 3,669.50 |
| 02/22/13 | LEVINE, ADINA C | Draft reply for preclusion motion. | 2.80 | 1,988.00 |
| 02/22/13 | COLEMAN, KRISTEN A | Correspond w/A. Miller re: scheduling pre-trial conference and RMBS 9019 hearing (1); revise (2.8) and update (2.2) Mack outline in preparation for same; review second errata sheet from Mack deposition (1.2). | 7.20 | 4,716.00 |
| 02/22/13 | DUNLAP, JEFFREY | Emails w/A. Katz re: call w Debtors and scheduling issues for RMBS trial (.2); review preclusion motion reply brief and exhibits (.9); review RMBS documents (1.3), and draft cross outline for RMBS trial (2.6); review steering committee reply re: same (.5). | 5.50 | 3,080.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              May 28, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/22/13 | CHO, DANNIE | Analyze debtor public filings and documents re: RMBS issues including replies, additional board productions, internal correspondence, restructuring analysis, and financial documents (.4) and summarize analysis of same (.4); analyze committee correspondence/ discussions and proposed strategies for RMBs trial (1.2); draft (3.3) and analyze (2.9) cross-examination outlines for RMBS trial. | 8.20 | 5,371.00 |
| 02/22/13 | STACKPOOLE, ANNE | Organize documents in preparation for UCC reply to Debtor opposition to motion to preclude (1.2); draft UCC RMBS hearing exhibit index (2.6). | 3.80 | 1,159.00 |
| 02/22/13 | WARSHALL-KATZ, ARIELLE | Revise preclusion reply brief (3.2); emails w/P. Kaufman, A. Levine re same (.6); emails w/J. Dunlap re: call with Debtors and scheduling for RMBS trial (.2). | 4.00 | 2,900.00 |
| 02/22/13 | ECKSTEIN, KENNETH H. | Call with P. Kaufman re: preclusion motion. | 0.80 | 792.00 |
| 02/23/13 | KAUFMAN, PHILIP | Draft (6.3) and revise (3) reply in further support of motion to preclude evidence. | 9.30 | 8,742.00 |
| 02/23/13 | CHO, DANNIE | Draft (2.2) and analyze (1.4) cross-examination outlines in preparation for RMBS trial; revise trial exhibits re same (1.9). | 5.50 | 3,602.50 |
| 02/24/13 | KAUFMAN, PHILIP | Draft (5) and revise (2.5) reply in connection with preclusion motion; meet with J. Dunlap, A. Katz and A. Levine re: same (1.2). | 8.70 | 8,178.00 |
| 02/24/13 | BENTLEY, PHILIP | Review emails from P. Kaufman re: preclusion motion. | 0.10 | 89.50 |
| 02/24/13 | COLEMAN, KRISTEN A | Review cover letter (.5) and A. Levine's email (.5) re: privilege of witness-specific documents; update (3.2) and revise (1.3)cross-examination outline for Debtor witnesses. | 5.50 | 3,602.50 |
| 02/24/13 | LEVINE, ADINA C | Revise preclusion motion per P. Kaufman's comments (2.0); meet w/P. Kaufman, A. Katz, J. Dunlap re: same (1.2). | 3.20 | 2,272.00 |
| 02/24/13 | DUNLAP, JEFFREY | Legal research for preclusion motion reply (1.7); meet w/ P. Kaufman, A. Katz and A. Levine re: same (1.2). | 2.90 | 1,624.00 |
| 02/24/13 | CHO, DANNIE | Draft (4.0) and analyze (2.5) cross-exam outlines, exhibits; analyze deposition transcripts, objections, responses (2.0). | 8.50 | 5,567.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 161

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/24/13 | STACKPOOLE, ANNE | Cite check reply brief in support of motion to preclude (2.1); organize exhibits in preparation for filing of UCC reply brief re: same (.7); organize RMBS documents in preparation for RMBS trial (.5). | 3.30 | 1,006.50 |
| 02/24/13 | WARSHALL-KATZ, ARIELLE | Prepare for (1.0) and meet with (1.2) w/ P. Kaufman, A. Levine, J. Dunlap re: Preclusion reply brief. | 2.20 | 1,595.00 |
| 02/25/13 | GRIBBON, SARA B | Prepare task list re: RMBS trial (.4) and further prepare for meeting with associates re: RMBS issues (.2); meeting with A Levine, A Katz, M Mellin, J Dunlap, A Miller, K Coleman re: RMBS trial preparation (1.5); correspond with J. Dunlap and K. Coleman re next step for Marano talking points and Schipper outline (.5), review Schipper RMBS documents and prepare for AlixPartners call re: same (.9), call with M. Landy/AlixPartners and J. Dunlap re same (.8) and follow up with J. Dunlap re same (.3), phone calls and emails with A. Stackpoole and A. Levine re Exhibit List for RMBS trial (.5) and updates to same (2.2), update team task list (.5) and emails with A. Levine re same (.2), review documents re motion to preclude (.8) and emails with A. Levine and M Mellin re same (.4). | 9.20 | 3,910.00 |
| 02/25/13 | ALLARD, NATHANIEL | Review RMBS 9019 replies of Ally and Steering Committee (.7), draft summary re: same (1.3). | 2.00 | 850.00 |
| 02/25/13 | MILLER, ASHLEY S | Meet with S. Gribbon, A. Levine, A. Katz, M. Mellin, K. Coleman and J. Dunlap to discuss hearing witness outlines for RMBS trial (1.5); review documents produced by Debtors/AFI related toRMBS (3); add documents found on Relativity to RMBS witness outline (3); edit same (.5) | 8.00 | 4,880.00 |
| 02/25/13 | NEUNDER, LISA | Conduct research concerning rebuttal witnesses for RMBS trial. | 2.90 | 1,015.00 |
| 02/25/13 | O'NEILL, P. BRADLEY | Review memo re: RMBS issues (.5); correspond w/R. Ringer re same (.2); correspond w/R. Ringer re: monoline issues (.4); review precedent decision re: RMBS issues (.9); review cases in preparation for RMBS trial (1). | 3.00 | 2,475.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 162

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/25/13 | COLEMAN, KRISTEN A | Meeting with A. Miller, A. Levine, A. Katz, M. Mellin, A. Stackpoole, J. Dunlap, and S. Gribbon re: RMBS outlines and motions in limine (1.5); correspond with A. Miller re: board materials re: RMBS issues (2.1); update (1.5) and revise (1) Mack outline re: RMBS issues; review examiner submission re: same (2); update exhibit list in preparation for RMBS trial (2.5). | 10.60 | 6,943.00 |
| 02/25/13 | LEVINE, ADINA C | Revise reply for preclusion motion (2.1); prepare talking points re: preclusion motion (3.3); meet with M. Mellin, K. Coleman, D. Cho, A. Miller, J. Dunlap, S. Gribbon, A. Katz re: next steps in preparation for RMBS trial (1.5); correspond with P. Farber re: Talcott Franklin, call with A. Katz re: same, e-mails with S. Gribbon re: Devine cross-examination outline (.5); e-mails with P. Bentley and D. Cho re: Lipps motion; e-mails with J. Taylor, A. Stackpoole re: exhibit list in preparation for RMBS trial (.4); further prepare talking points re: preclusion motion (.6); review Whitlinger outline in preparation for RMBS trial (.5). | 8.90 | 6,319.00 |
| 02/25/13 | BENTLEY, PHILIP | Review 9019 RMBS issues (.8), emails w/ P. Kaufman, A. Levine, A. Katz re: same (.7). | 1.50 | 1,342.50 |
| 02/25/13 | FARBER, PEGGY | Confer with A. Levine about proposed in limine motion re: RMBS issues (.3); review submissions and transcripts to support motion (1.4). | 1.70 | 1,266.50 |
| 02/25/13 | KAUFMAN, PHILIP | Final revisions to motion to preclude (4.3); correspond with A. Katz, A. Levine, D. Mannal and R. Ringer re: preclusion motion and strategic issues re: same (3.3); review AFI's replies to RMBS objections (1.6). | 9.20 | 8,648.00 |
| 02/25/13 | SCHULMAN, BRENDAN M. | Emails with A. Levine concerning AlixPartners databases re: RMBS research (.3); email J. Natividad re document count (.1). | 0.40 | 314.00 |
| 02/25/13 | MELLIN, MICHAEL | Attend portion of meeting w/A. Levine, A. Katz, S. Gribbon, J. Dunlap, A. Miller, K. Coleman re: trial prep (1); revise draft exhibit list (.6); review (1.4) and analyze (1.1) 9019 production documents and deposition transcripts: revise draft cross examination outline (1.5). | 5.60 | 3,668.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 163

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/25/13 | SHAIN, ALIYA | Proof-Read (.7) and revise (.5) reply brief re: RMBS issues; prepare to file same (1.2); file (.3) and serve (.4) same. | 3.10 | 914.50 |
| 02/25/13 | SHAIN, ALIYA | Prepare binder of Memo and cases re: RMBS issues for S. Schmidt. | 2.00 | 590.00 |
| 02/25/13 | DUNLAP, JEFFREY | Fact check preclusion motion reply (3.8); attend portion of meeting w/A. Katz, A. Levine, A. Miller, M. Mellin, S. Gribbon, K. Coleman re: trial prep (1.2); call with S. Gribbon, AlixPartners re: Schipper (.8), preparation for same (.4); emails with A. Miller re: presentation (.1); emails to A. Stackpoole re: exhibits (.1); communication w/ H. Yan re: cross outline (.2); add citations to outline for K. Coleman (1.4). | 8.00 | 4,480.00 |
| 02/25/13 | YAN, HENRY X | Input Cancelliere outline video timestamp entries into database. | 3.90 | 1,150.50 |
| 02/25/13 | STACKPOOLE, ANNE | Cite/fact checking of UCC Reply in further support of Motion to Preclude (4.5); update UCC RMBS hearing exhibit index (6.8); meet with attorneys regarding hearing preparations (.8). | 12.10 | 3,690.50 |
| 02/25/13 | WARSHALL-KATZ, ARIELLE | Revise (2.0) and finalize (1.8) preclusion reply brief; prepare filing re same (.7); correspond w/ J. Dunlap, A. Miller, A. Katz and P. Kaufman re preclusion reply and trial prep (1.2); meet w/ A. Levine A. Miller, J. Dunlap, M. Mellin, K. Coleman re: witness outlines and trial prep (1.5). | 7.20 | 5,220.00 |
| 02/25/13 | RINGER, RACHAEL L | Review preclusion motion (1.1); assist with preparing preclusion motion for filing (.9). | 2.00 | 1,120.00 |
| 02/26/13 | GRIBBON, SARA B | Correspond with A Stackpoole re Exhibit List/T. Franklin and J. Ruckdaschel Exhibits and edits to same (.8), research re preclusion motion (3.7), correspond with A Levine re task list and Ruckdaschel outline (.7), revisions to Ruckdaschel cross outline (1.4), review of deposition transcripts for preclusion motion (.9), review preclusion motion and brief for use on reliance of counsel preclusion motion (1.3) | 8.80 | 3,740.00 |
| 02/26/13 | PETTIT, LAURENCE | Review revised RMBS settlement allocation proposal and emails with P. Bentley re same. | 0.50 | 437.50 |
| 02/26/13 | BLABEY, DAVID E | Review steering committee reply brief re RMBS settlement (.5). | 0.50 | 372.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 164

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/26/13 | KAUFMAN, PHILIP | Meet w/ K. Eckstein re: RMBS issues, hearing, motion (.7); RMBS pre-trial preparation for March 4 deadline (3.0) and further prepare for March 18 hearing re: RMBS issues (3.4); correspond with P. Bentley, D. Mannal, K. Eckstein, A. Katz and A. Levine re: legal and strategic issues re: same (2). | 9.10 | 8,554.00 |
| 02/26/13 | LEVINE, ADINA C | Review of witness cross-examination outline in preparation for RMBS trial (2.3); prepare talking points for preclusion motion (1.6); correspond with S. Gribbon re: Ruckdaschel outline, meeting re: same (.5); e-mails with P. Farber re: RMBS issues (.5) | 4.90 | 3,479.00 |
| 02/26/13 | MILLER, ASHLEY S | Calls w/ K. Coleman re: director exhibits and outlines in preparation for RMBS trial (1.5); review talking points and cases related to motion to preclude witnesses from testifying (2.5); draft motion to preclude re: same (3). | 7.00 | 4,270.00 |
| 02/26/13 | MELLIN, MICHAEL | Review (2.1) and analyze (1.4) RMBS production documents and deposition transcripts; revise draft exhibit list re: same (.4). | 3.90 | 2,554.50 |
| 02/26/13 | COLEMAN, KRISTEN A | Calls with A. Miller re: director exhibits and outlines for RMBS trial (1.5); revise Debtor witness cross examination outline for same (5.5); review draft examiner submission and exhibits (1.5); revise exhibit list in preparation for same (1.5). | 10.00 | 6,550.00 |
| 02/26/13 | DUNLAP, JEFFREY | Assembled expert documents in preparation for RMBS trial (1.7); email to P. Bentley and J. Taylor re: exhibits in preparation for same (.4); emails to A. Stackpoole re: same (.3); review RMBS materials re: exhibits for A. Katz (.2); drafted cross outline for witness in preparation for same (2.9). | 5.50 | 3,080.00 |
| 02/26/13 | BENTLEY, PHILIP | Review RMBS 9019 issues (1.2) and emails w/P. Kaufman, A. Levine re: same (.5); call w/A. Frankel re same (.4). | 2.10 | 1,879.50 |
| 02/26/13 | YAN, HENRY X | Review proposed UCC hearing exhibits for RMBS trial (2.2); enter same into draft pretrial memorandum (2.9). | 5.10 | 1,504.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/26/13 | CHO, DANNIE | Analyze committee correspondence and proposed strategies re: RMBS trial (0.8); draft (1.8) and analyze (1.5) cross-examination outlines and exhibits; analyze deposition transcripts (1.2), and trial exhibits (1.0) re: same. | 6.30 | 4,126.50 |
| 02/26/13 | STACKPOOLE, ANNE | Update UCC RMBS hearing exhibit index (4.8); run searches for K. Coleman in preparation for review (.8); document/file management of court documents (.6). | 6.20 | 1,891.00 |
| 02/26/13 | WARSHALL-KATZ, ARIELLE | Update exhibit list for RMBS trial (3.2); review documents re same (1.5); multiple emails and discussions with A. Levine, J. Dunlap, D. Cho, K. Coleman re: trial prep (1.8). | 6.50 | 4,712.50 |
| 02/26/13 | ECKSTEIN, KENNETH H. | Meet w/P. Kaufman re: RMBS hearing, motions, timing (.7). | 0.70 | 693.00 |
| 02/27/13 | ECKSTEIN, KENNETH H. | Call w/MoFo re open issues in preparation for RMBS status conference (1.2) | 1.20 | 1,188.00 |
| 02/27/13 | FARBER, PEGGY | Perform research to support preclusion motion (3); confer with A Levine re: same (.2); confer with A. Katz about scope of preclusion motion (.3). | 3.50 | 2,607.50 |
| 02/27/13 | ELLIS, SELINA M | Review preclusion motion (.9), emails w/ P. Bentley, P. Kaufman re: same (.1), meet w/ P. Bentley, P. Kaufman, D. Blabey re: same (.5). | 1.50 | 982.50 |
| 02/27/13 | KAUFMAN, PHILIP | Call w/K. Eckstein re: RMBS issues (.3); conference call with D. Rains re: scheduling and related matters (.7); meet with P. Bentley, D. Blabey, S. Ellis re: preclusion motion (.5); correspond with K. Eckstein, D. Mannal, P. Bentley, A. Katz, D. Blabey and S. Ellis re: pretrial issues, prospective and pending motions, strategy, schedules (4.6); further pretrial preparation (3.6). | 9.70 | 9,118.00 |
| 02/27/13 | GRIBBON, SARA B | Correspond with A Stackpoole and A Levine re Exhibit List (.7) and update same (.7), revise Ruckdaschel cross outline (2.1), review preclusion motion (1.0) and cases cited to (2.2) for additional preclusion motion, additional legal research re same (1.9) | 8.60 | 3,655.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 166

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | LEVINE, ADINA C | Review of witness cross-outline for RMBS trials (.7); conversation with A. Katz, A. Miller re: witness for RMBS trial (.4); e-mails with J. Dunlap re: exhibit list (.4); e-mails with P. Bentley, P. Kaufman, and D. Mannal re: preclusion motion; e-mails with K. Coleman re: exhibit list (.5); correspond with P. Farber re: RMBS issues, research re: same (.6); e-mails with A. Miller re: P. West, conversation with A. Katz re: same (.5); review of witness outline for RMBS trial (1.1) | 4.20 | 2,982.00 |
| 02/27/13 | COLEMAN, KRISTEN A | Finalize exhibit list in preparation for RMBS trial (3.5); correspond with A. Stackpoole, M. Mellin and A. Katz re: same (1.5); edit cross-examination outline for Debtor witnesses at RMBS trial (2.4); review revised examiner submission (1.8); review privilege issues related to examiner exhibits (1.3). | 10.50 | 6,877.50 |
| 02/27/13 | MILLER, ASHLEY S | Review hearing transcripts and documents filed with the court related to the motion to preclude testimony at RMBS trial (3); draft same (4). | 7.00 | 4,270.00 |
| 02/27/13 | BLABEY, DAVID E | Meet with P. Bentley re potential preclusion motion (.5) and meet re: same with P. Bentley, P. Kaufman and S. Ellis (.5); email to P. Bentley re Steering Committee arguments for RMBS trial (.2); discuss RMBS trial schedule with P. Bentley (.1). | 1.30 | 968.50 |
| 02/27/13 | MELLIN, MICHAEL | Revise draft exhibit list for RMBS trial (1); draft summary re: same (.5); review (1.2) and analyze produced RMBS 9019 production documents from Debtors/AFI (4.8). | 7.50 | 4,912.50 |
| 02/27/13 | LIU, GILBERT | Review of revised 9019 revised allocation amendment and Duff & Phelps presentation. | 0.30 | 255.00 |
| 02/27/13 | DUNLAP, JEFFREY | Assembled exhibits re: RMBS issues (2.3); meeting with P. Bentley and J. Taylor re: experts in preparation for trial (1.1); emails with A. Levine re :same (.7); draft cross outline re: same (2.8) | 6.90 | 3,864.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    May 28, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | BENTLEY, PHILIP | Meet w/ J. Taylor, J. Dunlap re: experts in preparation for RMBS trial (1.1); review issues in preparation for same (2.3) and correspond w/ P. Kaufman, A. Levine re: same  (1.0); conference call with D. Rains and P. Kaufman re same (0.4), meet w/ D. Blabey re: preclusion motion (.5), follow up meeting with P. Kaufman, D. Blabey, S. Ellis re: Preclusion (0.5) and with J. Trachtman, J. Dunlap (0.5), and correspond w/ J. Trachtman (0.4) and K. Eckstein, D. Mannal, P. Kaufman and D. Blabey (0.8) all re same. | 7.50 | 6,712.50 |
| 02/27/13 | YAN, HENRY X | Review proposed hearing exhibits for RMBS trial (2.7); enter same into draft Committee version of 9019 exhibit index(3.0): enter proposed UCC exhibits into draft pretrial memorandum (3.0). | 8.70 | 2,566.50 |
| 02/27/13 | CHO, DANNIE | Analyze proposed strategies re: RMBS trial (1); draft (2) and analyze cross-examination outlines,(1.5) and deposition transcripts (1.7) in preparation for same. | 6.20 | 4,061.00 |
| 02/27/13 | STACKPOOLE, ANNE | Update RMBS hearing exhibit list (4.3); organize documents and trial for Debtor witnesses (1.6); review search results in preparation for K. Coleman review (.8); organize exhibit files in preparation for RMBS hearing (1.2). | 7.90 | 2,409.50 |
| 02/27/13 | WARSHALL-KATZ, ARIELLE | Update exhibit list for RMBS trial (2.8); review joint pretrial order re: same (3.5); multiple discussions with MBIA counsel re RMBS trial preparation (.5). | 6.80 | 4,930.00 |
| 02/27/13 | ECKSTEIN, KENNETH H. | Call with P. Kaufman re RMBS 9019 Motion and strategy (.3); Call w/MoFo re open issues in preparation for RMBS status conference (1.2) | 0.30 | 297.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 168

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/28/13 | GRIBBON, SARA B | Correspond with K Coleman re Marano interview memo (.4), correspond with P. Farber re: witness cross outline for RMBS trial (.2), emails with A. Levine, M. Mellin re: RMBS adjournment and next steps (.5), correspond with A. Stackpoole re witness outlines, exhibit lists, and deposition videotapes in preparation for RMBS trial (.5), legal research re Devine motion in limine (1.7), review witness cross outline for exhibit citations/exhibit list finalization (1.4), review historical cross outline for exhibits (1.1), emails with J. Dunlap re Ruckdaschel outline additions (.2) and review produced documents from Debtors for inclusion re same (1.9), edits to J. Ruckdaschel cross outline for RMBS trial (1.2). | 9.10 | 3,867.50 |
| 02/28/13 | MILLER, ASHLEY S | Meet with A. Levine and D. Cho to discuss RMBS hearing outlines for J. Whitlinger and P. West (2); call with K. Coleman re: same (.5); perform legal research for motion to preclude from testifying (3.5); draft motion re: same (1). | 7.00 | 4,270.00 |
| 02/28/13 | LEVINE, ADINA C | E-mails from P. Kaufman, P. Bentley, A. Katz re: Revised RMBS Schedule (.3); review of P. West outline for same (4); Attend court conference re: RMBS issues/schedule (.7); follow-up correspondence with A. Katz and P. Kaufman re: preclusion motion (.6); meeting with K. Coleman, A. Miller, D. Cho re: re: RMBS outlines (2); review Mack outline in preparation for RMBS trial (.5). | 8.10 | 5,751.00 |
| 02/28/13 | FARBER, PEGGY | Email w/A Levine re: preclusion motion (.4); research treatises and case law for appropriate legal authority re: same (2.9). | 3.30 | 2,458.50 |
| 02/28/13 | NEUNDER, LISA | Correspond with A. Miller concerning rebuttal witnesses for RMBS trial. | 0.30 | 105.00 |
| 02/28/13 | MELLIN, MICHAEL | Correspond w/A. Levine re: RMBS scheduled hearing (.5); review issues re: same (.8). | 1.30 | 851.50 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            May 28, 2013
066069-00007 (RMBS ISSUES)                                             Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/13 | DUNLAP, JEFFREY | Meeting with P. Bentley and J. Taylor re: experts for RMBS trial (1.0); draft email to J. Taylor re: RMBS trustee reports (.8); draft memo summarizing RMBS expert tasks (1.2); gather information re: putback claim experience (.9); revise Debtor witness cross outline for RMBS trial (1.7). | 5.60 | 3,136.00 |
| 02/28/13 | COLEMAN, KRISTEN A | Attend portion of Court hearing re: RMBS trial/schedule (.5); attend portion of meeting with A. Levine, A. Miller and D. Cho re: outlines for same (1.3); call with A. Miller re: same (.5); revise cross outline for debtor witnesses re: same (2). | 4.30 | 2,816.50 |
| 02/28/13 | SCHULMAN, BRENDAN M. | Emails w/ re: data RMBS document vendor re: preparing materials for RMBS trial. | 0.10 | 78.50 |
| 02/28/13 | KAUFMAN, PHILIP | Prepare for court conference re: RMBS trial and related issues (1.6); correspond w/A. Levine re: preclusion motion (.6); correspond w/A. Katz re: RMBS court conference (.8); correspond with K. Eckstein, D. Mannal, A. Katz and A. Levine re: RMBS pretrial preparation and trial issues (3.3); e-mails with Committee members'' counsel re: strategic matters for same (1.1); further prepare for RMBS trial (1.9). | 9.30 | 8,742.00 |
| 02/28/13 | BENTLEY, PHILIP | Meet w/ J. Dunlap, J. Taylor re: experts (1); further review 9019 RMBS issues in preparation for trial (1.3); conference call with B. Cornell/A. Frankel re same (.5). | 2.80 | 2,506.00 |
| 02/28/13 | YAN, HENRY X | Review proposed UCC hearing exhibits for RMBS trial (1.8); enter proposed UCC exhibits into draft Committee version of 9019 exhibit index (2.3); enter same exhibits into draft pretrial memorandum (2.0). | 6.10 | 1,799.50 |
| 02/28/13 | CHO, DANNIE | Attend portion of meeting with A. Levine and A. Miller to discuss hearing outlines for RMBS witnesses (1.0); analyze proposed strategies re: RMBS trial (0.5) draft (1.0) and analyze (1.5) cross-examination outlines and exhibits for same; analyze deposition transcripts in preparation for RMBS trial (1.2), | 5.20 | 3,406.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 170

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 02/28/13 | STACKPOOLE, ANNE | Organize deposition testimony excerpts in preparation for RMBS trial (.8); organize motion to preclude materials for attorney review (1.0). | 1.80 | 549.00 |
| 02/28/13 | WARSHALL-KATZ, ARIELLE | Correspond with P. Kaufman re RMBS 9019 court conference (.8); prepare for court conference re: same (1.2); revise exhibit list re same (3.2). | 5.20 | 3,770.00 |
| **TOTAL** | | | **1,862.40** | **$1,213,122.00** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 171

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 25.90 | 25,641.00 |
| KROUNER, SHARI K. | PARTNER | 3.50 | 3,062.50 |
| BENTLEY, PHILIP | PARTNER | 2.50 | 2,237.50 |
| ROCHON, JENNIFER | PARTNER | 1.50 | 1,237.50 |
| KAUFMAN, PHILIP | PARTNER | 4.60 | 4,324.00 |
| BESSONETTE, JOHN | PARTNER | 9.40 | 7,755.00 |
| MANNAL, DOUGLAS | PARTNER | 32.10 | 26,482.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.40 | 1,884.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 0.90 | 697.50 |
| ZIDE, STEPHEN | ASSOCIATE | 24.70 | 18,401.50 |
| WEBBER, AMANDA | ASSOCIATE | 2.00 | 1,390.00 |
| BLABEY, DAVID E | ASSOCIATE | 1.80 | 1,341.00 |
| RINGER, RACHAEL L | ASSOCIATE | 51.80 | 29,008.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 34.20 | 14,535.00 |
| **TOTAL** | | **197.30** | **$137,997.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | ALLARD, NATHANIEL | Prepare for 2/6 Committee meeting re ███████, discuss same w/ R. Ringer (.2), review 1/31 Committee meeting minutes (.2) | 0.40 | 170.00 |
| 02/01/13 | MANNAL, DOUGLAS | Revise UCC update emails re ████████ ███████████████████ (.4). | 0.40 | 330.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/01/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ██████ ████████ (1.5); correspond with D. Mannal re: same (.4); draft additions to same (.5). | 2.40 | 1,344.00 |
| 02/03/13 | WEBBER, AMANDA | Conference call with committee co-chairs re ████████ (1.5). | 1.50 | 1,042.50 |
| 02/03/13 | ZIDE, STEPHEN | Coordinate email update to UCC on ████ (.5); ████ (.4). | 0.90 | 670.50 |
| 02/03/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ████████████ (1); revise same (.5); attend portion of Committee co-chair call re: ████ (.8); e-mail to Moelis re: same (.3); e-mail with D. Mannal and S. Zide re: same (.4); revise update to Committee re: same (.4). | 3.40 | 1,904.00 |
| 02/04/13 | RINGER, RACHAEL L | Meeting with D. Mannal re: January Committee meeting minutes (.2), draft e-mail to Committee members re: sale update, e-mails with S. Zide re: same (.4), e-mails with K. Eckstein re: co-chair call and agenda for 2/6 Committee meeting (.2). | 0.80 | 448.00 |
| 02/04/13 | ECKSTEIN, KENNETH H. | Correspond w/ Committee members re 2/6 Committee meeting, ████ (.8). | 0.80 | 792.00 |
| 02/04/13 | MANNAL, DOUGLAS | Meet w/ R. Ringer re January Committee meeting minutes (.2); coordinate attendance of non-Committee members at 2/6 Committee meeting (1.7). | 1.90 | 1,567.50 |
| 02/05/13 | ALLARD, NATHANIEL | Prepare for 2/6 in-person Committee Meeting re ████ (.8), discuss same w/ R. Ringer (.3), emails re: documents for same w/ S. Zide (.1). | 1.20 | 510.00 |
| 02/05/13 | BENTLEY, PHILIP | Attend part of co-chair call re agenda for 2/6 Committee meeting. | 0.20 | 179.00 |
| 02/05/13 | KAUFMAN, PHILIP | Prepare for presentation at 2/6 Committee meeting re: ████ | 1.90 | 1,786.00 |

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | MANNAL, DOUGLAS | Prepare for (1.5) and attend (1.6) Committee co-chair call re agenda for 2/6 Committee ██████████████████; prepare for 2/6 Committee meeting re ████████████ ██████████ (2.1). | 5.20 | 4,290.00 |
| 02/05/13 | ZIDE, STEPHEN | Review Committee update email re ████████████ (.4) and emails with R. Ringer re modifications to same (.2). | 0.60 | 447.00 |
| 02/05/13 | ZIDE, STEPHEN | Participate on portion of call with Committee co-chairs re agenda for 2/6 Committee ██████████████ (1). | 1.00 | 745.00 |
| 02/05/13 | RINGER, RACHAEL L | Draft agenda for 2/6 Committee meeting (.6), send same to co-chairs (.2), prep for Committee co-chair call (.5), attend portion of same re agenda for 2/6 Committee meeting (1.1), e-mail to RMBS trustees re: same (.5), draft Committee update e-mail re ████████ ████████████████████████ (.5), prepare for in-person 2/6 Committee meeting re ████████████ (.6), revise Committee update email re ████████████████ a (.4), further revise same (.4). | 4.80 | 2,688.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Correspond with mediation parties re 2/6 Committee meeting (.4). | 0.40 | 396.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Attend co-chair conference call re agenda for 2/6 Committee meeting (1.6). | 1.60 | 1,584.00 |
| 02/06/13 | ALLARD, NATHANIEL | Prepare for (2.6) and attend Committee Meeting re ████████████████ (2.7), draft Committee meeting minutes re: same (2.4) correspond re same w/ R. Ringer (.1). | 7.80 | 3,315.00 |
| 02/06/13 | ALLARD, NATHANIEL | Revise 2/6 Committee Meeting minutes (.7). | 0.70 | 297.50 |
| 02/06/13 | ROCHON, JENNIFER | Attend portion of 2/6 Committee meeting re ████████████ | 1.50 | 1,237.50 |
| 02/06/13 | BENTLEY, PHILIP | Attend portion of Committee meeting re ██████ (1.4) and ████████ (0.9) | 2.30 | 2,058.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/06/13 | BESSONETTE, JOHN | Attend portion of meeting related to ▮▮▮ ▮▮▮▮▮▮▮ | 2.50 | 2,062.50 |
| 02/06/13 | KAUFMAN, PHILIP | Final preparation for (1.5) and attend (1.2) portion of Committee meeting re ▮▮▮ | 2.70 | 2,538.00 |
| 02/06/13 | RINGER, RACHAEL L | Prepare for Committee meeting re ▮▮▮▮ ▮▮▮▮ (.3), attend Committee meeting re ▮▮▮ ▮▮▮▮▮▮ (4.4); draft update e-mail to Committee members re: ▮▮▮▮▮ ▮▮▮▮▮▮ (.5), revise same and draft additions to same (.5), e-mails with S. Zide and D. Mannal re: same (.2), review and revise 1/31Committee meeting minutes (.5), correspondence re: same with N. Allard (.2). | 6.60 | 3,696.00 |
| 02/06/13 | MANNAL, DOUGLAS | Meet with K. Eckstein re 2/6 Committee meeting agenda and ▮▮▮▮▮▮ (.7); attend Committee meeting re: ▮▮▮▮▮▮▮▮ (4.4), follow-up with J. Peck, K. Eckstein, Committee members re same (.9). | 6.00 | 4,950.00 |
| 02/06/13 | ZIDE, STEPHEN | Prepare for UCC meeting on ▮▮▮▮ ▮▮▮▮▮ (.5); Participate at meeting with Committee members re same (4.4). Meet with compensation subcommitee re: same (.3). Review UCC update email on ▮▮▮ ▮▮▮▮ (.3); email with R. Ringer re same (.1). | 5.60 | 4,172.00 |
| 02/06/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal re: 2/6 Committee meeting agenda and ▮▮▮▮▮▮ (.7); further prepare for 2/6 Committee meeting and call w/ J. Peck re: same (.5); lead Committee meeting with ▮▮▮▮▮▮▮▮ (4.4); follow up with J. Peck, D. Mannal, and Committee members re: same (1.1). | 6.70 | 6,633.00 |
| 02/06/13 | KROUNER, SHARI K. | Attend portion of Committee call re sale issues (1.2). | 1.20 | 1,050.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 175

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/07/13 | ALLARD, NATHANIEL | Revise 2/6 Committee meeting minutes (.4), proofread same (.4), correspond re same w/ R. Ringer (.1). | 0.90 | 382.50 |
| 02/07/13 | WEBBER, AMANDA | Prepare committee update email re sale update (.5). | 0.50 | 347.50 |
| 02/07/13 | ZIDE, STEPHEN | Draft detailed sale update for Committee members (1.7); emails with R. Ringer re: same (.3). | 2.00 | 1,490.00 |
| 02/07/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ███████ ████████ (.5), revise same (.3), e-mails with S. Zide re: same (.3). | 1.10 | 616.00 |
| 02/08/13 | ZIDE, STEPHEN | Review and revise UCC update email re ███ ██████ (.3). | 0.30 | 223.50 |
| 02/08/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ████ ████████████████████ (.7), review and revise same (.4). | 1.10 | 616.00 |
| 02/11/13 | ALLARD, NATHANIEL | Revise January Committee Meeting Minutes. | 1.00 | 425.00 |
| 02/11/13 | ALLARD, NATHANIEL | Review draft of UCC update email re ████. | 0.20 | 85.00 |
| 02/11/13 | MANNAL, DOUGLAS | Confer with D. Mannal and Committee members re: ████████ (.8); Correspond with S. Zide, D. Mannal and R. Ringer re: ████████████████████████ (.8). | 1.40 | 1,155.00 |
| 02/11/13 | ZIDE, STEPHEN | Draft (.5) and coordinate (.3) ████████ ████████ for UCC with R. Ringer and J. Shifer. | 0.80 | 596.00 |
| 02/11/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ████████████ (.5), draft non-RMBS trustees update (.4), revise update e-mails (.4), draft additions to same (.3), draft agenda re: 2/13 Committee call (.3). | 1.90 | 1,064.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Confer with D. Mannal and Committee members re: ████████ (.8); correspond with S. Zide, D. Mannal and R. Ringer re: ████████████████████████ (.6). | 1.60 | 1,584.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/12/13 | ALLARD, NATHANIEL | Prepare for 2/13 Committee meeting re ▮ ▮ (1.4); attend portion of call with Committee members' counsel re agenda for 2/13 Committee meeting (.3). | 1.70 | 722.50 |
| 02/12/13 | FREJKA, ELISE S | Attend portion of call with counsel to Committee members regarding agenda for 2/13 Committee meeting. | 1.20 | 942.00 |
| 02/12/13 | BLABEY, DAVID E | Call with counsel to Committee members in preparation for 2/13 committee call. | 1.80 | 1,341.00 |
| 02/12/13 | ZIDE, STEPHEN | Call with counsel to Committee members on ▮ (1.8); follow up correspondence with K. Eckstein, D. Mannal and R. Ringer re same (.2). Call with Committee co-chairs re ▮ (1). Review and revise Committee update email on ▮ (.4); follow up emails with R. Ringer re same (.2). | 3.60 | 2,682.00 |
| 02/12/13 | MANNAL, DOUGLAS | Preparation for (.4) and attend (1) Committee co-chair call re: ▮ | 1.40 | 1,155.00 |
| 02/12/13 | MANNAL, DOUGLAS | Correspond with K. Eckstein, R. Ringer re: 2/13 Committee call. | 0.90 | 742.50 |
| 02/12/13 | RINGER, RACHAEL L | Prep for (.5) and attend (1) call with Committee co-chairs re: agenda for 2/13 Committee meeting, follow up correspondence with D. Mannal and K. Eckstein re: same (1.2); call with counsel to Committee members re: ▮ (1.8). | 4.50 | 2,520.00 |
| 02/12/13 | ZIDE, STEPHEN | Review agenda for 2/13 Committee meeting and email R. Ringer re same (.2). | 0.20 | 149.00 |
| 02/13/13 | ALLARD, NATHANIEL | Prepare for (.5) and attend (2.1) Committee meeting re sale update, FTI fee amendment, CRO/management issues, securities claim classification motion; draft Committee minutes re: same (1.6). | 4.20 | 1,785.00 |
| 02/13/13 | TAYLOR, JEFFREY | Participated in portion of committee meeting re: ▮ | 0.90 | 697.50 |
| 02/13/13 | BESSONETTE, JOHN | Attend portions of committee meeting re ▮ (2.0). | 2.00 | 1,650.00 |
| 02/13/13 | FREJKA, ELISE S | Participate in portion of Committee meeting to update on sale process. | 1.20 | 942.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 02/13/13 | ZIDE, STEPHEN | Participate on portion of  UCC call re ███ (1.5).  Review (.4) and revise (.3)email update to UCC on sale issues. | 2.20 | 1,639.00 |
| 02/13/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ███ (.5), revise same (.4), further revise same and e-mails with J. Shifer and S. Zide re: same (.4) | 1.30 | 728.00 |
| 02/13/13 | RINGER, RACHAEL L | Attend portion of Executive Compensation Subcommittee call re ███ (.8), prepare for (.8) and attend (2.1) Committee call re ███ | 3.70 | 2,072.00 |
| 02/13/13 | ECKSTEIN, KENNETH H. | Call w/ Executive Compensation Subcommittee re ███ (1.2). | 1.20 | 1,188.00 |
| 02/13/13 | ECKSTEIN, KENNETH H. | Lead Committee call re ███ (2.1); prepare for same (.8), follow-up correspondence with D. Mannal, S. Zide, R. Ringer re: same (.9). | 3.80 | 3,762.00 |
| 02/13/13 | KROUNER, SHARI K. | Attend portion of Committee call re: ███ (1.3) | 1.30 | 1,137.50 |
| 02/13/13 | MANNAL, DOUGLAS | Attend executive compensation subcommittee conference call (1); prep for (.8) and attend Committee call (2.1). | 3.90 | 3,217.50 |
| 02/14/13 | ALLARD, NATHANIEL | Draft 2/13 Committee meeting minutes. | 0.80 | 340.00 |
| 02/14/13 | ZIDE, STEPHEN | Coordinate with R Ringer and J Shifer (.3) and revise email update to UCC on closing Ocwen sale (.7). | 1.00 | 745.00 |
| 02/14/13 | RINGER, RACHAEL L | Draft e-mail to K. Eckstein re: Committee minutes (.3), discussion with D. Mannal re: same (.3). | 0.60 | 336.00 |
| 02/14/13 | RINGER, RACHAEL L | Correspond with S. Zide re: sale issues (.6), draft Committee update e-mail re: sale issues (.2), revise same (.4), e-mails with J. Shifer and S. Zide re: same (.3). | 1.70 | 952.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 178

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/15/13 | ALLARD, NATHANIEL | Review Committee update email prior to distribution re ███████████████ (.2), correspond w/ R. Ringer re: same (.1), review & revise January Committee meeting minutes (1). | 1.30 | 552.50 |
| 02/15/13 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ███████████████ (.4), correspond re same w/D. Mannal, N. Allard (.8), revise update email (.3), revise Committee meeting minutes (.3). | 1.80 | 1,008.00 |
| 02/19/13 | ZIDE, STEPHEN | Review UCC update email re ██████████████ (.4), revise same and email R. Ringer comments on same (.3). | 0.70 | 521.50 |
| 02/19/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███████████████ (.5), further revise same (.6), draft additions to same (.3). | 1.40 | 784.00 |
| 02/20/13 | ALLARD, NATHANIEL | Draft meeting minutes re: ███████████████ | 0.70 | 297.50 |
| 02/20/13 | ZIDE, STEPHEN | Participate on co-chairs call re agenda for 2/21 Committee meeting, ████████ (1); follow up correspondence with K. Eckstein and D. Mannal, R. Ringer re same (.2). Review and revise UCC update email on ████████ (.4). | 1.60 | 1,192.00 |
| 02/20/13 | RINGER, RACHAEL L | Attend portion of co-chair call re agenda for 2/21 Committee meeting (.7), follow up discussions with K. Eckstein, D. Mannal and S. Zide re: same (.2), draft e-mail update to Committee members re ███████████████ (.4), further revise same (.4). | 1.70 | 952.00 |
| 02/20/13 | ALLARD, NATHANIEL | Coordinate upcoming Committee and subcommittee meetings (.2). | 0.20 | 85.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 179

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/21/13 | ALLARD, NATHANIEL | Prepare for Committee meeting (1.2); attend Committee meeting re: ▮▮▮▮ (3.8), draft Committee meeting minutes re: same (2.8) | 7.80 | 3,315.00 |
| 02/21/13 | ZIDE, STEPHEN | Participate on portion of Committee meeting re ▮▮▮▮ (1). Review and revise UCC update email re ▮▮▮▮ with R. Ringer re same (.2). | 1.20 | 894.00 |
| 02/21/13 | BESSONETTE, JOHN | Attend portion of UCC meeting re ▮▮▮▮ (3.5). | 3.50 | 2,887.50 |
| 02/21/13 | MANNAL, DOUGLAS | Prepare for (1.2) and attend (3.8) Committee meeting re ▮▮▮▮; correspond with Committee members prior to meeting re settlement term sheet (.7). | 5.70 | 4,702.50 |
| 02/21/13 | KROUNER, SHARI K. | Attend portion of Committee meeting re sale issues (1). | 1.00 | 875.00 |
| 02/21/13 | RINGER, RACHAEL L | Draft Committee update e-mail re ▮▮▮▮ (.5), revise same (.3), prepare for (.9) and attend (3.8) Committee meeting re ▮▮▮▮ | 5.50 | 3,080.00 |
| 02/21/13 | ECKSTEIN, KENNETH H. | Prepare for (.7) and lead Committee meeting with full agenda, including ▮▮▮▮ (3.8). | 4.50 | 4,455.00 |
| 02/22/13 | ALLARD, NATHANIEL | Review 2/21Committee meeting minutes (.5), coordinate Subcommittee call (.2). | 0.70 | 297.50 |
| 02/22/13 | ECKSTEIN, KENNETH H. | Correspond w/ S. Zide re: issues for Executive Compensation Subcommittee call (.6), and attend Subcommittee call  re: executive compensation issues (.8). | 1.40 | 1,386.00 |
| 02/24/13 | ZIDE, STEPHEN | Review update on ▮▮▮▮ (.2); review draft pleading on same (.2). | 0.40 | 298.00 |
| 02/25/13 | ZIDE, STEPHEN | Review draft update re ▮▮▮▮s to UCC (.4) and emails with R. Ringer re same (.2). | 0.60 | 447.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/25/13 | RINGER, RACHAEL L | Draft Committee update e-mail re 2/28 Committee meeting, ███████████ ████████ (1.0), revise same (.5). | 1.50 | 840.00 |
| 02/26/13 | ZIDE, STEPHEN | Review and revise UCC update email on ██████████ (.5). | 0.50 | 372.50 |
| 02/26/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ██████████████ (.4), revise same (.6). | 1.00 | 560.00 |
| 02/27/13 | MANNAL, DOUGLAS | Meet w/ K. Eckstein re: agenda for 2/28 Committee call (.8);  revise email to UCC re: ████████████████ (.4); telephone with member re: Committee procedures and CRO (.8). | 2.00 | 1,650.00 |
| 02/27/13 | RINGER, RACHAEL L | Draft lengthy Committee update e-mail re: ████████████████████ (1.4); revise same (.3); correspondence with K. Eckstein re: agenda for 2/28 meeting (.3). | 2.00 | 1,120.00 |
| 02/27/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal re: agenda for 2/28 Committee meeting (.8), follow up correspondence w/ D. Mannal, R. Ringer re: same (.5). | 1.30 | 1,287.00 |
| 02/28/13 | ALLARD, NATHANIEL | Prepare for (.8) and attend Committee meeting (1.8),  re: ████████████████; draft Committee meeting minutes re: same (2.0). | 4.60 | 1,955.00 |
| 02/28/13 | ZIDE, STEPHEN | Participate on portion of Committee call re ████████████ (1.5). | 1.50 | 1,117.50 |
| 02/28/13 | MANNAL, DOUGLAS | Preparation for (.7) and attend (1.8) committee call re: ███████████████ ; review (.3) and revise memo to Committee re same (.5). | 3.30 | 2,722.50 |
| 02/28/13 | BESSONETTE, JOHN | Attend telephonically portions of Committee meeting re ████████████ (1.4). | 1.40 | 1,155.00 |
| 02/28/13 | RINGER, RACHAEL L | Prepare for (1.2) and attend (1.8) Committee meeting re ████████████████ | 3.00 | 1,680.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       May 28, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/28/13 | ECKSTEIN, KENNETH H. | Prepare for (.8) and lead (1.8) Committee call with full agenda including FRB Consent Order negotiations, CRO/exclusivity, next steps in plan negotiations. | 2.60 | 2,574.00 |
| **TOTAL** | | | **197.30** | **$137,997.00** |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 182

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00011 (MOTIONS)                                               Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 1.80 | 1,782.00 |
| O'NEILL, P. BRADLEY | PARTNER | 4.60 | 3,795.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 12.10 | 9,498.50 |
| BLABEY, DAVID E | ASSOCIATE | 0.90 | 670.50 |
| RINGER, RACHAEL L | ASSOCIATE | 2.60 | 1,456.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 17.40 | 7,395.00 |
| **TOTAL** | | **39.40** | **$24,597.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 02/04/13 | ALLARD, NATHANIEL | Research re: documents for motion to extend stay in Western & Southern action, emails w/ R. Ringer re: same | 0.20 | 85.00 |
| 02/08/13 | FREJKA, ELISE S | Review (1) and comment (.6) on omnibus claims procedures. | 1.60 | 1,256.00 |
| 02/11/13 | ALLARD, NATHANIEL | Draft pleading re: response to Investors Rule 3013 motion (2.5), correspond re same w/ J. Shifer (.2). | 2.70 | 1,147.50 |
| 02/11/13 | ALLARD, NATHANIEL | Review (.4) and revise (.4) Committee motion re: RMBS allocation, discuss same w/ R. Ringer (.1). | 0.90 | 382.50 |
| 02/11/13 | FREJKA, ELISE S | Review (.5) and analyze (.3) draft 9019 motion for PC Funding | 0.80 | 628.00 |
| 02/12/13 | FREJKA, ELISE S | Call with N. Moss regarding PC 9019 motion (.2); analysis of motion and likely recovery to estate (.8). | 1.00 | 785.00 |
| 02/13/13 | O'NEILL, P. BRADLEY | Review response to 3013 motion; correspond w/S. Zide re same. | 0.50 | 412.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00011 (MOTIONS)                                               Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/14/13 | BLABEY, DAVID E | Correspond with D. Mannal, S. Zide, R. Ringer re upcoming motions (.5); correspond re response to exclusivity and CRO motions with R. Ringer and A. Dove (.4). | 0.90 | 670.50 |
| 02/14/13 | ALLARD, NATHANIEL | Research motions to appoint trustee (1.8), draft same (3.1), correspond re same w/ R. Ringer (.2). | 5.10 | 2,167.50 |
| 02/14/13 | O'NEILL, P. BRADLEY | Correspond w/D. Mannal, S. Zide re response to 3013 motion. | 0.40 | 330.00 |
| 02/14/13 | RINGER, RACHAEL L | E-mails and calls with S. Shelley re: adjournment of securities motion (.4), e-mails with Committee members re: same (.3) | 0.70 | 392.00 |
| 02/15/13 | ALLARD, NATHANIEL | Draft trustee motion (3.5), correspondence re: same w/ R. Ringer (.2). | 3.70 | 1,572.50 |
| 02/15/13 | RINGER, RACHAEL L | E-mails and calls with Committee members re: classification motion (.5), discussion with D. Mannal re: same (.2) | 0.70 | 392.00 |
| 02/15/13 | O'NEILL, P. BRADLEY | Review CRO motion. | 0.20 | 165.00 |
| 02/18/13 | ALLARD, NATHANIEL | Draft Trustee Motion (.5), emails re: same w/ R. Ringer (.1). | 0.60 | 255.00 |
| 02/18/13 | RINGER, RACHAEL L | Correspondence with N. Allard re: privilege research (.5), e-mails with D. Mannal re: same (.3), review case law re: same (.4), | 1.20 | 672.00 |
| 02/19/13 | ALLARD, NATHANIEL | Draft trustee motion (1.2), research re: same (1.8), correspond w/ J. Shifer, R. Ringer re: same (.5). | 3.50 | 1,487.50 |
| 02/19/13 | O'NEILL, P. BRADLEY | Correspond w/D. Mannal, A. Dove, R. Ringer CRO motion (.6); review draft responses to CRO motion (1.5); review document request (1.1); correspond w/A. Dove, D. Blabey re same (.3). | 3.50 | 2,887.50 |
| 02/19/13 | FREJKA, ELISE S | Review (1) and analyze (.6) draft 9019 motion regarding Mitchell class action; follow up research regarding same (.9). | 2.50 | 1,962.50 |
| 02/20/13 | ALLARD, NATHANIEL | Review and circulate pleadings regarding investors' classification motion (.5), discuss same w/ A. Shain (.2). | 0.70 | 297.50 |
| 02/20/13 | ECKSTEIN, KENNETH H. | Review adversary proceeding 3013 motion (.8); call with court re AIG, Allstate pleading (1.0). | 1.80 | 1,782.00 |
| 02/21/13 | FREJKA, ELISE S | Analyze Mitchell litigation, preference issues, and proposed settlement. | 2.10 | 1,648.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 184

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00011 (MOTIONS)                                              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/26/13 | FREJKA, ELISE S | Review filed adversary proceeding procedures motion (.3); conference call with J. Wishnew, N. Rosenbaum, E. Richards, J. Shifer regarding Debtor comments to claims procedures motion (.8); internal follow up with J. Shifer regarding same (.2); review (1) and analyze (.4) draft 9019 motion regarding PC Funding claim resolution. | 2.70 | 2,119.50 |
| 02/28/13 | FREJKA, ELISE S | Review (.8) and analyze (.6) draft 9019 motion regarding Mitchell settlement. | 1.40 | 1,099.00 |
| **TOTAL** | | | **39.40** | **$24,597.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 185

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00012 (COURT HEARINGS)                                      Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 4.00 | 3,960.00 |
| MANNAL, DOUGLAS | PARTNER | 2.00 | 1,650.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.80 | 628.00 |
| ZIDE, STEPHEN | ASSOCIATE | 2.80 | 2,086.00 |
| RINGER, RACHAEL L | ASSOCIATE | 3.20 | 1,792.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.10 | 467.50 |
| SHAIN, ALIYA | PARALEGAL | 0.50 | 147.50 |
| **TOTAL** | | **14.40** | **$10,731.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | ZIDE, STEPHEN | Emails with D. Mannal and R. Ringer re matters on for 2/7 hearing (.4). | 0.40 | 298.00 |
| 02/06/13 | RINGER, RACHAEL L | Assist with preparation for hearing, e-mails with K. Eckstein, S. Zide, E. Frejka and D. Mannal re: same, discuss same with D. Mannal and E. Frejka (.3) | 0.30 | 168.00 |
| 02/06/13 | SHAIN, ALIYA | Prepare hearing binders for 2/7/2013 hearing. | 0.50 | 147.50 |
| 02/06/13 | ZIDE, STEPHEN | Emails with T. Goren re open matters for 2/7 hearing (.2). | 0.20 | 149.00 |
| 02/07/13 | ALLARD, NATHANIEL | Prepare for 2/7 hearing, emails w/ S. Zide, R. Ringer, A. Shain re: same (.3). | 0.30 | 127.50 |
| 02/07/13 | FREJKA, ELISE S | Attend portion of hearing before Judge Glenn re: lift stay/borrower matters. | 0.80 | 628.00 |
| 02/07/13 | ZIDE, STEPHEN | Emails with E. Frejka re hearing matters (.4); prepare for hearing (.4); participate at hearing re: cure claim issues (1). | 1.80 | 1,341.00 |
| 02/07/13 | RINGER, RACHAEL L | Emails with S. Zide re: hearing (.2), attend portion of hearing telephonically re: cure claims (.8) | 1.00 | 560.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 186

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00012 (COURT HEARINGS)                                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/07/13 | ECKSTEIN, KENNETH H. | Attend Chambers conference w/Examiner (.8); confer w/parties re same (.6); attend portion of court hearing (.6). | 2.00 | 1,980.00 |
| 02/20/13 | RINGER, RACHAEL L | Attend portion of status conference with B. O'Neill re: AIG/Allstate motion (.3) | 0.30 | 168.00 |
| 02/25/13 | ALLARD, NATHANIEL | Discuss preparation for 2/28 Hearing w/ A. Shain (.2). | 0.20 | 85.00 |
| 02/27/13 | ALLARD, NATHANIEL | Prepare for upcoming 2/28 hearings(.2), circulate agenda re same to internal KL team (.1). | 0.30 | 127.50 |
| 02/28/13 | ALLARD, NATHANIEL | Assist in Hearing Preparation for 2/28 Hearing. | 0.30 | 127.50 |
| 02/28/13 | ZIDE, STEPHEN | Speak with D Mannal and R Ringer re hearing update for Committee (.4). | 0.40 | 298.00 |
| 02/28/13 | MANNAL, DOUGLAS | Preparation for (.6); attend hearing re: FRB consent order and status on mediation (1.4). | 2.00 | 1,650.00 |
| 02/28/13 | RINGER, RACHAEL L | Prepare for (.2) and attend (1.4) hearing re: plan updates. | 1.60 | 896.00 |
| 02/28/13 | ECKSTEIN, KENNETH H. | Prepare for (.6) and attend (1.4) hearing re: consent order and mediation update. | 2.00 | 1,980.00 |

**TOTAL**                                                              **14.40**   **$10,731.00**

Kramer Levin Naftalis & Frankel LLP                                                Page No. 187

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| LUTGENS, CHRISTINE | PARTNER | 1.20 | 1,170.00 |
| RITTER, PAUL M | PARTNER | 0.90 | 765.00 |
| ZIDE, STEPHEN | ASSOCIATE | 21.00 | 15,645.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 4.70 | 3,266.50 |
| DANIELS, ELAN | ASSOCIATE | 1.90 | 1,377.50 |
| RINGER, RACHAEL L | ASSOCIATE | 0.40 | 224.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 4.20 | 1,785.00 |
| **TOTAL** | | **34.30** | **$24,233.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/02/13 | ZIDE, STEPHEN | Review letter from MoFo on severance payments and follow up with J. Wishnew re same (.4). | 0.40 | 298.00 |
| 02/04/13 | ZIDE, STEPHEN | Emails w/R. Ringer re compensation subcommittee (.2). | 0.20 | 149.00 |
| 02/06/13 | ZIDE, STEPHEN | Emails with J. Wishnew re severance payments (.3). Calls with MoFo re origination wind down plan (.4). | 0.70 | 521.50 |
| 02/07/13 | ZIDE, STEPHEN | Email status update to subcommittee on comp issues (.4); emails with MoFo re same (.4). | 0.80 | 596.00 |
| 02/08/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, R. Ringer re: executive compensation subcommittee. | 0.20 | 85.00 |
| 02/08/13 | ZIDE, STEPHEN | Emails with Subcommittee and MoFo on comp presentation (.2). Call with K. Handley re comp issues (.3). | 0.50 | 372.50 |
| 02/12/13 | ALLARD, NATHANIEL | Coordinate distribution of materials to executive compensation subcommittee (.9), emails w/ S. Zide, R. Ringer re same (.2). | 1.10 | 467.50 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 188

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              May 28, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)                  Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/12/13 | ZIDE, STEPHEN | Review post-closing employment presentation (.7); emails with UCC subcommittee re same (.4); correspond with MoFo re same (.6); emails with Alix re same (.3); follow up call with A. Holtz, FTI and MoFo re same (.5). Call with FTI re revised fees (.4); follow up with J. Dubel and K. Eckstein re same (.9). | 3.80 | 2,831.00 |
| 02/12/13 | RINGER, RACHAEL L | Call with S. Zide re: FTI compensation chart (.4). | 0.40 | 224.00 |
| 02/13/13 | ALLARD, NATHANIEL | Prepare materials for (.5) and attend executive compensation subcommittee meeting re: wind-down plan, FTI compensation (.7). draft notes re: same (.2) | 1.40 | 595.00 |
| 02/13/13 | ZIDE, STEPHEN | Call with compensation subcommittee on open issues with wind down plan and FTI comp amendment (.7). Emails and calls with Alix re follow up on comp issues (.4). | 1.10 | 819.50 |
| 02/19/13 | ZIDE, STEPHEN | Emails with J. Wishnew and comp committee re revised presentation and call (.4). | 0.40 | 298.00 |
| 02/19/13 | DANIELS, ELAN | Review pension plan (.3) and email correspondence with C. Lutgens regarding Debtors pension plan (.3). | 0.60 | 435.00 |
| 02/20/13 | LUTGENS, CHRISTINE | Review email and attachments from E. Daniels re pension plan (.3); conference call w/E. Daniels re same (.9). | 1.20 | 1,170.00 |
| 02/20/13 | ZIDE, STEPHEN | Review Debtors wind down presentation (.3); emails with sub-committee re same (.3). | 0.60 | 447.00 |
| 02/20/13 | DANIELS, ELAN | T/C with C. Lutgens regarding pension plan (.9); email correspondence with D. Mannal regarding same (.4) | 1.30 | 942.50 |
| 02/21/13 | ZIDE, STEPHEN | Correspond with D. Mannal re CRO scope (.6); revise same (.4); correspond with K. Eckstein re same (.2).  Call with FTI re wind-down compensation presentation (.5); emails with subcommittee re same (.3). | 2.00 | 1,490.00 |
| 02/22/13 | ZIDE, STEPHEN | Review post sale comp presentation (.8); call with company, FTI, MoFo and subcommittee re same (2); follow up with J. Dubel re same (.2); follow up emails with Alix re same (.4). | 3.40 | 2,533.00 |
| 02/22/13 | RITTER, PAUL M | Preparing for conference call regarding executive Comp arrangement post-closing. | 0.90 | 765.00 |
| 02/23/13 | ZIDE, STEPHEN | Review email by Allstate re KEIP/KERP program (.2). | 0.20 | 149.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 189

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/24/13 | ZIDE, STEPHEN | Emails and call with P. McElvain re KEIP proposal (.4). | 0.40 | 298.00 |
| 02/25/13 | ZIDE, STEPHEN | Call with Alix, J. Shifer and FTI re proposed KEIP/KERP program (1.5); follow up correspondence with Alix and J. Shifer on same (.3); review Alix presentation on same and emails with J. Shifer re same (.4); emails with the Subcommittee re compensation issues (.4). | 2.60 | 1,937.00 |
| 02/25/13 | SHIFER, JOSEPH A | Review KEIP/KERP debtor materials (.8), attend call with S. Zide, S. Tandberg, and FTI re same (1.5), review (.5) and revise (.3) Alix presentation re same, and follow up emails with S. Tandberg re same (.3), review diligence request re same (.2). | 3.60 | 2,502.00 |
| 02/26/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend Executive Compensation Subcommittee call re: KEIP/KERP(1.3). | 1.50 | 637.50 |
| 02/26/13 | ZIDE, STEPHEN | Review Alix presentation on KEIP/KERP and email subcommittee re same (.3); call with subcommittee re same (1.3);  follow up with A Holtz re same (.1). Follow up calls with K. Handley and J. Dubel re same (1); emails with MoFo on same (.1); emails with Alix re same (.2). | 3.00 | 2,235.00 |
| 02/26/13 | SHIFER, JOSEPH A | Attend portion of comp subcommittee call re KEIP/KERP issues (1.1) | 1.10 | 764.50 |
| 02/27/13 | ZIDE, STEPHEN | Emails and calls with MoFo and subcommittee re KEIP/KERP (.5). | 0.50 | 372.50 |
| 02/28/13 | ZIDE, STEPHEN | Calls with MoFo re compensation presentation (.4). | 0.40 | 298.00 |

**TOTAL**                                                                            34.30    $24,233.00

Kramer Levin Naftalis & Frankel LLP                                           Page No. 190

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00015 (EXECUTORY CONTRACTS/UNEXPIRED LEASES)               Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| FREJKA, ELISE S | SPEC COUNSEL | 0.30 | 235.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.40 | 2,363.00 |
| **TOTAL** | | **3.70** | **$2,598.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | FREJKA, ELISE S | Call with A. Barrage, M. Crespo regarding SLAP, VA Programs | 0.30 | 235.50 |
| 02/07/13 | SHIFER, JOSEPH A | Emails with M. Crespo re contract assumptions (.3) | 0.30 | 208.50 |
| 02/14/13 | SHIFER, JOSEPH A | Call with M. Crespo re CSI Leasing motion (.3), numerous emails with S. Martin re 2555 Partners 363(d) extension (.7), review diligence info re same (.4), and follow up emails to R. Ringer re: same (.2) | 1.60 | 1,112.00 |
| 02/25/13 | SHIFER, JOSEPH A | Emails with R. Ringer and N. Allard re status of assumption motions (.2) | 0.20 | 139.00 |
| 02/28/13 | SHIFER, JOSEPH A | Review assumption/rejection motions (.7) and correspond with R. Ringer re same (.2), emails with R. Weiss and S. Tandberg re IT contract (.4). | 1.30 | 903.50 |
| **TOTAL** | | | **3.70** | **$2,598.50** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                 Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| O'NEILL, P. BRADLEY | PARTNER | 7.60 | 6,270.00 |
| MANNAL, DOUGLAS | PARTNER | 2.60 | 2,145.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 11.30 | 8,870.50 |
| ZIDE, STEPHEN | ASSOCIATE | 7.10 | 5,289.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 38.30 | 26,618.50 |
| RINGER, RACHAEL L | ASSOCIATE | 1.80 | 1,008.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.70 | 722.50 |
| SCHMIDT, SHAI | ASSOCIATE | 99.00 | 55,440.00 |
| DOVE, ANDREW | ASSOCIATE | 2.80 | 1,834.00 |
| **TOTAL** | | **172.20** | **$108,198.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (3); additional legal research re: same (2); draft memo re: JSNs collateral analysis (2). | 7.00 | 3,920.00 |
| 02/01/13 | SHIFER, JOSEPH A | Review (2.8), revise (2.2), and circulate (.2) certificate holder claims memo to B. O'Neill, D. Mannal, S. Zide, emails with S., Krouner re assumed liabilities (.3), correspond with E. Frejka re settlement procedures (.2) | 5.70 | 3,961.50 |
| 02/01/13 | O'NEILL, P. BRADLEY | Review memo re: certificate holder claims. | 1.10 | 907.50 |
| 02/03/13 | SCHMIDT, SHAI | Research re: JSN claims analysis (2.5); draft memo re: JSNs collateral (2.5). | 5.00 | 2,800.00 |
| 02/03/13 | SHIFER, JOSEPH A | Review (.8) and revise (.4) JSN claims memo. | 1.20 | 834.00 |
| 02/04/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (2); draft memo re: JSN collateral analysis (3). | 5.00 | 2,800.00 |
| 02/04/13 | SHIFER, JOSEPH A | Review (4) and revise (1.7) JSN claims memo, follow up correspondence re same with S. Tandberg and S. Schmidt (.8). | 6.50 | 4,517.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 192

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                 Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | SCHMIDT, SHAI | Draft memo re: JSN collateral analysis (2.5); legal research re: valuation of collateral (2); correspond w E. Daniels and J. Shifer re: same (1). | 5.50 | 3,080.00 |
| 02/05/13 | FREJKA, ELISE S | Correspond re Kessler and Bradbury class claims with D. Mannal (.1). | 0.10 | 78.50 |
| 02/06/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (2.7); e-mails w S. Zide and J. Shifer re: same (1.5); legal research re: same (2.5); e-mails w/ S. Tandberg of Alix Partners re: same (0.5); draft memo re: JSN collateral analysis (3.5); follow up correspondence w/E. Daniels and J. Shifer re: same (1.3). | 12.00 | 6,720.00 |
| 02/06/13 | FREJKA, ELISE S | Email with J. Wishnew regarding Bennett and Kessler motions (.3). | 0.30 | 235.50 |
| 02/06/13 | RINGER, RACHAEL L | Research re: monoline claims (.8) | 0.80 | 448.00 |
| 02/06/13 | SHIFER, JOSEPH A | Revise claims procedures (1.5) and research re same (.8). | 2.30 | 1,598.50 |
| 02/07/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (2.5); legal research re: same (2.5); legal research re: other issues w/same (2.7); drafting memo re: JSN collateral analysis (3); e-mails w S. Zide, E. Daniels and J. Shifer re: same (1.3). | 12.00 | 6,720.00 |
| 02/07/13 | ALLARD, NATHANIEL | Meet w/ J. Shifer re: claims analysis, emails w/ J. Shifer re: same (.3). | 0.30 | 127.50 |
| 02/07/13 | FREJKA, ELISE S | Correspond w/MoFo and review update on Kessler claim. | 0.20 | 157.00 |
| 02/07/13 | SHIFER, JOSEPH A | Meet with N. Allard re claims pool analysis (.3), review same (1.5) and review procedures re same (1). | 2.80 | 1,946.00 |
| 02/07/13 | RINGER, RACHAEL L | Research re: classification of litigation claims. | 1.00 | 560.00 |
| 02/08/13 | ALLARD, NATHANIEL | Prepare spreadsheet analyzing claims (1.2), emails w/ J. Shifer re same (.2). | 1.40 | 595.00 |
| 02/08/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (3.3); correspond w/E. Daniels re: same (.2); legal research re: JSN collateral (1). | 4.50 | 2,520.00 |
| 02/11/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (5.0); confer with J. Shifer re: same (.5); legal research re: diminution in value (2.5); legal research re: valuation of collateral (2.5); legal research re: JSN claims analysis (2.5). | 13.00 | 7,280.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 193

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/11/13 | SHIFER, JOSEPH A | Emails with R. Ringer re People's Choice claim issues (.2), further revisions to claims procedures (2.0) and emails same to S. Zide and E. Frejka (.3). | 2.50 | 1,737.50 |
| 02/12/13 | FREJKA, ELISE S | Review (.8) and revise (.4) claims procedures motion; correspondence re: same with J. Shifer (.1). | 1.30 | 1,020.50 |
| 02/12/13 | SHIFER, JOSEPH A | Emails with E. Frejka re claims procedures (.2), revise response to Rule 3013 motion (1.8) | 2.00 | 1,390.00 |
| 02/12/13 | MANNAL, DOUGLAS | Review security claims motion. | 0.30 | 247.50 |
| 02/13/13 | FREJKA, ELISE S | Call with R. Friedman regarding claims procedure motion (.2); correspondence re: same with S. Zide, J. Shifer (.2). | 0.40 | 314.00 |
| 02/13/13 | SHIFER, JOSEPH A | Review (1.7) and revise (1) reply to AIG 3013 motion, emails with B. O'Neill re same (.2). | 2.90 | 2,015.50 |
| 02/14/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (2). | 2.00 | 1,120.00 |
| 02/14/13 | FREJKA, ELISE S | Correspond re claims procedures with D. Mannal and J. Shifer (.2). | 0.20 | 157.00 |
| 02/15/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (3); draft summary re: same for S. Zide, M. Chass, E. Daniels and J. Shifer (3); legal research re: JSN collateral (1). | 7.00 | 3,920.00 |
| 02/15/13 | DOVE, ANDREW | Review legal research re: securities claims (.4). Draft correspondence to Alix re claims analysis (.5). | 0.90 | 589.50 |
| 02/18/13 | SCHMIDT, SHAI | Legal research re: use of cash collateral (2); draft memo re: JSNs collateral analysis memo (2.5). | 4.50 | 2,520.00 |
| 02/19/13 | ZIDE, STEPHEN | Review (.5) and revise (.5) response to AIG motion; correspond with D Mannal same (.2); correspond with B O'Neill re same (.1); begin reviewing numerous filed objections to same (1). Review and mark up claims objection and settlement procedures (.5). | 2.80 | 2,086.00 |
| 02/19/13 | SCHMIDT, SHAI | Legal research re: use of cash collateral (2); legal research re: JSN claims analysis (2); draft memo re: JSNs collateral analysis (3). | 7.00 | 3,920.00 |
| 02/19/13 | SHIFER, JOSEPH A | Review (1.4) and revise (.9) Rule 3013 motion, numerous emails with S. Zide and B. O'Neill re same (.8) | 3.10 | 2,154.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 194

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                  Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/19/13 | MANNAL, DOUGLAS | Emails w/S. Zide, J. Shifer re statement for securities claims motion (.3); email with counsel to AFI re same (.2); review pleadings re same (1.8). | 2.30 | 1,897.50 |
| 02/20/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (1). | 1.00 | 560.00 |
| 02/20/13 | ZIDE, STEPHEN | Review (.8) and revise (.4) statement of UCC re securities claims motion; correspond with J. Shifer re same (.2). Attend chambers conference call re same (.8); follow up with B. O'Neill re same (.2); correspond with E. Frejka re claims objection and settlement procedures (.8). | 3.20 | 2,384.00 |
| 02/20/13 | O'NEILL, P. BRADLEY | Review letter from S. Englehardt re: discovery issues (.2) and review oppositions re AIG/Allstate claims motion (1.5); TCF w/court re procedural issues on subordination (.8); review draft pleading re: same (.5) | 3.00 | 2,475.00 |
| 02/20/13 | SHIFER, JOSEPH A | Further revise Rule 3013 motion response (1.2), emails with S. Zide re same (.4), review claims procedures (.7), emails with E. Frejka re same (.3) | 2.60 | 1,807.00 |
| 02/20/13 | FREJKA, ELISE S | Review (1.5) and revise (.9) draft omnibus claims procedures motion; review draft stipulation allowing late filed claim of J. Emert (.2); email with M. Rothschild regarding affidavit in support of same (.1). | 2.70 | 2,119.50 |
| 02/21/13 | SCHMIDT, SHAI | Legal research re: JSN of collateral (0.5). | 0.50 | 280.00 |
| 02/21/13 | FREJKA, ELISE S | Review stipulation extending Mitchell time to file claim and email with M. Rothschild regarding same (.2); review (1.4) and revise (1.2) draft omnibus claims procedures motion. | 2.80 | 2,198.00 |
| 02/22/13 | ZIDE, STEPHEN | Review claims procedures (.5); correspond with E Frejka and J Shifer re same (.6). | 1.10 | 819.50 |
| 02/22/13 | SCHMIDT, SHAI | Draft memo re: JSN claims analysis | 1.00 | 560.00 |
| 02/22/13 | SHIFER, JOSEPH A | Research re claims procedures (1.2) and follow up email to S. Zide re same (.4), meet with E. Frejka re: same (.3) and further correspond with E. Frejka and S. Zide re same (.1). | 2.00 | 1,390.00 |
| 02/22/13 | FREJKA, ELISE S | Meeting with J. Shifer regarding omnibus claims procedures motion (.3); review (1.5) and revise motion regarding same (.6); review (.6) and analyze (.3) Mitchell settlement. | 3.30 | 2,590.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 195

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)              Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/25/13 | SHIFER, JOSEPH A | Review (2) and revise (1) JSN claims memo and email same to D. Mannal and B. O'Neill (.1), emails with E. Frejka re claims procedures (.2). | 3.30 | 2,293.50 |
| 02/26/13 | DOVE, ANDREW | Review (1.3) and comment on (.6) Alix presentation re JSN recovery scenarios. | 1.90 | 1,244.50 |
| 02/26/13 | SHIFER, JOSEPH A | Review claims procedure issues (.3) and call with J. Wishnew, N. Rosenbaum, and E. Frejka re clams procedures (.8) | 1.10 | 764.50 |
| 02/26/13 | O'NEILL, P. BRADLEY | Review case law re: monoline issues (3); correspond with R. Ringer re: same (.5). | 3.50 | 2,887.50 |
| 02/27/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (2.5); correspond w/J. Shifer re: same (0.5). | 3.00 | 1,680.00 |
| 02/27/13 | SHIFER, JOSEPH A | Call with S. Feldman and R. Ringer re: claims procedures (.3). | 0.30 | 208.50 |
| 02/28/13 | SCHMIDT, SHAI | Legal research re: JSN claims analysis (1); draft JSNs claims analysis memo (3); correspond w/J. Shifer re: same (1.5); legal research re: JSN claims analysis (2); legal research re: JSN collateral (1.5). | 9.00 | 5,040.00 |

**TOTAL**                                                          **172.20**  **$108,198.00**

Kramer Levin Naftalis & Frankel LLP                                      Page No. 196

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00017 (CREDITOR INQUIRIES)                                  Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ZIDE, STEPHEN | ASSOCIATE | 0.40 | 298.00 |
| **TOTAL** | | **0.40** | **$298.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/26/13 | ZIDE, STEPHEN | Call with creditor re case status (.4) | 0.40 | 298.00 |
| **TOTAL** | | | **0.40** | **$298.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                                     Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 2.10 | 2,079.00 |
| RUDDER, RICHARD | COUNSEL | 1.10 | 1,089.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.40 | 314.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.60 | 447.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.30 | 168.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 5.60 | 2,380.00 |
| VANARIA, HUNTER | PARALEGAL | 2.50 | 800.00 |
| **TOTAL** | | **12.60** | **$7,277.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | ALLARD, NATHANIEL | Prepare supplemental disclosure (.8), correspond re: same w/ E. Frejka, R. Ringer (.4) | 1.20 | 510.00 |
| 02/01/13 | FREJKA, ELISE S | Discussions with R. Ringer and N. Allard regarding supplemental disclosures. | 0.40 | 314.00 |
| 02/04/13 | ALLARD, NATHANIEL | Prepare supplemental disclosure (1.5), meet w/ R. Ringer re: same (.3), emails re: same w/ E. Frejka, R. Ringer (.2). | 2.00 | 850.00 |
| 02/04/13 | RINGER, RACHAEL L | Meet with N. Allard re: supplemental disclosures, review same (.3). | 0.30 | 168.00 |
| 02/04/13 | RUDDER, RICHARD | Review issues in connection with supplemental disclosures. | 1.10 | 1,089.00 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Call w/M. Eisenband re FTI fee proposal (.4). | 0.40 | 396.00 |
| 02/06/13 | ZIDE, STEPHEN | Email with J. Wishnew re FTI retention (.2). | 0.20 | 149.00 |
| 02/11/13 | ZIDE, STEPHEN | Emails with A. Holtz and K. Eckstein re FTI fee structure (.4). | 0.40 | 298.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Calls w/M. Ellenberg (.3), J. Dubel (.4), Curchak (.3), M. Eisenband re FTI revised term (.3). | 1.30 | 1,287.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 198

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                        Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/12/13 | ALLARD, NATHANIEL | Review draft second supplemental declaration re: Kramer Levin retention (.2), correspond re: same w/ R. Ringer (.1); review supplemental declaration re: hourly rates (.3), correspond re same w/ R. Ringer (.2). | 0.80 | 340.00 |
| 02/13/13 | ECKSTEIN, KENNETH H. | Call M. Eisenband re FTI revised term (.4). | 0.40 | 396.00 |
| 02/14/13 | VANARIA, HUNTER | Prepare (1) and file (.3) supplemental Eckstein declaration re KL retention. | 1.30 | 416.00 |
| 02/15/13 | VANARIA, HUNTER | Prepare (.8) and file (.4) Epiq declaration for R. Ringer. | 1.20 | 384.00 |
| 02/25/13 | ALLARD, NATHANIEL | Correspond w/ R. Ringer re: Supplemental Disclosure (.5). | 0.50 | 212.50 |
| 02/26/13 | ALLARD, NATHANIEL | Review (.3) and summarize (.4) FTI retention application and fee structure, correspond re: same w/ S. Zide, R. Ringer (.2). | 0.90 | 382.50 |
| 02/27/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide re: FTI retention order, research re same. | 0.20 | 85.00 |
| **TOTAL** | | | **12.60** | **$7,277.00** |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 199

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                        Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| FREJKA, ELISE S | SPEC COUNSEL | 0.20 | 157.00 |
| RINGER, RACHAEL L | ASSOCIATE | 17.30 | 9,688.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 18.10 | 7,692.50 |
| SHAIN, ALIYA | PARALEGAL | 9.70 | 2,861.50 |
| VANARIA, HUNTER | PARALEGAL | 1.20 | 384.00 |
| GOOT, RACHEL L | PARALEGAL | 0.40 | 122.00 |
| **TOTAL** | | **46.90** | **$20,905.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/04/13 | RINGER, RACHAEL L | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (.8), continue preparation of second interim fee application (2.0), e-mails with E. Tabak, M. Moses, N. Hamerman and J. Taylor re: same (1.2). | 4.00 | 2,240.00 |
| 02/05/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (1.5). | 1.50 | 637.50 |
| 02/05/13 | FREJKA, ELISE S | Call and emails with R. Ringer regarding interim fee application. | 0.20 | 157.00 |
| 02/05/13 | SHAIN, ALIYA | Draft cover letter for November bill. | 0.50 | 147.50 |
| 02/05/13 | RINGER, RACHAEL L | Coordinate with A. Shain re: cover letter for bill (.8), finalize billing for service on notice parties (.8), calls and emails w/ E. Frejka re: fee application (.2), review next interim fee application (.5). | 2.30 | 1,288.00 |
| 02/06/13 | RINGER, RACHAEL L | Prepare final invoices for service (.5), e-mails with D. Mannal re: trustee fees (.2), finalize pleading re: 2013 rates (.2) | 0.90 | 504.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 200

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                          Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/07/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application  (1.8), email w/ R. Ringer, R. Goot, A. Shain, re: same (.4). | 2.20 | 935.00 |
| 02/08/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (.8), emails w/ R. Ringer, F. Arias, A. Shain re same (.2). | 1.00 | 425.00 |
| 02/08/13 | SHAIN, ALIYA | Update billing excel chart with October and November fees for Committee/Debtor professionals by month. | 2.00 | 590.00 |
| 02/08/13 | RINGER, RACHAEL L | E-mails with RMBS experts re: billing statements and fee application (.5), review same (.5) | 1.00 | 560.00 |
| 02/11/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (2.2), correspond w/ R. Ringer, R. Goot, A. Shain re: same (.3). | 2.50 | 1,062.50 |
| 02/12/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (2.4). | 2.40 | 1,020.00 |
| 02/12/13 | SHAIN, ALIYA | Update professional's billing chart. | 2.30 | 678.50 |
| 02/14/13 | ALLARD, NATHANIEL | Correspond w/ R. Ringer, R. Goot, A. Shain, re: next interim fee application. | 0.40 | 170.00 |
| 02/14/13 | RINGER, RACHAEL L | Call with US Trustee re: fee applications (.3), Prepare notices of 2013 rates for filing (.5) | 0.80 | 448.00 |
| 02/15/13 | RINGER, RACHAEL L | Review billing for privilege in preparation for next interim fee application (1.1), finalize statements re: rate increases (.3) | 1.40 | 784.00 |
| 02/15/13 | VANARIA, HUNTER | Assist R. Ringer with preparation and filing of declaration re rate increases. | 1.20 | 384.00 |
| 02/20/13 | RINGER, RACHAEL L | Discussion with D. Clarke of Analytic Focus re: fee application (.3), review billing for privilege in preparation for next fee application (.3) | 0.60 | 336.00 |
| 02/21/13 | GOOT, RACHEL L | Update time keeper/matter summary chart in fee application. | 0.40 | 122.00 |
| 02/21/13 | SHAIN, ALIYA | Update fee summary chart for UCC/Debtor professionals. | 1.70 | 501.50 |
| 02/21/13 | SHAIN, ALIYA | Update matters summary chart for S. Zide and next interim fee application. | 1.00 | 295.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 201

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        May 28, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                     Invoice No. 621348

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 02/22/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (2.7). | 2.70 | 1,147.50 |
| 02/27/13 | ALLARD, NATHANIEL | Emails w/ R. Ringer re: Second Fee Application (.2); review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application (3.0), emails w/ R. Ringer, R. Goot, A. Shain re: same (.2). | 3.40 | 1,445.00 |
| 02/27/13 | SHAIN, ALIYA | Draft cover letter for December bill. | 0.50 | 147.50 |
| 02/27/13 | RINGER, RACHAEL L | Draft second interim fee application (3.8); review related billing for privilege and confidential issues in connection with preparation of same (2.5). | 6.30 | 3,528.00 |
| 02/28/13 | ALLARD, NATHANIEL | Review billing for confidentiality/privilege issues in connection w/ preparation of next interim fee application | 2.00 | 850.00 |
| 02/28/13 | SHAIN, ALIYA | Revise second fee application (1.3); revise disbursements and cover letter (.4). | 1.70 | 501.50 |
| **TOTAL** | | | **46.90** | **$20,905.00** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00020 (AUTOMATIC STAY)                                                  Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 1.20 | 1,188.00 |
| MANNAL, DOUGLAS | PARTNER | 4.40 | 3,630.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 33.80 | 26,533.00 |
| RINGER, RACHAEL L | ASSOCIATE | 2.10 | 1,176.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 68.10 | 33,709.50 |
| SHAIN, ALIYA | PARALEGAL | 4.00 | 1,180.00 |
| **TOTAL** | | **113.60** | **$67,416.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | KAUP, ANASTASIA N | Emails w/ N. Allard re: automatic stay, foreclosure and borrower filings (.2). | 0.20 | 99.00 |
| 02/01/13 | MANNAL, DOUGLAS | TCF with Rothstein counsel re adjournment of AFI stay motion (.8); TCF with Debtors re response to AFI motion (.4); review Debtors' pleading re possible mischaracterizations (.4) | 1.60 | 1,320.00 |
| 02/04/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (4.0); draft summary re: same (2.8); emails (.3) w/ E. Frejka, R. Ringer, N. Allard re: same. | 7.10 | 3,514.50 |
| 02/04/13 | RINGER, RACHAEL L | Revise stipulation re: extension of the automatic stay (.2) | 0.20 | 112.00 |
| 02/04/13 | FREJKA, ELISE S | Review (4) and analyze (2.3) second lien stay relief questionnaires and back up provided to same; formulate list of open issues for MoFo regarding same (.4). | 6.70 | 5,259.50 |
| 02/04/13 | MANNAL, DOUGLAS | TCF with Kirkland re Rothstein/AFI motion issue (.3); TCF with counsel for Rothstein re same (.3); review motion re same (.3) | 0.90 | 742.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 203

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/05/13 | KAUP, ANASTASIA N | Attend T/C w/ E. Frejka, Debtors' counsel and J. Krell (SA) re: automatic stay, foreclosure and borrower matters (.4); follow-up correspondence re: same w/ E. Frejka (.1); review documents re: same (.2); follow-up emails w/ E. Frejka, J. Newton, J. Krell re: same (.2); review/revise summary documents re: filings re: same (.3). | 1.20 | 594.00 |
| 02/05/13 | FREJKA, ELISE S | Call with N. Rosenbaum, MoFo, J. Krell, A. Kaup regarding pending lift stay motion status, action items (.4); review second lien relief questionnaires and backup (1.8); call with J. Newton regarding same (.9). | 3.10 | 2,433.50 |
| 02/05/13 | ECKSTEIN, KENNETH H. | Correspondence with D. Mannal and R. Ringer re: AFI motion to extend stay for Rothstein action (.6). | 0.60 | 594.00 |
| 02/06/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (5.1); summarize same (2.3); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.2). | 7.60 | 3,762.00 |
| 02/06/13 | FREJKA, ELISE S | Review and comment re: Richardson motion to lift the stay (.2); call with J. Newton regarding same (.1); email to J. Krell and R. Silverman regarding same (.1); prepare for 2/7 hearing re: lift stay issues (.5). | 0.90 | 706.50 |
| 02/06/13 | RINGER, RACHAEL L | Discussion with D. Mannal and M. Strauss re: AFI stay extension motion (.3), prepare notice of adjournment of same, e-mails with D. Mannal re: same, e-mails with M. Strauss re: same (.5) | 0.80 | 448.00 |
| 02/06/13 | MANNAL, DOUGLAS | Discussion w/ M. Strauss and R. Ringer re: AFI stay extension motion (.3), emails w/ R. Ringer re: same (.2). | 0.50 | 412.50 |
| 02/07/13 | FREJKA, ELISE S | Prepare for hearing re: lift stay issues (.2); discuss adversary procedure procedures motion with N. Rosenbaum (.1). | 0.30 | 235.50 |
| 02/07/13 | RINGER, RACHAEL L | E-mail to M. Strauss re: adjournment of AFI stay motion (.2), discussion with D. Mannal re: same (.2) | 0.40 | 224.00 |
| 02/08/13 | KAUP, ANASTASIA N | Review numerous filings and claims re: automatic stay, foreclosures, borrowers (.9); summarize same (.6). | 1.50 | 742.50 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 204

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/08/13 | MANNAL, DOUGLAS | Email with R. Ringer re Rothstein stay issues (.3) | 0.30 | 247.50 |
| 02/08/13 | RINGER, RACHAEL L | E-mails and calls with M. Strauss re: AFI stay motion, e-mail with D. Mannal re: same (.4) | 0.40 | 224.00 |
| 02/11/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (4.0); summarize same (2.9); emails w/ E. Frejka, N. Allard re: same (.2); prepare materials for conference call re: same (.3). | 7.40 | 3,663.00 |
| 02/11/13 | FREJKA, ELISE S | Review (.7) and analyze (.5) matters scheduled for February 28 in advance of weekly Silverman Acampora, MoFo call; review second lien motions (.6). | 1.80 | 1,413.00 |
| 02/11/13 | ECKSTEIN, KENNETH H. | Confer with D. Mannal and Kirkland re: AFT stay extension motion (.6). | 0.60 | 594.00 |
| 02/11/13 | MANNAL, DOUGLAS | Telephone call with Kirkland re: Rothstein litigation (.6); telephone call with M. Strauss, R. Ringer re: same (.3); email with Kirkland and Strauss re: same (.2). | 1.10 | 907.50 |
| 02/11/13 | RINGER, RACHAEL L | Call with M. Strauss re; AFI stay motion, discuss same with D. Mannal (.3) | 0.30 | 168.00 |
| 02/12/13 | KAUP, ANASTASIA N | Review/revise case calendar re: lift stay motions (.4); correspond w/ A. Shain re: same (.2); correspond w/ R. Ringer, N. Allard re: same (.3); attend T/C conf. call w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: automatic stay, foreclosure and borrower matters (.7). | 1.60 | 792.00 |
| 02/12/13 | FREJKA, ELISE S | Call with MoFo (N. Rosenbaum, S. Martin, S. Englehardt, J. Newton, P. Gallante), J. Krell, A. Kaup regarding pending stay motions and adversary proceedings (.7); review and comment on Wheeler order (.1); review Debtors' analysis regarding retroactive stay relief requests (.6). | 1.40 | 1,099.00 |
| 02/13/13 | FREJKA, ELISE S | Review second lien stay relief questionnaires (.4). | 0.40 | 314.00 |
| 02/14/13 | FREJKA, ELISE S | Review second lien stay relief motions (.8); call with J. Newton, N. Rosenbaum regarding requests to retroactive stay relief (.3). | 1.10 | 863.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 205

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00020 (AUTOMATIC STAY)                                         Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/15/13 | KAUP, ANASTASIA N | Attend conf. call w/ E. Frejka, Debtors' counsel re: automatic stay motion and putative class action amended complaint (.3); correspond w/ E. Frejka re: same (.1); prepare materials re: same (.1). | 0.50 | 247.50 |
| 02/15/13 | FREJKA, ELISE S | Review Arabel amended complaint (.2); call with N. Rosenbaum; E. Richards, A. Kaup regarding Arabel lift stay motion (.3). | 0.50 | 392.50 |
| 02/17/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.1); summarize same (1.6); prepare materials for conference call re: same (.3); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.2). | 4.20 | 2,079.00 |
| 02/19/13 | KAUP, ANASTASIA N | Review filings re: automatic stay, foreclosures, borrowers (2.0); revise summaries re: same (.3); correspond w/ E. Frejka, Debtors' counsel, J. Krell re: automatic stay, foreclosure, borrower matters (.5); prepare materials for call re: same (.1); follow-up emails w/ E. Frejka, J. Krell, N. Allard re: same (.1); correspond w/ A. Shain re: file organization re: same (.2). | 3.20 | 1,584.00 |
| 02/20/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (3.8); summarize same (2.6); review proposed settlement agreement and motion re: same (.5); conference call w/ MoFo, E. Frejka, J. Krell re: pending lift stay motions (.9). | 7.80 | 3,861.00 |
| 02/20/13 | FREJKA, ELISE S | Review status of lift stay motions (.9); conference call with N. Rosenbaum, MoFo team, A. Kaup, J. Krell regarding pending lift stay matters, borrower matters, upcoming deadlines (.9); review second lien stay relief questionnaires (2.5). | 4.30 | 3,375.50 |
| 02/21/13 | KAUP, ANASTASIA N | Research re: preference claims in connection with automatic stay/foreclosure/borrower-related matter (3.4); draft summary re: same (.4); correspond w/ E. Frejka re: same (.2); review numerous filings re: automatic stay, foreclosures, borrowers (2.0); summarize same (.9), update summary spreadsheet, case calendar and summaries (.5); emails w/ N. Allard re: same (.1). | 7.50 | 3,712.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 206

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/21/13 | SHAIN, ALIYA | Update electronic files re: Automatic Stay documents for A. Kaup. | 4.00 | 1,180.00 |
| 02/22/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.0); summarize same (.5), update case calendar and summary spreadsheet (.3); emails w/ E. Frejka re: same (.1); emails w/ E. Frejka re: research on preference claims in connection with automatic stay/foreclosure/borrower-related matter (.2). | 3.10 | 1,534.50 |
| 02/22/13 | FREJKA, ELISE S | Review (1.3) and analyze (.8) second lien stay relief questionnaires. | 2.10 | 1,648.50 |
| 02/25/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.1); summarize same (.9); emails w/ E. Frejka re: same (.1); review Debtors' motion re: procedures for borrower adversary proceedings (.8); emails w/ E. Frejka re: same (.3); prepare materials for conf. call re: same (.3). | 4.50 | 2,227.50 |
| 02/25/13 | FREJKA, ELISE S | Review pending lift stay motion in preparation for call with MoFo, SilvermanAcampora (1.6); review (2) and analyze (.8) second lien stay relief questionnaires. | 4.40 | 3,454.00 |
| 02/26/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (3.8); summarize same (1.7), update case calendar and summary spreadsheet (.4); emails w/ D. Mannal, E. Frejka, R. Ringer, N. Allard re: same (.4); attend portion of conf. call w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: automatic stay, foreclosure, borrower matters (.5); review letter from borrower (.1); emails w/ SilvermanAcampora, N. Allard re: same (.1). | 7.00 | 3,465.00 |
| 02/26/13 | FREJKA, ELISE S | Weekly conference call with MoFo, A. Kaup, J. Krell regarding pending motions to lift the automatic stay and borrower adversary proceedings (.7); review (2) and analyze second lien stay relief questionnaires (.9). | 3.60 | 2,826.00 |
| 02/27/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.2); summarize same (.8), update summary spreadsheet re: same (.3); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.4). | 3.70 | 1,831.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 207

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | FREJKA, ELISE S | Review agenda for February 28, 2013 hearing re: lift stay issues (.2); follow up with J. Krell regarding hearing scheduled (.2); review open items in connection with agenda and review motion summaries and analysis (.5); review second lien stay relief questionnaires (1.6). | 2.50 | 1,962.50 |
| 02/28/13 | FREJKA, ELISE S | Review (.4) and analyze (.3)second lien stay relief questionnaires. | 0.70 | 549.50 |
| **TOTAL** | | | **113.60** | **$67,416.50** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                May 28, 2013
066069-00024 (REGULATORY ISSUES)                                           Invoice No. 621348

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.60 | 3,564.00 |
| MANNAL, DOUGLAS | PARTNER | 16.40 | 13,530.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.50 | 2,607.50 |
| DANIELS, ELAN | ASSOCIATE | 2.60 | 1,885.00 |
| RINGER, RACHAEL L | ASSOCIATE | 3.70 | 2,072.00 |
| **TOTAL** | | **29.80** | **$23,658.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 02/01/13 | DANIELS, ELAN | T/C with R. Maddox, B. Perlstein, J. Newell, A. Barrage regarding Rule 60 DOJ/Consent Judgment issues (.4) | 0.40 | 290.00 |
| 02/03/13 | DANIELS, ELAN | Email correspondence with B. Perlstein, J. Newell regarding DOJ Consent Judgment and Rule 60 motion (.7) | 0.70 | 507.50 |
| 02/05/13 | MANNAL, DOUGLAS | TCF with B. Perlstein re Consent Order (.2). | 0.20 | 165.00 |
| 02/07/13 | RINGER, RACHAEL L | E-mail to B. Perlstein re: consent order letter. | 0.20 | 112.00 |
| 02/07/13 | MANNAL, DOUGLAS | Revise Fed settlement letter (1.8); draft memo to UCC re same (.3); email with co-chairs re same (1.1) | 3.20 | 2,640.00 |
| 02/08/13 | DANIELS, ELAN | Review Rule 60 stipulation (.3) | 0.30 | 217.50 |
| 02/08/13 | MANNAL, DOUGLAS | Revise letter to FRB re consent order (.3); TCF/email with White and Case's and B. Perlstein re same (.4) | 0.70 | 577.50 |
| 02/08/13 | RINGER, RACHAEL L | Review consent order letter to the FRB (.4), e-mails with B. Perlstein and D. Mannal re: same (.3). | 0.70 | 392.00 |
| 02/08/13 | ECKSTEIN, KENNETH H. | Call w/B Perlstein, D. Mannal re: consent order issues (.3). | 0.30 | 297.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 209

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    May 28, 2013
066069-00024 (REGULATORY ISSUES)                                               Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/11/13 | DANIELS, ELAN | Review and revise stipulation regarding Rule 60(a) motion and Consent Judgment (.5) and email correspondence with Wilmer Hale regarding same (.2). | 0.70 | 507.50 |
| 02/12/13 | DANIELS, ELAN | Revise Rule 60 motion stipulation regarding Residential Funding Company and email correspondence with Morrison Foerster regarding same (.3). | 0.30 | 217.50 |
| 02/19/13 | DANIELS, ELAN | Review rule 60(a) motion and email correspondence with Morrison Foerster regarding same (.2) | 0.20 | 145.00 |
| 02/21/13 | MANNAL, DOUGLAS | Email with B. Perlstein re consent order (.3); email to L. Kruger re same (.4) | 0.70 | 577.50 |
| 02/22/13 | MANNAL, DOUGLAS | Prep for (.2) and attend conference call with MoFo and Wilmer Hale re upcoming Fed meeting (.7); follow-up call to B. Perlstein re same (.3); email w/S. Zide, R. Ringer re same (.2); TCF with L. Marinuzzi at MoFo re same (.3). | 1.70 | 1,402.50 |
| 02/26/13 | ZIDE, STEPHEN | Call with MoFo, K Eckstein and D Mannal re foreclosure review issues (1); follow up correspondence with K. Eckstein, D. Mannal and R. Ringer re same (1); review draft motion re same (1). | 3.00 | 2,235.00 |
| 02/26/13 | MANNAL, DOUGLAS | Call with MoFo, K. Eckstein, S. Zide re: foreclosure review issues (1.0); call with Wilmer Hale re: same (1.1); call with MoFo re: same (.8); review PWC objection (.4). | 3.30 | 2,722.50 |
| 02/26/13 | RINGER, RACHAEL L | Review foreclosure review motion (1.0), calls with MoFo (G. Lee, L. Marinuzzi) re: same (.8), discussions re: same with S. Zide and K. Eckstein (.5), e-mails with D. Mannal re: same (.5). | 2.80 | 1,568.00 |
| 02/26/13 | ECKSTEIN, KENNETH H. | Call w/ MoFo, D. Mannal, S. Zide re: foreclosure review issues (1.0), review draft motion re: same (.7), correspond w/ MoFo, Wilmer Hale re: same (.1). | 1.80 | 1,782.00 |
| 02/27/13 | ZIDE, STEPHEN | Correspond with D. Mannal and K. Eckstein re PWC issues (.5). | 0.50 | 372.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 210

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          May 28, 2013
066069-00024 (REGULATORY ISSUES)                                     Invoice No. 621348

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 02/27/13 | MANNAL, DOUGLAS | Call with MoFo, Wilmer Hale re: consent order (1.1); call with Wilmer Hale re: same (.7); review debtors' motion re: consent order (2.3); follow-up correspondence with K. Eckstein, R. Ringer and S. Zide re: consent order (.5). | 4.60 | 3,795.00 |
| 02/28/13 | MANNAL, DOUGLAS | Correspond with K. Eckstein re: FRB consent order and preparation for chambers' conference (.5); attend chambers conference re: FRB consent order (.7); call with Wilmer Hale, Moelis, K. Eckstein re: meeting with Treasury (.8). | 2.00 | 1,650.00 |
| 02/28/13 | ECKSTEIN, KENNETH H. | Attend chambers conference re Fed foreclosure review (.7). | 0.70 | 693.00 |
| 02/28/13 | ECKSTEIN, KENNETH H. | Call w/B Perlstein, Moelis, D. Mannal re meeting with Treasury (.8). | 0.80 | 792.00 |
| **TOTAL** | | | **29.80** | **$23,658.50** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX 212.715.8000

July 11, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  623074
066069

---

FOR PROFESSIONAL SERVICES rendered through March 31, 2013,
as per the attached time detail.

FEES ............................................................................................... $3,187,686.50

DISBURSEMENTS AND OTHER CHARGES .................................. 374,609.50

INVOICE TOTAL ............................................................................ $3,562,296.00

---

**Amounts due may be remitted by wire transfer.**

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 623074 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  July 11, 2013
066069-00001 (CASE ADMINISTRATION)                                      Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 1.10 | 907.50 |
| ZIDE, STEPHEN | ASSOCIATE | 1.20 | 894.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.50 | 347.50 |
| RINGER, RACHAEL L | ASSOCIATE | 2.10 | 1,176.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 15.40 | 6,545.00 |
| SHAIN, ALIYA | PARALEGAL | 7.00 | 2,065.00 |
| **TOTAL** | | **27.30** | **$11,935.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 4,806.70 |
| PHOTOCOPYING/EXTERNAL VENDOR | 291.41 |
| CONFERENCE CALLS | 28,383.03 |
| WESTLAW ON-LINE RESEARCH | 23,704.13 |
| LEXIS/NEXIS ON-LINE RESEARCH | 25,433.24 |
| MESSENGER/COURIER | 87.48 |
| CAR SERVICE/CAB FARES | 3,471.54 |
| OVERTIME MEALS/IN-HOUSE | 2,454.56 |
| DOCUMENT RETRIEVAL FEES | 4,210.52 |
| DEPOSITION VIDEO AND TRANSCRIPT FEES | 3,809.40 |
| MEETINGS | 4,744.99 |
| TRIAL CONSULTING SERVICES | 273,212.50 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**            **$374,609.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00001 (CASE ADMINISTRATION)                                    Invoice No. 623074

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/13 | ALLARD, NATHANIEL | Update case calendar (.3), correspondence re: same w/ A. Kaup (.1), update WIP (.1), organize recently filed pleadings and send to internal KL team (.7). | 1.20 | 510.00 |
| 03/01/13 | SHAIN, ALIYA | Search docket for recently filed pleadings (.4); organize newly filed pleadings and circulate to internal KL team (.5); organize same in electronic files (.5); update case calendar with new hearing dates (.6). | 2.00 | 590.00 |
| 03/04/13 | ALLARD, NATHANIEL | Update WIP (.2), correspond w/ R. Ringer, J. Shifer, C. Siegel re: same (.2), update case calendar (.1), organize recently filed pleadings and circulate to internal KL team (.7). | 1.20 | 510.00 |
| 03/05/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.5), update WIP (.1), update case calendar (.2). | 0.80 | 340.00 |
| 03/05/13 | SHAIN, ALIYA | Organize recently filed pleadings and send to internal KL team. | 1.00 | 295.00 |
| 03/06/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update WIP (.2), update case calendar (.1). | 0.80 | 340.00 |
| 03/07/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update case calendar (.2), update WIP (.1). | 0.80 | 340.00 |
| 03/08/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and case documents, circulate same to internal KL team (.5), update WIP (.2), discuss same w/ R. Ringer (.1), emails w/ R. Ringer, S. Zide re: same (.1), update case calendar (.1). | 1.00 | 425.00 |
| 03/08/13 | RINGER, RACHAEL L | Review WIP (.2), discussion with N. Allard re: same (.1) | 0.30 | 168.00 |
| 03/11/13 | ALLARD, NATHANIEL | Update WIP (.2), attend WIP Meeting w/ D. Mannal, J. Shifer, R. Ringer (.5), update case calendar (.2), organize recently filed pleadings and circulate same to internal KL team (.4). | 1.30 | 552.50 |
| 03/11/13 | SHIFER, JOSEPH A | Attend WIP meeting with D. Mannal , R. Ringer, N. Allard (.5). | 0.50 | 347.50 |
| 03/11/13 | RINGER, RACHAEL L | Attend meeting re: WIP with D. Mannal, N. Allard and J. Shifer (.5) | 0.50 | 280.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00001 (CASE ADMINISTRATION)                                 Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/11/13 | MANNAL, DOUGLAS | Attend WIP meeting w/ J. Shifer, R. Ringer, N. Allard (.5) and review agenda of near term open items(.6). | 1.10 | 907.50 |
| 03/12/13 | ALLARD, NATHANIEL | Update case calendar (.1), coordinate w/ A. Shain re: docket updates from adversary proceeding, correspond w/ R. Ringer, S. Zide re: same (.3). | 0.40 | 170.00 |
| 03/13/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.4), update case calendar (.1), update WIP (.1). | 0.60 | 255.00 |
| 03/14/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulated to internal KL team(.7), update WIP (.1). | 0.80 | 340.00 |
| 03/15/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5). | 0.50 | 212.50 |
| 03/15/13 | SHAIN, ALIYA | Update case calendar with new hearing dates (.6); organize electronic files with newly filed pleadings (.4). | 1.00 | 295.00 |
| 03/18/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.4), update case calendar (.2), correspond w/ A. Kaup re same (.1), update WIP (.2), | 0.90 | 382.50 |
| 03/19/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.6), update case calendar (.2), update WIP (.1), review agenda for upcoming hearing and email w/ A. Kaup re same (.3), organize meetings w/ Kirkland and prepare materials re: same (.3). | 1.50 | 637.50 |
| 03/20/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.6), update case calendar (.1), update WIP (.1). | 0.80 | 340.00 |
| 03/21/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.3), update case calendar (.2), update WIP (.1). | 0.60 | 255.00 |
| 03/21/13 | SHAIN, ALIYA | Organize recently filed pleadings in electronic files. | 1.70 | 501.50 |
| 03/26/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team, update WIP, update case calendar (.5), emails re data room w/ S. Ettari, K. Denk (.3). | 0.80 | 340.00 |
| 03/27/13 | ALLARD, NATHANIEL | Organize recently filed pleadings, circulate same to internal KL team, update case calendar and WIP (.5). | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00001 (CASE ADMINISTRATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/27/13 | ZIDE, STEPHEN | Call with K. Eckstein, D. Mannal and R. Ringer re WIP and open case issues (1). | 1.00 | 745.00 |
| 03/27/13 | RINGER, RACHAEL L | Call with K. Eckstein, D. Mannal and S. Zide re: open case issues (1.0). | 1.00 | 560.00 |
| 03/28/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team, update WIP, update case calendar (.4). | 0.40 | 170.00 |
| 03/29/13 | ALLARD, NATHANIEL | Organize recently filed pleadings, circulate to internal KL team, update WIP, update case calendar. | 0.50 | 212.50 |
| 03/29/13 | SHAIN, ALIYA | Organize recently filed pleadings in electronic files | 1.30 | 383.50 |
| 03/31/13 | RINGER, RACHAEL L | Call with S. Zide re: WIP (.2); review schedule of open case issues (.1). | 0.30 | 168.00 |
| 03/31/13 | ZIDE, STEPHEN | Speak with R. Ringer re WIP and open case issues (.2). | 0.20 | 149.00 |
| **TOTAL** | | | **27.30** | **$11,935.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 14.00 | 13,860.00 |
| O'NEILL, P. BRADLEY | PARTNER | 0.40 | 330.00 |
| MANNAL, DOUGLAS | PARTNER | 27.40 | 22,605.00 |
| CHASS, MARK | ASSOCIATE | 34.50 | 26,737.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 1.90 | 1,472.50 |
| ZIDE, STEPHEN | ASSOCIATE | 68.80 | 51,256.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 116.40 | 80,898.00 |
| SHARRET, JENNIFER | ASSOCIATE | 17.60 | 12,232.00 |
| DANIELS, ELAN | ASSOCIATE | 10.30 | 7,467.50 |
| RINGER, RACHAEL L | ASSOCIATE | 3.80 | 2,128.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 17.30 | 7,352.50 |
| BYOWITZ, ALICE J | ASSOCIATE | 11.70 | 4,972.50 |
| SCHMIDT, SHAI | ASSOCIATE | 33.50 | 18,760.00 |
| DOVE, ANDREW | ASSOCIATE | 1.40 | 917.00 |
| SHAIN, ALIYA | PARALEGAL | 1.90 | 560.50 |
| **TOTAL** | | **360.90** | **$251,549.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | SHIFER, JOSEPH A | Attend call with FTI, MoFo, S. Zide, and S. Tandberg re cash collateral allocation (1.0), follow up correspondence with S. Zide re same (.3). | 1.30 | 903.50 |
| 03/01/13 | DANIELS, ELAN | Call with M. Landy regarding intercompany claim, exchange offer issues (.3); T/C with FTI, T. Goren, S. Zide regarding wind-down expense allocation (.7) | 1.00 | 725.00 |
| 03/01/13 | ECKSTEIN, KENNETH H. | Correspond with D. Mannal, s. Zide re: JSB issues and materials for Committee (.8). | 0.80 | 792.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 7

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/13 | ZIDE, STEPHEN | Email with M. Chass re cash collateral order (.3). Emails with K. Eckstein and D. Mannal re JSN complaint and new retention (.4). | 0.70 | 521.50 |
| 03/01/13 | CHASS, MARK | Draft cash collateral order. | 1.80 | 1,395.00 |
| 03/02/13 | CHASS, MARK | Review comments on drafts of original interim and final cash collateral orders (2.0), emails with J. Amster re same (.4); review (.3) and revise (1.2) draft cash collateral order. | 3.90 | 3,022.50 |
| 03/03/13 | ZIDE, STEPHEN | Emails with M. Chass re revised cash collateral order (.4); review revised order and email M. Chass comments re same (.5). | 0.90 | 670.50 |
| 03/03/13 | CHASS, MARK | Review S. Zide comments on draft cash collateral order (1.8) and emails w/ S. Zide re same (.3), review precedents for cash collateral orders (1.6), review (.3) and revise order (1.1). | 5.10 | 3,952.50 |
| 03/04/13 | SHIFER, JOSEPH A | Review (.5) and revise (1.9) JSN collateral research re JSN presentation (.4) and email to S. Zide re same (.2). | 3.00 | 2,085.00 |
| 03/04/13 | ZIDE, STEPHEN | Correspond with Alix, A. Dove and J. Shifer re presentation on JSB issues (1); draft same (1). | 2.00 | 1,490.00 |
| 03/04/13 | MANNAL, DOUGLAS | Perform legal research re 501(c) issue (.7); call with MoFo and K. Eckstein re JSN discovery request (1.2). | 1.90 | 1,567.50 |
| 03/04/13 | CHASS, MARK | Draft revised version of cash collateral order | 3.60 | 2,790.00 |
| 03/04/13 | ECKSTEIN, KENNETH H. | Review analysis of JSB collateral and related issues (1.4). | 1.40 | 1,386.00 |
| 03/04/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting w/ Alix, S. Zide re: JSB analysis and presentation to Committee (1.8); follow up correspondence w/ J. Dubel, A. Holtz, M. Eisenberg, S. Zide re: same (1.2). | 3.00 | 2,970.00 |
| 03/05/13 | SCHMIDT, SHAI | Legal research re: JSN collateral analysis (2.5); drafting summary re: same (2.5); e-mails w S. Zide and J. Shifer re: same (2); legal research re: further analysis of JSN claims (2). | 9.00 | 5,040.00 |
| 03/05/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Mannal, S. Zide re: JSB issues and presentation to Committee re: same (.7). | 0.70 | 693.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/13 | SHIFER, JOSEPH A | Review (1) and revise JSN memo (2.7), correspond with A. Dove and N. Allard re subrogation issues (.3), emails with E. Daniels re OID (.2), review (.5) and revise presentation re JSN claims (1.2), draft summary for committee re same (.3), call with S. Zide and S. Tandberg re same (.8), review revised presentation (.4), correspond with M. Chass re cash collateral order (.3). | 7.70 | 5,351.50 |
| 03/05/13 | ZIDE, STEPHEN | Call with S. Tandberg re JSN issues presentation (.4); extensive review (.8) and revisions to same (2.2); call w/ J. Shifer and S. Tandberg re: same (.8), follow up correspondence with S. Tandberg, A. Holtz and J. Shifer re same (1.0). | 5.20 | 3,874.00 |
| 03/05/13 | MANNAL, DOUGLAS | Revise JSN memo re collateral package | 1.70 | 1,402.50 |
| 03/05/13 | CHASS, MARK | Emails w/ E. Daniels, Alix re: JSNs and OID (.4), review issues re: GNMA buyouts and HUD claims (.5) and review AFI, Barclays DIP docs re: same (.7), draft cash collateral order (1.9). | 3.50 | 2,712.50 |
| 03/06/13 | SCHMIDT, SHAI | Perform legal research re: JSN collateral (2.5); e-mails w/ S. Zide and J. Shifer re: same (2); perform legal research re: valuation of collateral (2.5); correspond with J. Shifer re: same (1.5); perform legal research re: JSN collateral analysis (2); e-mails with J. Shifer re: same (0.5). | 11.00 | 6,160.00 |
| 03/06/13 | DOVE, ANDREW | Research re junior secured noteholders collateral issues (.7), draft correspondence to S. Zide and D. Mannal re same (.4), and confer w/ N. Allard and J. Shifer re legal research re same (.3). | 1.40 | 917.00 |
| 03/06/13 | SHIFER, JOSEPH A | Emails with S. Zide re DIP Order (.4), review revised JSN collateral valuation (.3), review JSN memo revisions (.8). | 1.50 | 1,042.50 |
| 03/06/13 | ZIDE, STEPHEN | Emails with R. Feinstein re sealing issues for JSN complaint (.3). Follow up emails with Committee members re JSN presentation (.5). Review revised schedule for JSN assets (.2). | 1.00 | 745.00 |
| 03/06/13 | CHASS, MARK | Draft (.9) and distribute (.2) cash collateral order, review chart re: JSN collateral value and related docs (1.0) and attend portion of committee call re: same (.8). | 2.90 | 2,247.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/07/13 | SHIFER, JOSEPH A | Emails with S. Zide and E. Daniels re JSN collateral issues (.3), research re sale proceeds allocations (4.7), correspond with S. Schmidt re same (.5), draft research summary re same (.7), emails with S. Krouner and A. Webber re allocation issues (.4). | 6.60 | 4,587.00 |
| 03/07/13 | ZIDE, STEPHEN | Emails with A. Holtz and K. Eckstein re JSN presentation (.3). Emails with E. Daniels and J. Shifer re analysis of JSN causes of action (.3). Review revised Alix presentation (.8) and emails with Alix re same (.2). | 1.60 | 1,192.00 |
| 03/07/13 | DANIELS, ELAN | Email correspondence with Pachulski regarding OID issues (.2). | 0.20 | 145.00 |
| 03/07/13 | CHASS, MARK | Emails w/ E. Daniels, S. Zide, Alix, Pachulski re: upcoming meeting with Debtors re: JSN issues (.7). | 0.70 | 542.50 |
| 03/08/13 | DANIELS, ELAN | Attend portion of call with K. Eckstein, D. Mannal, S. Zide, Alix Partners regarding JSN issues (.5). | 0.50 | 362.50 |
| 03/08/13 | SCHMIDT, SHAI | Legal research re: valuation of collateral (2.5); e-mails w J Shifer re: same (2). | 4.50 | 2,520.00 |
| 03/08/13 | SHIFER, JOSEPH A | Draft part of presentation re JSN issues (.8), and emails with S. Zide and S. Tandberg re same (.6) | 1.40 | 973.00 |
| 03/08/13 | ZIDE, STEPHEN | Attend portion of call with  K. Eckstein, D. Mannal, E. Daniels, A. Holtz re JSN issues (.7); correspond with J. Shifer re: presentation re: same (.4); revise same (.3); call with S. Tandberg re same (.4); call with J. Garrity re: JSN issues (.4); emails with MoFo re: meeting on JSN issues (.1); emails with E. Daniels re presentation re: JSN issues (.4). | 2.70 | 2,011.50 |
| 03/08/13 | MANNAL, DOUGLAS | Review JSN collateral issues memo (1.4); call with K. Eckstein, S. Zide, E. Daniels, Alix re: JSN issues (1.2). | 2.60 | 2,145.00 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Attend portion of call with D. Mannal, S. Zide, E. Daniels, Alix re: JSN analysis (.7). | 0.70 | 693.00 |
| 03/09/13 | SHIFER, JOSEPH A | Review JSN presentation draft (.6) and emails with S. Zide re same (.2) | 0.80 | 556.00 |
| 03/09/13 | ZIDE, STEPHEN | Review JSN analysis from Alix (.6); email J. Shifer and E. Daniels re same (.4). | 1.00 | 745.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                               Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/10/13 | DANIELS, ELAN | Review presentation to Debtors regarding JSN issues (.9) and email correspondence with S. Zide, S. Tandberg regarding same (.3). | 1.20 | 870.00 |
| 03/10/13 | ZIDE, STEPHEN | Revise presentation on JSN issues (2.0); emails with S. Tandberg re same (.4); emails with E. Daniels re same (.4). Emails with K. Eckstein and D. Mannal re payment of fees for new counsel to JSNs (.5); and draft issues list re same (.5). Emails with R. Feinstein re complaint issues (.3). Emails with E. Daniels re OID call (.2). | 4.30 | 3,203.50 |
| 03/11/13 | SCHMIDT, SHAI | Perform legal research re: JSN collateral (2.5); draft summary for J. Shifer re: same (2.5); perform legal research re: valuation of collateral (2); correspond with J. Shifer re: same (0.5). | 7.50 | 4,200.00 |
| 03/11/13 | CHASS, MARK | Review complaint re: OID Issues (.5), review case law re: same (.9), review offering memorandum and public filings re: OID re: JSN issuance and (1.2), call w/ Alix, FTI, MoFo, E. Daniels, J. Shifer re OID (.3), follow up correspondence w/ E. Daniels re: same (.5). | 3.40 | 2,635.00 |
| 03/11/13 | ZIDE, STEPHEN | Review (.8) and revise deck on JSN issues (1.2); correspond with A. Holtz, S. Tandberg and J. Shifer re same (2.5); meet with D. Mannal re same (1). | 5.50 | 4,097.50 |
| 03/11/13 | SHIFER, JOSEPH A | Attend portion of call with FTI, Alix, M. Chass, E. Daniels re OID (.5), Review research re: allocation issues (.3), follow up correspondence with S. Schmidt re same (.3), further research re: same (2.7) and further correspondence with S. Schmidt re: same (4.0), draft extensive update email to Committee members re: same (1.8), review (.3) and revise (.3) JSN presentation, correspond with M. Eisenberg and S. Zide re same (1.0). | 11.20 | 7,784.00 |
| 03/11/13 | DANIELS, ELAN | Review OID materials (.3) and attend portion of call w/ FTI, Alix, M. Chass, J. Shifer re: same (.5). | 0.80 | 580.00 |
| 03/11/13 | MANNAL, DOUGLAS | Review Alix presentation re JSB claims (.4); office conference w/S. Zide re: same (1) and review comments to same (.3); review White & Case objection re consent order (.4). | 2.10 | 1,732.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/11/13 | MANNAL, DOUGLAS | Revise JSN memo (.7); email with Alix Partners re same (.2) | 0.90 | 742.50 |
| 03/12/13 | ZIDE, STEPHEN | Meeting with MoFo, CVP, FTI, Moelis, Alix, K. Eckstein, D. Mannal, E. Daniels re JSN issues (2.5); follow up correspondence with E. Daniels and J. Shifer re same (.5). | 3.00 | 2,235.00 |
| 03/12/13 | DANIELS, ELAN | Prepare for (.3) and attend (2.5) meeting with Alix Partners, Moelis, FTI, Centerview, Morrison Foerster, K. Eckstein, D. Mannal, and S. Zide regarding JSN issues; follow-up correspondence with S. Zide, J. Shifer regarding same (.6). | 3.40 | 2,465.00 |
| 03/12/13 | SHIFER, JOSEPH A | Draft memo re: allocation of sale proceeds (2.7), correspond with S. Zide and E. Daniels re status of JSN issues (.5). emails with J. Marines re allocation issues (.8) and emails with S. Zide re same (.4), emails with T. Toaso re JSN collateral analysis (.5) and review same (1.2), correspond with S. Schmidt re allocation issues (4.3). | 10.40 | 7,228.00 |
| 03/12/13 | MANNAL, DOUGLAS | Review Alix presentation on JSN issues (.5); provide comments to same (.5); email with MoFo re: same (.2). | 1.20 | 990.00 |
| 03/12/13 | MANNAL, DOUGLAS | Prepare for (.5) and attend (2.5) meeting with MoFo, CVP, FTI, Moelis, Alix, K. Eckstein, S. Zide, E. Daniels re: JSN issues. | 3.00 | 2,475.00 |
| 03/12/13 | ECKSTEIN, KENNETH H. | Review materials to prepare for (.6) and attend (2.5) meeting re: JSN issues w/ MoFo, Centerview, FTI, AlixPartners, Moelis, D. Mannal, S. Zide, and E. Daniels. | 3.10 | 3,069.00 |
| 03/12/13 | ZIDE, STEPHEN | Review research email on JSN collateral (.4). | 0.40 | 298.00 |
| 03/13/13 | ZIDE, STEPHEN | Call with T. Goren re JSNs (.2). Review memo re: JSN collateral issues (.3). Coordinate email update on JSN complaint with J. Shifer and R. Feinstein (.2). | 0.70 | 521.50 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Review JSN issues (.6); Follow-up discussions w/S. Zide re JSN issues (.5) | 1.10 | 1,089.00 |
| 03/13/13 | SHIFER, JOSEPH A | Draft (3) and revise (1.8) memo re JSN collateral issues. | 4.80 | 3,336.00 |
| 03/13/13 | MANNAL, DOUGLAS | Call with T. Goren re: JSBs (.3). | 0.30 | 247.50 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Call w/ C. Shore re JSN collateral issues (.6); follow up call w/MoFo re: same (.8). | 1.40 | 1,386.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                    Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/14/13 | SHIFER, JOSEPH A | Review (3.6) and revise (1.7) JSN memo re collateral issues; follow up emails with M. Eisenberg re same (.6), review cash collateral stipulation (.7), draft update to committee re same (.4), follow up emails with s. Zide and R. Ringer re same (.9). | 7.90 | 5,490.50 |
| 03/14/13 | ZIDE, STEPHEN | Correspond with T. Goren re extension of cash collateral and current status of negotiations with the JSNs (.8). Review revised cash collateral order (.5) and draft email to UCC on same (.3). | 1.60 | 1,192.00 |
| 03/15/13 | SHIFER, JOSEPH A | Review (1.9) and revise (.5) JSN memo. | 2.40 | 1,668.00 |
| 03/15/13 | ZIDE, STEPHEN | Research 506c issues (.5). emails with T. Goren re cash collateral (.2) | 0.70 | 521.50 |
| 03/17/13 | SHIFER, JOSEPH A | Revise memo re JSN collateral issues(3.4). | 3.40 | 2,363.00 |
| 03/18/13 | SHIFER, JOSEPH A | Review (1.5) and revise (2.8) memo re JSN collateral issues. | 4.30 | 2,988.50 |
| 03/19/13 | ZIDE, STEPHEN | Meet with Kirkland, D. Mannal re: JSN issues (2.5); prepare for same (.6). | 3.10 | 2,309.50 |
| 03/19/13 | SHIFER, JOSEPH A | Revise (4.4) and distribute (.3) JSN collateral memo; follow up emails with S. Zide and S. Schmidt re same (.6). | 5.30 | 3,683.50 |
| 03/19/13 | MANNAL, DOUGLAS | Attend portion of meeting w/ Kirkland, S. Zide re: JSN issues (2.1). | 2.10 | 1,732.50 |
| 03/20/13 | SCHMIDT, SHAI | Perform legal research re: allocation of sale proceeds (1); e-mails w S Zide and J Shifer re: same (0.5). | 1.50 | 840.00 |
| 03/20/13 | SHARRET, JENNIFER | Legal research re: JSN collateral analysis (2.1); emails with C. Siegel, S. Zide and E. Daniels re: same (.3). | 2.40 | 1,668.00 |
| 03/20/13 | ZIDE, STEPHEN | Review (.7) and revise (.4) memo on JSN issues; correspond with J. Shifer re same (.5); meet with K. Patrick, Ropes & Gray, D. Mannal re: JSN issues (1.9); correspond with J. Sharret re: JSN research (.3) and research collateral issues for same (1.2). | 5.00 | 3,725.00 |
| 03/20/13 | DANIELS, ELAN | Email correspondence with S. Zide, M. Chass regarding JSN collateral analysis (.1); further email correspondence with M. Chass, C. Siegel, and S. Zide regarding same (1). | 1.10 | 797.50 |
| 03/20/13 | SHAIN, ALIYA | Create binders of Cash Collateral Orders for S. Schmidt. | 1.90 | 560.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/13 | MANNAL, DOUGLAS | Meet w/ K. Patrick, Ropes & Gray, S. Zide re: JSN issues (1.9). | 1.90 | 1,567.50 |
| 03/20/13 | RINGER, RACHAEL L | Research case law re: JSN treatment (3.0), draft e-mail summary of same for D. Mannal (.8) | 3.80 | 2,128.00 |
| 03/20/13 | SHIFER, JOSEPH A | Emails with S. Zide re: email to Ally counsel re: JSN issues (.4), research re: same (.6), email to A. Grossi re: same (.2), email to K. Eckstein and D. Mannal re: JSN issues (.4), research re: AFI DIP Order (.4) and correspond with S. Zide re: same (.3), emails with S. Zide and S. Schmidt re revised JSN memo (.8). | 3.10 | 2,154.50 |
| 03/20/13 | CHASS, MARK | Review AFI DIP, DIP credit agreement re: avoidance actions (1.7), emails w/ S. Zide, E. Daniels, C. Siegel re: same (1.2);  review Ally, JSN security agreements re: same (.6), correspond w/ C. Siegel, E. Daniels, S. Zide re: same (.8), review issues re commercial tort claims (.3). | 4.60 | 3,565.00 |
| 03/20/13 | SIEGEL, CRAIG L | Correspond w/ M. Chass, S. Zide, E. Daniels to discuss JSN collateral(.9). | 0.90 | 697.50 |
| 03/21/13 | BYOWITZ, ALICE J | Correspond with J. Sharret & S. Zide re: JSN collateral (0.1); meeting with J. Sharret & N. Allard re: same (0.5); research same (1.3). Email correspondence with J. Sharret, E. Daniels, J. Shifer, S. Zide, and M. Chass re: same (0.2). | 2.10 | 892.50 |
| 03/21/13 | ALLARD, NATHANIEL | Meet w/ J. Sharret and A. Byowitz re: legal research for JSN collateral analysis (.5). | 0.50 | 212.50 |
| 03/21/13 | ZIDE, STEPHEN | Meet with K Eckstein and D Mannal re JSN issues (1.5). | 1.50 | 1,117.50 |
| 03/21/13 | ZIDE, STEPHEN | Correspond re: JSN issues with D. Mannal (.5); legal research re same (1); correspond with J. Shifer and S. Schmidt re same (.5). Speak with J. Sharret and E. Daniels re JSN collateral issues (.5). | 2.50 | 1,862.50 |
| 03/21/13 | SHARRET, JENNIFER | Speak w/ S. Zide and E. Daniels re: JSN collateral analysis (.5); research re: same (4.6); correspond with C. Siegel re: claims/causes of action (.5); correspond with S. Zide re: JSN collateral analysis (.3); meet with A. Byowitz and N. Allard re: JSN collateral analysis (.5) draft summary of research (.4). | 6.80 | 4,726.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 03/21/13 | DANIELS, ELAN | Confer with S. Zide, J. Sharret regarding JSN collateral analysis(.5); review SEC filings (.5) and  correspond with S. Zide, M. Lightner regarding IB Finance issues (.3); email correspondence with J. Sharret regarding JSN collateral analysis (.3). | 1.60 | 1,160.00 |
| 03/21/13 | SHIFER, JOSEPH A | Review research re JSN collateral package (.7) and follow up emails with A. Byowitz re same (.5), correspond with S. Zide and D. Mannal re JSN collateral memo (.5); perform additional research re surcharge issues (2.7), draft update email to D. Mannal and S. Zide re same (.8), revise JSN memo (2.3). | 7.50 | 5,212.50 |
| 03/21/13 | MANNAL, DOUGLAS | Legal research re: JSN issues (1.7); correspond with R. Ringer re JSN (.7); review same (.5); email with S. Zide re same (.2); office conference with S. Zide and K. Eckstein re JSN position on security (1.5); TCF with T. Goren of MoFo re: complaint and cash collateral motion (.8). | 5.40 | 4,455.00 |
| 03/21/13 | SIEGEL, CRAIG L | Correspond w/ J. Sharret re: JSN lien issues (1). | 1.00 | 775.00 |
| 03/21/13 | CHASS, MARK | Review case law re: JSN collateral analysis(1.1), emails w/ E. Daniels, C. Siegel, J. Sharret re: same (.5). | 1.60 | 1,240.00 |
| 03/21/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting with D. Mannal, S. Zide re: cash collateral and JSB collateral issues (1.2). | 1.20 | 1,188.00 |
| 03/22/13 | BYOWITZ, ALICE J | Research re: JSN collateral analysis (6.3). Correspond with E. Daniels re: same (0.4). | 6.70 | 2,847.50 |
| 03/22/13 | ALLARD, NATHANIEL | Research re: classification of collateral (3.3), correspond w/ A. Byowitz re same (.3). | 3.60 | 1,530.00 |
| 03/22/13 | SHARRET, JENNIFER | Research re: JSN collateral (.5); correspondence with N. Allard and A. Byowitz re: same (.1) | 0.60 | 417.00 |
| 03/22/13 | ZIDE, STEPHEN | Correspond with J. Shifer and S Schmidt re: JSN collateral memo (1.1); review memo on same (.3); attend portion of call with Alix and J Shifer re same (.3). Emails with Alix re forecasts (.1). | 1.80 | 1,341.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                            Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/22/13 | SHIFER, JOSEPH A | Emails with S. Zide and S. Schmidt re JSN memo (.8), research re JSN collateral analysis (.7), review same (.6), confer with M. Eisenberg re JSN collateral analysis (1.2), review analysis re same (.6) call with S. Zide, M. Eisenberg and S. Tandberg re same (.7). | 4.60 | 3,197.00 |
| 03/22/13 | CHASS, MARK | Emails w/E. Daniels, J. Shifer re: JSN collateral analysis. | 0.40 | 310.00 |
| 03/22/13 | ECKSTEIN, KENNETH H. | Correspond w/D. Mannal, S. Zide re JSB issues (.6). | 0.60 | 594.00 |
| 03/23/13 | SHARRET, JENNIFER | Research re: JSN collateral (2.3); correspondence with N. Allard re: same (.4). | 2.70 | 1,876.50 |
| 03/23/13 | ALLARD, NATHANIEL | Legal research JSN collateral analysis (3.6), correspond re: same w/ J. Sharret, A. Byowitz (.4). | 4.00 | 1,700.00 |
| 03/24/13 | ALLARD, NATHANIEL | Legal research re JSN collateral (2.2), correspond w/ J. Sharret, A. Byowitz re: same (.2), draft email memo re same (3.6).  Further research (.8) and draft emails to J. Sharret re same (.4) | 7.20 | 3,060.00 |
| 03/24/13 | SHARRET, JENNIFER | Drafting summary of legal research re JSN collateral. | 0.80 | 556.00 |
| 03/24/13 | SHIFER, JOSEPH A | Review revised analysis re JSN collateral analysis (.8) | 0.80 | 556.00 |
| 03/24/13 | ZIDE, STEPHEN | Review revised waterfall and JSN assets (.5); revise memo on JSN collateral (4); review research cases re same (1); emails with J. Shifer and Schmidt re same (.3) and revisions to memo on same (.3). | 6.10 | 4,544.50 |
| 03/25/13 | BYOWITZ, ALICE J | Research re: JSN collateral(1.9); draft email memo re: same (1.0). | 2.90 | 1,232.50 |
| 03/25/13 | ALLARD, NATHANIEL | Review legal research re: JSN collateral (.4) and review emails from. J. Sharret, A. Byowitz re: same (.4); edit chart re: collateral issues (.2). | 1.00 | 425.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/13 | ZIDE, STEPHEN | Call with Alix and J. Shifer re revised waterfall and JSNs (.6); follow up correspondence with D. Mannal, J. Shifer and S. Schmidt re same (.4); follow up correspondence with J. Shifer and S. Schmidt re same (.4) and revisions to legal memo on same (.3); further correspondence with J. Shifer and S. Schmidt re same (.8). Review revised Alix analysis (.5). Emails with T. Goren re cash collateral motion/order (.1). Emails with J. Sharret and A. Byowitz re JSN liens (.2) and review research of same (.4). | 3.70 | 2,756.50 |
| 03/25/13 | SHIFER, JOSEPH A | Correspond with S. Zide and D. Mannal re JSN collateral analysis memo (.5), review (1.2) and revise (3) JSN collateral analysis memo, correspond with S. Zide and S. Schmidt re same (.8), call with S. Tandberg and S. Zide re JSN collateral analysis (.6). | 6.10 | 4,239.50 |
| 03/25/13 | SHARRET, JENNIFER | Drafting summary of research on JSN collateral analysis (1.9); research re: same (1.7); correspond with D. Mannal, S. Zide, J. Shifer, E. Daniels and S. Schmidt re: JSN issues (.4). | 4.00 | 2,780.00 |
| 03/25/13 | DANIELS, ELAN | Correspond with S. Zide, J. Sharret, D. Mannal and J. Shifer regarding memoranda analyzing JSN collateral issues (.2). | 0.20 | 145.00 |
| 03/25/13 | MANNAL, DOUGLAS | Revise memo to UCC re JSN collateral (2.2); correspond w/S. Zide, E. Daniels, J. Shifer, J. Sharret re: same (.5). | 2.70 | 2,227.50 |
| 03/25/13 | CHASS, MARK | Review memo from J. Sharret re: legal research and analysis of JSN collateral issues (.4), correspond w/ J. Sharret re: same (.2). | 0.60 | 465.00 |
| 03/25/13 | ZIDE, STEPHEN | Emails with T. Goren re cash collateral motion/order (.1). Emails with J. Sharret and A. Byowitz re JSN liens and review research of same (.7) | 0.80 | 596.00 |
| 03/26/13 | ALLARD, NATHANIEL | Research re JSN collateral analysis (.9), emails w/ C. Siegel, A. Byowitz re same (.1). | 1.00 | 425.00 |
| 03/27/13 | ZIDE, STEPHEN | Review draft motion re cash collateral (.6). Emails with E. Daniels re JSB lien issues (.2). Review A. Byowitz research on liens (.4). | 1.20 | 894.00 |
| 03/27/13 | DANIELS, ELAN | Email correspondence with S. Zide, R. Ringer re: JSN collateral issues (.3) | 0.30 | 217.50 |

Kramer Levin Naftalis & Frankel LLP                                                                                    Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED               July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                              Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/28/13 | ZIDE, STEPHEN | Correspond with D Mannal and J. Shifer re JSN collateral analysis Memo (.5); follow up with J. Shifer and S. Schmidt re: same (1); correspond with T. Goren re: same (.5). Draft email update to UCC on cash collateral motion (.2). Speak with B O'Neill re JSN issues (.4). Emails with S Tandberg and review revised recovery scenarios (.5). | 3.10 | 2,309.50 |
| 03/28/13 | O'NEILL, P. BRADLEY | Speak with S. Zide re: cash collateral. | 0.40 | 330.00 |
| 03/28/13 | SHIFER, JOSEPH A | Correspond with S. Zide and D. Mannal re revisions to JSN collateral analysis memo (.8), review (1.7) and revise (3.9) same;  review analysis re JSN collateral recovery values (2.1). | 8.50 | 5,907.50 |
| 03/29/13 | ZIDE, STEPHEN | Review (1.0) and revise (.5) JSN memo, correspond w/ J. Shifer re: same (.5). Emails with T. Goren re cash collateral (.2). Review analysis from FTI re JSNs (.7); emails with D. Mannal re same (.3). | 3.20 | 2,384.00 |
| 03/29/13 | SHIFER, JOSEPH A | Review (.5) and revise (.8) JSN collateral analysis; correspond with A. Shain re: same (.8), review (1.6) and revise (3) JSN memo re: same, emails with S. Schmidt re: same (.3), emails with T. Toaso re: avoidance issues (.3), emails with A. Byowitz re: same (.2). | 7.50 | 5,212.50 |
| 03/29/13 | CHASS, MARK | Emails w/E. Daniels re: cash collateral issues (.3), review Debtor draft of cash collateral order and emails w/S. Zide re: same (.8). | 1.10 | 852.50 |
| 03/30/13 | SHIFER, JOSEPH A | Call with S. Zide re: JSN memo (.4), revise same (3.8). | 4.20 | 2,919.00 |
| 03/30/13 | ZIDE, STEPHEN | Revise memo on JSN collateral issues (3); call with J. Shifer re same (.4). | 3.40 | 2,533.00 |
| 03/30/13 | SHARRET, JENNIFER | Emails with S. Zide, A. Byowitz and J. Shifer re: JSN collateral analysis memo (.1); review research applicable to same (.2). | 0.30 | 208.50 |
| 03/31/13 | MANNAL, DOUGLAS | Review JSN memo re: collateral  (.9); revise same (.7). | 1.60 | 1,320.00 |
| 03/31/13 | SHIFER, JOSEPH A | Email to T. Goren and S. Martin re JSN collateral issues (.4), review (.4), and revise (1) JSN memo; follow up emails with S. Zide and A. Byowitz re: same (.3). | 2.10 | 1,459.50 |
| 03/31/13 | CHASS, MARK | Review Debtors' draft motion to use cash collateral. | 1.30 | 1,007.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/31/13 | ZIDE, STEPHEN | Review Debtors' proposal re: cash collateral (.7); detailed email to K. Eckstein, Moelis and Alix re same (.5); follow up emails w/Moelis and Alix re: same (.2); call with A. Holtz re same (.3). correspond w/ J. Shifer re same (.4). | 2.10 | 1,564.50 |
| **TOTAL** | | | **360.90** | **$251,549.00** |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| KROUNER, SHARI K. | PARTNER | 53.70 | 46,987.50 |
| MANNAL, DOUGLAS | PARTNER | 0.50 | 412.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 4.60 | 3,611.00 |
| TAYLOR, JEFFREY | ASSOCIATE | 1.10 | 852.50 |
| ZIDE, STEPHEN | ASSOCIATE | 20.00 | 14,900.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 64.80 | 45,036.00 |
| WEBBER, AMANDA | ASSOCIATE | 11.00 | 7,645.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.30 | 168.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.70 | 722.50 |
| BYOWITZ, ALICE J | ASSOCIATE | 6.70 | 2,847.50 |
| SCHMIDT, SHAI | ASSOCIATE | 8.00 | 4,480.00 |
| SHAIN, ALIYA | PARALEGAL | 6.40 | 1,888.00 |
| **TOTAL** | | **178.80** | **$129,550.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | WEBBER, AMANDA | Review Berkshire APA and related documents re: mortgage file and post-closing payments issues (.7); review Ocwen APA and related documents re: Ambac cure objection (.8); confer with S. Krouner and J. Shifer re: Ambac cure objection (.5); confer with Morrison Foerster, S. Krouner and J. Shifer re: Ambac cure objection (.5); confer with S. Krouner and M. Beck re: Ambac cure objection (.5). | 3.00 | 2,085.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | BYOWITZ, ALICE J | Meet with J. Shifer & N. Allard re: Berkshire APA issues (0.4); email correspondence with J. Shifer & S. Zide re: same (0.1). legal research re: contract interpretation for Berkshire APA(1.7). Draft email memos re: same (2.0). | 4.20 | 1,785.00 |
| 03/01/13 | SCHMIDT, SHAI | Perform legal research re: section 365(f) of the Bankruptcy Code (2). | 2.00 | 1,120.00 |
| 03/01/13 | SHIFER, JOSEPH A | Confers with S. Krouner and A. Webber re Ambac cure objection (.5), follow up emails with N. Rosenbaum re same (.3), call with N. Rosenbaum, T. Goren, M. Beck, and S. Krouner re Ambac cure objection (.5), follow up correspondence with S. Krouner re: same (.3), review Ambac joint statement and objection (.8), confer with D. Dykhouse re Ambac cure objection (.3), correspond with S. Zide re Ambac same (.6), research re same (.8), meet with A. Byowitz re 365 research issues (.4), correspond with S. Zide re Ambac reply (.4). | 4.90 | 3,405.50 |
| 03/01/13 | SHIFER, JOSEPH A | Emails with R. Weiss re IT contract (.2), review same (.4), emails with S. Krouner and S. Tandberg re same (.3) | 0.90 | 625.50 |
| 03/01/13 | KROUNER, SHARI K. | Confer w/ J. Shifer and A. Webber re: Ambac cure objection (.5), call w/ MoFo, J. Shifer, A. Webber re: same (.5), follow-up correspondence w/ J. Shifer re: same (.3); confer w/ M. Beck and A. Webber re: same (.5); review Ambac objection (.8); correspond w/ MoFo re: MSA (.3); call w/ R. Rudder re: master servicer issues (.5); correspond w/ MoFo re: cure claims (.6); correspond w/ Moelis re: Berkshire issues (.4), review Berkshire APA (.5) and emails w/ S. Zide re: same (.4); review Ocwen assumed liabilities analysis (.8), review custodial agreement (.6). | 6.70 | 5,862.50 |
| 03/01/13 | ZIDE, STEPHEN | Draft analysis of Berkshire APA re closing adjustment (1); email with S. Krouner re same (.2); emails with A. Byowitz re same (.3); correspond with J. Shifer re; Ambac dispute (.5). | 2.00 | 1,490.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | FREJKA, ELISE S | Review (.3) and revise (.5) custodial agreement; correspond re: same with S. Krouner (.2); email with S. Martin regarding same (.2). | 1.20 | 942.00 |
| 03/02/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, R. Ringer re: MBIA cure claim stipulation. | 0.30 | 127.50 |
| 03/02/13 | SHIFER, JOSEPH A | Emails with S. Zide re Ambac cure response (.2), draft Ambac cure response (3.2) | 3.40 | 2,363.00 |
| 03/02/13 | ZIDE, STEPHEN | Emails with R. Ringer and counsel to FGIC re MBIA stipulation (.4). Review Debtors' pleading re Ambac cure objection(.5); emails with J. Shifer re same (.3). Review research and emails with A. Byowitz re research on Berkshire post-sale true up issue (.5). | 1.70 | 1,266.50 |
| 03/02/13 | KROUNER, SHARI K. | Review Debtors' reply to Ambac cure objection. | 0.90 | 787.50 |
| 03/03/13 | WEBBER, AMANDA | Review draft reply to the Ambac sale objection (1). | 1.00 | 695.00 |
| 03/03/13 | BYOWITZ, ALICE J | Analyze Berkshire APA (1.0).  Email correspondence with S. Zide & J. Shifer re: interpretation of same (1.5). | 2.50 | 1,062.50 |
| 03/03/13 | SHIFER, JOSEPH A | Calls with S. Zide re Ambac cure response (1.2), revise same (1.6), emails with J. Newton, T. Goren, and N. Rosenbaum re: Debtors' Ambac cure reply (.8), review revised Debtors' Ambac cure reply (.4),  email summary of Debtors reply to S. Zide (.3) review Ambac objection and sale order (1.8), call with MoFo and S. Krouner re same (.3), follow up correspondence with S. Krouner re same (.2), draft (.5) and review (.2) committee update email re Ambac cure objection. | 7.30 | 5,073.50 |
| 03/03/13 | ZIDE, STEPHEN | Calls with J. Shifer re Ambac cure objection (1.2); review (.3) and revise (.6) Committee joinder re same; review revised Debtors' pleading re same (.7); review and revise email update to Committee re: Ambac cure issues (.4). Emails with A. Byowitz re issues with Berkshire purchase price (.7). | 3.90 | 2,905.50 |
| 03/03/13 | KROUNER, SHARI K. | Review revised Ambac cure reply & stipulation (1.0); review Committee joinder (.6); review Committee update re: Ambac issues (.2). | 1.80 | 1,575.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/13 | WEBBER, AMANDA | Call w/ Moelis, CVP, S. Krouner, J. Shifer re Berkshire post-closing purchase price adjustment issue (.5); review of Ambac cure reply (.5); review of Committee's joinder to Ambac reply (.5). | 1.50 | 1,042.50 |
| 03/04/13 | SCHMIDT, SHAI | Perform legal research re: section 365(f) of the Bankruptcy Code (1); perform legal research re: allocation of sale proceeds (2). | 3.00 | 1,680.00 |
| 03/04/13 | SHIFER, JOSEPH A | Correspond with S. Zide re Ambac cure reply (.3), revisions to same (1.2), correspond with S. Krouner re same (.3), correspond with N. Rosenbaum and T. Goren re Ambac cure reply (.8), confer with A. Shain re: filing Ambac reply (1.3), correspond with S. Zide re allocation of sale proceeds (.2), call with CVP, MoFo, S. Krouner, A. Webber re: Berkshire true-up issues (.5), follow up correspondence re: same with S. Krouner (.2), draft summary of issues re: same and email same to S. Zide (.5), follow up emails with S. Zide, S. Krouner, and S. Hasan (.3), review 365 research (.4). | 6.00 | 4,170.00 |
| 03/04/13 | SHIFER, JOSEPH A | Correspond with S. Tandberg, S. Krouner, ResCap, and R. Weiss re Secure-24 datacenter contract (.4), follow up correspondence with S. Krouner (.2), draft summary of same and email to S. Zide, D. Mannal, and R. Ringer (.3). | 0.90 | 625.50 |
| 03/04/13 | ZIDE, STEPHEN | Review Ambac stipulation (.4); email J. Shifer re same (.1); correspond with J. Shifer re Ambac cure joinder (.8). Emails and discussions with Moelis and J. Shifer re Berkshire purchase price Adjustment Discussion (.4). | 1.70 | 1,266.50 |
| 03/04/13 | KROUNER, SHARI K. | Call w/ Moelis, CVP, J. Shifer, A. Webber re: Berkshire purchase price adjustment issue (.5), follow-up correspondence w/ J. Shifer re: same (.2); correspond w/ MoFo, ResCap re: MSA (.5), review SOW (1.4); review purchase price adjustment and schedules (.8); review revised Ambac cure reply (.8), correspond w/ MoFo, J. Shifer, S. Zide, A. Webber re: same (.6), review custodial agreement and correspond w/ E. Frejka re: same (.5). | 5.30 | 4,637.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 23

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/13 | SHAIN, ALIYA | Prepare to file Ambac Joinder re: cure objection to sale (1.6); file and serve same (2.0) | 3.60 | 1,062.00 |
| 03/04/13 | FREJKA, ELISE S | Call with S. Martin (MoFo) regarding custodial agreement (.2); revise custodial agreement and finalize (1.1); email to S. Krouner regarding same (.1). | 1.40 | 1,099.00 |
| 03/05/13 | SHIFER, JOSEPH A | Emails with S. Hasan, S. Zide, and S. Krouner re Berkshire true-up issues (.4), follow up conf with S. Zide (.2). | 0.60 | 417.00 |
| 03/05/13 | SHIFER, JOSEPH A | Review Secure-24 contract (1.2) and confer with S. Krouner re same (.4) | 1.60 | 1,112.00 |
| 03/05/13 | KROUNER, SHARI K. | Review revised custodial agreement (.3); review Ambac reply (.7); correspondence w/ MoFo re same (.4); correspondence w/ Moelis, MoFo, CVP, KL re Berkshire purchase price issues (1.2); review APA and schedules re same (.7); call w/ E. Frejka re: custodial agreement (.3); review APAs re post closing adjustments (.9). | 4.50 | 3,937.50 |
| 03/05/13 | SHAIN, ALIYA | Assist with filing Ambac joinder and sending out for service. | 0.60 | 177.00 |
| 03/05/13 | FREJKA, ELISE S | Call with S. Martin, (Debtors) regarding final revisions to custodial agreement (.3); call with S. Krouner regarding same (.3); review comparison and finalize (.3). | 0.90 | 706.50 |
| 03/05/13 | TAYLOR, JEFFREY | Correspond w/ S. Zide, S. Krouner regarding Berkshire purchase price true-up. | 1.10 | 852.50 |
| 03/06/13 | ALLARD, NATHANIEL | Emails w/ J. Shifer re: assumption/rejection of contracts and leases, review motions re: same. | 0.30 | 127.50 |
| 03/06/13 | SHIFER, JOSEPH A | Emails with N. Rosenbaum re Ambac status (.2), correspond with S. Zide re sale proceeds (.4), correspond with S. Schmidt re same (.5), research re same (4.3), draft email to S. Zide re same (.7), emails with S. Krouner and A. Webber re same (.3). | 6.40 | 4,448.00 |
| 03/06/13 | SHIFER, JOSEPH A | Emails with S. Tandberg and S. Krouner re Secure-24 contract (.3) | 0.30 | 208.50 |
| 03/06/13 | KROUNER, SHARI K. | Correspond w/ S. Zide, J. Shifer re: sales proceeds (.5), review APAs and schedules (.9); correspond w/ Alix re: MSA (.4), review MSA (1.1). | 2.90 | 2,537.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/06/13 | ZIDE, STEPHEN | Emails with J. Shifer and S. Schmidt re sale proceeds research (.7). | 0.70 | 521.50 |
| 03/07/13 | WEBBER, AMANDA | Revise chart of post-closing purchase price adjustments and payment obligations of Debtors (1.5); correspond with S. Krouner re same (.5); prepare chart of post-closing deliverables for Ocwen deal (1); prepare chart of post-closing deliverables for Berkshire deal (1). | 4.00 | 2,780.00 |
| 03/07/13 | SCHMIDT, SHAI | Perform legal research re: of sale proceeds (1). | 1.00 | 560.00 |
| 03/07/13 | SHIFER, JOSEPH A | Prepare for (.4) and attend call with R. Weiss re: Secure 24 Agreement (.6), confer with S. Krouner re same (.3). | 1.30 | 903.50 |
| 03/07/13 | SHIFER, JOSEPH A | Review purchase price adjustment analysis (.4), correspond with S. Zide re same (.2), correspond with S. Krouner re same (.2). | 0.80 | 556.00 |
| 03/07/13 | KROUNER, SHARI K. | Review APAs re: sale proceeds issues (2.1), correspond w/ S. Zide, J. Shifer re: same (.6); correspond w/ MoFo re: purchase price issues (.3), review purchase price spreadsheets re: same (.6); analyze goodwill issues (.8), review APA re: Berkshire purchase price adjustment analysis (.8), correspond w/ Moelis re: same (.3), review MSA (.8), correspond w/ MoFo re: same (.5); review cure claim issues (.9). | 7.70 | 6,737.50 |
| 03/07/13 | ZIDE, STEPHEN | Emails with J. Shifer re purchase price adjustments (.1). | 0.10 | 74.50 |
| 03/07/13 | SHAIN, ALIYA | Conduct research re: sale proceeds analysis. | 2.20 | 649.00 |
| 03/08/13 | SHIFER, JOSEPH A | Correspond with S. Schmidt and S. Zide re sale proceeds issues (.6), review research re same (2.1), correspondence with S. Zide and K. Eckstein re same (.6). | 3.30 | 2,293.50 |
| 03/11/13 | WEBBER, AMANDA | Revise summary of Ocwen/Berkshire APA purchase price and other post-closing payment adjustments (1); correspond with S. Krouner and E. Daniels re same (.5). | 1.50 | 1,042.50 |
| 03/11/13 | ZIDE, STEPHEN | Review Ambac cure reply (.2); emails and calls with J. Shifer re same (.3). | 0.50 | 372.50 |
| 03/11/13 | SHIFER, JOSEPH A | Correspond with S. Krouner re status of sale issues (.4), review Ambac sur-reply (.5), correspond with S. Zide re same (.2) call with N. Rosenbaum re Ambac cure status (.9), follow up correspond with S. Zide re same (.2). | 2.20 | 1,529.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 25

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/11/13 | KROUNER, SHARI K. | Review purchase price charts (1.0) and related post closing deliverables & APAs (1.7); review Ambac cure reply and declarations (1.4) | 4.10 | 3,587.50 |
| 03/12/13 | SCHMIDT, SHAI | Perform legal research re: allocation of JSN collateral issues(2). | 2.00 | 1,120.00 |
| 03/12/13 | ZIDE, STEPHEN | Emails with Moelis re BH closing issues (.1). | 0.10 | 74.50 |
| 03/12/13 | KROUNER, SHARI K. | Correspond w/ S. Zide, J. Shifer re: Berkshire purchase price issues (1.1), review Committee updates re: same (.8). | 1.90 | 1,662.50 |
| 03/12/13 | SHIFER, JOSEPH A | Review Ambac cure sur-reply (.8), correspond with S. Zide and R. Ringer re same (.7) | 1.50 | 1,042.50 |
| 03/12/13 | FREJKA, ELISE S | Review (.4) and comment (.5) re: Custodial Agreement; emails with J. Ruckdaschel, S. Martin regarding same (.2). | 1.10 | 863.50 |
| 03/13/13 | KROUNER, SHARI K. | Review Syncora letter re: sale (.5); correspond w/ MoFo re cure claims (.4); review APAs re: post-closing deliverables (1.4); attend portion of Committee call re: sale issues (1.0). | 3.30 | 2,887.50 |
| 03/13/13 | SHIFER, JOSEPH A | Review Syncora letter re Ambac hearing (.3), follow up correspondence with S. Zide (.2), emails with N. Rosenbaum re same (.4). | 0.90 | 625.50 |
| 03/14/13 | KROUNER, SHARI K. | Review FGIC cure objection (.9); correspond w/ S. Zide, J. Shifer re: cure claims (.3). | 1.20 | 1,050.00 |
| 03/14/13 | SHIFER, JOSEPH A | Correspond with S. Zide re Ambac status (.2), review open cure issues (.7), emails with N. Rosenbaum and S. Zide re FGIC cure issues (.4). | 1.30 | 903.50 |
| 03/14/13 | ZIDE, STEPHEN | Emails re: FGIC letter with J. Shifer and review letter (.4), speak with T. Goren re same (.2). | 0.60 | 447.00 |
| 03/15/13 | ALLARD, NATHANIEL | Correspond w/ J. Shifer re: documents re FGIC sale objection, research re same. | 0.30 | 127.50 |
| 03/15/13 | SHIFER, JOSEPH A | Correspond with S. Zide re cure objections (.4), call with A. Barrage and N. Rosenbaum re status of open cure objections (1.0), review FGIC cure objection papers (.8) and analyze same (.5), follow up emails with A. Barrage re: same (.3), review SLS bid letter (.2), review open cure objection issues (.5). | 3.70 | 2,571.50 |
| 03/15/13 | KROUNER, SHARI K. | Review MSA revision & SOWs (1.5); review insurance information & other exhibits (.5); correspond w/ MoFo re same (.5). | 2.50 | 2,187.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                       Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/15/13 | ZIDE, STEPHEN | Emails and speak with J. Shifer re FGIC cure issues (.5); call with MoFo re same (.7); review claims recovery deck (.4). | 1.60 | 1,192.00 |
| 03/18/13 | ALLARD, NATHANIEL | Review outstanding cure objections (.6), correspond w/ J. Shifer re: same (.2). | 0.80 | 340.00 |
| 03/18/13 | KROUNER, SHARI K. | Correspond re: MSA w/ MoFo, Alix (1.0); review revised MSAs (1.0), review Committee update re: same (.7). | 2.70 | 2,362.50 |
| 03/18/13 | ZIDE, STEPHEN | Email Moelis detailed summary of Berkshire purchase price issue (.7). | 0.70 | 521.50 |
| 03/18/13 | ZIDE, STEPHEN | Speak with J. Shifer re Secure-24 IT Services contract (.4) and revise update to UCC on same (.7). | 1.10 | 819.50 |
| 03/18/13 | SHIFER, JOSEPH A | Speak w/S. Zide re: IT services contract (.4); review open cure issues (.4) and follow up emails with A. Barrage and T. Goren re: same(.4). | 1.20 | 834.00 |
| 03/18/13 | SHIFER, JOSEPH A | Review revised Secure 24 contract (.6), follow up correspondence with S. Krouner (.2), call with R. Weiss and S. Krouner e same (.4), draft update email for committee re same (.4) and follow up emails with R. Ringer and S. Zide re same (.6). | 2.20 | 1,529.00 |
| 03/19/13 | KROUNER, SHARI K. | Review MSA (.8), correspond w/ MoFo re: same (.5); prepare for (.4) and attend cure claims call w/ MoFo, S. Zide (1.0); correspond w/ MoFo, S. Zide re: excluded deals (.6). | 3.30 | 2,887.50 |
| 03/19/13 | ZIDE, STEPHEN | Attend call re: cure claims w/ MoFo, S. Krouner (1.0). | 1.00 | 745.00 |
| 03/19/13 | SHIFER, JOSEPH A | Review open cure issues (1) and correspond with S. Zide re same (.3), correspond with A. Barrage and N. Rosenbaum re same (.7), correspond with S. Krouner re same (.3), research re removed contracts (2.1), emails with S. Krouner and A. Webber re same (.4) | 4.80 | 3,336.00 |
| 03/20/13 | KROUNER, SHARI K. | Revise purchase price adjustment & deliverable chart (1.0); review APAs re open sale/cure issues (.4); correspond w/ J. Shifer, A. Webber re: Berkshire purchase price issues (.7); review excluded deal issues (.5) & review schedules & exhibits (.4). | 3.00 | 2,625.00 |
| 03/20/13 | ZIDE, STEPHEN | Review FGIC cure issues (.4) and correspond re: same w/ J. Shifer (.2). | 0.60 | 447.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/20/13 | SHIFER, JOSEPH A | Emails with A. Webber and S. Krouner re assumed MSR deals (.4), emails with T. Goren re cure issues (.3), correspond with T. Goren and S. Zide re status of cure issues (.8), emails with J. Moore re unassumed MSR deals (.2) and research re same (1.4), review FGIC letter to J. Glenn (.5) and draft summary re same (.3), email to S. Zide re Ambac cure status (.6). | 4.50 | 3,127.50 |
| 03/20/13 | SHIFER, JOSEPH A | Correspond with S. Krouner re Secure 24 contract (.2), follow up emails with R. Ringer and S. Zide re same (.2). | 0.40 | 278.00 |
| 03/21/13 | KROUNER, SHARI K. | Revise post-closing purchase price chart (1.0), correspond w/ A. Webber re: same (.3); correspond w/ MoFo, J. Shifer re: MSA (.3), correspond w/ CVP re: Berkshire purchase price issues (.3). | 1.90 | 1,662.50 |
| 03/21/13 | ZIDE, STEPHEN | Correspond with J Shifer re FGIC and Ambac cure issues (.4). | 0.40 | 298.00 |
| 03/21/13 | SHIFER, JOSEPH A | Correspond with S. Krouner re Secure 24 (.2). | 0.20 | 139.00 |
| 03/22/13 | SHIFER, JOSEPH A | Review open cure issues (.5) and follow up emails T. Goren and N. Rosenbaum re: same (.2), email with A. Webber and N. Balluku re sale schedules (.3) and review same (.4). | 1.40 | 973.00 |
| 03/23/13 | SHIFER, JOSEPH A | Emails with A. Webber and S. Krouner re unassumed MSR deals (.4) | 0.40 | 278.00 |
| 03/24/13 | SHIFER, JOSEPH A | Email to T. Goren re status of cure issues (.2) | 0.20 | 139.00 |
| 03/24/13 | ZIDE, STEPHEN | Correspond with J. Shifer and MoFo re Ambac cure hearing (.2). | 0.20 | 149.00 |
| 03/25/13 | ZIDE, STEPHEN | Correspond with J. Shifer and R. Ringer re Ambac cure hearing (.3); call with Moelis re price for advances (.1). Emails w/J. Shifer re: FGIC hearing (.1). | 0.50 | 372.50 |
| 03/25/13 | SHIFER, JOSEPH A | Correspond with S. Zide and R. Ringer re Ambac status (.2), emails with T. Goren and N. Rosenbaum re Ambac status (.3), review settlement proposal re same (.3), emails with N. Balluku re sale schedules (.3). | 1.10 | 764.50 |
| 03/25/13 | RINGER, RACHAEL L | Correspondence with J. Shifer and S. Zide re: Ambac cure hearing (.3) | 0.30 | 168.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                   Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/28/13 | ZIDE, STEPHEN | Call with D Mannal and J Dermont re Berkshire true up issue (.5); follow up calls with J Dermont re same (.5). Review FGIC scheduling order (.1) and speak with J. Shifer re same (.3). | 1.40 | 1,043.00 |
| 03/28/13 | SHIFER, JOSEPH A | Review (.4) and revise (.4) FGIC cure order, speak with S. Zide re same (.3). | 1.10 | 764.50 |
| 03/30/13 | ZIDE, STEPHEN | Emails with D. Mannal and J. Dermot re: Berkshire post-closing adjustment issues (.4). | 0.40 | 298.00 |
| 03/31/13 | MANNAL, DOUGLAS | Email with S. Zide re Berkshire closing adjustment (.1); Review APA re same (.3); call with S. Zide re same (.1). | 0.50 | 412.50 |
| 03/31/13 | ZIDE, STEPHEN | Emails with J. Dermot re post-closing Berkshire issues (.4), call w/ D. Mannal re: same (.1); call with T. Goren re same (.3). | 0.80 | 596.00 |
| **TOTAL** | | | **178.80** | **$129,550.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 29

| RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED | July 11, 2013 |
|---|---|
| 066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT) | Invoice No. 623074 |

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 42.20 | 41,778.00 |
| BESSONETTE, JOHN | PARTNER | 12.30 | 10,147.50 |
| MANNAL, DOUGLAS | PARTNER | 27.40 | 22,605.00 |
| ZIDE, STEPHEN | ASSOCIATE | 39.50 | 29,427.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 3.40 | 2,363.00 |
| RINGER, RACHAEL L | ASSOCIATE | 18.80 | 10,528.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 3.40 | 1,445.00 |
| DOVE, ANDREW | ASSOCIATE | 35.30 | 23,121.50 |
| SHAIN, ALIYA | PARALEGAL | 0.70 | 206.50 |
| **TOTAL** | | **183.00** | **$141,622.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide and A. Dove re: intercompany claims in Adelphia case (.3), research re: same (.3). | 0.60 | 255.00 |
| 03/01/13 | DOVE, ANDREW | Calls w/ B. Jenkins of Alix Partners re intercompany claims presentation (1.3). Correspond w/ M. Arango of AlixPartners re prepetition debt facilities per intercompany claim presentation (.7). Review (.4) and comment (.4) on latest draft of Alix presentation. Review ResCap financial statements re intercompany claims (1.1) and correspond w/ AlixPartners re same (.4). | 4.30 | 2,816.50 |
| 03/01/13 | ZIDE, STEPHEN | Research case on intercompany claims (1). Review law (.6) and comment (.4) on draft presentation re intercompany claims; correspond with Alix and A. Dove re same (1). | 3.00 | 2,235.00 |

Kramer Levin Naftalis & Frankel LLP                                                           Page No. 30

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | MANNAL, DOUGLAS | Email with Committee member re plan constructs and relevant parties to involve in plan discussions (.3); email with Committee member re AFI claims being asserted by various creditors of Debtors (.3). | 0.60 | 495.00 |
| 03/01/13 | RINGER, RACHAEL L | Review Debtor response re: CRO/Exclusivity motions (.4). | 0.40 | 224.00 |
| 03/02/13 | ZIDE, STEPHEN | Research on intercompany claims  (1.4) and review case law and pleadings re: same(1.6). | 3.00 | 2,235.00 |
| 03/02/13 | DOVE, ANDREW | Review intercompany claim litigation in other cases (3.5), draft summary of same (1.2), and correspond w/ S. Zide re same (.2). | 4.90 | 3,209.50 |
| 03/03/13 | ZIDE, STEPHEN | Email with A. Dove re intercompany claims research (.3); call w/ A. Dove re same (.3); review revised intercompany claims presentation (1); extensive revisions to same (5). | 6.60 | 4,917.00 |
| 03/03/13 | DOVE, ANDREW | Draft list of discovery issues re intercompany claims (1.9) and call w/ S. Zide re same (.3). Review (1.5) and comment (.7) on revised Alix presentation re intercompany claims and confer w/ S. Zide re same (.2). Review presentation re: same by Alix and S. Zide (1.6). | 6.20 | 4,061.00 |
| 03/04/13 | ALLARD, NATHANIEL | Correspond re: intercompany claims w/ S. Zide, A. Dove (.2), research precedents re: same (2.4), draft email to S. Zide, A. Dove re: presentation materials re: same (.2). | 2.80 | 1,190.00 |
| 03/04/13 | DOVE, ANDREW | Attend meeting w/ K. Eckstein, D. Mannal, S. Zide, and Alix Partners  re intercompany claims (3.5) and prepare and assemble materials for same (.6).  Review draft of intercompany claim presentation circulated by S. Zide (.7), confer w/S. Zide re comments to same (.5), and attend call w/ Alix,  S. Zide re same (.6).  Draft additional slides (1.4) and revise presentation re: same (1.5). | 8.80 | 5,764.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/13 | ZIDE, STEPHEN | Review (1.2) and revise (.8) deck on intercompany claims; calls with Alix and A. Dove re same (.6); follow-up correspondence w/A. Dove re: same (.2); correspond with K. Eckstein and D. Mannal re same (.5); meeting with D. Mannal, K. Eckstein, A. Dove and Alix re intercompany claims and JSN collateral issues (3.5). | 6.80 | 5,066.00 |
| 03/04/13 | ZIDE, STEPHEN | Review Ally and JSB exclusivity pleadings (.4); correspond with D. Mannal and K. Eckstein re same (.4). | 0.80 | 596.00 |
| 03/04/13 | MANNAL, DOUGLAS | Review JSN pleading re exclusivity (.8); email internal KL team re same (.2); revise committee update re extension of mediator (.3); review AFI public filings re description of ResCap bankruptcy (.4) | 1.70 | 1,402.50 |
| 03/04/13 | RINGER, RACHAEL L | Review reply of AFI re: exclusivity/CRO (.4), attend portion of call with MoFo re: revised CRO order, e-mails with D. Mannal and K. Eckstein re: same, review same (.5), review AFI recently filed 10-K re: ResCap Bankruptcy (.5). | 1.40 | 784.00 |
| 03/04/13 | ECKSTEIN, KENNETH H. | Call w/ MoFo re exclusivity and CRO hearing (.7). | 0.70 | 693.00 |
| 03/04/13 | MANNAL, DOUGLAS | Attend portion of meeting with S. Zide, A. Dove, Alix and K. Eckstein on Interco claims (3.1). | 3.10 | 2,557.50 |
| 03/05/13 | DOVE, ANDREW | Review (1.4) and comment (.7) on revised Alix presentation re: intercompany claims.  Confer w/ S. Zide re: same (.3) and correspond w/ Alix Partners (.3) re same. | 2.70 | 1,768.50 |
| 03/05/13 | DOVE, ANDREW | Perform legal research re subrogation (3.1), confer w/ N. Allard re same (.4), and correspond w/ D. Mannal re results and analysis (1.3). Correspond w/ D. Mannal re follow-up inquiry re subrogation (.3). | 5.10 | 3,340.50 |
| 03/05/13 | ZIDE, STEPHEN | Attend portion of meeting with MoFo, K. Eckstein, D. Mannal and R. Ringer re next steps in plan issues (2). | 2.00 | 1,490.00 |
| 03/05/13 | RINGER, RACHAEL L | Prepare for (.5) and attend (3.8) meeting with MoFo, K. Eckstein, D. Mannal, S. Zide re: plan and case issues. | 4.30 | 2,408.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/13 | MANNAL, DOUGLAS | Revise email to Committee re hearing update (.3); attend portion of meeting at MoFo w/ K. Eckstein, S. Zide, R. Ringer regarding plan issues (3.1) | 3.40 | 2,805.00 |
| 03/05/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend meeting (3.8) at MoFo with D. Mannal, S. Zide, R. Ringer re: plan issues. | 4.00 | 3,960.00 |
| 03/05/13 | ECKSTEIN, KENNETH H. | C/w A. Holtz re: work plan for Chapter 11 plan (.7). | 0.70 | 693.00 |
| 03/06/13 | ECKSTEIN, KENNETH H. | Meet with M. Puntus re plan issues (1.0); emails with G. Siegel re same (.8). | 1.80 | 1,782.00 |
| 03/06/13 | ECKSTEIN, KENNETH H. | Correspond w/ R. Ringer re meetings, plan scenarios (.7) | 0.70 | 693.00 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Work w/ Moelis on revised recovery analysis (1.3). | 1.30 | 1,287.00 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Call w/ Cleary re plan issues and prep for co-chair call (.8), correspond w/ D. Mannal, S. Zide re: plan issues (.5). | 1.30 | 1,287.00 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Call w/ M. Ellenberg re status of plan discussions (.5); call w/J Dermont re same (.4); correspond w/ R. Wynne re same (.3). | 1.20 | 1,188.00 |
| 03/08/13 | MANNAL, DOUGLAS | Revise internal waterfall structures and assumptions (2.1) | 2.10 | 1,732.50 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Call w/ L. Kruger re plan issues and upcoming meetings (.3). | 0.30 | 297.00 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Conf call w/co-chairs re plan issues (1.2). | 1.20 | 1,188.00 |
| 03/11/13 | ZIDE, STEPHEN | Review Moelis waterfall (.2); call with Moelis and D. Mannal re same (.2), confer with D. Mannal re: same (.1). | 0.50 | 372.50 |
| 03/11/13 | MANNAL, DOUGLAS | Review Moelis waterfall analysis (.3); confer with S. Zide re same (.2); conference call with Moelis, S. Zide re same (.5); revise same (.4) | 1.40 | 1,155.00 |
| 03/12/13 | ZIDE, STEPHEN | Attend portion of meeting with D Mannal and K Eckstein re plan issues (.7). | 0.70 | 521.50 |
| 03/12/13 | DOVE, ANDREW | Review WTC's Examiner submission per inquiry from S. Ettari re intercompany claims (2.6). | 2.60 | 1,703.00 |
| 03/12/13 | ECKSTEIN, KENNETH H. | Call w/ J. Dubel, P. McElvain, G. Lee re: plan issues (1.2). | 1.20 | 1,188.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/12/13 | MANNAL, DOUGLAS | Research re: treatment of claims under plan (3.0); review plan assumptions on internal working waterfall (.9); correspond with K. Eckstein re same (.9); follow-up meeting with S. Zide and K. Eckstein re mediator and AFI meeting (.8). | 5.60 | 4,620.00 |
| 03/12/13 | ECKSTEIN, KENNETH H. | Meet with Judge Peck re mediation (1.5); meet with Judge Peck and R. Cieri re mediation issues (2.0); meet w/ D. Mannal, S. Zide re: plan issues (.8) and follow-up correspondence w/ D. Mannal re: same (.4). | 4.70 | 4,653.00 |
| 03/13/13 | SHIFER, JOSEPH A | Correspond with D. Mannal re treatment of claims under plan (.2), research re: same (3.2). | 3.40 | 2,363.00 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Call w/ R. Wynne re mediation (.6); call with M. Ellenberg re: status of plan negotiations (.8). | 1.40 | 1,386.00 |
| 03/14/13 | DOVE, ANDREW | Review and comment on Alix' work plan for site visits re intercompany claims (.4). | 0.40 | 262.00 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Mannal re plan discussions and related issues(1.6); prepare re: plan (.4). | 2.00 | 1,980.00 |
| 03/14/13 | ZIDE, STEPHEN | Emails with Alix and A. Dove re Proposed Intercompany Work plan (.6) and revise same (.4). | 1.00 | 745.00 |
| 03/14/13 | ZIDE, STEPHEN | Prepare plan term sheet (1.2) and review issues for same (.8); correspond with K. Eckstein re plan process (.7). | 2.70 | 2,011.50 |
| 03/14/13 | MANNAL, DOUGLAS | Correspond with G. Liu re treatment of claims under plan (.2); review relevant docs re same (1.6) | 1.80 | 1,485.00 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Call w/ G. Lee and L. Kruger re plan issues (.8). | 0.80 | 792.00 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Correspond w/ Committee members re: plan negotiations (.8). | 0.80 | 792.00 |
| 03/15/13 | ECKSTEIN, KENNETH H. | Call w/ J. Dubel, M Ellenberg, G. Lee re: plan negotiations (.8). | 0.80 | 792.00 |
| 03/15/13 | ZIDE, STEPHEN | Discussions with R. Ringer re plan term sheet (.5). | 0.50 | 372.50 |
| 03/15/13 | RINGER, RACHAEL L | Discussions with S. Zide re: plan term sheet (.5), draft same (.6). | 1.10 | 616.00 |
| 03/15/13 | MANNAL, DOUGLAS | Review settlement plan term sheet (.4); email with S. Zide and R. Ringer re same (.2) | 0.60 | 495.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)             Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/16/13 | ZIDE, STEPHEN | Review draft plan term sheet (.5); emails with D. Mannal, R. Ringer re same (.1). | 0.60 | 447.00 |
| 03/17/13 | ZIDE, STEPHEN | Correspond with R. Ringer re plan term sheet (.7); review samples of same (.8). Emails with J. Bessonette re liquidation trust (.1). | 1.60 | 1,192.00 |
| 03/18/13 | ECKSTEIN, KENNETH H. | Review settlement status, issues re: same (.8). | 0.80 | 792.00 |
| 03/18/13 | ZIDE, STEPHEN | Research liquidating Chapter 11 plans (2); correspond with R. Ringer re term sheet for same (1). | 3.00 | 2,235.00 |
| 03/18/13 | SHAIN, ALIYA | Research re: Chapter 11 plan precedent for S. Zide (.7). | 0.70 | 206.50 |
| 03/18/13 | RINGER, RACHAEL L | Correspondence with S. Zide re: term sheets for liquidating chapter 11 plans (1.0), review research re: same (.6). | 1.60 | 896.00 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Mannal re: Plan issues. | 0.30 | 297.00 |
| 03/19/13 | MANNAL, DOUGLAS | Prepare for (.2) and attend meeting on commutation with G. Liu, A. Dienstag and K. Eckstein (1.1). | 1.30 | 1,072.50 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Meeting at MoFo re: RMBS, Waterfall, other case issues (2.8). | 2.80 | 2,772.00 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Meeting w/ AFI re JSB and other plan issues (2.4); confer w/ Moelis re Waterfall, prep for meeting (.8). | 3.20 | 3,168.00 |
| 03/20/13 | BESSONETTE, JOHN | Review of precedent liquidating trust agreement (1.0); review Rescap LLC agreement for BOD requirements (1.3); emails with D. Mannal and R. Ringer re: same (.4). | 2.70 | 2,227.50 |
| 03/20/13 | MANNAL, DOUGLAS | Perform legal research re: treatment of claims under Chapter 11 plan (.8); confer with R. Ringer re same (.3); email with R. Ringer re same (.4). | 1.50 | 1,237.50 |
| 03/20/13 | RINGER, RACHAEL L | Review plan term sheet, discussions and e-mails with S. Zide re: same (.2), confer w/ D. Mannal re: treatment of claims in plan (.3). | 0.50 | 280.00 |
| 03/20/13 | ECKSTEIN, KENNETH H. | Meet with K. Wofford, Alix, Moelis re plan issues (2.0). | 2.00 | 1,980.00 |
| 03/20/13 | ECKSTEIN, KENNETH H. | Confer w/ D. Mannal re plan term sheet (.5); call w/ Judge Peck re: mediation (.3). | 0.80 | 792.00 |
| 03/21/13 | ZIDE, STEPHEN | Correspond re: plan issues with K. Eckstein and D. Mannal (1.5). | 1.50 | 1,117.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 03/21/13 | ZIDE, STEPHEN | Review (.3) and revise (.4) plan term sheet. Call with R. Ringer re same (.4), emails w/ R. Ringer re: same (.6). | 1.70 | 1,266.50 |
| 03/21/13 | MANNAL, DOUGLAS | Conference call with White & Case and K. Eckstein re plan issues | 1.10 | 907.50 |
| 03/21/13 | RINGER, RACHAEL L | Call with S. Zide re: issues with plan term sheet (.4), draft and revise same (.5) | 0.90 | 504.00 |
| 03/21/13 | ECKSTEIN, KENNETH H. | Call with Cleary, D. Kamensky re mediation issues (1.0); call w/ M. Ellenberg re: same (.5); call with G. Siegel re case issues (.4); call w/ S. Kirplani re plan(.4). | 2.30 | 2,277.00 |
| 03/21/13 | ECKSTEIN, KENNETH H. | Correspond w/ Moelis re recovery scenarios (.6). | 0.60 | 594.00 |
| 03/22/13 | DOVE, ANDREW | Correspond w/ J. Rochon and S. Ettari re analysis of intercompany claims (.3). | 0.30 | 196.50 |
| 03/22/13 | ZIDE, STEPHEN | Prepare (.3) and meet with K. Eckstein, D. Mannal, R. Ringer and Moelis re plan issues and negotiations (1.7). Meet with R Ringer on plan term sheet (1). | 3.00 | 2,235.00 |
| 03/22/13 | RINGER, RACHAEL L | Meeting with Moelis, S. Zide, D. Mannal and K. Eckstein re: plan-related issues (1.7), meet with S. Zide re: term sheet (1), draft same (.5). | 3.20 | 1,792.00 |
| 03/22/13 | ECKSTEIN, KENNETH H. | Meet with Moelis, D. Mannal, S. Zide, R. Ringer re: recovery model and plan issues (1.7). | 1.70 | 1,683.00 |
| 03/22/13 | ECKSTEIN, KENNETH H. | Preparation for (.5) and meet w/ Judge Peck and Kirkland re plan settlement issues (1.5). | 2.00 | 1,980.00 |
| 03/25/13 | BESSONETTE, JOHN | Correspond with A. Dienstag re: plan and trust agreement (.5); review precedent trust agreement (1.7). | 2.20 | 1,815.00 |
| 03/25/13 | ZIDE, STEPHEN | Review AlixPartners analysis re: revised waterfall. | 0.30 | 223.50 |
| 03/25/13 | RINGER, RACHAEL L | Numerous revisions to plan term sheet (3.1), e-mails with S. Zide re: same (.5), further revise same (1.8) | 5.40 | 3,024.00 |
| 03/26/13 | MANNAL, DOUGLAS | Revise draft plan term sheet (2.8). | 2.80 | 2,310.00 |
| 03/28/13 | ZIDE, STEPHEN | Email with D Mannal re info sharing protocol (.2). | 0.20 | 149.00 |
| 03/28/13 | MANNAL, DOUGLAS | Email with S. Zide and L. Pettit re: indemnity claims of underwriters (.4) | 0.40 | 330.00 |
| 03/28/13 | ECKSTEIN, KENNETH H. | Correspond with D. Mannal re Plan issues. | 0.50 | 495.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 36

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/28/13 | ECKSTEIN, KENNETH H. | Call with Judge Peck re mediation (.3). | 0.30 | 297.00 |
| 03/31/13 | BESSONETTE, JOHN | Review ResCap and related precedent documents in preparation for drafting ResCap plan-related documents (3.6); review liquidating trust analysis (1.0); prepare issues list re: plan documents (2.0); review of STN motion for same (0.8). | 7.40 | 6,105.00 |
| **TOTAL** | | | **183.00** | **$141,622.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 37

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 32.20 | 31,878.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 67.80 | 62,715.00 |
| BENTLEY, PHILIP | PARTNER | 5.60 | 5,012.00 |
| SIMON, NORMAN | PARTNER | 120.30 | 99,247.50 |
| ROCHON, JENNIFER | PARTNER | 50.30 | 41,497.50 |
| KAUFMAN, PHILIP | PARTNER | 2.30 | 2,162.00 |
| MANNAL, DOUGLAS | PARTNER | 23.80 | 19,635.00 |
| HOROWITZ, GREGORY A. | PARTNER | 7.60 | 6,802.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 2.70 | 2,119.50 |
| HAMERMAN, NATAN | ASSOCIATE | 78.10 | 60,527.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 81.40 | 63,085.00 |
| ZIDE, STEPHEN | ASSOCIATE | 4.50 | 3,352.50 |
| SCHINFELD, SETH F | ASSOCIATE | 71.80 | 50,978.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.40 | 278.00 |
| MOSES, MATTHEW B | ASSOCIATE | 7.20 | 5,112.00 |
| DANIELS, ELAN | ASSOCIATE | 0.30 | 217.50 |
| DUFFIELD, CARL D | ASSOCIATE | 41.10 | 26,920.50 |
| FORD, SAMANTHA | ASSOCIATE | 115.70 | 75,783.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 113.00 | 81,925.00 |
| BLABEY, DAVID E | ASSOCIATE | 52.00 | 38,740.00 |
| CAHN, JOSHUA B | ASSOCIATE | 18.90 | 8,694.00 |
| RINGER, RACHAEL L | ASSOCIATE | 18.90 | 10,584.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 191.30 | 107,128.00 |
| JARIWALA, AAKASH | ASSOCIATE | 57.60 | 31,968.00 |
| ROSEN, SARAH N | ASSOCIATE | 101.20 | 56,672.00 |
| LINTZ, EDWARD M | ASSOCIATE | 166.30 | 82,318.50 |
| DENK, KURT M | ASSOCIATE | 161.10 | 79,744.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 5.90 | 2,507.50 |
| TABAK, EMILY S | ASSOCIATE | 4.10 | 2,029.50 |
| TABAK, EMILY S | ASSOCIATE | 121.80 | 60,291.00 |
| DOVE, ANDREW | ASSOCIATE | 5.40 | 3,537.00 |
| REID, DENISE L | PARALEGAL | 35.40 | 10,797.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 623074

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| SCARBROUGH, KIMESHA | PARALEGAL | 42.90 | 13,084.50 |
| STACKPOOLE, ANNE | PARALEGAL | 3.10 | 945.50 |
| CIFONE, DAWN | PARALEGAL | 110.80 | 33,794.00 |
| **TOTAL** | | **1,922.80** | **$1,182,083.00** |

### DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/13 | TABAK, EMILY S | Meeting with S. Ettari re memo on potential estate claims again AFI | 0.40 | 198.00 |
| 03/01/13 | TABAK, EMILY S | Draft memo for S. Ettari re potential estate claims against AFI. | 4.30 | 2,128.50 |
| 03/01/13 | TABAK, EMILY S | Prepare Examiner Submission for S. Ford | 0.60 | 297.00 |
| 03/01/13 | TABAK, EMILY S | Emails with S. Ford re preparing Examiner Submission | 0.20 | 99.00 |
| 03/01/13 | SCHINFELD, SETH F | Call with WilmerHale attorneys regarding draft letters to the FDIC and Federal Reserve Board re: investigation discovery issues. | 0.60 | 426.00 |
| 03/01/13 | TABAK, EMILY S | Prepare Examiner Submission re: AFI claims for S. Ford. | 0.80 | 396.00 |
| 03/01/13 | TABAK, EMILY S | Draft memo re AFI claims for S. Ettari and J. Rochon. | 1.40 | 693.00 |
| 03/01/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding the Debtors' claw back requests | 0.50 | 355.00 |
| 03/01/13 | SCHINFELD, SETH F | Discussions with K. Denk and D. Cifone regarding various document claw back issues | 1.40 | 994.00 |
| 03/01/13 | SCHINFELD, SETH F | Revised letters to the FDIC and Federal Reserve Board seeking bank examination privilege waivers with respect to certain produced documents (2.5); calls with N. Simon and J. Rochon re: clawback issues (.3).. | 2.80 | 1,988.00 |
| 03/01/13 | ALLARD, NATHANIEL | Redact Examiner Submission for circulation to Committee (2.5), discuss same w/ A. Dove (.5), correspond re: same w/ R. Ringer (.2). | 3.20 | 1,360.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | SIMON, NORMAN | Correspondence with K. Eckstein, D. Mannal, K. Denk re: Examiner submission for claims against AFI (.3); Meetings with J. Rochon, S. Ettari, N. Hamerman, K. Denk re: same(.8); confer with S. Schinfeld re: same (.2); Review clawback letters (1); revise examiner submission re: claims against AFI(1.3); call with Wilmer Hale re: same and re: issues clawback (.2); review clawback issues (.4); Meeting with J. Rochon re: Examiner Submission (.2); calls with J. Rochon, S. Schinfeld re: clawback issues (.3); Correspondence with J. Rochon, S. Ford, S. Ettari, R. Ringer re: same (.2) | 4.90 | 4,042.50 |
| 03/01/13 | DENK, KURT M | Review emails from S. Ettari, N. Simon, S. Ford re: document review and preparation of draft Examiner Submission (.3). Perform second-level review and analysis of key documents produced to Examiner in connection with AFI investigation  (.5). Perform legal research (1.3) and draft memo notes re: potential litigation arguments for claims against AFI (1) . Analyze draft work product re: Submission (1.0).; discussions with S. Schinfeld and D. Cifone re: clawback requests (1.4); Meetings with J. Rochon, S. Ettari, N. Hamerman, J. Trachtman, N. Simon re: submission (.8) | 6.30 | 3,118.50 |
| 03/01/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates  to determine relevance in connection with the Committee's AFI investigation. | 3.00 | 1,485.00 |
| 03/01/13 | BLABEY, DAVID E | Review (2.4) and edit (3.7) examiner submission on veil piercing claims. | 6.10 | 4,544.50 |
| 03/01/13 | ETTARI, SAMANTHA | Revise draft Examiner Submission re: claims against AFI for circulation to committee (4.7); Meet with E. Tabak re: memo on AFI claims (.4); Emails with R. Ringer re distribution of examiner submission drafts (.4); Coordinate redactions of same with S. Ford and D. Cifone (.7); Confer with J. Rochon, N. Hamerman, and N. Simon re revisions to same (.6). Meetings with J. Rochon, N. Simon, N. Hamerman,  J. Trachtman, K. Denk re: examiner submission (.8) | 7.60 | 5,510.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                        July 11, 2013
066069-00006 (AFI INVESTIGATION)                                                   Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/13 | DOVE, ANDREW | Review redaction of third party release examiner submission prepared by N. Allard (.4), confer w/ N. Allard re same (.5), and prepare draft for circulation to committee (.4). | 1.30 | 851.50 |
| 03/01/13 | ROCHON, JENNIFER | Revise Examiner submission re: claims against AFI (1.3); meet with N. Hamerman, S. Ettari, N. Simon, J. Trachtman and K. Denk regarding complaint and Examiner submission (.8); meet with N. Simon regarding Examiner submission (.2); t/c w/N. Simon and S. Schinfeld regarding claw back issues (.3);emails w/S. Ford regarding Examiner submission (.1). | 2.70 | 2,227.50 |
| 03/01/13 | TRACHTMAN, JEFFREY S. | Review examiner submission re: claims against AFI (3.7); Meetings with J. Rochon, N. Simon, N. Hamerman, S. Ettari and K. Denk re: same (.8) | 4.50 | 4,162.50 |
| 03/01/13 | CIFONE, DAWN | Update Examiner Submission Exhibits Index (2.6); Update Examiner Submission Exhibits Index and corresponding L Drive folders to reflect changes (1.6); Prepare two redacted versions of draft examiner submission per attorney instructions (1.9); correspondence with K. Denk and S. Schinfeld re: clawback requests (1.4). | 7.50 | 2,287.50 |
| 03/01/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by AFI/Debtors/affiliates in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 03/01/13 | HAMERMAN, NATAN | Revise draft examiner submission re: claims against AFI in preparation for circulation to committee (4.8). | 4.80 | 3,720.00 |
| 03/01/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI/affiliates in connection with Committee's investigation re: prepetition transactions (2.6); assist with preparation of exhibits to examiner submission re: claims against AFI (3.1); prepare draft examiner submission re: claims against AFI for review by UCC and Committee professionals (3.2). | 8.90 | 5,829.50 |
| 03/01/13 | MANNAL, DOUGLAS | Revise examiner submission re: claims against AFI. | 2.70 | 2,227.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 41

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | RINGER, RACHAEL L | Emails with N. Simon and J. Rochon re: examiner submissions, draft e-mail to N. Simon re: same (.4), e-mails with D. Blabey re: revisions to examiner submissions (.3), numerous e-mails with S. Ettari, N. Hamerman, J. Rochon, N. Simon re: examiner submission confidentiality issues (.7), review redacted submissions (1.0). | 2.40 | 1,344.00 |
| 03/01/13 | ECKSTEIN, KENNETH H. | Review Examiner submission re third party releases (1.3); review draft Examiner submission re claims against AFI (1.8). | 3.10 | 3,069.00 |
| 03/02/13 | BLABEY, DAVID E | Edit Examiner Submissions re: veil piercing issues. | 4.00 | 2,980.00 |
| 03/02/13 | TRACHTMAN, JEFFREY S. | Emails with D. Blabey re revisions to examiner submission re: veil piercing. | 0.40 | 370.00 |
| 03/02/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation re: prepetition transactions. | 7.00 | 3,920.00 |
| 03/03/13 | ROSEN, SARAH N | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation re: prepetition transactions. | 3.00 | 1,680.00 |
| 03/03/13 | DENK, KURT M | Review emails from S. Ford, S. Ettari re status of draft Examiner Submission re: claims against AFI (.5). | 0.50 | 247.50 |
| 03/03/13 | LINTZ, EDWARD M | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation re: prepetition transactions. | 8.20 | 4,059.00 |
| 03/03/13 | BLABEY, DAVID E | Revise Examiner Submission re: claims against AFI. | 5.30 | 3,948.50 |
| 03/03/13 | ETTARI, SAMANTHA | Emails with N. Hamerman, S. Ford, and R. Ringer re confidentiality redactions to examiner submission re: claims against AFI. | 0.50 | 362.50 |
| 03/03/13 | HAMERMAN, NATAN | Further revise Examiner Submission re: claims against AFI in preparation for circulation to Committee. | 1.30 | 1,007.50 |
| 03/03/13 | TRACHTMAN, JEFFREY S. | Review draft Examiner Submission re: claims against AFI (.6); revise (.4) and comment on (.3) same. | 1.30 | 1,202.50 |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/03/13 | ECKSTEIN, KENNETH H. | Review Examiner submission re: potential estate claims against AFI (1.8), comment on same (1.2). | 3.00 | 2,970.00 |
| 03/04/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates in Committee's investigation of potential claims against AFI. | 8.80 | 4,356.00 |
| 03/04/13 | TABAK, EMILY S | Update outside AFI litigation chart for K. Denk and N. Simon | 1.40 | 693.00 |
| 03/04/13 | TABAK, EMILY S | Draft memo re AFI claims for S. Ettari and J. Rochon | 6.30 | 3,118.50 |
| 03/04/13 | CAHN, JOSHUA B | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation re: prepetition transactions. | 3.50 | 1,610.00 |
| 03/04/13 | SCHINFELD, SETH F | Update index of claw back requests to reflect documents recently claw back by producing parties. | 2.40 | 1,704.00 |
| 03/04/13 | SCHINFELD, SETH F | Review privilege logs relating to the Debtors' claw back requests. | 4.20 | 2,982.00 |
| 03/04/13 | TABAK, EMILY S | Fact research for memo re AFI claims for S. Ettari and J. Rochon | 2.00 | 990.00 |
| 03/04/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates in connection with Committee's investigation of AFI. | 1.10 | 544.50 |
| 03/04/13 | BLABEY, DAVID E | Emails re: mediation and examiner submission developments with K. Eckstein and D. Mannal. | 0.30 | 223.50 |
| 03/04/13 | ROSEN, SARAH N | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation re: prepetition transactions. | 1.30 | 728.00 |
| 03/04/13 | DENK, KURT M | Review emails from S. Ettari and N. Hamerman re: status of draft Examiner Submission (.5); telephone call with N. Simon re: same (.2). Review documents and existing work product re: same (2), draft revisions (1.8), concerning edits to Examiner Submission re: claims against AFI. Performed legal research (3) and draft memo re: same (1.3). | 8.80 | 4,356.00 |
| 03/04/13 | ETTARI, SAMANTHA | Review edits to Examiner Submission re: claims against AFI (1.1); Confer with J. Trachtman re same (.2). | 1.30 | 942.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/13 | SIMON, NORMAN | Review Chadbourne/Kirkland draft revisions to confidentiality order (.5); revise examiner submission re: claims against AFI (2.9); Call with K. Eckstein re: same (.4); Meeting with J. Rochon, N. Hamerman re: same (.9); Call/correspondence with K. Denk re: same (.2); emails with S. Schinfeld re: same (.2); Meeting with J. Rochon re: same (.3); Correspondence with N. Hamerman, S. Ettari, K. Denk re: same (.2). | 5.60 | 4,620.00 |
| 03/04/13 | CIFONE, DAWN | Prepare case binder and corresponding index of cases cited in STN Motion and Reply (3.8); Rename exhibit files cited in Examiner Submission (1.5); Update Examiner Submission index to reflect new exhibits and numbers (1.7) | 7.00 | 2,135.00 |
| 03/04/13 | SHIFER, JOSEPH A | Emails with C. Siegel re STN issues (.4) | 0.40 | 278.00 |
| 03/04/13 | HAMERMAN, NATAN | Confer with K. Denk re indemnification (.5). Revise examiner submission (1.6); meet with N. Simon, J. Rochon and N. Hamerman re: Examiner Submission (.9) | 3.00 | 2,325.00 |
| 03/04/13 | TRACHTMAN, JEFFREY S. | Emails with D. Blabey, S. Ettari, N. Simon, J. Rochon, N. Hamerman re revisions to examiner submission on claims against AFI | 0.40 | 370.00 |
| 03/04/13 | ROCHON, JENNIFER | Edit draft Examiner submission re: claims against AFI (2.0) meeting with N. Simon and N. Hamerman regarding Examiner submission (.9); meet with N. Simon re: same (.3) | 3.20 | 2,640.00 |
| 03/04/13 | SIEGEL, CRAIG L | Research case law and facts for STN motion. | 3.00 | 2,325.00 |
| 03/04/13 | REID, DENISE L | Update privilege letters binders. | 3.00 | 915.00 |
| 03/04/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 3.00 | 1,680.00 |
| 03/04/13 | FORD, SAMANTHA | Prepare new documents produced in investigation for review and analysis re: claims against AFI (.8); coordinate with review team re review of new documents (1.3); emails with R. Ringer and S. Ettari re additional redactions to submission for Committee professionals (.6); coordinate with vendors re transferring data for analysis (.9); review documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation (3.2). | 6.80 | 4,454.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/13 | ECKSTEIN, KENNETH H. | Continue to revise Examiner submission re: claims against AFI (2.0); call with N. Simon re: same (.4) | 2.40 | 2,376.00 |
| 03/05/13 | TABAK, EMILY S | Update document production index re: investigation for S. Ford | 0.20 | 99.00 |
| 03/05/13 | TABAK, EMILY S | Research facts for memo re AFI claims for S. Ettari and J. Rochon. | 2.10 | 1,039.50 |
| 03/05/13 | LINTZ, EDWARD M | Review produced documents by Debtors/AFI to determine relevance in connection with the Committee's AFI investigation | 7.00 | 3,465.00 |
| 03/05/13 | TABAK, EMILY S | Review documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation | 1.90 | 940.50 |
| 03/05/13 | SCHINFELD, SETH F | Reviewed Examiner's Motion for an order modifying the Uniform Protective Order to address various claw back issues | 0.80 | 568.00 |
| 03/05/13 | SCHINFELD, SETH F | Continue reviewing privilege logs relating to the Debtors' claw back requests and assessing asserted privilege claims | 3.40 | 2,414.00 |
| 03/05/13 | TABAK, EMILY S | Updating document production index for S. Ford | 2.00 | 990.00 |
| 03/05/13 | SCHINFELD, SETH F | Review Examiner's Motion for an order modifying the Uniform Protective Order to address various claw back issues. | 0.80 | 568.00 |
| 03/05/13 | ETTARI, SAMANTHA | Edit various portions of the Examiner Submission re: claims against AFI (5.3); Confer with N. Hamerman, J. Rochon, and N. Simon re same (1.0); Confer with S. Ford re cites in Examiner Submission re: claims against AFI (.3). | 6.60 | 4,785.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/13 | SIMON, NORMAN | Review revised Moelis presentation on MSR/MPA (.5); Analyze fraudulent conveyance (MSR/MPA) issues (3); Meeting with S. Ettari, N. Hamerman, J. Rochon re: complaint (1.1); Meeting with S. Ettari, N. Hamerman, S. Ford re: document production issues re: AFI investigation (.6) confer with K. Denk, S. Ettari re: same (.5); emails with J. Rochon re: same (.3); Review indemnification memo (1); Review Moelis analysis on MSR (.5); Correspondence with K. Eckstein, J. Rochon, N. Hamerman, S. Ettari re: same (.3); Correspondence with S. S. Schinfeld re: same (.1). | 7.90 | 6,517.50 |
| 03/05/13 | CIFONE, DAWN | Prepare team absence calendar for team working on investigation issues (2.8); Prepare a redline between different versions of Examiner Submission re: claims against AFI and highlight any Exhibit numbers that had not been changed (2); Perform targeted searches in Relativity for cover sheets to specific email attachments (1.7) | 6.50 | 1,982.50 |
| 03/05/13 | HAMERMAN, NATAN | Further revise Examiner Submission re: claims against AFI (1.2).  Meet with J. Rochon, N. Simon, S. Ettari,  re draft complaint against AFI(1.1); revise examiner submission re: claims against AFI (1.9). meet with N. Simon, S. Ettari and S. Ford re: document production issues for AFI investigation (.6). | 4.80 | 3,720.00 |
| 03/05/13 | TRACHTMAN, JEFFREY S. | Revise examiner submission  re: claims against AFI (3.2); emails with K. Eckstein, N. Hamerman, S. Ettari, K. Denk, C. Siegel re revisions to same (.3) | 3.50 | 3,237.50 |
| 03/05/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation | 3.70 | 2,072.00 |
| 03/05/13 | DENK, KURT M | Reviewed emails from S. Ford re:  status of draft Examiner Submission re: claims against AFI (.8); emails with N. Simon (.6) and N. Hamerman (.2) re: same. Performed legal research (4.4) and drafted memo re: legal claims relevant to Examiner Submission (1.5). | 7.50 | 3,712.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/13 | ROCHON, JENNIFER | Analyze motion to revise protective order (.3); emails with N. Simon re: same (.1); meeting with S. Ettari, N. Hamerman and N. Simon regarding complaint against AFI (1.1). | 1.50 | 1,237.50 |
| 03/05/13 | CAHN, JOSHUA B | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation | 1.60 | 736.00 |
| 03/05/13 | SIEGEL, CRAIG L | Researched and analyzed case law for STN motion (3.7) | 3.70 | 2,867.50 |
| 03/05/13 | REID, DENISE L | Update privilege letter binder. | 0.50 | 152.50 |
| 03/05/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation | 9.00 | 5,040.00 |
| 03/05/13 | FORD, SAMANTHA | Edit Examiner Submission re: claims against AFI (3.9); Update exhibits to same (2). | 5.90 | 3,864.50 |
| 03/06/13 | CAHN, JOSHUA B | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation | 2.80 | 1,288.00 |
| 03/06/13 | TABAK, EMILY S | Meeting w S. Ettari re memo on AFI claims. | 0.70 | 346.50 |
| 03/06/13 | SCHINFELD, SETH F | Prepare draft letter to Judge Glenn re: Uniform Protective Order. | 1.40 | 994.00 |
| 03/06/13 | SCHINFELD, SETH F | Continue reviewing privilege logs relating to the Debtors' January claw back requests. | 1.30 | 923.00 |
| 03/06/13 | SCHINFELD, SETH F | Compiled various bank examination privilege claw back requests and corresponding privilege logs for transmittal to the Committee | 1.10 | 781.00 |
| 03/06/13 | SCHINFELD, SETH F | Emails with R. Ringer regarding update for Committee on bank examination privilege waiver requests to Ally Bank's regulators | 0.60 | 426.00 |
| 03/06/13 | TABAK, EMILY S | Draft memo for S. Ettari and J. Rochon re AFI claims | 8.50 | 4,207.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/06/13 | DENK, KURT M | Review emails from S. Ettari, N. Simon, S. Ford re: case status and status of draft Examiner Submission re: claims against AFI (.5); emails with N. Hamerman re: examiner submission on claims against AFI (.4);draft notes re: UCC conference call re: same (.9). ` Reviewed documents produced from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (4.2), drafted revisions to Examiner Submission re: claims against AFI(1.9), and Meeting with N. Hamerman, S. Ettari, S. Ford, and D. Cifone for review of hot documents from first level review (1.8). | 9.70 | 4,801.50 |
| 03/06/13 | ETTARI, SAMANTHA | Review memorandum re bank transfer causes of action (.6); meet with E. Tabak re: memo on AFI claims (.7); Telephone call with Cleary Gottlieb re edits to Examiner Submission re: claims against AFI (.4); Confer with J. Rochon and N. Simon re pre-petition transaction causes of action (.3); revise Examiner Submission re: claims against AFI (4.2); Review solvency analysis for same (.3); Meeting with N. Hamerman, S. Ford, K. Denk, and D. Cifone for review of hot documents from first level review (1.8); | 8.30 | 6,017.50 |
| 03/06/13 | TABAK, EMILY S | Draft memo for S. Ettari and J. Rochon re claims against AFI. | 1.90 | 940.50 |
| 03/06/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation | 6.20 | 3,069.00 |
| 03/06/13 | ROCHON, JENNIFER | Meeting with N. Simon re: legal research for Examiner Submission re: claims against AFI (.3); analysis of same(.1); analysis of AlixPartners solvency reports (1.4). | 1.80 | 1,485.00 |
| 03/06/13 | FORD, SAMANTHA | Meeting with N. Hamerman, S. Ettari, K. Denk, and D. Cifone for review of hot documents from first level review (1.8); Cite check examiner submission re: claims against AFI (4.3); prepare exhibits for same (2.5); coordinate document review and discovery issues (4). | 12.60 | 8,253.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/06/13 | SIMON, NORMAN | Attend portion of Committee call re: Examiner Submission issues (.9); Meeting with K. Denk, S. Ettari, N. Hamerman re: same (.5); Meeting with J. Rochon re: legal research for Examiner Submission re: claims against AFI (.3); substantially revise Examiner Submission re: claims against AFI (8.3); Correspondence with K. Eckstein re: same (.1); Correspondence with N. Hamerman, S. Ettari, J. Rochon re: same (.3). | 10.40 | 8,580.00 |
| 03/06/13 | KAUFMAN, PHILIP | Edit draft Examiner Submission re: claims against AFI (1.8); e-mails with N. Hamerman re: same (.5). | 2.30 | 2,162.00 |
| 03/06/13 | CIFONE, DAWN | Organize Examiner Submission Exhibit files on L Drive to correspond with Brief (3.5); Update Examiner Submission Exhibit Index to correspond with Brief (2.5); Cite-check Examiner Submission re: claims against AFI (3.5); Continue to cite-check Examiner Submission (1.2); Meeting with N. Hamerman, S. Ettari, K. Denk, and S. Ford for review of hot documents from first level review (1.8); | 12.50 | 3,812.50 |
| 03/06/13 | TRACHTMAN, JEFFREY S. | Revise Examiner submission re: claims against AFI (2.5); emails with J. Rochon, K. Eckstein, N. Simon, S. Ettari, N. Hamerman, S. Ford re same (1.3); review veil-piercing cases in connection w/ same (.8) | 4.60 | 4,255.00 |
| 03/06/13 | SCARBROUGH, KIMESHA | Cite check Examiner Submission re: claims against AFI (4.0); fact check same (4.5). | 8.50 | 2,592.50 |
| 03/06/13 | DANIELS, ELAN | Email correspondence with R. Ringer regarding operating agreement (.2); | 0.20 | 145.00 |
| 03/06/13 | SIEGEL, CRAIG L | Research legal issues re: STN motion (1.1); outline draft of same (2.1) | 3.20 | 2,480.00 |
| 03/06/13 | SCHULMAN, BRENDAN M. | Confer N. Simon re document review strategy (0.1); emails with S. Ford re same (0.3); confer M. Fink re incoming data production to determine relevance in connection with Committee's AFI investigation (0.2). | 0.60 | 471.00 |
| 03/06/13 | REID, DENISE L | Further revise binders re: privilege letters. | 2.50 | 762.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/06/13 | DIFRANCESCO, KRISTIN | Meeting with N Hamerman, S Ettari, K Denk, and D Cifone for review of hot documents from first level review (1.8); Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation (6.2). | 8.00 | 4,480.00 |
| 03/06/13 | STACKPOOLE, ANNE | Review documents for PEO and clawback issues in preparation for examiners submission. | 3.10 | 945.50 |
| 03/06/13 | HAMERMAN, NATAN | Revise Examiner Submission re: claims against AFI (5.1); Meeting with S. Ford, S. Ettari, K. Denk, and D. Cifone for review of hot documents from first level review (1.8) ; emails re document review with S. Ford (.3); call with Cleary re comments to Examiner Submission re: claims against AFI (.4); attend committee call re: issues related to same (.5). | 8.10 | 6,277.50 |
| 03/06/13 | RINGER, RACHAEL L | Compile and circulate signature pages to examiner confidentiality agreement (.3), call with N. Simon re: claw-back issues, e-mails with N. Simon re: same, review documents re: same (.4) | 0.70 | 392.00 |
| 03/06/13 | ECKSTEIN, KENNETH H. | Review Examiner submission re: claims against AFI (.9); revise same (1.6). | 2.50 | 2,475.00 |
| 03/06/13 | ZIDE, STEPHEN | Review UCC examiner submission re: claims against AFI (2.5). | 2.50 | 1,862.50 |
| 03/07/13 | TABAK, EMILY S | Draft memo for S. Ettari and J. Rochon re potential claims against AFI. | 3.60 | 1,782.00 |
| 03/07/13 | SCHINFELD, SETH F | Reviewed Alix Partners' draft solvency analysis | 0.60 | 426.00 |
| 03/07/13 | SCHINFELD, SETH F | Emails with A. Warshall Katz regarding claw back privilege issues | 0.70 | 497.00 |
| 03/07/13 | TABAK, EMILY S | Factual research for memo to S. Ettari and J. Rochon re AFI claims | 2.20 | 1,089.00 |
| 03/07/13 | TABAK, EMILY S | Legal research for memo to S. Ettari and J. Rochon re potential claims against AFI. | 2.60 | 1,287.00 |
| 03/07/13 | SCHINFELD, SETH F | Drafted letter to Schulte concerning claw back request | 1.70 | 1,207.00 |
| 03/07/13 | SCHINFELD, SETH F | Revise letter to MoFo regarding various privilege and claw back issues. | 2.50 | 1,775.00 |
| 03/07/13 | SCHINFELD, SETH F | Update index of claw back requests to reflect documents identified Debtors' February letter | 1.60 | 1,136.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 50

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | ALLARD, NATHANIEL | Review  examiner submission re: claims against AFI (.6);  redact version for UCC (1.6), correspond w/ A. Dove re: same (.2). | 2.40 | 1,020.00 |
| 03/07/13 | DOVE, ANDREW | Finalize third party release brief for examiner submission re: claims against AFI (4.1). | 4.10 | 2,685.50 |
| 03/07/13 | FORD, SAMANTHA | Cite check Examiner Submission re: claims against AFI (3.3); revise same (4.5); review submission appendix (1.8); prepare multiple versions of exhibits related to same  (3); coordinate paralegal and technical teams re: delivery of submission (.7) | 13.30 | 8,711.50 |
| 03/07/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 3.20 | 1,792.00 |
| 03/07/13 | SIMON, NORMAN | Final revisions to examiner submission re: claims against AFI (8.3); Call with J. Rochon re: solvency analysis (.1); Meeting with Alix Partners, G. Horowitz, J. Rochon, S. Ettari, P. Bentley on solvency analysis (1.4); Meeting with J. Rochon, S. Ettari, G. Horowitz, P. Bentley re: solvency analysis (.5); emails with J. Rochon re: same (.1); follow-up emails with J. Rochon, S. Ettari, re: solvency analysis (.2); call with K. Eckstein, J. Rochon, S. Ettari re: same(.3) | 10.90 | 8,992.50 |
| 03/07/13 | CAHN, JOSHUA B | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 2.50 | 1,150.00 |
| 03/07/13 | ETTARI, SAMANTHA | Revise final submission to Examiner re: claims against AFI  (5.3); meet with J. Rochon re: solvency analysis (1.0); Review fraudulent conveyance outline prepared by E. Tabak (.5) Review draft solvency analysis and discuss with J. Rochon (.4); Prepare for (.1) and attend (1.4) meeting re same with AlixPartners, J. Rochon, N. Simon, G. Horowitz and P. Bentley; Coordinate redactions and final Examiner Submission  (4.0). | 12.70 | 9,207.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/07/13 | CIFONE, DAWN | Cite-check updated version of the Examiner Submission re: claims against AFI (3); Continue to cite-check updated version of same (2.5); Prepare multiple redacted versions of same (3.5); Continue to prepare multiple redacted versions of same (3) | 12.00 | 3,660.00 |
| 03/07/13 | TRACHTMAN, JEFFREY S. | Finalize examiner submission re: claims against AFI (3.6); emails re: same with N. Simon, K. Eckstein, N. Hamerman, S. Ettari, A. Dove, J. Rochon (1.3). | 4.90 | 4,532.50 |
| 03/07/13 | SCARBROUGH, KIMESHA | Review and fact check Examiner Submission re: claims against AFI. | 8.30 | 2,531.50 |
| 03/07/13 | BENTLEY, PHILIP | Review and comment on our draft Examiner submission and Alix's draft insolvency analysis (2.3), meet with Alix Partners, G. Horowitz, J. Rochon, S. Ettari, and N. Simon on solvency analysis (1.4) | 3.70 | 3,311.50 |
| 03/07/13 | ROCHON, JENNIFER | Review solvency analysis (.9); meet with Sam Ettari regarding Alix Partners solvency analysis (1.0); analysis of legal research re: same (.7); t/c w/N. Simon regarding same (.1); meeting with G. Horowitz, N. Simon, S. Ettari, P. Bentley regarding solvency analysis (.5); meeting with Alix Partners and N. Simon, G. Horowitz and P. Bentley regarding solvency analysis (1.4); confer with N. Simon and S Ettari regarding solvency analysis (.2); revise Examiner submission re: claims against AFI (1.4); emails w/N. Simon and S. Ettari regarding solvency analysis (.1); further revise solvency analysis (1.0); emails w/K. Eckstein, N. Simon, S. Ettari regarding solvency analysis (.4); revise Examiner submission re: claims against AFI (.1); t/c w/Alix Partners regarding solvency analysis (.2); additional review of solvency analysis (.1). | 8.10 | 6,682.50 |
| 03/07/13 | DENK, KURT M | Telephone calls with N. Hamerman re Examiner Submission regarding claims against AFI (.7); emails with S. Ford to finalize same (.2).` final review of same for finalizing (11.0). | 11.90 | 5,890.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | HOROWITZ, GREGORY A. | Review draft solvency analysis produced by AlixPartners (1.1); meet with Alix Partners, N. Simon, J. Rochon, S. Ettari, P. Bentley on solvency analysis (1.4); follow-up meeting with J. Rochon, N. Simon, S. Ettari, C. Siegel, P. Bentley re: same (.5); emails with S. Ettari re: same (.2) | 3.20 | 2,864.00 |
| 03/07/13 | DANIELS, ELAN | T/C with C. Siegel regarding Ally Bank indemnity payments for examiner submission (.1) | 0.10 | 72.50 |
| 03/07/13 | SIEGEL, CRAIG L | TC with E. Daniels re: GMACM indemnity payments (.1) and edit Examiner submission re: same (.2); meet with Alix Partners to analyze solvency issues (1.4); research (3.7) and draft (4.0) STN motion. | 9.40 | 7,285.00 |
| 03/07/13 | ZIDE, STEPHEN | Review examiner submission re: claims against AFI (2). | 2.00 | 1,490.00 |
| 03/07/13 | REID, DENISE L | Pull cases cited in debtors' motion in preparation for Examiner Submission (.7); Index and create binder for same (1.5); review binders of same (.6); Assist with final edits to Examiner Submission (3.5) | 6.30 | 1,921.50 |
| 03/07/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.50 | 4,760.00 |
| 03/07/13 | HAMERMAN, NATAN | Finalize examiner submission re: claims against AFI (5.0); confer with S. Ettari re same (1.0); confer with J. Trachtman re same (.5); confer with S. Ford re same (1.0); further review same (1.0); draft cover letter to Examiner re: same (1.3); call with K. Denk re: same (.7). | 10.50 | 8,137.50 |
| 03/07/13 | MANNAL, DOUGLAS | Call with K. Eckstein re: Examiner Submission re: claims against AFI (.6); email with Examiners' counsel re same (.2). | 0.80 | 660.00 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Review Dodd Frank stress test for Ally (.8); analyze results and impact of report (1.3); review draft of Examiner submission re: claims against AFI (1.7), prepare comments re: same (.7), call with D. Mannal  re same (.6). | 5.10 | 5,049.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/08/13 | CAHN, JOSHUA B | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 0.30 | 138.00 |
| 03/08/13 | LINTZ, EDWARD M | Review produced documents produced to Examiner to determine relevance in connection with Committee's AFI investigation and analysis of prepetition transactions. de | 5.60 | 2,772.00 |
| 03/08/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 4.00 | 2,240.00 |
| 03/08/13 | SCHINFELD, SETH F | Revise letter to the Debtors' counsel regarding various claw back issues | 1.50 | 1,065.00 |
| 03/08/13 | SCHINFELD, SETH F | Continued reviewing privilege logs relating to the Debtors' January 30 claw back requests | 1.20 | 852.00 |
| 03/08/13 | CIFONE, DAWN | Prepare Examiner Submission and supporting documents (3); Further prepare Examiner Submission and supporting documents for submission/circulation (2.8); Pull newly identified board minutes and materials from Relativity and organize electronic files (.7) | 6.50 | 1,982.50 |
| 03/08/13 | ETTARI, SAMANTHA | Coordinate delivery of redacted submissions with N. Hamerman and K. Denk (.4); Prepare for (.5) and participate on call with AlixPartners, J. Rochon, P. Bentley, K. Eckstein, G. Horowitz and D. Mannal re solvency analysis (1.0); Confer with J. Rochon re same (.2); Update summary of causes of action (1.5). | 3.60 | 2,610.00 |
| 03/08/13 | BENTLEY, PHILIP | Participate on portion of conference call with S. Ettari and Alix Partners re: solvency analysis. | 1.00 | 895.00 |
| 03/08/13 | ROCHON, JENNIFER | Analyze legal research re: solvency analysis (.3); t/c w/.G. Horowitz regarding same (.2); analyze issues re: solvency analysis (.6); prepare for (.3) and call with (1.0) Alix Partners K. Eckstein, S. Ettari, G. Horowitz, D. Mannal and P. Bentley re: solvency analysis; review memo regarding same (1.1); t/c with Chadbourne regarding solvency analysis (.1) | 3.60 | 2,970.00 |

Kramer Levin Naftalis & Frankel LLP                                                   Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 11, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/08/13 | DENK, KURT M | Emails with J. Rochon (.3) and N. Hamerman (.8) re: final preparation and transmittal of Examiner Submission to Bankruptcy Examiner; review and respond to emails from S. Ettari, S. Ford and N. Hamerman re: same (.3); review final draft and revised index for same (1.5), and supervised D. Cifone for preparation of Examiner Submission materials for hard copy transmittal (1). Conduct legal research (3) and draft memo (1) for N. Simon re: prepetition transaction analysis. | 7.90 | 3,910.50 |
| 03/08/13 | SIMON, NORMAN | Review Moelis MSR/MPA analysis (.7) and revise same (1.3); emails with J. Rochon re: solvency analysis (.3); Correspondence with S. Ettari, R. Ringer, S. Schinfeld, J. Rochon, K. Eckstein, N. Hamerman, K. Denk re: same (.5). | 2.80 | 2,310.00 |
| 03/08/13 | TRACHTMAN, JEFFREY S. | T/C with K. Eckstein re: STN motion (.6); review and analyze draft of same (.9). | 1.50 | 1,387.50 |
| 03/08/13 | SCHULMAN, BRENDAN M. | Emails S. Ford re document review of recently produced documents to Examiner and data loading strategies (0.3); confer M. Fink re: same (0.2) | 0.50 | 392.50 |
| 03/08/13 | HOROWITZ, GREGORY A. | T/C with J. Rochon re Alix report on solvency analysis (.2); review new draft of STN motion (.9); t/c with C. Siegel re: same (1.3) | 2.40 | 2,148.00 |
| 03/08/13 | SIEGEL, CRAIG L | Draft STN motion (7.7); discussion with G. Horowitz re: STN motion (1.3). | 9.00 | 6,975.00 |
| 03/08/13 | ECKSTEIN, KENNETH H. | T/C with J. Trachtman re: STN Motion (.6); Review final draft of Examiner submission (1.3) | 1.90 | 1,881.00 |
| 03/08/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 8.00 | 4,480.00 |
| 03/08/13 | HAMERMAN, NATAN | Revise cause of action chart (1.5); compile Examiner Submission documents for transmission to Chadbourne and Judge Glenn (3.0); confer with Moelis re solvency analysis (.4); confer with N. Simon re same (.4). | 5.30 | 4,107.50 |
| 03/08/13 | FORD, SAMANTHA | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 7.00 | 4,585.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/08/13 | ECKSTEIN, KENNETH H. | Review AlixPartners summary of solvency analysis (.6); revise final Examiner Submission re: claims against AFI (.7). | 1.30 | 1,287.00 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Correspond w/ J. Trachtman. C. Siegel re: STN motion and related issues (.8) | 0.80 | 792.00 |
| 03/08/13 | RINGER, RACHAEL L | Correspondence with N. Simon re: solvency analysis (.2), correspondence with S. Ettari re: redactions for examiner submissions (.2), e-mails with D. Mannal re: examiner submission confidentiality agreement (.1), e-mails with Committee members re: same (.3), e-mails with Committee members re: examiner submissions (.3)` | 1.10 | 616.00 |
| 03/09/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 3.70 | 1,831.50 |
| 03/09/13 | SIMON, NORMAN | Correspondence with S. Ford re: discovery issues. | 0.10 | 82.50 |
| 03/09/13 | SIEGEL, CRAIG L | Conduct legal research for STN motion. | 4.80 | 3,720.00 |
| 03/09/13 | DIFRANCESCO, KRISTIN | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 7.00 | 3,920.00 |
| 03/10/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 1.80 | 891.00 |
| 03/10/13 | DENK, KURT M | Conduct legal research for STN motion (1.5) and revise memo concerning legal claims relevant to prepetition transactions analysis (.8) | 2.30 | 1,138.50 |
| 03/10/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance in connection with Committee's AFI investigation. | 5.50 | 3,080.00 |
| 03/10/13 | SIEGEL, CRAIG L | Substantial revision to STN motion. | 7.40 | 5,735.00 |
| 03/11/13 | SCHINFELD, SETH F | Reviewed final version of the Committee's Examiner Submission re: claims against AFI. | 3.10 | 2,201.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    July 11, 2013
066069-00006 (AFI INVESTIGATION)    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/13 | ETTARI, SAMANTHA | Review (.6) and revise (.3) memorandum re possible claims and choice of law analysis specific to bank transfer ; Confer with J. Rochon, N. Simon, and N. Hamerman re potential causes of action chart (.7);  revise same (4.9); Review memorandum re claims prepared by K. Denk and related case law (.8). | 7.30 | 5,292.50 |
| 03/11/13 | LINTZ, EDWARD M | Review produced documents from Debtors/AFI/affiliates to determine relevance to AFI investigation. | 9.40 | 4,653.00 |
| 03/11/13 | ROSEN, SARAH N | Review produced documents from Debtors/AFI/affiliates to determine relevance to AFI investigation. | 6.00 | 3,360.00 |
| 03/11/13 | SIMON, NORMAN | Edit chart re: claims against AFI (1); Call with K. Denk re: fraudulent transfer memo (.3); Meeting with J. Rochon, S. Ettari, N. Hamerman re: claims against AFI (1.1); Meeting with J. Rochon re: same (.2); Review K. Denk memo on fraudulent transfer (.4); Meeting with N. Hamerman, K. Denk re; Moelis analysis (.6); emails with S. Ettari, J. Rochon, re: solvency analysis (.2); Meeting with S. Ford re: same (.5); Correspondence with Moelis-review additional material re: MSR Swap and correspondence with K. Denk, N. Hamerman re: same (.5); confer with S. Schinfeld re: clawback issues (.2); confer with S. Ettari, J. Rochon re: solvency analysis (.2); review key documents identified in investigation (.4). | 5.60 | 4,620.00 |
| 03/11/13 | ROCHON, JENNIFER | Analyze potential claims against AFI by Committee (.5); meeting with S. Ettari, N. Hamerman and N. Simon regarding same (1.1); meeting with N. Simon regarding same (.2); emails re: solvency analysis with S. Ettari and N. Simon (.2); follow-up emails w/S. Ettari and N. Simon regarding same (.2); analyze Wilmington Trust Examiner submission (1.5). | 3.70 | 3,052.50 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/13 | DENK, KURT M | Review emails from S. Ettari, N. Simon, S. Ford re: case status, document review, and legal claims analysis (.5).Call with N. Simon re: fraudulent transfer memo (.3); Conference with N. Simon & N. Hamerman re: Moelis analysis of mortgage transactions  (.6), and review work product relevant to same (.7). Revise (1.6) and distribute to team with comments (.4), memo to N. Simon and team re: legal claims analysis. Performed second-level review and analysis of documents produced by Debtors/AFI/affiliates in connection with AFI investigation  (2.2). | 6.30 | 3,118.50 |
| 03/11/13 | HAMERMAN, NATAN | Revise  claims chart (.7);; confer with K. Denk and C. Siegel re fraud transfer (.7); meeting with J. Rochon, N. Simon, S. Ettari re: claims against AFI (1.1); meeting with N. Simon and K. Denk re: Moelis analysis of mortgage transactions (.6) | 3.10 | 2,402.50 |
| 03/11/13 | TRACHTMAN, JEFFREY S. | Review draft STN motion (.8); review case law re: same (1.0); confer with C. Siegel re: STN motion (.5). | 2.30 | 2,127.50 |
| 03/11/13 | CIFONE, DAWN | Compile cases cited in Fraudulent Transfers Memo and organize on electronic database (1.5); Prepare bound copy of Sale of Excess Servicing Rights Slide Deck (0.3); compile newly identified board minutes and materials from Relativity and organize electronic case files (1) | 2.80 | 854.00 |
| 03/11/13 | SIEGEL, CRAIG L | Draft STN motion (7.8); analyze Wilmington Trust Examiner submission (.3). | 8.10 | 6,277.50 |
| 03/11/13 | MOSES, MATTHEW B | Legal research re: veil piercing alter ego liability. | 2.00 | 1,420.00 |
| 03/11/13 | REID, DENISE L | Update privilege binders for recent investigated discovery issues. | 0.30 | 91.50 |
| 03/11/13 | DIFRANCESCO, KRISTIN | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 9.00 | 5,040.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/11/13 | FORD, SAMANTHA | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation (5.4); gather information re productions and review for committee meeting (1.2); emails with K. DiFrancesco re: same (.4); meet with N. Simon re: solvency analysis (.5) | 7.50 | 4,912.50 |
| 03/12/13 | CAHN, JOSHUA B | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation | 1.00 | 460.00 |
| 03/12/13 | SCHINFELD, SETH F | Revised letter to counsel for Cerberus Capital Management regarding claw back request | 0.70 | 497.00 |
| 03/12/13 | SCHINFELD, SETH F | Emails with N. Simon regarding document claw back issues | 0.30 | 213.00 |
| 03/12/13 | SCHINFELD, SETH F | Correspond with S. Ford (1.0) and discussions with AlixPartners (1.5) regarding documents clawed back the Debtors, Ally Financial Inc. and/or Cerberus Capital Management | 2.50 | 1,775.00 |
| 03/12/13 | SCHINFELD, SETH F | Correspondence with A. Levine and A. Warshall Katz regarding various privilege assertions on the Debtors' recently produced privilege logs | 0.70 | 497.00 |
| 03/12/13 | SCHINFELD, SETH F | Revise letter to Debtors' counsel concerning their January 30, 2013 claw back request. | 0.70 | 497.00 |
| 03/12/13 | SCHINFELD, SETH F | Correspondence with N. Simon regarding various claw back issues | 0.90 | 639.00 |
| 03/12/13 | ETTARI, SAMANTHA | Prepare for (.4) and attend (1.8) meeting with AlixPartners and N. Simon re: Financial Analysis; Follow-up with AlixPartners and J. Rochon re revisions to solvency analysis (.5); revise potential causes of action against AFI/affiliates chart (2.1); Review Wilmington Trusts Reply Submission to Examiner (1.2); Confer with D. Mannal and J. Rochon re redactions to UCC's Examiner Submission (.3); Continue legal and factual research re: memorandum regarding causes of action for bank transfer (4.8). | 11.10 | 8,047.50 |

Kramer Levin Naftalis & Frankel LLP

Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/12/13 | SIMON, NORMAN | Review Cleary Examiner Submission; emails with J. Rochon, S. Ettari re: same (.5); Meeting with A&M, Cleary, Alix Partners; J. Rochon, G. Horowitz, S. Ettari re: solvency (1.8); confer with J. Rochon, S. Ettari, re: solvency analysis (.3); Edit claims analysis chart (1.2); confer with J. Rochon, S. Ettari re: claims analysis (.4);  meeting with J. Rochon re: revised solvency analysis (.8); Meeting with N. Hamerman and K. Denk re:  MSR/MPA (.9); Correspondence with S. Schinfeld re: clawback issues (.5); confer with S. Schinfeld re: same (.3); correspondence with K. Eckstein, J. Rochon, S. Ettari re: solvency analysis (.2). | 6.90 | 5,692.50 |
| 03/12/13 | DENK, KURT M | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation (.8). Reviewed memo in preparation for (.5) meeting with N. Simon & N. Hamerman re: MSR/MPA (.9) and financial advisors. emails with N. Hamerman (.5) and P. Bentley re: same (.4), and draft follow-up email memo (.4), re: legal claims analysis.  Performed legal research (.6) and drafted email memo (.2) to N. Hamerman re: additional set of legal claims. further analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation (4.3). | 8.60 | 4,257.00 |
| 03/12/13 | HAMERMAN, NATAN | Revise claims chart re: potential claims against AFI (1.0); call/confer with Moelis re claims analysis (1.3); emails with K. Denk re fraudulent transfer (.4). | 2.70 | 2,092.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/12/13 | ROCHON, JENNIFER | Confer w/S. Ettari regarding potential claims against AFI (.1); analysis of potential claims against AFI (.3); meeting with Alix Partners, Cleary, A&M, N. Simon, G. Horowitz and S. Ettari regarding solvency analysis (1.8); confer with N. Simon and S. Ettari regarding same (.3); revise chart of potential claims against AFI (1.5); meeting with N. Simon regarding revised solvency analysis (.8); analyze same (.3); confer with D. Mannal and R. Ringer regarding Examiner submission confidentiality issues (.3); t/c with Alix regarding revised solvency analysis, email to K. Eckstein regarding solvency analysis (.3). | 5.70 | 4,702.50 |
| 03/12/13 | TRACHTMAN, JEFFREY S. | Revise STN motion (4.1); emails with K. Eckstein, D. Mannal, C. Siegel re: same (.8). | 4.90 | 4,532.50 |
| 03/12/13 | LINTZ, EDWARD M | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation | 6.50 | 3,217.50 |
| 03/12/13 | ROSEN, SARAH N | Analyze documents produced to Examiner by Debtors/AFI/affiliates in connection with Committee's AFI investigation | 5.30 | 2,968.00 |
| 03/12/13 | CIFONE, DAWN | Prepare collection of Bank Transfer Documents and corresponding index (2.8); organize cases cited in memo re: mortgage transaction analysis (3.2); Update attorneys' copies of Submissions to Examiner binders (0.5); Prepare multiple redacted versions of the Submission to the Examiner re: claims analysis (2) | 8.50 | 2,592.50 |
| 03/12/13 | HOROWITZ, GREGORY A. | Meeting with Alix Partners, Cleary, A&M, N. Simon, J. Rochon and S. Ettari regarding solvency analysis (1.8); review and comment on revisions to STN motion (.2) | 2.00 | 1,790.00 |
| 03/12/13 | SIEGEL, CRAIG L | Further legal research for STN Motion (5.7); revise draft of same (3.5); analyze case law from Wilmington Examiner submission (1.0); confer with S. Ettari re same (.2); analyze alter ego cases (.2). | 10.60 | 8,215.00 |
| 03/12/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance with Committee's AFI investigation | 8.80 | 4,928.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/12/13 | DUFFIELD, CARL D | Prepare for (1.0) and Meeting with Alix Partners, Cleary, A&M, N. Simon, G. Horowitz and S. Ettari regarding solvency analysis (1.8); review Examiner Submission re: claims against AFI (1.7). | 4.50 | 2,947.50 |
| 03/12/13 | FORD, SAMANTHA | Meeting with Alix Partners, Cleary, A&M, N. Simon, C. Duffield, G. Horowitz and S. Ettari regarding solvency analysis (1.8); review documents produced by Debtors/AFI/affiliates to determine relevance with Committee's AFI investigation (6.0). | 7.80 | 5,109.00 |
| 03/12/13 | RINGER, RACHAEL L | E-mails with Committee members re: joinders to master confidentiality agreement re: examiner submissions (.2). | 0.20 | 112.00 |
| 03/12/13 | ALLARD, NATHANIEL | Prepare binder re: Examiner Submission for J. Shifer (.3). | 0.30 | 127.50 |
| 03/13/13 | CAHN, JOSHUA B | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 1.70 | 782.00 |
| 03/13/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.50 | 1,960.00 |
| 03/13/13 | TABAK, EMILY S | Correspond with S. Ettari re: memo analyzing AFI claims. | 0.10 | 49.50 |
| 03/13/13 | TABAK, EMILY S | Further correspond with S Ettari re: AFI claims. | 0.10 | 49.50 |
| 03/13/13 | TABAK, EMILY S | Draft memo re: potential claims/causes of action against AFI. | 9.60 | 4,752.00 |
| 03/13/13 | TABAK, EMILY S | Edit memo re: potential claims/causes of action against AFI | 0.40 | 198.00 |
| 03/13/13 | SCHINFELD, SETH F | Call with K. Denk regarding claw back issues. | 0.20 | 142.00 |
| 03/13/13 | SCHINFELD, SETH F | Reviewed AFI's objection to the Examiner's motion to modify the protective order (1.0), conduct legal research re: issues with same (5.7). | 6.70 | 4,757.00 |
| 03/13/13 | ETTARI, SAMANTHA | Calls with J. Rochon, N. Simon, and M. Landy re solvency analysis (.3); research (2), draft (3) and revise (1.0) memorandum re claims arising out of bank transfer, including additional legal research (1.3); Confer with E. Tabak re same (.5). | 8.10 | 5,872.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 62

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/13 | SIMON, NORMAN | Attend Committee call re: clawback issues (.9); Call/meetings with J. Rochon re same (.4); analyze clawback issues (1.9); Review responses to examiner protective order submission; draft reply to memo (2); meetings with S. Schinfeld re: same (.3); meeting with J. Rochon re: AFI objections to Examiner order (.3). | 5.80 | 4,785.00 |
| 03/13/13 | ROCHON, JENNIFER | Call with N. Simon re: mediation issues (.2); call with N. Simon re: claw back issues (.1); call with N. Simon re: STN motion (.1); analyze AFI objection to Examiner protective order modifications (.3); analyze solvency issues (.1); meet with N. Simon regarding AFI objection to Examiner protective order modifications (.3). | 1.10 | 907.50 |
| 03/13/13 | DENK, KURT M | Emails w/ S. Ettari and J. Rochon re: legal claims analysis (1.1); emails with S. Schinfeld re: privilege issues (.5); performed second-level review and analysis of produced documents identified by review team as relevant to mortgage transactions analysis (4.6). | 6.20 | 3,069.00 |
| 03/13/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.80 | 3,366.00 |
| 03/13/13 | TRACHTMAN, JEFFREY S. | Revise STN motion (3.8); correspond with C. Siegel, N. Simon, J. Rochon, K. Eckstein, D. Mannal re: STN motion and related issues (1.1). | 4.90 | 4,532.50 |
| 03/13/13 | CIFONE, DAWN | Organize board minutes and materials folders on electronic files for years 2004-2012 (2.8); Prepare Document Review Meeting Binders (3.2); Prepare Weekly Document Review Index (1.2); Prepare bound copies of certain relevant produced documents per S. Ettari's request (0.5) | 7.70 | 2,348.50 |
| 03/13/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.20 | 1,776.00 |
| 03/13/13 | SCARBROUGH, KIMESHA | Review relevant produced investigation documents in preparation for team meeting. | 0.30 | 91.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/13/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 9.00 | 5,040.00 |
| 03/13/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.50 | 2,947.50 |
| 03/13/13 | HAMERMAN, NATAN | Confer with Moelis re relevant documents for investigation (.2); confer re doc review with K. Denk (.3). | 0.50 | 387.50 |
| 03/13/13 | FORD, SAMANTHA | Coordination of re second level review (.3); second level review of documents marked hot during first level review (5.3); preparation of binder for team document review meeting (.3). | 5.90 | 3,864.50 |
| 03/13/13 | MANNAL, DOUGLAS | Coordinate signature pages re: submission for examiner. | 0.20 | 165.00 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Correspond w/ N. Simon re: clawback motion (.6). | 0.60 | 594.00 |
| 03/14/13 | TABAK, EMILY S | Correspond w/ S. Ettari re: potential claims against AFI. | 0.10 | 49.50 |
| 03/14/13 | TABAK, EMILY S | Update chart re: claims against AFI. | 2.40 | 1,188.00 |
| 03/14/13 | TABAK, EMILY S | Meet w/ N. Simon, J. Rochon, S. Ettari, S. Ford, N. Hamerman, K. Denk re: current status of investigation. | 1.20 | 594.00 |
| 03/14/13 | TABAK, EMILY S | Meet w/ S. Ford re: status of document review. | 1.20 | 594.00 |
| 03/14/13 | TABAK, EMILY S | Updating document review index re: 2004 subpoena document review. | 0.50 | 247.50 |
| 03/14/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.60 | 4,816.00 |
| 03/14/13 | SCHINFELD, SETH F | Revised (3) and finalized (2.1) the Committee's statement in response to AFI's objection to the Examiner's motion to modify the protective order and Cerberus' and the Debtors' joinders to AFI's objection | 5.10 | 3,621.00 |
| 03/14/13 | SCHINFELD, SETH F | Revised (.5), finalized (1.2) and sent (.2) response to counsel for Cerberus Capital Management's March claw back request. | 1.90 | 1,349.00 |
| 03/14/13 | SCHINFELD, SETH F | Calls with M. Landy, M. Cohen and J. Natividad of Alix Partners regarding claw back issues. | 1.20 | 852.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/14/13 | SCHINFELD, SETH F | Reviewed the Examiner's Response to the Objections to the Motion of the Examiner for Entry of an Order Modifying the Uniform Protective Order for Examiner Discovery | 0.40 | 284.00 |
| 03/14/13 | SCHINFELD, SETH F | Correspondence with Moelis regarding various document claw back issues. | 1.30 | 923.00 |
| 03/14/13 | SCHINFELD, SETH F | Prepared for hearing with the Court concerning the Examiner's Motion to Modify the Protective Order to impose certain clawback deadlines on producing parties | 0.50 | 355.00 |
| 03/14/13 | ETTARI, SAMANTHA | Review key document compilation for analysis of claims against AFI (3.8); Attend investigation meetings led by N. Hamerman to discuss same (2); Confer with S. Ford and R. Ringer re redactions to examiner submissions for circulation to committee members (.3); email with K. Denk and S. Schinfeld re clawback issues (.2); Review Committee filing re amendments to protective order (.2); attend investigation meeting led by N. Simon and J. Rochon re complaint, examiner submission and solvency analysis (1.2). | 7.70 | 5,582.50 |
| 03/14/13 | SIMON, NORMAN | Review (1.5) and revise (1.8) Statement of Committee re: Examiner order; prepare for (.3) and led investigation meeting with J. Rochon, S. Ettari, N. Hamerman, K. Denk, C. Siegel, E. Tabak re: complaint and status of investigation (1.2); correspond re: statement of Committee re: examiner order with D. Mannal, K. Eckstein (.8); review Examiner Reply; revise UCC Statement re: protective order (.5); meeting with J. Rochon (.2); call with Alix Partners, S. Schinfeld re: claw backs; communications with Alix, Kirkland re: same (.5); Prepare for Court hearing on clawback issues, bank regulatory issues (2.6); Correspondence with Alix Partners, J. Rochon, S. Ettari, Chadbourne re: revised solvency analysis (.3); Correspondence with J. Trachtman, J. Rochon, K. Eckstein re: STN motion (.2); calls with Alix Partners re: clawback issues and correspondence with D. Danover re: same (.5). | 10.40 | 8,580.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/14/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.50 | 4,162.50 |
| 03/14/13 | TRACHTMAN, JEFFREY S. | Revise STN motion (4.5); emails with C. Siegel, K. Eckstein, D. Mannal, J. Rochon re: STN motion (.6). | 5.10 | 4,717.50 |
| 03/14/13 | CIFONE, DAWN | Attend Meeting w/ S. Ettari, N. Simon, J. Rochon, K. Denk re status of investigation (1.2); Tag "key documents" in Relativity (3); Redact portions of the Examiner Submission (1.8). | 6.00 | 1,830.00 |
| 03/14/13 | DENK, KURT M | Emails w/ N. Hamerman, C. Siegel re: document review, and legal claims analysis (.9); correspond with S. Schinfeld re: privilege issues (1.3); attend investigation meeting led by J. Rochon and N. Simon re: status of investigation (1.2); perform second-level review and analysis of documents identified by review team as relevant to mortgage transactions analysis (3.5);` prepare for (1) and attend (2.1) second-level document analysis review and strategy meeting led by N. Hamerman. | 10.30 | 5,098.50 |
| 03/14/13 | ROCHON, JENNIFER | Analyze fraudulent conveyance claims (.7); meet with N. Simon regarding Committee claims (.4); prepare for (.5) and lead (1.2) investigation meeting with N. Simon re: status of investigation; call w/ Alix Partners regarding claw back issues (.1); meet w/ N. Simon regarding modifications to Examiner Protective Order (.3). | 3.20 | 2,640.00 |
| 03/14/13 | SCARBROUGH, KIMESHA | Review and update Board minutes/material on electronic database. | 3.30 | 1,006.50 |
| 03/14/13 | SIEGEL, CRAIG L | Research (2.7) and draft STN motion (1.6); call with S. Ettari to analyze solvency issues (.2); prepare for (.5) and attend (.5) portion of investigation meeting led by N. Simon, J. Rochon re: status of investigation. | 5.50 | 4,262.50 |
| 03/14/13 | REID, DENISE L | Review STN Motion and highlight PEO & HC sections (2); organize cases cited in draft STN motion (1.5). | 3.50 | 1,067.50 |
| 03/14/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to investigation of prepetition transactions (8.5). | 8.50 | 4,760.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/14/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation (4.2); correspondence w/S. Ford re status of document review (0.6). | 4.80 | 3,144.00 |
| 03/14/13 | FORD, SAMANTHA | Attend meeting led by N. Hamerman re review of hot documents found in first level review (2.2); attend meeting led by N. Simon, J. Rochon re: status of investigation (1.2); preparation of search terms for review with team (.7); perform second-level document review of documents produced in investigation (2.9). | 7.00 | 4,585.00 |
| 03/14/13 | HAMERMAN, NATAN | Emails w/ K. Denk. C. Siegel re: document production (.5), attend meeting led by N. Simon, J. Rochon re: status of investigation (1.2), prepare for (1.1) and lead (2.2) meeting re: relevant produced documents in investigation. | 5.00 | 3,875.00 |
| 03/14/13 | RINGER, RACHAEL L | Coordinate filing of pleading re: response to Examiner claw back request, e-mails with N. Simon and S. Schinfeld re: same. | 0.40 | 224.00 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Correspond w/ N. Simon re: response to clawback motion. | 0.70 | 693.00 |
| 03/15/13 | TABAK, EMILY S | Review summary of potential claims against AFI. | 0.20 | 99.00 |
| 03/15/13 | TABAK, EMILY S | Update production index re 2004 subpoena document review. | 1.70 | 841.50 |
| 03/15/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 9.20 | 4,554.00 |
| 03/15/13 | SCHINFELD, SETH F | Call with S. Hasan from Moelis & Company regarding document claw back issues. | 0.20 | 142.00 |
| 03/15/13 | SCHINFELD, SETH F | Reviewed letter from FDIC to WilmerHale regarding clawed back documents | 0.30 | 213.00 |
| 03/15/13 | SCHINFELD, SETH F | Revised draft update to the Committee concerning hearing before the Court on the Examiner's motion to modify the protective order | 0.60 | 426.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/15/13 | CIFONE, DAWN | Prepare binders of presentations re: investigation analysis of Hypothetical Solvency Analysis Deck, Resort Finance Deck, and MSR Deck (0.8); Tag "key documents" in Relativity and add PDF files to electronic files (2.7); organize Debtor produced board minutes on electronic files (2.8); File Examiner Submission and correspondence(0.2) | 6.50 | 1,982.50 |
| 03/15/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.00 | 3,920.00 |
| 03/15/13 | SCHINFELD, SETH F | Updated index of various document claw back requests. | 1.90 | 1,349.00 |
| 03/15/13 | SCHINFELD, SETH F | Correspond with J. Natividad of Alix Partners regarding various document claw back request issues. | 1.40 | 994.00 |
| 03/15/13 | SCHINFELD, SETH F | Revised (.6), finalized (.4), and sent (.2) letter to counsel for the Debtors regarding privilege logs. | 1.20 | 852.00 |
| 03/15/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.00 | 990.00 |
| 03/15/13 | SCHINFELD, SETH F | Reviewed counsel for Cerberus Capital Management's clawback request. | 0.80 | 568.00 |
| 03/15/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.40 | 4,662.00 |
| 03/15/13 | SIMON, NORMAN | Review draft STN motion (.3); Meeting with K. Eckstein, J. Rochon, J. Trachtman, D. Mannal, C. Siegel re: same (1.3); correspondence with S. Schinfeld, K. Denk re: same (.4); correspondence with Moelis re: same (.1); Call/correspondence with H. Kelley re: same (.2). | 2.30 | 1,897.50 |
| 03/15/13 | DENK, KURT M | Correspond with S. Ford re: document review issues (1.5);` review summary of current analysis of claims against AFI (1) and emails with N. Simon & S. Schinfeld re: privilege issues (.5); draft notes re: perform second-level review and analysis of documents identified by review team as relevant to mortgage transactions analysis (2). | 5.00 | 2,475.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/15/13 | TRACHTMAN, JEFFREY S. | Meet with K. Eckstein, N. Simon, J. Rochon, D. Mannal, C. Siegel re: STN motion and standing (1.3); correspond with K. Eckstein, D. Mannal, C. Siegel, J. Rochon re: STN motion draft (.9). | 2.20 | 2,035.00 |
| 03/15/13 | ROCHON, JENNIFER | Review (1.8) and revise STN motion (1.4); meet with K. Eckstein, N. Simon, D. Mannal, J. Trachtman, C. Siegel re: STN motion (1.3); follow up correspondence with N. Simon regarding STN motion (.2). | 4.70 | 3,877.50 |
| 03/15/13 | SCARBROUGH, KIMESHA | Review and update Board minutes/material database (4.0); additional review and update of board minutes onto the database (1.3). | 5.30 | 1,616.50 |
| 03/15/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.50 | 4,760.00 |
| 03/15/13 | HAMERMAN, NATAN | Emails with S. Schinfeld re: clawback issues (.3); emails with Moelis re: hot docs (.2). | 0.50 | 387.50 |
| 03/15/13 | FORD, SAMANTHA | Review documents produced to Debtors/AFI/affiliates in investigation re: relevance to committee investigation of claims against AFI (1.2); coordinate with vendors re analysis of same (1.3); further review of documents produced by AFI/Debtors/affiliates to determine relevance to Committee's AFI investigation (2.1). | 4.60 | 3,013.00 |
| 03/15/13 | BLABEY, DAVID E | Review caselaw re: third party releases. | 0.70 | 521.50 |
| 03/15/13 | MANNAL, DOUGLAS | Review (1.7) and comment on STN motion (.7); attend meeting with K. Eckstein, N. Simon, J. Rochon, J. Trachtman, C. Siegel re: STN Motion (1.3); email with examiner's counsel re AFI submission (.2) | 3.90 | 3,217.50 |
| 03/15/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, J. Trachtman, J. Rochon, N. Simon re: STN Motion (1.3). | 1.30 | 1,287.00 |
| 03/16/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.80 | 1,881.00 |
| 03/16/13 | DENK, KURT M | Review and respond to J. Rochon, N. Simon, and N. Hamerman re: document review and motion hearing. | 0.50 | 247.50 |
| 03/16/13 | DENK, KURT M | Review current analysis re: second-level document review and analysis protocol. | 0.60 | 297.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/16/13 | SIMON, NORMAN | Correspondence with N. Hamerman, K. Denk; S. Schinfeld re: status of investigation, Moelis review. | 0.40 | 330.00 |
| 03/16/13 | HAMERMAN, NATAN | Emails with K. Denk and N. Simon re Moelis review. | 0.20 | 155.00 |
| 03/16/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 5.00 | 2,800.00 |
| 03/17/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.50 | 2,520.00 |
| 03/17/13 | DENK, KURT M | Review current analysis of second-level document review (.5);` perform second-level review and analysis of documents tagged as hot by reviewers (1.5) and composed email memoranda to N. Hamerman re: same (.2). | 2.20 | 1,089.00 |
| 03/17/13 | SIMON, NORMAN | Correspondence with S. Ettari, J. Rochon re: status of investigation. | 0.20 | 165.00 |
| 03/17/13 | ECKSTEIN, KENNETH H. | Review STN submission (1.4) | 1.40 | 1,386.00 |
| 03/17/13 | HAMERMAN, NATAN | Review emails from K. Denk re: documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 0.20 | 155.00 |
| 03/18/13 | TABAK, EMILY S | Review analysis of litigation claims against AFI. | 4.60 | 2,277.00 |
| 03/18/13 | TABAK, EMILY S | Attend document review protocol meeting w S. Ford S. Ettari N. Hamerman K. Denk J. Rochon N. Simon re 2004 subpoena document review searches. | 1.20 | 594.00 |
| 03/18/13 | CIFONE, DAWN | Review Examiner Submission Discs (1); Review newly identified ResCap and GMAC board minutes and materials on Relativity (3); Continue to review newly identified ResCap and GMAC board minutes and materials on Relativity (3). | 7.00 | 2,135.00 |
| 03/18/13 | TABAK, EMILY S | Call w/ S. Ettari re upcoming targeted document review re AFI claims. | 0.10 | 49.50 |
| 03/18/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.80 | 1,386.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 03/18/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.30 | 2,408.00 |
| 03/18/13 | ETTARI, SAMANTHA | Continue review of key documents flagged by review team for use in Complaint (1.9); edit STN motion (.9) and correspond with C. Siegel and J. Trachtman re: same (1.4); draft search terms for targeted date searches around key events (.7) and attend investigation meeting led by N. Simon and J. Rochon to discuss same (1.2); Confer with J. Rochon re bank documents (.2). | 6.30 | 4,567.50 |
| 03/18/13 | SIMON, NORMAN | Call with N. Hamerman, K. Denk re: Moelis analysis; correspondence with Moelis re: same (.4); correspondence with S. Ford, S. Ettari, K. Denk re: document issues (.5); Review litigation claims analysis (.5); correspondence with S. Ettari, S. Ford, K. Denk re: same (.5); lead investigation meeting w/ J. Rochon on search terms/document review (1.2); correspondence with Moelis, N. Hamerman, K. Denk (.5) and analysis of MPA/MSR liability (.6); Correspondence/calls with K. Denk, S. Schinfeld, J. Rochon, R. Ringer re: clawback issue (.5). | 4.70 | 3,877.50 |
| 03/18/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.50 | 2,497.50 |
| 03/18/13 | SCHINFELD, SETH F | Correspondence with C. Siegel, R. Ringer regarding document clawback and privilege issues. | 0.50 | 355.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/18/13 | DENK, KURT M | Emails w/ N. Simon, J. Rochon, N. Hamerman, and S. Ettari re: document review and analysis of legal claims (1.7); prepare for (.5), and participate in (.8) call with N. Simon, N. Hamerman, and Moelis, and follow-up correspondence with N. Simon re: privilege issues (.6).   Reviewed existing analysis re: second-level document review and analysis protocol (.5) and drafted memo for N. Hamerman re: proposed revisions to same concerning mortgage transaction (1.5). Prepared for (.3) and attended (1.2) investigation team meeting led by J. Rochon, N. Simon. Performed second-level review and analysis of documents tagged as hot by reviewers (1.5). | 8.60 | 4,257.00 |
| 03/18/13 | TRACHTMAN, JEFFREY S. | Correspond w/ C. Siegel, N. Simon, J. Rochon, K. Eckstein, D. Mannal re: STN motion draft (1.2); review suggested edits and draft (.8). | 2.00 | 1,850.00 |
| 03/18/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 10.20 | 5,049.00 |
| 03/18/13 | LINTZ, EDWARD M | Organize documents that are relevant to investigation of claims against AFI (1.2). Coordinate with paralegal compiling and organizing re: same (1.1). | 2.30 | 1,138.50 |
| 03/18/13 | ROCHON, JENNIFER | Call w/ N. Simon re: STN motion (.1); emails w/ C. Siegel re: STN motion (.9); analyze produced documents relevant to Ally Bank transaction (.3); meet with S. Ettari re: new bank documents (.2); Lead investigative team meeting w/ N. Simon regarding document search, terms and production issues (1.2). | 2.70 | 2,227.50 |
| 03/18/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.50 | 4,760.00 |
| 03/18/13 | HAMERMAN, NATAN | Emails w/ N. Simon, K. Denk re: STN motion (.5); attend investigation meeting led by N. Simon, J. Rochon  re: current status of investigation (1.2); call with Moelis (.8) and confer with N. Simon and K. Denk(.5) re same ; emails w/ K. Denk re doc review (.4). | 3.40 | 2,635.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 72

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/13 | SCARBROUGH, KIMESHA | Review and update produced Board minutes/material database on electronic files (4.0); additional review and update of board minutes onto the database (3.0). | 7.00 | 2,135.00 |
| 03/18/13 | FORD, SAMANTHA | Attend investigation team meeting led by J. Rochon, N. Simon re: document review protocol and update (1.2); coordinate with vendor to implement search term changes (.6); second level review of documents (3.7); administrative issue including coordination of various requests for UCC's submission to Examiner from various partners (.7); coordinate with RMBS team re: from the Debtors' documents (.6). | 6.80 | 4,454.00 |
| 03/18/13 | SIEGEL, CRAIG L | Edit draft of STN motion re: standing to pursue claims against AFI. | 2.10 | 1,627.50 |
| 03/18/13 | MANNAL, DOUGLAS | Emails with Kirkland re examiner submission | 0.30 | 247.50 |
| 03/18/13 | ECKSTEIN, KENNETH H. | Review and draft STN motion (.7) and provide comments on same (.7). | 1.40 | 1,386.00 |
| 03/18/13 | RINGER, RACHAEL L | Correspondence with S. Schinfeld re: claw back issues with investigation/examiner production (.3) | 0.30 | 168.00 |
| 03/19/13 | TABAK, EMILY S | Update document production spreadsheet re: 2004 subpoena production | 0.30 | 148.50 |
| 03/19/13 | TABAK, EMILY S | Correspond w/ S. Ettari re targeted searches for 2004 subpoena review | 0.10 | 49.50 |
| 03/19/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.20 | 3,069.00 |
| 03/19/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.20 | 2,352.00 |
| 03/19/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 5.70 | 2,821.50 |
| 03/19/13 | ETTARI, SAMANTHA | Call with J. Rochon and N. Simon re: ResCap personnel (.2). | 0.20 | 145.00 |
| 03/19/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.50 | 4,162.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 73

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/19/13 | SIMON, NORMAN | Review UCC brief on PWC issue (.3); Review draft STN motion (1.5); Correspondence with S. Ford re: discovery issues (.3); Prepare for UCC update on STN motion/investigation status (2.5); Meeting with J. Rochon re: STN strategy (.3); Meeting with J. Rochon re: cooperation clause proposed by debtors (.8); Correspondence with Moelis re: FTI document issues; review of the same (.5); Correspondence with Wilmer Hale re: Bank Exam privilege waivers (.1); correspondence with S. Zide re: cooperation provision and further review of same (.5). | 6.80 | 5,610.00 |
| 03/19/13 | SCHINFELD, SETH F | Discussions with Alix Partners regarding document claw back and database maintenance issues | 0.70 | 497.00 |
| 03/19/13 | ROCHON, JENNIFER | Analysis of sealing motion and correspond w/ R. Ringer re: same (.4); reviewing cooperative provision and separation agreement (.2); meet w/ N. Simon re: cooperative provision (.8). | 1.40 | 1,155.00 |
| 03/19/13 | TRACHTMAN, JEFFREY S. | Consult C. Siegel re: draft STN motion (.3); review suggested edits to draft STN motion (.5). | 0.80 | 740.00 |
| 03/19/13 | DENK, KURT M | Emails with N. Hamerman and S. Ettari re: complaint against AFI (.5); correspond with S. Ford & N. Hamerman re: revisions to document review protocol (.3) and targeted searches (.8) relating to mortgage transactions analysis; ` performed second-level review and analysis of documents tagged as hot by reviewers (1.3), and performed targeted document review searching relating to mortgage transactions analysis (1.5). | 4.40 | 2,178.00 |
| 03/19/13 | REID, DENISE L | Assist with final edits to STN motion (3); update privilege letters binders (.5). | 3.50 | 1,067.50 |
| 03/19/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.50 | 3,640.00 |
| 03/19/13 | HAMERMAN, NATAN | Confer with K. Denk and S. Ettari re complaint. | 0.40 | 310.00 |
| 03/19/13 | SCARBROUGH, KIMESHA | Review and update electronic files w/ recently produced Board minutes from the Debtors. | 3.70 | 1,128.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 74

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/19/13 | CAHN, JOSHUA B | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.00 | 1,380.00 |
| 03/19/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation (3.1); assist w/ coordinating document review of recently produced documents to Examiner (1.3); draft update to investigation team re: status of document review (.7). | 5.10 | 3,340.50 |
| 03/19/13 | RINGER, RACHAEL L | Correspond with N. Simon and J. Rochon re: AFI investigation (.2). | 0.20 | 112.00 |
| 03/20/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.60 | 3,267.00 |
| 03/20/13 | SCHINFELD, SETH F | Correspondence with WilmerHale regarding privilege waiver requests to bank regulators | 0.20 | 142.00 |
| 03/20/13 | SCHINFELD, SETH F | Calls with N. Simon and AlixPartners regarding document clawback issues | 0.50 | 355.00 |
| 03/20/13 | BLABEY, DAVID E | Review draft STN motion (1) and discuss same with K. Eckstein (.1) and N. Simon (.1) and exchange emails with K. Eckstein, N. Simon re: same (.4). | 1.60 | 1,192.00 |
| 03/20/13 | ECKSTEIN, KENNETH H. | Call w/ N. Simon re STN motion (.4); review draft motion seeking standing to pursue claims against AFI (1.2); discuss same with D. Blabey (.1). | 1.70 | 1,683.00 |
| 03/20/13 | DENK, KURT M | Conference with S. Ford & K. DiFrancesco re: document review protocol and targeted searches relating to mortgage transactions analysis (1.5); review presentation from financial advisors re: investigation issues (.3) and corresponded with N. Simon & N. Hamerman re: same (.1); perform second-level review and analysis of documents tagged as hot by reviewers (2.7), and perform targeted document review searching relating to mortgage transactions analysis (3.5); phone conferences with N. Hamerman (.2) and review of work product (1.3) in preparation for draft of complaint causes of action. | 9.60 | 4,752.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/13 | ETTARI, SAMANTHA | Correspond with J. Rochon and N. Simon re: Committee meeting on investigation(.4); confer with S. Ford re document review and sharing examiner submissions with committee professionals (.5); Review produced documents circulated by review team re: relevance to AFI investigation(.6). | 1.50 | 1,087.50 |
| 03/20/13 | ROCHON, JENNIFER | Analyze Marano separation agreement (.2); call with N. Simon re: committee presentation on STN motion (.3); meet w/ N. Simon re: STN motion (.5); call w/ C. Siegel re: STN motion (.1); correspond with A. Katz and P. Kaufman and email with Chadbourne re: documents requested by Examiner (.3); meet with N. Simon re: STN motion (.3); call w/ J. Trachtman and N. Simon re: STN motion (.2); meeting with N. Simon regarding STN motion (.3). | 2.20 | 1,815.00 |
| 03/20/13 | TRACHTMAN, JEFFREY S. | Call w/ J. Rochon, N. Simon re: STN motion (.2), review edits to STN motion (1.8), correspond re: draft of same w/ K. Eckstein, N. Simon, J. Rochon, D. Blabey (1.9). | 3.90 | 3,607.50 |
| 03/20/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.00 | 2,240.00 |
| 03/20/13 | SIMON, NORMAN | Call with J. Rochon re: STN presentation to Committee (.3); meet w/ N. Simon re: STN motion (.5); revise draft STN motion (.8); Meet with Committee re: STN motion (1.8); follow-up correspondence w/ J. Trachtman, J. Rochon, C. Siegel re: same (.4), meet with S. Ettari re: same (.3); Call with K. Eckstein re: STN motion (.4); Call with J. Trachtman (.4); attend portion of call with Alix Partners, S. Schinfeld re: clawback issues (.2); further correspond w/ J. Rochon, N. Hamerman, S. Ettari re: complaint against AFI (.3). | 5.40 | 4,455.00 |
| 03/20/13 | CIFONE, DAWN | Organize relevant summaries of prepetition transactions (0.8); Review and tag newly identified board minutes and materials and add to appropriate L Drive folders (3); Continue to review and tag newly identified board minutes and materials and add to appropriate L Drive folders (2) | 5.80 | 1,769.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.30 | 1,276.50 |
| 03/20/13 | REID, DENISE L | Pull produced documents from database requested by K. Denk (.5); Compare and contrast same (1); Cite check Reply (4.3). | 5.80 | 1,769.00 |
| 03/20/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation (7); meet with S. Ford, K. Denk re: document review issues(1.5). | 8.50 | 4,760.00 |
| 03/20/13 | HAMERMAN, NATAN | Draft portion of complaint against AFI (1.0); emails w/ K. Denk, S. Ford re doc review (.4); confer with K. Denk re: same (.4). | 1.80 | 1,395.00 |
| 03/20/13 | SCARBROUGH, KIMESHA | Review and update Board minutes/material database with newly produced board minutes from the Debtors (4.0); additional review and update of board minutes onto the database (2.5). | 6.50 | 1,982.50 |
| 03/20/13 | SIEGEL, CRAIG L | Revise STN motion (4) and analyze PEO designations (2.3). | 6.30 | 4,882.50 |
| 03/20/13 | CAHN, JOSHUA B | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.50 | 1,150.00 |
| 03/20/13 | FORD, SAMANTHA | Meet with K. DiFrancesco and K. Denk re: document review issues (1.5); second level document review of relevant documents to investigation (3.9). | 5.40 | 3,537.00 |
| 03/20/13 | RINGER, RACHAEL L | E-mails and discussion with K. Weitnauer re: examiner confidentiality agreement (.3), review same (.3). | 0.60 | 336.00 |
| 03/21/13 | TABAK, EMILY S | Research AFI motion practice. | 1.60 | 792.00 |
| 03/21/13 | TABAK, EMILY S | Confer with C. Siegel re legal research for standing motion | 0.50 | 247.50 |
| 03/21/13 | TABAK, EMILY S | Revise draft Complaint against AFI | 4.10 | 2,029.50 |
| 03/21/13 | TABAK, EMILY S | Meet w S. Ettari re draft complaint. | 0.30 | 148.50 |
| 03/21/13 | TABAK, EMILY S | Email to S. Ford and S. Ettari re: 2004 subpoena document review re AFI claims. | 0.30 | 148.50 |
| 03/21/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.20 | 3,472.00 |
| 03/21/13 | BLABEY, DAVID E | Revise STN motion. | 4.90 | 3,650.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 77

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/21/13 | ECKSTEIN, KENNETH H. | Review (2.0) and revise (2.2) STN motion. | 4.20 | 4,158.00 |
| 03/21/13 | ETTARI, SAMANTHA | Confer with J. Rochon and N. Simon re Complaint against AFI and STN Motion (.4); Continue drafting portions of complaint re: claims against AFI (2.0) and review produced documents for use incompliance (.6); confer with N. Hamerman re: draft of same (.4); confer with E. Tabak re: causes of action memo (.2). | 3.60 | 2,610.00 |
| 03/21/13 | DENK, KURT M | Emails w/ N. Hamerman, S. Ettari, N. Simon re: document review, document review protocol, and analysis of legal claims (1.1); phone conferences with N. Hamerman re: complaint against AFI (.4), review of analysis of legal issues (2), legal research (1.3), and draft of claims and analysis for complaint (4). | 8.80 | 4,356.00 |
| 03/21/13 | SIMON, NORMAN | Edit draft of STN motion (3); correspond with J. Rochon and C. Siegel re: same (.5); calls with J. Trachtman re: same (.2). | 3.70 | 3,052.50 |
| 03/21/13 | HAMERMAN, NATAN | Confer with S. Ettari re: draft complaint (.4); confer with K. Denk re: same (.4); correspond with K. Denk, S. Ettari, S. Ford, N. Simon, J. Rochon, C. Siegel re: status of document review (.3). | 1.10 | 852.50 |
| 03/21/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.80 | 2,109.00 |
| 03/21/13 | ROCHON, JENNIFER | Analyze revised STN motion. | 1.00 | 825.00 |
| 03/21/13 | TRACHTMAN, JEFFREY S. | Review editorial changes to STN motion (1.4); correspond with J. Rochon, N. Simon, D. Blabey, K. Eckstein re: STN motion (.7). | 2.10 | 1,942.50 |
| 03/21/13 | MOSES, MATTHEW B | Discussed research re: AFI investigation with J. Sharret (.2). Review research re: same (.9). | 1.10 | 781.00 |
| 03/21/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.00 | 3,920.00 |
| 03/21/13 | REID, DENISE L | Cite check draft of STN motion (3.5); review clawback docs and update index(.5). | 4.00 | 1,220.00 |
| 03/21/13 | SIEGEL, CRAIG L | Revise STN motion (2.6); call w/ J. Rochon re same (.1); call w/ E. Tabak re MBIA and AIG complaints against AFI (.5); call w/ R. Ringer re same (.4) and follow-up emails with R. Ringer re: same (.2). | 3.80 | 2,945.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/21/13 | FORD, SAMANTHA | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. (3.9); coordinate with vendors to prepare new batches (.9); prepare materials for 3/22 investigation team meeting (1.3). | 6.10 | 3,995.50 |
| 03/21/13 | RINGER, RACHAEL L | Call with C. Siegel re: STN issues (.4). | 0.40 | 224.00 |
| 03/22/13 | LINTZ, EDWARD M | Attend investigation team meeting led by J. Rochon, N. Simon to discuss Examiner Submission and next steps in case (1.2); targeted search research re: Ally Securities personnel (0.4); review documents to determine relevance in conjunction with the Committee's AFI investigation (3.5). | 5.10 | 2,524.50 |
| 03/22/13 | TABAK, EMILY S | Meeting w S. Ford re document review management. | 0.30 | 148.50 |
| 03/22/13 | TABAK, EMILY S | Attend investigation team meeting led by J. Rochon and N. Simon re: progress on investigation issues. | 1.20 | 594.00 |
| 03/22/13 | TABAK, EMILY S | Correspond w/ S. Ettari re draft complaint section. | 0.10 | 49.50 |
| 03/22/13 | TABAK, EMILY S | Meeting w/ S. Ettari re: draft complaint section. | 0.70 | 346.50 |
| 03/22/13 | CIFONE, DAWN | Redact STN Motion (0.8); organize electronic case files for specific "key documents" (0.7). | 1.50 | 457.50 |
| 03/22/13 | TABAK, EMILY S | Draft complaint section re: claims against AFI. | 1.70 | 841.50 |
| 03/22/13 | SCHINFELD, SETH F | Updated index of clawback requests. | 2.10 | 1,491.00 |
| 03/22/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding clawback requests. | 0.80 | 568.00 |
| 03/22/13 | ETTARI, SAMANTHA | Telephone calls and emails with M. Arango and D. O'Connor at AlixPartners re bank valuation (.4); review valuation case law (.6); pull citations for STN motion (.4); prepare for (1.2) and attend meeting led by D. Mannal to discuss bank valuation (.7); continue to draft portions of Complaint against AFI (2.2); correspond with J. Rochon, investigation team and AlixPartners re: next steps and research (.5); meeting with review team led by J. Rochon and N. Simon re review protocols(1.2). | 7.20 | 5,220.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00006 (AFI INVESTIGATION)                                            Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/22/13 | BLABEY, DAVID E | Meet with K. Eckstein, N. Simon and J. Trachtman re edits to STN motion (.3); review fraudulent transfer research for same (.1). | 0.40 | 298.00 |
| 03/22/13 | DENK, KURT M | Emails w/ N. Simon and J. Rochon re: analysis of legal claims against AFI (.8); correspond with S. Hasan re: financial analysis relevant to drafting UCC complaint (.7); attend investigation team meeting led by J. Rochon and N. Simon re: case status, document review status, and drafting of UCC complaint (1.2); review current draft of same (2), perform research re: same (1.3), and draft sections for UCC complaint (2.7). | 8.70 | 4,306.50 |
| 03/22/13 | JARIWALA, AAKASH | Attend portion of investigation team meeting led by J. Rochon and N. Simon to discuss case and status of document review. | 1.10 | 610.50 |
| 03/22/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 1.10 | 610.50 |
| 03/22/13 | ROCHON, JENNIFER | Lead investigation team meeting w/ N. Simon re: status of investigation (1.2);  analyze bank transfer issues (.9); meeting with D. Mannal, S. Ettari, R. Ringer, N. Simon re: bank transfer issues (.7); correspond with S. Ettari regarding bank transfer issues (.6). | 3.40 | 2,805.00 |
| 03/22/13 | ROSEN, SARAH N | Attend investigation team meeting led by N. Simon, J. Rochon re: status of investigation (1.2); review produced documents for analysis of pre-petition transactions (3). | 4.20 | 2,352.00 |
| 03/22/13 | SIMON, NORMAN | Lead investigation team meeting w/ J. Rochon re: status of investigation (1.2); Revise draft STN motion (2.3); meet w/ K. Eckstein, J. Trachtman, J. Rochon, D. Mannal re: STN motion (.8); correspond with C. Siegel re: same (.3) Analysis of bank transfer issues revised by Cleary (.6); Meeting with D. Mannal, J. Rochon, S. Ettari, Alix Partners re: fraud transfer analysis bank transfer (.7); Finalized draft STN motion including review of redaction to same (1.0); correspondence with J. Rochon, S. Ettari re: bank transfer issues (.4); Call with J. Rochon re: STN motion (.1); Correspondence with S. Schinfeld re: clawback requests (.1). | 7.50 | 6,187.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|-----------|-------------|-------|--------|
| 03/22/13 | TRACHTMAN, JEFFREY S. | Meet with K. Eckstein N. Simon, J. Rochon, D. Mannal re: draft STN Motion (.8); review draft re: same (2.2); follow-up correspondence with K. Eckstein, N. Simon, D. Blabey re: same (.8). | 3.80 | 3,515.00 |
| 03/22/13 | SCHULMAN, BRENDAN M. | Confer w/ S. Ford and N. Simon re document review (0.3); confer w/ M. Fink re same (0.4). | 0.70 | 549.50 |
| 03/22/13 | ECKSTEIN, KENNETH H. | Meet w/ N. Simon, J. Trachtman, J. Rochon, D. Mannal re; STN motion (.8). | 0.80 | 792.00 |
| 03/22/13 | DIFRANCESCO, KRISTIN | Attend portion of investigation team meeting led by J. Rochon and N. Simon re: status of investigation (1.0). | 1.00 | 560.00 |
| 03/22/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.00 | 3,360.00 |
| 03/22/13 | HAMERMAN, NATAN | Emails w/ K. Denk re: status of review (.3); confer with S. Ettari re complaint (.3); confer with K. Denk re: complaint (.5); draft portion of complaint (2.8). | 3.90 | 3,022.50 |
| 03/22/13 | FORD, SAMANTHA | Calls with A. Stackpoole and various consultants re document review issues (1.6); attend investigation team meeting led by J. Rochon, N. Simon re: status of investigation (1.2); Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. (2.2). | 5.00 | 3,275.00 |
| 03/22/13 | REID, DENISE L | Cite check insert to STN motion(1.5); Create chart re claw backs per S. Schinfeld request (1); | 2.50 | 762.50 |
| 03/22/13 | MANNAL, DOUGLAS | Prep for (.4) and attend meeting with Kirkland, K. Eckstein and J. Peck re possible settlement of AFI issues (1.9); office conference with J. Rochon, N. Simon, S. Ettari re Ally Bank claim (.7); review revised STN motion (.4); review MBIA and White & Case examiner supplemental submissions (1.7) | 5.10 | 4,207.50 |
| 03/22/13 | RINGER, RACHAEL L | Coordinate with Committee members re: signature pages to Examiner Submission confidentiality agreement (.4), correspond with J. Rochon and N. Simon re: STN motion (.3), correspond with S. Ettari, D. Mannal and J. Rochon re: investigation issues (1.6), prepare and circulate to Committee members a draft of the Committee's STN motion (.2) | 2.50 | 1,400.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/22/13 | DUFFIELD, CARL D | Attend portion of investigation team meeting led by J. Rochon, N. Simon re: status of investigation (1.0). | 1.00 | 655.00 |
| 03/22/13 | SIEGEL, CRAIG L | Call with S. Kirpalani re AIG submission to examiner (.2); analyze aspects of GMAC bank transfer (.2); edit STN motion (2.2). | 2.60 | 2,015.00 |
| 03/23/13 | ETTARI, SAMANTHA | Continue drafting portions of complaint and causes of action (4.9). | 4.90 | 3,552.50 |
| 03/23/13 | DENK, KURT M | Correspond with S. Ettari and N. Hamerman re: status of draft UCC Complaint (.8); review existing draft (.5) and draft sections for UCC complaint for review by N. Hamerman and S. Ettari (4). | 5.30 | 2,623.50 |
| 03/23/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.60 | 3,762.00 |
| 03/23/13 | ROSEN, SARAH N | Review examiner submission re: potential claims against AFI (4). | 4.00 | 2,240.00 |
| 03/23/13 | SIMON, NORMAN | Correspondence with J. Rochon re: STN motion. | 0.20 | 165.00 |
| 03/23/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 5.00 | 2,800.00 |
| 03/23/13 | TRACHTMAN, JEFFREY S. | Review revisions to STN motion. | 0.90 | 832.50 |
| 03/24/13 | BLABEY, DAVID E | Research re fraudulent transfer remedies. | 4.20 | 3,129.00 |
| 03/24/13 | ETTARI, SAMANTHA | Continue drafting inserts for fact and cause of action sections of the complaint (6.5); correspond with N. Hamerman and K. Denk re: same (.3). | 6.80 | 4,930.00 |
| 03/24/13 | DENK, KURT M | Correspondence with S. Ettari and N. Hamerman re: status of draft complaint against AFI (.7); review same (1.5), perform legal research re: same(2.5), and drafted sections (5.4) for UCC complaint for review by N. Hamerman and S. Ettari. | 10.10 | 4,999.50 |
| 03/24/13 | MOSES, MATTHEW B | Respond to questions from K. Denk re: potential claims against AFI affiliates. | 0.40 | 284.00 |
| 03/24/13 | TRACHTMAN, JEFFREY S. | Review draft of STN motion(.7). | 0.70 | 647.50 |
| 03/25/13 | SCHINFELD, SETH F | Updated index of clawed back documents. | 0.90 | 639.00 |
| 03/25/13 | TABAK, EMILY S | Call w/ K. Denk re editing draft complaint. | 0.20 | 99.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/13 | TABAK, EMILY S | Review outside litigation documents re: AFI claims. | 1.50 | 742.50 |
| 03/25/13 | TABAK, EMILY S | Draft section of complaint against AFI. | 4.80 | 2,376.00 |
| 03/25/13 | TABAK, EMILY S | Edit draft complaint against AFI. | 1.40 | 693.00 |
| 03/25/13 | LINTZ, EDWARD M | Research project re: produced documents from AFI (0.6); review documents to determine relevance in connection with the Committee's AFI investigation (7.8). | 8.40 | 4,158.00 |
| 03/25/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.00 | 3,360.00 |
| 03/25/13 | DENK, KURT M | Correspondence with S. Ettari and N. Hamerman re: status of draft UCC complaint (.5); draft revisions for UCC complaint for review by J. Rochon & N. Simon (7.3); communications with S. Hasan (financial advisors) and E. Lintz re documents relevant to financial analysis of legal claims (.4); call w/ E. Tabak re: draft complaint (.2). | 8.40 | 4,158.00 |
| 03/25/13 | BLABEY, DAVID E | Research re fraudulent transfer remedies (6) and draft memo re same (4.2). | 10.20 | 7,599.00 |
| 03/25/13 | SIMON, NORMAN | Call with J. Rochon re: status of AFI investigation (.1); correspondence with B. Schulman, K. Eckstein, D. Mannal, J. Rochon re: e-discovery vendors for investigation(.4); correspondence with D. Blabey re: bank transfer research (.5); correspondence with J. Trachtman, C. Siegel, W. Curchack re: STN motion; review comments to same (.5); correspondence with S. Schinfeld re: claw backs (.1); correspondence with K. Denk, Moelis re: financial analysis of legal claims (.1); analysis of bank transfer issues (2); call with S. Ettari re: draft complaint (.3); review draft complaint (.4). | 4.40 | 3,630.00 |
| 03/25/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.90 | 4,939.50 |
| 03/25/13 | MOSES, MATTHEW B | Review AFI claims analysis memo (.6); correspond with D. Mannal, C. Siegel & R. Ringer re: same (.9);  revise same (2.2). | 3.70 | 2,627.00 |
| 03/25/13 | ETTARI, SAMANTHA | Continue drafting fact sections and causes of action for Complaint (2.9). | 2.90 | 2,102.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/25/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 9.00 | 5,040.00 |
| 03/25/13 | TRACHTMAN, JEFFREY S. | Emails with R. Ringer, C. Siegel, D. Blabey re: STN motion (.6); review STN motion revisions (.7). | 1.30 | 1,202.50 |
| 03/25/13 | HAMERMAN, NATAN | Review draft complaint (3.6); confer with K. Denk re: same (1.1); confer with S. Ettari (.9). | 5.60 | 4,340.00 |
| 03/25/13 | CIFONE, DAWN | Add newly identified board minutes and materials to appropriate L Drive folders and apply corresponding tag. | 1.50 | 457.50 |
| 03/25/13 | REID, DENISE L | Compare and contrast clawback letters with Examiner Submission docs per S. Schinfeld; | 0.50 | 152.50 |
| 03/25/13 | MANNAL, DOUGLAS | Perform legal research re application of good faith defenses to fraudulent transfer in connection with bank claim (2.1); correspond with R. Ringer re: upcoming meetings re: AFI investigation (.2). | 2.30 | 1,897.50 |
| 03/25/13 | SCHULMAN, BRENDAN M. | Confer N. Simon re additional document search work (0.1); email M. Fink and M. Morneault re: same (0.2). | 0.30 | 235.50 |
| 03/25/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.50 | 2,947.50 |
| 03/26/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.80 | 4,356.00 |
| 03/26/13 | DENK, KURT M | Review and respond to emails from N. Hamerman and S. Ettari re preparation of draft UCC complaint against AFI (.4); conferences and email correspondence with N. Simon, S. Ettari, C. Siegel, R. Ringer re: status of draft UCC complaint and STN motion (.5); communications with S. Hasan (financial advisors) and A. Jariwala re documents relevant to financial analysis of legal claims (.3) and review of documents re same (.4). | 1.60 | 792.00 |
| 03/26/13 | BLABEY, DAVID E | Discuss fraudulent transfer research with D. Mannal (.5); research re potential defenses (.6); discuss same with P. Bentley (.6) and draft email to internal KL investigation team re: same (.3); review additional case law re: same (1.6) and update memo re defenses (2.3). | 5.90 | 4,395.50 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/26/13 | SIMON, NORMAN | Review of research on fraudulent transfer issues (2.3); correspondence with D. Mannal, D. Blabey re: same (.3); review (1.5) and analyze (1) draft complaint against AFI/affiliates; review revised bank transfer analysis and debt forgiveness analysis from Alix (.5); correspond with S. Ettari re: STN motion (.5); correspond with B. Schulman, M. Fink re: data production (.2); review B. Perlstein comments to draft STN motion (.3). | 6.60 | 5,445.00 |
| 03/26/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 7.60 | 4,218.00 |
| 03/26/13 | ETTARI, SAMANTHA | Review legal research re: various bank transfer defenses (.4) and email N. Simon and J. Rochon re same (.4); Review emails re searches, document review, and complaint (.4). | 1.20 | 870.00 |
| 03/26/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.50 | 4,760.00 |
| 03/26/13 | TRACHTMAN, JEFFREY S. | Review draft STN motion edits. | 0.70 | 647.50 |
| 03/26/13 | HAMERMAN, NATAN | Draft portions of complaint against AFI. | 3.50 | 2,712.50 |
| 03/26/13 | CIFONE, DAWN | Perform targeted search in Relativity for Emails and attachments relevant to investigation (1); organize multiple copies of relevant documents re: same (0.8) | 1.80 | 549.00 |
| 03/26/13 | BENTLEY, PHILIP | Review issues re: Ally investigation (.3), and discuss same w/ D. Blabey (.6). | 0.90 | 805.50 |
| 03/26/13 | ROCHON, JENNIFER | Call w/ N. Simon re: bank transfer issues. | 0.10 | 82.50 |
| 03/26/13 | MANNAL, DOUGLAS | Review STN motion (.9); comment on same (1.8); office conference with R. Ringer and D. Blabey re legal research on fraudulent transfers (.5); emails w/ D. Blabey, R. Ringer re: research re same (.3). | 3.50 | 2,887.50 |
| 03/26/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 3.90 | 2,554.50 |
| 03/26/13 | SIEGEL, CRAIG L | Edit draft STN motion (1.4). | 1.40 | 1,085.00 |
| 03/26/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.70 | 1,512.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 85

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/26/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation (4.1). | 4.10 | 2,029.50 |
| 03/26/13 | RINGER, RACHAEL L | Correspondence with K. Denk, C. Siegel re: standing motion (.3), conduct research re: fraudulent transfer issues (2.9), draft summary e-mail to D. Mannal and D. Blabey re: same (.8), meeting with D. Blabey and D. Mannal re: same (.5) | 4.50 | 2,520.00 |
| 03/27/13 | TABAK, EMILY S | Perform targeted document review for 2004 subpoena. | 1.70 | 841.50 |
| 03/27/13 | TABAK, EMILY S | Call w/ B. Schulman re coordinating document review with vendors. | 0.20 | 99.00 |
| 03/27/13 | TABAK, EMILY S | Perform targeted document review of produced documents in connection with investigation of AFI. | 2.60 | 1,287.00 |
| 03/27/13 | TABAK, EMILY S | Call w/ B. Schulman re document review management with outside vendors. | 0.10 | 49.50 |
| 03/27/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.30 | 1,138.50 |
| 03/27/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.00 | 3,360.00 |
| 03/27/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 12.20 | 6,039.00 |
| 03/27/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.50 | 3,640.00 |
| 03/27/13 | SIMON, NORMAN | Prepare for meeting with Cleary re: claims against AFI (.5); call with D. Mannal (.2), meet with S. Ettari (.4), meeting with Cleary, Paulson, A&M, D. Mannal, S. Ettari, R. Ringer, D. Blabey (2.5), correspond with C. Siegel (.3), all re: same; call w/ J. Rochon re: bank transfer issues (.1). | 4.00 | 3,300.00 |
| 03/27/13 | BLABEY, DAVID E | Review research on fraudulent transfer defenses (1.4); attend meeting with Cleary re: AFI investigation (2.5); research regarding additional fraudulent transfer issues raised at meeting (.5). | 4.40 | 3,278.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/27/13 | TRACHTMAN, JEFFREY S. | Review STN motion draft. | 0.80 | 740.00 |
| 03/27/13 | HAMERMAN, NATAN | Draft portions of complaint (6.3); emails w/ S. Ettari re: comments on STN motion (.3). | 6.60 | 5,115.00 |
| 03/27/13 | CIFONE, DAWN | Organized produced board minutes on electronic files. | 1.20 | 366.00 |
| 03/27/13 | REID, DENISE L | Update privilege letters binders (.5);  Review binders re destruction of hardcopy clawback docs per S. Schinfeld (1.5). | 2.00 | 610.00 |
| 03/27/13 | ROCHON, JENNIFER | Call w/ N. Simon re: bank transfer issues. | 0.10 | 82.50 |
| 03/27/13 | MANNAL, DOUGLAS | Prepare for (1.4) and attend meeting with White & Case, Paulson and advisors re various claims of HoldCo creditors (2.5); follow-up call with N. Simon re: same (.2). | 4.10 | 3,382.50 |
| 03/27/13 | DENK, KURT M | Review (.3) and respond (.7) to emails from S. Ettari, N. Hamerman, J. Rochon re: document review and preparation of draft STN motion. | 1.00 | 495.00 |
| 03/27/13 | SCHULMAN, BRENDAN M. | Provide instruction to e-discovery vendor and AlixPartners re: production data (0.4); discussion w/ E. Tabak re discovery databases (0.2). | 0.60 | 471.00 |
| 03/27/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.60 | 4,323.00 |
| 03/27/13 | ETTARI, SAMANTHA | Prepare for (1.1) and attend (2.5) presentation by Cleary attorneys re: estate and third-party claims. | 3.60 | 2,610.00 |
| 03/27/13 | RINGER, RACHAEL L | E-mails with M. Moses re: FHFA memo (.3), finalize research summary of fraudulent conveyance analysis (1.7), discuss same with D. Mannal, revise summary and circulate to N. Simon (.4), correspond with N. Simon and J. Rochon re: Delaware case law, research re: same (.4), prepare for (.3) and attend (2.5) meeting with Cleary and AlixPartners re: investigation issues. | 5.60 | 3,136.00 |
| 03/28/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.60 | 1,287.00 |
| 03/28/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.00 | 4,480.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/28/13 | TABAK, EMILY S | Call w/ N. Simon re: STN motion. | 0.20 | 99.00 |
| 03/28/13 | SIMON, NORMAN | Call w/ E. Tabak re: STN motion (.2); correspond w/ D. Mannal and K. Eckstein re: same (.3); correspond w/ J. Trachtman, C. Siegel, J. Rochon re: same (.5). | 1.00 | 825.00 |
| 03/28/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 5.20 | 2,574.00 |
| 03/28/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 4.00 | 2,240.00 |
| 03/28/13 | SCHINFELD, SETH F | Updated index of clawback requests. | 0.90 | 639.00 |
| 03/28/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.90 | 4,405.50 |
| 03/28/13 | HAMERMAN, NATAN | Emails w/ N. Simon, S. Ettari re: STN motion (.5); draft portions of complaint against AFI (1.0). | 1.50 | 1,162.50 |
| 03/28/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 1.70 | 943.50 |
| 03/28/13 | TRACHTMAN, JEFFREY S. | Review STN motion draft and proposed comments (2.5); emails with C. Siegel, N. Simon, R. Ringer re: comments and scheduling of STN motion (1.1). | 3.60 | 3,330.00 |
| 03/28/13 | CIFONE, DAWN | Highlight confidential material in Draft Examiner Submission (2.5); Perform targeted searches in Relativity for relevant produced documents (0.5) | 3.00 | 915.00 |
| 03/28/13 | MANNAL, DOUGLAS | Email with Examiner's counsel re AFI submission and meeting week of 4/8 (.2); follow-up call with Chadbourne re same (.3); correspond with K. Eckstein, N. Simon re: same (.4). | 0.90 | 742.50 |
| 03/28/13 | ROCHON, JENNIFER | Review draft STN motion. | 0.10 | 82.50 |
| 03/28/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 6.30 | 4,126.50 |
| 03/28/13 | SIEGEL, CRAIG L | Call w/ M. Lightner of Cleary re: comments on STN motion. | 0.50 | 387.50 |
| 03/28/13 | BLABEY, DAVID E | Review case law relating to fraudulent transfer defenses (3) and draft memo re same (1). | 4.00 | 2,980.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/29/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 2.60 | 1,287.00 |
| 03/29/13 | CIFONE, DAWN | Highlight confidential material in Examiner Submission and STN Motion (3); Prepare chart re confidential and PEO exhibits (2.5) | 5.50 | 1,677.50 |
| 03/29/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.40 | 4,158.00 |
| 03/29/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding recent clawback requests and compliance with the Uniform Protective Order | 1.50 | 1,065.00 |
| 03/29/13 | REID, DENISE L | Update priv letters binders (.8); Emails with S. Schinfeld re same (.2); | 1.00 | 305.00 |
| 03/29/13 | HAMERMAN, NATAN | Emails with N. Simon and S. Ettari re STN motion. | 0.30 | 232.50 |
| 03/29/13 | SIMON, NORMAN | Correspondence with D. Cifone, C. Siegel, J. Rochon (.2); Review draft STN, fact submission with confidentiality designations (.8); Review draft complaint (.8). | 1.80 | 1,485.00 |
| 03/29/13 | DIFRANCESCO, KRISTIN | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 9.00 | 5,040.00 |
| 03/29/13 | TRACHTMAN, JEFFREY S. | Edit draft STN motion seeking standing to bring claims against AFI. | 2.10 | 1,942.50 |
| 03/29/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 5.00 | 3,275.00 |
| 03/30/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in Committee's AFI investigation. | 8.70 | 4,306.50 |
| 03/30/13 | TRACHTMAN, JEFFREY S. | Revise draft STN motion. | 1.50 | 1,387.50 |
| 03/31/13 | TRACHTMAN, JEFFREY S. | Further revise draft STN motion. | 3.10 | 2,867.50 |

| | | | HOURS | AMOUNT |
|---|---|---|-------|--------|
| **TOTAL** | | | **1,922.80** | **$1,182,083.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 6.90 | 6,831.00 |
| BENTLEY, PHILIP | PARTNER | 55.70 | 49,851.50 |
| KAUFMAN, PHILIP | PARTNER | 76.30 | 71,722.00 |
| MANNAL, DOUGLAS | PARTNER | 14.70 | 12,127.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 6.90 | 5,416.50 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 72.70 | 52,707.50 |
| LEVINE, ADINA C | ASSOCIATE | 64.60 | 45,866.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.50 | 372.50 |
| FARBER, PEGGY | ASSOCIATE | 54.40 | 40,528.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.20 | 139.00 |
| MOSES, MATTHEW B | ASSOCIATE | 9.30 | 6,603.00 |
| CHO, DANNIE | ASSOCIATE | 28.30 | 18,536.50 |
| COLEMAN, KRISTEN A | ASSOCIATE | 126.30 | 82,726.50 |
| MELLIN, MICHAEL | ASSOCIATE | 22.70 | 14,868.50 |
| BLABEY, DAVID E | ASSOCIATE | 27.70 | 20,636.50 |
| RINGER, RACHAEL L | ASSOCIATE | 1.80 | 1,008.00 |
| MILLER, ASHLEY S | ASSOCIATE | 115.20 | 70,272.00 |
| DUNLAP, JEFFREY | ASSOCIATE | 97.50 | 54,600.00 |
| ELLIS, SELINA M | ASSOCIATE | 26.90 | 17,619.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 11.30 | 4,802.50 |
| GRIBBON, SARA B | ASSOCIATE | 135.10 | 57,417.50 |
| DOVE, ANDREW | ASSOCIATE | 45.70 | 29,933.50 |
| STACKPOOLE, ANNE | PARALEGAL | 62.80 | 19,154.00 |
| SHAIN, ALIYA | PARALEGAL | 5.90 | 1,740.50 |
| YAN, HENRY X | PARALEGAL | 13.90 | 4,100.50 |
| **TOTAL** | | **1,083.30** | **$689,580.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 90

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/01/13 | MILLER, ASHLEY S | Emails with A. Levine on P. West and J. Whitlinger motion to preclude (0.3); review DOCUMENTS related to P. West and J. Whitlinger motion to preclude (1.5); draft (2.0) and revise (2.1) P. West and J. Whitlinger motion to preclude. | 5.90 | 3,599.00 |
| 03/01/13 | GRIBBON, SARA B | Emails with A. Levine, A. Miller re next steps for Pam West and revised RMBS schedule (.6), review Ruckdaschel outline and search on Concordance for documents re request for additions (2.1), review FGIC chron for additional documents (.6) | 3.30 | 1,402.50 |
| 03/01/13 | ELLIS, SELINA M | Legal research on expert testimony. | 2.80 | 1,834.00 |
| 03/01/13 | KAUFMAN, PHILIP | E-mails with D. Rains re: document production issues (.3); numerous e-mails with D. Mannal and A. Katz re: new developments and strategic matters for RMBS trial(2.0); conferences and e-mails with Committee members' counsel re: RMBS strategy (1.1); call with K. Eckstein re: RMBS follow-up issues (.4); call with B. Schulman re: West documents (.2); call with P. Bentley re: RMBS strategy (.3). | 4.30 | 4,042.00 |
| 03/01/13 | BENTLEY, PHILIP | Review 9019 strategy issues and emails w/ P. Kaufman and K. Eckstein re same (2.7); telephone call with B. Schulman re expert materials (.4) and call with P. Kaufman re RMBS strategy (.3) | 3.40 | 3,043.00 |
| 03/01/13 | LEVINE, ADINA C | Attend Status conference re: RMBS issues (1.2). | 1.20 | 852.00 |
| 03/01/13 | COLEMAN, KRISTEN A | Revise cross examination outline for prospective RMBS trial witnesses (1.5); call with A. Miller re: P. West documents (.9) | 2.40 | 1,572.00 |
| 03/01/13 | SCHULMAN, BRENDAN M. | Email from P. Kaufman re P. West documents and upcoming meet and confer (0.2); telephone call w/ P. Bentley re expert backup materials and examine same (0.4). | 0.60 | 471.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 91

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | WARSHALL-KATZ, ARIELLE | Emails with A. Levine, J. Dunlap, A. Miller and associates re trial prep (1.5); emails and discussions with MBIA re same (.5). | 2.00 | 1,450.00 |
| 03/01/13 | STACKPOOLE, ANNE | Organize search results of produced documents in preparation for attorney review (2.7); document/file management of court documents (.8). | 3.50 | 1,067.50 |
| 03/01/13 | DUNLAP, JEFFREY | Emails to K. Coleman, A. Miller, A. Levine re: summary of exhibits for trial (.4); draft witness outline (1.6); revise witness outline (2.3) | 4.30 | 2,408.00 |
| 03/01/13 | CHO, DANNIE | Draft and analyze cross examination outlines for prospective trial witness. | 3.90 | 2,554.50 |
| 03/01/13 | RINGER, RACHAEL L | Prepare order re: motion to seal preclusion motion (.3). | 0.30 | 168.00 |
| 03/01/13 | ECKSTEIN, KENNETH H. | Review RMBS preclusion motion for RMBS status conf (1.2); c/w P. Kaufman re RMBS follow up issues (.4). | 1.60 | 1,584.00 |
| 03/02/13 | WARSHALL-KATZ, ARIELLE | Draft summary re court conference on RMBS trial. | 0.50 | 362.50 |
| 03/03/13 | STACKPOOLE, ANNE | Review clawback list and identify exhibits subject to clawback. | 1.20 | 366.00 |
| 03/04/13 | GRIBBON, SARA B | Emails with A. Levine and A Miller re next steps, Pam West, and proposed scheduling order (.4), review draft scheduling order and compare to hearing transcript (.9), phone calls and emails with A Stackpoole re Relativity and document review (.5), Review produced documents re: Pam West for RMBS trial (5.4) | 7.20 | 3,060.00 |
| 03/04/13 | ELLIS, SELINA M | Research on expert witnesses in preparation for RMBS trial. | 8.20 | 5,371.00 |
| 03/04/13 | MILLER, ASHLEY S | Draft talking points for conversation with Morrison Foerster on Pam West (2); research motion to preclude certain testimony at RMBS trial (2); draft motion re: same (3) | 7.00 | 4,270.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 92

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/13 | LEVINE, ADINA C | Emails with A. Katz, K. Coleman, J. Dunlap, A. Miller, S. Gribbon re: next steps on RMBS trial (.5); review of proposed 5th amendment scheduling order (1.0); review of Pam West document production and search terms (2); call with D. Rains, D. Pietra re: Pam West search; follow-up with P. Kaufman, A. Katz, B. Schulman re: same (.5); e-mail to D. Pietra re: Pam West produced documents (.5); e-mails with K. Coleman, J. Dunlap, P. Kaufman, M. Mellin, A. Miller, A. Katz re: witness cross examination outlines (1); review of Mack outline (.5); call and email with K. Coleman re: board presentation (.5); emails to J. Dunlap re: Sillman (.3). | 6.80 | 4,828.00 |
| 03/04/13 | KAUFMAN, PHILIP | Conference call with D. Rains, A. Levine and Morrison Cohen re: RMBS document production (.6); review and revise proposed amended scheduling order (.7); numerous e-mails with A. Katz, A. Levine and B. Schulman re: document production issues, strategy, trial preparation (.3); review and analysis of deposition transcripts and exhibits (4.2); conference with A. Katz re trial prep (.5); conference call with B. Schulman and D. Rains re discovery issues (.6); emails with A. Levine, K. Coleman, J. Dunlap, M. Mellin, A. Katz re: witness cross examination outlines (1.0). | 7.90 | 7,426.00 |
| 03/04/13 | COLEMAN, KRISTEN A | Research for motion in limine (1.5); review relevant produced documents for RMBS trial (1.2); call and email with A. Levine re: same (.5). | 3.20 | 2,096.00 |
| 03/04/13 | FARBER, PEGGY | Conduct extensive case law review to support motion to preclude testimony. | 2.90 | 2,160.50 |
| 03/04/13 | WARSHALL-KATZ, ARIELLE | Emails with A. Levine re trial prep (.5); emails and review of scheduling order draft (1.5); t/c with MoFo re witnesses and West production(.7); e-mails and discussions with A. Levine, K. Coleman, J. Dunlap re witness outlines (.8); review witness outlines (.5); conference with P. Kaufman re: trial prep (.5). | 4.50 | 3,262.50 |
| 03/04/13 | SHAIN, ALIYA | Compile binder of RMBS pleadings for P. Bentley (1.0); update index re: same (1.0). | 2.00 | 590.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 93

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/04/13 | STACKPOOLE, ANNE | Organize P. West produced documents in preparation for attorney review (2.2); phone calls/emails with S. Gribbon re: same (.5). | 2.70 | 823.50 |
| 03/04/13 | MELLIN, MICHAEL | Review and analysis of 9019 document production and deposition transcripts (6); revise draft cross examination outline (.8). | 6.80 | 4,454.00 |
| 03/04/13 | SCHULMAN, BRENDAN M. | Email from A. Levine re discovery issues (0.2); Conference call P. Kaufman and D. Rains re discovery issues (0.6); review prior email correspondence on search terms (0.3); | 1.10 | 863.50 |
| 03/04/13 | DUNLAP, JEFFREY | Emails to A. Levine re: prospective RMBS trial witnesses(.3); draft and edit cross outline for same (4.0); review expert reports submitted by Debtors (1.5) | 5.80 | 3,248.00 |
| 03/04/13 | CHO, DANNIE | Draft cross-examination outlines for prospective trial witnesses. | 3.60 | 2,358.00 |
| 03/05/13 | GRIBBON, SARA B | Emails with K. Coleman re waiver research and motion in limine (.4), substantial review of produced documents in preparation for RMBS trial (5.9) | 6.30 | 2,677.50 |
| 03/05/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, R. Ringer re: RMBS Trustees proofs of claims (.3), research same (.4). | 0.70 | 297.50 |
| 03/05/13 | MILLER, ASHLEY S | Draft motion to preclude certain testimony at RMBS trial (2); edit/revise same  (3) | 5.00 | 3,050.00 |
| 03/05/13 | SHIFER, JOSEPH A | Emails with D. Mannal re RMBS objection (.2) | 0.20 | 139.00 |
| 03/05/13 | LEVINE, ADINA C | E-mails with P. Bentley; P. Kaufman, R. Ringer and working group re: 5th scheduling order (.5); e-mails with P. Bentley, P. Kaufman, S. Zide, H. Sidman, J. Jurgens re: 5th scheduling order (.7); conversation with K. Coleman re: witness cross outline (.2); e-mails with P. Kaufman re: 5th scheduling order (.3); e-mails with D. Rains re: 5th scheduling order; e-mail to D. Pietra re: search terms for P. West documents; e-mails to P. Kaufman and B. Schulman re: same (.5); review of search terms from D. Pietra (.3). | 2.50 | 1,775.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 94

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                       Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/05/13 | KAUFMAN, PHILIP | E-mails with D. Mannal, A. Levine, A. Katz and S. Zide re: scheduling order issues (.4), analyze issues w/ RMBS document production (1.1), analyze strategic issues for RMBS trial (1.0); revisions to proposed amended scheduling order (.4); e-mails with Committee members' counsel re: scheduling order and legal and strategic issues (1.3); review hearing transcript from RMBS status conference (1.2); emails with A. Levine re: scheduling order (.3); emails to A. Levine and B. Schulman re: search terms (.5). | 6.20 | 5,828.00 |
| 03/05/13 | COLEMAN, KRISTEN A | Research for Marano motion in limine (3.3); conversation with A. Levine re: Marano outline (.2). | 3.50 | 2,292.50 |
| 03/05/13 | BENTLEY, PHILIP | Emails w/ A. Katz, D. Mannal, S. Zide, P. Kaufman, A. Levine re 9019 issues and trial prep. | 1.10 | 984.50 |
| 03/05/13 | SCHULMAN, BRENDAN M. | Emails to A. Levine re: search terms for independent directors and related issues (0.4); emails to P. Kaufman re same (0.2); confer with A. Levine re: search terms (0.4); comments to P. Kaufman re Pam West e-discovery (0.2). | 1.20 | 942.00 |
| 03/05/13 | WARSHALL-KATZ, ARIELLE | Emails re trial prep and scheduling order to P. Kaufman, D. Mannal, A. Levine, S. Zide, P. Bentley. | 1.00 | 725.00 |
| 03/05/13 | MELLIN, MICHAEL | Review and analysis of 9019 document production and deposition transcripts (3); revise draft cross examination outline (.5). | 3.50 | 2,292.50 |
| 03/05/13 | DUNLAP, JEFFREY | Review trial exhibits memo from J. Taylor (.2); draft witness outline (4.4) | 4.60 | 2,576.00 |
| 03/05/13 | RINGER, RACHAEL L | Call with Cadwalader re: trustee claims for RMBS (.2) | 0.20 | 112.00 |
| 03/05/13 | CHO, DANNIE | Draft portion of cross examination outline for potential witness at RMBS trial. | 4.50 | 2,947.50 |
| 03/05/13 | MANNAL, DOUGLAS | Email to P. Bentley, A. Levine, P. Kaufman, A. Katz, R. Ringer re meet and confer (.3); research same by reviewing statement in RMBS filed pleadings re same (1.9); emails with J. Shifer re RMBS objection (.2). | 2.40 | 1,980.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/06/13 | GRIBBON, SARA B | Review documents produced in connection with AFI for RMBS 9019 analysis (6.4) and emails with A. Miller re same (.3), additional research on attorney-client privilege and waiver (3.7) and phone calls with K. Coleman re same (1.2). | 11.60 | 4,930.00 |
| 03/06/13 | MILLER, ASHLEY S | Revise Pam West and Whitlinger motion to preclude (1.5); draft cross outline for potential RMBS witnesses trial (2); email to S. Ford re: same (0.1); review P. West documents on Relativity (2.4) | 6.00 | 3,660.00 |
| 03/06/13 | ELLIS, SELINA M | Research re: expert witnesses and Daubert (3.3); draft memo re same(2.1) | 5.40 | 3,537.00 |
| 03/06/13 | LEVINE, ADINA C | Draft e-mail to D. Pietra re search terms (.5); e-mails with P. Kaufman and A. Katz re: same (.5); e-mails with D. Pietra re: search terms; e-mails with P. Kaufman and A. Katz re: same(.7); calls with A. Katz re: next steps for RMBS trial(.5); review of witness cross examination outline (.5); review of Darryl Rains' changes to stip and e-mails to P. Kaufman and A. Katz re: same (.4); discussions with A. Katz re RMBS case strategy (1.0). | 4.10 | 2,911.00 |
| 03/06/13 | KAUFMAN, PHILIP | Numerous e-mails with A. Levine and A. Katz re: document production issues, strategic issues, changes to stipulation, production search terms, etc. (1.7); review comments from D. Rains on draft amended scheduling order (.2). | 1.90 | 1,786.00 |
| 03/06/13 | COLEMAN, KRISTEN A | Research waiver of attorney work product and attorney client privilege (6.5); follow-up calls with S. Gribbon re: same (1.2); research admissibility of evidence at trial (2.5) | 10.20 | 6,681.00 |
| 03/06/13 | BENTLEY, PHILIP | Review 9019 issues and trade emails re same | 0.40 | 358.00 |
| 03/06/13 | FARBER, PEGGY | Continue legal research for motion to preclude evidence at RMBS trial. | 2.80 | 2,086.00 |
| 03/06/13 | WARSHALL-KATZ, ARIELLE | Discussions and emails with A. Levine and P. Kaufman re debtors' search terms (1); multiple discussions with A. Levine re case strategy (1); calls with A. Levine re next steps (.5); emails with R. Ringer re same (.3); emails with N. Simon re case (.4). | 3.20 | 2,320.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 96

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/06/13 | DUNLAP, JEFFREY | Edit potential witnesses outline for RMBS trial (2.9), review relevant produced documents for same ` (2.0) | 4.90 | 2,744.00 |
| 03/06/13 | CHO, DANNIE | Draft portion of witness cross outline for RMBS trial (3.0), review documents in preparation of same (.7) | 3.70 | 2,423.50 |
| 03/06/13 | ECKSTEIN, KENNETH H. | Call w/M. Ellenberg re RMBS/monoline and open issues (1.3). | 1.30 | 1,287.00 |
| 03/07/13 | GRIBBON, SARA B | Prepare for (.3) and attend RMBS associates team meeting (1.0) with D. Cho, K. Coleman, A. Levine, A. Miller, A. Katz re scheduling review produced documents for additional RMBS trial witnesses (6.5), email with K. Coleman re attorney-client privilege/work product waiver research (.3) | 8.10 | 3,442.50 |
| 03/07/13 | MILLER, ASHLEY S | Prep for (.5) and meet with (1.0) S. Gribbon, A. Stackpoole, K. Coleman, D. Cho, A. Katz, and A. Levine to discuss scheduling and next steps; review P. West produced documents on database (5.5) | 7.00 | 4,270.00 |
| 03/07/13 | KAUFMAN, PHILIP | E-mails with A. Levine re: revisions to scheduling order (.7); review transcripts and relevant produced documents in preparation for RMBS trial (3.2). | 3.90 | 3,666.00 |
| 03/07/13 | ELLIS, SELINA M | Draft and edit memo re: admissibility of expert evidence(5.1); email from P. Bentley re 9019 issues (.1) | 5.20 | 3,406.00 |
| 03/07/13 | COLEMAN, KRISTEN A | Prep for (.3) and attend (1.0) team meeting re: scheduling and next steps with A. Stackpoole, D. Cho, A. Katz, A. Levine, S. Gribbon, and A. Miller; research re: motion to preclude testimony at RMBS trial (6.2) | 7.50 | 4,912.50 |
| 03/07/13 | BENTLEY, PHILIP | Review 9019 issues and trade emails re same | 0.70 | 626.50 |
| 03/07/13 | LEVINE, ADINA C | Prep for (.4) and attend (1.0) meeting with K. Coleman, D. Cho, A. Stackpoole, A. Katz, S. Gribbon, A. Miller re: next steps and scheduling for RMBS trial; revisions to draft Fifth Scheduling Order and e-mail to D. Rains re: same (.7); e-mails with J. Dunlap re: next steps, call with A. Katz re: same, e-mails to M. Mellin and P. Farber re: same (.4); E-mails with D. Rains re: Fifth Scheduling Order; e-mail to P. Kaufman re: same (.5); review of West MIL (.5) | 3.50 | 2,485.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | FARBER, PEGGY | Research case law and the filed RMBS briefs and deposition testimony for motion to preclude evidence/testimony at RMBS trial (5). | 5.00 | 3,725.00 |
| 03/07/13 | STACKPOOLE, ANNE | Attend team meeting with D. Cho, K. Coleman, s. Gribbon, A. Levine, A. Miller, A. Katz to discuss plans for proceeding w/ RMBS trial (1.0); organize documents pertaining to ResCap Independent Directors witness outlines (2.4). | 3.40 | 1,037.00 |
| 03/07/13 | WARSHALL-KATZ, ARIELLE | Prepare for (.6) and attend meeting (1.0) with A. Levine, K. Coleman, D. Cho, A. Stackpoole, S. Gribbon, A. Miller rescheduling of RMBS trial; multiple discussions with A. Levine re same (.8); emails re revised scheduling order to P. Kaufman (.6); t/c with MBIA re trial prep (1.0). | 4.00 | 2,900.00 |
| 03/07/13 | DUNLAP, JEFFREY | Draft outline for potential witness in preparation for RMBS trial (3.5) | 3.50 | 1,960.00 |
| 03/07/13 | CHO, DANNIE | Draft portion of RMBS witness cross examination outline (3.0); attend portion of meeting with K. Coleman, S. Gribbon, A. Levine, A. Miller, A. Stackpoole and A. Katz re scheduling and next steps (.5). | 3.50 | 2,292.50 |
| 03/08/13 | GRIBBON, SARA B | Follow up emails re Talcott Franklin cross with P. Farber and A. Stackpoole (.5) and emails with A. Miller re Pam West (.2), review recently produced documents from P. West (5.1) | 5.80 | 2,465.00 |
| 03/08/13 | ELLIS, SELINA M | Research (4.3) and draft (1.0) supplement to Daubert memo re: admissibility of evidence at trial. | 5.30 | 3,471.50 |
| 03/08/13 | MILLER, ASHLEY S | Review Pam West produced docs on Relativity (2.4); analyze same (1.4); review new docs produced for P. West (2.2); discuss with A. Katz re same (1.0). | 7.00 | 4,270.00 |
| 03/08/13 | BENTLEY, PHILIP | Review legal memoranda re 9019 trial and evidentiary issues (1.4); emails to P. Kaufman, A. Katz, A. Levine re legal strategy (.6); emails to P. Kaufman re West production (.3). | 2.30 | 2,058.50 |
| 03/08/13 | LEVINE, ADINA C | Respond to e-mails from A. Katz and P. Kaufman re: West production | 0.10 | 71.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 98

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/08/13 | FARBER, PEGGY | Review RMBS filed briefs re: relevant facts for motion to preclude evidence at trial. | 3.10 | 2,309.50 |
| 03/08/13 | KAUFMAN, PHILIP | Review legal memoranda re: Daubert issues (1.2); review correspondence and new documents produced by Morrison Cohen (1.7); numerous emails with A. Katz, A. Levine, S. Ellis, P. Bentley and B. Schulman re: legal issues and strategy (1.3); emails to A. Katz and A. Levine re West production (1.0). | 5.20 | 4,888.00 |
| 03/08/13 | COLEMAN, KRISTEN A | Review (2.5) and analysis of (2.0) relevant produced documents for potential witness cross examination outline. | 4.50 | 2,947.50 |
| 03/08/13 | SHAIN, ALIYA | Emails with L. Parsons re: Exhibit B of RMBS Settlement Agreement | 0.40 | 118.00 |
| 03/08/13 | STACKPOOLE, ANNE | Organize Morrison Cohen production in preparation for attorney review (.8); communications with LTS regarding database updates (.5); organize West documents in preparation for attorney review (1.1). | 2.40 | 732.00 |
| 03/08/13 | WARSHALL-KATZ, ARIELLE | Review draft witness cross examination outlines (2.8); emails with P. Kaufman, A. Levine, S. Ellis re same (1); discussions with A. Miller re Debtors' production of West documents (1.0); emails to A. Stackpoole re same (.2). | 5.00 | 3,625.00 |
| 03/08/13 | CHO, DANNIE | Review documents relevant in preparation for cross-examination outlines at RMBS trial (2.), draft cross outline re: same (2.9). | 4.90 | 3,209.50 |
| 03/09/13 | LEVINE, ADINA C | E-mails with A. Katz and R. Ringer re: Fee application | 0.30 | 213.00 |
| 03/09/13 | FARBER, PEGGY | Draft fact section of motion to preclude evidence at RMBS trial. | 1.40 | 1,043.00 |
| 03/09/13 | CHO, DANNIE | Analyze Documents produced by Debtors in preparation for RMBS trial (2.0), draft witness cross examination outline for same (2.2). | 4.20 | 2,751.00 |
| 03/10/13 | GRIBBON, SARA B | Review Debtor produced documents re: additional witness for RMBS trial (Pam West). | 3.10 | 1,317.50 |
| 03/11/13 | MILLER, ASHLEY S | Review P. West document production from Debtors (4); draft summary of same (3). | 7.00 | 4,270.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 99

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/11/13 | LEVINE, ADINA C | Review of P. West document production from Debtors (.4) and e-mails to A. Katz, P. Kaufman, A. Miller re: same (.5); drafting letter re: West production (1.6); outline drafting list of demonstratives (.6); review of Pam West privilege log (.8); call with A. Katz re: demonstrative (.5); conversation with B. Schulman re: West letter (.5); drafting letter re: Pam West production (1.3); review of Mack outline (.5) | 6.70 | 4,757.00 |
| 03/11/13 | GRIBBON, SARA B | Review (4.0) and analyze (2.8) Pam West document production from Debtors. | 6.80 | 2,890.00 |
| 03/11/13 | KAUFMAN, PHILIP | Draft, revise letter to Morrison Cohen re: independent directors' document production (.6); review memoranda re: independent directors' production (.7); e-mails with A. Levine, B. Schulman and A. Miller re: same (1.2); outlining of cross examinations for RMBS trial witnesses (4.8). | 7.30 | 6,862.00 |
| 03/11/13 | BENTLEY, PHILIP | Review memoranda re: recent document production from Debtors' (1.1), and T/C L. Parsons re 9019 trial issues (0.5) | 1.60 | 1,432.00 |
| 03/11/13 | SCHULMAN, BRENDAN M. | Call from A. Levine re West letter (.5); review revised letter and provide comments (.5). | 1.00 | 785.00 |
| 03/11/13 | COLEMAN, KRISTEN A | Research re: admissibility of evidence at RMBS trial (7.2); draft talking points for waiver section (3) | 10.20 | 6,681.00 |
| 03/11/13 | STACKPOOLE, ANNE | Organize documents relating to independent directors for attorney review (2.0). | 2.00 | 610.00 |
| 03/11/13 | DUNLAP, JEFFREY | Review presentation circulated by A. Miller re: RMBS trial issues (.1); email to A. Katz re: outline (.1); Edit and draft cross-examination outline for potential witnesses at RMBS trial (7.4) | 7.60 | 4,256.00 |
| 03/11/13 | WARSHALL-KATZ, ARIELLE | Review of documents produced re: independent directors witnesses(1.9); review draft letter re same (.5); call with A. Levine re demonstratives (.5); discussions with Trial Graphix re 9019 trial (1.5); review witness cross outlines (1.8). | 6.20 | 4,495.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 100

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/12/13 | DUNLAP, JEFFREY | Meeting with A. Levine, A. Miller re: motion in limine(1.5); review case law on spoliation (1.4); review from independent director deposition transcript (.9); draft facts section for motion in limine (2.3). | 6.10 | 3,416.00 |
| 03/12/13 | GRIBBON, SARA B | Review documents produced by Debtors re independent director witness at RMBS trial (9.0) and emails with A. Miller and K. Coleman re same (.2) | 9.20 | 3,910.00 |
| 03/12/13 | MILLER, ASHLEY S | Meeting with A. Levine, and J. Dunlap to discuss adverse inference motion (1.5); edit Pam West deposition outline (3); add documents newly produced to Pam West deposition outline (1.5); draft cross outline for potential witnesses at RMBS trial (2) | 8.00 | 4,880.00 |
| 03/12/13 | LEVINE, ADINA C | E-mails with J. Dunlap, A. Katz re: Witness outlines (.2); call with P. Kaufman re: letter to Morrison Cohen (.2); conversations with A. Katz re: motions in limine and strategy meeting (.2); emails with K. Coleman and J. Dunlap re: motions in limine (.3); review of relevant produce documents re: same (1); call with A. Katz re: common interest privilege (.4); meeting with A. Miller and J. Dunlap re: adverse inference motion (1.5); calls with K. Coleman re: review of documents, call with A. Katz re: same (.3); review of cross outline for potential adverse witnesses at RMBS trial (.3) | 4.40 | 3,124.00 |
| 03/12/13 | KAUFMAN, PHILIP | Preparation of examinations of trial witnesses (5.3); numerous e-mails with A. Levine, A. Miller and D. Mannal re: RMBS legal issues and trial prep (1.5); call with A. Levine re Morrison Cohen letter (.2); emails to P. Bentley re 9019 issues (.4). | 7.40 | 6,956.00 |
| 03/12/13 | BENTLEY, PHILIP | Emails to P. Kaufman re 9019 trial issues. | 0.40 | 358.00 |
| 03/12/13 | SCHULMAN, BRENDAN M. | Review draft letter re: independent director witnesses and provide comments to A. Levine (0.6). | 0.60 | 471.00 |
| 03/12/13 | COLEMAN, KRISTEN A | Analysis of P. West documents (1.5); research re: admissibility of evidence at RMBS trial (4.0) and draft motion in limine (4.5) | 10.00 | 6,550.00 |
| 03/12/13 | FARBER, PEGGY | Research (1.4) and draft (1.9) motion in limine. | 3.30 | 2,458.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/12/13 | STACKPOOLE, ANNE | Organize Carpenter and Mack documents for attorney review. | 1.60 | 488.00 |
| 03/12/13 | WARSHALL-KATZ, ARIELLE | Review letter to MoFo re: privilege issues (.8); discussions with A. Levine re common interest privilege (.4); emails with A. Stackpoole re productions and document databases (.3); discussions with Trial Graphix re RMBS trial (.8); discussion with A. Levine re MIL (.2); emails with K. Coleman & A. Levine re Examiner doc review (.8); review draft witness outlines for RMBS trial (3.3). | 6.60 | 4,785.00 |
| 03/13/13 | GRIBBON, SARA B | Emails with A. Levine and P. Farber re Tal Franklin witness outline and review of additional documents for same (.5), review additional produced documents re same (.5), emails with A. Stackpoole, K. Coleman, A. Miller re: West document review and Relativity; (.6) Review produced documents from Debtors re: independent director witness (6.2). | 7.80 | 3,315.00 |
| 03/13/13 | MILLER, ASHLEY S | Email  K. Coleman about review of newly produced documents and contents of witness cross outlines (0.3); revise deposition outline for independent directors (4.2); add documents newly produced to Pam West deposition outline (3); organize documents for meeting re P. West deposition (0.5). | 8.00 | 4,880.00 |
| 03/13/13 | LEVINE, ADINA C | Call with A. Katz re: strategy meeting and document production (.5); call with K. Coleman re: recent document production (.5); e-mail to K. Eckstein, P. Kaufman, P. Bentley, D. Mannal re: strategy meeting (.4); e-mails with A. Stackpoole and K. Coleman re: examiner search (.5); drafting letter to D. Pietra re: West production (.7); review of witness cross examination outline for RMBS trial(.4); confer with P. Kaufman and B. Schulman re production (.8). | 3.80 | 2,698.00 |
| 03/13/13 | KAUFMAN, PHILIP | Review correspondence from Morrison Cohen re: independent directors' document production (.3); conferences with A. Levine and B. Schulman re: same (.8); continued preparation of cross-examinations for RMBS trial witnesses (4.7). | 5.80 | 5,452.00 |

Kramer Levin Naftalis & Frankel LLP                                                 Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 03/13/13 | BENTLEY, PHILIP | Analyze relevant produced documents in preparation for RMBS 9019 trial (2.2); T/C A. Frankel re same (0.9); discuss preclusion motion with D. Blabey (.1). | 3.20 | 2,864.00 |
| 03/13/13 | SCHULMAN, BRENDAN M. | Review letter from D. Piedra re RMBS production documents. | 0.80 | 628.00 |
| 03/13/13 | COLEMAN, KRISTEN A | Draft talking points for potential motion in limine and admissibly of evidence (6.5); call with A. Levine re: examiner production (.5); review additional relevant produced documents re: RMBS issues from A. Miller (.5) | 7.50 | 4,912.50 |
| 03/13/13 | FARBER, PEGGY | Continue drafting motion in limine for RMBS trial(2.4); additional legal research re same (2.4). | 4.80 | 3,576.00 |
| 03/13/13 | BLABEY, DAVID E | Discuss preclusion motion with P. Bentley (.1); review new decision (.2). | 0.30 | 223.50 |
| 03/13/13 | STACKPOOLE, ANNE | Review document search results for Mack and Ilany in preparation for attorney review (1.8); communications with A. Levine and J. Dunlap regarding plans for proceeding with document search and document review (.8); communications with J. Natividad in preparation for search result document review (.6). | 3.20 | 976.00 |
| 03/13/13 | SHAIN, ALIYA | Email w/ P. Bentley re B. Cornell expert report. | 0.40 | 118.00 |
| 03/13/13 | DUNLAP, JEFFREY | Email to A. Stackpoole re: relativity search for Mack (.1); edit demonstratives document for A. Levine (1.9); emails to S. Gribbon, A. Levine re: spoliation (.4); review new Pam West documents produced by Debtors (.5); review hearing agenda (.1); review Mack deposition transcript (1.9) | 4.90 | 2,744.00 |
| 03/13/13 | WARSHALL-KATZ, ARIELLE | Discussions with A. Levine re case strategy and trial prep (.5); multiple emails and discussions re RMBS document review (1.3); emails with D. Mannal & A. Levine re meet & confer re monoline issues (.5); review memos re monoline issues and claims (1.8); review potential witness outlines for RMBS trial(1.5) and revise same (.6). | 6.20 | 4,495.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/14/13 | GRIBBON, SARA B | Prepare for (.2) and attend meeting re monoline releases and RMBS settlement at MoFo (1.2), draft and circulate e-mail to D. Mannal and KL team re meeting notes (.7), emails w/ K. Coleman re Examiner submission review re: RMBS issues(1.2) and analyze documents related to P. West review (2.6) ; phone call with A. Levine re next steps in RMBS analysis (.5); discussions with A. Katz re meet and confer, monoline issues (1.0). | 7.40 | 3,145.00 |
| 03/14/13 | DOVE, ANDREW | Confer w/ D. Blabey re RMBS litigation issues posed by Steering Committee (.3) and review background correspondence re same (.6). | 0.90 | 589.50 |
| 03/14/13 | MILLER, ASHLEY S | Meet with A. Levine to discuss MIL for RMBS trial(.4); edit P. West outline (5); add documents to P. West outline from new production from Debtors (3.6). | 9.00 | 5,490.00 |
| 03/14/13 | LEVINE, ADINA C | E-mails with P. Bentley, D. Mannal, K. Eckstein re: meeting with MoFo on RMBS issues (.5); emails with A. Katz re: same (.2); e-mail with P. Farber, M. Moses re: motions in limine (.1); meet and confer re: MoFo RMBS issues (.3); conversation with P. Kaufman re: next steps (.5); preparation for team meeting re: RMBS trial (1.2); e-mails with A. Stackpoole, K. Coleman re: review of document production (.4); meeting with P. Kaufman, P. Bentley, K. Eckstein, D. Mannal, A. Katz, D. Blabey re: strategy (2.5); emails with K. Coleman and J. Dunlap re: MIL (.5); meeting with A. Miller re: MIL (.4); review of Talcott Franklin outline (.5) | 7.10 | 5,041.00 |
| 03/14/13 | BENTLEY, PHILIP | Analyze legal issues with RMBS settlement in preparation of 9019 trial (2.2); meeting with K. Eckstein, P. Kaufman, A. Katz, A. Levine, D. Blabey re strategy (2.5), conf at MoFo re scope of RMBS settlement's release (1.2) | 5.90 | 5,280.50 |
| 03/14/13 | KAUFMAN, PHILIP | Meeting with K. Eckstein, P. Bentley, A. Katz, A. Levine, D. Blabey re: strategy (2.5); e-mails with D. Mannal and committee members' counsel re: RMBS settlement issues (.6); preparation of cross-exam outlines for potential witnesses at RMBS trial (5.1). | 8.20 | 7,708.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 104

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 July 11, 2013
066069-00007 (RMBS ISSUES)                                                  Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|-----------|-------------|-------|--------|
| 03/14/13 | COLEMAN, KRISTEN A | Emails with S. Gribbon re RMBS issues in examiner submission (.7); numerous emails with A. Levine, A. Stackpoole, S. Ford, J. Dunlap re: examiner production searches (.5); review examiner submission exhibits (6.8) | 8.00 | 5,240.00 |
| 03/14/13 | FARBER, PEGGY | Research re motion in limine for RMBS trial (2.5); draft sections of same (2.0). | 4.50 | 3,352.50 |
| 03/14/13 | BLABEY, DAVID E | Review S. Ellis memo on preclusion issues (.7); review filed pleadings re: RMBS motion (1.3); discuss further research re steering committee issues with A. Dove (.3); and review pleadings relevant thereto (.4), attend portion of meeting with K. Eckstein, P. Bentley, P. Kaufman, A. Katz and A. Levine re RMBS trial strategy (1.0). | 3.70 | 2,756.50 |
| 03/14/13 | STACKPOOLE, ANNE | Review clawback and PEO de-designation indices in preparation for committee meeting (1.2); emails with A. Levine, K. Coleman, J. Dunlap regarding search terms for document review (.7); communications with J. Natividad regarding search results in preparation for attorney review (.8); review search results in preparation for in house database (1.2). | 3.90 | 1,189.50 |
| 03/14/13 | DUNLAP, JEFFREY | Emails to A. Levine re: RMBS settlement issues (.2); email to A. Stackpoole re: search requests (.1); edit demonstratives document for A. Levine (.7); review letters re: discovery dispute (.7); edit adverse inference facts (2.9) | 4.60 | 2,576.00 |
| 03/14/13 | WARSHALL-KATZ, ARIELLE | Discussions with P. Kaufman re meet & confer on monoline issues (1); prepare for (.5) and attend meeting (2.5) with P. Kaufman, P. Bentley, K. Eckstein, D. Blabey, A. Levine re: case strategy; draft list of open items for RMBS trial (.4); review witness outlines for RMBS trial (3.0). | 7.40 | 5,365.00 |
| 03/14/13 | MANNAL, DOUGLAS | Review RMBS pleadings in prep for (.2) and attend (1.0) meet and confer at MoFo re scope of monoline release; analyze potential settlement of RMBS 9019 issues (2.1); correspondence with P. Bentley and K. Eckstein re same (.9) | 4.20 | 3,465.00 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Attend part of meeting re strategy with P. Bentley, A. Levine, A. Katz, P. Kaufman, D. Blabey (1.2). | 1.20 | 1,188.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00007 (RMBS ISSUES)                                                  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/15/13 | MILLER, ASHLEY S | Revise P. West deposition outline (3.5); add documents to P. West deposition outline from recent Debtor production (3.5). | 7.00 | 4,270.00 |
| 03/15/13 | GRIBBON, SARA B | Review documents pertaining to P. West deposition (6.5); correspond with A. Stackpoole and A. Miller re same (.4). | 6.90 | 2,932.50 |
| 03/15/13 | ALLARD, NATHANIEL | Review RMBS reply pleadings (.6), draft memo summarizing same (2.7), emails w. P. Bentley re: same (.2). | 3.50 | 1,487.50 |
| 03/15/13 | BENTLEY, PHILIP | Review monoline issues in connection with RMBS 9019 motion (4.0), and correspond w/ R. Ringer re same (0.5). Correspond w/ P. Kaufman, D. Blabey, A. Katz re: in limine motions (.8), correspond w/ K. Eckstein re: settlement options (1.0), further review issues with RMBS settlement (1.4), review RMBS reply pleadings and summaries (1.2), emails w/ N. Allard re: same (.2). | 9.10 | 8,144.50 |
| 03/15/13 | KAUFMAN, PHILIP | Review reply RMBS briefs filed in response to objections of JSN's and Assured Guaranty (5.7); e-mails with P. Bentley, D. Blabey and A. Katz re: possible Daubert and in limine motions (.8). | 6.50 | 6,110.00 |
| 03/15/13 | LEVINE, ADINA C | E-mails w/ K. Coleman, A. Stackpoole re: examiner production. | 0.20 | 142.00 |
| 03/15/13 | COLEMAN, KRISTEN A | Correspond with S. Ford, A. Stackpoole, A. Levine, M. Mellin re: review of examiner production re: RMBS (2.5); review of examiner submission exhibits (2). | 4.50 | 2,947.50 |
| 03/15/13 | SCHULMAN, BRENDAN M. | Email J. Dunlap re legal authority for RMBS motion. | 0.20 | 157.00 |
| 03/15/13 | STACKPOOLE, ANNE | Organize documents in preparation for pre-trial motions (.6); emails w/ A. Levine and A. Katz regarding revisions to search results in preparation for document review (1.2); communications with J. Natividad regarding revisions to search results in preparation for attorney review (.5); distribution of Morrison Cohen production (.8); communications with A. Katz in preparation for distribution of document production (.5); organize documents relating to P. West in preparation for attorney review (1.7). | 5.30 | 1,616.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/15/13 | DUNLAP, JEFFREY | Review document preservation cases (1.5); review Debtors' RMBS reply brief (.8), edit cross outline for RMBS trial (1.1); review Examiner submissions (1.6). | 5.00 | 2,800.00 |
| 03/15/13 | WARSHALL-KATZ, ARIELLE | Correspond with A. Stackpoole & K. Coleman re Examiner production (1.2), correspond w/ A. Stackpoole re: P. West production (.9); review witness outlines for RMBS trial (1.5). | 3.60 | 2,610.00 |
| 03/15/13 | RINGER, RACHAEL L | E-mails with G. Liu re: documents relating to wrapped trusts (.3). | 0.30 | 168.00 |
| 03/15/13 | ECKSTEIN, KENNETH H. | Correspond w/ P. Bentley, P. Kaufman re: RMBS settlement options (1.0), review related issues with proposed RMBS settlement (.6). | 1.60 | 1,584.00 |
| 03/16/13 | LEVINE, ADINA C | E-mails with P. Bentley, K. Coleman re: Daubert motions | 0.10 | 71.00 |
| 03/18/13 | MILLER, ASHLEY S | Revise P. West deposition outline (3.5); incorporate material from new production to same (3.5). | 7.00 | 4,270.00 |
| 03/18/13 | DOVE, ANDREW | Research legal issues re legal issues with RMBS (6.0). Draft summary to D. Blabey re same (2.0). Review RMBS pleadings per additional legal issue (2.1). | 10.10 | 6,615.50 |
| 03/18/13 | GRIBBON, SARA B | Review documents produced in connection with P. West deposition (8.7), review and aggregate hot documents from review (.7) and draft summary of same (.5), calls with K. Coleman and A. Stackpoole re document review next steps and planning (.2). | 10.10 | 4,292.50 |
| 03/18/13 | KAUFMAN, PHILIP | Review (1.2) and comment on (1) draft in limine motions; review deposition transcripts and exhibits re same (1.9). | 4.10 | 3,854.00 |
| 03/18/13 | LEVINE, ADINA C | E-mails with A. Miller re: cross outlines, e-mails with A. Katz re: witness outlines, searches (.5); e-mails with D. Mannal, T. Princi, J. Hoff re: scope of release (.3); calls with A. Katz re: searches, e-mails with A. Katz re: same (.5). | 1.30 | 923.00 |
| 03/18/13 | FARBER, PEGGY | Perform research for motions in limine (1.5), draft same (3.4). | 4.90 | 3,650.50 |
| 03/18/13 | SCHULMAN, BRENDAN M. | Call with S. Ford re document review strategy (0.2). | 0.20 | 157.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/13 | BENTLEY, PHILIP | Discuss monoline issues with D. Blabey (.8), correspond w/ K. Eckstein, D. Mannal, G. Liu and R. Ringer re same (1); and review summary of same (1.3). | 3.10 | 2,774.50 |
| 03/18/13 | COLEMAN, KRISTEN A | Correspondence with A. Levine, A. Katz, M. Mellin, A. Stackpoole, and S. Ford re: protocol for document review of examiner's production (4.5); review key documents from examiner's unredacted final submission for relevance to RMBS (3.9). | 8.40 | 5,502.00 |
| 03/18/13 | YAN, HENRY X | Organize exhibits from 9019 briefs. | 4.10 | 1,209.50 |
| 03/18/13 | BLABEY, DAVID E | Review Debtor responses to RMBS objections (.9) and email to P. Bentley re same (.2); discuss monoline issues with P. Bentley (.8) and exchange emails w/ P. Bentley, R. Ringer re: same (.3); email to K. Eckstein and D. Mannal re: allocation (.2); call with E. Daniels re: monoline issues (.1); review memos relating to monoline research (2.5). | 5.00 | 3,725.00 |
| 03/18/13 | STACKPOOLE, ANNE | Review RMBS documents on Relativity for internal database (.8); communications with A. Katz, A. Levine regarding search terms in preparation for attorney document review (1.2); communications with Alix Partners regarding Relativity search results (.7); communications with Alix Partners in preparation for extraction of 9019 hearing exhibits (.6); revise 9019 hearing exhibit index in preparation for attorney review (.8). | 4.10 | 1,250.50 |
| 03/18/13 | DUNLAP, JEFFREY | Emails to A. Stackpoole re: examiner database (.2); review hearing transcript from RMBS status conference (.2); reviewed Mack documents, deposition transcript (3.3); edit fact section of motion in limine (1.7) | 5.40 | 3,024.00 |
| 03/18/13 | WARSHALL-KATZ, ARIELLE | Correspond w/ A. Stackpoole re: court reporter (1.2);  emails and discussions w/ A. Levine, K. Coleman, M. Mellin re: review of Examiner productions (1.5); review search terms re: same (.8); review witness outlines for RMBS trial (2.5); discussions with A. Levine re: case strategy (.5). | 6.50 | 4,712.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 108

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/18/13 | MANNAL, DOUGLAS | Office conference with P. Bentley and K. Eckstein re RMBS issues (1.2); TCF and email with MoFo and KL RMBS team re meet and confer on scope of release (.5); review allocation motion (.7) | 2.40 | 1,980.00 |
| 03/18/13 | RINGER, RACHAEL L | Correspondence with P. Bentley, D. Mannal G. Liu re: monoline/RMBS issues (.5) | 0.50 | 280.00 |
| 03/19/13 | BLABEY, DAVID E | Meet with K. Eckstein, D. Mannal, P. Bentley, G. Liu, A. Dienstag re RMBS settlement strategy (2.4); review cases relating to monoline RMBS trustee issues (1.0); meeting w/ Debtors' counsel re RMBS and related issues (2.7) and correspond re: same w/ K. Eckstein (.4); review A. Dove memo on interest (1) and research re same (1) and exchange emails with A. Dove and P. Bentley re same (1). | 9.50 | 7,077.50 |
| 03/19/13 | GRIBBON, SARA B | Review additional documents for potential witness cross outlines in prep for RMBS trial (.7), revise Ruckdaschel cross outline draft (.7), research for T. Franklin cross outline (1.4), revise same (1.1), correspond with A Stackpoole re: additional document review and search terms (.4), review cases for background of witness cross outlines (1.8). | 6.10 | 2,592.50 |
| 03/19/13 | DOVE, ANDREW | Correspond w/ D. Blabey re research and analysis of RMBS argument raised by Institutional Investors (1.2) and perform additional research re same (1.4). | 2.60 | 1,703.00 |
| 03/19/13 | LEVINE, ADINA C | E-mails with D. Blabey, P. Bentley re: relevant case law for RMBS analysis (.3); review of witness outline (.3). | 0.60 | 426.00 |
| 03/19/13 | KAUFMAN, PHILIP | E-mails with K. Coleman re: trial preparation (.3); review memo and exhibits received from K. Coleman (1.2). | 1.50 | 1,410.00 |
| 03/19/13 | FARBER, PEGGY | Conduct legal research on alternative theories of motion. | 5.60 | 4,172.00 |
| 03/19/13 | SCHULMAN, BRENDAN M. | Emails w/ J. Dunlap re authorities for motion in limine. | 0.20 | 157.00 |
| 03/19/13 | BENTLEY, PHILIP | Meet w/ K. Eckstein, D. Mannal, G. Liu, A. Dienstag, D. Blabey re: RMBS settlement (2.4) and conference at MoFo (2.7) re: monoline and other RMBS issues; further analysis of same (2.7) | 7.80 | 6,981.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 109

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/19/13 | COLEMAN, KRISTEN A | Compile key documents from examiner submission for RMBS witness cross outlines (3.2); correspond with S. Ford re: same(1.3); correspond re: same with A. Stackpoole, A. Katz, M. Mellin (1.5). | 6.00 | 3,930.00 |
| 03/19/13 | STACKPOOLE, ANNE | Analysis of document search results in preparation for attorney document review (1.8); communications with RMBS doc review team in preparation for creation of internal database (.8); communications with J. Natividad regarding search results reports (.6); communications with litigation technical support in preparation for building of internal database (.5); organize 9019 hearing exhibits in preparation for attorney review (.8); organize expert documents for attorney review (1.5). | 6.00 | 1,830.00 |
| 03/19/13 | ZIDE, STEPHEN | Correspond with K. Eckstein and D. Mannal re monoline/RMBS issues (.5). | 0.50 | 372.50 |
| 03/19/13 | SHAIN, ALIYA | Organize cases from RMBS memo and create binders of same (2.7); draft index re: same (.4) | 3.10 | 914.50 |
| 03/19/13 | MANNAL, DOUGLAS | Attend portion of meeting w/ K. Eckstein, P. Bentley, G. Liu, A. Dienstag, D. Blabey re: RMBS issues (.2); attend meeting at MoFo re: RMBS (2.7). | 2.90 | 2,392.50 |
| 03/19/13 | DUNLAP, JEFFREY | Phone call and email with G. Liu re: RMBS (.2); review Mack documents from Relativity production (.1); review related case docket, email to D. Blabey re: same (.4); formulate search terms (.2); review FTI waterfall analysis, hearing agenda (.3); review memoranda from B. Schulman  re: RMBS issues (1.5); draft motion in limine (1.6). | 4.30 | 2,408.00 |
| 03/19/13 | WARSHALL-KATZ, ARIELLE | Correspond w/ A. Levine, K. Coleman, M. Mellin re: RMBS trial strategy (1); review witness outlines re: same (1.8); further prepare for RMBS trial (1). | 3.80 | 2,755.00 |
| 03/19/13 | RINGER, RACHAEL L | Correspond w/ D. Mannal, S. Zide re: issues with RMBS settlement (.5). | 0.50 | 280.00 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Conference call with Blackstone, Cadwalader, D. Mannal re: settlement discussion for RMBS (.8); follow up w/ J. Dermont re: same (.4). | 1.20 | 1,188.00 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 110

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/19/13 | MANNAL, DOUGLAS | Conference call with MBIA, K. Eckstein re settlement discussion update on RMBS claims (.8). | 0.80 | 660.00 |
| 03/20/13 | GRIBBON, SARA B | Draft Ruckdaschel and T. Franklin cross outlines (.4) and emails with A. Levine re: same (.2); meet w/ A. Levine re: same (1.3); revise T. Franklin cross outline (5.2). | 7.10 | 3,017.50 |
| 03/20/13 | BLABEY, DAVID E | Review briefs in related cases re: RMBS settlement analysis (1.8); discuss same with A. Dove (.2); review recent relevant caselaw re: same (1). | 3.00 | 2,235.00 |
| 03/20/13 | LEVINE, ADINA C | Confer w/ P. Kaufman re: trial preparation (.3); review of witness outline (.9); correspond with A. Katz re: next steps (.8); meet with K. Coleman and A. Katz re: witness outline (1); meet with S. Gribbon re: witness outline (1.3); review of Marano outline (.8). | 5.10 | 3,621.00 |
| 03/20/13 | KAUFMAN, PHILIP | Conference with A. Levine re: trial preparation (.3); review relevant produced documents for trial preparation (.8). | 1.10 | 1,034.00 |
| 03/20/13 | FARBER, PEGGY | Draft section of motion in limine. | 5.10 | 3,799.50 |
| 03/20/13 | SCHULMAN, BRENDAN M. | Emails w/ N. Simon re document search and review strategy; | 0.20 | 157.00 |
| 03/20/13 | BENTLEY, PHILIP | Review relevant produced documents in preparation for 9019 trial. | 0.70 | 626.50 |
| 03/20/13 | STACKPOOLE, ANNE | Organize witness documents for A. Levine review (.8); communications with J. Natividad regarding revisions to search terms in preparation for attorney document review (.7); communications with A. Levine and A. Katz regarding search results in preparation for document review (1.2); review search results in Relativity (1.0). | 3.70 | 1,128.50 |
| 03/20/13 | COLEMAN, KRISTEN A | Review (2) and analyze (1.5) exhibits from Examiner's submission; prepare for (.5) and meet with A. Katz and A. Levine re: Mack and Marano outline (1); analyze relevant witness documents from Examiner's submission (2); review of tagged emails from A. Miller (1.5). | 8.50 | 5,567.50 |
| 03/20/13 | DUNLAP, JEFFREY | Review Examiner submission (1.1); review case law re: motion in limine (2.0); draft motion (1.5) | 4.60 | 2,576.00 |

Kramer Levin Naftalis & Frankel LLP                                               Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00007 (RMBS ISSUES)                                                 Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/20/13 | WARSHALL-KATZ, ARIELLE | Meeting with A. Levine & K. Coleman re trial prep (1); correspond with A. Levine and K. Coleman re: same (1.7); review draft witness outlines for RMBS trial(2.1). | 4.80 | 3,480.00 |
| 03/21/13 | GRIBBON, SARA B | Research for T. Franklin background (.6), review A. Levine's updated section of T. Franklin cross (.8) and emails w/ A. Levine re same (.5), review relevant produced documents re: same (1.3) and J. Ruckdaschel (.8), revise latest draft of witness cross outline (4.1). | 8.10 | 3,442.50 |
| 03/21/13 | BLABEY, DAVID E | Discuss election of remedies issues with A. Dove. | 0.20 | 149.00 |
| 03/21/13 | DOVE, ANDREW | Review RMBS transaction documents (6.2) and Steering Committee pleadings (.8); draft analysis of same (4.1). | 11.10 | 7,270.50 |
| 03/21/13 | KAUFMAN, PHILIP | Correspond with A. Levine re: legal issues and strategy for RMBS trial(.7); review draft witness outline and accompanying documents (1.5). | 2.20 | 2,068.00 |
| 03/21/13 | FARBER, PEGGY | Draft motion to preclude (1.3); meet with A. Levine to discuss revisions and additions (.4). | 1.70 | 1,266.50 |
| 03/21/13 | LEVINE, ADINA C | Draft Talcott Franklin outline (2.7); review of motion to preclude (.8); research re: Daubert motions (.5); call with P. Kaufman re: Talcott Franklin; calls with A. Katz re: next steps (.3); meet with P. Farber re: motions in limine (.4); draft motion in limine (1.9); review of witness issues (.5). | 7.10 | 5,041.00 |
| 03/21/13 | SCHULMAN, BRENDAN M. | Confer w/ M. Fink re review of additional produced documents (0.3); telephone calls w/ M. Fink re: same (0.2); emails w/ N. Simon re document review (0.2); email w/ M. Fink re: same (0.1). | 0.80 | 628.00 |
| 03/21/13 | BENTLEY, PHILIP | Review 9019 legal issues in preparation for trial. | 1.90 | 1,700.50 |
| 03/21/13 | STACKPOOLE, ANNE | Communications with Alix Partners regarding filtering search results in preparation for attorney document review (.8); communications with K. Coleman and M. Mellin regarding analysis of Relativity search results in preparation for attorney document review (1.3); document/file management of court documents and correspondences (.7). | 2.80 | 854.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/21/13 | COLEMAN, KRISTEN A | Call with A. Levine re: next steps in document review (.3); correspond with A. Stackpoole, M. Mellin re: search terms and logistics of document review (1.5); review Talcott Franklin produced documents (1.8) and draft email for A. Levine re: same (.4); review documents for P. West documents from examiner submission (1.5); correspond with S. Ford re: Marano documents (.3). | 5.80 | 3,799.00 |
| 03/21/13 | DUNLAP, JEFFREY | Reviewed Mack transcript, other documents (1.1); reviewed case law re: spoliation (2.3); drafted motion in limine re: evidence admissible at trial (1.9) | 5.30 | 2,968.00 |
| 03/21/13 | WARSHALL-KATZ, ARIELLE | Correspond with A. Stackpoole & K. Coleman re Examiner production and review (2.1); correspond with K. Coleman  and A. Levine re: trial prep (.4); review trial themes (1); discussions with A. Stackpoole re exhibit database (.2); review witness outlines and exhibits (1.2). | 4.90 | 3,552.50 |
| 03/22/13 | BLABEY, DAVID E | Review A. Dove memos on election of remedies (.7) and discuss same with A. Dove (.5). | 1.20 | 894.00 |
| 03/22/13 | DOVE, ANDREW | Correspond (.7) and confer (.5) w/ D. Blabey re analysis of RMBS transaction documents and responses to Steering Committee arguments. Further review produced documents per same (2.7). | 3.90 | 2,554.50 |
| 03/22/13 | LEVINE, ADINA C | Calls and e-mails with M. Moses re: motion in limine, e-mails with A. Katz and K. Coleman re: same. | 0.50 | 355.00 |
| 03/22/13 | MOSES, MATTHEW B | Review background material on Daubert motions (.4); discuss motions in limine with A. Levine (.4).  Review expert testimony in preparation for same (2.4). | 3.20 | 2,272.00 |
| 03/22/13 | KAUFMAN, PHILIP | Review fact memos and attached documents received from K. Coleman and A. Miller re: RMBS 9019 trial (1.2). | 1.20 | 1,128.00 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 11, 2013
066069-00007 (RMBS ISSUES)                                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/22/13 | STACKPOOLE, ANNE | Communications w/ LB regarding directives for extraction of Relativity search results in preparation for attorney document review (.9); communications regarding search parameters with J. Natividad of AlixPartners (.8); communications with K. Coleman and A. Katz regarding plans for proceeding with internal database (.8); communications with litigation technical support in preparation for building of internal database (.5). | 3.00 | 915.00 |
| 03/22/13 | DUNLAP, JEFFREY | Review RMBS Marano deposition transcript (.7); reviewed hearing transcript (.3); draft adverse inference motion (2.8); legal research re: relating to same(1.9). | 5.70 | 3,192.00 |
| 03/22/13 | COLEMAN, KRISTEN A | Organize proposed Marano exhibits (1.1); draft memo further identifying key documents from re: RMBS (3.5) | 4.60 | 3,013.00 |
| 03/22/13 | WARSHALL-KATZ, ARIELLE | Correspond re: Examiner production w/ A. Levine, K. Coleman (.4); review trial graphics (.6); emails and discussions w/ A. Levine re: witness outlines (.5); review drafts of same (1). | 2.50 | 1,812.50 |
| 03/25/13 | DOVE, ANDREW | Draft (3) and revise (1.3) memo for P. Bentley re: analysis of RMBS transaction documents. | 4.30 | 2,816.50 |
| 03/25/13 | BLABEY, DAVID E | Meet with P. Bentley, M. Moses to discuss preclusion motions (.8); review A. Dove email on remedies (.1). | 0.90 | 670.50 |
| 03/25/13 | LEVINE, ADINA C | E-mails with P. Farber, M. Moses, A. Miller re: motions in limine (.6); revisions to motion in limine (5.7) | 6.30 | 4,473.00 |
| 03/25/13 | MILLER, ASHLEY S | Conduct research for potential witness preclusion motions (5); call w/ K. Coleman re: same (1); revise drafts of preclusion motions (1). | 7.00 | 4,270.00 |
| 03/25/13 | MOSES, MATTHEW B | Reviewed expert testimony (1.5);  attend portion of meeting with P. Bentley and D. Blabey to discuss RMBS issues(.5). | 2.00 | 1,420.00 |
| 03/25/13 | YAN, HENRY X | Revision of 9019 Hearing excel chart re: trial exhibits. | 6.10 | 1,799.50 |
| 03/25/13 | KAUFMAN, PHILIP | Review relevant documents and deposition transcripts in preparation of RMBS 9019 hearing. | 1.60 | 1,504.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 114

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/25/13 | GRIBBON, SARA B | Correspond with P. Farber and A. Stackpoole re: T. Franklin documents (.5), emails with A. Levine re same (.4), review additional documents for Franklin outline (1.2) revise cross outline for RMBS witness at trial (1.6). | 3.70 | 1,572.50 |
| 03/25/13 | STACKPOOLE, ANNE | Review witness outlines for purposes of updating 9019 hearing exhibits index (1.8); organize hearing exhibits for attorney review (.8); organize court documents for attorney review (.9); comparison of clawback and PEO designated documents (.5). | 4.00 | 1,220.00 |
| 03/25/13 | MELLIN, MICHAEL | Review  9019 document production (1.5) and deposition transcripts (1); revise draft cross examination outline for RMBS trial(3); correspond w/ K. Coleman re: document review (.2). | 5.70 | 3,733.50 |
| 03/25/13 | FARBER, PEGGY | Revise motion in limine. | 2.30 | 1,713.50 |
| 03/25/13 | BENTLEY, PHILIP | Meet w/ D. Blabey, M. Moses re: preclusion motions (.8), analyze legal/factual issues w/ proposed RMBS settlement (1.4), correspond w/ J. Dunlap re: Daubert motion (.3). | 2.50 | 2,237.50 |
| 03/25/13 | DUNLAP, JEFFREY | Correspond w/ P. Bentley re: Daubert motion (.3); organize exhibits re: same (.4); perform legal research re: same (3.0). | 3.70 | 2,072.00 |
| 03/25/13 | COLEMAN, KRISTEN A | Review (.8) and analyze (.7) committee updates re: RMBS ; call with A. Miller re: board members outlines (1); correspond with A. Stackpoole and Alix partners re: logistical issues with RMBS document review (2.5). | 5.00 | 3,275.00 |
| 03/26/13 | BLABEY, DAVID E | Discuss election of remedies defense with A. Dove (.2); call with A. Dove and P. Bentley re same (.8). | 1.00 | 745.00 |
| 03/26/13 | MILLER, ASHLEY S | Research re: witness preclusion motions (1); revise drafts of same (2.3). | 3.30 | 2,013.00 |
| 03/26/13 | DOVE, ANDREW | Call w/ L. Pettit re: securitization structures per analysis of RMBS defenses (.4) and review documents re: same (1.9), confer w/ P. Bentley and D. Blabey re: same (.3), and review cases re same (2.6). | 5.20 | 3,406.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 115

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/26/13 | STACKPOOLE, ANNE | Communications with litigation technical support regarding Ally productions (1.5); review of database in preparation for attorney document review (.5); communications with the K. Coleman, A. Katz, M. Mellin regarding tagging preferences in preparation for document review (.7); communications regarding Ally productions with J. Natividad (.5); draft directive regarding plans for proceeding with replacement productions from Alix (.5). | 3.70 | 1,128.50 |
| 03/26/13 | MELLIN, MICHAEL | Review and analyze 9019 document production and deposition transcripts (1.7); correspond w/ K. Coleman re: same (.5). | 2.20 | 1,441.00 |
| 03/26/13 | FARBER, PEGGY | Revised section of motion in limine brief | 1.10 | 819.50 |
| 03/26/13 | BENTLEY, PHILIP | Review (.4) and analyze (.4) RMBS defenses, and call w/ D. Blabey, A. Dove re: same (.3). | 1.10 | 984.50 |
| 03/26/13 | DUNLAP, JEFFREY | Formulated parameters for document review (.7); perform legal research re: discovery issues (1.2); reviewed Marano produced documents (1.9); draft adverse inference motion (1.7) | 5.50 | 3,080.00 |
| 03/26/13 | COLEMAN, KRISTEN A | Draft summaries of various Examiner issues re: RMBS (1.5); call with M. Mellin re: same (.5); correspond with M. Mellin, A. Stackpoole and J. Dunlap re: concordance tags (1.1); emails with D. Cho re: Whitlinger outline (.3); draft memo summarizing key portions of examiner submission (1.2) and compile binder re: same (1.5). | 6.10 | 3,995.50 |
| 03/27/13 | YAN, HENRY X | Organize and compile binder of relevant produced documents for witness cross outline. | 3.70 | 1,091.50 |
| 03/27/13 | ALLARD, NATHANIEL | Research re: pre-judgment interest (3.6), correspond re same w/ A. Dove (.4). | 4.00 | 1,700.00 |
| 03/27/13 | MILLER, ASHLEY S | Conduct research re: potential RMBS witness preclusion motions (1.4); revise drafts of same (5.6). | 7.00 | 4,270.00 |
| 03/27/13 | BLABEY, DAVID E | Review L. Pettit and A. Dove emails re remedies (.5) and discuss same with A. Dove (.2). | 0.70 | 521.50 |

Kramer Levin Naftalis & Frankel LLP                                             Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 623074

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 03/27/13 | DOVE, ANDREW | Confer w/ N. Allard re additional research re prejudgment interest (.3) and draft email to P. Bentley and D. Blabey re same (.8). Draft summary of RMBS defense analysis for D. Blabey (3.5) and correspond w/ L. Pettit re securitization structures per same (1.8). | 6.40 | 4,192.00 |
| 03/27/13 | MOSES, MATTHEW B | Review case law on expert disqualification. | 0.70 | 497.00 |
| 03/27/13 | FARBER, PEGGY | Revise sections of brief supporting motion in limine. | 2.00 | 1,490.00 |
| 03/27/13 | BENTLEY, PHILIP | Prepare for 9019 trial (2.3) and review related RMBS defenses (2). | 4.30 | 3,848.50 |
| 03/27/13 | STACKPOOLE, ANNE | Perform database searches in preparation for attorney document review (.6); communications with litigation technical support regarding plans for proceeding with internal database (.5); communications with Alix Partners regarding plans for proceeding with adjustments to copy of production (.7); organize examiner exhibits in preparation for attorney review (1.0). | 2.80 | 854.00 |
| 03/27/13 | DUNLAP, JEFFREY | Research re: discovery obligations (2.2); draft adverse inference motion (3.0) | 5.20 | 2,912.00 |
| 03/27/13 | MANNAL, DOUGLAS | Review and comment on Monoline chart (.3); draft outline of settlement terms for RMBS settlement (1.7) | 2.00 | 1,650.00 |
| 03/27/13 | COLEMAN, KRISTEN A | Call with A. Stackpoole and Alix partners re: uploading of documents and other logistics (1.2); update Mack and Marano deposition outlines (1.1); emails with D. Cifone re: documents re: same (.2); email and calls with H. Yang re: assembling binder and tabs (.2). | 2.70 | 1,768.50 |
| 03/28/13 | MILLER, ASHLEY S | Review examiner production documents related to RMBS settlement (6.3); discuss edits to P. West deposition outline with A. Levine (0.7) | 7.00 | 4,270.00 |
| 03/28/13 | ALLARD, NATHANIEL | Review cases re: prejudgment interest (.5), draft email memo to P. Bentley, D. Blabey, A. Dove re: same (1.2), correspond re same w/ A. Dove (.2). | 1.90 | 807.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/28/13 | LEVINE, ADINA C | Emails w/ K. Coleman re: witness outlines, emails with P. Farber and A. Miller re: motions in limine(.2); call with K. Coleman re: witness outlines, correspond w/ J. Dunlap, A. Miller re: next steps, emails with P. Farber re: motions in limine (.5); revise motion in limine. (1.5); Discuss with A. Miller re: Pam West deposition outline. (.7). | 2.90 | 2,059.00 |
| 03/28/13 | GRIBBON, SARA B | Revise Talcott Franklin cross outline (3.9), correspond with A Levine, A Stackpoole, K Coleman re Examiner document review, (.6) meeting with A Stackpoole re document review (.5) and emails with A. Miller re: West document review (.2), perform document review re: same (3.0). | 8.20 | 3,485.00 |
| 03/28/13 | DOVE, ANDREW | Confer w/ D. Blabey re analysis of RMBS defenses (.2).  Draft portion of summary of cases re prejudgment interest (.8) and confer w/ N. Allard re supplementing same (.2). | 1.20 | 786.00 |
| 03/28/13 | MOSES, MATTHEW B | Reviewed case law on expert disqualification. | 2.00 | 1,420.00 |
| 03/28/13 | FARBER, PEGGY | Research re: issues for motions in limine. | 3.90 | 2,905.50 |
| 03/28/13 | BENTLEY, PHILIP | Analyze legal issues w/ proposed RMBS settlement in preparation for RMBS 9019 trial. | 6.00 | 5,370.00 |
| 03/28/13 | STACKPOOLE, ANNE | Meet with S. Gribbon regarding database search results (.5); create tags in preparation for attorney document review (.5); create plan for proceeding with attorney document review (.7); organize case law in preparation for draft preclusion motions (.8); organize documents for in preparation for witnesses Devine and Hamzehpour (1.0). | 3.50 | 1,067.50 |
| 03/28/13 | DUNLAP, JEFFREY | Emails w/ K. Coleman, M. Mellin re: document review protocol (1.1); reviewed documents from Examiners production re: relevance to RMBS settlement (2.3). | 3.40 | 1,904.00 |
| 03/28/13 | COLEMAN, KRISTEN A | Draft summary for document protocol (2.0); draft cover email to A. Levine re: additional documents from examiner's production (.5); call and emails with A. Levine re: next steps (.3); review (.7) and analyze (.5) motion to preclude witness testimony (1.2); review (.7) and analyze (.3) Whitlinger deposition. | 6.20 | 4,061.00 |
| 03/29/13 | BLABEY, DAVID E | Research on prejudgment interest. | 2.20 | 1,639.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/29/13 | ALLARD, NATHANIEL | Research re prejudgment interest (.6), draft email to D. Blabey re same (.4), further emails w/ D. Blabey re same (.2). | 1.20 | 510.00 |
| 03/29/13 | MELLIN, MICHAEL | Review (1.8) and analyze (2.2) documents from the Examiner production re: RMBS issues; correspond w/ J. Dunlap, K. Coleman, A. Miller re: same (.5). | 4.50 | 2,947.50 |
| 03/29/13 | MILLER, ASHLEY S | Review documents from Examiner's production re: RMBS issues  (5.4); edit motion to preclude witness testimony at trial (1.6). | 7.00 | 4,270.00 |
| 03/29/13 | MOSES, MATTHEW B | Research expert disqualification case law. | 1.40 | 994.00 |
| 03/29/13 | BENTLEY, PHILIP | Emails w/ D. Blabey re: RMBS issues. | 0.20 | 179.00 |
| 03/29/13 | DUNLAP, JEFFREY | Review documents from the Examiner production re: RMBS issues (1.9); and emails w/ S. Gribbon re: same (.2); draft motion to preclude witness testimony at trial (1.0). | 3.10 | 1,736.00 |
| 03/29/13 | GRIBBON, SARA B | Review documents from Examiner production re: RMBS issues (2.7) and emails w/ J. Dunlap re: same (.2); revise Talcott Franklin cross outline (3.6) and review additional documents re: same (1.8). | 8.30 | 3,527.50 |
| 03/29/13 | COLEMAN, KRISTEN A | Review Whitlinger deposition transcript and exhibits. | 1.50 | 982.50 |
| **TOTAL** | | | **1,083.30** | **$689,580.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 119

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                             Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.30 | 297.00 |
| CHASS, MARK | ASSOCIATE | 0.30 | 232.50 |
| ZIDE, STEPHEN | ASSOCIATE | 2.10 | 1,564.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.30 | 903.50 |
| DANIELS, ELAN | ASSOCIATE | 4.70 | 3,407.50 |
| **TOTAL** | | **8.70** | **$6,405.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/07/13 | SHIFER, JOSEPH A | Call with E. Daniels re: JSN adversary proceeding (.4). | 0.40 | 278.00 |
| 03/07/13 | DANIELS, ELAN | T/C with J. Shifer regarding JSN adversary proceeding (.4); email correspondence with Alix, Pachulski regarding adversary complaint summary analysis (.5); T/C with T. Toaso regarding same (.2); prepare summary of adversary complaint (.7) and email correspondence Alix Partners, Pachulski regarding same (.3). | 2.10 | 1,522.50 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Golden re JSB complaint (.3) | 0.30 | 297.00 |
| 03/08/13 | DANIELS, ELAN | Revise JSN complaint summary (.5); correspond with Alix Partners regarding same (.6); call with Pachulski regarding same (.4); email correspondence with Alix Partners regarding complaint summary (.1). | 1.60 | 1,160.00 |
| 03/11/13 | DANIELS, ELAN | Correspond with T. Toaso re: adversary complaint summary (.3); emails with S. Zide re: same (.1). | 0.40 | 290.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                         Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/13 | DANIELS, ELAN | Call with R. Feinstein, M. Bove and S. Zide regarding JSN adversary proceeding extension and seal motions (.6). | 0.60 | 435.00 |
| 03/13/13 | ZIDE, STEPHEN | Emails with R. Feinstein, M. Bove and E. Daniels re JSN complaint sealing and scheduling issues (.1); follow up call with Pachulski, E. Daniels re: same (.6). | 0.70 | 521.50 |
| 03/13/13 | SHIFER, JOSEPH A | Correspond with S. Zide re status of JSN adversary (.2), draft email update for committee re same (.4), follow up emails with R. Ringer and S. Zide re same (.3). | 0.90 | 625.50 |
| 03/14/13 | CHASS, MARK | Emails w/ S. Zide, E. Daniels re: adversary complaint, motion to file exhibits under seal (.3). | 0.30 | 232.50 |
| 03/15/13 | ZIDE, STEPHEN | Emails with Pachulski and E. Daniels re redactions on JSN complaint (.3). | 0.30 | 223.50 |
| 03/31/13 | ZIDE, STEPHEN | Review JSN complaint re collateral analysis (.5). Review (.2) and revise (.4) JSN issues memo. | 1.10 | 819.50 |
| **TOTAL** | | | **8.70** | **$6,405.00** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 17.10 | 16,929.00 |
| KROUNER, SHARI K. | PARTNER | 1.50 | 1,312.50 |
| SIMON, NORMAN | PARTNER | 1.50 | 1,237.50 |
| MANNAL, DOUGLAS | PARTNER | 25.50 | 21,037.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.80 | 2,198.00 |
| ZIDE, STEPHEN | ASSOCIATE | 16.30 | 12,143.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 4.70 | 3,266.50 |
| SHARRET, JENNIFER | ASSOCIATE | 0.50 | 347.50 |
| RINGER, RACHAEL L | ASSOCIATE | 36.00 | 20,160.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 28.60 | 12,155.00 |
| DOVE, ANDREW | ASSOCIATE | 9.40 | 6,157.00 |
| SHAIN, ALIYA | PARALEGAL | 1.20 | 354.00 |
| **TOTAL** | | **145.10** | **$97,298.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | ALLARD, NATHANIEL | Draft 2/28 Committee meeting minutes, correspond re: same w/ R. Ringer, S. Zide. | 0.40 | 170.00 |
| 03/01/13 | DOVE, ANDREW | Review ███████████████████ (.6) and draft summary re: same for circulation to Committee (1.1). | 1.70 | 1,113.50 |
| 03/01/13 | ZIDE, STEPHEN | Review and revise email update to Committee re: ████████ , and correspond with R. Ringer re same (.3). | 0.30 | 223.50 |
| 03/04/13 | ALLARD, NATHANIEL | Prepare for March 6 Committee meeting re: ███████ (.2). | 0.20 | 85.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/04/13 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ███████ (.2), draft additional e-mail update to Committee members re: ███████ (.6), revise same and circulate to Committee members (.4). | 1.20 | 672.00 |
| 03/05/13 | ALLARD, NATHANIEL | Prepare for March 6 Committee meeting re: ███████ (.7). | 0.70 | 297.50 |
| 03/05/13 | ZIDE, STEPHEN | Call with co-chairs re open case issues and preparation for March 6 Committee call (1). Review and revise draft email update to Committee re: ███████ and email with R. Ringer re same (.4). | 1.40 | 1,043.00 |
| 03/05/13 | SHAIN, ALIYA | Emails with S. Zide re: 3/6 Committee Meeting preparation. | 0.60 | 177.00 |
| 03/05/13 | RINGER, RACHAEL L | Attend co-chair call re: ███████ (.8), follow up correspondence with D. Mannal and K. Eckstein re: same (.3), draft update e-mail to Committee members re: ███████ (.2), revise same (.4). | 1.70 | 952.00 |
| 03/05/13 | MANNAL, DOUGLAS | Attend portion of co-chair call to discuss ███████ | 0.70 | 577.50 |
| 03/05/13 | ECKSTEIN, KENNETH H. | Lead co-chair call re: agenda for March 6 Committee meeting, ███████ (.8). | 0.80 | 792.00 |
| 03/05/13 | SHIFER, JOSEPH A | Attend co-chair call re: ███████ March 6 Committee call (.8). | 0.80 | 556.00 |
| 03/06/13 | ZIDE, STEPHEN | Attend Committee meeting on ███████ (2.2). | 2.20 | 1,639.00 |
| 03/06/13 | DOVE, ANDREW | Attend Committee meeting re ███████ (2.2). Correspond w/ J. Opolsky re: JSN issues (.5) and call w/ J. Opolsky re: same (.4). | 3.10 | 2,030.50 |
| 03/06/13 | ALLARD, NATHANIEL | Prepare for March 6 Committee and Subcommittee calls (1.0), and attend Committee call re: ███████ (2.2), draft minutes re: same (2.1). | 5.30 | 2,252.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/06/13 | SHIFER, JOSEPH A | Attend part of committee call re: ▮▮▮ (1.5) | 1.50 | 1,042.50 |
| 03/06/13 | ZIDE, STEPHEN | Review and revise update email for Committee on ▮▮▮ (.4). | 0.40 | 298.00 |
| 03/06/13 | MANNAL, DOUGLAS | Attend Committee meeting re ▮▮▮ | 2.20 | 1,815.00 |
| 03/06/13 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: upcoming meetings, ▮▮▮ (.7), draft update to Committee members re ▮▮▮ (.3), numerous revisions to same and to update e-mail (.8), finalize same (.3) | 2.10 | 1,176.00 |
| 03/06/13 | RINGER, RACHAEL L | Prepare for (.3) and attend (2.2) Committee call re: ▮▮▮ | 2.50 | 1,400.00 |
| 03/06/13 | ECKSTEIN, KENNETH H. | Prepare for (1.0) and lead (2.2) Committee meeting with full agenda, including ▮▮▮ | 3.20 | 3,168.00 |
| 03/07/13 | ALLARD, NATHANIEL | Draft March 6 Committee meeting minutes (.3) Review February Committee meeting minutes (.6) and proofread same for circulation to Committee (.4), correspond w/ R. Ringer re: same (.1). | 1.40 | 595.00 |
| 03/08/13 | SHIFER, JOSEPH A | Attend part of co-chair call re: ▮▮▮ (.5) | 0.50 | 347.50 |
| 03/08/13 | ZIDE, STEPHEN | Participate on co-chair call re ▮▮▮ (.9). Emails with J. Dubel and S. Tandberg re setting up meeting between company and Committee (.2). Email R. Ringer re Committee email update re: ▮▮▮ (.1). | 1.20 | 894.00 |
| 03/08/13 | KROUNER, SHARI K. | Prepare for (.4) and attend (1.1) co-chair call re: ▮▮▮ | 1.50 | 1,312.50 |
| 03/08/13 | FREJKA, ELISE S | Review Committee update email re: ▮▮▮, emails w/ R. Ringer re: same (.2). | 0.20 | 157.00 |
| 03/08/13 | MANNAL, DOUGLAS | Prep for (.8) and attend co-chair call re ▮▮▮ (1.1); call with unsecured creditor re claim (.2). | 2.10 | 1,732.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/08/13 | ECKSTEIN, KENNETH H. | Correspond w/ Committee members re: case issues (.3); call w/ J. Dubel re: upcoming Committee meetings (.2). | 0.50 | 495.00 |
| 03/08/13 | RINGER, RACHAEL L | Prepare for (.3), and attend (1.1) co-chair call re: ███████████; draft Committee update e-mail re: ████████ e-mails with S. Zide and E. Frejka re: same (.4), draft e-mail to counsel for Committee members re: ███████ (.2), e-mails with Committee members re: ████████████ (.5). | 2.50 | 1,400.00 |
| 03/11/13 | ALLARD, NATHANIEL | Prepare for upcoming Committee and subcommittee meetings re: ███████, emails w/ S. Zide re: same. | 0.30 | 127.50 |
| 03/11/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ████████████ (.3), draft agenda for 3/13 Committee meeting (.2), e-mails with S. Zide and D. Mannal re: same (.3) | 0.80 | 448.00 |
| 03/11/13 | MANNAL, DOUGLAS | Email with Committee member re ████████ (.2); email with R. Ringer re same (.2) | 0.40 | 330.00 |
| 03/12/13 | ALLARD, NATHANIEL | Prepare for March 13 Committee meeting re: ███████ | 0.50 | 212.50 |
| 03/12/13 | ZIDE, STEPHEN | Participate on co-chair call re: agenda for March 13 Committee meeting (.5). Review and revise email update re: March 13 Committee meeting, ███████████, and speak with R Ringer re same (.5) | 1.00 | 745.00 |
| 03/12/13 | SHIFER, JOSEPH A | Attend co-chair call re: agenda for March 13 Committee meeting (.4) | 0.40 | 278.00 |
| 03/12/13 | SHAIN, ALIYA | Compile ███████ for Committee Meeting. | 0.60 | 177.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/12/13 | RINGER, RACHAEL L | Attend portion of call with executive compensation subcommittee (.5), discussion with D. Mannal re: Committee update e-mail on ███████ (.2), revise and finalize same (.2), prepare for (.3), and attend (1.3) call with Committee co-chairs re: agenda for 3/13 Committee call; follow up discussions with S. Zide, D. Mannal and K. Eckstein re: same (.3), draft e-mail to Committee members re: upcoming Committee call, ████████ ██████████████ (.5), call and e-mail with S. Zide and A. Holtz re: update on ████████ for Committee members (.3) | 3.60 | 2,016.00 |
| 03/12/13 | MANNAL, DOUGLAS | Office conference with R. Ringer re UCC discussion of ████████ (.2); attend portion of co-chair call on ███████████████ (1) | 1.20 | 990.00 |
| 03/12/13 | ECKSTEIN, KENNETH H. | Attend co-chair conference call re agenda for March 13 Committee meeting (1.2) | 1.20 | 1,188.00 |
| 03/13/13 | DOVE, ANDREW | Attend committee call re: ███████ | 1.50 | 982.50 |
| 03/13/13 | ALLARD, NATHANIEL | Prepare materials for (.7) and attend (1.5) Committee meeting re: ████████████████ (.4). Create ████████ of Committee professional fee applications for distribution to Committee (.7). | 3.30 | 1,402.50 |
| 03/13/13 | ZIDE, STEPHEN | Prepare for Committee meeting with D. Mannal (.3); participate on UCC call re ████████████████ (1.5). | 1.80 | 1,341.00 |
| 03/13/13 | RINGER, RACHAEL L | Prepare for (.5) and attend Committee meeting re ████████████████ (1.5), draft e-mail to Committee members re: ████████████████ (.3), revise same and e-mails with D. Mannal and S. Zide re: same (.5), update same with summary of ████████████████ (.2), draft and revise e-mail update to ████████ (.2) | 3.20 | 1,792.00 |
| 03/13/13 | MANNAL, DOUGLAS | Prepare for (1.0) and attend Committee meeting re: ████████ (1.5) | 2.50 | 2,062.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 126

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/13/13 | ECKSTEIN, KENNETH H. | Prepare for (.9) and lead (1.5) Committee call re: ▮ | 2.40 | 2,376.00 |
| 03/14/13 | ALLARD, NATHANIEL | Draft meeting minutes re: March 13 Committee meeting. | 1.50 | 637.50 |
| 03/14/13 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: ▮ (.4), revise same, e-mails with S. Zide and D. Mannal re: same (.3), review and finalize same (.4) | 1.10 | 616.00 |
| 03/14/13 | MANNAL, DOUGLAS | Call with UCC member re ▮ (.2); revise UCC update email re ▮ (.2) | 0.40 | 330.00 |
| 03/15/13 | ALLARD, NATHANIEL | Draft March 13 meeting minutes (.5), correspond w/ R. Ringer re: same (.2); draft ▮ for UCC update email (1.0); prepare for upcoming Subcommittee meetings re: ▮ (.3). | 2.00 | 850.00 |
| 03/15/13 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: ▮ (.6), e-mails to S. Zide and D. Mannal re: same (.3), revise same and finalize for Committee members (.5). | 1.40 | 784.00 |
| 03/18/13 | ZIDE, STEPHEN | Review and revise UCC update email re: ▮ and email R. Ringer re same (.4). | 0.40 | 298.00 |
| 03/18/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ▮, e-mail with S. Zide re: same (.5) | 0.50 | 280.00 |
| 03/19/13 | ZIDE, STEPHEN | ▮ for March 20 UCC meeting (.1); review same (.3). Review and revise UCC update email re: ▮ (.2) and correspond with R. Ringer re same (.8). | 1.40 | 1,043.00 |
| 03/19/13 | SHIFER, JOSEPH A | Attend part of co-chair call re: agenda items for March 20 Committee call (.5) | 0.50 | 347.50 |
| 03/19/13 | MANNAL, DOUGLAS | Prep for in-person March 20 UCC meeting re: JSN issues, plan negotiations, STN motion. | 1.60 | 1,320.00 |
| 03/19/13 | FREJKA, ELISE S | Draft summary of ▮ for committee review (1.9); comment on omnibus claims procedure summary (.2). | 2.10 | 1,648.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/13 | RINGER, RACHAEL L | Draft e-mail to committee members re: ███████ (.2), draft agenda for co-chair call in advance of 3/20 Committee meeting (.3), attend call with co-chairs and MoFo re: ███████ (1), attend follow-up call with Committee co-chairs re: 3/20 committee meeting and ███████ .8), draft update e-mail for Committee members re: ███████ (.9), revise summary of ███████ (.5), draft summary of items on agenda for 3/21 hearing, draft e-mail to Committee members re: ███████ (.4), revise presentation re: ███████ e-mails with S. Zide re: same (.5) | 4.60 | 2,576.00 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Mannal, R. Ringer re; March 20 in-person Committee meeting agenda (.5) | 0.50 | 495.00 |
| 03/20/13 | ALLARD, NATHANIEL | Prepare materials for (1.3) and attend in-person Committee meeting re: ███████ (4.9); draft Meeting minutes re: same (2.0). | 8.20 | 3,485.00 |
| 03/20/13 | SHARRET, JENNIFER | Attend portion of Committee call re: ███████ | 0.50 | 347.50 |
| 03/20/13 | DOVE, ANDREW | Attend portion of committee update call per ███████ (3.1). | 3.10 | 2,030.50 |
| 03/20/13 | ZIDE, STEPHEN | Participate at portion of UCC meeting with ███████ (4) | 4.00 | 2,980.00 |
| 03/20/13 | FREJKA, ELISE S | Discuss Committee inquiry regarding ███ ███████ with R. Ringer (.2); review and revise draft response to inquiry re: same (.3). | 0.50 | 392.50 |
| 03/20/13 | MANNAL, DOUGLAS | Prepare for (.9) and attend UCC meeting re: ███████ (4.5) | 5.40 | 4,455.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/20/13 | RINGER, RACHAEL L | Prepare for (1.6) and attend (4.5) full Committee meeting re: ▬▬▬▬ correspondence with J. Shifer re: same (.3), draft e-mail to W. Curchack re: ▬▬▬▬, e-mails with E. Frejka re: same (.5) | 6.90 | 3,864.00 |
| 03/20/13 | ECKSTEIN, KENNETH H. | Prepare for (2.0) and lead (4.5) Committee meeting with full agenda, including ▬▬▬▬ | 6.50 | 6,435.00 |
| 03/21/13 | ALLARD, NATHANIEL | Review March 20 Committee meeting minutes. | 0.50 | 212.50 |
| 03/21/13 | MANNAL, DOUGLAS | Call with UCC member re ▬▬▬▬ | 0.40 | 330.00 |
| 03/21/13 | RINGER, RACHAEL L | Draft update e-mail for Committee members re: ▬▬▬▬ (.2) | 0.20 | 112.00 |
| 03/22/13 | MANNAL, DOUGLAS | Attend meeting between UCC professionals on ▬▬▬▬ (1.5); revise settlement waterfall and email re: same with Moelis (.7) | 2.20 | 1,815.00 |
| 03/26/13 | MANNAL, DOUGLAS | Call with M. Hellerd re ▬▬▬▬ | 0.50 | 412.50 |
| 03/27/13 | ALLARD, NATHANIEL | Prepare for 3/28 Committee meeting re: ▬▬▬▬ (.3). | 0.30 | 127.50 |
| 03/27/13 | ZIDE, STEPHEN | Review draft email update to UCC re: ▬▬▬▬ and email with R. Ringer re revisions to same (.4). | 0.40 | 298.00 |
| 03/27/13 | MANNAL, DOUGLAS | Revise UCC update email re: ▬▬▬▬ (.7); Correspond with R. Ringer, K. Eckstein and S. Zide in preparation for March 28 UCC meeting (1.1) | 1.80 | 1,485.00 |
| 03/27/13 | RINGER, RACHAEL L | Draft agenda for Committee meeting re: ▬▬▬▬ (.3), draft Committee update e-mail re: upcoming Committee meetings ▬▬▬▬ (.5), numerous e-mails with S. Zide and J. Sharret re: revisions to same (.7). | 1.50 | 840.00 |
| 03/28/13 | ALLARD, NATHANIEL | Prepare for (.5) and attend (1.5) Committee meeting re: ▬▬▬▬ | 2.00 | 850.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/28/13 | ZIDE, STEPHEN | Participate on UCC call re ███████ ███████ (1.5); follow up correspondence with K. Eckstein, D. Mannal and R. Ringer re: same (.3). | 1.80 | 1,341.00 |
| 03/28/13 | MANNAL, DOUGLAS | Review UCC update email re: ████ ███ ████.4); email with UCC member re ████ ███████████ (.8); prep for (.4); attend UCC meeting re ████████████ ████████████████ (1.5); follow-up with K. Eckstein re same (.6) | 3.70 | 3,052.50 |
| 03/28/13 | RINGER, RACHAEL L | Attend Committee meeting re: ████████████ ████████ (1.5), follow up correspondence with K. Eckstein, D. Mannal and S. Zide re: same (.3), draft Committee update e-mail re: ██████████ e-mails with S. Zide re: same (.3), call and e-mail with N. Allard re: same (.2) | 2.20 | 1,232.00 |
| 03/28/13 | SHIFER, JOSEPH A | Attend part of committee call telephonically re: ████████████ (1.0). | 1.00 | 695.00 |
| 03/28/13 | ECKSTEIN, KENNETH H. | Prepare for (.5) and lead Committee meeting re: ████ █████████ (1.5). | 2.00 | 1,980.00 |
| 03/28/13 | SIMON, NORMAN | Attend portion of Committee call re ████ ████ (1.5). | 1.50 | 1,237.50 |
| 03/29/13 | ALLARD, NATHANIEL | Draft 3/28 Committee meeting minutes. | 2.00 | 850.00 |
| 03/31/13 | MANNAL, DOUGLAS | Email with committee member question re ████████████ (.4) | 0.40 | 330.00 |
| **TOTAL** | | | **145.10** | **$97,298.00** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED
066069-00011 (MOTIONS)

July 11, 2013
Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 14.70 | 14,553.00 |
| O'NEILL, P. BRADLEY | PARTNER | 38.40 | 31,680.00 |
| MANNAL, DOUGLAS | PARTNER | 14.80 | 12,210.00 |
| HOROWITZ, GREGORY A. | PARTNER | 47.20 | 42,244.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 19.90 | 15,621.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 87.30 | 67,657.50 |
| ZIDE, STEPHEN | ASSOCIATE | 3.20 | 2,384.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.70 | 1,876.50 |
| RINGER, RACHAEL L | ASSOCIATE | 28.40 | 15,904.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 2.50 | 1,062.50 |
| SCHMIDT, SHAI | ASSOCIATE | 77.80 | 43,568.00 |
| SHAIN, ALIYA | PARALEGAL | 5.60 | 1,652.00 |
| **TOTAL** | | **342.50** | **$250,413.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | FREJKA, ELISE S | Review (1.5) and revise (2.3) omnibus claims procedures motion to incorporate borrower and committee comments. | 3.80 | 2,983.00 |
| 03/01/13 | FREJKA, ELISE S | Review and analysis Universal Restoration v. GMAC (.3); review Taggart complaint withdrawal and email with MoFo regarding same (.2); review pleadings in connection with Mitchell bond (1.2); email exchange with J. Wishnew regarding release of bond in Mitchell action (.1). | 1.80 | 1,413.00 |
| 03/04/13 | SHIFER, JOSEPH A | Emails with E. Frejka re: claims procedure motion (.2), review Debtors' mark up of same (.4), correspond with S. Zide re same (.2), | 0.80 | 556.00 |
| 03/04/13 | ECKSTEIN, KENNETH H. | Review Debtors' motion re FRB costs (.6) | 0.60 | 594.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00011 (MOTIONS)                                               Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/04/13 | FREJKA, ELISE S | Review (1.3) and revise (.9) omnibus claims procedures motion; correspond re: same with J. Shifer (.2); discuss same with J. Krell (.2); revise borrower procedures in same (1.2). | 3.80 | 2,983.00 |
| 03/05/13 | SHIFER, JOSEPH A | Review revised claims procedure motion (.8), emails with J. Krell and E. Frejka re same (.6) | 1.40 | 973.00 |
| 03/05/13 | FREJKA, ELISE S | Review (.8) and comment (.6) regarding omnibus claims procedures and Committee's requested revisions; discuss borrower provisions with J. Wishnew (.5); correspond re: same with J. Shifer (.2). | 2.10 | 1,648.50 |
| 03/06/13 | SCHMIDT, SHAI | Review issues concerning FRB Foreclosure Review motion (1). | 1.00 | 560.00 |
| 03/06/13 | O'NEILL, P. BRADLEY | Emails w/ R. Ringer re foreclosure review objections (.2); meet w/ R. Ringer, C. Siegel re same (.7); review Debtors' motion and related materials (2.4); further correspond w/ R. Ringer re motion (.4) | 3.70 | 3,052.50 |
| 03/06/13 | SIEGEL, CRAIG L | Review (1.0) and analyze (.9) Debtors' motion re: PwC foreclosure review, including Marano declaration and background documents and orders; met w/ B. O'Neill, R. Ringer re same (.7) | 2.60 | 2,015.00 |
| 03/06/13 | SHIFER, JOSEPH A | Correspond with E. Frejka re claims procedures motion (.2) | 0.20 | 139.00 |
| 03/06/13 | ZIDE, STEPHEN | Email with R. Ringer re FTI motion (.1). | 0.10 | 74.50 |
| 03/06/13 | FREJKA, ELISE S | Review (1.3) and comment (.8) regarding revised omnibus claims procedures motion; discuss same with J. Wishnew (.3); discuss revisions with J. Shifer (.5); emails with J. Krell regarding same and scope of borrower procedures (.2). | 3.10 | 2,433.50 |
| 03/06/13 | RINGER, RACHAEL L | Review foreclosure review motion (.6), meet w/ B. O'Neill, C. Siegel re: same (.7);, research re: same (.5), e-mails with S. Schmidt re: same (.3), calls with MoFo re: reply (.3). | 2.40 | 1,344.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00011 (MOTIONS)                                               Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/07/13 | SCHMIDT, SHAI | Prepare for (1.0) and meet w  G. Horowitz, B. O'Neill, C. Siegel & R. Ringer re: Debtors' foreclosure review motion (1.5); call with Wilmer Hale, B. O'Neill, C. Siegel, R. Ringer re: same (.4) and preparing for call (1.6); legal research re: response to same (3); prepare summary re: same for B O'Neill (3.5); legal research re: jurisdictional issues for same (2). | 13.00 | 7,280.00 |
| 03/07/13 | O'NEILL, P. BRADLEY | Meet w/ G. Horowitz, C. Siegel, S. Schmidt, R. Ringer re foreclosure review motion (1.5); review cases re same (.5); Call w/ B. Perlstein, C. Siegel, S. Schmidt, R. Ringer re research re: same (.4). | 2.40 | 1,980.00 |
| 03/07/13 | HOROWITZ, GREGORY A. | Meet w/ B. O'Neill, R. Ringer, C. Siegel, S. Schmidt re debtors' foreclosure review motion (1.5); review debtors' motion (1.2). | 2.70 | 2,416.50 |
| 03/07/13 | SIEGEL, CRAIG L | Review (1.1) and analyze (.7) FRB consent orders and PwC-related background documents; meet with  B. O'Neill, G. Horowitz, R. Ringer and S. Schmidt re: foreclosure review motion (1.5); call with Wilmer Hale, B. O'Neill, S. Schmidt, R. Ringer re: Debtors' motion and regulatory issues (.4). | 3.70 | 2,867.50 |
| 03/07/13 | FREJKA, ELISE S | Review (.8) and analyze (.5) revised PC Claims motion; calls with J. Wishnew regarding final revisions to omnibus claims motion (.3); review final version of claims motion prior to filing (1.2); email with J. Shifer regarding same (.1). | 2.90 | 2,276.50 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting w/ B. O'Neill, G. Horowitz, R. Ringer and S. Schmidt re: foreclosure review motion. | 1.40 | 1,386.00 |
| 03/07/13 | RINGER, RACHAEL L | Meet w/ B. O'Neill, G. Horowitz, C. Siegel, S. Schmidt re: foreclosure review motion (1.5), call w/ Wilmer, B. O'Neill, C. Siegel, S. Schmidt re: same (.4), perform research re: same (3.1). | 5.00 | 2,800.00 |
| 03/08/13 | SCHMIDT, SHAI | Perform legal research re: foreclosure review motion (1). | 1.00 | 560.00 |
| 03/11/13 | HOROWITZ, GREGORY A. | Review materials relevant to foreclosure review motion, including transcripts, prior briefs, joinder (3.6), meet w/ D. Mannal re: same (.4). | 4.00 | 3,580.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00011 (MOTIONS)                                              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/11/13 | SIEGEL, CRAIG L | Review Wilmington Trust Objection to Debtors' Foreclosure Review motion. | 0.10 | 77.50 |
| 03/11/13 | RINGER, RACHAEL L | Call with MoFo re: FRB Motion, e-mail to WilmerHale re: same (.2). | 0.20 | 112.00 |
| 03/11/13 | MANNAL, DOUGLAS | Revise foreclosure review response (2.1); office conference with G. Horowitz re same (.4) | 2.50 | 2,062.50 |
| 03/12/13 | SIEGEL, CRAIG L | Review cases cited in Debtors' FRB review motion. | 0.90 | 697.50 |
| 03/12/13 | ECKSTEIN, KENNETH H. | Review FRB pleadings, reply (.8) | 0.80 | 792.00 |
| 03/13/13 | SCHMIDT, SHAI | Call with Wilmer Hale, B. O'Neill, K. Eckstein, D.. Mannal, G. Horowitz, S. Zide, C. Siegel, R. Ringer re: responses to Debtors' motion regarding the Foreclosure Review (1.5); preparing for same (1.5). | 3.00 | 1,680.00 |
| 03/13/13 | O'NEILL, P. BRADLEY | Review objections to Fed motion (.4);call w/ Wilmer Hale, K. Eckstein, D. Mannal, G. Horowitz, C. Siegel, S. Zide, S. Schmidt, R. Ringer (1.5). | 1.90 | 1,567.50 |
| 03/13/13 | ZIDE, STEPHEN | Call with Wilmer, D. Mannal, K. Eckstein, R. Ringer, S. Schmidt, C. Siegel, G. Horowitz, B. O'Neill re consent order motion and AFI and FRB objections (1.5); review pleadings re same (.5); correspond with R. Ringer and E. Daniels re same (.6). Draft rider for reply on FRB motion (.5). | 3.10 | 2,309.50 |
| 03/13/13 | HOROWITZ, GREGORY A. | Review AFI and FRB objections to foreclosure review motion, including cases (3.5); correspond w/ R. Ringer re same (.5); attend portion of call w/ Wilmer, R. Ringer, C. Siegel, K. Eckstein, D. Mannal, B. O'Neill, S. Zide, R. Ringer, S. Schmidt. re reply to objections (1.0); call w/ C. Siegel re outline of reply (1.0) | 6.00 | 5,370.00 |
| 03/13/13 | SIEGEL, CRAIG L | Review FRB and AFI objections to Debtors' 3013 motion, including exhibits and background documents (1.9); prepared for (.2) and participated in call with Wilmer Hale, K. Eckstein, D. Mannal, S. Zide, R. Ringer, B. O'Neill, G. Horowitz on same (1.5); call with G. Horowitz re: outline of UCC reply to objection (1.0); correspond with R. Ringer and S. Zide re: outline of UCC reply (.2); draft reply (.9). | 5.70 | 4,417.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 134

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00011 (MOTIONS)                                               Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/13/13 | RINGER, RACHAEL L | Attend portion of call with Wilmer Hale, K. Eckstein,  G. Horowitz, D. Mannal, B. O'Neill, S. Zide, S. Schmidt and C. Siegel re: foreclosure review motion (.8) | 0.80 | 448.00 |
| 03/13/13 | MANNAL, DOUGLAS | Attend portion of call with Wilmer Hale, K. Eckstein, G. Horowitz, B. O'Neill, C. Siegel, S. Zide, R. Ringer, S. Schmidt re FRB consent order (.9); draft outline re same (1.1); review Ally and Fed objections re: same (1.3). | 3.30 | 2,722.50 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Call w/ B. Perlstein of Wilmer Hale, G. Horowitz, D. Mannal, B. O'Neill, C. Siegel, S. Zide, S. Schmidt, R. Ringer re FRB objection and Committee response (1.5); follow-up correspondence w/ G. Horowitz  re outline of response (.2). | 1.70 | 1,683.00 |
| 03/14/13 | SCHMIDT, SHAI | Perform legal research re: foreclosure review motion (2); correspond w/ C. Siegel re: same (1); perform legal research re: administrative claims (2) e-mails w/ C. Siegel re: same (1.5); draft Committee's response to Debtors' motion re: Foreclosure Review (3); correspond re: same w/ C. Siegel & R. Ringer (1). | 10.50 | 5,880.00 |
| 03/14/13 | O'NEILL, P. BRADLEY | Review pleadings re foreclosure review motion (.7); review outline of responses (.6); review B. Perlstein email re: same (.3) | 1.60 | 1,320.00 |
| 03/14/13 | HOROWITZ, GREGORY A. | Draft outline of reply re: foreclosure review motion (2.0); confer w/ D. Mannal re same (.4); correspond w/ B. O'Neill re same (.3); confer w/ K. Eckstein re same (.6); review related cases (1.4); review declarations and exhibits re: same (1.5); correspond w/ B. O'Neill re argument strategy (.3); review Wilmer Hale notes, e-mails w/ B. Perlstein re same (.5); further review related cases (2.0); attend portion of call w/ Wilmer, K. Eckstein, D. Mannal, C. Siegel, R. Ringer re: same (.7); further correspond w/ C. Siegel, R. Ringer re: same (.4). | 10.10 | 9,039.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00011 (MOTIONS)                                              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/14/13 | SIEGEL, CRAIG L | Review outline for Committee reply re: FRB motion (1.0), review Wilmer Hale comments (.4); research (4.0) and draft reply (3.0); prepare for (.2) and participate in call with Wilmer Hale, K. Eckstein, D. Mannal, G. Horowitz, R. Ringer re: same (1.0); meet w/ R. Ringer re: same (.6), further correspond with R. Ringer and B. O'Neill re: status conference re: same (.6). | 10.80 | 8,370.00 |
| 03/14/13 | FREJKA, ELISE S | Emails w/ A. Kaup regarding Solano motion to file late proof of claim (.3). | 0.30 | 235.50 |
| 03/14/13 | RINGER, RACHAEL L | Review outline of response to FRB motion (.4), discuss same with C. Siegel (.3), prepare for (.3) and attend (1) call with Wilmer Hale and K. Eckstein, D. Mannal, C. Siegel, G. Horowitz re: foreclosure motion response; meet with C. Siegel re: response (.6) | 2.60 | 1,456.00 |
| 03/14/13 | MANNAL, DOUGLAS | Call with MoFo re: FRB consent order (1.1); attend internal call re: FRB motion with Wilmer Hale, K. Eckstein, G. Horowitz, C. Siegel, R. Ringer (1) | 2.10 | 1,732.50 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Confer w/ G. Horowitz re; FRB response (.6), review same (.2); attend portion of conference call w/ D. Mannal, G. Horowitz, C. Siegel, R. Ringer, WilmerHale re FRB response (.7) | 1.50 | 1,485.00 |
| 03/15/13 | SCHMIDT, SHAI | Perform legal research re: FRB motion (2.5); calls w/ C. Siegel re: same (1); perform legal research re: administrative claims (2) e-mails w/ C. Siegel re: same (1.5). | 7.00 | 3,920.00 |
| 03/15/13 | O'NEILL, P. BRADLEY | Review pleadings re: foreclosure review motion (.5); attend portion of call w/ Debtors, K. Eckstein, D. Mannal, G. Horowitz, C. Siegel, R. Ringer re response to motion (.6); review 9/27 hearing transcript (.6). | 1.70 | 1,402.50 |
| 03/15/13 | HOROWITZ, GREGORY A. | Meet w/ C. Siegel re: foreclosure motion (.8); correspond w/ D. Mannal, R. Ringer re same (.3); draft reply outline (2.0); call w/ MoFo, K. Eckstein, D. Mannal, R. Ringer, C. Siegel, B. O'Neill re same (1.0). | 4.10 | 3,669.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00011 (MOTIONS)                                              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/15/13 | SIEGEL, CRAIG L | Prepare for and participate in court status conference on Debtors' 510(b) motion (.8); research (3.8) and draft (5.7) Committee reply to Debtors' FRB motion; meet w/ G. Horowitz re: same (.8); call re: same with Debtors' counsel, K. Eckstein, D. Mannal, B. O'Neill, G. Horowitz, R. Ringer (1.0) and further correspond w/ Wilmer, K. Eckstein, D. Mannal, R. Ringer re same (1.3). | 13.50 | 10,462.50 |
| 03/15/13 | SHAIN, ALIYA | Create binder for FRB documents for B. O'Neill (2.0); create index re: same (1.6). | 3.60 | 1,062.00 |
| 03/15/13 | RINGER, RACHAEL L | Prepare for (.3) and attend (1.0) call with MoFo, Wilmer, K. Eckstein, D. Mannal, B. O'Neill, G. Horowitz, C. Siegel re: FRB motion; follow-up correspondence re: same w/ C. Siegel (.3). | 1.60 | 896.00 |
| 03/15/13 | MANNAL, DOUGLAS | Review revised draft of FRB motion (.5); call with MoFo, Wilmer Hale, K. Eckstein, B. O'Neill, G. Horowitz, C. Siegel, R. Ringer re FRB Consent Order response (1.0). | 1.50 | 1,237.50 |
| 03/15/13 | ECKSTEIN, KENNETH H. | Prepare for (.2) and attend call w/ Debtors, D. Mannal, B. O'Neill, G. Horowitz, C. Siegel, R. Ringer  re reply to FRB motion (1.0). | 1.20 | 1,188.00 |
| 03/16/13 | HOROWITZ, GREGORY A. | Review (1.5) and revise (3.0)  draft reply brief re foreclosure review; e-mails w/  K. Eckstein, D. Mannal, R. Ringer, C. Siegel re: latest draft and comments (.4) | 4.90 | 4,385.50 |
| 03/16/13 | SIEGEL, CRAIG L | Research (2.0)  and draft (1.9) reply brief to Debtors' 3013 motion. | 3.90 | 3,022.50 |
| 03/17/13 | HOROWITZ, GREGORY A. | Draft reply brief re foreclosure review (6.5); e-mails w/ K. Eckstein, G. Lee,  J. Newton, C. Siegel re same (.5); review Debtors' draft reply brief (1.0); further revise reply brief (.8). | 8.80 | 7,876.00 |
| 03/17/13 | SIEGEL, CRAIG L | Research (2.0) and draft (2.7) UCC reply brief on Debtors' 3013 motion, correspond w/ K. Eckstein, G. Horowitz re: same (.7). | 5.40 | 4,185.00 |
| 03/17/13 | ECKSTEIN, KENNETH H. | Review (.4) and revise (.6) draft response to FRB motion (.8); correspond w/ G. Horowitz, C. Siegel re: same (.7). | 2.50 | 2,475.00 |
| 03/18/13 | SCHMIDT, SHAI | Draft Committee's reply re: foreclosure review (2); e-mails w/ C. Siegel re: same (1.5); perform legal research re: administrative claims (1.5); calls w C Siegel re: same (0.5). | 5.50 | 3,080.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 137

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 11, 2013
066069-00011 (MOTIONS)                                              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/13 | ALLARD, NATHANIEL | Draft motion to seal reply re: foreclosure review (.5), correspond w/ R. Ringer re: same (.4), further revise same (.3); cite check foreclosure review motion, correspond w/ R. Ringer re: same (.4). | 1.60 | 680.00 |
| 03/18/13 | O'NEILL, P. BRADLEY | Meet w/ G. Horowitz, D. Mannal re: foreclosure review brief (.7); review revised pleadings re: same (1.3); review correspondence (.8) and prep for Chambers conference re: same (2.3), meet w/ G. Horowitz re: same (.6); correspond w/ G. Horowitz re: same (.3); attend chambers conference re FRB motion (1.6); review documents (.3) and review declaration re: same (.6); review Wilmer comments re: same (.3). | 8.80 | 7,260.00 |
| 03/18/13 | HOROWITZ, GREGORY A. | Meet w/ D. Mannal, B. O'Neill re: PWC motion issues (.7); call w/ G. Lee, K. Eckstein re: FRB briefs (.8); meet w/ B. O'Neill re: preparation for chambers conference (.6); review Wilmer comments on brief (.9); review draft debtor declarations, comment on same (.9); call w/ K. Eckstein, D. Mannal re: chambers conference (.4); review draft inserts (.4), correspond w/ C. Siegel re: same (.2). | 4.90 | 4,385.50 |
| 03/18/13 | FREJKA, ELISE S | Call with N. Moss of MoFo re: PC Motion (.2); email exchange with S. Zide, J. Shifer regarding MED&G motion to file late claim (.2). | 0.40 | 314.00 |
| 03/18/13 | SIEGEL, CRAIG L | Review Debtors' FRB foreclosure review reply brief (.6); research (1.5) and edit (1.7) UCC reply brief; calls w/ S. Schmidt re: same (.5), correspond w/ G. Horowitz re: same (.2) | 4.50 | 3,487.50 |
| 03/18/13 | MANNAL, DOUGLAS | Meet w/ G. Horowitz, B. O'Neill re: FRB motion (.7); call w/ MoFo, K. Eckstein, G. Horowitz re: same (.8), revise FRB Consent Order response (2.6), meet w/ K. Eckstein re: same (.4). | 4.50 | 3,712.50 |
| 03/18/13 | ECKSTEIN, KENNETH H. | Call w/ MoFo, D. Mannal, G. Horowitz re: FRB motion and related issues (.8); meet w/ D. Mannal re: same (.4),  review (.6) and revise (.6) reply brief; attend chambers conference re: same (1.6). | 4.00 | 3,960.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 138

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00011 (MOTIONS)                                                  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/18/13 | RINGER, RACHAEL L | Review motion to seal foreclosure review brief (.8), e-mails with N. Allard re: same and re: cite checking of motion (.5), numerous revisions to foreclosure review brief (3.8), correspondence with C. Siegel, G. Horowitz and B. O'Neil re: same (.5), attend call with MoFo re: foreclosure review motion (.8). | 6.40 | 3,584.00 |
| 03/19/13 | ALLARD, NATHANIEL | Review reply to Foreclosure Review Motion prior to filing (.7), correspond w/ R. Ringer, C. Siegel, A. Shain re: same (.2). | 0.90 | 382.50 |
| 03/19/13 | O'NEILL, P. BRADLEY | Review draft reply to foreclosure review motion (.5); correspond w/ G. Horowitz, Cleary re same (.5); review case law re: same (5.6). | 6.60 | 5,445.00 |
| 03/19/13 | SCHMIDT, SHAI | Perform legal research re: foreclosure review reply (2.5); calls w C Siegel re: same (0.5). | 3.00 | 1,680.00 |
| 03/19/13 | SHAIN, ALIYA | File (.5) and prepare binders of copies of Committee's Reply to FRB motion (1.5). | 2.00 | 590.00 |
| 03/19/13 | HOROWITZ, GREGORY A. | E-mails w/ M. Lightner re: foreclosure review reply (.4); further correspond w/ Cleary, , B. O'Neill, R. Ringer, C. Siegel re: brief comments (.4); review Cleary comments, e-mails/ w/ Cleary re same (.4); review final changes re: brief (.5) | 1.70 | 1,521.50 |
| 03/19/13 | MANNAL, DOUGLAS | TCF with R. Ringer re FRB consent order response (.9). | 0.90 | 742.50 |
| 03/19/13 | FREJKA, ELISE S | Call with N. Moss regarding PC Funding motion. | 0.20 | 157.00 |
| 03/19/13 | SIEGEL, CRAIG L | Research (.8) and edit (1.0) FRB foreclosure review reply brief ; call w/ Cleary to discuss FRB reply (.2); calls w/ S. Schmidt re: same (.5) | 2.50 | 1,937.50 |
| 03/19/13 | RINGER, RACHAEL L | Revise reply brief re: foreclosure review motion (2.2) , incorporate numerous comments from Committee members re: same (1.0), prepare same for filing (.5), correspond with C. Siegel re: same (.5), revise motion to seal same (.3), follow up e-mails with chambers, D. Mannal re: proposed orders for same and confidentiality issues (.5), coordinate service of unredacted pleadings on specified parties (.3). | 5.30 | 2,968.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 139

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00011 (MOTIONS)                                            Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/20/13 | O'NEILL, P. BRADLEY | Review materials (4.0) and prepare for oral argument re: foreclosure review motion (4.0); call w/ D. Rains re same (.2); call w/ G. Lee, D. Rains, K. Eckstein re same (.6); call w/ J. Newell re Section 1818 (.4); correspond w/ B. Perlstein re argument (.4); confer w/ K. Eckstein re: same (.4). | 10.00 | 8,250.00 |
| 03/20/13 | FREJKA, ELISE S | Call with M. Rothschild regarding revision to proposed order regarding omnibus claims procedures (.1); internal email regarding comments to same (.2); follow up with MoFo regarding same (.2). | 0.50 | 392.50 |
| 03/20/13 | FREJKA, ELISE S | Review precedent re: omnibus claims procedures. | 0.20 | 157.00 |
| 03/20/13 | SIEGEL, CRAIG L | Prepare for hearing on Debtors' FRB review motion (1.2) and research standing cases (.9); correspond w/ B. O'Neill and R. Ringer to prepare for same (.1) | 2.20 | 1,705.00 |
| 03/20/13 | RINGER, RACHAEL L | Review order re: motion to seal FRB reply (.2), e-mail same to chambers (.1) | 0.30 | 168.00 |
| 03/20/13 | SHIFER, JOSEPH A | Draft email to D. Mannal re investor 3013 motion (.3) | 0.30 | 208.50 |
| 03/20/13 | ECKSTEIN, KENNETH H. | Call w/ G. Lee, D. Rains, B. O'Neill re FRB motion (.6); confer w/ B. O'Neill re argument re: same (.4). | 1.00 | 990.00 |
| 03/21/13 | FREJKA, ELISE S | Call with N. Moss regarding PC Claims motion (.2); email exchange with R. Ringer regarding same (.1). | 0.30 | 235.50 |
| 03/22/13 | SCHMIDT, SHAI | Attend portion of meeting w B. O'Neill, C. Siegel and R. Ringer re: supplemental brief in Foreclosure Review litigation (0.8). | 0.80 | 448.00 |
| 03/22/13 | O'NEILL, P. BRADLEY | Meet w/ C. Siegel, R. Ringer, S. Schmidt re: FNB supplemental brief | 1.00 | 825.00 |
| 03/22/13 | RINGER, RACHAEL L | Meeting with C. Siegel, B. O'Neill and S. Schmidt re: response to foreclosure review motion (1.0), review hearing transcript re: same (.2). | 1.20 | 672.00 |
| 03/22/13 | SIEGEL, CRAIG L | Perform legal research for UCC supplemental memo on Debtors' FRB review motion (1.1); meet w/ B. O'Neill, S. Schmidt, and R. Ringer to discuss brief (1.0); outlined supplemental brief (1.6). | 3.70 | 2,867.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      July 11, 2013
066069-00011 (MOTIONS)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/24/13 | SCHMIDT, SHAI | Perform legal research re: supplemental brief re: foreclosure review (2). | 2.00 | 1,120.00 |
| 03/25/13 | O'NEILL, P. BRADLEY | Correspond w/ D. Mannal re: foreclosure review supplemental brief (.4) | 0.40 | 330.00 |
| 03/25/13 | SCHMIDT, SHAI | Perform legal research re: foreclosure review supplemental brief (2); further legal research re: same (2.5). | 4.50 | 2,520.00 |
| 03/25/13 | FREJKA, ELISE S | Email exchange with R. Ringer, N. Allard regarding Drennen motion to certify class claim. | 0.20 | 157.00 |
| 03/27/13 | SCHMIDT, SHAI | Perform legal research re: foreclosure review motion supplemental brief  (3.2); draft summary re: same for B. O'Neill (1); further legal research re: same (2.5);  draft further summary re: same for B O'Neill (1); perform legal research re: administrative/ unsecured claims (2.3); e-mails re: same w/ B. O'Neill, C. Siegel and R. Ringer (1.2); perform further legal research for foreclosure review supplemental brief (1.8). | 13.00 | 7,280.00 |
| 03/28/13 | SCHMIDT, SHAI | Draft summary of research to date for B O'Neill (1.5); legal research re: definition of "claim" (2.5); draft summary re: same for B O'Neill (1.5); legal research re: restitution payments (2.3); e-mails re: same w/ B O'Neill, C. Siegel and R. Ringer (1.2); further research re: supplemental brief for foreclosure review motion (2). | 11.00 | 6,160.00 |
| 03/28/13 | FREJKA, ELISE S | Review and comment regarding Emert stipulation to allow late proof of claim. | 0.30 | 235.50 |
| 03/29/13 | SCHMIDT, SHAI | Legal research re: foreclosure review motion supplemental brief (1.5); e-mails w/ C. Siegel, S. Schmidt re: same (1). | 2.50 | 1,400.00 |
| 03/29/13 | SIEGEL, CRAIG L | Review (3.0) and analyze (2.1) case law  for supplemental brief on Debtors' FRB foreclosure review motion, emails w/ B. O'Neill, S. Schmidt re: same (1.0); outline (.8) and draft portions of supplemental brief (2.0) | 8.90 | 6,897.50 |
| 03/29/13 | O'NEILL, P. BRADLEY | Emails w/ C. Siegel, S. Schmidt re research for foreclosure review motion supplemental brief. | 0.30 | 247.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00011 (MOTIONS)                                               Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/30/13 | SIEGEL, CRAIG L | Review (2.4) and analyze (2.0) case law for supplemental brief on Debtors' FRB foreclosure review motion; research (1.5) and draft (1.0) portions of brief; correspond w/ S. Schmidt re: legal research (.2). | 7.10 | 5,502.50 |
| 03/31/13 | RINGER, RACHAEL L | Draft portion of supplemental brief re: foreclosure review claims (2.1), review draft of same (.5). | 2.60 | 1,456.00 |
| 03/31/13 | SIEGEL, CRAIG L | Research (4.0) and draft (7.8) supplemental brief on Debtors' FRB foreclosure review motion. | 11.80 | 9,145.00 |
| **TOTAL** | | | **342.50** | **$250,413.00** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00012 (COURT HEARINGS)                                       Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 9.70 | 9,603.00 |
| BENTLEY, PHILIP | PARTNER | 1.30 | 1,163.50 |
| SIMON, NORMAN | PARTNER | 2.80 | 2,310.00 |
| O'NEILL, P. BRADLEY | PARTNER | 6.30 | 5,197.50 |
| KAUFMAN, PHILIP | PARTNER | 4.20 | 3,948.00 |
| MANNAL, DOUGLAS | PARTNER | 6.80 | 5,610.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.90 | 706.50 |
| LEVINE, ADINA C | ASSOCIATE | 0.70 | 497.00 |
| ZIDE, STEPHEN | ASSOCIATE | 0.60 | 447.00 |
| SCHINFELD, SETH F | ASSOCIATE | 2.40 | 1,704.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.30 | 903.50 |
| RINGER, RACHAEL L | ASSOCIATE | 16.20 | 9,072.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.70 | 722.50 |
| SHAIN, ALIYA | PARALEGAL | 8.50 | 2,507.50 |
| **TOTAL** | | **63.40** | **$44,392.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | KAUFMAN, PHILIP | Preparation for (2.9) and appear (1.3) at court conference re: 9019 motion and trial. | 4.20 | 3,948.00 |
| 03/01/13 | BENTLEY, PHILIP | Attend RMBS status conference | 1.30 | 1,163.50 |
| 03/01/13 | MANNAL, DOUGLAS | Attend hearing on preclusion motion and schedule of RMBS trial (1.3);  correspond with K. Eckstein re same (.9). | 2.20 | 1,815.00 |
| 03/01/13 | RINGER, RACHAEL L | Draft update e-mail to Committee members re: preclusion motion hearing (.6), e-mails with A. Katz re: same (.3), discuss same with D. Mannal and revise same (.5), further review and revise same (.3). | 1.70 | 952.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00012 (COURT HEARINGS)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | LEVINE, ADINA C | Follow-up e-mails with A. Miller and A. Katz re: status conference and next steps (.7). | 0.70 | 497.00 |
| 03/04/13 | ALLARD, NATHANIEL | Prepare for March 5 Omnibus Hearing re: CRO, exclusivity. | 0.50 | 212.50 |
| 03/04/13 | MANNAL, DOUGLAS | Prepare for 3/5 hearing on CRO/exclusivity with K. Eckstein and R. Ringer (1.5) | 1.50 | 1,237.50 |
| 03/04/13 | RINGER, RACHAEL L | Draft summary of items on agenda for 3/5 hearing (.3), draft talking points re: CRO/Exclusivity motion (1.8), meet with D. Mannal and K. Eckstein re: same (1.5) | 3.60 | 2,016.00 |
| 03/04/13 | ECKSTEIN, KENNETH H. | Meet w/ D. Mannal, R. Ringer re: 3/5 hearing on CRO/Exclusivity (1.5), review (.4) and revise (.5) talking points for same. | 2.40 | 2,376.00 |
| 03/05/13 | FREJKA, ELISE S | Attend (telephonically) portion of hearing re: CRO, motion to remand Sealink case. | 0.70 | 549.50 |
| 03/05/13 | RINGER, RACHAEL L | Prepare for (.7) and attend (2.3) hearing re: CRO/exclusivity; draft and revise hearing update for Committee members (.3). | 3.30 | 1,848.00 |
| 03/05/13 | MANNAL, DOUGLAS | Attend ResCap hearing regarding CRO and exclusivity. | 1.80 | 1,485.00 |
| 03/05/13 | ECKSTEIN, KENNETH H. | Prep for (1.2) and attend court hearing re: CRO, exclusivity (2.3). | 3.50 | 3,465.00 |
| 03/14/13 | ALLARD, NATHANIEL | Prepare for hearings on Rule 3013 motion joint status report and Examiner motion re: Uniform Protective Order. | 0.30 | 127.50 |
| 03/15/13 | SCHINFELD, SETH F | Prepare for (1.4) and attend (1.0) hearing before the Court on the Examiner's Motion to modify the protective order to impose deadlines on further clawback requests | 2.40 | 1,704.00 |
| 03/15/13 | SHIFER, JOSEPH A | Prepare for 3013 status conference (.3), attend status conference (.5), correspond with R. Ringer and D. Mannal re update re status conference (.5) | 1.30 | 903.50 |
| 03/15/13 | RINGER, RACHAEL L | E-mail with N. Simon re: hearing on Examiner claw-back motion (.2), attend hearing re: Examiner claw-back motion telephonically (1.0), draft update for Committee members re: hearing outcome (.7). | 1.90 | 1,064.00 |
| 03/15/13 | SIMON, NORMAN | Prepare for (1.0) and attend hearing on clawback issues (1.0); correspond re: same with J. Rochon, K. Eckstein, S. Schinfeld (.5); Revisions to UCC update email re: same (.3). | 2.80 | 2,310.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00012 (COURT HEARINGS)                                          Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/19/13 | SHAIN, ALIYA | Compile binders of materials for 3/20 hearing | 4.30 | 1,268.50 |
| 03/20/13 | ALLARD, NATHANIEL | Prepare materials for 3/21 Hearing re: FRB motion, FGIC cure claim (.3). | 0.30 | 127.50 |
| 03/20/13 | SHAIN, ALIYA | Compile binder of authorities cited in FRB pleadings for B. O'Neill (2.2); create index of same for hearing (1.0) | 3.20 | 944.00 |
| 03/20/13 | SHAIN, ALIYA | Finalize 3/21 hearing binders and materials. | 1.00 | 295.00 |
| 03/20/13 | FREJKA, ELISE S | Review amended agenda for hearing on March 21. | 0.20 | 157.00 |
| 03/20/13 | MANNAL, DOUGLAS | Office conference with R. Ringer re 3/21 hearing  (.2); prep for 3/21 hearing re: foreclosure review (1.1). | 1.30 | 1,072.50 |
| 03/20/13 | RINGER, RACHAEL L | Meet w/ D. Mannal re: agenda for 3/21 hearing (.2); further correspond w/ D. Mannal, K. Eckstein, S. Zide re: same (.2). | 0.40 | 224.00 |
| 03/21/13 | ALLARD, NATHANIEL | Emails w/ J. Shifer re: preparation for hearing re: FGIC scheduling order (.2), further prepare for 3/21 hearing (.2); correspond w/ R. Ringer after hearing re: draft hearing summary (.1), provide hearing update to A. Kaup (.1). | 0.60 | 255.00 |
| 03/21/13 | ZIDE, STEPHEN | Speak with R Ringer re hearing update (.4); review update email to Committee re same (.2). | 0.60 | 447.00 |
| 03/21/13 | O'NEILL, P. BRADLEY | Prepare for (2.9) and argue (3.0) FRB foreclosure motion at hearing; correspond w/ D. Mannal re same (.2); review cases related to same (.2). | 6.30 | 5,197.50 |
| 03/21/13 | RINGER, RACHAEL L | Prepare for (1) and attend (3) hearing re: foreclosure review motion; draft e-mail to Committee members re: 3/21 hearing (.8), revise same, e-mail with C. Siegel re: same (.5) | 5.30 | 2,968.00 |
| 03/21/13 | ECKSTEIN, KENNETH H. | Prepare for (.8) and attend (3.0) hearing re FRB consent motion. | 3.80 | 3,762.00 |
| **TOTAL** | | | **63.40** | **$44,392.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 145

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED               July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)                 Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|------------|-------|-------|--------|
| ECKSTEIN, KENNETH H. | PARTNER | 5.90 | 5,841.00 |
| MANNAL, DOUGLAS | PARTNER | 2.80 | 2,310.00 |
| RITTER, PAUL M | PARTNER | 5.50 | 4,675.00 |
| ZIDE, STEPHEN | ASSOCIATE | 49.50 | 36,877.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 15.30 | 10,633.50 |
| DANIELS, ELAN | ASSOCIATE | 0.40 | 290.00 |
| RINGER, RACHAEL L | ASSOCIATE | 5.40 | 3,024.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 20.30 | 8,627.50 |
| **TOTAL** | | **105.10** | **$72,278.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/01/13 | ZIDE, STEPHEN | Review (.3) and markup (.3) ■■■ for subcommittee; speak with S. Tandberg re same (.3). Email subcommittee re: same (.2). | 1.10 | 819.50 |
| 03/05/13 | SHIFER, JOSEPH A | Attend part of compensation subcommittee call re: ■■■■ ■ ■ (1.2). | 1.20 | 834.00 |
| 03/05/13 | ZIDE, STEPHEN | Call with K. Handley re comp issues (.6); call with Allstate re same (.3). Prepare for (.7) and attend (2.9) meeting with company and subcommittee re ■■■ ■■■ | 4.50 | 3,352.50 |
| 03/06/13 | ZIDE, STEPHEN | Call with subcommittee re: ■■■ in preparation of UCC call (.5). | 0.50 | 372.50 |
| 03/06/13 | SHIFER, JOSEPH A | Attend compensation subcommittee call re: preparation for 3/6 Committee call (.5) | 0.50 | 347.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 146

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED    ·    July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | ZIDE, STEPHEN | Email and call with R. Ringer re ███ ███ (.8). Draft detailed summary of ███ for subcommittee (.7). | 1.50 | 1,117.50 |
| 03/07/13 | ZIDE, STEPHEN | Emails with Alix on KEIP/KERP follow up (.6). | 0.60 | 447.00 |
| 03/07/13 | RINGER, RACHAEL L | Prepar██ ███ or executive compensation subcommittee (.9), review same (.6), emails w/ S. Zide re: same (.6), further revise same (.7). | 2.80 | 1,568.00 |
| 03/08/13 | ZIDE, STEPHEN | Call with subcommittee re ███ ███ (1.6); email subcommittee re: ███ (.2). Email ███ s to the subcommittee (.8); confer w/ K. Eckstein re: compensation issues (.5); email with A. Holtz re: same (.1). Emails with A. Holtz and subcommittee re: ███ (.3). Call with J. Wishnew re: comp issues (.2) and FTI retention (.1). | 3.80 | 2,831.00 |
| 03/08/13 | ECKSTEIN, KENNETH H. | Confer w/ S. Zide re compensation committee issues and deliberations (.5) | 0.50 | 495.00 |
| 03/08/13 | SHIFER, JOSEPH A | Attend part of comp subcommittee call re: ███ (1.2) | 1.20 | 834.00 |
| 03/10/13 | ZIDE, STEPHEN | Emails with subcommittee members re ███ (.3) | 0.30 | 223.50 |
| 03/11/13 | ZIDE, STEPHEN | Correspond with A. Holtz, P. McElvain, K. Handley and S. Tandberg re proposed ███ and proposed recommendation chart re same (2.4). | 2.40 | 1,788.00 |
| 03/12/13 | ALLARD, NATHANIEL | Prepare for executive compensation subcommittee call, emails w/ S. Zide, A. Holtz re: same. | 0.50 | 212.50 |
| 03/12/13 | ZIDE, STEPHEN | Review ███ (.4) and draft email summary to subcommittee re same (.2); prepare for subcommittee meeting re ███ (.4); participate on subcommittee meeting re same (1.5); follow up call with Allstate re same (.3); emails and calls with Alix re ███ UCC re same (.7); emails with subcommittee members re same (.3); draft update email to UCC on ███ (.7). | 4.50 | 3,352.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 147

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)          ·  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/12/13 | SHIFER, JOSEPH A | Attend portion of ███████████ re: KEIP/KERP (1.0). | 1.00 | 695.00 |
| 03/13/13 | ZIDE, STEPHEN | Emails and calls with subcommittee, A. Holtz, K. Eckstein and J. Wishnew re Committee response to ███████ (.6). | 0.60 | 447.00 |
| 03/14/13 | DANIELS, ELAN | Call with A. Holtz and S. Zide regarding executive compensation targets (.4) | 0.40 | 290.00 |
| 03/14/13 | ZIDE, STEPHEN | Emails and calls with A. Holtz re KEIP/KERP status and negotiations (.5). Emails and calls with S. Tandberg re KEIP/KERP (.4). Review and summarize ████████████ for UCC email (1.5). | 2.40 | 1,788.00 |
| 03/14/13 | ZIDE, STEPHEN | Email R. Ringer re new director (.3). | 0.30 | 223.50 |
| 03/15/13 | RITTER, PAUL M | Review proposed severance plan (.8); correspond w/ S. Zide re: same (.4). | 1.20 | 1,020.00 |
| 03/15/13 | ZIDE, STEPHEN | Correspond with executive comp committee re ███████████ (1). Discussions and emails with A. Holtz and P. Ritter re severance issues (.4); emails with K. Eckstein, D. Mannal and subcommittee re ███████████ (.8); set up call with subcommittee re same (.2). | 2.40 | 1,788.00 |
| 03/15/13 | ZIDE, STEPHEN | Calls and emails with the Debtors and FTI re finalizing order resolving supplemental retention (1.3); draft emails to subcommittee and Committee re same (.6). | 1.90 | 1,415.50 |
| 03/15/13 | ECKSTEIN, KENNETH H. | Calls re governance issues  w/ J. Dubel, L. Kruger, G. Lee (.8), review materials re same (.6). | 1.40 | 1,386.00 |
| 03/16/13 | ALLARD, NATHANIEL | Research re: board members (1.5), organize upcoming subcommittee call (.2). | 1.70 | 722.50 |
| 03/16/13 | SHIFER, JOSEPH A | Emails with S. Zide and N. Allard re board appointment (.4), research re same (.8) | 1.20 | 834.00 |
| 03/16/13 | ZIDE, STEPHEN | Emails with P. McElvain and subcommittee re ███████████ (.4); review Debtors' counter on same (.4); email with J. Wishnew re same (.1). Emails with K. Eckstein, D. Mannal and R. Ringer re new director (.3). | 1.20 | 894.00 |
| 03/17/13 | ALLARD, NATHANIEL | Research re: board appointment (3.0), correspond w/ J. Shifer re: same (1.0), further research (1.2) and draft email memo re: same (2.2), revise same (.4) and email same to S. Zide, J. Shifer, R. Ringer (.1). | 7.90 | 3,357.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)                  Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/17/13 | SHIFER, JOSEPH A | Correspond with N. Allard re board appointment research (1.2), revise research email re same (.7), research re same (2.8). | 4.70 | 3,266.50 |
| 03/17/13 | ZIDE, STEPHEN | Emails with comp committee re ███████ ████ (.3). Emails with J. Shifer and N. Allard re new director research (.5). | 0.80 | 596.00 |
| 03/17/13 | ECKSTEIN, KENNETH H. | Correspond w/ S. Zide, D. Mannal re: new director, employment agreements (.8). | 0.80 | 792.00 |
| 03/18/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend Subcommittee call re: ███ ████ (1.8), follow-up correspondence w/ S. Zide, J. Shifer R. Ringer re: same (.3); research re: additional board members (.8), meet w/ S. Zide re: employment agreements (.5), incorporate comments re: same (1.0), follow-up correspondence w/ P. Ritter, S. Zide re: same (.4). | 5.00 | 2,125.00 |
| 03/18/13 | RITTER, PAUL M | Review employment letter for T. Hamzehpour (1.0); review KEIP proposal (.4); calls with S. Zide regarding same (.5). | 1.90 | 1,615.00 |
| 03/18/13 | ZIDE, STEPHEN | Emails with J. Shifer and R. Ringer re appointment of board member (1.8). Call with co-chairs and subcommittee on ███ ███ (.8); draft questions for co-chairs on same (.4); emails with R. Ringer and J. Shifer re same (.2); follow up call with co-chairs re ███████████ (.5); mark up Hamzehpour contract (.8); speak with P. McElvain re same (.6); calls with P. Ritter re same (.5); speak with N. Allard re same (.5). Emails and calls with the subcommittee and MoFo and Alix re ████████████ (.7); review revised Debtor proposal re same (.5). Emails with co-chairs and Morrison Cohen re: ██████████ (.2). | 7.50 | 5,587.50 |
| 03/18/13 | ZIDE, STEPHEN | Emails with Debtors, FTI and subcommittee re ██████████ (1). | 1.00 | 745.00 |
| 03/18/13 | SHIFER, JOSEPH A | Attend comp subcommittee call re: █████ (1.8), review revised presentation re KEIP/KERP (.6). | 2.40 | 1,668.00 |
| 03/18/13 | SHIFER, JOSEPH A | Emails with N. Allard and S. Zide re board issues (.8), additional research re same (1.2), emails with S. Zide re: board issues and diligence issues (.5) | 2.50 | 1,737.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/13 | MANNAL, DOUGLAS | Call with MoFo re: additional director appointment (.5); revise talking points re: same (.7) | 1.20 | 990.00 |
| 03/18/13 | RINGER, RACHAEL L | Attend executive compensation subcommittee call re: ▇▇▇▇ (1.8), follow up correspondence with S. Zide, J. Shifer and N. Allard re: same (.5), e-mails with S. Zide re: employee contracts (.3). | 2.60 | 1,456.00 |
| 03/18/13 | ECKSTEIN, KENNETH H. | Call w/ Compensation subcommittee re: ▇▇▇▇ (1.3). | 1.30 | 1,287.00 |
| 03/19/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide re: ▇▇▇▇ (.2), revise same (1.2); review comments from Committee and P. Ritter to same (.4), call w/ P. Ritter re: same (.1), further revise same (.8), emails w/ S. Zide, R. Ringer re same (.2). | 2.90 | 1,232.50 |
| 03/19/13 | ALLARD, NATHANIEL | Attend portion of Executive Compensation Subcommittee call re: ▇▇▇▇ (.4), call w/ P. Ritter re: same (.3), call w/ S. Zide re: same (.3). | 1.00 | 425.00 |
| 03/19/13 | ZIDE, STEPHEN | Call with Debtors re new board member (1); speak with co-chairs and K. Eckstein re same (.2). Emails with subcommittee re ▇▇▇▇ (1); revisions to same (1); calls with N. Allard (.3) and P. Ritter (.4) re same. Review cooperation agreement (.4) and emails and calls with N. Simon re same (.3). Review ▇▇▇▇ (.4); emails with subcommittee members re same (1); call with Alix re same (.4); revise presentation for Committee on same (.9). Draft updates to Committee re Hamzehpour contract and ▇▇▇▇ (.7). | 8.00 | 5,960.00 |
| 03/19/13 | SHIFER, JOSEPH A | Review revised KERP presentation (.6). | 0.60 | 417.00 |
| 03/19/13 | MANNAL, DOUGLAS | Call with Debtors re: additional director appointment (1.0); follow-up conference call with co-chairs re: same (.6) | 1.60 | 1,320.00 |
| 03/19/13 | RITTER, PAUL M | Call with S. Zide regarding non-solicit provisions (.4); attend portion of telephone conference with Compensation Committee re: ▇▇▇▇ (.8); telephone call with N. Allard (.3); revise draft employment agreement (.4). | 1.90 | 1,615.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)           Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/19/13 | ECKSTEIN, KENNETH H. | Call with L. Kruger re new director (.3), call w/ J. Moldovan re: same (.4). | 0.70 | 693.00 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Call w/ Debtors re director additions (1.0); follow up correspondence w/ D. Mannal, S. Zide re same (.2) | 1.20 | 1,188.00 |
| 03/20/13 | ALLARD, NATHANIEL | Call w/ P. Ritter re: Hamzehpour employment letter (.5), correspond w/ S. Zide re: same (.3), revise same (.1); review Debtors' declarations re: KEIP/KERP motion (.3), correspond w/ S. Zide re: same (.1). | 1.30 | 552.50 |
| 03/20/13 | ZIDE, STEPHEN | Correspond with subcommittee members re: ▮▮▮▮▮ (.8), correspond w/ Debtors re: same (.4), correspond w/ N. Allard re: same (.3) review KEIP/KERP issues (1.5). | 3.00 | 2,235.00 |
| 03/20/13 | RITTER, PAUL M | Call w/ N. Allard re: employment letter. | 0.50 | 425.00 |
| 03/21/13 | ZIDE, STEPHEN | Email J. Wishnew re: employment contract (.1). | 0.10 | 74.50 |
| 03/29/13 | ZIDE, STEPHEN | Emails with Compensation Subcommittee and Alix re: ▮▮▮▮ (.6); emails with J. Wishnew re: KEIP/KERP order and cooperation agreements (.5). | 1.10 | 819.50 |

**TOTAL**                                                          **105.10**  **$72,278.50**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 151

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00015 (EXECUTORY CONTRACTS/UNEXPIRED LEASES)              Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| SHIFER, JOSEPH A | ASSOCIATE | 2.30 | 1,598.50 |
| **TOTAL** | | **2.30** | **$1,598.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/13 | SHIFER, JOSEPH A | Review lease assumption/rejection motions (.2) and emails with S. Martin re same (.3) | 0.50 | 347.50 |
| 03/08/13 | SHIFER, JOSEPH A | Draft diligence issue list re lease assumption/rejection (.6), correspond with S. Martin re same (.3), follow up emails with M. Eisenberg re same (.2). | 1.10 | 764.50 |
| 03/12/13 | SHIFER, JOSEPH A | Review open issues re lease assumptions (.3), emails with M. Eisenberg re same (.4). | 0.70 | 486.50 |
| **TOTAL** | | | **2.30** | **$1,598.50** |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DIENSTAG, ABBE L. | PARTNER | 7.40 | 6,475.00 |
| ECKSTEIN, KENNETH H. | PARTNER | 2.00 | 1,980.00 |
| MANNAL, DOUGLAS | PARTNER | 9.50 | 7,837.50 |
| LIU, GILBERT | PARTNER | 38.70 | 32,895.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 3.30 | 2,590.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 3.60 | 2,790.00 |
| ZIDE, STEPHEN | ASSOCIATE | 5.10 | 3,799.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 7.20 | 5,004.00 |
| MOSES, MATTHEW B | ASSOCIATE | 3.50 | 2,485.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.30 | 728.00 |
| MICHAELSON, DANIEL H | ASSOCIATE | 12.10 | 5,989.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 17.00 | 7,225.00 |
| LI, JENNIFER W | ASSOCIATE | 19.30 | 8,202.50 |
| SCHMIDT, SHAI | ASSOCIATE | 64.80 | 36,288.00 |
| SHAIN, ALIYA | PARALEGAL | 11.50 | 3,392.50 |
| **TOTAL** | | **206.30** | **$127,682.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | SCHMIDT, SHAI | Legal research re: adequate protection (2); legal research re: analysis of JSN claims (2); e-mails w/ E. Daniels and J. Shifer re: same (1). | 5.00 | 2,800.00 |
| 03/04/13 | SCHMIDT, SHAI | Legal research re: JSN claims (1); draft memo re: same (2). | 3.00 | 1,680.00 |
| 03/05/13 | ALLARD, NATHANIEL | Correspond w/ A. Dove re: subrogation issues (.5), further correspond w/ A. Dove, J. Shifer re: same (.3), emails w/ A. Dove re: same (.2), research re: same (3.0); further research re: same (2.8). | 6.80 | 2,890.00 |
| 03/05/13 | ZIDE, STEPHEN | Emails with Moelis re JSN claims issues (.2). | 0.20 | 149.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 153

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/05/13 | MANNAL, DOUGLAS | Legal research re subrogation of claims (.1); correspond with A. Dove re same (.1) | 0.20 | 165.00 |
| 03/06/13 | ALLARD, NATHANIEL | Research subrogation (.6), correspond re: same w/ A Dove (.1). | 0.70 | 297.50 |
| 03/06/13 | SCHMIDT, SHAI | Draft memo re: JSNs claims (1.5); correspond w J Shifer re: same (0.5). | 2.00 | 1,120.00 |
| 03/07/13 | FREJKA, ELISE S | Review Emert draft stipulation allowing late filed claim (.1); call with M. Rothschild regarding same and request for declaration from Emert (1.4); review Mitchell claim (.5); email with K. Johnston regarding same (.2). | 2.20 | 1,727.00 |
| 03/07/13 | ECKSTEIN, KENNETH H. | Review issues re: monoline claims (.6). | 0.60 | 594.00 |
| 03/11/13 | SCHMIDT, SHAI | Draft memo re: JSNs claims (1). | 1.00 | 560.00 |
| 03/11/13 | ALLARD, NATHANIEL | Research re: duplicative claims (3.7), draft email memo re: same (1.0). | 4.70 | 1,997.50 |
| 03/12/13 | SCHMIDT, SHAI | Draft memo re: JSNs claims (2.5); correspond w/ J. Shifer re: same (2); legal research re: same (2). | 6.50 | 3,640.00 |
| 03/12/13 | ALLARD, NATHANIEL | Prepare materials for meeting re: JSN claims. | 0.50 | 212.50 |
| 03/12/13 | ALLARD, NATHANIEL | Research re: duplicative claims in bankruptcy (1.6), draft email to R. Ringer re: same (.7). | 2.30 | 977.50 |
| 03/13/13 | SCHMIDT, SHAI | Draft memo re: JSNs claims (2.5); legal research re: JSN claims (1.9); legal research re: diminution in value of collateral (1.7). | 6.10 | 3,416.00 |
| 03/14/13 | MICHAELSON, DANIEL H | Review FGIC rehabilitation documents related to commutation of its policies. | 1.60 | 792.00 |
| 03/14/13 | DIENSTAG, ABBE L. | Confer w/ D. Mannal, G. Liu re possible commutation of monoline policies (0.3); emails w/ G. Liu re: same (0.2). | 0.50 | 437.50 |
| 03/14/13 | SHIFER, JOSEPH A | Review joint status report re investor claim 3013 motion (.4), review Solano motion to file late claim (.3) and follow up emails with S. Zide and E. Frejka re same (.2) | 0.90 | 625.50 |
| 03/14/13 | LIU, GILBERT | Confer w/ A. Dienstag and D. Mannal re: commutation process and monoline claims (0.4); Review of Ambac filings re: rehabilitation and commutation (1.1); Research re: monline claims (1.6); Confer w/ D. Michaelson re: same and research project (0.5). | 3.60 | 3,060.00 |
| 03/15/13 | MICHAELSON, DANIEL H | Review of issues w/ monoline claims (3.9) and meet with G. Liu re same (0.5). | 4.40 | 2,178.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/15/13 | SHIFER, JOSEPH A | Calls with M. Eisenberg re claims analysis status (.2) | 0.20 | 139.00 |
| 03/15/13 | LIU, GILBERT | Review of FGIC rehabilitation filings (3.2); Review of monoline transaction documents (2.5); Confer w/ D. Michaelson re: research on same (0.5); Review of commutation issues (0.2); Email correspondence with R. Ringer re: same (0.2). | 6.60 | 5,610.00 |
| 03/16/13 | LIU, GILBERT | Review of FGIC rehabilitation filings and notes re: same (2.2); Review of monoline transaction documents (1.5) | 3.70 | 3,145.00 |
| 03/17/13 | MICHAELSON, DANIEL H | Review of FGIC rehabilitation filings. | 1.30 | 643.50 |
| 03/17/13 | LIU, GILBERT | Review of monoline transaction documents (1.5); Email correspondence w/D. Michaelson re: same (0.1); Review of memoranda of law and affidavits re: same (1.4). | 3.00 | 2,550.00 |
| 03/18/13 | ALLARD, NATHANIEL | Emails w/ R. Ringer re: monoline claims and related documents (.3), research re: same (.3); prepare materials for meeting re: JSN claims (.2). | 0.80 | 340.00 |
| 03/18/13 | MICHAELSON, DANIEL H | Review of FGIC rehabilitation filings (1.3), meeting with G. Liu and A. Dienstag re same (0.5), and researching case law monoline claims/ investors (2.1). | 3.90 | 1,930.50 |
| 03/18/13 | DIENSTAG, ABBE L. | Review documentation re monoline commutations (2.7); correspond w/ G. Liu, D. Michaelson re: same (0.7). | 3.40 | 2,975.00 |
| 03/18/13 | LIU, GILBERT | Review of FGIC rehabilitation filings and notes for presentation (2.0); Review of monoline commutations (1.5); correspond w/ D. Mannal regarding same (0.4); Calls w/ D. Michaelson regarding research re: issues with same (0.4); Meeting w/A. Dienstag and D. Michaelson re: same (0.8); Review of caselaw re: same (0.6); Review of related filings (0.4). | 6.10 | 5,185.00 |
| 03/18/13 | SHIFER, JOSEPH A | Correspond with R. Ringer and C. Siegel re: classification of securities claims (.5) | 0.50 | 347.50 |
| 03/18/13 | SHAIN, ALIYA | Compile binder of documents re: monoline claims for P. Bentley (1.4); draft index re: same (.9). | 2.30 | 678.50 |
| 03/19/13 | MICHAELSON, DANIEL H | Researching case law re: settlement of claims. | 0.90 | 445.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/13 | SCHMIDT, SHAI | Draft memo re: JSN collateral analysis (2.5); correspond w/ J. Shifer re: same (0.5). | 3.00 | 1,680.00 |
| 03/19/13 | DIENSTAG, ABBE L. | Meet w/ K. Eckstein, D. Mannal, G. Liu re: monoline commutation (1.4); review materials from case law re: same (2.1). | 3.50 | 3,062.50 |
| 03/19/13 | LIU, GILBERT | Calls w/D. Michaelson re: caselaw and filings related to monoline claims (0.4); Prepare for (.6) and meet with (1.4) K. Eckstein, D. Mannal, A. Dienstag re: monoline issues, commutation issues and settlement issues; Confer w/J. Li re: review of all monoline transactions (0.7); Confer w/ P. Bentley re: same (0.3); Review of FGIC transaction documents re: same (0.8) | 4.20 | 3,570.00 |
| 03/19/13 | ZIDE, STEPHEN | Review deck on claims recoveries (.3); call with Alix and FTI re same (1). | 1.30 | 968.50 |
| 03/19/13 | SHIFER, JOSEPH A | Attend telephonic status conference re 3013 motion re: classification of securities claims (.3), follow up correspondence with M. Gallagher re same (.4), draft update email to Committee re same (.3), follow up emails with D. Mannal and R. Ringer re: same (.2), review and revise committee update re: claims procedures (.4). | 1.60 | 1,112.00 |
| 03/19/13 | LI, JENNIFER W | Meet with G. Liu re: list of monoline wrapped deals (.7); correspondence with R. Ringer re: list of all the monoline wrapped deals in the RMBS settlement (.4); review prospectuses, PSAs and Indenture of wrapped deals (1.6) | 2.70 | 1,147.50 |
| 03/19/13 | ECKSTEIN, KENNETH H. | Meet with A. Dienstag, G. Liu, D. Mannal re commutation of Monoline claims (1.4) | 1.40 | 1,386.00 |
| 03/20/13 | SCHMIDT, SHAI | Draft memo re: JSN claims (3); legal research re: same (2); e-mails w/ S. Zide and J. Shifer re: same (1). | 6.00 | 3,360.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/20/13 | LIU, GILBERT | Review of monoline transaction documents (1.3); Confer w/ J. Li re: charts detailing monoline wrapped transactions, trustees and classes insured (0.6); Email correspondence w/ M. Beck at MoFo re: wrapped transactions (0.2); Confer w/ L. Pettit re: same (0.3); Email correspondence with L. Pettit, P. Bentley, J. Li and D. Blabey re: issues w/ same (0.2); Review of proofs of claims (0.4); Draft email memorandum regarding monoline transaction documents(3.5); Confer w/J. Li and L. Pettit re: comments to memorandum (0.3) | 6.80 | 5,780.00 |
| 03/20/13 | SHAIN, ALIYA | Organize cases cited in memo re: JSN claims. | 2.10 | 619.50 |
| 03/20/13 | LI, JENNIFER W | Create chart of monoline wrapped deals (1.9) review Prospectus Supplements of wrapped deals (1.2); review G. Liu memo re monolines in RMBS wrapped deals (.6). | 3.70 | 1,572.50 |
| 03/21/13 | SCHMIDT, SHAI | Draft memo re: JSN claims (3); meetings w S. Zide and J. Shifer re: same (2); perform legal research re: same (2.5); meetings w S Zide and J Shifer re: same (1); legal research re: valuation of collateral (1.5). | 10.00 | 5,600.00 |
| 03/21/13 | LIU, GILBERT | Review of monoline chart and confer w/M. Beck and J. Li (0.5); Confer w/ J. Li re: monoline chart (0.2). | 0.70 | 595.00 |
| 03/21/13 | SHIFER, JOSEPH A | Review FTI claims report (.4), confer with M. Eisenberg re same (1.2), draft extensive update re same (1.8), emails with C. Siegel re proof of claim issues (.2), follow up emails w/ C. Siegel re same (.4). | 4.00 | 2,780.00 |
| 03/21/13 | FREJKA, ELISE S | Review (.5) and analyze (.6) claims analysis. | 1.10 | 863.50 |
| 03/21/13 | LI, JENNIFER W | Meet with G. Liu re: analysis of monoline claims (.2); review prospectuses of wrapped deals re: same (1.3) and populate chart with analysis re: same (1.0) | 2.50 | 1,062.50 |
| 03/22/13 | SCHMIDT, SHAI | Draft memo re: JSN claims (2.5); correspond w S. Zide re: same (1); correspond w J. Shifer re: same (1); perform legal research re: analysis of same (1.5); e-mails w/ J. Shifer re: same (0.7). | 6.70 | 3,752.00 |
| 03/23/13 | SCHMIDT, SHAI | Continue drafting memo re: JSN claims (2.5); e-mails w S. Zide and J. Shifer re: same (0.5); legal research re: analysis of same (2). | 5.00 | 2,800.00 |
| 03/24/13 | SCHMIDT, SHAI | Continue drafting memo re: JSN claims (2). | 2.00 | 1,120.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 157

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/24/13 | SIEGEL, CRAIG L | Review FHFA claims | 0.60 | 465.00 |
| 03/25/13 | SCHMIDT, SHAI | Revise memo re: JSN claims (2); correspond w S. Zide and J. Shifer re: same (2). | 4.00 | 2,240.00 |
| 03/25/13 | MANNAL, DOUGLAS | Research FHFA litigation and claims (.9); comment on draft memo re: same (2.1); correspond with C. Siegel and M. Moses re same (.9) | 3.90 | 3,217.50 |
| 03/25/13 | SIEGEL, CRAIG L | Review draft memo re: FHFA claims and correspond w/ D. Mannal re same | 0.20 | 155.00 |
| 03/25/13 | LI, JENNIFER W | Review prospectuses of RMBS wrapped deals (.9) populate chart with analysis re: same (.7). | 1.60 | 680.00 |
| 03/25/13 | RINGER, RACHAEL L | Review memo re: FHFA claims (.5), correspondence with D. Mannal, C. Siegel and M. Moses re: same (.6). | 1.10 | 616.00 |
| 03/26/13 | LIU, GILBERT | Email correspondence w/ J. Li re: monoline claims. | 0.20 | 170.00 |
| 03/26/13 | MOSES, MATTHEW B | Revised FHFA claims analysis memo. | 2.80 | 1,988.00 |
| 03/26/13 | MANNAL, DOUGLAS | Review monoline insurance documents (.3); email with R. Ringer re same (.2); review and comment on revised memo to Committee re FHFA claims (2) | 2.50 | 2,062.50 |
| 03/26/13 | SIEGEL, CRAIG L | Researched (1.0) and edited (1.4) FHFA claims memo. | 2.40 | 1,860.00 |
| 03/26/13 | LI, JENNIFER W | Complete review of prospectuses of RMBS monoline wrapped deals (1.6); populate and finalize chart re: same (1.5). | 3.10 | 1,317.50 |
| 03/26/13 | RINGER, RACHAEL L | E-mails with D. Mannal re: monoline claims (.2) | 0.20 | 112.00 |
| 03/27/13 | ALLARD, NATHANIEL | Compile documents re FHFA claim, correspond w/ R. Ringer, M. Moses re same. | 0.20 | 85.00 |
| 03/27/13 | SCHMIDT, SHAI | Legal research re: issues w/ JSN claims (0.5). | 0.50 | 280.00 |
| 03/27/13 | LIU, GILBERT | Review of monoline chart and correspondence with D. Mannal and J. Li re: same issues. | 0.40 | 340.00 |
| 03/27/13 | SIEGEL, CRAIG L | Review and analyze FHFA claims analysis | 0.40 | 310.00 |
| 03/27/13 | LI, JENNIFER W | Revise chart of monoline wrapped RMBS deals per request of D. Mannal. | 0.40 | 170.00 |
| 03/27/13 | MOSES, MATTHEW B | Respond to FHFA claims question from D. Mannal (.5). | 0.50 | 355.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 158

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/28/13 | ALLARD, NATHANIEL | Prepare FHFA claim analysis memo for circulation to Committee, correspond w/ S. Zide, R. Ringer re same (.4); research re indemnification claims, emails w/ S. Zide re same (.3), review documents in data room re same (.3). | 1.00 | 425.00 |
| 03/28/13 | SCHMIDT, SHAI | Drafting memo re: JSN claims (0.5); correspond w/ S. Zide and J. Shifer re: same (0.5). | 1.00 | 560.00 |
| 03/28/13 | LIU, GILBERT | Review  monoline transaction charts (0.4); Confer w/ J. Li re: monoline charts and PSA review (0.5); Review of monoline claims issues (0.5); Email correspondence w/L. Pettit, S. Zide re: underwriter claims (0.5) | 1.90 | 1,615.00 |
| 03/28/13 | MOSES, MATTHEW B | Revise memo re: FHFA claims. | 0.20 | 142.00 |
| 03/28/13 | MANNAL, DOUGLAS | Research FHFA claim (2.1); emails with M. Moses and R. Ringer re same (.3); revise FHFA memo (.5). | 2.90 | 2,392.50 |
| 03/28/13 | SHAIN, ALIYA | Create charts for J. Shifer re: Cash Flow Analysis | 3.70 | 1,091.50 |
| 03/28/13 | LI, JENNIFER W | Review analysis of monoline claims. | 2.80 | 1,190.00 |
| 03/28/13 | ZIDE, STEPHEN | Correspond with L. Pettit, D. Mannal and N. Allard re underwriter claims (.8). Review memo on FHFA litigation (1); follow up correspondence with D. Mannal and R. Ringer re same (.5). | 2.30 | 1,713.50 |
| 03/29/13 | SCHMIDT, SHAI | Drafting memo re: JSN claims (2);correspond w J. Shifer re: same (1). | 3.00 | 1,680.00 |
| 03/29/13 | ZIDE, STEPHEN | Research indemnity claims (.5); calls with L. Petit and P. McElvain re underwriter issues (.8). | 1.30 | 968.50 |
| 03/29/13 | LIU, GILBERT | Confer w/J. Li re: PSA review results (0.4); Discuss additional indenture and PSA review process w/J. Li (0.4); Review of PSA language in wrapped transaction (0.4); Analysis of monoline transactions (0.3). | 1.50 | 1,275.00 |
| 03/29/13 | SHAIN, ALIYA | Revise charts re: Cash Flow analysis for J. Shifer | 3.40 | 1,003.00 |
| 03/29/13 | LI, JENNIFER W | Meet with G. Liu re: review of sample wrapped trust claims (.4); revise and update memo with analysis of same (1.7), confer with G. Liu re same (.4). | 2.50 | 1,062.50 |

| **TOTAL** | | | **206.30** | **$127,682.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 159

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00017 (CREDITOR INQUIRIES)                                    Invoice No. 623074

**SUMMARY OF SERVICES**

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| FREJKA, ELISE S | SPEC COUNSEL | 0.30 | 235.50 |
| ZIDE, STEPHEN | ASSOCIATE | 0.40 | 298.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 0.30 | 127.50 |
| **TOTAL** | | **1.00** | **$661.00** |

**DETAIL OF SERVICES**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/06/13 | FREJKA, ELISE S | Respond to creditor inquiry regarding supplemental servicing order and bar date (.3). | 0.30 | 235.50 |
| 03/07/13 | ALLARD, NATHANIEL | Review Epiq Committee website and emails w/ A. Lewis re: updates to same (.3). | 0.30 | 127.50 |
| 03/22/13 | ZIDE, STEPHEN | Call with creditor re case status (.4). | 0.40 | 298.00 |
| **TOTAL** | | | **1.00** | **$661.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 160

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                          Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| HERZOG, BARRY | PARTNER | 0.50 | 447.50 |
| ZIDE, STEPHEN | ASSOCIATE | 3.20 | 2,384.00 |
| SHARRET, JENNIFER | ASSOCIATE | 3.40 | 2,363.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.30 | 728.00 |
| SHAIN, ALIYA | PARALEGAL | 0.40 | 118.00 |
| **TOTAL** | | **8.80** | **$6,040.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | ZIDE, STEPHEN | Review FTI pleadings and analysis re roll forward request (.5). | 0.50 | 372.50 |
| 03/01/13 | RINGER, RACHAEL L | Review motion seeking amendment of FTI engagement (.4), correspond re: same with N. Allard (.3). | 0.70 | 392.00 |
| 03/14/13 | ZIDE, STEPHEN | Correspondence with Debtors and Committee members re finalizing FTI sup. retention agreement and order re same (1.7). | 1.70 | 1,266.50 |
| 03/15/13 | SHAIN, ALIYA | Compile FTI Revised Third Addendum proposed order for S. Zide (.4). | 0.40 | 118.00 |
| 03/17/13 | ZIDE, STEPHEN | Emails with FTI re revisions to order on sup. retention (.9); emails with R. Ringer re same (.1). | 1.00 | 745.00 |
| 03/18/13 | SHARRET, JENNIFER | Review draft E&Y retention and declaration (.6); emails with R. Ringer re: same (.2) | 0.80 | 556.00 |
| 03/20/13 | SHARRET, JENNIFER | Review E&Y retention materials; emails with B. Herzog re: same | 0.40 | 278.00 |
| 03/21/13 | SHARRET, JENNIFER | Review of E&Y retention documents (.1); C/f call with MoFo, counsel to E&Y, R. Ringer and B. Herzog re: proposed E&Y retention (.5); follow-up discussions with B. Herzog and with R. Ringer (.1) | 0.70 | 486.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 161

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                            Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/21/13 | HERZOG, BARRY | Call w/ J Sharret, MoFo, E&Y, R. Ringer re: E&Y retention by debtors. | 0.50 | 447.50 |
| 03/21/13 | RINGER, RACHAEL L | Attend call with J. Sharret, B. Herzog, E&Y and MoFo re: E&Y retention, follow up discussion with J. Sharret re: same (.6) | 0.60 | 336.00 |
| 03/25/13 | SHARRET, JENNIFER | Correspondence with J. Simon re: E&Y retention; correspondence with R. Ringer re: same | 0.30 | 208.50 |
| 03/27/13 | SHARRET, JENNIFER | Emails with J. Simon re: E&Y retention and review revised E&Y declaration (.4); multiple emails with R. Ringer re: insert for Committee update email re: E&Y retention (.3); revise Committee update email re: E&Y retention (.5) | 1.20 | 834.00 |
| **TOTAL** | | | **8.80** | **$6,040.50** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 162

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                          Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 2.10 | 2,079.00 |
| MANNAL, DOUGLAS | PARTNER | 1.50 | 1,237.50 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 0.50 | 362.50 |
| ZIDE, STEPHEN | ASSOCIATE | 16.00 | 11,920.00 |
| RINGER, RACHAEL L | ASSOCIATE | 51.70 | 28,952.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 35.10 | 14,917.50 |
| SHAIN, ALIYA | PARALEGAL | 14.70 | 4,336.50 |
| GOOT, RACHEL L | PARALEGAL | 14.40 | 4,392.00 |
| **TOTAL** | | **136.00** | **$68,197.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/04/13 | RINGER, RACHAEL L | Coordinate with A. Shain and R. Goot re: finalizing billing for submission (.5), provide comments to Analytic Focus (1.1), coordinate with A. Shain and R. Goot re: preparation of fee application (.6), begin preparation of same (1.5), review billing for confidentiality issues in preparation for next interim fee application (.9), review JF Morrow invoices in preparation for fee application, call with JF Morrow re: same (.5). | 5.10 | 2,856.00 |
| 03/06/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application. | 2.50 | 1,062.50 |
| 03/07/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application (1.6), review fee application (.2). | 1.80 | 765.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 163

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | GOOT, RACHEL L | Prepare summaries of charges for meetings and photocopying charges for second interim fee app (1.0); assist w/ preparation of summaries of all disbursement charges for fee app (1.9). | 2.90 | 884.50 |
| 03/07/13 | ZIDE, STEPHEN | Emails with R. Ringer re status of fee applications (.3). | 0.30 | 223.50 |
| 03/07/13 | RINGER, RACHAEL L | Review analytic focus retention application in preparation of fee application (.5), revise same (1.6). | 2.10 | 1,176.00 |
| 03/08/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application. | 2.00 | 850.00 |
| 03/08/13 | SHAIN, ALIYA | Revise Second Interim Fee Application | 3.50 | 1,032.50 |
| 03/08/13 | RINGER, RACHAEL L | Assist Committee professionals with preparation of fee applications (2.6), draft portions of Kramer Levin second interim fee application (2.1), review and revise same (.5). ` | 5.20 | 2,912.00 |
| 03/09/13 | WARSHALL-KATZ, ARIELLE | Emails re fee application with R. Ringer and A. Levine. | 0.50 | 362.50 |
| 03/09/13 | ZIDE, STEPHEN | Review second interim fee application (.5); emails with R. Ringer re same (.1). | 0.60 | 447.00 |
| 03/10/13 | ZIDE, STEPHEN | Revise KL draft fee application (4); emails with R Ringer re same (.9). | 4.90 | 3,650.50 |
| 03/11/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application | 0.70 | 297.50 |
| 03/11/13 | ZIDE, STEPHEN | Review and revise KL fee application (.8); discuss with R. Ringer re same (.5); discuss other professionals applications with R. Ringer (.3). | 1.60 | 1,192.00 |
| 03/11/13 | RINGER, RACHAEL L | Review S. Zide comments to fee application (.3), discussion with S. Zide re: same (.5), revise Kramer Levin fee application (3), numerous e-mails with Committee professionals re: fee application issues (.9), discussions with S. Zide re: same (.9), further revise Kramer Levin fee application, e-mails with K. Eckstein re: same (.2), comment on Analytic Focus and SMBP fee applications (.4) | 6.30 | 3,528.00 |
| 03/12/13 | ALLARD, NATHANIEL | Assist in preparation of second interim fee application (4.0), correspond w/ A. Shain, R. Ringer re: same (.7). | 4.70 | 1,997.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 164

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                      Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/12/13 | ZIDE, STEPHEN | Review and mark up KL fee application (.6); speak with R. Ringer re same (.8). Speak with R. Ringer re other UCC professional retention issues (.4). | 1.80 | 1,341.00 |
| 03/12/13 | GOOT, RACHEL L | Update fee app charts re fees per matter/attorney, etc (.8) Prepare disbursement exhibits for second interim fee app (1.4). Prepare portions of fee app for filing (1.6). | 3.80 | 1,159.00 |
| 03/12/13 | SHAIN, ALIYA | Update professional fees chart. | 2.10 | 619.50 |
| 03/12/13 | SHAIN, ALIYA | Revise Second Interim Fee. Application | 1.30 | 383.50 |
| 03/12/13 | SHAIN, ALIYA | Draft chart of Committee Professional's fee applications. | 1.60 | 472.00 |
| 03/12/13 | RINGER, RACHAEL L | E-mails with R. Goot and A. Shain re: revisions to KL fee application (.2), calls and e-mails with Coherent Economics re: comments to fee application (.8), assist JF Morrow with draft of fee application (1.4), e-mails with Committee professionals re: status of second interim fee applications (.3), calls with Committee professionals re: revisions to interim fee applications (.8), revise summary chart re: Committee professionals fee requests (.4), revise Kramer Levin fee application (.5), call with S. Zide re: same (.4), comment on JF Morrow fee application (.4), comment on Analytic Focus fee application (.4), further revise KL fee application (3.0), revise summary chart re: Committee professionals fee applications (.5). | 9.10 | 5,096.00 |
| 03/13/13 | ALLARD, NATHANIEL | Review Second Interim Fee Application (3.0), revise same with updated information (1.8), correspond w/ A. Shain, R. Goot, R. Ringer re: same (1.5); correspond w/ R. Ringer, A. Shain, R. Goot re: same (.5). | 6.80 | 2,890.00 |
| 03/13/13 | ZIDE, STEPHEN | Review materials for second interim fee application (2); discussions with R. Ringer re same (.7). Review other UCC professionals fee apps (1); emails and calls with R. Ringer re same (.4). | 4.10 | 3,054.50 |
| 03/13/13 | GOOT, RACHEL L | Assist with preparation of disbursements summary charts for second interim fee application. | 2.00 | 610.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 165

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 11, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                             Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 03/13/13 | RINGER, RACHAEL L | Meeting with A. Shain, N. Allard and R. Goot re: finalizing fee applications (.3), revise Kramer Levin fee application (4.7), e-mails with N. Allard, A. Shain and R. Goot re: revisions to same (1.0), revise chart re: Committee professional fee applications (.2), calls with Committee professionals re: revisions to fee applications (.5), coordinate revisions to same (1.3), update summary chart re: fee applications (1.6), discuss w/ K. Eckstein re: same (.7). | 10.30 | 5,768.00 |
| 03/13/13 | ECKSTEIN, KENNETH H. | Confer w/ R. Ringer re second interim fee application (.7). | 0.70 | 693.00 |
| 03/14/13 | ALLARD, NATHANIEL | Review second interim fee application (2.7), revise same (1.2), confer w/ A. Shain re: same (.7), confer w/ R. Goot re: same (.3), further correspondence w/ R. Ringer, A. Shain, R. Goot re: same (.5), create chart of other parties' fee applications (1.5). | 6.90 | 2,932.50 |
| 03/14/13 | GOOT, RACHEL L | Update meetings summary exhibit for fee app (2.5); update outside vendor summary exhibit for same (1.4); multiple updates to fee application (1.8). | 5.70 | 1,738.50 |
| 03/14/13 | ZIDE, STEPHEN | Discussions with R. Ringer re fee applications of UCC professionals (1). Review and final signoff on UCC prof. fee applications (1); emails and calls with R. Ringer and A. Shain re same (.7). | 2.70 | 2,011.50 |
| 03/14/13 | SHAIN, ALIYA | Proof-read fee application (3.9); file all fee applications (2.3). | 6.20 | 1,829.00 |
| 03/14/13 | RINGER, RACHAEL L | Finalize Kramer Levin fee application for filing (2.3), review Committee professional fee applications (2), finalize Committee professionals fee apps for filing (2.8); confer w/ K. Eckstein re: same (.4), confer w/ S. Zide re: same (1.0), emails w/ S. Zide re: same (.7). | 9.20 | 5,152.00 |
| 03/14/13 | MANNAL, DOUGLAS | Review draft fee application. | 1.50 | 1,237.50 |
| 03/14/13 | ECKSTEIN, KENNETH H. | Review and comment on interim fee application (1.0); confer w/ R. Ringer re same (.4) | 1.40 | 1,386.00 |
| 03/18/13 | ALLARD, NATHANIEL | Review fee application submissions (.3). | 0.30 | 127.50 |
| 03/19/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application | 1.00 | 425.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 166

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 11, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/19/13 | RINGER, RACHAEL L | Assist with preparation of fee application exhibits (1.5), e-mails with A. Shain, R. Goot and N. Allard re: same (.4). `` | 1.90 | 1,064.00 |
| 03/21/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application (2.8), correspond w/ R. Ringer, R. Goot, A. Shain re: same (.2). | 3.00 | 1,275.00 |
| 03/21/13 | RINGER, RACHAEL L | Call with L. McIntyre and U.S. Trustee re: expenses detail and follow up discussion with L. McIntyre re: same (.5) | 0.50 | 280.00 |
| 03/22/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application (1.5), correspond re same w/ A. Shain, R. Goot (.2). | 1.70 | 722.50 |
| 03/27/13 | ALLARD, NATHANIEL | Review billing for confidentiality issues in preparation for next interim fee application | 3.70 | 1,572.50 |
| 03/27/13 | RINGER, RACHAEL L | Numerous calls and e-mails with all Committee professionals re: fee applications and fee hearing (2.0). | 2.00 | 1,120.00 |

**TOTAL**                                                   **136.00**  **$68,197.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 167

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 8.00 | 6,600.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 28.40 | 22,294.00 |
| RINGER, RACHAEL L | ASSOCIATE | 13.80 | 7,728.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 55.70 | 27,571.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 8.90 | 3,782.50 |
| **TOTAL** | | **114.80** | **$67,976.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/01/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (.6); summarize same, revise summaries and summary spreadsheet re: same (.3); correspond w/ N. Allard re: same (.2); emails w/ E. Frejka re: same (.1). | 1.20 | 594.00 |
| 03/04/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.9); summarize same, update summaries, update summary spreadsheet (1.3); T/Cs and emails w/ E. Frejka, R. Ringer, N. Allard re: same (.2). | 4.40 | 2,178.00 |
| 03/05/13 | KAUP, ANASTASIA N | Emails w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: automatic stay motions (.2). | 0.20 | 99.00 |
| 03/06/13 | KAUP, ANASTASIA N | Review dockets re: recent lift stay motions (.1); emails w/ N. Allard re: same (.1). | 0.20 | 99.00 |
| 03/06/13 | FREJKA, ELISE S | Review second lien stay relief questionnaires (1.9); review email from R. Grossman regarding same (.1), call w/ R. Ringer re: borrower issues (.2). | 2.20 | 1,727.00 |
| 03/06/13 | RINGER, RACHAEL L | Call with E. Frejka re: borrower issues, e-mails with E. Frejka re: same (.2). | 0.20 | 112.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 168

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 11, 2013
066069-00020 (AUTOMATIC STAY)                                    Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/07/13 | KAUP, ANASTASIA N | Review records, draft paragraph summarizing work on automatic stay matters for inclusion in interim fee application (.2); emails w/ R. Ringer re: same (.1). | 0.30 | 148.50 |
| 03/07/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.8); summarize same (.5); update summary spreadsheet re: same (.3). | 3.60 | 1,782.00 |
| 03/08/13 | KAUP, ANASTASIA N | Review recent filings re: automatic stay, foreclosures, borrowers (1.4); update summary spreadsheet and case calendar re: same (.9); email w/ E. Frejka re: same (.1). | 2.40 | 1,188.00 |
| 03/08/13 | FREJKA, ELISE S | Analyze pending motions to lift the automatic stay and Committee position on same (1.9); review and analyze second lien questionnaires (2.1). | 4.00 | 3,140.00 |
| 03/11/13 | KAUP, ANASTASIA N | Review numerous filings re: lifting automatic stay (1.9); update summary spreadsheet re: same (.8); prepare materials re: same in advance of conference call (.2); email w/ E. Frejka re: same (.1). | 3.00 | 1,485.00 |
| 03/11/13 | FREJKA, ELISE S | Review pending lift stay motions, adversary proceedings, borrower issues to prepare for weekly call with MoFo, SilvermanAcampora re: same. | 1.70 | 1,334.50 |
| 03/12/13 | KAUP, ANASTASIA N | Review summaries of filings re: automatic stay, foreclosures, borrowers to prepare for conference call (.4); attend conference call w/ E. Frejka, Debtors' counsel, SilvermanAcampora re: same (.6). | 1.00 | 495.00 |
| 03/12/13 | FREJKA, ELISE S | Call with N. Rosenbaum, MoFo, J. Krell, A. Kaup regarding lift stay motions, adversary proceedings, borrower issues. | 0.60 | 471.00 |
| 03/13/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (1.0); update/revise summary spreadsheet and case calendar (.8); emails w/ E. Frejka, R. Ringer, N. Allard, A. Shain re: same (.2). | 2.00 | 990.00 |
| 03/14/13 | FREJKA, ELISE S | Review (1.0) and analyze (.8) second lien stay relief questionnaires and backup regarding same. | 1.80 | 1,413.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/15/13 | KAUP, ANASTASIA N | Review filings re: automatic stay, foreclosures, borrowers (2.1); update summary spreadsheet and case calendar re: same (1.1); emails w/ N. Allard re: same (.1); schedule conference calls re: same (.1); emails w/ E. Frejka re: same (.1). | 3.50 | 1,732.50 |
| 03/15/13 | FREJKA, ELISE S | Review (.8) and analyze (.6) lift stay motions and Committee position regarding same. | 1.40 | 1,099.00 |
| 03/18/13 | KAUP, ANASTASIA N | Emails w/ E. Frejka, N. Allard re: automatic stay, foreclosure and borrower matters and filings (.2). | 0.20 | 99.00 |
| 03/18/13 | FREJKA, ELISE S | Review status of lift stay motions, adversary proceedings and borrower inquires in preparation for weekly call with MoFo, SilvermanAcampora (2.1); review and analysis second lien relief questionnaires (1.2). | 3.30 | 2,590.50 |
| 03/19/13 | KAUP, ANASTASIA N | Review recent filings re: automatic stay, foreclosure and borrower matters (2.2); summarize same, update summary spreadsheet and case calendar re: same (1.1); emails w/ E. Frejka, N. Allard re: same (.4); attend conference call w/ E. Frejka, Debtors' counsel, S.A. re: same (.9). | 4.60 | 2,277.00 |
| 03/19/13 | FREJKA, ELISE S | Call with N. Rosenbaum, MoFo, J. Krell, A. Kaup regarding pending motions to lift the stay, adversary proceedings, borrower issues. | 0.90 | 706.50 |
| 03/20/13 | KAUP, ANASTASIA N | Review filings re: lifting automatic stay (1.4); update summary spreadsheet and case calendar re: same (.8); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.3); review hearing agenda for information on automatic stay, foreclosure and borrower matters (.1). | 2.60 | 1,287.00 |
| 03/20/13 | MANNAL, DOUGLAS | Review AFI stay extension motion (.5) and outline Committee response (.7). | 1.20 | 990.00 |
| 03/21/13 | KAUP, ANASTASIA N | Review recent filings re: automatic stay, foreclosures, borrowers (.9); summarize same, update summary spreadsheet and case calendar re: same (.3); emails w/ E. Frejka, N. Allard re: same (.2). | 1.40 | 693.00 |
| 03/22/13 | FREJKA, ELISE S | Review (3.0) and analyze (1.8) second lien stay relief questionnaires and backup. | 4.80 | 3,768.00 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 170

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/25/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (5.4); summarize same(2.2), update summary spreadsheet re: same (.4); emails w/ E. Frejka re: same (.2). | 8.20 | 4,059.00 |
| 03/25/13 | FREJKA, ELISE S | Review and comment regarding Tikhonov stipulation (.2); review second lien relief questionnaires (3.4); review calendar regarding filed motions to modify/lift the automatic stay (.3). | 3.90 | 3,061.50 |
| 03/26/13 | KAUP, ANASTASIA N | Review recent filings re: automatic stay, foreclosures and borrower issues (2.7); update summary spreadsheet (1.1); emails w/ N. Allard re: same (.1). | 3.90 | 1,930.50 |
| 03/26/13 | RINGER, RACHAEL L | Correspondence with D. Mannal re: response to AFI motion to stay Rothstein litigation (.5) | 0.50 | 280.00 |
| 03/27/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay issues (3.5); update summary spreadsheet re: same (1.1); emails w/ E. Frejka re: same (.1). | 4.70 | 2,326.50 |
| 03/27/13 | FREJKA, ELISE S | Analyze second lien questionnaires (.4) and follow up correspondence with R. Grossman regarding same (.3). | 0.70 | 549.50 |
| 03/27/13 | MANNAL, DOUGLAS | Office conference with R. Ringer re AFI stay motion response (1.5); call with R. Ringer re same (.4) | 1.90 | 1,567.50 |
| 03/27/13 | RINGER, RACHAEL L | Meet w/ D. Mannal re: AFI stay motion (1.5), call w/ D. Mannal re: same (.4); research (.5) and draft pleading (.7) re: same. | 3.10 | 1,736.00 |
| 03/28/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosure and borrower matters (2.4); summarize same, update summary spreadsheet (1.2). | 3.60 | 1,782.00 |
| 03/28/13 | ALLARD, NATHANIEL | Research re: automatic stay barring action v. non-debtor (2.6), discussion w/ R. Ringer re same (.5); further research re automatic stay (1.2) and incorporate research into draft response to AFI motion to enforce automatic stay (1.0). | 5.30 | 2,252.50 |
| 03/28/13 | RINGER, RACHAEL L | Research (1.0) and draft (.8) response to AFI stay application motion, continue drafting response to stay application motion (2.8), revise same (1.0) and discuss research with N. Allard (.5). | 6.10 | 3,416.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 171

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/29/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (2.9); summarize same, update summary spreadsheet and case calendar (1.6); correspond w/ E. Frejka, N. Allard re: same (.2). | 4.70 | 2,326.50 |
| 03/29/13 | ALLARD, NATHANIEL | Call w/ D. Mannal, R. Ringer re: Committee response to AFI motion to enjoin Rothstein litigation (.4); follow up correspondence w/ R. Ringer, D. Mannal re same (.7), revise same (1.2), research re same (1.3). | 3.60 | 1,530.00 |
| 03/29/13 | MANNAL, DOUGLAS | Review outline of Committee response to AFI stay motion re Rothstein litigation (.3); review draft response re same (1.1); revise same (.3); call w/ R. Ringer, N. Allard re: same (.4), further correspond w/ R. Ringer, N. Allard re: same (.9); review case law re: same (1.2). | 4.20 | 3,465.00 |
| 03/29/13 | MANNAL, DOUGLAS | Correspond with K. Eckstein re AFI motion to extend stay (.7). | 0.70 | 577.50 |
| 03/29/13 | RINGER, RACHAEL L | Draft response re: application of automatic stay to Rothstein litigation (2.4), call w/ D. Mannal, N. Allard re: same (.4), follow up correspondence with D. Mannal, N. Allard re: same (.9),draft e-mail to Committee re: same (.2). | 3.90 | 2,184.00 |
| 03/29/13 | FREJKA, ELISE S | Review status of Papas appeal from denial of lift stay, docket and show cause motion (.8); review (1.6) and analyze (.6) second lien stay relief motions; emails with R. Grossman regarding filed second lien motion (.1). | 3.10 | 2,433.50 |

**TOTAL**                                                          **114.80**  **$67,976.00**

Kramer Levin Naftalis & Frankel LLP                                           Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00024 (REGULATORY ISSUES)                                    Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.90 | 742.50 |
| DANIELS, ELAN | ASSOCIATE | 1.00 | 725.00 |
| **TOTAL** | | **1.90** | **$1,467.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/11/13 | DANIELS, ELAN | Correspond with A. Webber, S. Krouner regarding DOJ/AG consent Ocwen amendment issues (.1) | 0.10 | 72.50 |
| 03/13/13 | DANIELS, ELAN | Review section 6.16, sale order (.6) and email correspondence with R. Ringer, C. Siegel and S. Zide regarding same (.3). | 0.90 | 652.50 |
| 03/25/13 | MANNAL, DOUGLAS | Prepare for (.2) and conference call with Wilmer re FRB next steps and Wilmer's discussion with Fed (.7) | 0.90 | 742.50 |
| **TOTAL** | | | **1.90** | **$1,467.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 173

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00025 (INSURANCE MATTERS)                                     Invoice No. 623074

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.50 | 495.00 |
| KAUFMAN, PHILIP | PARTNER | 26.10 | 24,534.00 |
| MANNAL, DOUGLAS | PARTNER | 2.60 | 2,145.00 |
| SHARRET, JENNIFER | ASSOCIATE | 6.80 | 4,726.00 |
| STEINER, YAEL M | ASSOCIATE | 11.90 | 5,057.50 |
| **TOTAL** | | **47.90** | **$36,957.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 03/14/13 | KAUFMAN, PHILIP | Correspond with D. Mannal and Y. Steiner re: insurance issues. | 0.90 | 846.00 |
| 03/14/13 | STEINER, YAEL M | Reviewed (4.2) and indexed (4.0) GMAC/Ally D&O and E & O Insurance policies. | 8.20 | 3,485.00 |
| 03/15/13 | KAUFMAN, PHILIP | Review chart of policy structure/details and related correspondence (1.0). Meet w/ D. Mannal re: same (.2). | 1.20 | 1,128.00 |
| 03/15/13 | STEINER, YAEL M | Reviewed (2.0) and indexed (1.4) GMAC/Ally D&O and E&O insurance policies. | 3.40 | 1,445.00 |
| 03/15/13 | MANNAL, DOUGLAS | Review insurance summary chart (.4); office conference with P. Kaufman re same (.2) | 0.60 | 495.00 |
| 03/18/13 | STEINER, YAEL M | Call with J. Sharret regarding GMAC/Ally D&O/E&O Insurance Policy review (.1); Assembled documents for J. Sharret review (.2). | 0.30 | 127.50 |
| 03/18/13 | SHARRET, JENNIFER | Call w/ Y. Steiner re: insurance review (.1); correspond with D. Mannal and R. Ringer re: insurance issues (.3); review D&O and E&O insurance policies produced by Debtors (1.2); conference call with D. Mannal and P. Kaufman and Alix Partners re: insurance issues (.6). | 2.20 | 1,529.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 174

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 11, 2013
066069-00025 (INSURANCE MATTERS)                                     Invoice No. 623074

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 03/18/13 | KAUFMAN, PHILIP | Review correspondence and term sheets (1.4); conference call with D. Mannal, J. Sharret, and Alix Partners re: insurance analysis (.6); meet w/ D. Mannal re: same (.2) further review and analysis of GMAC/Ally D&O and E&O insurance policies (2.1). | 4.30 | 4,042.00 |
| 03/18/13 | MANNAL, DOUGLAS | Conference call with P. Kaufman, J. Sharret and Alix re insurance issues (.6); office conference with P. Kaufman re same (.2); call with MoFo re insurance documents (.2); review same (1.1) | 2.00 | 1,650.00 |
| 03/19/13 | SHARRET, JENNIFER | Review GMAC/Ally D&O and E&O insurance policies (1); correspond with A. Holtz re: insurance issues (.2) research re: insurance issues (.5) | 1.70 | 1,181.50 |
| 03/20/13 | SHARRET, JENNIFER | Research re: bankruptcy/insurance issues (1.2); draft notes on Debtors' presentation on insurance issues (.7) emails with P. Kaufman re: same (.2); meet with P. Kaufman re: insurance issues (.7) | 2.80 | 1,946.00 |
| 03/20/13 | KAUFMAN, PHILIP | Analyze D&O and E&O insurance policies (2.2), meet w/ J. Sharret re: same (.7); review insurance presentation from MoFo (.5). | 3.40 | 3,196.00 |
| 03/21/13 | KAUFMAN, PHILIP | Continued analysis of insurance policies (6.3); telephone conference with J. Haims re: insurance issues (.3). | 6.60 | 6,204.00 |
| 03/21/13 | SHARRET, JENNIFER | Research re: bankruptcy/insurance issues | 0.10 | 69.50 |
| 03/21/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Mannal re: insurance, memo to J. Haims re same (.5) | 0.50 | 495.00 |
| 03/22/13 | KAUFMAN, PHILIP | Analyze GMAC/Ally D&O and E&O insurance policies (2.3); correspond with D. Mannal and K. Eckstein re: same (.9). | 3.20 | 3,008.00 |
| 03/25/13 | KAUFMAN, PHILIP | Continued analysis of GMAC/Ally D&O and E&O insurance policies insurance policies (2.8); e-mails with MoFo re: coverage correspondence and related documents (.3). | 3.10 | 2,914.00 |
| 03/29/13 | KAUFMAN, PHILIP | Continued analysis of insurance policies and coverage correspondence (2.7); emails with K. Eckstein and D. Mannal re same (.4); call with J. Haims re insurance issues (.3) | 3.40 | 3,196.00 |
| **TOTAL** | | | **47.90** | **$36,957.50** |

# K R A M E R   L E V I N   N A F T A L I S   &   F R A N K E L LLP

1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036
PHONE 212.715.9100
FAX  212.715.8000

July 31, 2013

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF
UNSECURED
CREDITORS
NEW YORK, NY 10036

When remitting,
please reference:

Invoice Number:  627708
066069

FOR PROFESSIONAL SERVICES rendered through April 30, 2013,
as per the attached time detail.

FEES .................................................................................    $3,657,290.50

DISBURSEMENTS AND OTHER CHARGES ..................................    173,761.47

INVOICE TOTAL  ............................................................    $3,831,051.97

Amounts due may be remitted by wire transfer.

| | |
|---|---|
| **Bank:** | Citibank, N.A. |
| | 153 East 53rd Street, 23rd Floor New York, N.Y. 10022 |
| **ABA No:** | 021000089 |
| **Account Name:** | Kramer Levin Naftalis & Frankel LLP Account AR |
| **Account No.:** | 4979206709 |
| **Reference:** | Invoice No. 627708 |
| **Attention:** | Joseph Scotto (212) 559-6338 |

**TIME AND DISBURSEMENT AMOUNTS POSTED AFTER THE BILLING PERIOD SHOWN
ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.**

**DUE AND PAYABLE UPON RECEIPT.  THE LEGAL RATE OF INTEREST WILL BE
CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.
TAX ID# 13-1944339**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 2

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 (CASE ADMINISTRATION)                                   Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.60 | 495.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.00 | 560.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 16.70 | 7,097.50 |
| SHAIN, ALIYA | PARALEGAL | 7.30 | 2,153.50 |
| **TOTAL** | | **25.60** | **$10,306.00** |

## SUMMARY OF DISBURSEMENTS AND OTHER CHARGES

| DESCRIPTION | AMOUNT |
|---|---|
| PHOTOCOPYING | 4,782.40 |
| CONFERENCE CALLS | 23,835.01 |
| WESTLAW ON-LINE RESEARCH | 31,378.36 |
| LEXIS/NEXIS ON-LINE RESEARCH | 18,196.31 |
| MESSENGER/COURIER | 20.97 |
| CAR SERVICE/CAB FARES | 4,411.47 |
| OVERTIME MEALS/IN-HOUSE | 2,874.02 |
| DOCUMENT RETRIEVAL FEES | 49.30 |
| MEETINGS | 23,113.63 |
| TRIAL CONSULTING SERVICES | 65,100.00 |

**TOTAL DISBURSEMENTS AND OTHER CHARGES**          **$173,761.47**

## DETAIL OF SERVICES

Kramer Levin Naftalis & Frankel LLP                                              Page No. 3

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00001 (CASE ADMINISTRATION)                                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | ALLARD, NATHANIEL | Update WIP, update case calendar, emails w/ A. Kaup re: recently filed pleadings. | 0.40 | 170.00 |
| 04/02/13 | MANNAL, DOUGLAS | Office conference w/R. Ringer re: WIP list and calendar (.5) | 0.50 | 412.50 |
| 04/02/13 | SHAIN, ALIYA | Update case calendar and outlook appointments for new hearing dates (.9). | 0.90 | 265.50 |
| 04/02/13 | RINGER, RACHAEL L | Prep for (.5) and meeting with (.5) D. Mannal re: WIP and open case issues. | 1.00 | 560.00 |
| 04/03/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to internal KL team (.5), correspond w/ J. Shifer and provide materials re same (.5), update WIP and case calendar (.2), emails w/ S. Ford re: dataroom (.1). | 1.30 | 552.50 |
| 04/04/13 | ALLARD, NATHANIEL | Organize filed pleadings and emails w/ A. Kaup re same (.4), update case calendar (.2), update WIP (.1). | 0.70 | 297.50 |
| 04/04/13 | MANNAL, DOUGLAS | Emails w/R. Ringer re WIP (.1). | 0.10 | 82.50 |
| 04/04/13 | SHAIN, ALIYA | Create binders of Committee Bylaws and update indices re: same | 2.10 | 619.50 |
| 04/04/13 | SHAIN, ALIYA | Review Adversary proceedings re: docket updates | 0.70 | 206.50 |
| 04/05/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update case calendar, update WIP (.3). | 0.80 | 340.00 |
| 04/08/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team (.3), update WIP and case calendar (.4). | 0.70 | 297.50 |
| 04/09/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team (.5), update case calendar, WIP (.2). | 0.70 | 297.50 |
| 04/10/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team (.4), review same (.2), update case calendar, update WIP (.3). | 0.90 | 382.50 |
| 04/10/13 | SHAIN, ALIYA | Circulate recently filed pleadings to internal KL team (.6); update outlook appointments with all recent dates (.5). | 1.10 | 324.50 |
| 04/11/13 | ALLARD, NATHANIEL | Organize and circulate recently filed pleadings (.3), update case calendar (.3), update WIP (.1). | 0.70 | 297.50 |
| 04/11/13 | SHAIN, ALIYA | Search for precedent pleadings and send to J. Shifer (.5). | 0.50 | 147.50 |

Kramer Levin Naftalis & Frankel LLP                                                         Page No. 4

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00001 (CASE ADMINISTRATION)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update case calendar, WIP (.4). | 0.90 | 382.50 |
| 04/15/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate same to KL team, update case calendar and WIP (.5). | 0.50 | 212.50 |
| 04/16/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), review same (.2), update case calendar, WIP (.4). | 1.10 | 467.50 |
| 04/16/13 | SHAIN, ALIYA | Organize recently filed pleadings and send to KL bankruptcy team. | 0.40 | 118.00 |
| 04/17/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team, update WIP, update case calendar (.4). | 0.40 | 170.00 |
| 04/18/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings (.3), update case calendar, WIP (.2). | 0.50 | 212.50 |
| 04/22/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to KL team, update case calendar, update WIP. | 0.50 | 212.50 |
| 04/23/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team (.7), update case calendar and WIP (.3). | 1.00 | 425.00 |
| 04/24/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team (.4), update WIP and case calendar (.4). | 0.80 | 340.00 |
| 04/24/13 | SHAIN, ALIYA | Update case calendar (.3); update outlook appointments (.4); organize recently filed pleadings (.4) | 1.10 | 324.50 |
| 04/25/13 | ALLARD, NATHANIEL | Circulate recently filed pleadings to internal KL team, track filings re: automatic stay, update case calendar and WIP (.5). | 0.50 | 212.50 |
| 04/25/13 | SHAIN, ALIYA | Organize recently filed pleadings. | 0.50 | 147.50 |
| 04/26/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and circulate to internal KL team (.5), update case calendar and WIP (.5), monitor transfer of documents from intralinks to relativity (.3). | 1.30 | 552.50 |
| 04/28/13 | ALLARD, NATHANIEL | Emails w/ S. Zide re: documents filed on docket, research re: same. | 0.50 | 212.50 |
| 04/29/13 | ALLARD, NATHANIEL | Organize recently filed pleadings and send to internal KL team (.7), emails re: pleadings w/ E. Frejka, A. Kaup, D. Blabey (.4), update case calendar and WIP (.5) | 1.60 | 680.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 5

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 31, 2013
066069-00001 (CASE ADMINISTRATION)                                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/30/13 | ALLARD, NATHANIEL | Circulate pleadings to internal KL team (.7), update case calendar (.2). | 0.90 | 382.50 |
| **TOTAL** | | | **25.60** | **$10,306.00** |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 6

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---:|---:|
| ECKSTEIN, KENNETH H. | PARTNER | 6.80 | 6,732.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 8.70 | 8,047.50 |
| O'NEILL, P. BRADLEY | PARTNER | 0.50 | 412.50 |
| MANNAL, DOUGLAS | PARTNER | 10.90 | 8,992.50 |
| HOROWITZ, GREGORY A. | PARTNER | 21.70 | 19,421.50 |
| CHASS, MARK | ASSOCIATE | 33.50 | 25,962.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 48.40 | 37,510.00 |
| ZIDE, STEPHEN | ASSOCIATE | 56.60 | 42,167.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 137.80 | 95,771.00 |
| SHARRET, JENNIFER | ASSOCIATE | 36.40 | 25,298.00 |
| DANIELS, ELAN | ASSOCIATE | 15.10 | 10,947.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 0.40 | 290.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.40 | 224.00 |
| LINTZ, EDWARD M | ASSOCIATE | 0.70 | 346.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 8.50 | 3,612.50 |
| BYOWITZ, ALICE J | ASSOCIATE | 79.30 | 33,702.50 |
| TABAK, EMILY S | ASSOCIATE | 0.70 | 346.50 |
| SCHMIDT, SHAI | ASSOCIATE | 49.00 | 27,440.00 |
| SHAIN, ALIYA | PARALEGAL | 1.70 | 501.50 |
| VANARIA, HUNTER | PARALEGAL | 0.30 | 96.00 |
| **TOTAL** | | **517.40** | **$347,821.50** |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | BYOWITZ, ALICE J | Research re: JSN collateral issues (3.3). Draft memo re: same (4). Meeting with N. Allard re: same (0.2); TC with C. Siegel re: same (0.2); TCs with E. Daniels re: same (1.1). Further draft memo re: same (4). | 12.80 | 5,440.00 |
| 04/01/13 | SIEGEL, CRAIG L | TC with A. Byowitz re JSN collateral issues (.2). | 0.20 | 155.00 |
| 04/01/13 | ALLARD, NATHANIEL | Prep for (.3) and meet with (.2) A. Byowitz re: JSN collateral issues | 0.50 | 212.50 |
| 04/01/13 | DANIELS, ELAN | T/C (x2) with A. Byowitz regarding JSN collateral issues (1.1) | 1.10 | 797.50 |
| 04/01/13 | CHASS, MARK | Review debtors' draft cash collateral motion and order. | 1.70 | 1,317.50 |
| 04/02/13 | BYOWITZ, ALICE J | Revise memo re: JSN collateral issues (5.3). Email correspondence with D. Mannal, S. Zide, and J. Shifer re: same (0.1). | 5.40 | 2,295.00 |
| 04/02/13 | ALLARD, NATHANIEL | Review A. Byowitz memo on JSN collateral. | 0.50 | 212.50 |
| 04/02/13 | CHASS, MARK | Review (2.0) and markup (1.4) debtors' draft cash collateral order. | 3.40 | 2,635.00 |
| 04/02/13 | ZIDE, STEPHEN | Emails with S. Tandberg and R. Ringer re Debtors expense allocation proposal (.7) and draft update to UCC re same (.8). Review markup of cash collateral order (.2). | 1.70 | 1,266.50 |
| 04/02/13 | MANNAL, DOUGLAS | Revise JSN memo re: JSN collateral issues. | 1.90 | 1,567.50 |
| 04/03/13 | BYOWITZ, ALICE J | Emails with J. Sharret re: JSN collateral memo (0.1); meeting with J. Sharret re: same (0.4). Revise memo (0.5). Research re: JSN collateral (0.2). | 1.20 | 510.00 |
| 04/03/13 | ZIDE, STEPHEN | Call with the Debtors on expense allocation (1); follow up call with FTI on ordinary course prof. (.5); follow up with Alix on presentation to UCC re same (.8). Speak with G. Horowitz re JSN issues (.5). Review (.5) and markup (1.1) CC order; email M. Chass same (.1); review CC motion (.4) and speak with J. Shifer re same (.6). Speak with D. Mannal re JSN issues (.3); call with K. Eckstein re: expense allocation issues (.5). | 6.30 | 4,693.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 8

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/03/13 | SHARRET, JENNIFER | Review portion of JSN memo re: collateral issues (.6); c/f with A. Byowitz re: memo (.4); review research re: JSN collateral analysis (1.2); emails with A. Byowitz re: same (.2) | 2.40 | 1,668.00 |
| 04/03/13 | MANNAL, DOUGLAS | Review Debtor's proposed allocation (.8); attend conference call with FTI, Alix, MoFo and KL re allocation of expense to JSN and unencumbered assets (1); follow-up office conference with S. Zide re same (.3); email and TCF w/C. Shore re upcoming meeting (.1); email K. Eckstein re same (.1) | 2.30 | 1,897.50 |
| 04/03/13 | DANIELS, ELAN | Emails with A. Byowitz regarding JSN memorandum (.4); conf. with M. Chass re avoidance actions (.5). | 0.90 | 652.50 |
| 04/03/13 | SHIFER, JOSEPH A | Emails with S. Zide re expense allocations (.2), review revised presentation re same (.4), review JSN documents (.5), comment on cash collateral motion (2.2), follow up confs with S. Zide (.6). | 3.90 | 2,710.50 |
| 04/03/13 | HOROWITZ, GREGORY A. | Initial review of cash collateral materials, debtors' draft motion (2.0); confer S. Zide re same (.5) | 2.50 | 2,237.50 |
| 04/03/13 | CHASS, MARK | Review email corr b/w Cleary and E. Daniels re tax sharing agreement, avoidance actions (.5), disc with E. Daniels re same (.5), emails E. Daniels, J. Rochon re same (.3), research re fraudulent conveyances, issues related to amendment of tax sharing agreement (2.3), further review cash collateral motion (2.5). | 6.10 | 4,727.50 |
| 04/03/13 | ECKSTEIN, KENNETH H. | Review expense allocation issues (.6); call w/S. Zide re same (.5). | 1.10 | 1,089.00 |
| 04/04/13 | CHASS, MARK | Emails B. Herzog re JSN collateral issues (.5), review email correspondence with Cleary, B. Herzog, S. Ettari re same, JSN collateral issues (.6), email correspondence with J. Sharret and A. Byowitz re JSN collateral issues (.6), review statuses re same (1.8), review outline of arguments re issues re same (.4), review S. Zide comments on markup up cash collateral order, emails S. Zide re same (.4), revise markup re same (1.3), further revisions to cash collateral order (2.0). | 7.60 | 5,890.00 |

Kramer Levin Naftalis & Frankel LLP                                                                Page No. 9

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/04/13 | HOROWITZ, GREGORY A. | Review Debtor expense allocation analysis (1.0); emails S. Zide re same (.3); tc S. Zide, J. Shifer re JSN collateral (.6). | 1.90 | 1,700.50 |
| 04/04/13 | SHIFER, JOSEPH A | Confs with S. Zide and G. Horowitz re cash collateral issues (.6), call with Centerview, FTI, and MoFo re expense allocation issues (.8), provide further comments to cash collateral motion (3.7), follow up emails with S. Zide (.2), draft and revise committee update re same (.3). | 5.60 | 3,892.00 |
| 04/04/13 | SHARRET, JENNIFER | Review research re: JSN collateral issues (2.0); emails with M. Chass and A. Byowitz re same (.6); multiple c/f with A. Byowitz re: same (1.1); revise outline on portion of JSN memo and circulate to M. Chass (.4); revise JSN memo re: JSN collateral issues (.4). | 4.50 | 3,127.50 |
| 04/04/13 | ZIDE, STEPHEN | Emails with M. Chass re cash collateral order (.3); emails with G. Horowitz re cash collateral issues (.4). Emails and A. Holtz re expense allocation issues (.5); call with T. Goren re same (.3). Review S. Schmidt research re JSN collateral issue and email S. Schmidt re JSN same (.5). Emails with J. Shifer re cash collateral motion (.4); review draft of same (.8). Review cash collateral order (.4); discuss issues re same with G. Horowitz and J. Shifer (.6). Call with MoFo, FTI and CV re cash collateral (.6). Research re cash collateral use (1). | 5.80 | 4,321.00 |
| 04/04/13 | BYOWITZ, ALICE J | Meetings with J. Sharret re: JSN memo (1.1). Email correspondence with J. Sharret re: same (0.2); email correspondence with M. Chass re: same (0.4).  Revise JSN memo (3.9).  Research legal issues re: same (1.3). | 6.90 | 2,932.50 |
| 04/04/13 | RINGER, RACHAEL L | Review draft cash collateral motion, e-mail to Committee members re: same (.4) | 0.40 | 224.00 |
| 04/05/13 | DANIELS, ELAN | Review and revise proposed cash collateral order and email correspondence with S. Zide, J. Shifer, M. Chass regarding same (.5) | 0.50 | 362.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 10

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/05/13 | SHIFER, JOSEPH A | Emails with S. Schmidt re JSN collateral memo (.3), review (2.0) and revise (1.3) same, emails with A. Byowitz re JSN lien issues (.4), further revisions to cash collateral motion and order (1.2), emails with T. Goren and S. Martin re same (.2), emails with S. Zide re same (.3). | 5.70 | 3,961.50 |
| 04/05/13 | ZIDE, STEPHEN | Emails with D. Mannal re JSN lien issues (.2). Emails with S. Tandberg re JSN lien issues (.2); review M. Chass comments to draft motion (.5). | 0.90 | 670.50 |
| 04/05/13 | BYOWITZ, ALICE J | Research potential issues w/ JSN collateral (1.4); email correspondence with J. Sharret re: same (0.3). Revise memo re: same (2.8). | 4.50 | 1,912.50 |
| 04/05/13 | MANNAL, DOUGLAS | Email w/C. Stone re: JSN meeting | 0.10 | 82.50 |
| 04/05/13 | SHARRET, JENNIFER | Legal research re: JSN liens (.9); emails with A. Byowitz re: JSN memo (.3) | 1.20 | 834.00 |
| 04/05/13 | CHASS, MARK | Further review and comment on cash collateral motion order (.8), comment on S. Zide markup of same (1.9). | 2.70 | 2,092.50 |
| 04/06/13 | SHIFER, JOSEPH A | Emails with T. Goren re cash collateral motion (.1) | 0.10 | 69.50 |
| 04/06/13 | ZIDE, STEPHEN | Review cash collateral motion (.5); email T. Goren re same (.1). | 0.60 | 447.00 |
| 04/06/13 | SHARRET, JENNIFER | Research re: potential issues with JSN collateral (1.6); revise JSN memo (1); email to A. Byowitz re: same (.3) | 2.90 | 2,015.50 |
| 04/07/13 | BYOWITZ, ALICE J | Email correspondence with J. Sharret re: JSN memo (0.2); email correspondence with J. Shifer, S. Zide, J. Sharret & S. Schmidt re: same (0.2). Revise memo re: JSN collateral issues (0.9). | 1.30 | 552.50 |
| 04/07/13 | SHIFER, JOSEPH A | Emails with S. Zide re cash collateral motion (.4), review revised motion (.8) | 1.20 | 834.00 |
| 04/07/13 | ZIDE, STEPHEN | Call with T. Goren re cash collateral (.5); detailed email to K. Eckstein and D. Mannal re open issues on same (.7). Emails with S. Tandberg, K. Eckstein, and D. Mannal re revised presentations on JSN collateral issues (.5); review same (.4). | 2.10 | 1,564.50 |
| 04/07/13 | SHARRET, JENNIFER | Review revisions to JSN collateral memo and follow-up email with A. Byowitz re: same. | 0.50 | 347.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 11

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/07/13 | CHASS, MARK | Review cash collateral motion (.6), email correspondence w/ S. Zide re same (.5), review revised JSN memo (1.3). | 2.40 | 1,860.00 |
| 04/08/13 | BYOWITZ, ALICE J | Legal research re: potential issues w/ JSN collateral (1.3). | 1.30 | 552.50 |
| 04/08/13 | HOROWITZ, GREGORY A. | Emails with S. Zide re adequate protection issues (.3). | 0.30 | 268.50 |
| 04/08/13 | MANNAL, DOUGLAS | Review proposed non-consensual use of cash collateral order (.9); office conference w/J. Shifer, S. Zide and K. Eckstein re same (.8). | 1.70 | 1,402.50 |
| 04/08/13 | SHIFER, JOSEPH A | Review revised cash collateral motion/order (.7), revisions to same (1.5), draft update email re same (.4), prep for (.6) and confs with (.8) K. Eckstein, D. Mannal and S. Zide re cash collateral issues, numerous confs/emails with S. Tandberg (AlixPartners) re JSN collateral analysis (2.1), review same (.7), call with S. Martin re cash collateral order (.3), revise same (.3). | 7.40 | 5,143.00 |
| 04/08/13 | ZIDE, STEPHEN | Prep for (.2) and meet with (.8) K. Eckstein, J. Shifer and D. Mannal re cash collateral and JSN issues; calls with MoFo re same (.8). | 1.80 | 1,341.00 |
| 04/08/13 | SHARRET, JENNIFER | Review M. Chass's comments to JSN memo (.6); follow-up emails with S. Zide and M. Chass re: same (.3) | 0.90 | 625.50 |
| 04/08/13 | CHASS, MARK | Review and comment on revised JSN memo (2.7), review revised presentations on the JSN collateral issues (1.5). | 4.20 | 3,255.00 |
| 04/08/13 | ECKSTEIN, KENNETH H. | O/c re: JSN analysis w/S. Zide, D. Mannal. J. Shifer (.8). | 0.80 | 792.00 |
| 04/09/13 | BYOWITZ, ALICE J | Legal research re: potential issues w/ JSN collateral (1.8). Revise JSN memo re: same (0.4). Meetings with J. Sharret re: revisions to JSN memo (0.5). TC with J. Sharret & M. Chass re: same (0.3);  TC with J. Sharret & C. Siegel re: same (1.2).  Discussion with J. Sharret & S. Zide re: JSN memo (1.2); research additional issues w/ JSN collateral(0.9). | 6.30 | 2,677.50 |
| 04/09/13 | DANIELS, ELAN | Email correspondence with H. Kevane regarding JSN collateral due diligence (.6) | 0.60 | 435.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 12

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/09/13 | ZIDE, STEPHEN | Discuss research on JSN liens with J. Sharret and A. Byowitz (1.2). Conf. with J. Shifer re response to cash collateral motion (.5); emails with G. Horowitz re same (.1); review and revise update email to UCC on same (.6). Emails with S. Tandberg re JSN recovery analysis (.5). | 2.90 | 2,160.50 |
| 04/09/13 | SHIFER, JOSEPH A | Review JSN recovery presentation (.4) and emails with S. Tandberg and S. Zide re same (.3), conf with S. Hasan re same (.2), confs with S. Zide re cash collateral motion (.4), emails with G. Horowitz re same (.2), draft outline of objection to same (1.3), draft/revise committee update re same (.8) | 3.60 | 2,502.00 |
| 04/09/13 | SHARRET, JENNIFER | C/f with A. Byowitz re: JSN memo re: collateral issues (.5); emails with M. Chass and S. Zide re: same (.2); c/f with A. Byowitz and M. Chass re: same (.3); c/f with A. Byowitz and C. Siegel re: same (1.2); emails with S. Zide re: JSN memo (.3); c/f with S. Zide and A. Byowitz re: JSN memo (1.2); legal research re: potential issues w/ JSN collateral (1.3); email with C. Siegel re: other collateral issues(.1). | 5.10 | 3,544.50 |
| 04/09/13 | SIEGEL, CRAIG L | TC with J. Sharret and A. Byowitz to analyze facts and law for memo on JSN liens. | 1.20 | 930.00 |
| 04/09/13 | CHASS, MARK | Conference with J. Sharret and A. Byowitz re comments on revised JSN memo (.3), review email correspondence re same (1.1). | 1.40 | 1,085.00 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Emails w/S. Zide re JSB analysis (.5), prep for meeting with JSBs (.5). | 1.00 | 990.00 |
| 04/10/13 | BYOWITZ, ALICE J | Meeting with J. Sharret re: JSN memo (0.2); email correspondence with J. Sharret re: same (0.1). | 0.30 | 127.50 |
| 04/10/13 | DANIELS, ELAN | Review indenture regarding JSN collateral issues (1.3); emails with J. Shifer and S. Zide re AFI DIP docs (.6). | 1.90 | 1,377.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 13

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                    Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/10/13 | SHIFER, JOSEPH A | Review Debtors draft complaint re JSN issues (1.2), draft summary of same (.6), review emails re JSN adversary (.4) and draft email update re same (.3), emails with S. Zide and E. Daniels re AFI DIP documents (.6), emails with G. Horowitz re JSN complaint (.3), draft limited objection to cash collateral motion (3.2). | 6.60 | 4,587.00 |
| 04/10/13 | ZIDE, STEPHEN | Revisions to JSN presentations (.4); speak with Alix re same (.7); meet with JSNs re same (2). | 3.10 | 2,309.50 |
| 04/10/13 | SHARRET, JENNIFER | Emails with E. Frejka and J. Taylor re: JSN collateral issues (.4); research re: liens and fraudulent conveyance (1.8); c/f with A. Byowitz re: JSN memo (.2) | 2.40 | 1,668.00 |
| 04/10/13 | ECKSTEIN, KENNETH H. | Prep for meeting with JSNs (.7); meet with Uzzi and Shore re JSNs and issues (1.7). | 2.40 | 2,376.00 |
| 04/11/13 | BYOWITZ, ALICE J | Call with J. Sharret re: JSN memo (0.3). Research re: same (1.2). | 1.50 | 637.50 |
| 04/11/13 | SCHMIDT, SHAI | Legal research re: valuation of collateral (2.3); draft summary re: same for J. Shifer (2.4); additional legal research re: JSN collateral (2); legal research re: additional issues for same (1.8). | 8.50 | 4,760.00 |
| 04/11/13 | SHIFER, JOSEPH A | Emails with S. Zide re cash collateral issues (.8), revisions to limited objection re same (2.4), research re adequate protection issues (2.1), review draft stipulation re same (.6), draft summary of same (.4), emails with S. Martin re cash collateral stipulation (.3). | 6.60 | 4,587.00 |
| 04/11/13 | SHARRET, JENNIFER | T/c with A. Byowitz re: JSN memo | 0.30 | 208.50 |
| 04/11/13 | ZIDE, STEPHEN | Review cash collateral stip extending to 4/30 (.3). | 0.30 | 223.50 |
| 04/12/13 | BYOWITZ, ALICE J | Research re: issues w/ JSN collateral (0.9). Research security interests re: same (2.7). | 3.60 | 1,530.00 |
| 04/12/13 | ALLARD, NATHANIEL | Research adequate protection issues (3.0). | 3.00 | 1,275.00 |
| 04/12/13 | ZIDE, STEPHEN | Review limited objection to CC motion (.4); revise same (.6); conf. with J. Shifer re same (.1). | 1.10 | 819.50 |
| 04/12/13 | SCHMIDT, SHAI | Legal research re: valuation of collateral (1) | 1.00 | 560.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 14

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/13 | SHIFER, JOSEPH A | Emails/confs with S. Zide re cash collateral limited objection (.4), revisions to same (1.6), review revisions to same and follow up emails with S. Zide (.4). | 2.40 | 1,668.00 |
| 04/12/13 | HOROWITZ, GREGORY A. | Research and e-mails re JSN collateral issues (1.0). | 1.00 | 895.00 |
| 04/13/13 | ALLARD, NATHANIEL | Research re: adequate protection and equity cushion (2.6), draft email memo to J. Shifer re: same (1.2), follow-up emails w/ J. Shifer re: same (.3). | 4.10 | 1,742.50 |
| 04/13/13 | SHIFER, JOSEPH A | Review research re adequate protection (.8) and follow up emails with N. Allard re same (.3) | 1.10 | 764.50 |
| 04/14/13 | ZIDE, STEPHEN | Revise cash collateral pleading (1.9); calls with J. Shifer re same (1.0); emails with S. Schmidt re: JSN research (.3). | 3.20 | 2,384.00 |
| 04/14/13 | SCHMIDT, SHAI | Legal research re: adequate protection issues (2.5); e-mails w S. Zide and J. Shifer re: same (1). | 3.50 | 1,960.00 |
| 04/14/13 | SIEGEL, CRAIG L | Review case law re: Debtors' standing to bring declaratory judgment adversary proceeding. | 2.10 | 1,627.50 |
| 04/14/13 | SHIFER, JOSEPH A | Calls with S. Zide re cash collateral limited objection (1.0), emails with S. Schmidt re same (.4); revise draft of same (4.7), emails with K. Eckstein and D. Mannal re same (.2), emails with G. Horowitz re discovery issues (.3). | 6.60 | 4,587.00 |
| 04/15/13 | BYOWITZ, ALICE J | Research re: JSN liens (3.3). TC with J. Sharret re: JSN memo (0.4); email correspondence with J. Sharret re: same (0.1). Revise JSN memo (1.5). Additional research re: JSN collateral issues (0.4). | 5.70 | 2,422.50 |
| 04/15/13 | ZIDE, STEPHEN | Correspondence with J. Shifer on cash collateral (.4) and review revised pleading for same (.2). | 0.60 | 447.00 |
| 04/15/13 | HOROWITZ, GREGORY A. | Review (.5) and comment on (.7) draft objection to cash collateral motion. | 1.20 | 1,074.00 |
| 04/15/13 | SHIFER, JOSEPH A | Revise objection to cash collateral motion (1.5) | 1.50 | 1,042.50 |
| 04/15/13 | SHARRET, JENNIFER | Research re: JSN liens (1); additional research re: JSN collateral issues (1.3); emails with C. Siegel re: same (.4); call with A. Byowitz re: JSN memo (.4). | 3.10 | 2,154.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 15

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/16/13 | BYOWITZ, ALICE J | Research JSN collateral issues (1.5). Additional legal research re: same (2.5); Revise JSN memo (3.4). TCs with J. Sharret re: JSN memo (0.9); email correspondence with J. Sharret re: same (0.4). | 8.70 | 3,697.50 |
| 04/16/13 | SCHMIDT, SHAI | Meeting w G. Horowitz, E. Daniels, C. Siegel and J. Shifer (.5) re: UCC objection to cash collateral motion; prepare for meeting (1.0); legal research re: adequate protection (2). | 3.50 | 1,960.00 |
| 04/16/13 | SHIFER, JOSEPH A | Revise limited objection to cash collateral motion (1.7), revise proposed cash collateral order (.8), emails with S. Zide and S. Martin re same (.4), draft summary of cash collateral issues for committee (.6), confs with C. Siegel re JSN issues (.4). | 3.90 | 2,710.50 |
| 04/16/13 | ZIDE, STEPHEN | Call with Pachulski re JSN lien Settlement/ADR (.5). Review revised cash collateral stipulation (.3). | 0.80 | 596.00 |
| 04/16/13 | SHARRET, JENNIFER | Email with S. Zide and A. Byowitz re: status of research for JSN memo (.2); legal research re: JSN collateral issues (1.5); review revised JSN memo (.8); tcs with A. Byowitz re: same (.9). | 3.40 | 2,363.00 |
| 04/17/13 | BYOWITZ, ALICE J | Meeting with J. Sharret re: JSN memo (1.1); TC with J. Shifer & J. Sharret re: same (0.1); TC with E. Daniels & J. Sharret re: same (0.2); TC with M. Chass & J. Sharret re: same (0.1); TCs with C. Siegel & J. Sharret re: same (0.3). Revise JSN memo (1.6). Email correspondence with C. Siegel re: JSN memo (0.1); email correspondence with E. Daniels re: same (0.1). Further meeting with J. Sharret re: JSN memo (1.1); further TC with C. Siegel & J. Sharret re: same (0.5). Further revise JSN memo (1.3). Research legal issues for same (0.6). | 7.10 | 3,017.50 |
| 04/17/13 | SCHMIDT, SHAI | Legal research re: JSN collateral issues (2.5); e-mails re: same w S. Zide and J. Shifer (2); legal research re: adequate protection (2.3); e-mails w S. Zide and J. Shifer re: same (2.1); legal research re: JSN collateral issues (2.1); draft summary re: same for J. Shifer (2.5). | 13.50 | 7,560.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 16

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/17/13 | DANIELS, ELAN | T/C and email correspondence with J. Sharret, A. Byowitz regarding JSN claim and collateral analysis (.3); review Ally LOC/Revolver and email correspondence with S. Zide regarding same (.2). | 0.50 | 362.50 |
| 04/17/13 | HOROWITZ, GREGORY A. | Review cash collateral objection (.7); meet with S. Zide, J. Shifer re same (1.4). | 2.10 | 1,879.50 |
| 04/17/13 | SHARRET, JENNIFER | Comment on JSN memo (.7); research re: JSN liens (.8); meet with A. Byowitz re: JSN memo (1.1); t/c with J. Shifer & A. Byowitz re: same (0.1); t/c with E. Daniels & A. Byowitz re: same (0.2); t/c with M. Chass & A. Byowitz re: same (0.1); TC with C. Siegel and A. Byowitz re: same (0.3); Further meeting with A. Byowitz re: JSN memo (1.1); further t/c with C. Siegel & A. Byowitz re: same (0.5) | 4.90 | 3,405.50 |
| 04/17/13 | SHIFER, JOSEPH A | Draft summary re cash collateral objection (.6), confs with G. Horowitz and S. Zide re cash collateral objection issues (1.4), emails with S. Schmidt re diminution in value research (.8), review research re same (2.0), tc with A. Byowitz and J. Sharret re JSN memo (.1). | 4.90 | 3,405.50 |
| 04/17/13 | SIEGEL, CRAIG L | Review internal memo on JSN liens (.2) and TC with J. Sharret and A. Byowitz re: same (.3); further tc with J. Sharret and A. Byowitz re same (.5). | 1.00 | 775.00 |
| 04/17/13 | CHASS, MARK | Email correspondence with Pachulski and E. Daniels re rule 26 disclosures, review rule 26 (1.3), comment on draft objection to cash collateral motion (1.3), email correspondence with J. Sharret re JSN security agreement schedules (.2); tc with A. Byowitz and J. Sharret re same (.1). | 2.90 | 2,247.50 |
| 04/17/13 | ZIDE, STEPHEN | Review draft response to cash collateral motion (.3); emails with R. Feinstein and J. Shifer re same (.3). Attend part of meeting with G. Horowitz and J. Shifer re cash collateral issues (.5). Emails with J. Shifer and E. Daniels re same (.6). | 1.70 | 1,266.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 17

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/18/13 | BYOWITZ, ALICE J | Revise JSN memo (2.7). Research re: JSN lien issues (2.3). Meeting with J. Sharret re: JSN memo (0.4). Further meetings with J. Sharret re: JSN memo (1.4). TCs with E. Daniels re: JSN memo (0.3). TC with C. Siegel re: JSN memo (0.1). Email correspondence with E. Daniels & J. Sharret re: JSN memo (0.2). Email correspondence with C. Siegel & J. Sharret re: JSN memo (0.2). Prep for (.8) and TC (.5) with J. Sharret re: JSN memo. | 8.90 | 3,782.50 |
| 04/18/13 | DANIELS, ELAN | Email correspondence with Pachulski regarding confidentiality agreements, discovery and preference analysis relating to JSN complaint (.9); T/C with T. Toaso regarding back-up analysis (.3); T/C with Pachulksi, T. Toaso regarding supporting documentation for adversary complaint (.7); review memoranda re: legal issues with (.6) and T/C with A. Byowitz regarding same (.3). | 2.80 | 2,030.00 |
| 04/18/13 | SCHMIDT, SHAI | Review (1.0) and legal research (1.5) related to UCC objection to Cash Collateral motion; e-mails w J Shifer re: same (2.5); legal research re: valuation of collateral (2.5); draft summary re: same for J Shifer (2.5). | 10.00 | 5,600.00 |
| 04/18/13 | ALLARD, NATHANIEL | Prepare materials for J. Shifer re: cash collateral motion (.3), correspond w/ J. Shifer re: same (.1). | 0.40 | 170.00 |
| 04/18/13 | SIEGEL, CRAIG L | Research (2.0) and edit (2.0) cash collateral objection; review Debtors' cash collateral motion papers (.9); TC with J. Shifer re: objection and discovery (.4); legal research for memo on JSN liens (2.1); TC with A. Byowitz re same (.1). | 7.50 | 5,812.50 |
| 04/18/13 | SHARRET, JENNIFER | Research re: analysis of JSN claims for JSN memo (1.5); meeting with A. Byowitz re: JSN memo (.4); further meeting with. A Byowitz re: JSN memo (1.4); review comments to JSN memo (.3); emails with E. Daniels and A. Byowitz re: JSN memo (.4); emails with C. Siegel re: same (.3); t/c with A. Byowitz re: changes to JSN memo (.5). | 4.80 | 3,336.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 18

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|------------|-------------|-------|--------|
| 04/18/13 | SHIFER, JOSEPH A | Emails with G. Horowitz re revisions to cash collateral objection (.3), revise same (2.7), confs with C. Siegel re JSN issues (.4), emails/confs with S. Martin re cash collateral objection deadline (.6), follow up emails with S. Zide and G. Horowitz re same (.4), emails with J. Trachtman re cash collateral status (.3), review research re diminution in value (1.2). | 5.90 | 4,100.50 |
| 04/18/13 | ZIDE, STEPHEN | Emails with G. Horowitz and J. Shifer re cash collateral motion and issues with same (.4). | 0.40 | 298.00 |
| 04/19/13 | BYOWITZ, ALICE J | Revise JSN memo (2.1). TC with C. Siegel re: JSN memo (0.4). Research re: JSN collateral issues (1.3). | 3.80 | 1,615.00 |
| 04/19/13 | ZIDE, STEPHEN | Review revised CC pleading (.3); emails with J. Shifer re same (.2); emails with G. Horowitz, J. Shifer and C. Siegel re JSN discovery (.2). | 0.70 | 521.50 |
| 04/19/13 | SCHMIDT, SHAI | Legal research re: valuation of collateral (2.5); draft summary re: same for J. Shifer (2.5). | 5.00 | 2,800.00 |
| 04/19/13 | TRACHTMAN, JEFFREY S. | Review cash allowance papers (1.4); review and edit cash collateral draft (.7); consult with C. Siegel, J. Shifer re: cash collateral issues (.7). | 2.80 | 2,590.00 |
| 04/19/13 | SHIFER, JOSEPH A | Emails with S. Zide re cash collateral objection status (.5), emails with G. Horowitz re same (.3), review Puntus and Horner declaration re cash collateral objections (.8), draft email re cash collateral objection discovery issues to G. Horowitz and C. Siegel (.6), confs with C. Siegel and G. Horowitz re same (.5), call with S. Martin , G. Horowitz, C. Siegel, and S. Engelhardt re discovery issues (.5), revisions to cash collateral objection (2.4), emails with S. Zide re discovery issues (.4), draft committee update re cash collateral objection (.4), emails with R. Feinstein re discovery issues (.3). | 6.70 | 4,656.50 |
| 04/19/13 | SIEGEL, CRAIG L | Research legal issues re: use of cash collateral (1.9) and edit cash collateral motion (1.4); TC with A. Byowitz to coordinate JSN lien research (.4); meet with G. Horowitz and J. Shifer re: cash collateral objection and discovery (.5) and TC with same and Debtors' counsel re: same (.5). | 4.70 | 3,642.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 19

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/13 | HOROWITZ, GREGORY A. | Meet with J. Shifer and C. Siegel re potential contested fact issues on cash collateral motion (.5); tc J. Shifer, C. Siegel, debtors (S. Engelhardt et al.) re same (.5). | 1.00 | 895.00 |
| 04/20/13 | SHIFER, JOSEPH A | Review emails with Debtors re JSN discovery requests (.2), follow up email with S. Zide, C. Siegel, and G. Horowitz (.1). | 0.30 | 208.50 |
| 04/21/13 | TRACHTMAN, JEFFREY S. | Emails with J. Shifer, C. Siegel re: cash collateral motion (1.1); review draft response re: same (1.6). | 2.70 | 2,497.50 |
| 04/21/13 | SHIFER, JOSEPH A | Numerous emails with S. Zide and C. Siegel re cash collateral objection (.7), emails with S. Zide re same (.2), revise cash collateral objection (4.8), review edits to same (.8). | 6.50 | 4,517.50 |
| 04/21/13 | ZIDE, STEPHEN | Emails with J. Shifer, D. Mannal, C. Siegel and J. Trachtman re response to CC motion (.5); revise same (.6) | 1.10 | 819.50 |
| 04/21/13 | ETTARI, SAMANTHA | Pull support documents and information re JSNs for D. Mannal (.4). | 0.40 | 290.00 |
| 04/22/13 | SCHMIDT, SHAI | Legal research re: adequate protection (2); meeting w J. Shifer re: same (0.5); assist J. Shifer in drafting objection to Debtors' cash collateral motion (1.5). | 4.00 | 2,240.00 |
| 04/22/13 | ZIDE, STEPHEN | Emails with J. Shifer, D. Mannal and C. Siegel re CC motion, timing and objection (.7); speak with T. Goren re same (.3); revise UCC objection on same (.8); coordinate email update to UCC on same (.2); further revisions to objection and emails with R. Ringer and J. Shifer re same (.4). Meet with RMBS Trustees re JSN collateral issues (1). Review UMB objection to cash collateral (.4). | 3.80 | 2,831.00 |
| 04/22/13 | DANIELS, ELAN | T/C (x2) with J. Shifer regarding Ally LOC, charging lien issues (.4); T/C with S. Martin, J. Shifer regarding JSN indenture analysis (.5). | 0.90 | 652.50 |
| 04/22/13 | SIEGEL, CRAIG L | Revise cash collateral objection (.2); TC with J. Shifer re: edits to and arguments in objection (.8); emails to counsel for noteholders re: discovery dispute (.3). | 1.30 | 1,007.50 |
| 04/22/13 | TRACHTMAN, JEFFREY S. | Revise cash collateral response (1.7); emails, TCs with J. Shifer, C. Siegel re: same (.5). | 2.20 | 2,035.00 |
| 04/22/13 | HOROWITZ, GREGORY A. | Review revised draft cash collateral objection (.4). | 0.40 | 358.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 20

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                             Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/13 | HOROWITZ, GREGORY A. | E-mails from/to C. Siegel, J. Shifer, S. Zide re scheduling stip negotiations (.5) | 0.50 | 447.50 |
| 04/22/13 | SHIFER, JOSEPH A | Confs with C. Siegel re cash collateral objection (.8), numerous revisions to same (3.6), conf. with S. Schmidt re same (.5), emails with D. Mannal re same (.3), confs/emails with S. Zide re same (.4), confs/emails with S. Martin and E. Daniels re JSN complaint (.5), calls with E. Daniels re Ally LOC (.4), numerous emails with C. Siegel, S. Zide and G. Horowitz re cash collateral discovery schedule (.7), draft email update re same (.3). | 7.50 | 5,212.50 |
| 04/23/13 | ZIDE, STEPHEN | Discussions with J. Shifer re cash collateral issues (.8); emails with MoFo, White and Case, C. Siegel, J. Shifer and G. Horowitz re cash collateral discovery issues (1.2); discuss with D. Mannal re same (.2); speak with T. Goren re same (.6); review revised pleading on same (.3). | 3.10 | 2,309.50 |
| 04/23/13 | SIEGEL, CRAIG L | Edit cash collateral objection (.9); TC with S. Zide re: JSN deposition notice (.3); review prior Puntus declaration (1.8); TC with J. Shifer to analyze and draft discovery requests (.6); emails with S. Zide, J. Shifer and T. Goren re: cash collateral discovery and scheduling (1.1); draft discovery requests on cash collateral motion (2.3). | 7.00 | 5,425.00 |
| 04/23/13 | DANIELS, ELAN | T/C (x2) with T. Toaso, J. Amster regarding Goldman repo, deposit accounts (.2) | 0.20 | 145.00 |
| 04/23/13 | DANIELS, ELAN | Review rule 26 disclosures (.5) and email correspondence with Pachulski regarding same (.3). | 0.80 | 580.00 |
| 04/23/13 | TRACHTMAN, JEFFREY S. | Review cash collateral response draft (.7); emails re: cash collateral response with C. Siegel, J. Shifer (.3). | 1.00 | 925.00 |
| 04/23/13 | HOROWITZ, GREGORY A. | E-mails from/to C. Shore, C. Siegel et al re scheduling issues (.7); e-mails from/to C. Siegel re discovery issues (.5) | 1.20 | 1,074.00 |
| 04/23/13 | VANARIA, HUNTER | Emails with A. Shain and A. Chouprouta re cash collateral objection. | 0.30 | 96.00 |
| 04/23/13 | CHASS, MARK | Email corr re status of cash collateral motion, issues (.3), review draft rule 26 disclosures and E. Daniels comments on same (.8) | 1.10 | 852.50 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 21

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/23/13 | SHIFER, JOSEPH A | Emails with C. Siegel re expense allocation (.3), revise cash collateral objection (3.7), emails/confs with C. Siegel and S. Zide re cash collateral discovery issues (.8), confs/emails with S. Zide re status of JSN/Cash collateral issues (.8), research re collateral sale issues (.5), confs with S. Martin re JSN complaint (.3), follow up emails with E. Daniels re same (.4), emails with T. Goren, S. Zide, and C. Siegel re JSN issues (1.0), review stipulation re cash collateral (.4). | 8.20 | 5,699.00 |
| 04/24/13 | DANIELS, ELAN | T/C with J. Rosell regarding Rule 26 disclosures (.3); email correspondence with J. Rochon and Pachulski regarding confidentiality agreements (.3). | 0.60 | 435.00 |
| 04/24/13 | ZIDE, STEPHEN | Calls with C. Siegel, and J. Shifer re cash collateral motion (.9), e-mails with C. Siegel and J. Shifer re: JSN issues (.3). Review Alix analysis of JSN PPI (.5) emails and calls with S. Tandberg re same (.5). Revise UCC update on cash collateral (.4). | 2.60 | 1,937.00 |
| 04/24/13 | SHAIN, ALIYA | Confer with J. Shifer re: cash collateral objection | 0.40 | 118.00 |
| 04/24/13 | HOROWITZ, GREGORY A. | Review scheduling order on cash collateral motion (1.0) | 1.00 | 895.00 |
| 04/24/13 | SIEGEL, CRAIG L | Review bankruptcy rules governing discovery for cash collateral motion (2.1); review emails re: discovery on cash collateral motion (.4); TCs J. Shifer and S. Zide re: discovery on cash collateral motion (.9); TC J. Shifer, R. Feinstein and J. Morris re: JSN discovery request (.3); review JSN discovery request (.2); review Glenn's discovery rules (.3); draft update to committee on cash collateral motion (.6). | 4.80 | 3,720.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 22

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/13 | SHIFER, JOSEPH A | Emails with S. Zide re status of JSN issues (.2), conf with S. Martin re revised stipulation re cash collateral and JSN complaint (.3), revision to same (.4), review open discovery issues (.8), numerous emails with C. Siegel and S. Zide re JSN discovery issues (.5), calls with E. Daniels re same (.2). email to T. Goren re same (.2), numerous emails with G. Horowitz, C. Siegel, and S. Zide re revised cash collateral stip (.8), review revised stip (.7), review Horner declaration materials and cash collateral forecast (1.4), follow up email with S. Tandberg re same (.3), cons with C. Siegel re cash collateral issues (.4), revise cash collateral objection (1.2), emails with D. Mannal re JSN complaint and cash collateral objection (.3). | 7.70 | 5,351.50 |
| 04/25/13 | O'NEILL, P. BRADLEY | Emails with D. Mannal and S. Zide re: JSN litigation. | 0.50 | 412.50 |
| 04/25/13 | HOROWITZ, GREGORY A. | T/C with C. Siegel re JSN discovery issues (.5). | 0.50 | 447.50 |
| 04/25/13 | SIEGEL, CRAIG L | TC with C. Shore re: JSN discovery request and follow up internal emails (.5); prepare for and participate in call with Debtors (T. Goren) (.3); TC G. Horowitz and J. Shifer re: cash collateral discovery (.5); TCs with S. Ford and M. Checo to coordinate document discovery and review (.4); prep for (.9) and meet with (2.8) S. Zide, J. Shifer, S. Tandberg re: Horner deposition; calls with Debtors and Pachulski re: Horner deposition and cash collateral discovery (.6). | 6.00 | 4,650.00 |
| 04/25/13 | ZIDE, STEPHEN | Emails with G. Horowitz, C. Siegel and J. Shifer re discovery issues for cash collateral (.8). Email with R. Feinstein re JSN (.1). Discuss JSN issues with K. Eckstein (.5). Attend part of meeting with C. Siegel, Alix and J. Shifer to prepare for J. Horner depo (.7); follow up discussions with A. Holtz re admin costs (.4). | 2.50 | 1,862.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/25/13 | SHIFER, JOSEPH A | Numerous confs with C. Siegel re JSN discovery issues (.6), revise paydown motion (2.3), confs with G. Horowitz re discovery issues (.3), call with S. Zide re same (.4), numerous emails with S. Martin and M. Checo re coordination of document discovery (.8), meeting with S. Tandberg, C. Siegel, S. Zide and M. Eisenberg re cash collateral issues (2.8),call with Debtors and Pachulski re JSN discovery issues (.5)., confs with T. Goren re complaint (.2). | 7.90 | 5,490.50 |
| 04/25/13 | ECKSTEIN, KENNETH H. | O/c with S. Zide re JSB pleadings (.5), review and revise same (.3); c/w G. Horowitz re same (.7). | 1.50 | 1,485.00 |
| 04/25/13 | MANNAL, DOUGLAS | Review JSN pay-down analysis (.3); review PPI analysis (.3). | 0.60 | 495.00 |
| 04/26/13 | LINTZ, EDWARD M | Meet with C. Siegel and E. Tabak re: document review in preparation for JSN depositions. | 0.70 | 346.50 |
| 04/26/13 | TABAK, EMILY S | Meet with C. Siegel and E. Lintz re document review preparation for JSN depositions. | 0.70 | 346.50 |
| 04/26/13 | DANIELS, ELAN | Review revised Debtor-JSN adversary complaint (.7); review paydown motion and email correspondence with J. Shifer regarding same (.7); T/C with J. Shifer, D. Mannal, G. Horowitz, S. Zide, C. Siegel regarding JSN adversary complaint (.8); review JSN Indenture, intercreditor agreement and revise JSN adversary complaint (1.8). | 4.00 | 2,900.00 |
| 04/26/13 | ZIDE, STEPHEN | Review letter re JSN discovery (.2); call with G. Horowitz, D. Mannal, E. Daniels, J. Shifer and C. Siegel re JSN complaint, discovery and paydown (.8). | 1.00 | 745.00 |
| 04/26/13 | HOROWITZ, GREGORY A. | Review draft C. Siegel e-mail to C. Shore, e-mails re same (.5) | 0.50 | 447.50 |
| 04/26/13 | HOROWITZ, GREGORY A. | Review debtors' revised JSN complaint (1.8); tc J. Shifer, S. Zide, C. Siegel, D. Mannal re same (.8). | 2.60 | 2,327.00 |
| 04/26/13 | MANNAL, DOUGLAS | Review MoFo's draft JSN complaint (1.4); attend internal call w/S. Zide, E. Daniels. G. Horowitz, C. Siegel and J. Shifer re: same (.8); email w/T. Goren of MoFo re: pay-down of JSN and exclusivity response (.8). | 3.00 | 2,475.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 24

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/13 | SIEGEL, CRAIG L | Research responses and objections to JSN discovery request (3.8); conf. with J. Shifer re same (.3); meet with E. Tabak and E. Lintz to coordinate document review on cash collateral motion (.7); review debtor draft JSN lien complaint (1.1) and call with G. Horowitz, D. Mannal, S. Zide, E. Daniels, and J. Shifer re: same (.8); revise discovery letter (.3). | 7.00 | 5,425.00 |
| 04/26/13 | SHIFER, JOSEPH A | Review revised JSN complaint (1.9), follow up emails with G. Horowitz, C. Siegel, and E. Daniels re same (.5), review paydown motion (1.7), follow up conf/emails with E. Daniels and S. Zide (.4), numerous emails/confs with M. Checo re coordination of cash collateral discovery production (.8), call with G. Horowitz, D. Mannal, C. Siegel, S. Zide, and E. Daniels re revised complaint (.8), confs with C. Siegel re cash collateral discovery (.3), review Debtors' response to JSN discovery request (.2). | 6.60 | 4,587.00 |
| 04/27/13 | SHIFER, JOSEPH A | Review cash collateral discovery production (2.3). | 2.30 | 1,598.50 |
| 04/28/13 | ZIDE, STEPHEN | Review draft paydown motion (.5) and emails with J. Shifer re same (.2). Emails with J. Shifer re CC doc production (.2). Emails with C. Siegel re doc request on the UCC (.2). | 1.10 | 819.50 |
| 04/28/13 | SHIFER, JOSEPH A | Review cash collateral discovery production (3.0), emails with C. Siegel re same (.8), emails with S. Zide and R. Ringer re JSN paydown update (.4), emails with S. Martin, C. Siegel and G. Horowitz re Horner deposition (.3). | 4.50 | 3,127.50 |
| 04/28/13 | SIEGEL, CRAIG L | Review Debtor document production re cash collateral. | 2.10 | 1,627.50 |
| 04/29/13 | MANNAL, DOUGLAS | Office conference w/S. Zide re: cash collateral status conference and scheduling (.2) | 0.20 | 165.00 |
| 04/29/13 | ZIDE, STEPHEN | Meet with D. Mannal re JSN issues and cash collateral (.2); meet with G. Horowitz re same (.6); discus preparation for cash collateral hearing with C. Siegel and J. Shifer (.4). Prepare for hearing on cash collateral (1) and speak and emails with C. Siegel, D. Mannal and J. Shifer re same (.5); call with T. Goren re same (.2). | 2.90 | 2,160.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/29/13 | SHIFER, JOSEPH A | Emails with S. Tandberg and S. Zide re paydown issues (.4), review JSN discovery production and extensive email to AlixPartners re same (3.4), prepare for JSN status conference (.7), confs with S .Zide and C. Siegel re same (.4), emails with S. Zide re paydown motion (.4), emails with C. Siegel and S. Zide re JSN discovery meet and confer (.5), emails with D. Mannal, G. Horowitz, and R. Feinstein re Horner deposition (.3). | 6.10 | 4,239.50 |
| 04/29/13 | HOROWITZ, GREGORY A. | Review draft JSN paydown motion, e-mail comments re same (1.5); emails with K. Eckstein re cash collateral motion (.4). | 1.90 | 1,700.50 |
| 04/29/13 | HOROWITZ, GREGORY A. | Emails/conf with S. Zide, C. Siegel and J. Shifer re JSN complaint (1.2); discussion w/ (.2) E. Daniels re lien issues and comments; discussion w S. Zide re same (.2). | 1.60 | 1,432.00 |
| 04/30/13 | ZIDE, STEPHEN | Prepare for (.6), speak with G. Horowitz and D. Mannal re (.4) and attend hearing on cash collateral (.5); follow up discussions with C. Siegel re same (.6); call with G. Horowitz, C. Siegel, and J. Shifer re JSN document requests (.5); follow up call with MoFo re same (.2); follow up with Alix on same (.5). Review revised paydown motion (.3) and emails with J. Shifer and R. Ringer re same (.2). Review JSN objections to lien challenge (.6). Call with D. Flanigan re JSN issues (.1). | 4.50 | 3,352.50 |
| 04/30/13 | MANNAL, DOUGLAS | Attend meeting and confer re: cash collateral (.5); office conference w/S. Zide and G. Horowitz re: pay-down (.4); TCF w/MoFo re: same (.2). | 1.10 | 907.50 |
| 04/30/13 | SHAIN, ALIYA | Prepare binders of Cash Collateral documents for J. Shifer. | 1.30 | 383.50 |
| 04/30/13 | HOROWITZ, GREGORY A. | Discussions with S. Zide and C. Siegel re status conference (.5); meet and confer call with C. Shore et al., S. Zide, C. Siegel (.5); post-call confer w/D. Mannal, S. Zide re JSN objection to cash collateral (.5). | 1.50 | 1,342.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 26

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00002 (DIP FINANCING/CASH COLLATERAL)                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | SIEGEL, CRAIG L | Prepare for (.6) and participated in (.5) court status conference on cash collateral motion; prepare for (.6) and participated in (.5) meet and confer with C. Shore re: JSN discovery request; read and analyzed documents produced by debtors (1.3). | 3.50 | 2,712.50 |
| 04/30/13 | DANIELS, ELAN | Review master repurchase agreement precedent and email correspondence with Pachulski regarding same (.3). | 0.30 | 217.50 |
| 04/30/13 | SHIFER, JOSEPH A | Confs/emails with C. Siegel re cash collateral discovery issues (.3), emails with Alix team and T. Goren re JSN discussions re expense allocations (.4), emails with C. Siegel re JSN claims analysis (.4), confs with S. Tandberg re JSN discussions (.2) and follow up email to S. Zide and C. Siegel re: same (.2), attend telephonic meet and confer with C. Shore, C. Siegel, G. Horowitz, S. Zide and D. Mannal (.4), follow up meeting with D. Mannal and G. Horowitz re same (.5), review JSN document discovery (.8), follow up email with C. Siegel and G. Horowitz (.2), confs with S. Zide re JSN issues (.2), email with S. Tandberg re cash collateral (.2), revise draft paydown motion (2.3) and follow up confs/emails with S. Zide re same (.4). | 6.50 | 4,517.50 |
| **TOTAL** | | | **517.40** | **$347,821.50** |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 27

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| KROUNER, SHARI K. | PARTNER | 7.20 | 6,300.00 |
| MANNAL, DOUGLAS | PARTNER | 1.00 | 825.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 1.10 | 863.50 |
| CARRUZZO, FABIEN | ASSOCIATE | 6.20 | 4,619.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.70 | 2,756.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 6.00 | 4,170.00 |
| DANIELS, ELAN | ASSOCIATE | 3.20 | 2,320.00 |
| BYOWITZ, ALICE J | ASSOCIATE | 4.30 | 1,827.50 |
| VANARIA, HUNTER | PARALEGAL | 0.60 | 192.00 |
| **TOTAL** | | **33.30** | **$23,873.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | MANNAL, DOUGLAS | TCF with Moelis re Berkshire settlement. | 0.50 | 412.50 |
| 04/02/13 | BYOWITZ, ALICE J | Draft email memo re: APA interpretation (0.3). | 0.30 | 127.50 |
| 04/02/13 | ZIDE, STEPHEN | Emails with A. Byowitz re BH adjustment memo (.2). Emails with J. Shifer on FGIC sale hearing (.1). | 0.30 | 223.50 |
| 04/02/13 | SHIFER, JOSEPH A | Emails with S. Zide re Berkshire issues (.2), review research re same (.4) | 0.60 | 417.00 |
| 04/03/13 | BYOWITZ, ALICE J | Draft memo re: APA interpretation (2.3). TCs with S. Zide re: APA interpretation memo (0.3). Revise APA interpretation memo (1.4). | 4.00 | 1,700.00 |
| 04/03/13 | ZIDE, STEPHEN | Review memo on BH price adjustment issues (.5) and speak with A. Byowitz re same (.3); call with J. Dermont re same (.2); follow up with J. Dermont and J. Dubel re same (.4). Speak with J. Shifer re update to UCC on same (.3); revise UCC update re same (.4); emails with R. Ringer and J. Shifer on same (.1). | 2.20 | 1,639.00 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 28

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/03/13 | MANNAL, DOUGLAS | Correspondence with S. Zide re BH settlement. | 0.50 | 412.50 |
| 04/03/13 | SHIFER, JOSEPH A | Review FGIC stipulation re cure (.4), draft/revise email update to Committee re Berkshire issues (.5), discuss same with S. Zide (.3), follow up emails re same with R. Ringer and S. Zide (.3). | 1.50 | 1,042.50 |
| 04/03/13 | KROUNER, SHARI K. | Review UCC updates re: Berkshire sale update (.9); review purchase price adjustment & closing payments chart (1.1); correspondence w/ MoFo re BH issues (.6); attend portion of Co-chair call re BH update & expense allocation (1.0). | 3.60 | 3,150.00 |
| 04/03/13 | VANARIA, HUNTER | Review Berkshire contract memo for A. Byowitz. | 0.60 | 192.00 |
| 04/04/13 | KROUNER, SHARI K. | Correspondence w/ MoFo re BH issues (.6) | 0.60 | 525.00 |
| 04/04/13 | SHIFER, JOSEPH A | Emails with S. Zide re Berkshire issues (.2) | 0.20 | 139.00 |
| 04/04/13 | ZIDE, STEPHEN | Emails with Debtors re BH purchase price true up (.4). | 0.40 | 298.00 |
| 04/05/13 | SHIFER, JOSEPH A | Emails with T. Goren and N. Rosenbaum re status of cure issues (.4), follow up email with S. Zide (.1). | 0.50 | 347.50 |
| 04/05/13 | ZIDE, STEPHEN | Review research on Berkshire sale dispute (.3). | 0.30 | 223.50 |
| 04/09/13 | SHIFER, JOSEPH A | Emails with N. Rosenbaum and M. Beck re cure issues (.5) | 0.50 | 347.50 |
| 04/09/13 | ZIDE, STEPHEN | Emails with Pachulski re JSN lien challenge and status conference (.3). | 0.30 | 223.50 |
| 04/10/13 | KROUNER, SHARI K. | Review stip re custodial agreement (.2); disc w/ E. Frejka re same (.1). | 0.30 | 262.50 |
| 04/10/13 | DANIELS, ELAN | Email correspondence with Morrison Foerster, S. Zide regarding MSFTA issues (.5). | 0.50 | 362.50 |
| 04/10/13 | FREJKA, ELISE S | Review stipulation regarding custodial agreement (.2); emails with M. Rothchild, T. Goren regarding same (.2); call with Ally Counsel regarding same (.2); call with S. Krouner regarding same (.1). | 0.70 | 549.50 |
| 04/11/13 | DANIELS, ELAN | Email correspondence with T. Goren and F. Carruzzo regarding replacement MSFTA (.3) | 0.30 | 217.50 |
| 04/11/13 | CARRUZZO, FABIEN | Review new MSFTA (.4), exchange emails with E. Daniels re same (.1), instructions to M. Weiss re same (.2), briefly review original MSFTA amendment (.1). | 0.80 | 596.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 29

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/11/13 | SHIFER, JOSEPH A | Draft email to Committee members re cure claim issues (.4) and research re same (.8) | 1.20 | 834.00 |
| 04/11/13 | KROUNER, SHARI K. | Review UCC updates re: cure claim status (.5); review status of cure claims (.8). | 1.30 | 1,137.50 |
| 04/12/13 | CARRUZZO, FABIEN | Review Cantor MSFTA and precedent comparison. | 0.50 | 372.50 |
| 04/15/13 | ZIDE, STEPHEN | Speak with J. Shifer re Ambac (.1); emails with MoFo on same (.1). | 0.20 | 149.00 |
| 04/15/13 | CARRUZZO, FABIEN | Review MSFTA and cure issues provisions in same (.5), margining framework in AIM precedent (.3), conf. with M. Weiss re same (.1), review posture in agreement and email correspondence with E. Daniels re same (.3). | 1.20 | 894.00 |
| 04/15/13 | SHIFER, JOSEPH A | Emails with M. Beck, N. Rosenbaum, and T. Goren re status of cure issues (.2), conf with N. Rosenabum re same (.2). Speak with S. Zide re Ambac (.1). | 0.50 | 347.50 |
| 04/16/13 | DANIELS, ELAN | T/C and email correspondence with F. Carruzzo, E. Richards regarding new MSFTA (.6); T/C with T. Goren, E. Richards, and F. Carruzzo regarding same (.3); email correspondence with S. Zide regarding same (.3). | 1.20 | 870.00 |
| 04/16/13 | CARRUZZO, FABIEN | Research precedent MSFTAs, compare to new MSFTA form and review Fed's treasury group recommendations regarding MSFTAs (1.5); prepare issues list re: same (.4); tc and emails with E. Daniels re same (.6); review email summary re: same (.1). | 2.60 | 1,937.00 |
| 04/16/13 | KROUNER, SHARI K. | Review FGIC cure objection (.4); review Plan terms sheet/issues list (.8) | 1.20 | 1,050.00 |
| 04/18/13 | DANIELS, ELAN | T/C with Debtors, F. Carruzzo regarding MSFTA (.6); email correspondence with F. Carruzzo regarding MSFTA, committee recommendations (.5). | 1.10 | 797.50 |
| 04/18/13 | CARRUZZO, FABIEN | Prepare for (.1) and conference call (.6) with E. Daniels, Rescap and MoFo regarding MSFTA; revise summary re same (.4). | 1.10 | 819.50 |
| 04/22/13 | DANIELS, ELAN | T/C with J. Shifer regarding Cantor MSFTA analysis (.1). | 0.10 | 72.50 |
| 04/22/13 | SHIFER, JOSEPH A | Review and revise email update re MSFTA (.4), emails with R. Ringer and E. Daniels re: same (.3); tc with E. Daniels re same (.1). | 0.80 | 556.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 30

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00003 (USE, SALE OR LEASE OF PROPERTY)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/25/13 | FREJKA, ELISE S | Review emails from C. Nguyen regarding custodial agreement stipulation (.1); review proposed language in stipulation (.1); call with S. Martin regarding same and Committee comments (.2). | 0.40 | 314.00 |
| 04/25/13 | SHIFER, JOSEPH A | Emails with N. Rosenbaum re cure issues (.2). | 0.20 | 139.00 |
| 04/30/13 | KROUNER, SHARI K. | Review cure claims. | 0.20 | 175.00 |
| **TOTAL** | | | **33.30** | **$23,873.50** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 31

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                 July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                  Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| DIENSTAG, ABBE L. | PARTNER | 26.90 | 23,537.50 |
| ECKSTEIN, KENNETH H. | PARTNER | 153.10 | 151,569.00 |
| AUFSES III, ARTHUR H. | PARTNER | 4.00 | 3,900.00 |
| BESSONETTE, JOHN | PARTNER | 69.20 | 57,090.00 |
| HERZOG, BARRY | PARTNER | 32.00 | 28,640.00 |
| MANNAL, DOUGLAS | PARTNER | 146.00 | 120,450.00 |
| RIGEL, BLAKE | SPEC COUNSEL | 3.90 | 3,081.00 |
| CHASS, MARK | ASSOCIATE | 6.20 | 4,805.00 |
| ZIDE, STEPHEN | ASSOCIATE | 120.00 | 89,400.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 2.20 | 1,529.00 |
| DANIELS, ELAN | ASSOCIATE | 0.20 | 145.00 |
| BLABEY, DAVID E | ASSOCIATE | 0.10 | 74.50 |
| SEGAL, STEVEN | ASSOCIATE | 48.90 | 29,829.00 |
| RINGER, RACHAEL L | ASSOCIATE | 86.40 | 48,384.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 1.80 | 891.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 41.90 | 17,807.50 |
| SAAB, SALLY K | ASSOCIATE | 9.20 | 3,910.00 |
| DOVE, ANDREW | ASSOCIATE | 16.60 | 10,873.00 |
| SHAIN, ALIYA | PARALEGAL | 46.40 | 13,688.00 |
| VANARIA, HUNTER | PARALEGAL | 1.40 | 448.00 |
| **TOTAL** | | **816.40** | **$610,051.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 32

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                Invoice No. 627708

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | KAUP, ANASTASIA N | Research re: plan and DS precedents (1.5); emails w/ J. Bessonette, E. Daniels re: same (.3). | 1.80 | 891.00 |
| 04/02/13 | MANNAL, DOUGLAS | Review plan term sheet (.7); correspondence w/R. Ringer re: same (.3). | 1.00 | 825.00 |
| 04/03/13 | MANNAL, DOUGLAS | TCF w/MoFo re Paulson Confi agreement (.2); Call w/ K. Eckstein re: plan issues (.2); review publication provision in prior confi (.1). | 0.50 | 412.50 |
| 04/03/13 | ECKSTEIN, KENNETH H. | Correspondence w/ D. Mannal re plan issues (.2); call w/ M. Ellenberg re: same (.7); call with Judge Peck re: mediation (.4). | 1.30 | 1,287.00 |
| 04/03/13 | RINGER, RACHAEL L | Correspondence with K. Eckstein, D. Mannal and S. Zide re: plan issues (1.5). | 1.50 | 840.00 |
| 04/04/13 | ALLARD, NATHANIEL | Review February bill for compliance w/ UST guidelines (2.5). | 2.50 | 1,062.50 |
| 04/04/13 | MANNAL, DOUGLAS | Attend conference call with monolines and KP re plan issues (.7); review plan term sheet (3.1); office conference with S. Zide re same (.3); conference call w/monolines and KP re term sheet (2.); office conference with K. Eckstein and S. Zide re same (.9); TCF w/White & Case's counsel re term sheet (.8). | 7.80 | 6,435.00 |
| 04/04/13 | ECKSTEIN, KENNETH H. | Call with MBIA, FGIC, steering committee re term sheet (.7); review same and comment (.8); follow up calls w/FGIC, MBIA, steering committee re plan agreement (0.9); memo to Committee re plan agreement (.8); follow up calls w/Dubel (2x) (.8); call w/S. O'Neal re: same (.5); call with J. Dermont re: same (.3); conference w/ D. Mannal, S. Zide re plan issues and follow up (.9). | 5.70 | 5,643.00 |
| 04/04/13 | ZIDE, STEPHEN | Emails (.3) and call (.1) with D. Mannal re creditor confidentiality agreement. | 0.40 | 298.00 |
| 04/04/13 | ZIDE, STEPHEN | Review draft plan term sheet (1.2); conference with D. Mannal, K. Eckstein re same (.9); call with MBIA, FGIC, and K. Patrick re same (.7). | 2.80 | 2,086.00 |

Kramer Levin Naftalis & Frankel LLP                                         Page No. 33

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/13 | RINGER, RACHAEL L | Attend conference call w/ monolines and steering committee re: plan term sheet (.7), correspondence w/ D. Mannal and S. Zide re: same (.5), review draft of same (.6). | 1.80 | 1,008.00 |
| 04/04/13 | MANNAL, DOUGLAS | Comment on Debtors' Confi (.3); TCF w/S. Zide re same (.1); email with MoFo re same (.2). | 0.60 | 495.00 |
| 04/05/13 | SEGAL, STEVEN | Meeting with A. Dienstag, S. Zide, R. Ringer and J. Bessonette re Rescap plan trust issues (1.2); follow-up discussions with A. Dienstag re same (.2). | 1.40 | 854.00 |
| 04/05/13 | HERZOG, BARRY | Review MBIA agreement on plan terms (.4); email to S. Ettari re: TSA (.4). | 0.80 | 716.00 |
| 04/05/13 | BESSONETTE, JOHN | Meeting with S. Zide, A. Dienstag, R. Ringer and S. Segal re: plan proposals, role of trusts, etc. (1.2). | 1.20 | 990.00 |
| 04/05/13 | DIENSTAG, ABBE L. | Attend portion of conference w/ J. Bessonette, S. Zide, R. Ringer, S. Segal to discuss drafting one or more liquidating trust agreements (0.7); review GM and AES Precedent regarding same (0.3). | 1.00 | 875.00 |
| 04/05/13 | ECKSTEIN, KENNETH H. | Call J. Peck re plan issues (.3); call G. Siegel re term sheet and issues re monoline, RMBS (1.3); correspond w/M. Ellenberg re term sheet issues (.8); call w/R. Wynne re: same (.6); call L. Kruger re plan issues (.3); call w/ D. Mannal, S. Zide re plan model (.7); call w/Moelis re revised model (.6). | 4.60 | 4,554.00 |
| 04/05/13 | ZIDE, STEPHEN | Meeting with A. Dienstag, J. Bessonette, and S. Segal re post reorganization corp governance issues (1.2), research plan structures for ResCap plan (1.8). | 3.00 | 2,235.00 |
| 04/07/13 | ECKSTEIN, KENNETH H. | Review and comment re plan term sheet (1.0). | 1.00 | 990.00 |
| 04/07/13 | ZIDE, STEPHEN | Review draft plan term sheet (.8); correspondence with R. Ringer re same (1.3). | 2.10 | 1,564.50 |
| 04/08/13 | ALLARD, NATHANIEL | Revise plan term sheet and correspond w/ S. Zide, R. Ringer re: same (.5). Further review (.4) and revise same (.3). | 1.20 | 510.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 34

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/08/13 | ECKSTEIN, KENNETH H. | Office conference w/ D. Mannal re plan model and term sheet (.6); call w/Moelis re same and prep for meeting with Debtor (.5); review materials and prep for plan meeting with Debtor (.8); attend meeting at MoFo w/ L. Kruger, MoFo, FTI re plan term sheet issues, insurance, borrower, JSN (3.5); calls w/ R. Wynne (.5), S. O'Neal (.6), M. Ellenberg (.4) re plan and litigation related issues. | 6.90 | 6,831.00 |
| 04/08/13 | MANNAL, DOUGLAS | TCF w/Moelis re plan term sheet and waterfall (1.3); prepare for (.5) and attend meeting w/MoFo re mediation, insurance, borrower claims and claims analysis, STN motion and FHFA (3.5); TCF w/Committee member re monoline term sheet (.9); office conference w/K. Eckstein re mediation and plan issues (.6). | 6.80 | 5,610.00 |
| 04/08/13 | ZIDE, STEPHEN | Revise draft plan term sheet (5); confer with R. Ringer re same (1). Meeting with MoFo re Plan issue and mediation (3.5). | 9.50 | 7,077.50 |
| 04/08/13 | RINGER, RACHAEL L | Revise draft term sheet (1.0), confer w/ S. Zide re: same (1.0), meet with MoFo re: plan issues/claims/insurance issues (3.5). | 5.50 | 3,080.00 |
| 04/08/13 | ECKSTEIN, KENNETH H. | Review memo re: borrower plan issues (.4). | 0.40 | 396.00 |
| 04/08/13 | RINGER, RACHAEL L | Additional revisions to draft plan term sheet (1.3); correspondence with S. Zide re: same (.5). | 1.80 | 1,008.00 |
| 04/09/13 | ZIDE, STEPHEN | Meet with K. Eckstein and D. Mannal re plan terms and term sheet (2.0); review and revise draft plan term sheet (.5); emails with J. Bessonette re same (.2). Email Moelis re waterfall analysis (.5). | 3.20 | 2,384.00 |
| 04/09/13 | BESSONETTE, JOHN | Review current status of mediation/plan negotiation and emails with S. Zide re: same (0.2); begin review/summarize precedent trust agreements with view toward outlining key attributes of trust documents to implement ResCap plan (1.6). | 1.80 | 1,485.00 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Call w/L. Krueger re: plan issues(.3). | 0.30 | 297.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 35

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                  July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/09/13 | MANNAL, DOUGLAS | TCF w/K. Eckstein and counsel for R. Drennen re plan issues (1.2); TCF w/Allstate term sheet (.7); office conference with K. Eckstein and S. Zide re plan mediation and term sheet issues (2.0); review AFI mediation statement (.8). | 4.70 | 3,877.50 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Call w/ D. Flanagan re mediator and borrower issues (1.2); call w/ P. McElvain re mediator and plan issues (.8). | 2.00 | 1,980.00 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Call w/Moelis re reorganization model (.7); attend portion of o/c with D. Mannal, S. Zide re plan issues (.8). | 1.50 | 1,485.00 |
| 04/10/13 | ECKSTEIN, KENNETH H. | Conference call w/ L. Krueger, G. Lee re plan issues and mediation prep (1.2); review Moelis model and analysis, revisions (.8); call with J. Dermont, B. Klein re revisions to model (.7). | 2.70 | 2,673.00 |
| 04/10/13 | MANNAL, DOUGLAS | Prep for meeting w/JSNs by reviewing the UCC presentation (.3) and office conference w/K. Eckstein and S. Zide re same (.5); attend meeting w/JSNs (1.8); TCF w/MoFo, S. Zide and R. Ringer re upcoming meeting w/Kirkland and J. Peck (.8); research subrogation issue (.6). | 4.00 | 3,300.00 |
| 04/10/13 | ZIDE, STEPHEN | Correspond with Moelis, D. Mannal and K. Eckstein re waterfall analysis and plan recoveries (2). Review draft plan issues list and email with R. Ringer re same (.4). | 2.40 | 1,788.00 |
| 04/10/13 | RINGER, RACHAEL L | Begin draft of plan issues list, review mediation analysis re: same (1.1), discuss same with S. Zide and K. Eckstein (.4), call with MoFo, S. Zide, K. Eckstein, D. Mannal re: plan issues (.8), follow up discussion re: same (1.3), e-mails with K. Eckstein re: claims analysis for plan issues (.3), continue drafting plan issues list for mediation sessions (2.3). | 6.20 | 3,472.00 |
| 04/11/13 | ALLARD, NATHANIEL | Emails w/ D. Mannal, R. Ringer re: case law on plan-related issues (.3). | 0.30 | 127.50 |
| 04/11/13 | BESSONETTE, JOHN | Review Ally structural comments and other documents relating to proposed PSA (0.8); review committee email; updates re: relevant issues to Plan and AFI settlement matters (.4). | 1.20 | 990.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/13 | ECKSTEIN, KENNETH H. | Attend meeting at MoFo w/ R. Ceiri, R. Schrock, L. Krueger, G. Lee, and S. Zide re mediator, plan issues (2.3); conference w/ L. Krueger, G. Lee re follow up mediator issues (1.0); conference call w/ D. Flanigan & colleagues re borrower settlement and mediator issues (1.7); meet w/K. Patrick re plan and mediator issues (2.9); call w/ M. Ellenberg re status (.6); call w/ R. Wynne (.4); call w/ R. Moloney re mediator issues (.5); o/c re plan term sheet, issues list w/ D. Mannal, S. Zide, R. Ringer re same (.5). | 9.90 | 9,801.00 |
| 04/11/13 | MANNAL, DOUGLAS | TCF w/K. Eckstein and counsel for the Kessler class claims re: plan issues (1.3); attend portion of meet w/K. Eckstein and Steering Committee re monoline/KP term sheet (1.6); office conference w/S. Zide and K. Eckstein and re plan term sheet (.5); draft email to A. Dove, D. Blabey re subrogation claim issues (.7). | 4.10 | 3,382.50 |
| 04/11/13 | ZIDE, STEPHEN | Review Moelis waterfall and revisions to same (1.0); correspondence with Moelis re same (1.8); emails with S. Tandberg re same (.2); conference with K. Eckstein and D. Mannal re meeting with mediator (.5); prepare for same (.6). Prepare for (.4) and participate in meeting with K. Eckstein, L. Kruger, G. Lee, R. Schrock and R. Ceri re plan negotiations (1.5). Draft and revise plan term sheet (2.3). | 8.30 | 6,183.50 |
| 04/11/13 | RINGER, RACHAEL L | Continue drafting issues list re: plan/mediation issues (.8), attend portion of conference w/ K. Eckstein, D. Mannal and S. Zide (.5). | 1.30 | 728.00 |
| 04/12/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide re: term sheets. | 0.20 | 85.00 |
| 04/12/13 | ZIDE, STEPHEN | Meet with Debtors, K. Eckstein, D. Mannal and mediator re potential global settlement and preparation for mediation session (5.8); prepare plan analysis with Moelis in preparation for same (.5). Correspond with R. Ringer re plan term sheet (.6), correspond w/ N. Allard re: term sheets (.2), | 7.10 | 5,289.50 |
| 04/12/13 | BESSONETTE, JOHN | Review prior correspondence with committee re: Plan matters re: economics, carious constituents, etc. (0.8). | 0.80 | 660.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/13 | ECKSTEIN, KENNETH H. | Prepare for (.7) and attend (5.8) full day meeting w/ Judge Peck, MoFo, D. Mannal and S. Zide re mediation issues; correspond w/K&E, MoFo, other parties re STN, exclusivity motions (.8); attend portion of conference w/ D. Mannal & R. Ringer re plan issues (.7); review Waterfall model (.2), conference w/ L. Krueger, (.3) conference w/ J. Dermont re same (.3) | 8.80 | 8,712.00 |
| 04/12/13 | MANNAL, DOUGLAS | Attend meeting w/ Judge Peck, MoFo, K. Eckstein and S. Zide re upcoming mediation (5.8); draft a revised issues list re plan term sheet (1.3); emails w/R. Ringer re same (.3); office conference w/K. Eckstein and R. Ringer re same (.9). | 8.30 | 6,847.50 |
| 04/12/13 | RINGER, RACHAEL L | E-mails with S. Zide re: issues list, preparation for meeting with mediation (.4), e-mails with S. Zide re: claims analysis for same (.7) office conference w/ K. Eckstein and D. Mannal re plan issues (.9), discussions with D. Mannal and K. Eckstein re: same (.4). | 2.40 | 1,344.00 |
| 04/13/13 | ZIDE, STEPHEN | Emails with K. Eckstein and R. Ringer re plan term sheet (.3); draft and revise plan term sheet (2.8). | 3.10 | 2,309.50 |
| 04/13/13 | ZIDE, STEPHEN | Review committee emails re mediation process (.1). | 0.10 | 74.50 |
| 04/14/13 | ZIDE, STEPHEN | Emails with K. Eckstein, D. Mannal and R. Ringer re draft plan term sheet (.5); call with R. Ringer re revisions to same (.3); evening call with D. Mannal, R. Ringer and K. Eckstein re revisions to same (1). Review plan issues list (.2); email R. Ringer on same (.1). | 2.10 | 1,564.50 |
| 04/14/13 | ECKSTEIN, KENNETH H. | Review plan term sheet, revise (1.8); call w/ S. Zide, D. Mannal, R. Ringer re term sheet, issues, STN, etc. (1.0); review securities pleadings, comment (.8); correspond w/ partners re Exclusivity, STN motions (.6) | 4.20 | 4,158.00 |
| 04/14/13 | MANNAL, DOUGLAS | Review (.6) and comment on draft plan term sheet (.8); review (.4) and revise issues list re same (.5); review K. Eckstein's comments to term sheet (.4); TCF w/K. Eckstein, S. Zide and R. Ringer re term sheet (1.0); Correspond w/ R. Ringer and K. Eckstein re exclusivity and STN scheduling (.4). | 4.10 | 3,382.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 38

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/15/13 | ALLARD, NATHANIEL | Review plan term sheet (.5), Revise plan term sheet per S. Zide comments (1.8), correspond w/ S. Zide re: same (.5). | 2.80 | 1,190.00 |
| 04/15/13 | SEGAL, STEVEN | Review J. Bessonette email re term sheet. | 0.10 | 61.00 |
| 04/15/13 | ZIDE, STEPHEN | Draft and revise plan term sheet (3); meet with D. Mannal, R. Ringer and K. Eckstein re same (7.1); meet with N. Allard re same (.4); discussions with R. Ringer on same (.6); calls with J. Bessonette and A. Dienstag re same (.5). | 11.60 | 8,642.00 |
| 04/15/13 | RINGER, RACHAEL L | Revise term sheet, discuss same and meet with D. Mannal re same (1.4), attend meeting with K. Eckstein, D. Mannal and S. Zide re: term sheet and issues list, revise issues list, review term sheet (7.1), Meeting with S. Zide re: same (.6), assist S. Zide with revising term sheet (.5), revise issues list per D. Mannal comments (1.7). | 11.30 | 6,328.00 |
| 04/15/13 | DOVE, ANDREW | Review FTI presentation on intercompany claims. | 1.70 | 1,113.50 |
| 04/15/13 | HERZOG, BARRY | Call w/ J. Bessonette re: liq. trusts. | 0.20 | 179.00 |
| 04/15/13 | ECKSTEIN, KENNETH H. | Call with Judge Glenn and parties re motion (.5); call with T. Moloney re plan mediation (.6); call w/J. Dermont re plan issues (.6). | 1.70 | 1,683.00 |
| 04/15/13 | DIENSTAG, ABBE L. | Correspond w/ K. Eckstein, D. Mannal, S. Zide re liquidating trust and alternatives for residual assets of ResCap, including by reference to other transactions. | 0.70 | 612.50 |
| 04/15/13 | BESSONETTE, JOHN | Review (4.6) and summarize (4.0) precedent liquidating and litigation trust agreements relevant to ResCap liquidating structure; review and preliminary revisions to draft plan term sheet, conferences/emails with D. Mannal, S. Zide and A. Dienstag, regarding same (.5); calls w/ B. Herzog re liquidating trust (.2). | 9.30 | 7,672.50 |
| 04/15/13 | MANNAL, DOUGLAS | Prep for (.3); attend conference call plan w/J. Peck and MoFo (1); TCF w/RMBS trustees re: plan term sheet (1.1); revise issues list (1.9); drafting session w/S. Zide, K. Eckstein, R. Ringer re: plan term sheet and plan issues list (7.1); office conference w/R. Ringer re: same (1.2). | 12.60 | 10,395.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 39

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/15/13 | ECKSTEIN, KENNETH H. | Attend portion of meeting w/ D. Mannal, S. Zide, R. Ringer to review and revise plan issue list, plan term sheet (4.8); call w/M. Ellenberg re plan and mediation issues (.7); call w/R. Wynne (.4). | 5.90 | 5,841.00 |
| 04/15/13 | CHASS, MARK | Review email correspondence re mediation, STN motion and exclusivity (.3). | 0.30 | 232.50 |
| 04/16/13 | ALLARD, NATHANIEL | Prepare for 4/22-4/23 mediation sessions (.5), correspond w/ R. Ringer, A. Shain re: same (.3); call w/ R. Ringer, conference center re: same (.4); emails w/ S. Zide, B. Herzog re: org chart (.1). | 1.30 | 552.50 |
| 04/16/13 | DANIELS, ELAN | Correspond with A. Dienstag, J. Bessonette, S. Segal regarding plan structures (.2). | 0.20 | 145.00 |
| 04/16/13 | SEGAL, STEVEN | Review ResCap issues list and plan term sheet (.8); call with J. Bessonette re status (.1); call with S. Zide and J. Bessonette re plan term sheet (.9); follow-up correspondence with J. Bessonette (.2); attend partial meeting with J. Bessonette and A. Dienstag re reorganization options (1); call with D. Blabey re same (.1). | 3.10 | 1,891.00 |
| 04/16/13 | HERZOG, BARRY | Revise plan term sheet (0.8); discussion re same w/ S. Zide and D. Mannal (0.2); revise structure chart (0.2); analysis re: plan structure (0.7). | 1.90 | 1,700.50 |
| 04/16/13 | BESSONETTE, JOHN | Prepare for (1.3) and conference calls with S. Zide and S. Segal regarding term sheet, background, key issues of constituencies (.9); Prepare for and meet with A. Dienstag and S. Segal to review alternative structures (3.4); prepare initial chart summarizing recoveries, review materials and recovery sources, key issues, etc. in proposed plan (1.0). | 6.60 | 5,445.00 |
| 04/16/13 | ECKSTEIN, KENNETH H. | Call with P. McElvain re status of mediation and settlement discussions, other case issues (1.2); call with Judge Peck (2x) re mediation issues (.8); call w/MoFo re claims and mediation issues, JSB, insurance, borrower etc. (1.2). | 3.20 | 3,168.00 |
| 04/16/13 | SHAIN, ALIYA | Prepare for mediation sessions (1.2); discuss w/ N. Allard re: same (.3). | 1.50 | 442.50 |

Kramer Levin Naftalis & Frankel LLP                                                                 Page No. 40

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                 Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/16/13 | MANNAL, DOUGLAS | Review revised term sheet and plan issues list (.9); revise same (3.4); TCF w/UCC member and S. Zide re: term sheet (1.2); review mediation presentation materials (.9); comment on same (.8); conference call w/J. Peck re: JSB confi issue (.7). | 7.90 | 6,517.50 |
| 04/16/13 | ZIDE, STEPHEN | Revise Committee plan term sheet (3.9); discussions and emails with D. Mannal and K. Eckstein re same (1.1).  Call with the Debtors and UCC professionals re preparation for meeting with mediator on plan discussions (2.5).. | 7.50 | 5,587.50 |
| 04/16/13 | CHASS, MARK | Review draft plan term sheet. | 0.70 | 542.50 |
| 04/16/13 | ECKSTEIN, KENNETH H. | Call w/M. Ellenberg (.3), T. Coleman (.4), K. Patrick (.4), G. Lee (.3), L. Krueger (.3) re plan issues. | 1.70 | 1,683.00 |
| 04/17/13 | ALLARD, NATHANIEL | Revise plan term sheet per S. Zide, R. Ringer comments (.5); revise mediation issues list per R. Ringer comments (.4); prepare for 4/22 and 4/23 mediation sessions, correspond w/ R. Ringer, A. Shain re: same (.5). | 1.40 | 595.00 |
| 04/17/13 | SEGAL, STEVEN | Review Lehman plan documents (.6); call with J. Bessonette re same (.1); call with J. Bessonette post-committee call (.2); discuss claims trading issues w/ A. Ward (.3). | 1.20 | 732.00 |
| 04/17/13 | DIENSTAG, ABBE L. | Review plan term sheet for purposes of structuring the exit entity (0.4); discussion w/ B. Herzog re same (.2). | 0.60 | 525.00 |
| 04/17/13 | ECKSTEIN, KENNETH H. | Meet at MoFo re insurance, borrower, securities claims, mediation materials, plan issues, etc. (4.0); review revised plan term sheet, issues (.8). | 4.80 | 4,752.00 |
| 04/17/13 | BESSONETTE, JOHN | Revise and update summary claims/recurrences chart (.8); review alternative emergence/corporate governance structures with comparison to Capmark (1.1); correspond with S. Segal regarding transferability in GM, Capmark, etc. (.4); review Lehman Brothers disclosure statement and plan for precedent structuring purposes (1.8). | 4.10 | 3,382.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 41

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/17/13 | HERZOG, BARRY | Analyze plan structure (2.5); discussion re same w. A Dienstag (0.2); draft outline of plan structure alternatives for holding residual assets (2.7). | 5.40 | 4,833.00 |
| 04/17/13 | SHAIN, ALIYA | Prepare materials for ResCap mediation. | 3.40 | 1,003.00 |
| 04/17/13 | SHAIN, ALIYA | Draft (1.5) and revise (1.0) mediation attendees chart. | 2.50 | 737.50 |
| 04/17/13 | MANNAL, DOUGLAS | Prep for (.8); attend partial conference call with K. Eckstein and MoFo re: prep for mediation summit meeting (.9); attend meeting w/MoFo, Perkins Loie re: FHFA, insurance, borrower/securities claims (3.4); revise plan term sheet to include UCC members comments (.3); emails w/S. Zide and R. Ringer re: same (.2). | 5.60 | 4,620.00 |
| 04/17/13 | ZIDE, STEPHEN | Review Debtors' waterfall chart and materials for mediator (.5); comments on same (.4); calls and emails Moelis, K. Eckstein and D. Mannal re same (.7); calls with the Debtors re same (.8). Attend portion of meeting with Debtors and Judge Peck (3). Revisions to plan term sheet (.8); emails with UCC members re same (.4). | 6.60 | 4,917.00 |
| 04/17/13 | CHASS, MARK | Review draft plan term sheet and plan issues (3.4). | 3.40 | 2,635.00 |
| 04/17/13 | ZIDE, STEPHEN | Emails with B. Herzog re tax issues for plan (.4). | 0.40 | 298.00 |
| 04/18/13 | ALLARD, NATHANIEL | Emails w/ S. Zide, R. Ringer re: term sheets (.4); prepare for 4/22-4/23 mediation sessions (2.5); correspond w/ R. Ringer, A. Shain, S. Zide, Conference Center re: same (1.0). | 3.90 | 1,657.50 |
| 04/18/13 | SEGAL, STEVEN | Correspond with J. Bessonette re post emergence structure (.3); review Lehman plan documents (2.6); attend meeting with J. Bessonette, A. Dienstag and B. Herzog re post emergence structure (1.5); meeting T. Janover re post-bankruptcy trading (.8); meeting with A. Dienstag re post-bankruptcy trading (.5); call with D. Eggermann re Lehman plan structure (.2); draft summary of Lehman post-confirmation governance structure (.5). | 6.40 | 3,904.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 42

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/18/13 | ECKSTEIN, KENNETH H. | Discussion w/ T. Moloney re plan (.8); Discussion w/ S. Kirpalani re plan and securities claims (1.0); Discussion w/ D. Flanigan, F. Walters re borrowers settlement and plan (1.3); meet with Judge Peck, MoFo, D. Mannal, S. Zide and R. Ringer re mediation (5); review term sheet and other docs and issues to prep for mediation (.5); review plan term sheet, comment, revise (.8); Correspond w/ D. Mannal, R. Ringer re mediation and term sheet issues (.7). | 10.10 | 9,999.00 |
| 04/18/13 | BESSONETTE, JOHN | Review revised term sheet, complete initial research and review B. Herzog analysis of tax implications of various wind-down alternative structures (.4); brief review of AFI response to Examiner (.5); meeting with A. Dienstag, B. Herzog and S. Segal to review alternate corporate structures for estates to maximize value, minimize taxes, etc. (1.5); review research and input to date and prepare draft of chart summarizing implications of a liquidating trust, LLC/Partnership, corporation and continuing with no change (Lehman) (5.7). | 8.10 | 6,682.50 |
| 04/18/13 | SHAIN, ALIYA | Draft chart of Mediation Attendees List (1.2); substantially revise same (.5); prepare documents for Mediation (2.3). | 4.00 | 1,180.00 |
| 04/18/13 | DIENSTAG, ABBE L. | Review B. Herzog memo re alternative tax treatment for structuring alternatives (0.5); Prepare for (1) and attend conference w/ B. Herzog, J. Bessonette, S. Segal re pros and cons of structuring alternatives (1.5); Conference w/ S. Segal re securities law treatment of claims under the Lehman structure (0.5). | 3.50 | 3,062.50 |
| 04/18/13 | HERZOG, BARRY | Draft outline of plan structure alternatives for holding residual assets (0.7) ; correspondence re: same w/ J. Bessonette and A. Dienstag (0.7); further analysis re: plan structure (1.8); emails re: same w. A Dienstag (0.2), confer with B. Rigel re same (.3). | 3.70 | 3,311.50 |
| 04/18/13 | RIGEL, BLAKE | Confer with B. Herzog re: tax issues. | 0.30 | 237.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 43

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/18/13 | MANNAL, DOUGLAS | Revise mediation materials (2.1); prep for (.9); and attend partial meeting w/MoFo, L. Kruger, Judge Peck, K. Eckstein, S. Zide and R. Ringer re: mediation (3.8); TCF w/UCC member re: mediation and Borrower trust (1.1). | 7.90 | 6,517.50 |
| 04/18/13 | RINGER, RACHAEL L | Prepare for (.3) and attend partial (4.2) meeting at MoFo with Judge Peck, K. Eckstein, D. Mannal, S. Zide and K. Kruger re: prep for mediation sessions. Discussions and e-mails with S. Zide re: term sheet (.7). | 5.20 | 2,912.00 |
| 04/18/13 | ZIDE, STEPHEN | Correspond with D. Mannal and K. Eckstein re plan term sheet (.6); revise same (1). Research re plan releases (1). Meeting with the Debtors, Moelis, Alix, K. Eckstein, R. Ringer and D. Mannal with Mediator re plan negotiations and preparation for mediation session (5). Follow up correspondence with D. Mannal in preparation for mediation session (.4). | 8.00 | 5,960.00 |
| 04/18/13 | RINGER, RACHAEL L | Review Debtor materials for mediation sessions (talking points, state of the estate) (.3), coordinate with N. Allard re: mediation sessions (.5), discussions and e- mails with R. Cantor re: same (.7), review mediation order and confidentiality issues (.4). | 1.90 | 1,064.00 |
| 04/19/13 | SEGAL, STEVEN | Correspond with B. Boyle re Lehman brothers no action letters relating to trading and exchange act registration and reporting requirements (.1); correspond with B. Herzog re post-emergence structure (.2); meet with A. Dienstag, B. Herzog, J. Bessonette, R. Ringer, and S. Zide re post-emergence structure (2.3); follow-up conversation with A. Dienstag (.2); revise alternate emergence structures chart (.9). | 3.70 | 2,257.00 |
| 04/19/13 | ALLARD, NATHANIEL | Prepare for 4/22 and 4/23 mediation sessions (4.0), prepare list of attendees re: same (1.5). | 5.50 | 2,337.50 |
| 04/19/13 | ZIDE, STEPHEN | Meet with A. Dienstag, J. Bessonette, B. Herzog, R. Ringer and S. Segal re post-reorg corp structure (2.3). Meet with K. Eckstein, D. Mannal and R. Ringer re preparation for mediation (1.2). Attend portion of call with MoFo, K. Eckstein, D. Mannal, R. Ringer and J. Peck re preparation for mediation (1.8); revise Committee term sheet (.2). | 5.50 | 4,097.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 44

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/13 | BESSONETTE, JOHN | Meeting with S. Zide, R. Ringer, B. Herzog, A. Dienstag and S. Segal to review post emergence alternative structures in light of bankruptcy, tax, corporate and securities, perspectives (2.3); follow up conversation with A. Dienstag (.2). | 2.50 | 2,062.50 |
| 04/19/13 | SHAIN, ALIYA | Confer with R. Ringer and N. Allard re: upcoming mediation (1.2); revise mediation attendees list (.4). | 1.60 | 472.00 |
| 04/19/13 | DIENSTAG, ABBE L. | Internal meeting w/ J. Bessonette, B. Herzog, S. Zide, R. Ringer, S. Segal re alternatives for emergence entity (2.3); further conversations with S. Segal, J. Bessonette re charting the same (0.2). | 2.50 | 2,187.50 |
| 04/19/13 | SAAB, SALLY K | Research tax law questions re: publicly traded partnership. | 2.60 | 1,105.00 |
| 04/19/13 | HERZOG, BARRY | Meeting w/ S. Zide, A. Dienstag, J. Bessonette, R. Ringer and S. Segal re: plan structure (2.4); related discussions w/ A Dienstag (0.4); related analysis (1.2). | 4.00 | 3,580.00 |
| 04/19/13 | RIGEL, BLAKE | Research/analysis: legal tax issues for structures (2.3); correspondence to B. Herzog re: same (1.3). | 3.60 | 2,844.00 |
| 04/19/13 | ECKSTEIN, KENNETH H. | Call W/ K. Handley re waterfall, mediation (.7); call w/M. Ellenberg re mediation issues (.6), call S. Kirpalani (.5); conf call FTI, MoFo, Alix, Moelis re revised model, mediation materials (1.3); review materials and comment (.8); multiple calls w/Moelis, Alix, re mediation prep (1.3); meet with D. Mannal, S. Zide and R. Ringer re same (1.2). | 6.40 | 6,336.00 |
| 04/19/13 | VANARIA, HUNTER | Review plan settlement term sheet. | 1.00 | 320.00 |
| 04/19/13 | MANNAL, DOUGLAS | Email w/K. Eckstein re: mediation (.2); email w/Judge Peck re: upcoming mediation (.3); TCF w/ Judge Peck re: upcoming mediation (2.1); attend portion of meeting w/K. Eckstein, S. Zide and R. Ringer re: mediation partial (.4); revise plan term sheet (1.2); email w/ Kirkland re same (.2); comment on mediation materials (1.8). | 6.20 | 5,115.00 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 45

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/13 | RINGER, RACHAEL L | E-mails with mediation parties re: mediation attendees (.3), draft chart re: same (.5), attend meeting with A. Dienstag, S. Segal, J. Bessonette, B. Herzog and S. Zide re: corporate governance term sheet (2.3), meeting with K. Eckstein, D. Mannal and S. Zide re: same (1.2), prepare for (.2) and attend (2.1) call with MoFo, Judge Peck, S. Zide, D. Mannal and K. Eckstein re: mediation sessions , review Debtors' exclusivity motions, e-mails with D. Mannal re: same (.4). | 7.00 | 3,920.00 |
| 04/19/13 | SHAIN, ALIYA | Revise Mediation Attendance sheet (1.3). | 1.30 | 383.50 |
| 04/20/13 | ZIDE, STEPHEN | Review ResCap mediation materials re waterfall (.5); review D. Mannal emails re same with MoFo and FTI (.6). | 1.10 | 819.50 |
| 04/20/13 | MANNAL, DOUGLAS | Review mediation materials prepared by FTI and Moelis (1.1); Correspond w/R. Ringer re: same (.3); draft email memo w/comments to Debtors' professionals (.5); email w/FTI re: same (.2); TCF w/Moelis re: same (.4). | 2.50 | 2,062.50 |
| 04/21/13 | ALLARD, NATHANIEL | Prepare materials for 4/22 and 4/23 Mediation sessions. | 5.00 | 2,125.00 |
| 04/21/13 | BESSONETTE, JOHN | Review revised Plan term sheet (.3); emails with B. Herzog regarding alternative emergence structure (.5), revise chart summarizing various approaches and tax and other key implications of each (1.3). | 2.10 | 1,732.50 |
| 04/21/13 | SEGAL, STEVEN | Review B. Herzog comments to post-emergence structure chart (.2). | 0.20 | 122.00 |
| 04/21/13 | SHAIN, ALIYA | Prepare materials for ResCap mediation. | 3.30 | 973.50 |
| 04/21/13 | DIENSTAG, ABBE L. | Review revised chart for structuring exit entity (0.3);correspond w/ B. Herzog, J. Bessonette with questions and clarifications regarding same (0.4). | 0.70 | 612.50 |
| 04/21/13 | ECKSTEIN, KENNETH H. | Conference call w/ Judge Peck and parties to review mediation model (1.8); follow-up with D. Mannal,  S. Zide, R. Ringer to prep for mediation (.3); calls w/parties to case re mediation issues (1.2); review mediation model (.9). | 4.20 | 4,158.00 |
| 04/21/13 | HERZOG, BARRY | Mark summary of alternative plan structures (0.6); emails w/ A. Dienstag and others  re same (0.2). | 0.80 | 716.00 |

Kramer Levin Naftalis & Frankel LLP                                                                      Page No. 46

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/21/13 | MANNAL, DOUGLAS | Attend (1.8) conference call w/ Judge Peck re: upcoming mediation; follow-up call w/R. Ringer, K. Eckstein and S. Zide (.2); research release issue re: POR (.2); conference call w/Moelis re: waterfall (.9); research intercompany claim issue (.1). | 3.20 | 2,640.00 |
| 04/21/13 | ZIDE, STEPHEN | Attend portion of call with Debtors, Moelis and K. Eckstein with mediator on plan mediation preparation (1.2); follow up call with D. Mannal, K. Eckstein and R. Ringer re same (.3); emails with Moelis and Alix re debtors' materials (.3). Emails with D. Mannal re plan releases (.5). | 2.30 | 1,713.50 |
| 04/22/13 | ALLARD, NATHANIEL | Prepare for (2.5) and attend portions (2.0) of all-day mediation sessions; assist during portions (6.0) of mediation sessions. | 10.50 | 4,462.50 |
| 04/22/13 | ZIDE, STEPHEN | Premediation meeting with UCC professionals, Debtors and Judge Peck (1); attend mediation opening and kick off session with Judge Peck and Debtors' presentation (1.5); review draft term sheet and PSA from AFI (2); speak with D. Mannal re same (.5); emails with J. Bessonette re corp gov. Term sheet and review same (.5). meet with K. Eckstein and D. Mannal re allocation issues in settlement (1). | 6.50 | 4,842.50 |
| 04/22/13 | DOVE, ANDREW | Review AFI plan term sheet (1.4) and draft email to D. Mannal analyzing release issues (.4). | 1.80 | 1,179.00 |
| 04/22/13 | SHAIN, ALIYA | Assist at ResCap mediation. | 13.30 | 3,923.50 |
| 04/22/13 | SEGAL, STEVEN | Review email correspondence re post-emergence structure (.3); meeting with B. Herzog, J. Bessonette and A. Dienstag re post-emergence structure (1.5); Review Kirkland draft term sheet and PSA (1); review article on post-confirmation liquidation vehicles (1); review A. Dienstag flow chart of post-emergence structures (.3); review original plan of reorganization and draft email to J. Bessonette, A. Dienstag and B. Herzog re same (1); review draft governance term sheet and corresponding with J. Bessonette, A. Dienstag and B. Herzog re same (.7); additional revisions to and review of draft governance term sheet (1). | 6.80 | 4,148.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 47

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/13 | BESSONETTE, JOHN | Meetings (1.5), conferences (1), emails (1.2) with A. Dienstag, B. Herzog, S. Segal and Bill (Wilmer Hale) re: governance structure of Rescap post-emergence; review K&E draft documents (term sheet, etc.) and August 2012 filed plan (1.4); review 1940 Act Investment Company matters (.5); prepare draft of corporate governance term sheet (3.0), revisions to reflect comments (1.0), finalize for distribution internally (1.7). | 11.30 | 9,322.50 |
| 04/22/13 | ECKSTEIN, KENNETH H. | Attend full day mediation re: plan and global settlement (14.50), meet w/ D. Mannal and S. Zide re: allocation issues in settlement (1). | 15.50 | 15,345.00 |
| 04/22/13 | DIENSTAG, ABBE L. | Meeting w/ J. Bessonette, B. Herzog, S. Segal re alternatives for exit vehicle, narrowing down the preferred form of a liquidating trust (1.5); discussion regarding K&E Term Sheet w/S. Segal & emails re same to J. Bessonette (0.3); discussions w/S. Segal re debtor plan from June 2012 (0.2); compose flow chart summarizing considerations in selecting liquidating trust as preferred exit vehicle and conference w/ S. Segal, B. Herzog re same (1.7); mark-up term sheet for liquidating trust governance and securities issues, after consideration of comparisons to Capmark (1.3); emails and discussion with internal group on all the foregoing (0.5). | 5.50 | 4,812.50 |
| 04/22/13 | SAAB, SALLY K | Research taxation of disputed ownership funds (1.7); Discuss same with B. Herzog (.2). | 1.90 | 807.50 |
| 04/22/13 | HERZOG, BARRY | Meet w/ A. Dienstag, S. Zide and J. Bessonette to discuss alternative plan structures (1.5); revise REMIC offering docs (.6) and correspond re same w/ L. Pettit (0.3). | 2.40 | 2,148.00 |
| 04/22/13 | RINGER, RACHAEL L | Prepare for (1.5) and attend (12.2) full day mediation sessions; attend portion of pre-meeting with Judge Peck, Debtors and Committee professionals (.4), prepare for 4/23 mediation sessions (.5). | 14.60 | 8,176.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 48

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)       Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/13 | MANNAL, DOUGLAS | Meet with J. Peck and Debtors to discuss AFI proposal prior to mediation (1.0); attend all hands mediation meeting re: Debtors' on base case and J. Peck's remarks (1.2); attend portion of mediation, meet w/various creditor groups (6.8); review AFI PSA and plan term sheet (2.8); comment on same (.8); office conference w/S. Zide re: same (.3); meet w/representatives of Trustees re: JSN collateral (1); correspond w/ K. Eckstein and S. Zide re: next steps (1). | 14.90 | 12,292.50 |
| 04/22/13 | SHIFER, JOSEPH A | Emails with S. Zide re mediation and term sheet (.4), research re term sheet (.5). | 0.90 | 625.50 |
| 04/22/13 | SHIFER, JOSEPH A | Attend part of mediation introduction session (.7). | 0.70 | 486.50 |
| 04/22/13 | HERZOG, BARRY | Analyze tax issues with potential plan structures (1.7); discussion with S. Saab re: same (.2). | 1.90 | 1,700.50 |
| 04/22/13 | HERZOG, BARRY | Emails w/ S. Saab re: deductibility of DOF costs (0.3). | 0.30 | 268.50 |
| 04/23/13 | SHAIN, ALIYA | Prepare for (2.4); attend (9.0); and assist with (1.6) ResCap mediation. | 13.00 | 3,835.00 |
| 04/23/13 | ALLARD, NATHANIEL | Attend portions of mediation sessions (.5) and assist during portions of mediations sessions (3.0). | 3.50 | 1,487.50 |
| 04/23/13 | SEGAL, STEVEN | Review A. Dienstag email re post-emergence governance (.1); correspond with J. Bessonette re status of mediation (.1); meet with J. Bessonette, B. Herzog and S. Zide re post-emergence term sheet (1.7); revise post-emergence governance term sheet (5.3). | 7.20 | 4,392.00 |
| 04/23/13 | ZIDE, STEPHEN | Confer with D. Mannal re PSA (.2); review and markup same (2); confer with R. Ringer re same (.5); attend partial meeting with J. Bessonette, B. Herzog and S. Segal re corp gov term sheet (1). Review Debtors draft plan for issues (1). Emails with A. Dove on plan releases (.2). Meet with UCC professionals re status of mediation and allocation discussions (.7); participate at end of mediation session with all parties and Judge Peck (1.2);meet with K. Eckstein, D. Mannal, and R. Ringer re status of mediation and next steps (.8). | 7.60 | 5,662.00 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 49

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                     July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/23/13 | BESSONETTE, JOHN | Participate in UCC meeting re: mediation, allocation, additional contingencies and constituencies, etc. (.6); review of and research into liquidating Trust structure and in light of planned expenses, assets of wind-down effort (1.3); review revised AFI PSA (.4); meeting with S. Zide, B. Herzog and S. Segal to review corporate governance (1.7); supervise S. Segal in revisions to CG term sheet (.6); revise same (.7); revise K&E draft PSA and circulate comments (2.8), review of precedents re: same (2.0). | 10.10 | 8,332.50 |
| 04/23/13 | ECKSTEIN, KENNETH H. | Attend Plan mediation (12.5); pre meeting w/Debtor re prep for mediation (.8); call w/ T. Moloney (.4); call w/KP (.3); follow up meeting w/ D. Mannal, S. Zide and R. Ringer (.8). | 14.80 | 14,652.00 |
| 04/23/13 | DIENSTAG, ABBE L. | Review issues re board of trustees (0.2); correspond w/ S. Segal re expansion of term sheet (0.2). | 0.40 | 350.00 |
| 04/23/13 | SAAB, SALLY K | Research taxation of disputed ownership funds. | 1.30 | 552.50 |
| 04/23/13 | HERZOG, BARRY | Meet w/ S. Zide, J. Bessonette and S. Segal re: liquidation trust term sheet (1.7). | 1.70 | 1,521.50 |
| 04/23/13 | MANNAL, DOUGLAS | Telephone conference w/UCC member re: waterfall and treatment of claims (1.1); attend full day of mediation/meet w/numerous creditor classes regarding claims and possible global settlement (8.4); attend closing meeting w/mediation participants and J. Peck (.9); office conference w/K. Eckstein, S. Zide and R. Ringer re: next steps (.8). | 11.20 | 9,240.00 |
| 04/23/13 | RINGER, RACHAEL L | Prepare for and attend full day mediation sessions with all parties in interest (12.7); meeting with K. Eckstein, S. Zide, and D. Mannal re next steps (.8). | 13.50 | 7,560.00 |
| 04/23/13 | VANARIA, HUNTER | Compile documents for mediation. | 0.40 | 128.00 |
| 04/23/13 | SHIFER, JOSEPH A | Attend part of mediation session telephonically (.6). | 0.60 | 417.00 |
| 04/23/13 | HERZOG, BARRY | Emails w/ S. Saab re: deductibility of claims resolution expenses by trust (0.5); analysis re: treatment of REMIC residual interests and related issues (1.1). | 1.60 | 1,432.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)      Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/24/13 | ALLARD, NATHANIEL | Research plan and disclosure statement documents in other cases (.8), correspond w/ A. Dove re: same (.3); prepare for potential 5/2 mediation session, correspond w/ R. Ringer re: same (.3). | 1.40 | 595.00 |
| 04/24/13 | DIENSTAG, ABBE L. | Revise draft term sheet for Liquidating Trust (5.5); Conference w/ S. Segal and J. Bessonnette re same (0.3); Correspond w/ T. Mayer re tradability of Units under the liquidating trust and discuss same with S. Segal (0.2); review PSA issues (0.1). | 6.10 | 5,337.50 |
| 04/24/13 | SEGAL, STEVEN | Call with B. Herzog re comments to governance term sheet (.1); revising governance term sheet per B. Herzog comments (.3); reviewing PSA (.6); meeting with J. Bessonnette re PSA (.5); call with S. Zide and R. Ringer re PSA (1.5); reviewing and revising PSA (5.4). | 8.40 | 5,124.00 |
| 04/24/13 | DOVE, ANDREW | Correspond w/ D. Mannal re third party releases (.3), review precedent re same (.6) and compare with and analyze Ally term sheet language (.5). | 1.40 | 917.00 |
| 04/24/13 | ZIDE, STEPHEN | Revise proposed PSA (1); emails with J. Bessonnette re same (.2); speak with A. Shain re same (.4); further review and revision to PSA (.7); call with R. Ringer and S. Segal re same (1.5). Correspond with K. Eckstein and D. Mannal re plan discussions (.5). Review Moelis waterfall analysis (1.5). Review Plan Term sheet (.8). | 6.60 | 4,917.00 |
| 04/24/13 | BESSONETTE, JOHN | Review revisions to revised corp. governance term sheet (3.1), conferences/emails with S. Segal and A. Dienstag regarding same (.3); review and revisions to PSA (1.5), correspond with S. Segal and S. Zide regarding same (.2). | 5.10 | 4,207.50 |
| 04/24/13 | HERZOG, BARRY | Revise and mark revised Trust term sheet (1.0); analysis re: residual REMIC interests and related issues (2.2); discussion w/ T Humphreys re: plan structure (0.5). | 3.70 | 3,311.50 |
| 04/24/13 | SHAIN, ALIYA | Input S. Zide comments into PSA (1.5); confer with S. Zide re: same (.3); search for Drexel Burnham plan of reorganization (.7). | 2.50 | 737.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 51

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/13 | ECKSTEIN, KENNETH H. | Coordinate with Moelis, Alix re Waterfall and plan models (3.2); co-chair conference call w/ K. Patrick and D. Mannal (1.2); call with T.Coleman (2x) re follow up to mediation (.8); call w/K. Patrick (.7); call with M. Ellenberg (.6); call with Dubel (2x) re follow-up issues (1.2); call w/ T. Maloney/Alix models, calls w/members to discuss terms (.8); call with G. Lee re matters re JSB, exclusivity, standing, etc., mediation issues (1.0). | 9.50 | 9,405.00 |
| 04/24/13 | MANNAL, DOUGLAS | Prep for (.1); attend meeting w/K. Eckstein and K. Patrick re: mediation (1.2); prep for (.1); attend meeting w/MoFo, K. Eckstein and Judge Peck re: next steps in mediation (2.2); portion of call w/G. Lee and K. Eckstein re: same (.5); TCF w/Moelis re: revised waterfall (.5); review same (.2); comment on same (.2); research monoline claims issue (1.7); correspond w/K. Eckstein re: same (.5); review J. Peck's email re: mediation status (.1). | 7.30 | 6,022.50 |
| 04/24/13 | RINGER, RACHAEL L | Correspond with S. Zide and D. Mannal re: allocation of claims for plan issues, review waterfall re: same (.6), review and revise PSA (.4), discussion with S. Zide and S. Segal re: same (1.5). | 2.50 | 1,400.00 |
| 04/24/13 | BLABEY, DAVID E | Review emails re mediation (.1). | 0.10 | 74.50 |
| 04/25/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide re: plan support agreement (.2). | 0.20 | 85.00 |
| 04/25/13 | SEGAL, STEVEN | Revise liquidating trust term sheet (5.1) correspond with A. Dienstag, J. Bessonette and B. Herzog re same (.3). | 5.40 | 3,294.00 |
| 04/25/13 | BESSONETTE, JOHN | Conferences and emails with S. Segal, S. Zide, et. al regarding open items in PSA (.5), review of multiple revisions to and emails regarding finalizing draft of corporate governance term sheet (2.7). | 3.20 | 2,640.00 |
| 04/25/13 | DIENSTAG, ABBE L. | Complete draft revision to draft term sheet for liquidating trust and internally circulate (1.8); Confer w/ S. Segal re provisions of same (0.3); Confer w/ S. Zide re same (0.1); correspond with S. Segal,  B. Herzog re expenses of the Trust (1.0); revise LT term sheet after earlier revisions (1.7). | 4.90 | 4,287.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 52

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/25/13 | HERZOG, BARRY | Emails w/ A. Dienstag re: liq. trust term sheet and treatment of disputed claims (0.5); analysis of trust related issues (0.8). | 1.30 | 1,163.50 |
| 04/25/13 | HERZOG, BARRY | Review IRS proof of claim for 2009. | 0.20 | 179.00 |
| 04/25/13 | SAAB, SALLY K | Research re: liquidating trusts tax aspects (2.2); discussion with B. Herzog re: same and tax aspects of plan (1.2). | 3.40 | 1,445.00 |
| 04/25/13 | MANNAL, DOUGLAS | Correspond w/K. Eckstein and S. Zide re: waterfall analysis and term sheet (.3); TCF w/Blackstone re: mediation (1); TCF w/ Judge Peck re: status of mediation (.8). | 2.10 | 1,732.50 |
| 04/25/13 | MANNAL, DOUGLAS | TCF w/MoFo and L. Kruger re: treatment of JSNs and exclusivity (1.1); TCF w/UCC member re: FTI assumptions in waterfall (.3); TCF w/Moelis re: different waterfall assumptions (1.4). | 2.80 | 2,310.00 |
| 04/25/13 | DOVE, ANDREW | Review term sheets from AFI, Committee and Debtors' proposed plan (2.1) and confer w/ S. Zide re same (.2).  Review case law (.9) and precedent (1.4) re third party releases, and confer w/ D. Blabey re same (.3).  Revise plan term sheet provisions re third party releases (1.2). | 6.10 | 3,995.50 |
| 04/25/13 | ZIDE, STEPHEN | Review proposed term sheet for plan (.3); emails and discussions with K. Eckstein and D. Mannal re same (.3). Revise plan support agreement (1); speak with R. Ringer re same (.3); email K. Eckstein and D. Mannal detailed issues list with same (.5). | 2.40 | 1,788.00 |
| 04/25/13 | ECKSTEIN, KENNETH H. | Call w/MoFo, L. Krueger re motions, mediation follow up (1.0); calls with Judge Peck re mediation issues (.6); discussion w/ D. Mannal and S. Zide re: term sheet (.3). | 1.90 | 1,881.00 |
| 04/25/13 | ECKSTEIN, KENNETH H. | Review Moelis/Alix waterfall comment, revise (1.2); call with J. Dermont re issues (.6). | 1.80 | 1,782.00 |
| 04/25/13 | HERZOG, BARRY | Discuss plan and structural issues w/ S. Saab (1.2). | 1.20 | 1,074.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 53

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/13 | SEGAL, STEVEN | Revise liquidating trust term sheet per J. Bessonette markup (.6); review revised draft of PSA (.2); revise liquidating trust term sheet per B. Herzog comments (.1); follow-up correspondence with B. Herzog and A. Dienstag re additional legend (.1); meet with J. Bessonette and S. Zide re liquidating trust term sheet (.7); revising term sheet (1); draft cover memo re liquidating trust term sheet (2.2). | 4.90 | 2,989.00 |
| 04/26/13 | ALLARD, NATHANIEL | Prepare for 5/2 Mediation sessions (.5), correspond w/ R. Ringer, A. Shain, R. Cantor re: same (.4). | 0.90 | 382.50 |
| 04/26/13 | ZIDE, STEPHEN | Review and comment on Moelis water fall analysis (1); emails Alix and Moelis re same (.7); emails re UCC member inquiry into waterfall (.2). Meet with S. Segal and J. Bessonette re post emergence corp. government term sheet (.7); follow up emails with J. Bessonette re same (.2). Meet with R. Ringer and A. Dove re revisions to plan term sheet (.4). | 3.20 | 2,384.00 |
| 04/26/13 | BESSONETTE, JOHN | Meet with S. Zide and S. Segal to finalize initial draft of corporate governance term sheet for liquidating trust in charge of managing the liquidation of $1.4b of assets post emergence (.7); finalize and circulate to K. Eckstein, D. Mannal et al (1.1). | 1.80 | 1,485.00 |
| 04/26/13 | DIENSTAG, ABBE L. | Review of revisions to LT term sheet based on comments of J. Bessonette, B. Herzog (0.3); Confer w/ S. Segal re revisions (0.4); Confer w/ S. Zide re revisions on committee structure (0.3). | 1.00 | 875.00 |
| 04/26/13 | ECKSTEIN, KENNETH H. | Call with G. Lee (2x) re mediation and waterfall issues, FHAA, class action issues (1.4); call with T. Moloney (2x) (.7), call M. Ellenberg (.6); call w/ J. Dubel (.5); review waterfall scenarios (.8); Confer w/ J. Dermont re waterfall (.5). | 4.50 | 4,455.00 |
| 04/26/13 | MANNAL, DOUGLAS | Outline exclusivity response (.8); office conference w/R. Ringer re: same (.3); email w/MoFo re: exclusivity (.2); TCF w/Moelis re: running waterfalls for UCC members and certain assumptions (.9). | 2.20 | 1,815.00 |

Kramer Levin Naftalis & Frankel LLP                                                                    Page No. 54

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/13 | DOVE, ANDREW | Attend meeting w/ S. Zide and R. Ringer re revision of Committee's plan term sheet based on AFI term sheet (.4). Further confer w/ R. Ringer re comparison of terms (1.1) and review term sheets per same (.4). | 1.90 | 1,244.50 |
| 04/26/13 | HERZOG, BARRY | Review revised trust term sheet. | 0.60 | 537.00 |
| 04/26/13 | RINGER, RACHAEL L | Discussions with chambers and MoFo re: extensions of time to respond for exclusivity (.4) | 0.40 | 224.00 |
| 04/26/13 | RINGER, RACHAEL L | Discussions with A. Dove and S. Zide re: plan term sheet (.4), discussions with S. Zide re: same, follow up with S. Zide and A. Dove re: same (.6), further correspondence with A. Dove re: same, revise term sheet re: same (1.6), meet w/ D. Mannal re: exclusivity response (.3). | 2.90 | 1,624.00 |
| 04/27/13 | ZIDE, STEPHEN | Review Alix presentation on wind down costs (.4); review Moelis waterfall presentation (.2); emails with Alix, Moelis and D. Mannal re same (.4). | 1.00 | 745.00 |
| 04/27/13 | MANNAL, DOUGLAS | Draft outline of response to AFI re: settlement proposal (.4); Correspond w/R. Ringer re: same (.5); email to UCC professionals re: assumptions regarding creditor recoveries (1.1); email to Moelis re: assumptions page to be included in presentation (.7); TCF w/J. Dermont re: various claims/recoveries in waterfall (.3). | 3.00 | 2,475.00 |
| 04/28/13 | ZIDE, STEPHEN | Call with Alix and Moelis re plan negotiations (1.1). Review Alix assumptions chart and call with S. Tandberg re same (.6). | 1.70 | 1,266.50 |
| 04/28/13 | MANNAL, DOUGLAS | Review revised waterfall and assumptions (.6); email w/S. Zide re: same (.1); conference call with Moelis and Alix re: status of discussions and revised waterfall (1.1); revise assumptions page on waterfall deck (.3). | 2.10 | 1,732.50 |
| 04/28/13 | DOVE, ANDREW | Review plan term sheet revisions by R. Ringer (.3). Further revise term sheet per AFI proposals (3.4). | 3.70 | 2,423.50 |
| 04/28/13 | ECKSTEIN, KENNETH H. | Call with Blackstone re mediation (.6); call with D. Kamensky re mediation (.5); call with G. Lee re mediation, plan issues (.8). | 1.90 | 1,881.00 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 55

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/29/13 | ALLARD, NATHANIEL | Prepare for 5/2 mediation sessions, correspond w/ J. Hung, R. Ringer, A. Shain re: same (.5). | 0.50 | 212.50 |
| 04/29/13 | SEGAL, STEVEN | Review J. Bessonette revisions to governance term sheet (.1). | 0.10 | 61.00 |
| 04/29/13 | MANNAL, DOUGLAS | Review revised waterfall and assumptions page in Moelis presentation (.4); revise same (.7); TCF w/Moelis for UCC members (.4); conference call w/Alix, Moelis and S. Zide re: admin expenses and value distributable to GVL (.5); conf call w/UCC member re: waterfall (1.1); conf call w/MoFo and L. Kruger re: upcoming mediation w/ Judge Peck (1.1); review JSN exclusivity objection (.7); revise UCC exclusivity statement (1.3); attend portion of call w/K. Eckstein and UCC members re: waterfall analysis and assumptions (1.4); correspond w/ R. Ringer re: exclusivity (1). | 8.60 | 7,095.00 |
| 04/29/13 | ZIDE, STEPHEN | Call with A. Holtz and D. Mannal re wind down budget (.5). Call with Allstate, AIG, K. Eckstein and Moelis re plan issues (1.5). Emails and calls with Moelis re waterfall (.4). | 2.40 | 1,788.00 |
| 04/29/13 | ECKSTEIN, KENNETH H. | Call with M. Ellenberg (.4), T. Coleman (.4) re waterfall issues; call with Quinn, AIG, Allstate, S. Zide re review of distribution models and issues (1.5); review FHFA memo (.3); call with G. Lee. L. Krueger re mediation issues, exclusivity, etc. (.8); revise plan model w/Moelis and Alix (3.0); call with K. Patrick re: same (.4), call with Trustees re follow up issues (.8). | 7.60 | 7,524.00 |
| 04/29/13 | RINGER, RACHAEL L | Review revisions to term sheet, e-mail to S. Zide re: same (.3), draft response re: exclusivity (1.9), correspond with D. Mannal re: same (.4), review JSN response to exclusivity, revise Committee response re: same, e-mails to D. Mannal re: same (3.0), e-mails with S. Zide and J. Shifer re: same (.3). | 5.90 | 3,304.00 |
| 04/30/13 | ALLARD, NATHANIEL | Prepare for 5/2 mediation sessions (.5), correspond w/ S. Zide re: plan models (.3). | 0.80 | 340.00 |
| 04/30/13 | ZIDE, STEPHEN | Emails and calls with Moelis (.8) and D. Mannal (.2) re waterfall; mark up same (.5). | 1.50 | 1,117.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 56

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00004 (PLAN OF REORGANIZATION/DISCLOSURE STATEMENT)             Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/30/13 | MANNAL, DOUGLAS | Revise assumption section of Moelis waterfall presentation (1.8); office conference w/S. Zide re: same (.2); revise exclusivity statement (.3); TCF w/MoFo re: plan alternatives (.4); email w/K. Eckstein re: same (.2); TCF w/R. Schrock of Kirkland & Ellis re: plan mediation (.2); email w/UCC member re: plan term sheet (.2); TCF w/ UCC member re: treatment under proposed plan (.7) | 4.00 | 3,300.00 |
| 04/30/13 | HERZOG, BARRY | Review presentation re: plan waterfall | 0.30 | 268.50 |
| 04/30/13 | ECKSTEIN, KENNETH H. | Extensive discussions with Moelis, Alix, Committee members, Paulson, K. Patrick re waterfall and mediation issues (3.5). | 3.50 | 3,465.00 |
| 04/30/13 | RINGER, RACHAEL L | Review and revise exclusivity response (.5), e-mail same to MoFo (.2). | 0.70 | 392.00 |
| 04/30/13 | AUFSES III, ARTHUR H. | Attend portion of mediation sessions re FHFA claims vs. Ally. | 4.00 | 3,900.00 |
| 04/30/13 | ECKSTEIN, KENNETH H. | Attend mediation session at courthouse w/FHFA, Debtor, J. Peck (4.8). | 4.80 | 4,752.00 |
| 04/30/13 | CHASS, MARK | Review objections to exclusivity motion (1.1), review Alix presentation re distributions to unsecured creditors (.7). | 1.80 | 1,395.00 |

**TOTAL**                                                                **816.40**    **$610,051.50**

Kramer Levin Naftalis & Frankel LLP                                    Page No. 57

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 12.30 | 12,177.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 65.40 | 60,495.00 |
| SIMON, NORMAN | PARTNER | 141.90 | 117,067.50 |
| O'NEILL, P. BRADLEY | PARTNER | 0.40 | 330.00 |
| ROCHON, JENNIFER | PARTNER | 98.40 | 81,180.00 |
| HERZOG, BARRY | PARTNER | 3.00 | 2,685.00 |
| MANNAL, DOUGLAS | PARTNER | 14.90 | 12,292.50 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 2.30 | 1,805.50 |
| CHASS, MARK | ASSOCIATE | 9.00 | 6,975.00 |
| TAYLOR, JOEL M. | ASSOCIATE | 0.70 | 542.50 |
| HAMERMAN, NATAN | ASSOCIATE | 123.60 | 95,790.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 67.00 | 51,925.00 |
| LEVINE, ADINA | ASSOCIATE | 0.60 | 426.00 |
| ZIDE, STEPHEN | ASSOCIATE | 1.00 | 745.00 |
| SCHINFELD, SETH F | ASSOCIATE | 18.20 | 12,922.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 0.60 | 417.00 |
| MOSES, MATTHEW B | ASSOCIATE | 0.70 | 497.00 |
| DANIELS, ELAN | ASSOCIATE | 2.60 | 1,885.00 |
| DUFFIELD, CARL D | ASSOCIATE | 139.80 | 91,569.00 |
| FORD, SAMANTHA | ASSOCIATE | 201.90 | 132,244.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 165.90 | 120,277.50 |
| BLABEY, DAVID E | ASSOCIATE | 7.70 | 5,736.50 |
| RINGER, RACHAEL L | ASSOCIATE | 6.80 | 3,808.00 |
| DIFRANCESCO, KRISTIN | ASSOCIATE | 116.00 | 64,960.00 |
| JARIWALA, AAKASH | ASSOCIATE | 24.80 | 13,764.00 |
| ROSEN, SARAH N | ASSOCIATE | 17.10 | 9,576.00 |
| LINTZ, EDWARD M | ASSOCIATE | 166.70 | 82,516.50 |
| DENK, KURT M | ASSOCIATE | 191.30 | 94,693.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 0.90 | 382.50 |
| TABAK, EMILY S | ASSOCIATE | 148.70 | 73,606.50 |
| DOVE, ANDREW | ASSOCIATE | 28.70 | 18,798.50 |
| REID, DENISE L | PARALEGAL | 24.00 | 7,320.00 |
| SCARBROUGH, KIMESHA | PARALEGAL | 17.50 | 5,337.50 |
| CIFONE, DAWN | PARALEGAL | 112.60 | 34,343.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 58

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| SHAIN, ALIYA | PARALEGAL | 14.50 | 4,277.50 |
| VANARIA, HUNTER | PARALEGAL | 0.20 | 64.00 |
| **TOTAL** | | **1,947.70** | **$1,223,432.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | TABAK, EMILY S | Update ongoing outside litigation chart for N. Simon. | 1.90 | 940.50 |
| 04/01/13 | TABAK, EMILY S | Review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for 2004 subpoena. | 3.20 | 1,584.00 |
| 04/01/13 | DENK, KURT M | Review and respond to emails w/ S. Ford re document review of recently produced documents in AFI investigation (.5). | 0.50 | 247.50 |
| 04/01/13 | DENK, KURT M | Review docket entries in related cases (.3). | 0.30 | 148.50 |
| 04/01/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for 2004 subpoena. | 1.30 | 643.50 |
| 04/01/13 | TABAK, EMILY S | Conf. w/ N. Simon re: standing motion (1.1); emails and correspondence with N. Simon re same (1.7). | 2.80 | 1,386.00 |
| 04/01/13 | TABAK, EMILY S | Correspondence w/ N. Simon re: standing motion assignment. | 0.10 | 49.50 |
| 04/01/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding recent document clawback requests. | 0.90 | 639.00 |
| 04/01/13 | TABAK, EMILY S | Review analysis of potential claims against AFI. | 1.00 | 495.00 |
| 04/01/13 | SIEGEL, CRAIG L | Revise STN motion (1.4). | 1.40 | 1,085.00 |
| 04/01/13 | ETTARI, SAMANTHA | Review emails re examiner submissions requests re: claims against AFI (.2). | 0.20 | 145.00 |
| 04/01/13 | JARIWALA, AAKASH | Review documents re: Committee's AFI investigation for MSR swap. | 7.50 | 4,162.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 59

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | SIMON, NORMAN | Correspondence with D. Mannal re: draft letter to AFI Board on MSR asset sales (1); Meet with J. Rochon re: STN/complaint (1.1); Confer w/ E. Tabak re STN motion (1.1) draft complaint re:claims against AFI (2.3); Follow up review re same (1.4). Correspondence with MoFo, S. Schinfeld re: clawback (.2). | 7.10 | 5,857.50 |
| 04/01/13 | LINTZ, EDWARD M | Review documents produced by AFI to determine relevance in connection with the Committee's AFI investigation. | 11.90 | 5,890.50 |
| 04/01/13 | TRACHTMAN, JEFFREY S. | Review edits to STN motion draft (.5); emails, TCs with C. Siegel, J. Rochon re: STN motion (.4). | 0.90 | 832.50 |
| 04/01/13 | ROCHON, JENNIFER | Meet with N. Simon regarding STN motion and complaint (1.1); reviewing (.5) and revise STN motion (2.0). | 3.60 | 2,970.00 |
| 04/01/13 | SCHULMAN, BRENDAN M. | Emails with S. Ford and S. Ettari re review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (0.2). | 0.20 | 157.00 |
| 04/01/13 | FORD, SAMANTHA | Review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (4.1); coordinate with document review team re ongoing review (.6); draft summary of doc review status (.9); coordination with H5 re loading of additional data (.6); assist C. Siegel with question re key characters (.3). | 6.50 | 4,257.50 |
| 04/01/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions in connection with Committee's AFI investigation (8.5). | 8.50 | 4,760.00 |
| 04/01/13 | RINGER, RACHAEL L | E-mails with S. Ford and S. Ettari re: examiner confidentiality issues and access to confidential information re: claims against AFI (.5). | 0.50 | 280.00 |
| 04/02/13 | TABAK, EMILY S | Correspond w/ J Rochon re standing motion redactions. | 0.10 | 49.50 |
| 04/02/13 | TABAK, EMILY S | Document review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for 2004 subpoena. | 2.00 | 990.00 |
| 04/02/13 | TABAK, EMILY S | Correspond w/ N. Simon and J. Rochon re AFI claims and follow-up. | 0.30 | 148.50 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 60

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 31, 2013
066069-00006 (AFI INVESTIGATION)                                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/02/13 | TABAK, EMILY S | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 2.80 | 1,386.00 |
| 04/02/13 | SCHINFELD, SETH F | Internal correspondence with D. Reid regarding recent clawback requests and compliance with the Uniform Protective Order. | 0.20 | 142.00 |
| 04/02/13 | SCHINFELD, SETH F | Update index of clawback requests to reflect counsel for the Debtors' (i) April 1, 2013 letter concerning various common interest/joint defense privilege assertions, and (ii) April 2, 2013 request to clawback certain documents purportedly protected by the bank examination privilege. | 1.40 | 994.00 |
| 04/02/13 | ROSEN, SARAH N | Reviewing documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for pre-petition transactions (2.3). | 2.30 | 1,288.00 |
| 04/02/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in connection with the Committee's AFI investigation. | 8.30 | 4,108.50 |
| 04/02/13 | ETTARI, SAMANTHA | Email with R. Ringer, J. Rochon, and N. Simon re Examiner Submission requests from non-constituents re: claims against AFI (.3); Telephone call with AlixPartners re A&M/Cleary presentation to Examiner (.9) draft email re same to J. Rochon and N. Simon (.2); Telephone call with M. Arango re outstanding pre-petition analysis (.2); correspond with N. Simon re same (.2); Review summary of current status of investigation (1.2); Assist with finalization of draft STN Motion (1.0). | 4.00 | 2,900.00 |
| 04/02/13 | JARIWALA, AAKASH | Review documents produced by Debtors/AFI/affiliates re: Committee's AFI investigation related to the MSR swap transaction. | 7.90 | 4,384.50 |
| 04/02/13 | DENK, KURT M | Review (.2) and respond (.3) to emails w/ S. Ettari and S. Ford re investigation document review. Review emails w/ N. Hamerman, S. Ettari, S. Ford re: STN motion (.3) review draft of same (.2). | 1.00 | 495.00 |
| 04/02/13 | ROCHON, JENNIFER | Revise STN motion (2.4); t/c w/ N. Simon regarding STN motion redactions and complaint issues re: claims against AFI (2.0). | 4.40 | 3,630.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 61

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/02/13 | SIMON, NORMAN | Calls with J. Rochon re: STN motion, complaint, AFI Board letter (2); Correspondence with K. Eckstein, D. Mannal re: same (.1); Revise draft complaint re: claims against AFI (2.5); Correspondence with S. Ettari, J. Rochon re: complaint (.2); Edit STN Motion (.6); Correspondence with S. Schinfeld on clawback issues (.2); Review S. Ettari, Alix Partners update (.2); Correspondence/calls with S. Ettari (.4). | 6.20 | 5,115.00 |
| 04/02/13 | DUFFIELD, CARL D | Review Committee's submission to Examiner re: claims against AFI (2.0). | 2.00 | 1,310.00 |
| 04/02/13 | TRACHTMAN, JEFFREY S. | Revise STN motion draft exhibits (1.1); emails with J. Rochon, N. Simon, C. Siegel re: edits to same (1.3). | 2.40 | 2,220.00 |
| 04/02/13 | CIFONE, DAWN | Prepare bound slide decks per attorney request and review final versions (1.2); Perform targeted searches for board minutes and materials, tag documents in Relativity and upload to various L Drive Folders (2.6). | 3.80 | 1,159.00 |
| 04/02/13 | FORD, SAMANTHA | Perform Second level document review (6.5); research re tax agreement documents re: claims against AFI (.7). | 7.20 | 4,716.00 |
| 04/02/13 | REID, DENISE L | Review recent claw back docs for destruction/removal issues. | 1.50 | 457.50 |
| 04/02/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by Debtors/AFI/affiliates under Rule 2004 Order to determine relevance to prepetition transactions in connection with Committee's AFI investigation. (9.0) | 9.00 | 5,040.00 |
| 04/02/13 | RINGER, RACHAEL L | E-mail to S. Ettari re: examiner confidentiality issues (.2). | 0.20 | 112.00 |
| 04/03/13 | TABAK, EMILY S | Document review for 2004 subpoena of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 3.00 | 1,485.00 |
| 04/03/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 7.10 | 3,514.50 |
| 04/03/13 | TABAK, EMILY S | TC w/ J. Rochon re edits to STN motion re AFI claims. | 0.10 | 49.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/03/13 | TABAK, EMILY S | Update production index for S. Ford re documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 0.90 | 445.50 |
| 04/03/13 | DENK, KURT M | Review and respond emails w/ J. Rochon, N. Simon, N. Hamerman, S. Ettari, S. Ford re document review re: Committee's AFI investigation, and preparation of draft STN motion (1.7). Review draft of STN motion (2.5), correspond with S. Ettari re same (.2), and draft editing suggestions for C. Sigel & S. Ettari (.5). Perform second-level document review of documents relevant to financial analysis of mortgage transactions (.7); phone conference with N. Simon re same (.3). Review and organize files re: investigation (1). | 6.90 | 3,415.50 |
| 04/03/13 | TABAK, EMILY S | Correspondence w/ S. Ettari re STN motion edits. | 0.20 | 99.00 |
| 04/03/13 | TABAK, EMILY S | Edits to STN motion re AFI claims (1.0); email same to J. Rochon (.3). | 1.30 | 643.50 |
| 04/03/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for pre-petition transactions (1.5). | 1.50 | 840.00 |
| 04/03/13 | ETTARI, SAMANTHA | Edit (2.3) and revise (2) STN motion; confer with J. Rochon (.2), K. Denk (.2) re: same; Correspond with C. Siegel, S. Ford, and E. Tabak re same (.8); Coordinate preparation of version for circulation to Committee members (.4). | 5.90 | 4,277.50 |
| 04/03/13 | JARIWALA, AAKASH | Review documents related to the MSR swap transaction. | 4.00 | 2,220.00 |
| 04/03/13 | ROCHON, JENNIFER | Revise letter to AFI Board re: claims/causes of action (.3); t/cs w/S. Ettari regarding STN motion (.20); t/c w/N. Simon regarding STN motion (.2); Correspond w/R. Ringer and S. Ettari regarding distributing Examiner submissions (.2); analysis of redactions to STN motion, including t/c w/S. Ettari (.2); correspondence with S. Ettari regarding STN motion (.6). | 1.70 | 1,402.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 63

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/13 | SIMON, NORMAN | Calls with J. Rochon re: STN Motion/complaint (.2); Review documents identified by vendor in AFI production (.4); draft portions of STN motion (1); Correspondence with S. Ettari, J. Rochon, B. Herzog re: STN motion (.3); correspondence with S. Zide re: same (.2); Revisions to letter to AFI Board; (.8); Correspondence/call with K. Denk re: STN Motion (.3); Correspondence with Moelis re same (.2); Correspondence with S. Ettari, J. Rochon re: same (.2); draft portions of complaint asserting claims/causes of action against AFI/affiliates (4.5). | 8.10 | 6,682.50 |
| 04/03/13 | MANNAL, DOUGLAS | Review (.2) and revise letter to AFI board re MSR sales (.7); research MSR sales (.3). | 1.20 | 990.00 |
| 04/03/13 | SIEGEL, CRAIG L | Revise STN motion (.6); Correspond with S. Ford, S. Ettari and J. Rochon re: redacting and editing STN motion (.5). | 1.10 | 852.50 |
| 04/03/13 | HERZOG, BARRY | Review 2006 and 2009 TSAs (.7); emails re: same w/ E. Daniels and M. Chass (.3). | 1.00 | 895.00 |
| 04/03/13 | DUFFIELD, CARL D | Document analysis and review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation(6.2). | 6.20 | 4,061.00 |
| 04/03/13 | TRACHTMAN, JEFFREY S. | Review STN motion draft. | 1.30 | 1,202.50 |
| 04/03/13 | CIFONE, DAWN | Organize cases in connection with STN motion (3.5); Apply redactions to STN Motion (1.5). | 5.00 | 1,525.00 |
| 04/03/13 | SCHULMAN, BRENDAN M. | Emails N. Simon re document review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (0.3). | 0.30 | 235.50 |
| 04/03/13 | FORD, SAMANTHA | Follow-up with Alix Partners re various discovery issues (.7); perform second level review of documents produced by Debtors/AFI/affiliates re AFI investigation (5.1); correspondence w/ C. Siegel, J. Rochon, S. Ettari re: same (.5). | 6.30 | 4,126.50 |
| 04/03/13 | HAMERMAN, NATAN | Review emails with C. Siegel re STN motion (.5); emails with S. Ford re doc review in connection with Committee's AFI investigation (1.0); emails with Moelis re analysis (.2). | 1.70 | 1,317.50 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 64

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/13 | REID, DENISE L | Update binders containing claw back documents. | 1.30 | 396.50 |
| 04/03/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to AFI prepetition transactions. (8.5). | 8.50 | 4,760.00 |
| 04/03/13 | RINGER, RACHAEL L | Revise letter to AFI re: Ally Bank issues (.3). | 0.30 | 168.00 |
| 04/03/13 | ECKSTEIN, KENNETH H. | Review and comment on STN motion (1.4). | 1.40 | 1,386.00 |
| 04/04/13 | TABAK, EMILY S | Conduct legal research for N. Simon re AFI claims STN motion. | 1.60 | 792.00 |
| 04/04/13 | ROSEN, SARAH N | Analyze documents produced under Rule 2004 Order to determine relevance to AFI prepetition transactions. | 5.00 | 2,800.00 |
| 04/04/13 | SCHINFELD, SETH F | Correspondence with S. Ford and Alix Partners regarding recent clawback requests and compliance with the Uniform Protective Order. | 0.90 | 639.00 |
| 04/04/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation to determine relevance in connection with the Committee's AFI investigation. | 10.30 | 5,098.50 |
| 04/04/13 | ETTARI, SAMANTHA | Review letter to AFI board and provide comments to N. Simon and R. Ringer (.5); Confer with K. Denk and N. Hamerman re review and complaint drafting issues (.5); Review Committee discussion of STN motion and other matters (1.0);  Attend investigation team meeting led by N. Simon and J. Rochon to discuss document review, case updates, and complaint draft (1.3); correspondence with B. Herzog to discuss tax sharing agreement (1.4); Email to and telephone calls with M. Landy re same (.4). | 5.10 | 3,697.50 |
| 04/04/13 | DENK, KURT M | Review and respond to emails w/ S. Ettari re document review produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation, and draft STN motion (.3). correspondence relating to draft STN motion: with N. Hamerman (.3), S. Ettari (.3), Prepare for and attend portion of senior litigation team meeting led by J. Rochon & N. Simon re: status of document review in connection with Committee's AFI investigation (.9). Perform second-level document review of documents relevant to mortgage transactions (6.8). | 8.60 | 4,257.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 65

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/04/13 | SIMON, NORMAN | Correspond with D. Mannal re: Committee's AFI investigation (.4); Meeting with J. Rochon re: STN; Alix Partners analysis and call with Alix Partners re: same (.4); Call with J. Rochon re: STN motion edits (.2); correspondence with K. Eckstein, D. Mannal re: AFI investigation (.4); Meeting with J. Rochon re: STN (.6); attend Investigation team meeting including J. Rochon, S. Ford, S. Ettari, N. Hamerman, C. Siegel (1.3); Revise draft complaint re: claims against AFI (1.4); correspondence with E. Tabak re: same (.2); Correspondence with S. Ettari, R. Ringer re: AFI Board letter (.2); Correspondence/call with Moelis re: investigation issues (.2); Correspondence/Calls with Alix Partners re: same (.3); Correspondence with R. Ringer, J. Rochon re: same (.2). | 5.80 | 4,785.00 |
| 04/04/13 | ROCHON, JENNIFER | T/c w/N. Simon regarding STN motion, Alix Partners analyses, and meeting with Examiner (.3); t/c with Alix Partners and N. Simon re same (.1); t/c w/N. Simon re: STN motion (.2); meeting with N. Simon regarding STN motion (.6); meeting with litigation investigation team, including N. Simon, S. Ettari, N. Hamerman, C. Siegel, K. Denk and S. Ford re: documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (1.30); revise draft complaint re: claims/causes of action against AFI/affiliates (1.60). | 4.10 | 3,382.50 |
| 04/04/13 | SIEGEL, CRAIG L | Attend portion of meeting with N. Simon, J. Rochon, S. Ford, S. Ettari and N. Hamerman to coordinate STN motion, discovery and complaint (.8). | 0.80 | 620.00 |
| 04/04/13 | HERZOG, BARRY | Further review of 2006 and 2009 TSAs. | 0.90 | 805.50 |
| 04/04/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 5.10 | 3,340.50 |
| 04/04/13 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, C. Siegel, N. Simon re: finalizing STN motion (.7); review edits and STN draft (.8). | 1.50 | 1,387.50 |
| 04/04/13 | SCHULMAN, BRENDAN M. | Emails w/ J. Rochon re search results re: Committee's AFI investigation (0.2). | 0.20 | 157.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 66

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/13 | FORD, SAMANTHA | Perform second level document review (7.4); coordinated paralegal project re weekly document review meeting (.2); follow-up with Alix Partners re various document review issues (.2). | 7.80 | 5,109.00 |
| 04/04/13 | REID, DENISE L | Organize binders for weekly review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 7.20 | 2,196.00 |
| 04/04/13 | HAMERMAN, NATAN | Prepare for (.8) and meet (1.3) with N. Simon, S. Ettari, C. Siegel, K. Denk and S. Ford re status of AFI investigation document review; follow up correspond w/ K. Denk, N. Simon re same (1.4). | 3.50 | 2,712.50 |
| 04/04/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order in connection with Committee's AFI investigation to determine relevance to prepetition transactions. (8.0). | 8.00 | 4,480.00 |
| 04/04/13 | RINGER, RACHAEL L | Revise letter to AFI board (.3), draft e-mail to S. Rivera re: examiner confi issues (.3) | 0.60 | 336.00 |
| 04/05/13 | SCHINFELD, SETH F | Internal correspondence with A. Stackpoole regarding recent clawback requests and compliance with the Uniform Protective Order. | 1.20 | 852.00 |
| 04/05/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in connection with the Committee's AFI investigation. | 8.30 | 4,108.50 |
| 04/05/13 | ROSEN, SARAH N | Review documents for pre-petition transactions re: claims against AFI (6). | 6.00 | 3,360.00 |
| 04/05/13 | TABAK, EMILY S | Correspondence w/ J. Rochon and S. Ettari re edits to STN motion re AFI claims. | 0.20 | 99.00 |
| 04/05/13 | TABAK, EMILY S | Legal research for J. Rochon, S. Ettari, N. Hamerman and K. Denk re AFI claims. | 0.50 | 247.50 |
| 04/05/13 | TABAK, EMILY S | Confer w/ S. Ettari re legal research re AFI claims/ | 0.20 | 99.00 |
| 04/05/13 | TABAK, EMILY S | Revise STN motion. | 0.20 | 99.00 |
| 04/05/13 | TABAK, EMILY S | Corr w/ S. Ford re preparation for afternoon document review meeting. | 0.10 | 49.50 |
| 04/05/13 | TABAK, EMILY S | Corr w/ N. Hamerman and S. Ettari re research issue on AFI claims and follow-up. | 0.50 | 247.50 |
| 04/05/13 | TABAK, EMILY S | Revise STN motion re AFI claims. | 4.60 | 2,277.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 67

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/05/13 | ETTARI, SAMANTHA | Corr with J. Rochon, N. Hamerman, and K. Denk re additional causes of action for complaint (1.7); Assist with edits and revisions to STN motion (3.8) and confer with E. Tabak re assignment of various confidential designations to STN motion (.2), t/c with J. Rochon re: STN motion (.2). | 5.90 | 4,277.50 |
| 04/05/13 | SIMON, NORMAN | Review RMBS Steering Committee Proposal; correspondence with R. Ringer, Meeting with J. Rochon re: same (.5); Review comments to STN motion (.5); Call with J. Rochon re: same (.2); correspondence with R. Ringer, E. Tabak, J. Rochon re: STN motion draft (.5); draft STN motion (.5); Correspondence with C. Siegel, J. Rochon, E. Tabak re: STN motion (.3); correspondence with N. Hamerman re: Moelis (.2); Correspondence with S. Ettari, B. Herzog re: tax issues (.2); Prepare for/attend Court conference on Examiner discovery issue (2); revise draft complaint re: claims against AFI (1); Correspondence with S. Ford, B. Schulman re: vendor search results (.3). | 6.20 | 5,115.00 |
| 04/05/13 | ROCHON, JENNIFER | Revising draft complaint re: claims against AFI (1.5); meeting with N. Simon, and correspondence with R. Ringer re: steering committee proposal (.5); analysis of comments to STN and email to J. Trachtman and C. Siegel regarding same (.3); correspondence with S. Ettari regarding same (.4); t/c w/N. Simon re: same (.2); t/c with E. Tabak and S. Ettari regarding STN motion (.1); t/c w/J. Trachtman regarding STN motion (.4); revisions to draft complaint (1.5); t/c w/S. Ettari regarding complaint and STN motion (.2). | 5.10 | 4,207.50 |
| 04/05/13 | JARIWALA, AAKASH | Review documents related to MSR swap. | 5.40 | 2,997.00 |
| 04/05/13 | SIEGEL, CRAIG L | Edit STN motion and confidentiality designations. | 4.10 | 3,177.50 |
| 04/05/13 | DUFFIELD, CARL D | Review documents produced in connection with Committee's AFI investigation (7.0); review Committee's submission re: claims against AFI to Examiner (1.0). | 8.00 | 5,240.00 |

Kramer Levin Naftalis & Frankel LLP                                                     Page No. 68

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/05/13 | DENK, KURT M | Review and respond to emails w/ S. Ettari re document review, and draft STN motion (.7). ` Participate in calls relating to legal claims analysis and draft STN motion: with J. Rochon, N. Hamerman, S. Ettari (1.3).` Perform second-level document review of documents produced by Debtors/AFI/affiliates relevant to mortgage transactions (7.6). | 9.60 | 4,752.00 |
| 04/05/13 | TRACHTMAN, JEFFREY S. | Review edits to STN motion (.8); emails with C. Siegel, J. Rochon, N. Simon, R. Ringer re: STN motion (.7). | 1.50 | 1,387.50 |
| 04/05/13 | SCHULMAN, BRENDAN M. | Confer w/ S. Ford re document review re: AFI investigation discussion w/ M. Fink re: same (0.2); review summaries of review strategy (0.2). | 0.40 | 314.00 |
| 04/05/13 | FORD, SAMANTHA | Performed second level document review of documents produced in connection with Committee AFI investigation (4.2); Analysis of certain hot documents for investigation (2.1); coordination re document review re: AFI investigation (.4). | 6.70 | 4,388.50 |
| 04/05/13 | REID, DENISE L | Cite check brief re: STN motion. | 4.50 | 1,372.50 |
| 04/05/13 | HAMERMAN, NATAN | Emails with S. Ford re doc review of documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (.8); emails w/ Moelis re same (.4); emails with S. Ettari, J. Rochon, N. Simon re draft complaint (1.0); continue review of relevant documents produced by Debtors/AFI re: AFI investigation (1.3). | 3.50 | 2,712.50 |
| 04/05/13 | MANNAL, DOUGLAS | Conference call w/ MoFo re: UCC standing motion and plan mediation (1.1); review standing motion (1.8); email revised standing motion to MoFo w/cover memo explanation (.4); revise letter to AFI board (.6); email w/R. Ringer re: same (.2). | 4.10 | 3,382.50 |
| 04/05/13 | RINGER, RACHAEL L | Draft e-mail to G. Lee and L. Kruger re: Committee STN motion, e-mails with E. Tabak re: redactions to same (.9). | 0.90 | 504.00 |
| 04/05/13 | ECKSTEIN, KENNETH H. | Correspond with N. Simon re STN motion to bring claims against AFI (.5); multiple emails with S. Zide re JSB analysis and motion (.8); review motion (.4) and comment on same (.3) | 2.00 | 1,980.00 |
| 04/06/13 | SIMON, NORMAN | Correspondence with J. Rochon, R. Ringer re: STN motion. | 0.20 | 165.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 69

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/07/13 | DENK, KURT M | Review and respond to emails among J. Rochon, N. Simon, N. Hamerman, S. Ettari, S. Ford re STN motion. | 0.50 | 247.50 |
| 04/07/13 | ECKSTEIN, KENNETH H. | Review draft STN motion, comment on same (2.0). | 2.00 | 1,980.00 |
| 04/08/13 | TABAK, EMILY S | Corr w S. Ford re preparation for weekly document review meeting re: Committee's AFI investigation. | 0.10 | 49.50 |
| 04/08/13 | TABAK, EMILY S | Updating outside litigation chart for N. Simon re AFI claims. | 0.10 | 49.50 |
| 04/08/13 | DENK, KURT M | Emails with S. Ford and S. Ettari re document review in connection with Committee's AFI investigation, and STN motion. | 0.40 | 198.00 |
| 04/08/13 | TABAK, EMILY S | Reviewing email sent by N. Hamerman re legal research assignment re AFI claims. | 0.50 | 247.50 |
| 04/08/13 | SCHINFELD, SETH F | Correspondence with WilmerHale attorneys regarding outstanding requests to regulators for bank examination privilege waivers. | 0.30 | 213.00 |
| 04/08/13 | ETTARI, SAMANTHA | Confer with C. Siegel re STN motion and draft complaint (.3); Review hot documents for review team session and inclusion in draft complaint (1.9); Emails with S. Ford re tax sharing agreement searches (.2); Legal research re pleading certain causes of action for draft complaint (1.6). | 4.00 | 2,900.00 |
| 04/08/13 | SIMON, NORMAN | Correspondence with AFI, Chadbourne re: PEO/confidentiality submission (.5); correspondence with K. Eckstein, D. Mannal re: same (.3); Calls with J. Levitt re AFI investigation (.3); Meeting with G. Lee, L. Kruger re: STN motion (partial) (1.3); Call with J. Rochon re same (.3); correspondence with J. Rochon, J. Trachtman, C. Siegel re: STN motion (.5); correspondence with R. Ringer re: sealing motion (.2); review seal motion (.2); correspondence with K. Eckstein re: same (.2); correspondence with J. Rochon re: STN motion and complaint (.4); correspondence with S. Ettari, J. Rochon re: same (.2). | 4.40 | 3,630.00 |
| 04/08/13 | SIEGEL, CRAIG L | Edit STN motion, including page limitation(4.1); TC w/ S. Ettari re: STN motion and AFI claims (.3); TC w/ M. Lightner at Cleary re STN motion (.1). | 4.50 | 3,487.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 70

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/08/13 | ROCHON, JENNIFER | Revise complaint re: claims against AFI (2.3); calls w/N. Simon regarding STN motion and complaint (.5); analysis of legal research re same (1.0). | 3.80 | 3,135.00 |
| 04/08/13 | HAMERMAN, NATAN | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 0.50 | 387.50 |
| 04/08/13 | LINTZ, EDWARD M | Review documents produced by Debtors/AFI/affiliates to determine relevance in connection with the Committee's AFI investigation. | 5.80 | 2,871.00 |
| 04/08/13 | TRACHTMAN, JEFFREY S. | Corr with K. Eckstein, R. Ringer, J. Rochon, N. Simon re: STN motion (.8); review draft STN motion (.8). | 1.60 | 1,480.00 |
| 04/08/13 | ROSEN, SARAH N | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation for pre-petition transactions (2). | 2.00 | 1,120.00 |
| 04/08/13 | DENK, KURT M | Perform second-level document review of documents produced by AFI/affiliates in connection with Committee's AFI investigation (.5). | 0.50 | 247.50 |
| 04/08/13 | HERZOG, BARRY | Email to S. Ettari re: TSAs. | 0.40 | 358.00 |
| 04/08/13 | CIFONE, DAWN | Organize documents cited in Ally's revised response to examiner's request re PEO documents (3.7); organize and index documents for the weekly review meeting and prepare corresponding binder (3); Continue organizing documents for weekly review meeting and prepare corresponding binder (2). | 8.70 | 2,653.50 |
| 04/08/13 | FORD, SAMANTHA | Perform second level review of documents marked hot by first level team re AFI Investigation (4.9); organizing docs for weekly team leader review meeting (1.2); emails with team re review (.4); working with vendor re review issues (.2). | 6.70 | 4,388.50 |
| 04/08/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation to determine relevance to prepetition transactions (8.5). | 8.50 | 4,760.00 |
| 04/08/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation. | 5.30 | 3,471.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 71

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/08/13 | RINGER, RACHAEL L | Draft motion to seal standing motion (1.0), review Wilmington Trust comments to letter to AFI (.3), revise same (.3), discussions with chambers re: page limits, e-mails to J. Rochon and N. Simon re: same (.3). | 1.90 | 1,064.00 |
| 04/08/13 | ECKSTEIN, KENNETH H. | Review STN motions and revisions (.6); correspond with N. Simon re same (.2). | 0.80 | 792.00 |
| 04/09/13 | LINTZ, EDWARD M | Update CaseMap database with material from document review in connection with Committee's AFI investigation re: developments in ResCap organizational structure and staffing. | 6.60 | 3,267.00 |
| 04/09/13 | TABAK, EMILY S | Review (2.1) and revise (.9) STN motion re AFI claims. | 3.00 | 1,485.00 |
| 04/09/13 | TABAK, EMILY S | Perform legal research re AFI claims in connection with Committee's AFI investigation. | 0.90 | 445.50 |
| 04/09/13 | TABAK, EMILY S | Review documents for weekly document review meeting w/ S. Ford, S. Ettari, N. Hamerman, K. Denk. | 1.10 | 544.50 |
| 04/09/13 | TABAK, EMILY S | Attend weekly document review meeting w/ S. Ford, S. Ettari, N. Hamerman, K. Denk and follow-up w/ S. Ford re: document review. | 2.00 | 990.00 |
| 04/09/13 | TABAK, EMILY S | Revise STN motion re AFI claims. | 1.60 | 792.00 |
| 04/09/13 | TABAK, EMILY S | Corr w/ C. Siegel re edits to motion re AFI claims. | 0.10 | 49.50 |
| 04/09/13 | TABAK, EMILY S | Perform legal research re AFI claims. | 0.30 | 148.50 |
| 04/09/13 | SCHINFELD, SETH F | Internal discussions with A. Stackpoole regarding replacement documents received for recent clawback requests. | 0.30 | 213.00 |
| 04/09/13 | SCHINFELD, SETH F | Internal discussions with S. Ford regarding recent clawback requests. | 0.50 | 355.00 |
| 04/09/13 | ETTARI, SAMANTHA | Review hot documents in connection with Committee's AFI investigation prepared by S. Ford from larger review (4.1); Attend team meeting led by N. Hamerman to discuss hot document review (2.0); Review redline and revisions to STN motion (.6). | 6.70 | 4,857.50 |
| 04/09/13 | DENK, KURT M | Review and respond to litigation team emails w/ N. Hamerman, S. Ettari, S. Ford re document review, and STN motion (2.6); attend weekly document review meeting w/ E. Tabak, N. Hamerman, S. Ford (2.0). | 4.60 | 2,277.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/13 | SIMON, NORMAN | Correspondence with J. Trachtman, C. Siegel, J. Rochon re: STN motion (.2); Call with J. Rochon re: STN (.1); meeting with J. Rochon re: revisions to STN motion (.8); Meeting with J. Rochon re: STN, sealing motion, protective order issues (.4); Call with J. Rochon re: court hearing; review material for court conference (1.8); Attendance at court conference re: protective order (1.2); Draft STN motion (1.8); Correspondence with R. Ringer, E. Tabak, J. Rochon re: STN motion (.4); correspondence with S. Ettari re: tax issues (.2); correspondence with N. Hamerman re: Moelis follow up (.1). | 7.00 | 5,775.00 |
| 04/09/13 | TRACHTMAN, JEFFREY S. | Review (3.0) and edit (1.5) STN motion draft; corr with J. Rochon, C. Siegel, N. Simon re: same (1.1). | 5.60 | 5,180.00 |
| 04/09/13 | ROCHON, JENNIFER | Revise STN motion (1.8); t/c with N. Simon regarding STN motion (.1); meeting with N. Simon regarding revisions to STN motion (.8); meeting with N. Simon regarding sealing motion, protective order issues, and STN motion, including t/c with S. Ford (.4); analysis of draft Rescap complaint (.10); correspondence with S. Ettari regarding draft complaint (.3); t/c with N. Simon regarding court hearing (.10). | 3.60 | 2,970.00 |
| 04/09/13 | SCARBROUGH, KIMESHA | Review (.5) and organize documents cited in April 7, 2013 letter for attorney review (3.0). | 3.50 | 1,067.50 |
| 04/09/13 | MANNAL, DOUGLAS | Revise letter to AFI and Ally bank board. | 0.60 | 495.00 |
| 04/09/13 | SCHULMAN, BRENDAN M. | Confer w/ S. Ford re document review in connection with Committee's AFI investigation (0.2). | 0.20 | 157.00 |
| 04/09/13 | REID, DENISE L | Cite check standing motion re: claims against AFI (3.3); Update privilege letters binder (.3). | 3.60 | 1,098.00 |
| 04/09/13 | FORD, SAMANTHA | Coordinate with vendors re discovery updates (.8); quality control check of discovery received and discovery uploaded (3.2); attend team leader review meeting (2.0); perform second level document review in connection with Committee's AFI investigation of documents marked hot on first level review (2.0). | 8.00 | 5,240.00 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/13 | DIFRANCESCO, KRISTIN | Analyze documents produced by Debtors/AFI in connection with Committee's investigation to determine relevance to prepetition transactions. (8.0). | 8.00 | 4,480.00 |
| 04/09/13 | HAMERMAN, NATAN | Prep for doc review meeting (3.0); attend document review meeting (2.0); follow up with L. Parsons re AFI investigation (.2); draft examiner letter to court re docs (1.5); emails w/ N., Simon re STN motion (.4). | 7.10 | 5,502.50 |
| 04/09/13 | SIEGEL, CRAIG L | Research (1.4) and edit (1.0) STN motion. | 2.40 | 1,860.00 |
| 04/09/13 | DUFFIELD, CARL D | Document analysis and review of documents produced by Debtors/AFI/affiliates in connection with the Committee's AFI investigation (5.8); read email re on-going case administration (0.5). | 6.30 | 4,126.50 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Correspond w/ D. Blabey re security briefing and related issues (.6); review revised STN motion (1.6); comment re same (.6). | 2.80 | 2,772.00 |
| 04/10/13 | TABAK, EMILY S | Corr w N. Simon re edits to STN motion re AFI claims. | 0.10 | 49.50 |
| 04/10/13 | TABAK, EMILY S | Revise STN motion in preparation for filing. | 3.10 | 1,534.50 |
| 04/10/13 | TABAK, EMILY S | Corr w/ C. Siegel re edits to motion re AFI claims. | 0.10 | 49.50 |
| 04/10/13 | TABAK, EMILY S | Attend weekly document review meeting w/ S. Ettari, S. Ford, N. Hamerman, K. Denk and D. Cifone. | 2.00 | 990.00 |
| 04/10/13 | TABAK, EMILY S | Perform legal research re AFI claims. | 3.90 | 1,930.50 |
| 04/10/13 | SCHINFELD, SETH F | Internal correspondence with A. Stackpoole regarding various clawback requests. | 0.60 | 426.00 |
| 04/10/13 | DENK, KURT M | Review and respond to emails w/ S. Ettari, S. Ford re Committee's AFI investigation, and STN motion (.5). Perform second-level document review of key documents (4.1); prepare for (.2) and attend team review meeting with N. Hamerman, E. Tabak, and investigation team re same (2.0). | 6.80 | 3,366.00 |
| 04/10/13 | TABAK, EMILY S | Substantial edits to STN motion pre-filing for C. Siegel, N. Simon, J. Rochon. | 5.00 | 2,475.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 74

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00006 (AFI INVESTIGATION)                                       Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/10/13 | ETTARI, SAMANTHA | Continue reviewing hot documents in preparation for review team meeting (3.4); Confer with review team, led by N. Hamerman, re key document coding and use of documents (2.0); correspondence with J. Rochon and N. Simon re edits to STN motion (.4). | 5.80 | 4,205.00 |
| 04/10/13 | SIMON, NORMAN | Meeting with J. Rochon re: STN (.3) review STN and sealing motions (4.8); Meetings with J. Rochon, J. Trachtman re: STN motion (.7); Meeting with J. Rochon, J. Trachtman to revise STN motion, including conference call with MoFo (2.9); Correspondence with J. Trachtman, K. Eckstein, S. Zide, MoFo re: STN proposed order (1); Correspondence with R. Ringer, E. Tabak re: STN motion (.3). | 10.00 | 8,250.00 |
| 04/10/13 | LINTZ, EDWARD M | Review documents to determine relevance in connection with the Committee's AFI investigation. | 6.60 | 3,267.00 |
| 04/10/13 | ROCHON, JENNIFER | Revising STN motion (2.5); Committee telephone call (.6); meeting with N. Simon and J. Trachtman regarding STN motion (.7); meeting with N. Simon regarding STN motion (.3); meeting with N. Simon and J. Trachtman to revise STN motion, including conference call with Debtor's counsel (2.9). | 7.00 | 5,775.00 |
| 04/10/13 | TRACHTMAN, JEFFREY S. | Edit (3.8) and review STN brief (.4); attend portion of conference call with MoFo re: STN motion (2.2) re: STN motion edits; meeting with J. Rochon and N. Simon re: same (.7). | 7.10 | 6,567.50 |
| 04/10/13 | CIFONE, DAWN | Attend weekly document review meeting led by N. Hamerman re: Committee's AFI investigation meeting (2); Prepare index for Materials for April 9 Hearing Binder (1.2); Perform QC of copies of Materials for April 9 Hearing Binder (0.5); Save PDF files of Materials for April 9 Hearing on L Drive (2). | 5.70 | 1,738.50 |
| 04/10/13 | SCARBROUGH, KIMESHA | Review and gather documents cited in April 7, 2013 letter for attorney review. | 4.00 | 1,220.00 |
| 04/10/13 | MANNAL, DOUGLAS | Attend portion of TCF w/MoFo re STN motion (1.2); emails w/N. Simon, J. Trachtman re STN comments (.6). | 1.80 | 1,485.00 |

Kramer Levin Naftalis & Frankel LLP                                                                   Page No. 75

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 31, 2013
066069-00006 (AFI INVESTIGATION)                                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/10/13 | FORD, SAMANTHA | Coordinate with first level team regarding availability and review status (1.4); update on review team for N. Simon and J. Rochon (.8); revise STN sealing motion (.5); coordination with Alix Partners re outstanding projects (.3); review team meeting notes (1.7); quality check of discovery (1.9). | 6.60 | 4,323.00 |
| 04/10/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions (6.0). | 6.00 | 3,360.00 |
| 04/10/13 | HAMERMAN, NATAN | Attend doc review meeting w/S. Ettari, K. Denk, E. Tabak (2.0); attend portion of call with Committee members re: same (1.0); email with update from Moelis (.2); review relevant produced documents for AFI examiner submission (2.0). | 5.20 | 4,030.00 |
| 04/10/13 | ZIDE, STEPHEN | Emails with K. Eckstein and J. Trachtman re settlement authority for AFI STN motion (.5). | 0.50 | 372.50 |
| 04/10/13 | SIEGEL, CRAIG L | Research  (5.0) and edit (2.1) STN motion, including inserted Debtor and Committee edits, notice of motion, and motion to seal. | 7.10 | 5,502.50 |
| 04/10/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation (9.8). | 9.80 | 6,419.00 |
| 04/10/13 | CHASS, MARK | Review draft STN motion (2.8), email corr S. Ettari re tax sharing agreement, Cleary issues re same (.4). | 3.20 | 2,480.00 |
| 04/10/13 | SHAIN, ALIYA | Review STN motion (4.6); prepare to file same (2.1). | 6.70 | 1,976.50 |
| 04/10/13 | ECKSTEIN, KENNETH H. | Call w/ J. Dubel (2x) re STN, other Committee matters (.4). | 0.40 | 396.00 |
| 04/11/13 | TABAK, EMILY S | Corr w/ J. Rochon re edits to STN motion pre-filing. | 0.10 | 49.50 |
| 04/11/13 | TABAK, EMILY S | Revise STN motion pre-filing w E. Lintz re AFI claims. | 1.80 | 891.00 |
| 04/11/13 | TABAK, EMILY S | Perform legal research re AFI claims. | 4.20 | 2,079.00 |
| 04/11/13 | LINTZ, EDWARD M | Update CaseMap database with material from document review re: developments in ResCap organizational structure and staffing (7.2); Redact STN Motion with E. Tabak to prepare for submission (1.7); revise STN Motion for submission (2.5). | 11.40 | 5,643.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 76

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00006 (AFI INVESTIGATION)                                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/13 | SCHINFELD, SETH F | Internal correspondence with S. Ford and A. Stackpoole regarding various document clawback issues. | 0.70 | 497.00 |
| 04/11/13 | ETTARI, SAMANTHA | Review committee update communications, including updated STN motion proposed for filing (.8); Review with N. Hamerman and K. Denk a collection of documents subject of dispute between Examiner and Kirkland & Ellis re confidentiality designations and record comments to documents and follow-up actions (8.3). | 9.10 | 6,597.50 |
| 04/11/13 | SIMON, NORMAN | Call with J. Rochon re: STN Motion (.4); Review of STN Motion, Sealing motion (2); Meeting with J. Rochon re: STN motion (.3); Meeting with J. Rochon re: STN; review revised AFI Board letter and call/correspondence with R. Ringer re: Same (.4); Correspondence with R. Ringer re: STN motion (.2); Call with D. Mannal, R. Ringer re: STN motion (.4); Correspondence with K. Eckstein, D. Mannal, J. Rochon re: STN motion (.5). | 4.20 | 3,465.00 |
| 04/11/13 | DENK, KURT M | E-mails with S. Ettari re document review received from Debtors/AFI/affiliates in connection with Committee AFI investigation, and STN motion (.5). Participate in and take notes during second-level document review conference with N. Hamerman & S. Ettari (8.5). Draft summary of analysis re same for review by N. Hamerman & S. Ettari and forwarding to J. Rochon & N. Simon (.7). | 9.70 | 4,801.50 |
| 04/11/13 | ROCHON, JENNIFER | Emails with R. Ringer regarding STN motion (.20); t/c w/ N. Simon regarding STN motion (.4); revising STN motion (1.3); revising sealing motion (.3); t/c w/J. Trachtman re: STN edits (.3); reviewing draft complaint (1.5); meeting with N. Simon regarding STN motion (.3); emails with J. Levitt regarding redactions and STN motion (.2); t/c w/R. Ringer regarding STN motion (.1); revising STN motion, including call with E. Tabak and E. Lintz (.6); revising sealing motion and email to R. Ringer (.1); meeting w/N. Simon regarding STN motion (.40). | 5.70 | 4,702.50 |

Kramer Levin Naftalis & Frankel LLP                                           Page No. 77

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/11/13 | CIFONE, DAWN | Apply "key documents" tag to specific documents in Relativity (0.8); Pull "key" and "hot" documents from Relativity and save electronic files on L Drive (3); Continue to pull "key" and "hot" documents from Relativity and save electronic files on L Drive (1.2) Perform targeted searches for conference call transcripts (0.7); Edit binder index per attorney instructions (0.5); Perform targeted searches in Relativity for slide decks (0.8). | 7.00 | 2,135.00 |
| 04/11/13 | FORD, SAMANTHA | Coordinating with vendor re resolution of problems in production (2.2); create and update search terms relating to specific issues relevant to AFI investigation (3.7). | 5.90 | 3,864.50 |
| 04/11/13 | MANNAL, DOUGLAS | Emails re response to AFI request to adjourn hearing on STN motion. | 0.60 | 495.00 |
| 04/11/13 | TRACHTMAN, JEFFREY S. | Review and edit STN motion draft (2.1); emails with J. Rochon, N. Simon, D. Mannal re: same (1.2). | 3.30 | 3,052.50 |
| 04/11/13 | SCHULMAN, BRENDAN M. | Email report from M. Fink re review project in connection with Committee AFI investigation (0.3). | 0.30 | 235.50 |
| 04/11/13 | DIFRANCESCO, KRISTIN | Analyze all small productions received in connection with Committee's AFI investigation under Rule 2004 Order and compiled chart of results. (6.0). | 6.00 | 3,360.00 |
| 04/11/13 | HAMERMAN, NATAN | Prep for and attend (partial) meeting re documents cited by examiner with S. Ettari and K. Denk (6.5); emails with Moelis (.2); emails re document review in connection with Committee AFI investigation (.2). | 6.90 | 5,347.50 |
| 04/11/13 | DUFFIELD, CARL D | Review documents produced by Debtors/AFI/affiliates in connection with Committee's AFI investigation(5.8). | 5.80 | 3,799.00 |
| 04/11/13 | CHASS, MARK | Email corr re JSN adversary proceeding, status (.3), email corr E. Daniels, Cleary, S. Ettari re tax sharing agreement, issues re same (.5), | 0.80 | 620.00 |
| 04/11/13 | SHAIN, ALIYA | Review (1.2) and revise (.7) STN motion in preparation for filing; confer with R. Ringer re: same (.6). | 2.50 | 737.50 |

Kramer Levin Naftalis & Frankel LLP                                                  Page No. 78

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/13 | CHASS, MARK | Conf call with Cleary and S. Ettari re tax sharing agreement, amendment to same, fraudulent conveyance issues re same, JSN claims re same (.7), prepare for same (.5), follow up discussion with S. Ettari re same and email corr re same (.4), review Rescap financial statements re same (1.2) | 2.80 | 2,170.00 |
| 04/12/13 | LINTZ, EDWARD M | Update CaseMap database with material from document review re: developments in ResCap organizational structure and ` staffing. | 7.30 | 3,613.50 |
| 04/12/13 | TABAK, EMILY S | Editing motion re AFI claims for J. Rochon. | 0.20 | 99.00 |
| 04/12/13 | TABAK, EMILY S | Correspondence w/ J. Rochon re edits to motion re AFI claims. | 0.10 | 49.50 |
| 04/12/13 | TABAK, EMILY S | Correspondence w/ S. Ettari re legal research on AFI claims. | 0.20 | 99.00 |
| 04/12/13 | TABAK, EMILY S | Legal research re AFI claims. | 6.10 | 3,019.50 |
| 04/12/13 | CIFONE, DAWN | Organize files for records retention (0.3); Perform targeted searches for slide decks in Relativity and save electronic files to the L Drive (2.7). | 3.00 | 915.00 |
| 04/12/13 | TABAK, EMILY S | Legal research re AFI claims. | 0.50 | 247.50 |
| 04/12/13 | FORD, SAMANTHA | Review claw back requests re discovery in AFI investigation and conferring with S Schinfeld with regard to same (3.2); revise search terms re specific issues in AFI investigation (3.1); coordinate with vendor re investigation of AFI objections to documents the Examiner intends to cite in his report (.4); second level document review re AFI investigation (1.4). | 8.10 | 5,305.50 |
| 04/12/13 | SCHINFELD, SETH F | Correspondence with S. Ford and Alix Partners regarding replacement productions for recent clawback requests (2.0), analyze related issues concerning the Committee's compliance with the Uniform Protective Order (1.3). | 3.30 | 2,343.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 79

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/13 | ETTARI, SAMANTHA | Confer with J. Rochon re revisions to draft complaint (.8); Confer with N.. Simon to discuss tax sharing agreement and other issues (.3); Correspondence with K. Denk re document review and open issues for financial advisors (.5); Edit and revise summary email prepared by K. Denk re review of documents whose confidentiality designations are undergoing resolution between Examiner and AFI (.4); Review documents and prepare email to AlixPartners with instructions on outstanding projects and issues (4.3) (partial); conf call w/ M. Chass & Cleary re: tax sharing agreement (.5). | 6.80 | 4,930.00 |
| 04/12/13 | SIMON, NORMAN | Correspondence with J. Rochon re: STN motion (.5); Calls/meeting with S. Ettari re: same (.3); Correspondence with N. Hamerman, K. Denk re: same (.2). | 1.00 | 825.00 |
| 04/12/13 | MANNAL, DOUGLAS | Correspondence w/ K. Eckstein and R. Ringer re hearing on STN motion (.5); TCF w/MoFo re same. (.2). | 0.70 | 577.50 |
| 04/12/13 | DENK, KURT M | Emails w/ S. Ettari re STN motion (.7). Correspondence with S. Ettari re STN motion status (.3).  Perform second-level review of documents flagged for analysis by financial advisors (2.4), analyze (2.7) and draft file memo notes (2) re same. | 8.10 | 4,009.50 |
| 04/12/13 | TAYLOR, JOEL M. | Correspondence with P. Bentley and J. Dunlap re: RMBS Issues. | 0.70 | 542.50 |
| 04/12/13 | ROCHON, JENNIFER | T/c w/N. Simon regarding STN motion (.1); correspondence with S. Ettari regarding STN motion (.2); analysis of ResCap draft complaint (1.4); correspondence w/ R. Ringer regarding STN motion (.1); analysis of legal research for ResCap draft complaint (1.3); meeting with S. Ettari regarding draft complaint (.8); analysis of preclusion opinion and RMBS issues (.2); analysis of legal research (.1). | 4.20 | 3,465.00 |
| 04/12/13 | HERZOG, BARRY | Emails w/ S. Ettari re: TSA (.3); review 2010 GMAC tax memo re: conversion of ResCap to DE (.4). | 0.70 | 626.50 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 80

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/12/13 | TRACHTMAN, JEFFREY S. | Emails with K. Eckstein, J. Rochon, N. Simon, D. Mannal, R. Ringer re: STN motion, scheduling predecision ruling (.9); review predecision ruling (.6). | 1.50 | 1,387.50 |
| 04/12/13 | DIFRANCESCO, KRISTIN | Analyze all small productions received in connection with Committee's AFI investigation under Rule 2004 Order and compile chart of results (6.0). | 6.00 | 3,360.00 |
| 04/12/13 | HAMERMAN, NATAN | Emails re STN with J. Rochon, N. Simon, S. Ettari (.4); draft and edit report to N. Simon and J. Rochon re examiner docs (4.); emails re AFI's submission (.4). | 4.80 | 3,720.00 |
| 04/12/13 | DUFFIELD, CARL D | Read Unsecured Creditor Committee's STN Motion and brief (3.6). | 3.60 | 2,358.00 |
| 04/13/13 | ETTARI, SAMANTHA | Review AFI Examiner Submission in response to Committee's Submission and take notes re various issues, such as bank transfer (5.9); Email with S. Ford and K. Denk re logistics issues, such as pulling exhibits (.9); Email K&E to request courtesy set of exhibits (.1). | 6.90 | 5,002.50 |
| 04/13/13 | SIMON, NORMAN | Review/Analysis of AFI Examiner submission (3); correspondence with J. Rochon, S. Ettari, S. Ford, K. Denk, N. Hamerman re: same (.5). | 3.50 | 2,887.50 |
| 04/13/13 | DENK, KURT M | Review and respond to emails w/ S. Ettari, J. Trachtman, S. Ford re AFI reply to UCC Examiner Submission (1). analyze AFI reply (2). | 3.00 | 1,485.00 |
| 04/13/13 | FORD, SAMANTHA | Coordinating collection of exhibits to AFI response (2.1); fact research re certain claims in AFI response (4.1). | 6.20 | 4,061.00 |
| 04/13/13 | TRACHTMAN, JEFFREY S. | Multiple emails with D. Mannal, K. Denk, N. Simon re: AFI examiner submission. | 1.80 | 1,665.00 |
| 04/13/13 | HAMERMAN, NATAN | Review emails re AFI submission from N. Simon (1.0); review AFI examiner submission (2.0). | 3.00 | 2,325.00 |
| 04/14/13 | LINTZ, EDWARD M | Update data on chart showing Individuals the Examiner interviewed as cited in AFI's submission in response to the committee. | 1.20 | 594.00 |
| 04/14/13 | ZIDE, STEPHEN | Emails with K. Eckstein and UCC re timing issues for AFI STN motion (.4). | 0.40 | 298.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 81

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/14/13 | ETTARI, SAMANTHA | Continue review of, and note taking re certain issues addressed in, AFI Examiner Submission in response to Committee's Submission and AFI Examiner Submission in response to Senior Unsecured Noteholders' Submission (3.5). | 3.50 | 2,537.50 |
| 04/14/13 | SIMON, NORMAN | Review/analyze AFI Examiner submission (4); Correspondence with K. Denk re: same (.4); Correspondence with R. Ringer, K. Eckstein, D. Mannal (.2); Correspondence with N. Hamerman re: AFI submission (.2); Correspondence with S. Ford re: AFI submission exhibits and review of same (.2). | 5.00 | 4,125.00 |
| 04/14/13 | SIEGEL, CRAIG L | Read and analyze AFI Examiner Submission. | 0.30 | 232.50 |
| 04/14/13 | DENK, KURT M | Review emails w/ N. Simon and N. Hamerman re AFI reply to UCC Examiner Submission (1.5). Communications with paralegal team re assembly of documents cited in AFI reply (.5). analyze AFI reply submission (2.5), conduct follow-up legal research (1.5), draft file memo notes re same (1.7), and compose email summary for N. Simon & N. Hamerman re same (1). | 8.70 | 4,306.50 |
| 04/14/13 | ROCHON, JENNIFER | Analysis of AFI submission to Examiner. | 1.30 | 1,072.50 |
| 04/14/13 | TRACHTMAN, JEFFREY S. | Review AFI submission (1.3); emails with K. Eckstein, N. Simon, R. Ringer re: AFI submissions (.4). | 1.70 | 1,572.50 |
| 04/14/13 | HAMERMAN, NATAN | Review AFI submission (2.0); exchange numerous emails re same with N. Simon, K. Denk, S. Ettari and others (1.0). | 3.00 | 2,325.00 |
| 04/14/13 | FORD, SAMANTHA | Organize printing and preparing materials re AFI response to UCC Examiner submission (1.9); fact research re response to AFI (3.2). | 5.10 | 3,340.50 |
| 04/15/13 | TABAK, EMILY S | Updating outside litigation chart for N. Simon. | 0.20 | 99.00 |
| 04/15/13 | TABAK, EMILY S | (Partial) Team meeting w N. Simon, J. Rochon, S. Ettari, S. Ford, N. Hamerman, K. Denk re ongoing case strategy. | 1.10 | 544.50 |
| 04/15/13 | TABAK, EMILY S | Reviewing email by S. Ford and attachments re adversary's response to UCC Examiner Submission. | 1.20 | 594.00 |
| 04/15/13 | TABAK, EMILY S | Legal research re potential claims against AFI and affiliates. | 5.50 | 2,722.50 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 82

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00006 (AFI INVESTIGATION)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/15/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding various document clawback issues and related database issues. | 0.90 | 639.00 |
| 04/15/13 | BLABEY, DAVID E | Call with N. Simon re fraudulent conveyance research (.1) and review materials sent by K. Denk re same (.3). | 0.40 | 298.00 |
| 04/15/13 | ETTARI, SAMANTHA | Read AFI and Debtors' submissions to the Examiner (1.3); Team meetings led by J. Rochon and N. Simon to discuss AFI's Response to Committee's Submission to the Examiner (the "AFI Response") (3.5); Listen to committee call to discuss STN motion (.6); Begin drafting summary of AFI Response regarding bank and other pre-petition transfers and capital contributions (4.4). | 9.80 | 7,105.00 |
| 04/15/13 | SIMON, NORMAN | Correspondence with D. Mannal, R. Ringer, J. Rochon re: STN, Committee call/AFI submission (.2); correspondence with K. Eckstein, D. Mannal re: same (.4), call with MoFo re: same (.4); Meeting with J. Rochon re: submissions (.4); Call with Court re: same (.4); Meeting with Investigation team re: AFI Examiner submission (J. Rochon, S. Ettari, N. Hamerman, K. Denk, and others) (3.5); Correspondence with Moelis, N. Hamerman re: same (.1); Meeting with J. Rochon re: AFI response and call with Chadbourne (.4); Meeting with K. Denk, N. Hamerman, J. Rochon & E. Tabak (1.5); Correspondence with B. Herzog, S. Ettari re: tax sharing agreement (.3); Correspondence with J. Rochon re: AFI submission (.2); Correspondence with K. Denk, S. Schinfeld re: Moelis, clawback issues (.2); Correspondence with D. Blabey re: fraud, transfer research (.2). | 8.20 | 6,765.00 |
| 04/15/13 | SIEGEL, CRAIG L | Read and analyze AFI Examiner submission in response to Committee submission re: claims against AFI. (1.6); TC with N. Hamerman re: same (.1); meet with N. Simon, J. Rochon, S. Ettari, S. Ford, K. Denk and N. Hamerman to analyze AFI submission (1.5); draft talking points responding to AFI veil piercing arguments (6.4). | 9.60 | 7,440.00 |
| 04/15/13 | LINTZ, EDWARD M | Update CaseMap database with material from document review re: developments in ResCap organizational structure. | 4.40 | 2,178.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 83

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/15/13 | DENK, KURT M | Emails w/ N. Simon, N. Hamerman, S. Ettari, S. Ford re AFI reply to UCC Examiner Submission, and KL follow-up diligence items (1.1). ` Prepare for (1) and attend (3.5) litigation team meetings coordinated by N. Simon & J. Rochon re AFI Reply and KL follow-up diligence items (2.5).  Conduct follow-up legal research re AFI assessment of UCC claims (1.5), draft email memo to D. Blabey re same (.5).  Draft email to S. Hasain summarizing follow-up diligence items re same (.5).  Conference with N. Hamerman, S. Ettari, S. Ford, re follow-up diligence items (partial) (1).  Draft high-level summary of mortgage claims analysis section of AFI Reply for review by N. Hamerman and N. Simon (1.7). | 13.30 | 6,583.50 |
| 04/15/13 | ROCHON, JENNIFER | Analysis of AFI submission to Examiner (1.6); team meeting with S. Ettari, N. Simon, K. Denk, N. Hamerman, C. Siegel (partial), S. Ford (partial), E. Tabak (partial), regarding AFI submission to Examiner (1.50); meeting with S. Ettari, N. Hamerman, N. Simon, K. Denk and C. Siegel (partial) re: same (1.50); correspondence with N. Simon, K. Denk, N. Hamerman regarding AFI submission to Examiner and NSR issues (.60) | 5.20 | 4,290.00 |
| 04/15/13 | FORD, SAMANTHA | Meeting with N. Simon, J. Rochon, N. Hamerman, C. Siegel, S. Ettari, K. Denk and E. Tabak re AFI Response to UCC submission (1.5); review issues with document production (.8); coordinate paralegal projects re compile exhibits to AFI response (.5). | 2.80 | 1,834.00 |
| 04/15/13 | TRACHTMAN, JEFFREY S. | Review AFI submission (1.1); emails with J. Rochon, N. Simon, N. Hamerman, S. Ettari re same (1.6). | 2.70 | 2,497.50 |
| 04/15/13 | SCHULMAN, BRENDAN M. | Review motion in support of leave to commence action (0.7). | 0.70 | 549.50 |
| 04/15/13 | CIFONE, DAWN | Pull exhibits cited in AFI Response to UCC Submission from Relativity/Public sources and prepare index of exhibits (3.5); Continue to pull exhibits cited in AFI Response to UCC Submission from Relativity/Public sources and prepare index of exhibits (3.7); Pull cases cited in AFI Response to UCC Submission and place on L Drive (1.5). | 8.70 | 2,653.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 84

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/15/13 | REID, DENISE L | Pull exhibits for submission received that was not identified by bates number. | 3.00 | 915.00 |
| 04/15/13 | DIFRANCESCO, KRISTIN | Analyze all small productions produced under Rule 2004 Order and compiled chart of results. (4.0). | 4.00 | 2,240.00 |
| 04/15/13 | SCARBROUGH, KIMESHA | Review and gather exhibits cited to AFI's response to UCC submission (4.0); additional gathering of exhibits cited to AFI's response to UCC submission (1.0); review and add AFI's exhibits to the database and log (3.0). | 8.00 | 2,440.00 |
| 04/15/13 | HAMERMAN, NATAN | Correspondence with K. Denk re preemption and other reactions to AFI (.5); review AFI submission (3.0); meeting re AFI submission with J. Rochon, E. Tabak and N. Simon (2.0); confer with L. Parsons re: same (.3); draft summary for K. Eckstein (3.0). | 8.80 | 6,820.00 |
| 04/15/13 | DUFFIELD, CARL D | Analyze documents produced in Examiner investigation re GSE settlement  (5.8). | 5.80 | 3,799.00 |
| 04/15/13 | CHASS, MARK | Review Debtors' supplemental submission re tax sharing agreement, issues re same (2.2). | 2.20 | 1,705.00 |
| 04/16/13 | TABAK, EMILY S | Legal research for S. Ettari, N. Hamerman, J. Rochon re AFI claims. | 5.30 | 2,623.50 |
| 04/16/13 | DANIELS, ELAN | Review AFI submissions regarding DOJ/AG consent issues (.5), review and revise talking points for same (.5) email correspondence and T/C with C. Siegel regarding same (.9). | 1.90 | 1,377.50 |
| 04/16/13 | SCHINFELD, SETH F | Correspondence with S. Ford regarding document clawback issues. | 0.40 | 284.00 |
| 04/16/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding document clawback issues. | 1.30 | 923.00 |
| 04/16/13 | ETTARI, SAMANTHA | Telephone call with M. Arango, D. O'Connor, J. Rochon, and N. Simon to discuss AFI Response Submission (1.0); Correspondence with N. Hamerman, J. Rochon and N. Simon re AFI Response Submission summary and follow-up issues related thereto (1.5); Continue drafting summary of various issues addressed in AFI Response and follow-up issues related thereto (5.8); Review emails and coordinate with K. Denk re: follow-up legal research on fraudulent conveyances (.4). | 8.70 | 6,307.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/16/13 | SIMON, NORMAN | Correspondence with S. Ettari, K. Denk, Moelis re: claims evaluation (.2); Meetings with J. Rochon re: AFI Examiner submission (.3); Revise outline of response to AFI submission and analysis of same(5.8); Meeting with K. Denk, J. Rochon re: AFI submission legal issues (.7); Analysis of legal issues raised in AFI Submission (1.3); Call with Alix Partners J. Rochon re: AFI submission (.9); Correspondence with R. Ringer, S. Ettari, D. Mannal, N. Hamerman re: AFI submission (.3). | 9.50 | 7,837.50 |
| 04/16/13 | ROCHON, JENNIFER | Analysis of AFI Examiner submission summary (1.1); meeting with N. Simon regarding AFI submission to Examiner (.1); t/c w/N. Simon and K. Denk regarding AFI Examiner submission issues (.7); t/c w/Alix Partners, N. Simon regarding AFI Examiner submission issues (.9); meeting with N. Simon regarding AFI Examiner submission issues (.20); revising summary of AFI Examiner submission (.6). | 3.70 | 3,052.50 |
| 04/16/13 | LINTZ, EDWARD M | Analyze recently produced discovery re: relevance to investigation of claims against AFI. | 5.40 | 2,673.00 |
| 04/16/13 | BLABEY, DAVID E | Correspondence re: safe harbors with K. Denk (.1) and research same (1.4); further discussion with K. Denk (.6); further research re same (2.7), confer with A. Dove re: same (.3). | 5.10 | 3,799.50 |
| 04/16/13 | DENK, KURT M | Review and respond to N. Hamerman emails (.8) and phone calls w/ N. Hamerman, D. Blabey (.6) re AFI reply to Committee Examiner Submission, and KL follow-up diligence items. Conf with members of litigation team to discuss KL diligence items re AFI reply to UCC Examiner Submission: S. Ettari (.2), N. Simon (.9). Review documents (.7) and draft summary analysis memo for N. Hamerman (1.3) re same. Conduct legal analysis (3) and draft memo notes (2.1) re claims and arguments asserted by AFI in its reply to UCC Examiner Submission. | 9.60 | 4,752.00 |
| 04/16/13 | DOVE, ANDREW | Legal research re AFI response to Examiner filing, (3.1) confer w/ D. Blabey (.3) and draft correspondence to litigation team (1.2) re same. | 4.60 | 3,013.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 86

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/13 | CIFONE, DAWN | Update exhibits cited in AFI Response to UCC Submission from Relativity to reflect full documents and update corresponding index and upload to L Drive (3.5); Perform targeted searches in Relativity for specific cover emails and email PDFs to attorneys (0.8); Perform targeted searches in Relativity for board presentations (1.2); Pull cases from Westlaw and save in Legal Research folder on L Drive (1.5). | 7.00 | 2,135.00 |
| 04/16/13 | REID, DENISE L | Check claw back documents for privilege. | 0.70 | 213.50 |
| 04/16/13 | DIFRANCESCO, KRISTIN | Analyze all small productions received under Rule 2004 Order and compiled chart of results. (5.0). | 5.00 | 2,800.00 |
| 04/16/13 | SCARBROUGH, KIMESHA | Review and update AFI's exhibits to the database and log. | 2.00 | 610.00 |
| 04/16/13 | HAMERMAN, NATAN | Revise summary  of response to AFI Examiner submissions re claims against AFI (2.5); confer with N. Simon re same (.5); confer with S. Ettari re same (1.5); confer with K. Denk re same (1.5); coordinate efforts for reply to AFI examiner submission (4.0). | 10.00 | 7,750.00 |
| 04/16/13 | MANNAL, DOUGLAS | Review AFI Examiner Submission. | 1.50 | 1,237.50 |
| 04/16/13 | DUFFIELD, CARL D | Document analysis and review re GSE settlement (5.9). | 5.90 | 3,864.50 |
| 04/16/13 | SIEGEL, CRAIG L | Research and write preference and DOJ settlement sections for talking points (3.1); edit talking points on AFI submission (.6); TC with E. Daniels re: issues raised on AFI submission (.5). | 4.20 | 3,255.00 |
| 04/16/13 | FORD, SAMANTHA | Review of clawback issues and f/u with S. Schinfeld (.9); assembling exhibits to AFI submission (1.2); discovery administration (.7); review of AFI response to Examiner submission (3.9); f/u with K. Denk and S. Ettari re potential issues in AFI response (.6); assisted K. Denk to locate documents relevant to complaint (.9). | 8.20 | 5,371.00 |
| 04/17/13 | TABAK, EMILY S | Reviewing summary of AFI Examiner Submission sent by N. Simon, S. Ford. | 0.30 | 148.50 |
| 04/17/13 | LINTZ, EDWARD M | Conduct Fact research related to AFI investigation; synchronize new data with CaseMap database. | 7.30 | 3,613.50 |
| 04/17/13 | TABAK, EMILY S | Legal research re AFI claims. | 4.10 | 2,029.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 87

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/17/13 | TABAK, EMILY S | TC w/ N. Hamerman re upcoming searches re AFI claims and follow-up. | 0.40 | 198.00 |
| 04/17/13 | TABAK, EMILY S | Legal research re AFI claims. | 0.30 | 148.50 |
| 04/17/13 | FORD, SAMANTHA | Meeting with S. Ettari, N. Hamerman, K. Denk re follow-up investigation research (1.5); correspondence with S Ettari re follow up (.9); factual research re: examiner submissions (2.7). | 5.10 | 3,340.50 |
| 04/17/13 | ALLARD, NATHANIEL | Emails w/ A. Levine re: examiner submissions. | 0.20 | 85.00 |
| 04/17/13 | ETTARI, SAMANTHA | Confer with S. Ford re outstanding document review projects (.5); correspondence with S. Ford, N. Hamerman, and K. Denk re outstanding projects for response to AFI Response Submission (1.5); Review legal research re fraudulent conveyances (3); correspondence with J. Rochon re items for response to AFI Response Submission (.3); correspondence with N. Simon re same (.2). | 5.50 | 3,987.50 |
| 04/17/13 | SIMON, NORMAN | Prepare for Moelis meeting (.3); Moelis Meeting (with K. Denk, N. Hamerman) (2.2); attend portion of meeting with committee members re: update on AFI submission (1.3); Meeting with J. Rochon re: confidentiality issues with AFI and call with Kirkland (.5); correspondence with J. Rochon re: AFI submission (.6); Meeting with K. Denk, S. Ettari, N. Hamerman re: AFI reply (partial) (.9); Revise draft complaint (.5); Review Cleary draft complaint (1); correspondence with J. Rochon, J. Trachtman, K. Denk, S. Ettari re: same (.5). | 7.80 | 6,435.00 |
| 04/17/13 | DANIELS, ELAN | T/C with C. Siegel regarding preference analysis (.2). | 0.20 | 145.00 |
| 04/17/13 | HAMERMAN, NATAN | Prepare for (.8) and meet with Moelis (2.2); confer with K. Denk, N. Simon, S. Ettari re follow up to AFI submission (1.0).  Meet with S, Ettari, K. Denk, S. Ford re farming out projects (1.5); prep for meeting (1.0). | 6.50 | 5,037.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 88

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/17/13 | ROCHON, JENNIFER | Assessment of confidentiality issues and t/c with R. Ringer regarding same (.2); analysis of legal research (1.8); analysis of AFI's response to AllState and AIG (.7); meeting with N. Simon, including call and email to J. Brown (.9); analysis of Wilmington Trust draft complaint (1.6); analysis of Wilmington Trust STN motion and draft complaint (1.3). | 6.50 | 5,362.50 |
| 04/17/13 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, J. Rochon, K. Eckstein re: STN motion (.6); review Wilmington Trust draft motion (1.8); review orders and decision re: documents (.6). | 3.00 | 2,775.00 |
| 04/17/13 | DENK, KURT M | Review and respond to S. Ettari emails re KL investigation diligence items (.9). Prepare for presentation (.5), review research for (1) and attend (2.2) meeting with N. Simon, N. Hamerman, and Moelis advisors to discuss mortgage transactions claims.  Attend follow-up conferences with N. Simon and N. Hamerman re KL follow-up / diligence items re same (1.5).  Attend KL investigation team meeting led by J. Rochon, N. Simon, J. Trachtman re KL diligence items re AFI reply to UCC Examiner Submission (2).` Review documents (1.2) and draft memo (1.0) notes for J. Rochon & N. Simon re same. | 10.30 | 5,098.50 |
| 04/17/13 | CIFONE, DAWN | Pull "Safe Harbor" cases from Westlaw and Lexis and save to Legal Research folders on L Drive and prepare corresponding index (3); Continue to pull "Safe Harbor" cases from Westlaw and Lexis and save to Legal Research folders on L Drive and prepare corresponding index (1.8); Add pleadings to L Drive (0.8); Pull dockets from Westlaw (0.7); Perform targeted searches on Relativity for various board presentations (1.2). | 7.50 | 2,287.50 |
| 04/17/13 | DIFRANCESCO, KRISTIN | Perform fact research on key characters in case. (4.0) Create chart of results. (1.0). | 5.00 | 2,800.00 |
| 04/17/13 | DUFFIELD, CARL D | Document analysis and review re GSE settlement (7.9). | 7.90 | 5,174.50 |
| 04/17/13 | SIEGEL, CRAIG L | Edit talking points on AFI submission. | 2.40 | 1,860.00 |
| 04/18/13 | TABAK, EMILY S | Correspondence w/ C. Siegel re AFI claims and legal research issues. | 0.40 | 198.00 |
| 04/18/13 | TABAK, EMILY S | Team meeting w/ N. Simon J. Rochon re AFI claims. | 1.60 | 792.00 |

Kramer Levin Naftalis & Frankel LLP                                     Page No. 89

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00006 (AFI INVESTIGATION)                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | TABAK, EMILY S | Research re AFI claims. | 0.60 | 297.00 |
| 04/18/13 | TABAK, EMILY S | Correspondence w/ S. Ettari in preparation for meeting re AFI claims. | 0.10 | 49.50 |
| 04/18/13 | TABAK, EMILY S | Legal research for J. Rochon, S. Ettari, N. Hamerman re AFI claims in preparation for team meeting. | 6.00 | 2,970.00 |
| 04/18/13 | DANIELS, ELAN | Email correspondence and T/C with K. Denk regarding safe harbor provisions (.5). | 0.50 | 362.50 |
| 04/18/13 | SCHINFELD, SETH F | Correspondence with Alix Partners regarding recent document clawback requests and compliance with the Uniform Protective Order. | 0.30 | 213.00 |
| 04/18/13 | TABAK, EMILY S | Research for N. Hamerman re AFI claims. | 1.00 | 495.00 |
| 04/18/13 | ALLARD, NATHANIEL | Emails re: Examiner Submissions w/ A. Levine, P. Farber. | 0.20 | 85.00 |
| 04/18/13 | BLABEY, DAVID E | Further research on safe harbors. | 0.70 | 521.50 |
| 04/18/13 | SIMON, NORMAN | Correspondence with J. Rochon re: STN motions (.3); Analysis of Cleary STN draft and complaint (1); Meeting with S. Ettari, J. Trachtman, S. Ford, K. Denk, E. Tabak re: Wilmington Trust motion, STN motion, Examiner Response, discovery issues (2.6); Correspondence with S. Ford re: investigation assignment (.2); correspondence with K. Denk re: S.546 research issues (.4); Review AFI Board letter and correspondence with J. Rochon, R. Ringer re: same (.4). | 4.90 | 4,042.50 |
| 04/18/13 | ETTARI, SAMANTHA | Review STN-Motion and Draft Complaint prepared by Wilmington Trust (2.5); Discuss same at meeting led by N. Simon, J. Rochon, and J. Trachtman (2.6); Continue legal research re safe harbor provision and discuss same in person and via email with K. Denk, A. Dove, and D. Blabey (4.1); Correspondence with S. Ford to develop search terms and to discuss other ongoing review issues (.5). | 9.70 | 7,032.50 |
| 04/18/13 | HAMERMAN, NATAN | Review draft creditor's complaint (2.6); emails and telephone conferences with S. Ettari, K. Denk, S. Ford re documents and Moelis review (.8). attend meeting with N. Simon, S. Ettari, J. Rochon and J. Trachtman re: Wilmington STN motion (2.6). | 6.00 | 4,650.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 90

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | ROCHON, JENNIFER | Analysis of Wilmington Trust draft complaint and STN motion (1.4); meeting with N. Simon, N. Hamerman, C. Siegel (partial) S. Ettari, S. Ford, J. Trachtman (partial), E. Tabak (partial), regarding Wilmington Trust STN motion, discovery issues, AFI submission to Examiner, and draft complaint (2.6). | 4.00 | 3,300.00 |
| 04/18/13 | TRACHTMAN, JEFFREY S. | Emails re: new STN motion filing with J. Rochon, C. Siegel, N. Simon, S. Ettari, N. Hamerman (1.5); attend portion of meeting re: STN motion with N. Simon, E. Ettari, J. Rochon, S. Ford (1.3); read STN motion papers (2.2). | 5.00 | 4,625.00 |
| 04/18/13 | DENK, KURT M | Review and respond to N. Hamerman and S. Ettari emails re  AFI reply to Committee Examiner Submission, and KL follow-up diligence items (.8) Prepare for and participate in conference call with M. Arango (AlixPartners) re financial analysis of key documents relevant to UCC claims (.8); multiple emails w/ N. Simon, S. Ettari re AFI reply to UCC Examiner Submission (1.5). Review documents (3) and draft memo (1) notes for J. Rochon, N. Simon  re UCC constituent deliverables re: examiner submission. Conduct legal analysis (4) and draft memo notes (1.6) re claims and arguments asserted by AFI in its reply to UCC Examiner Submission; correspond with E. Daniels re same (.3). | 13.00 | 6,435.00 |
| 04/18/13 | SHAIN, ALIYA | Create TOC and TOA for STN Objection (1.0); revise same (1.0). | 2.00 | 590.00 |
| 04/18/13 | SIEGEL, CRAIG L | Legal research on STN motion and cases (.9); read and analyze Wilmington Trust draft complaint (.4); meet with N. Simon, J. Rochon, N. Hamerman, S. Ettari, S. Ford, J. Trachtman (partial), E. Tabak (partial) to coordinate research (2.6) and review and revise responses to Wilmington STN motion and complaint (.4); TC with E. Tabak re: in pari delicto and breach of contract research (.6). | 4.90 | 3,797.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 91

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | CIFONE, DAWN | Pull cases cited in emails and save to Legal Research L Drive folder, update corresponding index of safe harbor materials (3.5); Per K. Denk's instructions, pull materials from Relativity to send to Moelis (1.5); Prepare Committee STN Motion for AFI Complaint Binder and corresponding TOC (1.2); Upload AFI Response to UCC Submission Exhibits to L Drive and coordinate with LTS to OCR documents (0.8). | 7.00 | 2,135.00 |
| 04/18/13 | DIFRANCESCO, KRISTIN | Analyze all small productions received so far under Rule 2004 Order and create chart of results. (5.0). | 5.00 | 2,800.00 |
| 04/18/13 | DUFFIELD, CARL D | Document analysis and review re factual issues in Ally's submission paper (12.5). | 12.50 | 8,187.50 |
| 04/18/13 | FORD, SAMANTHA | Team meeting with J. Trachtman, N. Simon, J. Rochon, N. Hamerman, C. Siegel, S. Ettari, K. Denk, and E. Tabak (partial) (1.6); document review (3.6); review of Cleary STN motion (1). | 6.20 | 4,061.00 |
| 04/19/13 | TABAK, EMILY S | Research re AFI claims. | 5.60 | 2,772.00 |
| 04/19/13 | LINTZ, EDWARD M | AFI investigation Discovery Administration. | 8.00 | 3,960.00 |
| 04/19/13 | SCHINFELD, SETH F | Internal correspondence with A. Stackpoole regarding document clawback issues. | 0.30 | 213.00 |
| 04/19/13 | LEVINE, ADINA C | E-mails with Talcott Franklin re: examiner submission, e-mails with R. Ringer, J. Rochon, S. Ford re: same (.6). | 0.60 | 426.00 |
| 04/19/13 | SCHINFELD, SETH F | Update index of clawback requests and discuss same and related clawback issues with Alix Partners. | 1.40 | 994.00 |
| 04/19/13 | TABAK, EMILY S | Legal research re AFI claims. | 0.10 | 49.50 |
| 04/19/13 | ROSEN, SARAH N | Reviewing correspondence from S. Ettari and S. Ford re: investigation updates. | 0.30 | 168.00 |
| 04/19/13 | ALLARD, NATHANIEL | Revise letter to AFI board re: sale of MSR portfolio, correspond w/ R. Ringer re: same (.5). | 0.50 | 212.50 |
| 04/19/13 | ETTARI, SAMANTHA | Review Wilmington Trust's filed STN motion and Complaint and draft summary for N. Simon and J. Rochon (4.7); correspondence with N. Simon and J. Rochon separately re same (.3); correspondence with R. Ringer re same (.2); correspondence with S. Ford and K. DiFrancesco re various searches (.4). | 5.60 | 4,060.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 92

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/13 | SIMON, NORMAN | Analysis of Wilmington Trust STN motion; Complaint (1); correspondence with S. Ettari, J. Rochon, K. Eckstein, C. Siegel re: same (.5); correspondence with Moelis, N. Hamerman, K. Denk re: same (.8); correspondence with K. Eckstein re: same (.3); Call with J. Rochon (.2); correspondence with S. Ettari, K. Denk (.5); Correspondence with J. Rochon, R. Ringer re: Committee update (.2); correspondence with S. Zide, J. Rochon re: Executive termination issues (.3). | 3.80 | 3,135.00 |
| 04/19/13 | DOVE, ANDREW | Review Wilmington Trust STN motion filing (1.0) draft analysis email to N. Simon and J. Rochon (.9). | 1.90 | 1,244.50 |
| 04/19/13 | ROCHON, JENNIFER | Analysis of Wilmington Trust STN issues (.5); analysis of legal research on AFI Examiner submission (1.7); t/c with N. Simon regarding Wilmington Trust submissions and AFI Examiner submission legal research (.2). | 2.40 | 1,980.00 |
| 04/19/13 | TRACHTMAN, JEFFREY S. | Review STN papers and case law (1.6); emails re: motion with N. Simon, J. Rochon, C. Siegel (.6). | 2.20 | 2,035.00 |
| 04/19/13 | DENK, KURT M | Review and respond to N. Simon, N. Hamerman, S. Ettari, S. Ford emails re case status, AFI reply to UCC Examiner Submission, and KL follow-up diligence items (.2).  correspondence with S. Ettari re same (.4).` Prepare for (.5) and participate in conference call (.9) with Moelis advisors re financial analysis of UCC claims.  Review presentation from Alix Partners assessing documents relevant to UCC claims (1). Conduct legal analysis (3) and draft memo notes (1.4) for N. Simon re claims and arguments asserted by AFI in its reply to UCC Examiner Submission. | 7.40 | 3,663.00 |
| 04/19/13 | SHIFER, JOSEPH A | Review Wilmington Trust motion re AFI claims (.4), confs with S. Martin and R. Ringer re adjournment of STN motion (.2). | 0.60 | 417.00 |
| 04/19/13 | SIEGEL, CRAIG L | Legal research for objection to Wilmington STN motion. | 2.80 | 2,170.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 93

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/19/13 | CIFONE, DAWN | Prepare Documents Relevant to Mortgage Transactions Damages Analysis Binders and corresponding index (3); Continue to prepare Documents Relevant to Mortgage Transactions Damages Analysis Binders and corresponding index (1.8); Prepare Table of Contents for binder re GMAC Bank Transactions (1); Pull dockets and various pleadings per attorney request, save on L Drive (2); Prepare bound copies of ResCap Financial slide decks (0.4). | 8.20 | 2,501.00 |
| 04/19/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions. (9.5). | 9.50 | 5,320.00 |
| 04/19/13 | HAMERMAN, NATAN | Review Wilmington Trust papers (1.0); correspondence with S. Ettari, J. Rochon, K. Eckstein, C. Siegel re same (.5); continue follow up re AFI submission (2.5); call with Moelis re: investigation issues (1.5). | 5.50 | 4,262.50 |
| 04/19/13 | DUFFIELD, CARL D | Legal research re fraudulent conveyances application in mortgage context (7.7); correspondence w/K. Denk re same (0.1). | 7.80 | 5,109.00 |
| 04/19/13 | FORD, SAMANTHA | Email with A Miller re issues related to RMBS depositions (.1); Update email to N. Simon and J. Rochon (.3); correspondence with K DiFrancesco and E Lintz re: document review (.8); review legal research provided by C. Siegel and J. Trachtman (3); fact research re STN motion response (3.8). | 8.00 | 5,240.00 |
| 04/19/13 | MANNAL, DOUGLAS | Review notice of adjournment of UCC STN motion. | 0.20 | 165.00 |
| 04/19/13 | RINGER, RACHAEL L | Review draft notice of adjournment of STN motion (.3), coordinate with S. Ettari and S. Ford re: unredacted STN motion (.3). | 0.60 | 336.00 |
| 04/20/13 | ETTARI, SAMANTHA | Review draft write-up prepared by K. Denk on safe harbor provision (.5); Email comments re same (.2); Review write-up circulated by N. Simon re same (.2); Review emails re document review (.3). | 1.20 | 870.00 |
| 04/20/13 | SIMON, NORMAN | Review fraudulent conveyance research and draft memo re: same (2.5); Correspondence with K. Denk, J. Rochon, S. Ettari re: same (.3). | 2.80 | 2,310.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 94

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/20/13 | DENK, KURT M | Conduct legal analysis (3) and draft memo notes (.7) for N. Simon re claims and arguments asserted by AFI in its reply to UCC Examiner Submission.  Review and respond to N. Simon emails re same (.8). | 4.50 | 2,227.50 |
| 04/20/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions. (8.0). | 8.00 | 4,480.00 |
| 04/20/13 | DUFFIELD, CARL D | Legal research re fraudulent transfers (4.6); emails to K. Denk re same and discussing findings (0.9); review produced documents re third party correspondent originators (5.3). | 10.80 | 7,074.00 |
| 04/20/13 | FORD, SAMANTHA | Fact research to prepare AFI response letter (3.4); legal research re reply to Wilmington Trust STN motion (2). | 5.40 | 3,537.00 |
| 04/21/13 | ETTARI, SAMANTHA | Review write-up summarizing document review and key documents sent by C. Duffield (.5). | 0.50 | 362.50 |
| 04/21/13 | SIMON, NORMAN | Correspondence with J. Rochon, K. Eckstein, K. Denk re: fraudulent conveyance research. | 0.50 | 412.50 |
| 04/21/13 | DENK, KURT M | Review and respond to N. Simon and C. Duffield emails re claims and arguments asserted by AFI in its reply to UCC Examiner Submission (.5). Review draft of same (.5). | 1.00 | 495.00 |
| 04/21/13 | HAMERMAN, NATAN | Revise draft of letter to examiner. | 2.50 | 1,937.50 |
| 04/21/13 | DUFFIELD, CARL D | Additional review of produced documents re third party correspondent originators (4.0); e-mail to K. Denk re same (1.2). | 5.20 | 3,406.00 |
| 04/21/13 | BLABEY, DAVID E | Review N. Simon memo re safe harbors. | 0.20 | 149.00 |
| 04/21/13 | FORD, SAMANTHA | Fact research re outstanding issue for AFI response letter (2); draft e-mail describing same (.6). | 2.60 | 1,703.00 |
| 04/21/13 | MANNAL, DOUGLAS | Review STN motion filed by White and Case (.8); review AFI submission to examiner (.9). | 1.70 | 1,402.50 |
| 04/22/13 | TABAK, EMILY S | Correspondence w/ N. Hamerman re research project re AFI claims. | 0.10 | 49.50 |
| 04/22/13 | TABAK, EMILY S | Research re; AFI claims. | 1.00 | 495.00 |
| 04/22/13 | TABAK, EMILY S | Updating production index. | 0.20 | 99.00 |
| 04/22/13 | TABAK, EMILY S | Reviewing outside litigation re AFI claims. | 0.30 | 148.50 |
| 04/22/13 | TABAK, EMILY S | Follow-up research re AFI claims. | 1.40 | 693.00 |
| 04/22/13 | TABAK, EMILY S | News research project re AFI claims. | 3.40 | 1,683.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 95

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00006 (AFI INVESTIGATION)                                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/22/13 | CIFONE, DAWN | Perform targeted searches in Relativity for MSR Swap/MMLPSA agreements and save results to L Drive (2.2); Perform targeted searches in Relativity for GMAC Bank board minutes and materials (0.8); Gather and save marketing files to L Drive (1.6); Perform QC of Mortgage Transaction Binders for upcoming meeting (1.5); Update multiple copies of Mortgage Transaction Binders and corresponding index (1); Pull and organize cases from Westlaw (1.4). | 8.50 | 2,592.50 |
| 04/22/13 | LINTZ, EDWARD M | Analyze produced documents in investigation re: potential claims/causes of action against AFI (3.7); AFI investigation Fact Research (4.8). | 8.50 | 4,207.50 |
| 04/22/13 | TABAK, EMILY S | Conduct fact research re AFI claims. | 0.80 | 396.00 |
| 04/22/13 | TABAK, EMILY S | TC w/ N. Hamerman re fact research on AFI claims. | 0.20 | 99.00 |
| 04/22/13 | TABAK, EMILY S | Fact research re AFI claims. | 1.20 | 594.00 |
| 04/22/13 | SCHINFELD, SETH F | Discussions with A. Miller and Alix Partners regarding document clawback issues. | 0.90 | 639.00 |
| 04/22/13 | TABAK, EMILY S | Fact research re AFI claims. | 1.10 | 544.50 |
| 04/22/13 | ETTARI, SAMANTHA | Review materials prepared by AlixPartners re ResCap's 2010 P&L and analysis reports (4.1); Review production documents re same (2.3); Confer with J. Rochon re same (.2); Draft insert to Examiner letter in Reply to AFI Submission re same (3.4); Edit and revise K. Denk and N. Hamerman inserts to same (.5) Confer with J. Rochon re inter-creditor claims (.7). | 11.20 | 8,120.00 |
| 04/22/13 | SIMON, NORMAN | Prepare for mediation presentation (1.5); Revise draft complaint (3.6); correspondence with J. Rochon, S. Ettari re: STN (.1); Meeting with J. Rochon re: 546 research (.6); Meeting with J. Rochon re: STN issues (1.1); Calls with J. Levitt re: Wilmington Trust STN motion (.3). Correspondence with J. S Trachtman, J. Rochon re: STN motion (.3). | 7.50 | 6,187.50 |

Kramer Levin Naftalis & Frankel LLP                                                              Page No. 96

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/13 | DENK, KURT M | Review and respond to J. Rochon, N. Simon, N. Hamerman, S. Ettari, S. Ford emails re case status, and claims and arguments asserted by AFI in its reply to UCC Examiner Submission (1.1). Calls re same with N. Hamerman (.5), J. Rochon (.2). Perform legal research (1.6), draft memo notes (.5), conference with C. Duffield (.6) re assessment of and rebuttal to legal arguments asserted in AFI Response to UCC Examiner Submission. Perform legal research (1.2) and draft analysis re same (2) for preparation of Committee letter to Examiner. Review and edit drafts of same (1.8), conference with S. Ettari (.3), and correspond with S. Ettari and N. Hamerman (1.7) re same. | 11.50 | 5,692.50 |
| 04/22/13 | ROCHON, JENNIFER | Meeting with S. Ettari regarding STN motion issues (.7); meeting with N. Simon regarding legal research (.6); analysis of legal research on STN responses (2.8); correspondence with S. Ettari, with N. Simon, regarding STN motion responses (.1); meeting with N. Simon regarding STN response issues (1.1); email to J. Trachtman and N. Simon regarding STN responses (.3). | 5.60 | 4,620.00 |
| 04/22/13 | SIEGEL, CRAIG L | Read and analyze Wilmington Trust STN motion (.2); correspondence with J. Trachtman and S. Ford to coordinate research re: same (.2). | 0.40 | 310.00 |
| 04/22/13 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, S. Ettari, N. Simon, S. Ford re: STN motion (1.2); read STN papers and case law (2.8). | 4.00 | 3,700.00 |
| 04/22/13 | HAMERMAN, NATAN | Correspondence with E. Lintz and E. Tabak re projects for submission (1.0); confer with Alix re projects for submission (1.0); edit draft submission to examiner (5.5); correspondence with K. Denk and S. Ettari re same (2.0); correspondence with S. Ettari re mediation (1.0). | 10.50 | 8,137.50 |
| 04/22/13 | DIFRANCESCO, KRISTIN | Analyze documents produced under Rule 2004 Order to determine relevance to prepetition transactions. (5.0). | 5.00 | 2,800.00 |
| 04/22/13 | REID, DENISE L | Update priv letters binders. | 0.70 | 213.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 97

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/22/13 | DUFFIELD, CARL D | Document analysis and review re third party correspondent originators (5.4); legal research re fraudulent conveyances and preemption of state law claims (4.9); meeting with K. Denk re same (.6). | 10.90 | 7,139.50 |
| 04/22/13 | BLABEY, DAVID E | Exchange emails with A. Dove and D. Mannal re third party releases. | 0.20 | 149.00 |
| 04/22/13 | FORD, SAMANTHA | Fact research re various outstanding issues for AFI response (2.3); legal research re Committee response to Wilmington Trust STN motion (5.2); writing summary of legal research re same (3); reviewing  administration of document review for AFI investigation (.8); emails with discovery vendor re outstanding issues (.2). | 11.50 | 7,532.50 |
| 04/23/13 | TABAK, EMILY S | Draft fact memorandum AFI claims. | 0.40 | 198.00 |
| 04/23/13 | TABAK, EMILY S | Conduct factual research re potential claims against AFI. | 2.50 | 1,237.50 |
| 04/23/13 | TABAK, EMILY S | Continue fact research re AFI claims for investigation issues. | 1.20 | 594.00 |
| 04/23/13 | SCHINFELD, SETH F | Review correspondence from A. Stackpoole regarding document clawback issues. | 0.10 | 71.00 |
| 04/23/13 | TABAK, EMILY S | Conduct legal research re AFI claims. | 2.00 | 990.00 |
| 04/23/13 | SIMON, NORMAN | Correspondence with S. Ettari, K. Denk, J. Rochon re: legal research issues (.2); correspondence with K. Eckstein, R. Ringer re: same (.3); Meeting with J. Rochon re: complaint , STN responses and other investigation issues(5.4); Meeting with S. Ford, J. Rochon re: Wilmington Trust STN (.4); Calls with J. Rochon (partial), S. Ettari, N. Hamerman, K. Denk re: AFI response letter (.3); Correspondence/call with D. Mannal, S. Ettari, J. Rochon, S. Ford re: Confidentiality issue  and review documents re: same (1); Correspondence with K .Eckstein re: Chambers conference (.1). | 7.70 | 6,352.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/23/13 | DENK, KURT M | Review and respond to J. Rochon, N. Simon, N. Hamerman, S. Ettari, S. Ford emails re claims and arguments asserted by AFI in its reply to UCC Examiner Submission (1.1). Calls re same with N. Hamerman and S. Ettari (.5), C. Duffield (.1), J. Rochon & N. Simon (.2). Communications with M. Blayney of Wilmer Hale (.4) and review of WilmerHale analysis (.6) re regulatory issues. Perform legal research (2.5) and draft analysis re same (1.5) for preparation of UCC letter to Examiner addressing arguments asserted in AFI Response to UCC Examiner Submission. Review and edit drafts of Examiner Submission re: claims against AFI (3), and correspond with S. Ettari and N. Hamerman (.5) re same. | 10.40 | 5,148.00 |
| 04/23/13 | ROCHON, JENNIFER | Discussions with S. Ettari regarding STN responses (.2); t/c with N. Simon regarding draft complaint (.2); analysis of topics for STN response (.1); meeting with N. Simon regarding draft complaint, STN responses and other investigation issues (5.4); meeting with S. Ford and N. Simon regarding responses Wilmington Trust STN motion (.4); t/c w/ S. Ettari, N. Hamerman, and N. Simon regarding responses to AFI submission to Examiner (.30). | 6.60 | 5,445.00 |
| 04/23/13 | ETTARI, SAMANTHA | Review Examiner motion to retain Minnesota counsel and email re same with N. Simon (.5); Draft, edit and revise Reply letter to Examiner in response to AFI Submission (7.6); Confer with J. Rochon and N. Simon re same (.6). | 8.70 | 6,307.50 |
| 04/23/13 | LINTZ, EDWARD M | AFI investigation Fact Research (3.3); AFI investigation Discovery Administration (5.4). | 8.70 | 4,306.50 |
| 04/23/13 | TRACHTMAN, JEFFREY S. | Read STN motion papers (1.5); emails with S. Ford, J. Rochon, N. Simon re: STN motion (.6). | 2.10 | 1,942.50 |
| 04/23/13 | HAMERMAN, NATAN | Correspondence with N. Simon and J. Rochon re complaint (.4); edit draft letter (4.8); confer with S. Ettari and K. Denk re same (1.0); correspondence with N. Simon and J. Rochon re same (.5); confer with S. Ettari J. Rochon and N. Simon re mediation (.5). | 7.20 | 5,580.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/23/13 | DOVE, ANDREW | Review motion seeking standing to pursue claims against Ally (.6) and review cases per response to Ally objections (1.5). correspondence w/ S. Ettari re Wilmington Trust standing motion (.3) and review cases per same (2.1). | 4.50 | 2,947.50 |
| 04/23/13 | DIFRANCESCO, KRISTIN | Analyze contents of all small productions received so far under Rule 2004 Order and compiled chart of results. (2.0). | 2.00 | 1,120.00 |
| 04/23/13 | REID, DENISE L | Pull cases cited in brief and create binder. | 1.50 | 457.50 |
| 04/23/13 | DUFFIELD, CARL D | Legal research re preemption of state law claims (8.0); telephone call w/K. Denk re same (0.2); legal research re fraudulent conveyances mortgages (2.4). | 10.60 | 6,943.00 |
| 04/23/13 | FORD, SAMANTHA | Legal research re STN motion (6.1); drafting STN motion (3.3); assist RMBS team with various questions re discovery (.2). | 9.60 | 6,288.00 |
| 04/24/13 | LINTZ, EDWARD M | AFI investigation Discovery Administration. | 8.80 | 4,356.00 |
| 04/24/13 | DOVE, ANDREW | Attend meeting w/ J. Trachtman, N. Simon, and J. Rochon re Wilmington Trust STN motion and Committee motion for Commodore standing (1.5). Confer w/ J. Trachtman re follow-up issue (.2) and research same (1.7). | 3.40 | 2,227.00 |
| 04/24/13 | SCHINFELD, SETH F | Internal discussions with S. Ford, A. Miller, and D. Cifone regarding various document clawback issues. | 1.40 | 994.00 |
| 04/24/13 | TABAK, EMILY S | Legal research re: AFI claims. | 4.80 | 2,376.00 |
| 04/24/13 | ETTARI, SAMANTHA | Attend team meeting to discuss drafting of STN briefs led by J. Trachtman, J. Rochon, and N. Simon (1.5); Email with J. Rochon, N. Simon, N. Hamerman re: same (.4); Edit and revise letter to Examiner in response to AFI Submission (3.6); Confer with J. Rochon, N. Simon, and K. Denk re same (.5) Confer with N. Hamerman re draft complaint (.2); Review email updates re mediation (.2). | 6.40 | 4,640.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00006 (AFI INVESTIGATION)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/13 | ROCHON, JENNIFER | T/c w/ N. Simon regarding complaint and STN issues (.20); meeting with N. Simon, J. Trachtman, C. Siegel, A. Dove, S. Ford and S. Ettari regarding STN response issues (1.5); correspondence w/S. Ettari and call to D. Mannal regarding AP issues (.1); correspondence w/J. Trachtman and R. Ringer regarding STN issues (.3); correspondence w/J. Trachtman regarding Wilmington Trust STN response issues (.1); meeting with N. Simon regarding STN response issues, including call with J. Trachtman (.5); meeting with S. Ettari, K. Denk and N. Simon regarding draft letter to Examiner (.5); meeting with N. Simon and N. Hamerman regarding draft complaint (.5); analysis of documents produced by AFI (.3); email to K. Eckstein and D. Mannal regarding sealing motion issues and t/c with G. Skidmore (.3); t/c with E. Daniels regarding adversary proceedings and confi issues (.4); reviewing the draft Confidentiality Agreement by Pachulski (.2); reviewing outline of response to Wilmington Trust STN motion (.2). | 5.10 | 4,207.50 |
| 04/24/13 | SIMON, NORMAN | Correspondence with S. Ettari re: chambers conference (.4); Call with J. Rochon re: mediation, STN (.2); Team meeting re: STN motion  (J. Rochon, J. Trachtman, C. Siegel, A. Dove, S. Ettari, S. Ford) (1.5); Correspond with J. Rochon, call with J. Trachtman (.5); Meeting with J. Rochon, S. Ettari, K. Denk re: Examiner letter (.5); Meeting with J. Rochon, N. Hamerman (partial) re: draft complaint (.5); Call/correspondence with J. Rochon re: sealing issue (.2); Correspondence with J. Trachtman re: STN (.2); correspondence with N. Hamerman, K. Denk, Moelis (.4); review of J. Trachtman STN outline and commented on same (.5); Correspondence with J. Rochon (.1). | 5.00 | 4,125.00 |
| 04/24/13 | O'NEILL, P. BRADLEY | Correspondence w/ R. Ringer re litigation issues. | 0.40 | 330.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 101

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/13 | DENK, KURT M | Review and respond to S. Ettari, N. Simon and N. Hamerman emails re AFI reply to UCC Examiner Submission (1.2).  Review current investigation analysis  relating to rebuttal to AFI reply (1.8).  Calls / meetings re same with N. Hamerman and S. Ettari (.8), J. Rochon, N. Simon, & S. Ettari (.5), and J. Rochon, N. Hamerman, & S. Ettari (.2).  Review documents relating to communications and information requests from L. Parsons / Moelis financial advisors (.9), and had communications with Moelis and KL (N. Simon & N. Hamerman) re same (.4).  Review (1.5) and edit (1.9) drafts of UCC letter to Examiner addressing arguments asserted in AFI Response to UCC Examiner Submission. | 9.20 | 4,554.00 |
| 04/24/13 | TRACHTMAN, JEFFREY S. | Meet with N. Simon, J. Rochon, S. Ford, S. Ettari re: STN briefs (1.5); emails, TCS with J. Rochon, N. Simon, S. Ford, S. Ettari re: STN brief issues (1.4); read materials and outline STN response (4.6) | 7.50 | 6,937.50 |
| 04/24/13 | HAMERMAN, NATAN | Revise edits to reply submission (1.5); confer with K. Denk and S. Ettari re same (.5); confer with N. Simon and J. Rochon re complaint (.5); confer with S. Ettari re same (.5). | 3.00 | 2,325.00 |
| 04/24/13 | CIFONE, DAWN | Update binders and corresponding index for upcoming Moelis meeting(0.8); Prepare chart re ResCap AFI Submission Allegations (1.8); Locate and remove clawback documents from all L Drive folders (1.2); Perform targeted searches on Relativity for Affiliate Transaction Agreements and save relevant documents to L Drive (1.2); Review board minutes for references to Affiliate Transaction Agreements and save relevant documents on L Drive (1.5); Reorganize public filings on L Drive per attorney request (0.5). | 7.00 | 2,135.00 |
| 04/24/13 | MOSES, MATTHEW B | Research bankruptcy SOLs. | 0.70 | 497.00 |
| 04/24/13 | DIFRANCESCO, KRISTIN | Analyze contents of all small productions received under Rule 2004 Order and compiled chart of results. (4.0). | 4.00 | 2,240.00 |
| 04/24/13 | MANNAL, DOUGLAS | Review and comment on White and Case standing motion proposed response. | 0.40 | 330.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 102

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/24/13 | SIEGEL, CRAIG L | Attend portion of meeting with N. Simon, J. Rochon, S. Ford, and J. Trachtman re: STN motion. | 1.40 | 1,085.00 |
| 04/24/13 | DUFFIELD, CARL D | Legal research re preemption of state law claims (4.3). | 4.30 | 2,816.50 |
| 04/24/13 | BLABEY, DAVID E | Review A. Dove email re third party releases (.1); review new case law (.1). | 0.20 | 149.00 |
| 04/24/13 | FORD, SAMANTHA | Meeting with J. Trachtman, J. Rochon, N. Simon, C. Siegel, S. Ettari, A. Dove re: Wilmington Trust standing motion (1.5); legal research re response to Wilmington Trust STN motion (2.1); drafting re same (3.9). | 7.50 | 4,912.50 |
| 04/24/13 | RINGER, RACHAEL L | Review order denying AFI's application to clawback documents (.2), discussion with M. Lightner re: response deadline for Wilmington Trust standing motion, e-mail re: same (.2) E-mails with J. Rochon and N. Simon re: timing for Wilmington Trust standing motion (.2). | 0.60 | 336.00 |
| 04/25/13 | TABAK, EMILY S | Legal research re AFI claims. | 3.40 | 1,683.00 |
| 04/25/13 | TABAK, EMILY S | Conduct fact research re potential AFI claims for investigation. | 0.20 | 99.00 |
| 04/25/13 | TABAK, EMILY S | Correspondence w/ J. Rochon re fact research for AFI claims. | 0.10 | 49.50 |
| 04/25/13 | TABAK, EMILY S | Conduct additional legal research re AFI claims. | 1.50 | 742.50 |
| 04/25/13 | TABAK, EMILY S | Research and review case law re: fraudulent transfer issues and AFI claims | 1.50 | 742.50 |
| 04/25/13 | SCHINFELD, SETH F | Internal correspondence with S. Ettari, K. Denk, and A. Miller regarding various document clawback issues. | 0.90 | 639.00 |
| 04/25/13 | DENK, KURT M | Review and respond to S. Schinfeld and N. Hamerman emails re AFI investigation issues (.9). Review internal files and research relating to rebuttal to AFI reply (.4). Review (1) and edit (.3) draft of UCC letter to Examiner addressing arguments asserted in AFI Response to UCC Examiner Submission. Perform legal research re estate's legal claims (1.5) and draft memo notes re same (.7). | 4.80 | 2,376.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 103

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00006 (AFI INVESTIGATION)                                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/25/13 | ETTARI, SAMANTHA | Review key documents for various issues, including capital contributions (2.5); Continue editing and revising letter to Examiner in response to AFI submission ("Letter to Examiner") (3.1); Review rebuttal evidence chart prepared by E. Lintz and confer with him re same (.5); correspondence with N. Hamerman re Letter to Examiner (.3); Email with E. Tabak re STN research (.2). | 6.60 | 4,785.00 |
| 04/25/13 | HAMERMAN, NATAN | Edits to examiner submission re: claims against AFI (1.0); correspondence with S. Ettari and K. Denk re same (1.0); committee call (1.0); edits draft complaint re: claims against AFI (1.0). | 4.00 | 3,100.00 |
| 04/25/13 | SIMON, NORMAN | Correspondence/calls with L. Parsons, N. Hamerman, K. Denk (.2); Correspondence with S. Ettari (.1); Correspondence/ calls with J. Rochon, J. Trachtman re: Wilmington Trust STN (.2); Review Wilmington Trust material in preparation for UCC call (.7); Review sealing motion/ issue, including correspondence with G. Skidmore, S. Hornung (Goldin) R. Ringer, J. Rochon (2); Edit examiner letter (.8); Call/correspondence with J. Levitt (.1); correspondence with J. Trachtman, S. Ettari, E. Tabak re: STN research (.2). | 4.30 | 3,547.50 |
| 04/25/13 | CIFONE, DAWN | Pull supplemental exhibits cited in letter to Judge, place supplemental exhibits on L Drive, input new exhibit numbers into letter, and prepare index of new exhibits (3); Continue to pull supplemental exhibits cited in letter to Judge, place supplemental exhibits on L Drive, input new exhibit numbers into letter, and prepare index of new exhibits (2.2); Perform targeted searches in Relativity for UST Presentation (0.8); Update Mortgage Transaction Binders and corresponding index (1). | 7.00 | 2,135.00 |
| 04/25/13 | LINTZ, EDWARD M | Analyze produced documents from AFI/Debtors re: potential relevance to claims and causes of action against AFI. | 8.40 | 4,158.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 104

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/25/13 | ROCHON, JENNIFER | Analyzing and outlining Wilmington Trust arguments in STN motion (1.9); t/c with D. Mannal regarding solvency analyses (.1); drafting letter to Court regarding sealing motion (1.6); t/c with R. Ringer regarding sealing issues (.1); correspond with N. Simon regarding letter to Court on sealing issues (.5); t/c with K. Eckstein regarding sealing issues for STN motion (.1); t/cs and emails with N. Simon regarding letter to Court on sealing issues for STN motion (.2); t/cs with G. Skidmore from Kirkland & Ellis regarding sealing motions, including one with N. Simon (.2); analysis of sealing issues (.2). | 4.90 | 4,042.50 |
| 04/25/13 | FORD, SAMANTHA | Legal research re UCC Response to Wilmington Trust Motion for Standing (1.9); reviewing case law re UCC Response to Wilmington Trust Motion for Standing (5); drafting outline re UCC Response to Wilmington Trust  Motion for Standing (3.1). | 10.00 | 6,550.00 |
| 04/25/13 | ECKSTEIN, KENNETH H. | Review AFI pleadings re standing (1.3); emails with N. Simon re same (.2); correspondence with D. Mannal re follow up (.2) | 1.70 | 1,683.00 |
| 04/25/13 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, N. Simon, S. Ettari, C. Siegel re: STN reply. | 0.40 | 370.00 |
| 04/25/13 | BLABEY, DAVID E | Discuss third party releases with A. Dove (.3); review A. Dove memo on same (.5) and discuss with A. Dove (.1). | 0.90 | 670.50 |
| 04/25/13 | DOVE, ANDREW | Review case law per Wilmington Trust's standing motion (2.4) and draft analysis of same (1.9). | 4.30 | 2,816.50 |
| 04/26/13 | TABAK, EMILY S | Edits to motion re AFI claims. | 0.30 | 148.50 |
| 04/26/13 | TABAK, EMILY S | Correspondence w/ J. Rochon re edits to motion re AFI claims. | 0.10 | 49.50 |
| 04/26/13 | TABAK, EMILY S | Drafting brief section for S. Ettari re AFI claims. | 1.10 | 544.50 |
| 04/26/13 | TABAK, EMILY S | Legal research re AFI claims/causes of action. | 2.40 | 1,188.00 |
| 04/26/13 | LINTZ, EDWARD M | Meeting with S. Ettari to review analysis re: AFI investigation Discovery Administration project (0.6); analyze produced documents from AFI/Debtors re: potential relevance to claims and causes of action against AFI (5.4). | 6.00 | 2,970.00 |
| 04/26/13 | TABAK, EMILY S | Legal research re AFI claims. | 2.10 | 1,039.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 105

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 31, 2013
066069-00006 (AFI INVESTIGATION)                                 Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/26/13 | CIFONE, DAWN | Prepare STN case binder (3); File original correspondence (0.5); Update multiple copies of the Moelis Meeting Binder and corresponding index (1); Organize and index cases cited in AFI Submission (2). | 6.50 | 1,982.50 |
| 04/26/13 | ETTARI, SAMANTHA | Edit and revise reply letter in response to AFI Submission to the Examiner and confer with J. Rochon and N. Simon re same (.9); Legal research for STN reply (3.9); Begin drafting STN reply brief (1.8); Confer with E. Lintz re rebuttal chart to AFI Submission to Examiner (.6). | 7.20 | 5,220.00 |
| 04/26/13 | SIMON, NORMAN | Edit letter to Examiner (4.5); Calls with S. Ettari, N. Hamerman, K. Denk, J. Rochon re: same (.7); Call with J. Levitt re: STN (.2); Correspondence with K. Eckstein, D. Mannal re: Examiner letter (.2); Call/correspondence with N. Hamerman, K. Denk, S. Ettari, J. Rochon re: letter to Examiner (.3); Correspondence with S. Ford, J. Trachtman re: W. Trust STN (.2). | 6.10 | 5,032.50 |
| 04/26/13 | DENK, KURT M | Review and respond to J. Rochon, N. Simon, N. Hamerman, S. Ettari, S. Ford emails re UCC Examiner Submission (1.1).  Review (.3) and edit (.6) draft of UCC letter to Examiner addressing arguments asserted in AFI Response to UCC Examiner Submission. Perform legal research re estate's legal claims (3.7) and draft memo for J. Rochon & N. Simon re same (2). Analyze financial documents relevant to mortgage transactions claims analysis in preparation for meeting with financial advisors (1.1). | 8.80 | 4,356.00 |
| 04/26/13 | FORD, SAMANTHA | Research re UCC Response to Wilmington Trust Motion for Standing (2.2); emails with S. Ettari re UCC Response to Wilmington Trust Motion for Standing (1.2); Drafting UCC Response to Wilmington Trust Motion for Standing (8.5). | 11.90 | 7,794.50 |
| 04/26/13 | ROCHON, JENNIFER | T/cs with R. Ringer and E. Tabak regarding sealing motion (.1); analysis of documents produced to Examiner (.5); t/c w/N. Simon regarding letter to Examiner (.1); reviewing letter to Examiner (1.5); analysis of legal research (.4); t/c with K. Denk regarding legal research (.10). | 2.70 | 2,227.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 106

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/13 | HAMERMAN, NATAN | Edit draft complaint (1.2); revise examiner submission re: claims against AFI (1.0); research re operating agreement (1.0). | 3.20 | 2,480.00 |
| 04/26/13 | DUFFIELD, CARL D | Legal research re preemption of state law (3.0); draft email memo summarizing conclusions of same for distribution (3.0). | 6.00 | 3,930.00 |
| 04/27/13 | ETTARI, SAMANTHA | Emails with S. Ford re Opposition to Wilmington Trust's STN motion. | 0.20 | 145.00 |
| 04/27/13 | FORD, SAMANTHA | Drafting UCC memorandum in response to WT motion for derivative standing (10.4). | 10.40 | 6,812.00 |
| 04/28/13 | ZIDE, STEPHEN | Review draft letter to AFI (.1). | 0.10 | 74.50 |
| 04/28/13 | FORD, SAMANTHA | Research re response to Wilmington Trust motion for derivative standing (1.2); Drafting re response to Wilmington Trust motion for derivative standing (5.0). | 6.20 | 4,061.00 |
| 04/28/13 | DENK, KURT M | Analyze financial documents relevant to mortgage transactions claims analysis in preparation for meeting with financial advisors (1.5). | 1.50 | 742.50 |
| 04/28/13 | SIMON, NORMAN | Correspondence with Moelis, K. Denk re: opposition to Wilmington Trust's STN motion. | 0.10 | 82.50 |
| 04/28/13 | SIEGEL, CRAIG L | Edit objection to Wilmington Trust STN motion. | 3.20 | 2,480.00 |
| 04/29/13 | TABAK, EMILY S | Legal research re AFI claims. | 0.20 | 99.00 |
| 04/29/13 | TABAK, EMILY S | Updating outside litigation chart re AFI claims. | 0.40 | 198.00 |
| 04/29/13 | TABAK, EMILY S | TC w/ S. Ettari re legal research on AFI claims. | 0.20 | 99.00 |
| 04/29/13 | LINTZ, EDWARD M | Correspondence with S. Ford re: document review issues and administration (2.3); review documents to determine relevance in support of committee's AFI investigation (6.4). | 8.70 | 4,306.50 |
| 04/29/13 | TABAK, EMILY S | TC w/ S. Ettari re legal research on AFI claims. | 0.10 | 49.50 |
| 04/29/13 | TABAK, EMILY S | Legal research re AFI claims. | 6.10 | 3,019.50 |
| 04/29/13 | TABAK, EMILY S | Follow-up legal research re AFI claims. | 0.60 | 297.00 |
| 04/29/13 | TABAK, EMILY S | Updating outside litigation chart re AFI claims. | 0.90 | 445.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 107

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/29/13 | DENK, KURT M | Review and respond to N. Simon, N. Hamerman, S. Ettari, S. Ford emails re development and assessment of legal claims (1.2). Analyze financial documents relevant to mortgage transactions claims analysis in preparation for meeting with financial advisors (1.5). Prepare for (1), attend and facilitate (2), and draft memo notes and follow-up checklist from (.8) meeting re same. Perform legal research (2), and draft memo notes (.5), re UCC legal claims analysis. | 9.00 | 4,455.00 |
| 04/29/13 | ETTARI, SAMANTHA | Confer with S. Ford re Wilmington Trust standing motion and other miscellaneous case matters (.6); Confer with E. Tabak re legal research re Debtor consent to standing and review cases (4.4); Continue drafting sections for brief in further support of Committee's motion for standing (4.1); Confer with N. Hamerman re draft complaint (.2). | 9.30 | 6,742.50 |
| 04/29/13 | SIMON, NORMAN | Moelis meeting (with K. Denk, N. Hamerman) re: AFI investigation and standing motion (2.0); Meeting with J. Rochon re: same (.6); Meeting with K. Denk re: same (.2); Revisions to Examiner letter (.3); correspondence with J. Levitt, J. Rochon re: STN sealing motion (.4); correspondence with D. Mannal, K. Eckstein, J. Trachtman, J. Rochon re: WT STN (.1). | 3.60 | 2,970.00 |
| 04/29/13 | SHAIN, ALIYA | Finalize Committee STN reply for filing. | 1.70 | 501.50 |
| 04/29/13 | VANARIA, HUNTER | Emails with A. Shain and R. Ringer re: filing. | 0.20 | 64.00 |
| 04/29/13 | CIFONE, DAWN | Update multiple binders and corresponding index for upcoming Moelis meeting (1.2); Organize cases from Westlaw and save in applicable L Drive folder (1.5); Prepare copies to be hand delivered to Moelis (0.5); Pull documents re Mortgage Transactions from Relativity and save to applicable L Drive folder (3); Apply tags to Mortgage Transaction documents (.8). | 7.00 | 2,135.00 |
| 04/29/13 | TRACHTMAN, JEFFREY S. | Emails with J. Rochon, N. Simon, C. Siegel, D. Mannal, S. Ford re: Wilmington Trust STN motion and STN reply (1.4); review draft of Wilmington Trust STN response (1.1). | 2.50 | 2,312.50 |
| 04/29/13 | DOVE, ANDREW | Review case law and secondary sources re derivative standing, per pending AFI objection to Committee standing (4.5). | 4.50 | 2,947.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/13 | ROCHON, JENNIFER | Analysis of Wilmington Trust STN motion (1.3); t/c with J. Shifer and E. Frejka regarding confidentiality agreement (.2); meeting with N. Simon regarding STN motions (.6); reviewing letter to Examiner (.1); revising sealing motion (.1); analysis of legal research (.9); emails with D. Mannal and K. Eckstein regarding Wilmington Trust motion (.30). | 3.50 | 2,887.50 |
| 04/29/13 | HAMERMAN, NATAN | Research re operating agreement for relevance to investigation (1.5); research re fraudulent conveyance claims (1.5); edit complaint re: claims against AFI (1.9); meet w/Moelis re: same (2.0). | 6.90 | 5,347.50 |
| 04/29/13 | SIEGEL, CRAIG L | Read and analyze case law for objection to Trustee STN motion (5.6); edit and write portions of objection (3.9). | 9.50 | 7,362.50 |
| 04/29/13 | FORD, SAMANTHA | Conversation with C Siegel re draft response to Wilmington Trust STN motion (.5); e-mails with C Siegel re same (.6); follow-up legal research re same (3.7); coordinating assignments with E Lintz (.3); setting up searches and batches re same (.4); assisting RMBS team with questions re productions to committee members (.6); Committee call and update of task list (2.2). | 8.30 | 5,436.50 |
| 04/29/13 | RINGER, RACHAEL L | Review notice of filing revised STN motion, e-mails with A. Shain re: same (.3), discussion with chambers re: same (.2), review notice and revise same, finalize same for filing, e-mails with A. Shain re: same (.7). | 1.20 | 672.00 |
| 04/29/13 | ECKSTEIN, KENNETH H. | Review and comment on STN motion reply to objections (1.2). | 1.20 | 1,188.00 |
| 04/30/13 | TABAK, EMILY S | Editing motion in preparation for filing re AFI claims. | 0.40 | 198.00 |
| 04/30/13 | TABAK, EMILY S | Finalizing edits re motion filing re AFI claims. | 0.30 | 148.50 |
| 04/30/13 | TABAK, EMILY S | Legal research re AFI claims. | 1.30 | 643.50 |
| 04/30/13 | TABAK, EMILY S | TC w/ J. Rochon re legal research assignment re AFI claims. | 0.10 | 49.50 |
| 04/30/13 | TABAK, EMILY S | Summarizing outside litigation update for N. Simon for email distribution re AFI claims. | 1.40 | 693.00 |
| 04/30/13 | TABAK, EMILY S | Final edits re motion filing re AFI claims. | 0.40 | 198.00 |
| 04/30/13 | TABAK, EMILY S | Legal research re AFI claims. | 1.50 | 742.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | TABAK, EMILY S | Additional legal research re potential claims against AFI and affiliates. | 1.10 | 544.50 |
| 04/30/13 | TABAK, EMILY S | Reviewing court filings sent by S. Ettari re AFI claims. | 0.40 | 198.00 |
| 04/30/13 | TABAK, EMILY S | Continue reviewing court filings sent by S. Ettari re AFI claims. | 0.20 | 99.00 |
| 04/30/13 | LINTZ, EDWARD M | Review recently produced documents from AFI/Debtors to determine relevance in support of committee's AFI investigation. | 7.70 | 3,811.50 |
| 04/30/13 | CIFONE, DAWN | Input exhibit numbers into letter to court, update index of exhibits, and update L Drive to reflect new exhibit numbers (2.5); Organize cases cited in ResCap Reply in Further Support of STN Motion and organize on L Drive (1.5); Organize cases cited in Debtors' Statement re STN Motion and organize on L Drive (1). | 5.00 | 1,525.00 |
| 04/30/13 | ETTARI, SAMANTHA | Participate in call with Committee members re: AFI investigation (1.5); Continue legal research and issue drafting in anticipation of AFI Objection to UCC's Motion for Standing (5.1); Review limited objections to UCC's Motion for Standing from AFI, JSNs, and Wilmington Trust (2.5); Draft reply brief in further support of UCC's Motion for Standing (1.3); correspondence with S. Ford re open projects (.2); correspondence with N. Hamerman and K. Denk re reply to AFI's Objection to UCC's Motion for Standing (.4); correspondence with J. Trachtman and N. Rochon re same (.4). | 11.40 | 8,265.00 |
| 04/30/13 | DENK, KURT M | Review and respond to N. Simon, N. Hamerman, S. Ettari, S. Ford emails re development and assessment of legal claims (1.5). correspondence with J. Rochon & S. Ettari re same (.5). Monitor and took notes regarding UCC conference call (.5).  analyze filings by Debtor and AFI re: standing motion (1).  Perform legal research (3), and draft memo notes (1.3), re UCC legal claims analysis. | 7.80 | 3,861.00 |
| 04/30/13 | MANNAL, DOUGLAS | Review AFI, White & Case and Debtors pleadings re: UCC standing motion (1.7); draft summary notes of same (.4) | 2.10 | 1,732.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/13 | ROCHON, JENNIFER | Analysis of confidentiality issues for 9019 motions (.3); analysis of outside litigation overviews (.2); analysis of legal research for claims for draft complaint (.5); correspond with S. Ettari and K. Denk regarding STN reply and Examiner issues (.6); t/c with J. Trachtman regarding STN responses (.1); analysis of objections to Committee STN motion (1.2); meeting with J. Trachtman regarding Wilmington Trust opposition brief (.2); t/c with S. Ettari regarding Committee's reply brief for STN motion (.2); t/c with J. Trachtman and S. Ettari regarding Committee's reply brief for STN motion (.4). | 3.70 | 3,052.50 |
| 04/30/13 | SHAIN, ALIYA | Review (.6), revise (.6) and file (.4) committee's partially redacted STN motion reply. | 1.60 | 472.00 |
| 04/30/13 | SIMON, NORMAN | Attend part of UCC conference call (.5); Calls/correspondence with J. Rochon (.4); Review AFI, Wilmington Trusts objections on STN motion (.5). | 1.40 | 1,155.00 |
| 04/30/13 | HAMERMAN, NATAN | Revisions portions of complaint re: potential claims and causes of action against AFI (3.5); research re operating agreement (3.5); attend call with Committee members re: AFI investigation and STN motion (1.5); review AFI and Wilmington Trust submissions re STN (1.5); revise Examiner's letter re: investigation issues (0.3). | 10.30 | 7,982.50 |
| 04/30/13 | SIEGEL, CRAIG L | Edit objection to Trustee STN motion (5.7); read and analyze AFI, JSN and Trustee objections to UCC STN motion (1.2). | 6.90 | 5,347.50 |
| 04/30/13 | TRACHTMAN, JEFFREY S. | Read and revise filings on STN motions (2.6); TCs, emails, consult with J. Rochon, N. Simon, S. Ettari, S. Ford, C. Siegel re: STN briefs (2.3); participate in portions of Committee call re: STN issues and settlement (.9). | 5.80 | 5,365.00 |
| 04/30/13 | FORD, SAMANTHA | Review and update of task list (1.5); assistance with various document review projects (3.2); correspond with E. Lintz re: document review coordination (.4); follow up research re response to Wilmington Trust STN motion (2). | 7.10 | 4,650.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 111

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00006 (AFI INVESTIGATION)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | DOVE, ANDREW | Review objections re STN standing motion (.9) and correspondence w/ S. Ettari re same (.4). Draft email to S. Ettari w/ preliminary analysis (1.2) and review cases (2.4) and precedent pleadings (.6) re same. | 5.50 | 3,602.50 |
| **TOTAL** | | | **1,947.70** | **$1,223,432.00** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 112

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| BENTLEY, PHILIP | PARTNER | 56.30 | 50,388.50 |
| KAUFMAN, PHILIP | PARTNER | 145.70 | 136,958.00 |
| MANNAL, DOUGLAS | PARTNER | 6.10 | 5,032.50 |
| PETTIT, LAURENCE | PARTNER | 5.60 | 4,900.00 |
| SCHULMAN, BRENDAN M. | SPEC COUNSEL | 23.10 | 18,133.50 |
| TAYLOR, JOEL M. | ASSOCIATE | 4.60 | 3,565.00 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 119.20 | 86,420.00 |
| LEVINE, ADINA C | ASSOCIATE | 81.70 | 58,007.00 |
| ZIDE, STEPHEN | ASSOCIATE | 3.00 | 2,235.00 |
| FARBER, PEGGY | ASSOCIATE | 87.60 | 65,262.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.50 | 1,042.50 |
| MOSES, MATTHEW B | ASSOCIATE | 12.70 | 9,017.00 |
| COLEMAN, KRISTEN A | ASSOCIATE | 148.50 | 97,267.50 |
| FORD, SAMANTHA | ASSOCIATE | 0.60 | 393.00 |
| MELLIN, MICHAEL | ASSOCIATE | 41.00 | 26,855.00 |
| BLABEY, DAVID E | ASSOCIATE | 84.60 | 63,027.00 |
| ZIEGLER, MATTHEW C | ASSOCIATE | 3.80 | 2,128.00 |
| RINGER, RACHAEL L | ASSOCIATE | 4.40 | 2,464.00 |
| MILLER, ASHLEY S | ASSOCIATE | 102.50 | 62,525.00 |
| DUNLAP, JEFFREY | ASSOCIATE | 121.00 | 67,760.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 0.60 | 255.00 |
| GRIBBON, SARA B | ASSOCIATE | 170.30 | 72,377.50 |
| STACKPOOLE, ANNE | PARALEGAL | 83.00 | 25,315.00 |
| **TOTAL** | | **1,307.40** | **$861,328.00** |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 113

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 627708

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | MILLER, ASHLEY S | Review documents from Examiner's production on Concordance for documents related to RMBS hearing witnesses. | 7.00 | 4,270.00 |
| 04/01/13 | BLABEY, DAVID E | Review memo re monoline issues (1.2); review Daubert memo (.3); call with P. Bentley and R. Ringer et al re monoline issues (1.9); review new RMBS case (.1). | 3.50 | 2,607.50 |
| 04/01/13 | GRIBBON, SARA B | Incorporate A. Levine's edits to Tal Franklin cross outline (5.7), conduct legal research re: sections to Tal Franklin cross outline (.9). | 6.60 | 2,805.00 |
| 04/01/13 | BENTLEY, PHILIP | Confs w/ D. Mannal (1.0) and D. Blabey/R. Ringer (1.9) re monoline and other RMBS settlement issues; review research and analysis re: same (2.0). | 4.90 | 4,385.50 |
| 04/01/13 | MANNAL, DOUGLAS | Office conference with P. Bentley re potential RMBS settlement (1.0); research monoline and RMBS PLS claims (1.0). | 2.00 | 1,650.00 |
| 04/01/13 | KAUFMAN, PHILIP | Review of relevant produced docs re RMBS trail (1.0), review draft outlines of cross-examinations for RMBS trial (3.2). | 4.20 | 3,948.00 |
| 04/01/13 | MOSES, MATTHEW B | Research RMBS settlements (2.7). | 2.70 | 1,917.00 |
| 04/01/13 | COLEMAN, KRISTEN A | Analysis of relevant produced documents for Whitlinger as RMBS witness (2); revise Whitlinger cross outline (1). | 3.00 | 1,965.00 |
| 04/01/13 | WARSHALL-KATZ, ARIELLE | Emails w/ A. Stackpoole re demonstratives and trial graphics for 9019 trial (.6); review scheduling order (.5); review draft exhibits for trial (1.2). | 2.30 | 1,667.50 |
| 04/01/13 | STACKPOOLE, ANNE | Communications with litigation technical support and Alix Partners regarding inconsistencies in the media deliverables (1.1); Organize documents in preparation for the cross-examination of Marano (1.7); emails w/ A. Katz re: demographics and trial graphics (.6). | 3.40 | 1,037.00 |
| 04/01/13 | DUNLAP, JEFFREY | Review Examiner production re: relevance to RMBS settlement (3.9). | 3.90 | 2,184.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/01/13 | RINGER, RACHAEL L | Attend portion of meeting with D. Blabey, P. Bentley re: monolines/RMBS term sheet (1.6). | 1.60 | 896.00 |
| 04/02/13 | ZIEGLER, MATTHEW C | Discuss FHFA suit w/ D. Blabey (0.3); cross-reference FHFA claims with claims proposed to be settled under Debtor's Rule 9019 motion (0.5); calculate original issue balances related thereto (0.2); review FHFA docket for amendments to complaint (0.2); discuss FHFA punitive damages claim w/ M. Moses (0.2); review amended FHFA complaint (1.7); review internal memo re FHFA litigation (0.5); draft email to D. Blabey re same (0.2). | 3.80 | 2,128.00 |
| 04/02/13 | BLABEY, DAVID E | Discuss FHFA complaint analysis with M. Ziegler (.3) and draft email to D. Mannal, P. Bentley re same (.4); research subordination and subrogation issues (4.9); update research on causation and other defenses (2.7); draft memo distinguishing negative cases (1); discuss term sheet with P. Bentley (.3). | 9.60 | 7,152.00 |
| 04/02/13 | MILLER, ASHLEY S | Review documents from Examiner's production on Concordance for any documents related to RMBS hearing witnesses (3); edit P. West deposition outline (4). | 7.00 | 4,270.00 |
| 04/02/13 | LEVINE, ADINA C | E-mails from D. Blabey re: new put-back decision. | 0.30 | 213.00 |
| 04/02/13 | GRIBBON, SARA B | Research for Tal Franklin cross outline (1.5), edits to Tal Franklin cross outline (3.8), begin drafting additional section to Tal Franklin outline (.9). | 6.20 | 2,635.00 |
| 04/02/13 | BENTLEY, PHILIP | Discuss RMBS term sheet w/ D. Blabey (.3), review updated research re: RMBS settlement (.6). | 0.90 | 805.50 |
| 04/02/13 | KAUFMAN, PHILIP | Review cross outlines for RMBS trial (2.8), review proposed exhibits re same (1.0). | 3.80 | 3,572.00 |
| 04/02/13 | MOSES, MATTHEW B | Research RMBS settlements. | 2.00 | 1,420.00 |
| 04/02/13 | MOSES, MATTHEW B | Research expert testimony in RMBS cases. | 1.30 | 923.00 |
| 04/02/13 | COLEMAN, KRISTEN A | Review and analysis of Whitlinger subserving deposition (2.8); revise Whitlinger outline (5). | 7.80 | 5,109.00 |
| 04/02/13 | WARSHALL-KATZ, ARIELLE | Emails with Trial Graphix (.3); email from D. Blabey re RMBS cases and review same (.1); review Committee update re: RMBS (.2); review witness cross outlines (3.6). | 4.20 | 3,045.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/02/13 | STACKPOOLE, ANNE | Communications with litigation technical support and Alix Partners regarding media deliverables (1.0); review electronic files in preparation for communications with litigation technical support (1.3). | 2.30 | 701.50 |
| 04/02/13 | MANNAL, DOUGLAS | Revise RMBS settlement proposal (2.0). | 2.00 | 1,650.00 |
| 04/02/13 | DUNLAP, JEFFREY | Review Examiner database re: relevant documents for analysis of RMBS settlement (4.5); draft motion in limine for RMBS trial (1.8). | 6.30 | 3,528.00 |
| 04/03/13 | MILLER, ASHLEY S | Review Examiner presentation and exhibits (2.4); edit Pamela West deposition outline (3.9). | 6.30 | 3,843.00 |
| 04/03/13 | LEVINE, ADINA C | E-mails with A. Katz re: trial graphics (.8), e-mails from D. Blabey re: new put-back decision (.2); draft Motion in Limine for RMBS trial (5.0). | 6.00 | 4,260.00 |
| 04/03/13 | GRIBBON, SARA B | Document review for examiner production re: relevance to RMBS settlement and analysis (2.5) emails with J. Ranson re same (.5), Tal Franklin cross outline revisions (2.7) and research for Tal Franklin cross outline additional section (.5). | 6.20 | 2,635.00 |
| 04/03/13 | BENTLEY, PHILIP | Analyze RMBS settlement and monoline issues (1.9), and conf w/ D. Mannal/D. Blabey/R. Ringer (1.6) and TC A. Frankel (0.3) re same. | 3.80 | 3,401.00 |
| 04/03/13 | MANNAL, DOUGLAS | Prep for (.1) and office conference with P. Bentley, D. Blabey and R. Ringer re potential settlement of RMBS issues (1.6). | 1.70 | 1,402.50 |
| 04/03/13 | BLABEY, DAVID E | Meet with P. Bentley, D. Mannal and R. Ringer re proposed term sheet. | 1.60 | 1,192.00 |
| 04/03/13 | KAUFMAN, PHILIP | Draft portions of cross examination outlines for potential witnesses to be called at RMBS trial. | 4.60 | 4,324.00 |
| 04/03/13 | COLEMAN, KRISTEN A | Review and analysis of Whitlinger deposition transcript and exhibits (4). | 4.00 | 2,620.00 |
| 04/03/13 | STACKPOOLE, ANNE | Communications with litigation technical support and attorneys regarding plans for proceeding with internal database import (1.0); call w/ J. Dunlap re: production (.2); create index of ResCap Intralinks database in preparation for export (1.1). | 2.30 | 701.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 116

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/13 | WARSHALL-KATZ, ARIELLE | Emails with A. Levine, M. Mellin and P. Bentley re trial graphics (.3); review emails from D. Blabey re put back case (.6); emails with trial graphix (.5). | 1.40 | 1,015.00 |
| 04/03/13 | DUNLAP, JEFFREY | Review Examiners production re: relevance to analysis of RMBS settlement (4.3); phone call w/ A. Stackpoole re: production (.2); legal research for motion in limine, review two cases (1.2). | 5.70 | 3,192.00 |
| 04/03/13 | RINGER, RACHAEL L | Prep for (.4) meeting with D. Mannal, D. Blabey and P. Bentley re: RMBS Settlement (1.6). | 2.00 | 1,120.00 |
| 04/04/13 | GRIBBON, SARA B | Document Review for Examiner production re: relevance to proposed RMBS settlement (4.2), review of additional produced documents for Tal Franklin cross outline (2.7), revisions to Tal Franklin cross outline (1.8). | 8.70 | 3,697.50 |
| 04/04/13 | BENTLEY, PHILIP | Further analysis of proposed RMBS settlement in preparation for RMBS trial (3); conf Trial Graphics (1.0) and discs w/ R. Epstein (0.6) and D. Blabey (1.0) re 9019 issues and re: same. | 5.60 | 5,012.00 |
| 04/04/13 | LEVINE, ADINA C | E-mails with A. Katz re: RMBS strategy meeting (.3); conversation with A. Katz re: outlines and next steps (.3); meet with Trial Graphics re: trial prep (1.5). | 2.10 | 1,491.00 |
| 04/04/13 | KAUFMAN, PHILIP | Meet with Trial Graphics re trial preparation (1.5); continue reviewing draft including outlines for witness cross-examinations (4.7). | 6.20 | 5,828.00 |
| 04/04/13 | MOSES, MATTHEW B | Review and summarize precedent RMBS cases and settlements (5.3). Correspondence with D. Mannal re: RMBS cases (.2). | 5.50 | 3,905.00 |
| 04/04/13 | BLABEY, DAVID E | Review original RMBS settlement agreement in connection with term sheet (.5); draft RMBS settlement term sheet (2.9); review settlement proposal (.5); discuss litigation analysis with P. Bentley and expert (.7) and follow up discussion with P. Bentley (.3) and review scenarios re same (.3); emails w/ R. Ringer re: RMBS settlement (.3). | 5.50 | 4,097.50 |
| 04/04/13 | FARBER, PEGGY | Conduct legal research on evidentiary issues for motion in limine (3.4); emails with A. Katz (.3). | 3.70 | 2,756.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 117

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/13 | WARSHALL-KATZ, ARIELLE | Meeting with Trial Graphix re: trial prep(1.7); multiple emails with A. Levine re case strategy (.6); emails w/ P. Farber re in limine motions (.3); review deposition transcripts for trial prep (2.2). | 4.80 | 3,480.00 |
| 04/04/13 | STACKPOOLE, ANNE | Organize documents in preparation for preclusion motions (3.2); organize key word search documents in preparation for attorney document review (3.1). | 6.30 | 1,921.50 |
| 04/04/13 | DUNLAP, JEFFREY | Review Examiners production re: proposed RMBS settlement analysis (5.8); draft in limine motion re: evidence to be produced at RMBS trial (.7). | 6.50 | 3,640.00 |
| 04/04/13 | RINGER, RACHAEL L | Draft e-mails to P. Bentley re: monoline issues and RMBS settlement (.3), e-mails with D. Blabey re: same (.3). | 0.60 | 336.00 |
| 04/05/13 | BLABEY, DAVID E | Discuss term sheet edits with P. Bentley (.6); review new case relevant to RMBS (.1). | 0.70 | 521.50 |
| 04/05/13 | GRIBBON, SARA B | Examiner production document review (3.0), research re additional section for Tal Franklin cross outline (.6). | 3.60 | 1,530.00 |
| 04/05/13 | KAUFMAN, PHILIP | Review relevant documents for witness cross outlines for trial (2.0), review draft cross examination outlines re: same (1.9). | 3.90 | 3,666.00 |
| 04/05/13 | LEVINE, ADINA C | E-mails with A. Katz re: West deposition (.3), e-mails with P. Farber re: motions in limine (.3). | 0.60 | 426.00 |
| 04/05/13 | BENTLEY, PHILIP | Analyze RMBS claims and monoline claims under RMBS settlement (3.8), and discs w/ D. Blabey (0.6) re same. | 4.40 | 3,938.00 |
| 04/05/13 | MOSES, MATTHEW B | Review RMBS decision. | 0.40 | 284.00 |
| 04/05/13 | FARBER, PEGGY | Research new issues raised by A. Levine for motions in limine (1.9), e-mails w/ A. Levine re: motions in limine (.3). | 2.20 | 1,639.00 |
| 04/05/13 | STACKPOOLE, ANNE | Draft memo regarding reporting inconsistencies in Relativity (1.9); Document file management of correspondences and court filings re: RMBS (1.3); Organize relevant documents and exhibits in preparation for preclusion motions (1.4). | 4.60 | 1,403.00 |
| 04/05/13 | WARSHALL-KATZ, ARIELLE | Review witness outlines for trial (1.8); emails w/ A. Levine re West deposition (.3). | 2.00 | 1,450.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 118

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED               July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/06/13 | BLABEY, DAVID E | Edit proposed settlement term sheet. | 0.70 | 521.50 |
| 04/06/13 | BENTLEY, PHILIP | Review emails from D. Blabey re 9019 issues. | 0.10 | 89.50 |
| 04/07/13 | FARBER, PEGGY | Conduct legal research to answer questions raised by A. Levine for RMBS in limine motion. | 2.20 | 1,639.00 |
| 04/08/13 | GRIBBON, SARA B | Review documents from Examiner production re: relevance to proposed RMBS settlement. | 3.90 | 1,657.50 |
| 04/08/13 | LEVINE, ADINA C | Meet with P. Farber re: motion in limine (.1), call with A. Katz re: next steps (.5); e-mails with A. Katz re: West deposition and preclusion motions(.3) | 0.90 | 639.00 |
| 04/08/13 | BENTLEY, PHILIP | Review emails from R. Ringer re current status 9019 issues and RMBS claims. | 0.20 | 179.00 |
| 04/08/13 | KAUFMAN, PHILIP | Continue preparation for trial, including analysis of transcripts and outlining of x-examinations (2.6). | 2.60 | 2,444.00 |
| 04/08/13 | FARBER, PEGGY | Draft new sections of in limine motion (2.3); complete research directed by A. Levine in connection with same (1.7); meet with A. Levine to discuss draft motion and findings of legal research emails with A. Levine re: same (.5). | 4.50 | 3,352.50 |
| 04/08/13 | COLEMAN, KRISTEN A | Revise Whitlinger cross examination outline (4.3); review motion in limine (1.1); review cases for motion in limine (1.2). | 6.60 | 4,323.00 |
| 04/08/13 | MOSES, MATTHEW B | Correspondence with C. Siegel re: RMBS litigation (.5). | 0.50 | 355.00 |
| 04/08/13 | STACKPOOLE, ANNE | Organize relevant produces/flagged documents in preparation for the deposition of P. West. | 2.40 | 732.00 |
| 04/08/13 | MELLIN, MICHAEL | Analysis of 9019 production documents and deposition transcripts (4.5); e-mails with A. Levine re same (.2). | 4.70 | 3,078.50 |
| 04/08/13 | WARSHALL-KATZ, ARIELLE | T/c with White and Case re RMBS scheduling and West deposition (.5); emails (.3) and discussions (.5) with A. Levine re trial prep and preclusion motion; review witness outlines (.9) | 2.20 | 1,595.00 |
| 04/08/13 | DUNLAP, JEFFREY | Legal research re: in limine motion (1.2); review Examiner production (2.0); draft in limine motion (2.9). | 6.10 | 3,416.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/09/13 | GRIBBON, SARA B | Review documents for examiner production (3.2), emails and phone calls with A. Levine, K. Coleman, A. Stackpoole and RMBS team re Examiner production document review (.6), review documents for Tal Franklin outline (3.5). | 7.30 | 3,102.50 |
| 04/09/13 | BENTLEY, PHILIP | Review monoline issues. | 1.10 | 984.50 |
| 04/09/13 | LEVINE, ADINA C | E-mails with A. Katz re: document review (.6); conversation with P. Kaufman re: preclusion motion and next steps (.5); conversations with A. Katz re: next steps; e-mails with K. Coleman re: next steps (.5); call with A. Miller re: next steps, meeting with K. Coleman re: next steps (.5). | 2.10 | 1,491.00 |
| 04/09/13 | KAUFMAN, PHILIP | Preparation of argument for hearing in motion to preclude (2.5); continue preparation for trial, including preparation of cross-examinations (4.0), discussion with A. Katz re preclusion motion (.5). | 7.00 | 6,580.00 |
| 04/09/13 | MILLER, ASHLEY S | Discuss P. West deposition with K. Coleman (0.5); write outline of important documents found in Examiner production (1.6); call w/ A. Levine (.5). | 2.60 | 1,586.00 |
| 04/09/13 | FARBER, PEGGY | Further follow up on research suggested by consultation with Levine for in limine motions. | 2.00 | 1,490.00 |
| 04/09/13 | COLEMAN, KRISTEN A | Revise Whitlinger cross examination outline (2.8); review Whitlinger subservicing deposition and exhibits (1.0); review Whitlinger documents in connection with examiner's report (1.5); review key documents in connection with review of examiner's production (.8); call with A. Miller re: same (.5); email and call with A. Levine and A. Katz re: Pam West deposition outline (.6). | 7.20 | 4,716.00 |
| 04/09/13 | DUNLAP, JEFFREY | Draft email summarizing hot docs found during initial review of Examiner production (1.2); review Examiner production (3.0); legal research re: motion in limine (1.6); draft motion in limine (1.0). | 6.80 | 3,808.00 |

Kramer Levin Naftalis & Frankel LLP

Page No. 120

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       July 31, 2013
066069-00007 (RMBS ISSUES)                                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/09/13 | WARSHALL-KATZ, ARIELLE | Discussions with P. Kaufman and A. Levine re preclusion motion (.6); emails and discussions with K. Coleman re document review and database (1.4); multiple discussions with A. Levine re trial prep (.6); t/cs with MBIA re trial issues (.9). | 3.50 | 2,537.50 |
| 04/10/13 | GRIBBON, SARA B | Examiner production document review (3.2), Tal Franklin research for cross outline (.5) and document review for cross outline (1.1). | 4.80 | 2,040.00 |
| 04/10/13 | LEVINE, ADINA C | Preparation for preclusion hearing (1.3); call with A. Katz re: preclusion motion, call with D. Mannal re: same (.2). | 1.50 | 1,065.00 |
| 04/10/13 | BENTLEY, PHILIP | Review monoline issues with proposed RMBS Settlement. | 0.50 | 447.50 |
| 04/10/13 | KAUFMAN, PHILIP | Continue preparation of argument for hearing on preclusion motion (5.1). | 5.10 | 4,794.00 |
| 04/10/13 | FARBER, PEGGY | Begin researching new issues for new in limine motion. | 2.70 | 2,011.50 |
| 04/10/13 | COLEMAN, KRISTEN A | Revise Pam West deposition outline (3.3); review West exhibits (2.2); review key documents from Examiner's production (2.2); call with J. Dunlap re: Cancelliere testimony and post audit issue (.9). | 8.60 | 5,633.00 |
| 04/10/13 | MOSES, MATTHEW B | Summarize research re: expert testimony on RMBS. | 0.30 | 213.00 |
| 04/10/13 | STACKPOOLE, ANNE | Review clawback correspondences and lists in preparation for clawback analysis (2.8); draft cumulative clawback index in preparation for review of deposition outline and trial exhibits (4.7). | 7.50 | 2,287.50 |
| 04/10/13 | DUNLAP, JEFFREY | Revise in limine motion (2.4). | 2.40 | 1,344.00 |
| 04/10/13 | WARSHALL-KATZ, ARIELLE | Review materials for preclusion motion hearing (1.5); t/c with A. Levine re same (.3); discussions with A. Stackpoole re exhibits (.2); review witness outlines (1.2). | 3.20 | 2,320.00 |
| 04/10/13 | RINGER, RACHAEL L | E-mails with P. Bentley re: monoline/RMBS issues with RMBS settlement (.2). | 0.20 | 112.00 |
| 04/11/13 | GRIBBON, SARA B | Follow-up emails and phone calls with A. Levine re next steps (1.3), document review for Examiner production and emails re same (5.5), review Ruckdaschel outline and email relevant portions to team and review May 9 presentation (.5). | 7.30 | 3,102.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 121

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                     Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/11/13 | LEVINE, ADINA C | E-mails with P. Kaufman (.7) re: follow-up from preclusion hearing; e-mails with S. Gribbon l re: same (1.3); drafting summary of preclusion hearing (.8). | 2.80 | 1,988.00 |
| 04/11/13 | MANNAL, DOUGLAS | Discussion w/P. Kaufman re hearing on preclusion motion. | 0.40 | 330.00 |
| 04/11/13 | FARBER, PEGGY | Research case law for in limine motion. | 3.60 | 2,682.00 |
| 04/11/13 | KAUFMAN, PHILIP | Final preparation for argument of preclusion motion (2.5); conferences with A. Levine (.7) and A. Katz (.8) re: implications of court's ruling and strategic issues; conference with D. Mannal re: preclusion motion (.4). | 4.40 | 4,136.00 |
| 04/11/13 | BENTLEY, PHILIP | Review research issues with proposed RMBS settlement. | 1.40 | 1,253.00 |
| 04/11/13 | COLEMAN, KRISTEN A | Analysis of Pam West cross outline (5.3); analyze Cancelliere and Renzi transcripts in connection with preclusion motion hearing (1.5). | 6.80 | 4,454.00 |
| 04/11/13 | STACKPOOLE, ANNE | Analysis of clawback documents for purposes of confirming cumulative clawback index. | 2.80 | 854.00 |
| 04/11/13 | MELLIN, MICHAEL | Attend status call with committee members re: RMBS motion (.5); analysis of 9019 production documents and deposition transcripts (3.1); revise draft Devine cross outline (1.5). | 5.10 | 3,340.50 |
| 04/11/13 | WARSHALL-KATZ, ARIELLE | Emails and discussions with P. Kaufman re preclusion motion and follow-up issues (.8). | 0.80 | 580.00 |
| 04/12/13 | GRIBBON, SARA B | Review Ruckdashel and Franklin cross outlines re preclusion motion (.9), document review for examiner production (3.2), draft Tal Franklin cross outline (1.7), review preclusion motion hearing transcript (1.0), review board deposition transcripts (1.5). | 8.30 | 3,527.50 |
| 04/12/13 | BLABEY, DAVID E | Review recent RMBS decision (.6) and email to P. Bentley re implications (.4). | 1.00 | 745.00 |
| 04/12/13 | MILLER, ASHLEY S | Read deposition transcripts and review documents to use in motion in limine. | 6.20 | 3,782.00 |
| 04/12/13 | FARBER, PEGGY | Conduct new research for pending in limine motion for revisions. | 3.10 | 2,309.50 |
| 04/12/13 | BENTLEY, PHILIP | Analyze potential exhibits for use in RMBS trial (0.8), and conf call with J. Dunlap re same (0.8). | 1.60 | 1,432.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 122

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/13 | KAUFMAN, PHILIP | Review court's opinion on preclusion motion (.7); e-mails with P. Bentley, A. Levine and A. Katz re: implications of decision, legal and strategic issues (1.1); review deposition transcripts for trial preparation (3.5). | 5.30 | 4,982.00 |
| 04/12/13 | LEVINE, ADINA C | E-mails with A. Miller re: preclusion summary (.4); review of Court opinion on preclusion motion and transcript (1.5). | 1.90 | 1,349.00 |
| 04/12/13 | COLEMAN, KRISTEN A | Analysis of hearing transcript from preclusion motion (1.1); call and emails with A. Miller re: West outline and documents (1). | 2.10 | 1,375.50 |
| 04/12/13 | STACKPOOLE, ANNE | Update clawback analysis (1.2); communications with litigation technical support regarding plans for proceeding with clawback document removal (.6). | 1.80 | 549.00 |
| 04/12/13 | DUNLAP, JEFFREY | Phone call w/ P. Bentley re: exhibits (.8); emails to J. Taylor re: exhibit list (.2); review BofA docket for updates (.5); review examiner production (2.7); legal research re: in limine motion (.9). | 5.10 | 2,856.00 |
| 04/12/13 | WARSHALL-KATZ, ARIELLE | Emails re preclusion motion follow-up (.9); review J. Glenn decision on preclusion motion and emails re same (1.4); review witness outlines and documents (1.7); email re trial graphics. | 4.00 | 2,900.00 |
| 04/15/13 | GRIBBON, SARA B | Revisions to directors' cross outlines (3.1), phone calls with A. Levine, A. Stackpoole, J. Dunlap re same (.5), review documents and research for directors' cross outlines (4.2), document review for Examiner production (1.5). | 9.30 | 3,952.50 |
| 04/15/13 | MILLER, ASHLEY S | Read hearing transcript and order on preclusion motion and write outline on holdings (2); talk to A. Levine about motion in limine (0.4); review documents to be used as exhibits in deposition of Pamela West (1); discuss clawback documents with A. Stackpoole (0.4); correspondence with K. Coleman re: West deposition (0.8). | 4.60 | 2,806.00 |
| 04/15/13 | FARBER, PEGGY | Conduct additional legal research for in limine motion and draft new section for in limine motion. | 5.00 | 3,725.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 123

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                       Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/15/13 | KAUFMAN, PHILIP | Preparation for deposition of P. West, including review of relevant documents (2.9); further analysis of court's decision on preclusion motion (.5). | 3.40 | 3,196.00 |
| 04/15/13 | LEVINE, ADINA C | E-mails with A. Katz re: West deposition and schedule this week, e-mails with K. Coleman re: West deposition, e-mails with J. Dunlap re: motions in limine, call with M. Mellin re: same (.5); review of transcripts as follow-up to preclusion motion (1.1); calls and e-mails with A. Miller re: same (.5); calls and e-mails with K. Coleman re: motions in limine and witness outlines; call with S. Gribbon re: Voir dire (.5); e- mail with P. Farber re: motions in limine. | 2.60 | 1,846.00 |
| 04/15/13 | BENTLEY, PHILIP | Review emails from P. Kaufman, A. Levine and A. Katz re current developments in RMBS trial prep. | 0.10 | 89.50 |
| 04/15/13 | COLEMAN, KRISTEN A | Edit and revise West deposition outline. | 4.30 | 2,816.50 |
| 04/15/13 | STACKPOOLE, ANNE | Analysis of clawback/redactions in preparation for RMBS hearing (2.2); update/dedupe clawback report (2.3). | 4.50 | 1,372.50 |
| 04/15/13 | TAYLOR, JOEL M. | E-mail/call with Cadwalader Zungers re: statements to certificate holders; e-mail to Moelis re: updating foreclosure recovery analysis. | 2.20 | 1,705.00 |
| 04/15/13 | DUNLAP, JEFFREY | Email to J. Taylor re: potential trial exhibit (.4); email to K. Coleman re: employee affiliation (.1); review response to UCC submission (.7); review Examiner production (2.0); review deposition transcripts re: putback experience (1.4); draft in limine motion, emails to A. Levine re: same (2.2). | 6.80 | 3,808.00 |
| 04/16/13 | GRIBBON, SARA B | Research for Directors' cross outlines (2.9), emails and phone calls with K. Coleman, J. Dunlap, A. Stackpoole re same (.6), review documents from Examiner production (3.0). | 6.50 | 2,762.50 |
| 04/16/13 | BLABEY, DAVID E | Review declarations and testimony (1.5); research issues re preclusion motion (4). | 5.50 | 4,097.50 |
| 04/16/13 | LEVINE, ADINA C | E-mails with P. Farber re: motions in limine, e-mails with K. Coleman and A. Miller re: West depo (.4); e-mails with P. Farber re: motion in limine, calls with J. Dunlap and K. Coleman re: motions in limine (.5); review of motions in limine (.5). | 1.40 | 994.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 124

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                         Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/16/13 | KAUFMAN, PHILIP | Review draft RMBS settlement term sheets (1.4); e-mails with S. Zide, D. Mannal, R. Ringer, A. Levine re: strategic and legal issues (1.7); review documents for possible use at upcoming deposition (2.3); analysis of RMBS deposition transcripts in preparation for trial (2.2). | 7.60 | 7,144.00 |
| 04/16/13 | FARBER, PEGGY | Conduct legal research on two issues for in limine motions (2.0) begin outlining new in limine motion re: evidence for RMBS trial (3.0). | 5.00 | 3,725.00 |
| 04/16/13 | COLEMAN, KRISTEN A | Review documents in connection with motion in limine to assist J. Dunlap (2.2); review motion re: West and Whitlinger (1.2); edit and revise Pam West deposition outline (5.5). | 8.90 | 5,829.50 |
| 04/16/13 | STACKPOOLE, ANNE | Organize documents in preparation for P. West deposition (1.2); update clawback index (1.3); communications with Alix Partners regarding plans for proceeding with clawback tags (.5). | 3.00 | 915.00 |
| 04/16/13 | TAYLOR, JOEL M. | Call with J. Jungers re: certificates (.8); e-mail with J. Dunlap re: same (.2). | 1.00 | 775.00 |
| 04/16/13 | DUNLAP, JEFFREY | Email to K. Coleman, others, re: evidence (.2); review production for email for factual point for in limine motion (1.0); emails to A. Levine re: motion in limine (.2); review examiner production (1.9); draft in limine motion (2.9). | 6.20 | 3,472.00 |
| 04/16/13 | WARSHALL-KATZ, ARIELLE | Emails w/ A. Levine, P. Kaufman re in limine motions (.3); emails with working group re trial prep (.7); emails with associates re West deposition (.7); review Committee updates (.5). | 2.20 | 1,595.00 |
| 04/17/13 | GRIBBON, SARA B | Emails with A. Levine re status updates and A. Miller and K. Coleman re document search (.5), review documents from Examiner production (2.5), research for directors' cross outlines (2.4) and drafting of same (1.6). | 7.00 | 2,975.00 |
| 04/17/13 | BLABEY, DAVID E | Research for preclusion motion (4.8); review expert reports in connection therewith (2.4). | 7.20 | 5,364.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 125

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/17/13 | LEVINE, ADINA C | E-mails with J. Dunlap, K. Coleman and P. Farber re: motions in limine (.4); conversation with D.Whitte from Talcott Franklin and follow-up e-mails to R. Ringer and S. Ford; conversation with K. Coleman and A. Miller re: motions in limine (.5); review of West deposition outline (3); conversation with A. Katz re: trial prep and strategy (.5); e-mails with P. Farber, N. Allard, A. Shain, S. Ford, S. Atari re: AFI and independent directors (.2). | 4.60 | 3,266.00 |
| 04/17/13 | MILLER, ASHLEY S | Review documents in support of motion in limine (4.6); discussion w/ K. Coleman about motion in limine and Pamela West deposition (0.4). | 5.00 | 3,050.00 |
| 04/17/13 | BENTLEY, PHILIP | Trade emails w/ P. Kaufman re RMBS trial prep. | 0.20 | 179.00 |
| 04/17/13 | KAUFMAN, PHILIP | Preparation for RMBS trial, including analysis of exhibits, transcripts and court rulings (3.2) and outline of cross-examinations for potential witnesses (3); e-mails w/ P. Bentley re RMBS trial prep (.2). | 6.40 | 6,016.00 |
| 04/17/13 | FARBER, PEGGY | Conduct legal research on several complex related issues for new motion. | 4.50 | 3,352.50 |
| 04/17/13 | STACKPOOLE, ANNE | Organize documents in preparation for pre-trial motions (.8); review clawback correspondences in preparation for index revisions (1.4). | 2.20 | 671.00 |
| 04/17/13 | COLEMAN, KRISTEN A | Analysis of Examiner documents related to independent directors (1.5); call with A. Miller re: same (.5); Analyze P. West Deposition outline (1.1); emails w/ A. Levine re: same (.1); analysis of discovery correspondence re: privilege logs and claw back letters (1.1) | 4.20 | 2,751.00 |
| 04/17/13 | DUNLAP, JEFFREY | Emails to A. Levine re: putback demands (.3); emails to J. Taylor re: assembling exhibits (.2); review discovery letters (1.1); draft in limine motion (3.5); review Examiner production (.9). | 6.00 | 3,360.00 |
| 04/17/13 | WARSHALL-KATZ, ARIELLE | Review in limine motions (.7); t/c with MBIA re trial issues (.5); review West deposition outline and documents (3.0); discussions with A. Levine re trial prep (.5). | 4.70 | 3,407.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00007 (RMBS ISSUES)                                                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | GRIBBON, SARA B | Emails with A. Levine, S. Ford, J. Dunlap re document search and CaseMap report (.5), Examiner production document review (2.8), document review for Directors' cross outline inserts (3.4), and drafting of same (1.8), revisions to Pam West deposition outline and index (3.8), coordinating same with A. Stackpoole and Word Processing (.5), emails and phone calls with A. Levine, A. Katz, A. Stackpoole re updated West outline (.7). | 13.50 | 5,737.50 |
| 04/18/13 | BLABEY, DAVID E | Draft motion to preclude expert testimony. | 9.60 | 7,152.00 |
| 04/18/13 | LEVINE, ADINA C | Calls with K. Coleman and A. Katz, re: West depo outline (1.5); review of West depo outline (5); calls with A. Katz and P. Kaufman re: West deposition, e-mails with K. Coleman and P. Farber re: same (1.3); review of West outline (.3). | 8.10 | 5,751.00 |
| 04/18/13 | MILLER, ASHLEY S | Review documents and privilege and clawback logs in support of motion in limine (6.6); discussion w/ K. Coleman re motion in limine and Pamela West deposition (0.4). | 7.00 | 4,270.00 |
| 04/18/13 | KAUFMAN, PHILIP | Conferences and e-mails with A. Levine re: RMBS factual issues and strategy (1.3); review of outlines in preparation for deposition of P. West (6.8). | 8.10 | 7,614.00 |
| 04/18/13 | COLEMAN, KRISTEN A | Revise, edit and draft deposition outline for Pam West (7.3); update and revise binder re: same (1.5); calls with A. Levine, A. Katz, A. Stackpoole and A. Miller re: same (1.1). | 9.90 | 6,484.50 |
| 04/18/13 | FARBER, PEGGY | Conduct fact research for new motion in discovery materials and prior filings (5.3); draft insert for deposition outline (2.2). | 7.50 | 5,587.50 |
| 04/18/13 | STACKPOOLE, ANNE | Organize documents in preparation for West deposition (2.8); review West deposition outline and draft index of exhibit cited (1.1); reformatting of West deposition outline (.8); verify that exhibits cited in West deposition outline have not been clawed back (1.8); Organize documents in preparation for preclusion motion (1.9); communications with attorneys regarding plans for proceeding with West deposition (.8). | 9.20 | 2,806.00 |
| 04/18/13 | SHIFER, JOSEPH A | Review RMBS scheduling order and emails with S. Zide re same (.6). | 0.60 | 417.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 127

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00007 (RMBS ISSUES)                                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | DUNLAP, JEFFREY | Draft motion in limine (3.7); legal research re: motion in limine (1.4); review examiner production (1.1). | 6.20 | 3,472.00 |
| 04/18/13 | WARSHALL-KATZ, ARIELLE | Discussions with A. Levine and K. Coleman re West deposition prep (1.5); review and edit West deposition outline (7); emails and discussions with A. Stackpoole re same (.5). | 9.00 | 6,525.00 |
| 04/18/13 | FORD, SAMANTHA | Assisting RMBS team with factual questions re: prepetition transactions (.6). | 0.60 | 393.00 |
| 04/19/13 | BENTLEY, PHILIP | Review emails from K. Eckstein, A. Levine and A. Katz re current developments and RMBS settlement. | 0.20 | 179.00 |
| 04/19/13 | LEVINE, ADINA C | E-mails with P. Kaufman, K. Coleman, S. Gribbon, A. Katz, A. Stackpoole re: West outline (.3). | 0.30 | 213.00 |
| 04/19/13 | SHIFER, JOSEPH A | Calls with S. Martin and J. Newton re RMBS conferencing issues (.4). | 0.40 | 278.00 |
| 04/19/13 | GRIBBON, SARA B | Phone calls and emails with A. Levine, K. Coleman, A. Stackpoole re Pam West deposition outline (.6), research (2.0) and drafting (1.3) additional sections for Directors' cross outline, document review for Examiner production (1.6). | 5.50 | 2,337.50 |
| 04/19/13 | KAUFMAN, PHILIP | Continue drafting deposition outline for deposition of P. West (9.6); conference w/ A. Katz re: West deposition and trial prep (1.0). | 10.60 | 9,964.00 |
| 04/19/13 | MILLER, ASHLEY S | Review documents and privilege and clawback logs for motion in limine. | 7.00 | 4,270.00 |
| 04/19/13 | FARBER, PEGGY | Updated materials to deposition outline (.3); conduct research for new motion (2.3). | 2.60 | 1,937.00 |
| 04/19/13 | COLEMAN, KRISTEN A | Call with A. Stackpoole and S. Gribbon re: Pam West outline and additions (.5); review Pam West outline (1.1); review Wilmington Trust motion for standing (1.5). | 3.10 | 2,030.50 |
| 04/19/13 | DUNLAP, JEFFREY | Review Examiner production (2.5); draft in limine motion (2.9); email with RMBS experts re: analysis for RMBS trial (.2). | 5.60 | 3,136.00 |
| 04/19/13 | WARSHALL-KATZ, ARIELLE | T/c with P. Kaufman re West deposition and trial prep (1); review West deposition outline and documents (3.3); review deposition transcripts (1.5). | 5.80 | 4,205.00 |

Kramer Levin Naftalis & Frankel LLP                                            Page No. 128

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/19/13 | BLABEY, DAVID E | Edits to Lipps preclusion motion (.9) and further legal research for same (1.8). | 2.70 | 2,011.50 |
| 04/20/13 | FARBER, PEGGY | Research new legal issues and facts for trial-related motion. | 4.20 | 3,129.00 |
| 04/21/13 | FARBER, PEGGY | Draft two sections of trial-related motion brief. | 4.00 | 2,980.00 |
| 04/22/13 | MILLER, ASHLEY S | Talk to S. Schinfeld about clawback logs (0.3); talk to K. Coleman about motion in limine (0.4); discuss Pamela West deposition with A. Stackpoole (0.4); review documents and privilege and clawback logs in support of motion in limine (5.9). | 7.00 | 4,270.00 |
| 04/22/13 | PETTIT, LAURENCE | Review emails with B. Herzog regarding RMBS structure (0.6); review emails from P. Bentley and S. Zide re claims of non-settling trusts and reply to same (0.4); review data from Duff and Phelps regarding realized losses of non-settling trusts and prepare summary of same and send same to P. Bentley, S. Zide, and G. Liu (1.8); attend meeting with S. Zide and legal and financial advisors to the RMBS trustees regarding valuation and analysis of servicing-related and R&W-related claims of the non-settling trusts (1.5). | 4.10 | 3,587.50 |
| 04/22/13 | ZIDE, STEPHEN | Meet with RMBS trustees and L. Pettit re servicing cure claims and orphan trusts (1.5); emails with L. Petit and P. Bentley re same (.4); follow up discussions with J. Dermont re same (.7). | 2.60 | 1,937.00 |
| 04/22/13 | GRIBBON, SARA B | Review Ruckdaschel outline and exhibits and emails with RMBS associates re same (1.2), emails and phone calls with K Coleman and A Stackpoole re West deposition and additional exhibits (.6), review documents and research for additional sections in Directors' cross outlines (3.2), drafting additional sections for same (.9), revising Tal Franklin cross outline (2.3). | 8.20 | 3,485.00 |
| 04/22/13 | KAUFMAN, PHILIP | Continue revising deposition outlines for P. West depositions. | 11.20 | 10,528.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 129

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/22/13 | LEVINE, ADINA C | Discussion with J. Dunlap and B. Schulman, re: motions in limine (.2); conversation with A. Katz re: motions in limine (.5); review of motions in limine (4.5); conversations with K. Coleman re: motions in limine (.4); E-mails with A. Miller, A. Katz, A. Stackpoole re: West production (.5); review of motion in limine (1). | 7.30 | 5,183.00 |
| 04/22/13 | SCHULMAN, BRENDAN M. | Discussion w/ A. Levine re Mack motion in limine (0.2). | 0.20 | 157.00 |
| 04/22/13 | BENTLEY, PHILIP | Review 9019 issues (2.9), and email w/ S. Zide and L. Petit re: claims of non-settling trusts (.4) | 3.30 | 2,953.50 |
| 04/22/13 | FARBER, PEGGY | Draft several sections of pre-trial brief. | 7.10 | 5,289.50 |
| 04/22/13 | COLEMAN, KRISTEN A | Review deposition transcripts of Mack and Marano in response to inquiry from A. Levine (1.9); analysis of privilege logs from RMBS discovery (3.3). | 5.20 | 3,406.00 |
| 04/22/13 | STACKPOOLE, ANNE | Revisions to clawback index (.8); creation of clawback tag for import into internal databases (1.5); communications with litigation technical support and Alix partners in regarding import of coding data into internal databases (.7); organize documents for P. Kaufman review (2.5). | 5.50 | 1,677.50 |
| 04/22/13 | MELLIN, MICHAEL | Analysis of 9019 production documents and deposition transcripts re: proposed RMBS Settlement (1.5); draft email summary re: same (.5). | 2.00 | 1,310.00 |
| 04/22/13 | DUNLAP, JEFFREY | Emails and phone calls w/ K. Coleman and S. Gribbon re: scheduling (.3); draft in limine motion (.6); email to A. Levine re: in limine motion (.1); emails to library re: pulling complaints (.2); review complaint (1.1); revise in limine motion, emails to A. Levine re: same (3.0); legal research re: in limine motion (1.3), email to A. Levine summarizing findings (.2). | 6.80 | 3,808.00 |
| 04/22/13 | WARSHALL-KATZ, ARIELLE | Review West witness outline and exhibits (4.3); discussions with A. Miller re same; discussions with M. Mellin re Devine witness outline (.5); review witness outlines and exhibits (2.7); t/cs with A. Levine re trial prep and MIL (.7). | 8.20 | 5,945.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 130

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/22/13 | SHIFER, JOSEPH A | Conf with S. Engelhardt re RMBS status (.3), follow up email to S. Zide and D. Mannal re same (.2). | 0.50 | 347.50 |
| 04/23/13 | GRIBBON, SARA B | Research (4.6) and drafting (2.8) inserts for Directors' cross outlines; emails and phone calls with A Levine, A Stackpoole, and J Dunlap re same (.6); editing Ruckdaschel cross outline (.8). | 8.80 | 3,740.00 |
| 04/23/13 | LEVINE, ADINA C | E-mails with A. Miller re: West deposition (.3), calls with A. Katz re: trial prep (.4); e-mails with P. Kaufman and A. Miller re: West deposition, calls with A. Katz re: trial prep (.2); e-mail with P. Farber re: motions in limine (.2); e-mails with S. Gribbon re: voir dire (.4); review of motion in limine (.5); e-mails with K. Coleman re: same (.5); e-mails with J. Dunlap re: motion in limine (.4). | 2.90 | 2,059.00 |
| 04/23/13 | MILLER, ASHLEY S | Meet with P. Kaufman re Pamela West deposition (1.4); prepare exhibits for west deposition (3.8); edit Pamela West deposition outline (2.8). | 8.00 | 4,880.00 |
| 04/23/13 | BENTLEY, PHILIP | Review relevant produced documents re: analysis of RMBS Settlement for trial. | 2.10 | 1,879.50 |
| 04/23/13 | KAUFMAN, PHILIP | Continue reviewing relevant identified documents in preparation for P. West deposition (5.4); conferences with A. Miller re: same (1.4); review current drafts of in limine motions re: evidence at RMBS trial (2.3). | 9.10 | 8,554.00 |
| 04/23/13 | FARBER, PEGGY | Drafting sections of new pre-trial brief re: evidentiary issues with RMBS trial (5.1), conduct legal research re: same (2.2). | 7.30 | 5,438.50 |
| 04/23/13 | COLEMAN, KRISTEN A | Call with M. Mellin re: Motion in Limine (1.2); analysis of Devine transcript re: motion in limine (2.2); analysis of claw back demands and privilege log (3.3); calls with A. Miller re: same (1.2); emails re: negotiations (.5) | 8.40 | 5,502.00 |
| 04/23/13 | STACKPOOLE, ANNE | Organize hard copy exhibits in preparation for deposition of P. West (3.0); communications with technical support in preparation for deposition of P. West (.7); extract and review deposition exhibits (1.0). | 4.70 | 1,433.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 131

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/23/13 | MELLIN, MICHAEL | Call with K. Coleman re: status of RMBS Settlement and motion in limine (1.2); analysis of 9019 production documents and deposition transcripts for same (2.4); draft email re: same to A. Levine and A. Katz (.5). | 4.10 | 2,685.50 |
| 04/23/13 | DUNLAP, JEFFREY | Legal research re: in limine motion (2.4); email to A. Levine summarizing research findings (.3); email to A. Levine summarizing documents for motion (1.5); legal research, emails to A. Levine re: same (.6); review Examiner production (1.2). | 6.00 | 3,360.00 |
| 04/23/13 | WARSHALL-KATZ, ARIELLE | Review West deposition outline and exhibits (.8); meeting with P. Kaufman and A. Miller re same (1); multiple t/cs with working group re trial prep; review draft in limine motions and cases cited (4); legal research re same (1.2); multiple emails re trial prep issues (.4); email to all parties re West deposition (.4). | 7.80 | 5,655.00 |
| 04/24/13 | MILLER, ASHLEY S | Discuss clawback documents with A. Stackpoole (1.4); discuss motion in limine with K. Coleman (1.3); review evidence for motion in limine (1.5); research motion in limine (2); prepare documents for Pamela West deposition (1). | 7.20 | 4,392.00 |
| 04/24/13 | BENTLEY, PHILIP | Analyze non-settling trusts' claims (.9), trade multiple emails re same with D. Blabey (.7). | 1.60 | 1,432.00 |
| 04/24/13 | GRIBBON, SARA B | Research and drafting of additional sections to Directors cross outlines: Mack (2.9), Whitlinger (2.0), Marano (1.2); phone calls and emails with A Levine re same (.3); factual research re: Tal Franklin cross outline (2.5). | 8.90 | 3,782.50 |
| 04/24/13 | LEVINE, ADINA C | E-mails with P. Kaufman re: West deposition (.5); drafting motion in limine (7.3); conversation with A. Katz re: trial prep and West deposition (.5); conversation with S. Gribbon re: voir dire (.3). | 8.60 | 6,106.00 |
| 04/24/13 | KAUFMAN, PHILIP | T/C and emails with T. Princi and D. Rains re: West deposition (.7); conferences and emails with A. Katz (.7) and  A. Levine (.5) re: legal and strategic matters; draft  in limine motions re: precluding evidence at RMBS trial (3.2) and analysis of deposition transcripts and exhibits for same (2.0). | 7.10 | 6,674.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 132

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/24/13 | FARBER, PEGGY | Draft sections of pre-trial brief; research additional legal issues; revisions to brief. | 9.00 | 6,705.00 |
| 04/24/13 | COLEMAN, KRISTEN A | Analyze preclusion motion (1.0) and hearing transcript (1.2); review discovery correspondence re: RMBS Settlement issues (2.2); draft motion in limine re: evidentiary issues at RMBS trial (6.2). | 10.60 | 6,943.00 |
| 04/24/13 | STACKPOOLE, ANNE | Organize documents in preparation for West/Whitlinger preclusion motion (1.2); review clawback and privilege logs lists in preparation for Devine preclusion motion (1.5); Review metadata in preparation for Mack document retention motion (1.0). | 3.70 | 1,128.50 |
| 04/24/13 | DUNLAP, JEFFREY | Legal research re: in limine motion (2.1); email to A. Levine summarizing research (.5); legal research re: J. Glenn, in limine motion (.5); email to A. Levine summarizing research findings (.3); emails and phone calls to A. Stackpoole re: custodian information (.6); email to A. Levine re: custodian info (.7); email and phone call to A. Katz re: motion in limine (.2); legal research re: in limine motion, email to A. Levine re: same (.9); emails to A. Levine re: custodian information, research re: same (1.1). | 6.90 | 3,864.00 |
| 04/24/13 | WARSHALL-KATZ, ARIELLE | Review case law for in limine motions (3.1); review motion in limine (1.1); discussions with A. Levine re trial prep and motions (.5); multiple t/c with MBIA re RMBS issues and emails re same (1);discussion with P. Kaufman (.7) re West deposition documents (.4). | 6.80 | 4,930.00 |
| 04/25/13 | ALLARD, NATHANIEL | Emails w/ A. Levine re: Steering Committee briefs (.2). | 0.20 | 85.00 |
| 04/25/13 | GRIBBON, SARA B | Research and review documents for Directors' cross examination inserts (3.4), drafting Mack cross-examination insert (3.8), drafting West cross-examination insert (2.7). | 9.90 | 4,207.50 |
| 04/25/13 | MILLER, ASHLEY S | Meet with A. Levine and K. Coleman to discuss motion in limine (1.0); discuss motion in limine with K. Coleman (1.7); e-mails re: clawback documents with A. Stackpoole (1.4); organize documents for Pamela West deposition (2.9). | 7.00 | 4,270.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 133

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/25/13 | COLEMAN, KRISTEN A | Committee call re: mediation and other matters (1.2); follow-up calls with M. Mellin and A. Miller re: mediation (.5); meeting with A. Miller and A. Levine re: motion in limine (1); review and discussion w/ A. Miller talking points for motion in limine (1); draft motion in limine (5.5). | 9.20 | 6,026.00 |
| 04/25/13 | LEVINE, ADINA C | E-mails with K. Coleman re: motions in limine (1.1); conversation with P. Farber re: motion in limine (.4); committee call (.5); conversations with P. Kaufman re: motions in limine (.3); review of P. Farber's draft re: motion in limine (.4); meeting with A. Miller and K. Coleman re: motion in limine (1); conversations with A. Katz re: motion in limine (.5); draft motion in limine (5.1); MIL drafting (2.3). | 11.60 | 8,236.00 |
| 04/25/13 | BENTLEY, PHILIP | Review research re: legal issues with RMBS Settlement in preparation for RMBS trial (2.1); discs w/ L. Parsons and S. Zide re unsettled trusts' claims (0.4), and review same (0.3); analyze and trade emails re monoline issues (0.5). | 3.30 | 2,953.50 |
| 04/25/13 | KAUFMAN, PHILIP | Conferences with A. Katz (.6) and A. Levine (.3) re: RMBS strategic issues, in limine motions, etc.; draft in limine motions for RMBS trial (7.7). | 8.60 | 8,084.00 |
| 04/25/13 | FARBER, PEGGY | Amend draft of motion (1.8); respond by email to questions raised by A. Levine concerning motion in limine (.4). | 2.20 | 1,639.00 |
| 04/25/13 | STACKPOOLE, ANNE | Review and organize documents in preparation for Mack pretrial motion (1.2); modify review tagging on internal databases (.8); update clawback log (.5); document and file management of court documents, correspondences and research and draft analysis (1.7). | 4.20 | 1,281.00 |
| 04/25/13 | DUNLAP, JEFFREY | Review transcript for C. Morrow, email re: designation (.3); emails to A. Stackpoole re: production (.2); emails to S. Ford re: HoldCo election (.1); revise in limine motion, emails to A. Levine re: same (5.2); emails to K. Coleman re: board materials (.2). | 6.00 | 3,360.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00007 (RMBS ISSUES)                                            Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|----------|----------------|-----------------|-----------|------------|
| 04/25/13 | BLABEY, DAVID E | Discuss research with P. Bentley regarding outlining arguments for trial (.3); review case law for preclusion motion (5.2); review deposition transcripts for preclusion motion (1). | 6.50 | 4,842.50 |
| 04/25/13 | WARSHALL-KATZ, ARIELLE | Committee call (1.5); emails and discussions with A. Levine re trial prep and strategy (.8); review draft exhibit list (.4); t/cs with trial graphics (.7); review motions in limine and research re same (4.2); emails w/ P. Kaufman re West deposition (.6). | 8.20 | 5,945.00 |
| 04/25/13 | ZIDE, STEPHEN | Call with P. Bentley and Moelis re orphan trust and servicing cure claims (.4). | 0.40 | 298.00 |
| 04/26/13 | MILLER, ASHLEY S | Conduct research for motion in limine (4.5); organize documents for P. West deposition (1.2); review documents supporting motion in limine (1.3). | 7.00 | 4,270.00 |
| 04/26/13 | GRIBBON, SARA B | Drafting inserts to Directors' cross outlines (4.5), reviewing documents re same (3.5). | 8.00 | 3,400.00 |
| 04/26/13 | BENTLEY, PHILIP | Analyze recent cases on loss causation and monoline issues with RMBS Settlement (2.2); review draft in limine motions in preparation for RMBS 9019 trial (2.7). | 4.90 | 4,385.50 |
| 04/26/13 | KAUFMAN, PHILIP | Continue drafting in limine motions for RMBS trial (7.5); numerous emails with H. Sidman and J. Jergens re: prep for trial (.8). | 8.30 | 7,802.00 |
| 04/26/13 | COLEMAN, KRISTEN A | Draft motion in limine (7.0)  and review documents in connection with same (4.4); email with J. Dunlap re: KP letter (.1). | 11.50 | 7,532.50 |
| 04/26/13 | STACKPOOLE, ANNE | Organize documents in preparation for pretrial motions. | 2.80 | 854.00 |
| 04/26/13 | MELLIN, MICHAEL | Analyze 9019 motion production documents and deposition transcripts for preparation of cross outlines (3.2); e-mail with P. Bentley re: same (.1). | 3.30 | 2,161.50 |
| 04/26/13 | DUNLAP, JEFFREY | Email to B. Schulman, A. Levine re: in limine motion (.1); revise in limine motion to add parentheticals (3.6); review Morrison Cohen production (.5); emails to K. Coleman re: KP letter (.1); review production for KP letter (.4); review Examiner documents (1.1). | 5.80 | 3,248.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 135

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/26/13 | WARSHALL-KATZ, ARIELLE | Revise in limine motion for RMBS trial (3.8); review and analysis of cases cited (2); additional legal research re same (1.6). | 7.40 | 5,365.00 |
| 04/26/13 | SCHULMAN, BRENDAN M. | Review draft of motion in limine for RMBS trial (0.8). | 0.80 | 628.00 |
| 04/26/13 | BLABEY, DAVID E | Research for preclusion motion (.4); edit Lipps preclusion motion (5.1); discuss same with P. Bentley (.1). | 5.60 | 4,172.00 |
| 04/27/13 | BLABEY, DAVID E | Draft motion to preclude testimony. | 4.20 | 3,129.00 |
| 04/27/13 | COLEMAN, KRISTEN A | Draft motion in limine for RMBS trial. | 7.20 | 4,716.00 |
| 04/27/13 | MELLIN, MICHAEL | Review and analysis of 9019 motion production documents (4.0); revise draft Devine cross exam outline (6.7); draft e-mail to A. Katz re: same (.1). | 10.80 | 7,074.00 |
| 04/27/13 | WARSHALL-KATZ, ARIELLE | Review Devine witness outline (.5); review draft in limine motion (2.2); review legal research re same (1). | 3.70 | 2,682.50 |
| 04/28/13 | BENTLEY, PHILIP | Revise motion to preclude Lipps' testimony. | 2.40 | 2,148.00 |
| 04/28/13 | GRIBBON, SARA B | Review documents for supplements to Directors' cross outlines (1.5). | 1.50 | 637.50 |
| 04/28/13 | FARBER, PEGGY | Draft new section for pre-trial motion to preclude evidence based on comments by team members (2.1), legal research re: same (.9). | 3.00 | 2,235.00 |
| 04/28/13 | COLEMAN, KRISTEN A | Draft motion in limine for RMBS trial (6.1), legal research re: same (2.0), further revise same (1.1). | 9.20 | 6,026.00 |
| 04/28/13 | SCHULMAN, BRENDAN M. | Review draft preclusion motion (1.) revise same (1.8). | 2.80 | 2,198.00 |
| 04/28/13 | BLABEY, DAVID E | Further edits to preclusion motion. | 1.40 | 1,043.00 |
| 04/29/13 | GRIBBON, SARA B | Review documents for supplements to Directors' cross outlines (3.8), correspondence with A. Stackpoole and A. Levine re same (.6), drafting of West insert (3.2), drafting of Mack insert (2.5). | 10.10 | 4,292.50 |
| 04/29/13 | BLABEY, DAVID E | Review P. Bentley emails on RMBS strategy (.6); meet with P. Bentley re edits to preclusion motion (1.2) and review relevant recent cases (.2); email to N. Allard re retention issues in connection with preclusion motion (.2); review retention materials and fee apps in connection therewith (2.4); edits to draft preclusion motion (4.6). | 9.20 | 6,854.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 136

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/13 | BLABEY, DAVID E | Review new monoline decision (.5) and email to P. Bentley re same (.2). | 0.70 | 521.50 |
| 04/29/13 | MILLER, ASHLEY S | Research for motion in limine (5); review and prepare documents for P. West deposition (1); review privilege and clawback logs in support of motion in limine (1). | 7.00 | 4,270.00 |
| 04/29/13 | LEVINE, ADINA C | E-mails with A. Katz re: motions in limine (1.2); draft motions in limine (3.8); conversations with A. Katz re: P. West deposition (.4), e-mails with K. Coleman and A. Miller re: same (.5); conference call with Committee members counsel, P. Bentley, P. Kaufman re: pre- trial preparation and strategy (1.3); conversations with A. Katz re: exhibit lists, conversation with J. Dunlap re: same (.5); conversations with K. Coleman re: discovery issues (.5); e-mails with S. Gribbon, re: exhibit lists (.6), e-mails with B. Schulman re: motions in limine (.2); review of motions in limine (.4); e-mails with P. Kaufman, A. Katz re: trial prep (.2). | 9.60 | 6,816.00 |
| 04/29/13 | STACKPOOLE, ANNE | Organize documents in preparation for pretrial motions (3.0); communications with attorneys and technical support regarding Examiner productions (1.3); review search results for ResCap board meeting minutes (1.0). | 5.30 | 1,616.50 |
| 04/29/13 | MELLIN, MICHAEL | Review and analysis of 9019 deposition transcripts and exhibits (5.7). | 5.70 | 3,733.50 |
| 04/29/13 | BENTLEY, PHILIP | Conf w/ D. Blabey re Lipps preclusion motion (1.2); conf call with committee members, P. Kaufman, A. Levine re 9019 trial prep (1.2), and revise Lipps preclusion motion (4.1). | 6.50 | 5,817.50 |
| 04/29/13 | FARBER, PEGGY | Conduct new research to address open issues in pre-trial motion to preclude evidence at RMBS trial. | 2.20 | 1,639.00 |
| 04/29/13 | DUNLAP, JEFFREY | Legal research re: in limine motion (1.7); email to B. Schulman re: legal research (.4); gather materials for D. Blabey (.4); email to D. Blabey (.1); email to B. Schulman re: legal research (.2); phone call w/ A. Levine (.2); review FRE for in limine motion (.4); review deposition transcripts re: putback experience (.8); review expert spreadsheet (1.3); review Examiner documents (1.9). | 7.40 | 4,144.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/13 | KAUFMAN, PHILIP | Conference call with Committee Members counsel, P. Bentley, A. Levine  re: pre-trial preparation and strategy (1.3); continue drafting of various motions in limine for same (7.0); emails and conferences with A. Katz, A. Levine re: pretrial preparation and strategy (1.3). | 9.70 | 9,118.00 |
| 04/29/13 | WARSHALL-KATZ, ARIELLE | Multiple discussions with A. Levine re in limine motions and case strategy (1.3); discussions with P. Kaufman re same (.5); review and analysis of legal research for in limine motion (2.6); emails with A. Miller re same (1.2); emails with A. Levine re trial prep and exhibit list (.4); draft in limine motion (6.4); emails w/ A. Levine re West deposition cancelation by Debtors (.4). | 12.80 | 9,280.00 |
| 04/29/13 | SCHULMAN, BRENDAN M. | Revise motion in limine for adverse inference (3.8); confer A. Levine re same (0.2); review cases re motion (1.4); emails J. Dunlap re motion (0.3); further editing of motion including adding citations (3.7). | 9.40 | 7,379.00 |
| 04/29/13 | COLEMAN, KRISTEN A | Revise and analyze motion in limine (3.0); revise Whitlinger cross outline (3.7); calls and emails with A. Levine re: discovery issues related to working group (.5). | 7.20 | 4,716.00 |
| 04/30/13 | GRIBBON, SARA B | Prepare for (.2) and attend meeting with P. Bentley re merits and next steps (.6), reviewing Steering Committee reply brief (1.0), reviewing Committee objection (.9), reviewing Ruckdaschel transcript (1.0); drafting insert to Whitlinger's cross outline (2.6), drafting insert to Marano's cross outline (2.3); preparing for tomorrow's merits team meeting (1.0), phone calls and emails with P. Bentley, J. Dunlap, A. Levine re same (.6). | 10.20 | 4,335.00 |
| 04/30/13 | MILLER, ASHLEY S | Add additional cases to motion in limine (0.4); edit motion in limine for RMBS trial (2.5); attend portion of call with committee members re: RMBS issues (0.5); conduct legal research re: motion in limine (3.2). | 6.60 | 4,026.00 |
| 04/30/13 | BLABEY, DAVID E | Exchange emails re new monoline case (.2); multiple discussions with P. Bentley re preclusion motion and strategy (1); extensive edits to preclusion motion (8.2). | 9.40 | 7,003.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00007 (RMBS ISSUES)                                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | ALLARD, NATHANIEL | Correspond w/ D. Blabey, A. Shain re: preclusion motion. | 0.40 | 170.00 |
| 04/30/13 | STACKPOOLE, ANNE | Prepare deposition designations in preparation for 9019 hearing (3.0); create tagged search result in preparation for attorney review (1.5). | 4.50 | 1,372.50 |
| 04/30/13 | MELLIN, MICHAEL | Review and analysis of 9019 motion production exhibits (2.5); review and analysis of 9019 deposition transcripts (1.0); correspondence re: same with K. Coleman (.3); attend call with Committee members re: RMBS Settlement issues (1.5). | 5.30 | 3,471.50 |
| 04/30/13 | BENTLEY, PHILIP | Analyze research and evidentiary issues regarding RMBS Settlement in preparation for trial (5.8) and confs w/ D. Blabey (0.8) and S. Gribbon (0.6) re same. | 7.20 | 6,444.00 |
| 04/30/13 | DUNLAP, JEFFREY | Emails to B. Schulman re: in limine motion (1.2); review case law, draft insert for in limine motion (.7); email to A. Miller re: experts (.1); emails to A. Levine re: in limine motion (.9); review Examiner documents (.4); gathered materials for use by experts (1.3); emails and phone calls to J. Taylor re: materials for experts (.5); emails to Library re: docket monitor (.1); revise motion, create and send redline (1.8); pulled deposition testimony re: Debtor internal processes (1.5). | 8.50 | 4,760.00 |
| 04/30/13 | LEVINE, ADINA C | E-mails with S. Ford, A. Stackpoole re: Board minutes (.2); call with A. Katz re: West deposition (.5); e-mails with A. Katz and A. Miller re: motions in limine (.3); e-mails with B. Schulman and J. Dunlap re: same (.5); e-mails with P. Kaufman, P. Bentley, A. Katz re: staffing; call with B. Schulman re: motions in limine; e-mails with B. Schulman and J. Dunlap re: same (.5); e-mails with K. Coleman re: witness outlines and exhibit lists; e-mails with P. Bentley re: Steering Committee research (.5); e-mails with J. Dunlap and B. Schulman re: motions in limine; discussion with S. Gribbon re: staffing (.4); discussion with P. Kaufman re: motions in limine (.6); committee call (1); revise motion in limine (1.5); e-mails with B. Schulman and J. Dunlap re: motion in limine (.5). | 6.50 | 4,615.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 139

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00007 (RMBS ISSUES)                                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | PETTIT, LAURENCE | Review amicus brief re Minnesota case (0.8); review emails from P. Bentley re servicer liability and put-back liability issues (0.7). | 1.50 | 1,312.50 |
| 04/30/13 | KAUFMAN, PHILIP | Substantial revisions to motions in limine for RMBS trial (5.9); emails with A. Katz and A. Levine re: legal and factual issues w/ RMBS settlement and strategic matters (1.3), call with A. Katz re: in limine motions (.7), call with A. Levine re: same (.6). | 8.50 | 7,990.00 |
| 04/30/13 | WARSHALL-KATZ, ARIELLE | T/c with P. Kaufman re in limine motions (.7); multiple emails and discussions with A. Miller re same (.8); review and analysis of legal research for in limine motions (1.9); emails with Wilmington counsel re motions and 9019 issues (1.5); draft in limine motion to preclude evidence at RMBS trial (9.3) | 14.20 | 10,295.00 |
| 04/30/13 | SCHULMAN, BRENDAN M. | Revise motion in limine for RMBS trial (3.2); emails A. Levine and J. Dunlap re open issues (0.5); discussion with A. Levine re motion in limine (0.2); additional revisions to brief seeking to preclude evidence at RMBS trial (2.5); incorporate riders into draft (0.6); emails to A. Levine and J. Dunlap (0.2); review A. Levine proposed changes and redline (0.4); further editing to brief (2.3). | 9.90 | 7,771.50 |
| 04/30/13 | COLEMAN, KRISTEN A | E-mails with A. Levine re: settlement negotiations (1.2); review deposition designations (1.2); review Mack emails (1.1), discussions with A. Levine re: witness outlines and exhibit lists (.3). | 3.50 | 2,292.50 |
| 04/30/13 | TAYLOR, JOEL M. | Call/e-mail with Moelis re: foreclosure Analysis (.5); analyze P. Bentley e-mail re: Steering Committee reply arguments (.9). | 1.40 | 1,085.00 |
| **TOTAL** | | | **1,307.40** | **$861,328.00** |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 140

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED              July 31, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                                 Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.60 | 495.00 |
| HOROWITZ, GREGORY A. | PARTNER | 9.50 | 8,502.50 |
| CHASS, MARK | ASSOCIATE | 5.30 | 4,107.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 7.80 | 6,045.00 |
| ZIDE, STEPHEN | ASSOCIATE | 2.30 | 1,713.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 17.30 | 12,023.50 |
| DANIELS, ELAN | ASSOCIATE | 10.40 | 7,540.00 |
| BLABEY, DAVID E | ASSOCIATE | 0.90 | 670.50 |
| SCHMIDT, SHAI | ASSOCIATE | 22.00 | 12,320.00 |
| **TOTAL** | | **76.10** | **$53,417.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/10/13 | ZIDE, STEPHEN | Emails with Puchulski re status of JSN Adversary Proceeding (.4). Emails with G. Horowitz and J. Shifer re STN complaint (.5). Review update email to Committee on JSN adversary proceeding (.6). | 1.50 | 1,117.50 |
| 04/11/13 | DANIELS, ELAN | T/C with J. Shifer regarding JSN complaint (.3); review indenture and email correspondence with D. Mannal, K. Eckstein regarding subrogation issues (.9); email correspondence with D. Mannal, S. Zide, and R. Feinstein regarding JSN adversary complaint (.5) | 1.70 | 1,232.50 |
| 04/11/13 | SHIFER, JOSEPH A | Call with E. Daniels re JSN complaint (.3), emails with G. Horowitz and S. Schmidt re JSN complaint (.7). | 1.00 | 695.00 |
| 04/12/13 | SIEGEL, CRAIG L | TC w/ G. Horowitz, S. Schmidt & J. Shifer re: draft Debtor complaint seeking declaratory judgment w/r/t adequate protection and liens. | 0.70 | 542.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 141

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/12/13 | SIEGEL, CRAIG L | Review draft debtor complaint re: JSN liens. | 0.30 | 232.50 |
| 04/12/13 | ZIDE, STEPHEN | Emails with Pachulski re Debtor adversary proceeding re JSNs (.2). | 0.20 | 149.00 |
| 04/12/13 | SCHMIDT, SHAI | Prep for (1.7) and meet with (.8) C. Siegel, G. Horowitz and J. Shifer re: Debtors' complaint v the JSNs; draft suggested revisions to Debtors' complaint v the JSNs (2.5); e-mails w J. Shifer re: same (1). | 6.00 | 3,360.00 |
| 04/12/13 | SHIFER, JOSEPH A | Emails (.3) and confs with C. Siegel, S. Schmidt, and G. Horowitz re JSN complaint (.8), follow-up emails with S. Schmidt re same (1.0). | 2.10 | 1,459.50 |
| 04/12/13 | HOROWITZ, GREGORY A. | Review (1.0) and comment on (1.5) debtor draft DJ complaint; meet with J. Shifer, C. Siegel and S. Schmidt re same (.8). | 3.30 | 2,953.50 |
| 04/15/13 | SCHMIDT, SHAI | Draft suggested comments for Debtors' complaint v. the JSNs (2);prep for (1.8) and meetings re: same w/ E. Daniels, C. Siegel and J. Shifer and preparing for meetings (1.7); legal research re: Bankruptcy Rule 7001 (2.5); legal research re: Bankruptcy Rule 3012 (2). | 10.00 | 5,600.00 |
| 04/15/13 | SIEGEL, CRAIG L | Meetings with E. Daniels, J. Shifer, and S. Schmidt to analyze draft adversary complaint. | 1.70 | 1,317.50 |
| 04/15/13 | DANIELS, ELAN | Review Debtors' complaint regarding JSN and T/C with J. Shifer regarding same (.9); Meetings with C. Siegel, S. Schmidt and J. Shifer regarding same (1.7). | 2.60 | 1,885.00 |
| 04/15/13 | SHIFER, JOSEPH A | Emails with S. Schmidt re JSN complaint (.3), meetings with C. Siegel, E. Daniels and S. Schmidt re same (1.7), emails with G. Horowitz re same (.3), confs with S. Zide re same (.4), review JSN complaint (.3). | 3.00 | 2,085.00 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 142

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/16/13 | DANIELS, ELAN | Conference with G. Horowitz, C. Siegel, J. Shifer, S. Schmidt regarding JSN complaint (.5); T/C with Morrison Foerster, G. Horowitz, C. Siegel, J. Shifer, S. Schmidt and follow-up internally regarding same, objection (.8); review JSN indenture and email correspondence with Morrison Foerster regarding same (.5); email correspondence with Pachulski regarding diligence and discovery (.5); T/C with H. Kevane regarding next steps (.3); prepare for (.2) and attend call with R. Feinstein and J. Morris re same (.6); email correspondence with T. Goren regarding same (.3). | 3.70 | 2,682.50 |
| 04/16/13 | HOROWITZ, GREGORY A. | Meet with J. Shifer, E. Daniels and C. Siegel re comments on debtors draft DJ complaint (.5); prep for (.2) and tc w/ S. Martin, S. Schmidt, T. Goren, S. Engelhardt, C. Siegel, E. Daniels, J. Shifer re draft DJ complaint (.8); conf. with J. Shifer re discovery issues (.2); confs/emails with J. Shifer re JSN adversary proceeding issues (.6). | 2.30 | 2,058.50 |
| 04/16/13 | SIEGEL, CRAIG L | Analyze Debtor draft JSN lien complaint and declaratory judgment case law (2.5); conf. with G. Horowitz, S. Schmidt, E. Daniels and J. Shifer re same (.5); TC with J. Shifer re: same (.4); prepare for (.9) and participate in (.8) call with Debtor counsel re: draft complaint. | 5.10 | 3,952.50 |
| 04/16/13 | SCHMIDT, SHAI | Legal research re: Bankr. Rule 7001 (2.5); e-mails w C. Siegel and J. Shifer re: same (1); call w MoFo et al. (.8) re: Debtors' complaint v. JSNs and preparation for call (1.7). | 6.00 | 3,360.00 |
| 04/16/13 | SHIFER, JOSEPH A | Confs with E. Daniels, G. Horowitz, C. Siegel, and S. Schmidt re JSN complaint issues (.5), t/cs with G. Horowitz, C. Siegel, S. Engelhardt, T. Goren and S. Martin re same (.8), confs/emails with G. Horowitz re JSN adversary proceeding issues (.6), confs with G. Horowitz re discovery issues (.2). | 2.10 | 1,459.50 |
| 04/18/13 | CHASS, MARK | Email corr with E. Daniels and Pachulski re JSN adversary complaint, discovery and other issues re same. | 0.70 | 542.50 |
| 04/24/13 | CHASS, MARK | Review revised rule 26 disclosures. | 0.70 | 542.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/24/13 | DANIELS, ELAN | T/C (x2) with J. Shifer regarding JSN supplemental complaint (.2). | 0.20 | 145.00 |
| 04/24/13 | ZIDE, STEPHEN | Review adversary disclosure and email Pachulski re same (.3). | 0.30 | 223.50 |
| 04/25/13 | DANIELS, ELAN | Email correspondence and T/C with Pachulski regarding Rule 26 disclosures (.2); discuss rule 26 disclosures with M. Chass (.2). | 0.40 | 290.00 |
| 04/25/13 | CHASS, MARK | Review revised rule 26 disclosures and comment on same (1.6), discs with E. Daniels re same (.2). | 1.80 | 1,395.00 |
| 04/28/13 | SHIFER, JOSEPH A | Revise JSN complaint (2.4). | 2.40 | 1,668.00 |
| 04/29/13 | BLABEY, DAVID E | Email re draft complaint re JSBs with K. Eckstein and D. Mannal (.1) and review draft of same (.6); confs with J. Shifer re same (.2). | 0.90 | 670.50 |
| 04/29/13 | DANIELS, ELAN | T/C with J. Shifer regarding JSN complaint, paydown motion (.2); T/C with G. Horowitz regarding same (.4); review revised complaint and email correspondence to G. Horowitz regarding same (.4) | 1.00 | 725.00 |
| 04/29/13 | CHASS, MARK | Review Debtors' draft complaint against JSNs. | 1.80 | 1,395.00 |
| 04/29/13 | MANNAL, DOUGLAS | Review Debtors' complaint re: JSN (.6). | 0.60 | 495.00 |
| 04/29/13 | ZIDE, STEPHEN | Speak with G. Horowitz and J. Shifer re JSN complaint (.3). | 0.30 | 223.50 |
| 04/29/13 | SHIFER, JOSEPH A | Numerous confs with G. Horowitz, S. Zide, and C. Siegel re JSN complaint (1.2), revisions to same (1.8), emails with T. Goren and S. Martin re same (.5), confs with D. Blabey re JSN complaint (.2). | 3.70 | 2,571.50 |
| 04/29/13 | HOROWITZ, GREGORY A. | Comment on debtors' draft JSN complaint (2.7); emails/conf with S. Zide, C. Siegel and J. Shifer re JSN complaint (1.2). | 3.90 | 3,490.50 |
| 04/30/13 | CHASS, MARK | Email corr re Akin response to JSN adversary proceeding, motion to dismiss (.3), | 0.30 | 232.50 |
| 04/30/13 | DANIELS, ELAN | Conferences with J. Shifer, S. Zide regarding JSN adversary complaint (.5); T/C with T. Goren, S. Martin regarding same (.3). | 0.80 | 580.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 144

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00008 (JSN ADVERSARY PROCEEDINGS)                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/30/13 | SHIFER, JOSEPH A | Review JSN adversary responses (.6), emails with S. Zide and E. Daniels re same (.2), revisions to JSN complaint (.5), emails with R. Ringer, S. Zide, and D. Mannal re committee update re same (.6), confs with S. Zide (.3) and Emails with S. Zide and R. Ringer re same (.3), confs with E. Daniels re JSN complaint (.3), follow up confs with S. Martin re: same (.2), | 3.00 | 2,085.00 |

**TOTAL**                                                          **76.10**   **$53,417.50**

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED           July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)               Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 20.50 | 20,295.00 |
| SIMON, NORMAN | PARTNER | 5.00 | 4,125.00 |
| BESSONETTE, JOHN | PARTNER | 4.60 | 3,795.00 |
| MANNAL, DOUGLAS | PARTNER | 28.30 | 23,347.50 |
| HOROWITZ, GREGORY A. | PARTNER | 2.00 | 1,790.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 0.80 | 620.00 |
| ZIDE, STEPHEN | ASSOCIATE | 20.40 | 15,198.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.80 | 1,251.00 |
| BLABEY, DAVID E | ASSOCIATE | 1.00 | 745.00 |
| RINGER, RACHAEL L | ASSOCIATE | 26.80 | 15,008.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 36.90 | 15,682.50 |
| DOVE, ANDREW | ASSOCIATE | 1.80 | 1,179.00 |
| **TOTAL** | | **149.90** | **$103,036.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | ALLARD, NATHANIEL | Draft and revise 3/28 Committee meeting minutes. | 0.50 | 212.50 |
| 04/02/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ▇▇▇▇ ▇▇▇▇▇▇ (.3), draft additional update e-mail to Committee members re: ▇▇▇▇▇ ▇▇▇▇▇▇ (.8), e-mails with Committee members re: ▇▇▇▇▇▇, e-mails with Committee members re: ▇▇▇▇ (.3), revise update e-mail to Committee members (.4), e-mails with D. Mannal and S. Zide re: revisions to same (.3). | 2.10 | 1,176.00 |

RESIDENTIAL CAPITAL, LLC, ET AL – OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/03/13 | ALLARD, NATHANIEL | Correspond w/ R. Ringer re: February & March Committee meeting minutes (.4); prepare materials for 4/4 Committee meeting re: ▇▇▇▇▇ (.4); correspond w/ R. Ringer re: Committee bylaws (.2). | 1.00 | 425.00 |
| 04/03/13 | ZIDE, STEPHEN | Call with co-chairs re ▇▇▇▇▇ (1.5). Review and revise update email on ▇▇▇ (.3). | 1.80 | 1,341.00 |
| 04/03/13 | MANNAL, DOUGLAS | Prepare for upcoming Co-chair call and Committee meeting re: ▇▇▇▇▇ (.8); attend portion of co-chair call re 4/4 UCC meeting agenda (1); follow-up emails with K. Eckstein re: same (.2); revise update email to UCC re: ▇▇▇ (.2). | 2.20 | 1,815.00 |
| 04/03/13 | SHIFER, JOSEPH A | Attend part of co-chair call re JSN and Berkshire issues (.6). | 0.60 | 417.00 |
| 04/03/13 | RINGER, RACHAEL L | E-mails with Committee co-chairs re: scheduling co-chair call, e-mails with Committee professionals re: same (.5), attend co-chair call re: agenda for Committee meeting (1.5), prepare for same, follow up discussions with K. Eckstein and D. Mannal re: same (.5), draft Committee update e-mail re: ▇▇▇▇▇ (.6), review and revise same, e-mails with S. Zide and D. Mannal re: same (.3) | 3.40 | 1,904.00 |
| 04/03/13 | ECKSTEIN, KENNETH H. | Attend portion of co-chair conference call re: ▇▇▇ (1.0); review agenda re: same (.4). | 1.40 | 1,386.00 |
| 04/04/13 | ALLARD, NATHANIEL | Prepare materials for (.8) and attend (1.2) Committee meeting re: ▇▇▇▇▇; Draft Meeting Minutes for 4/4 Committee meeting (1.5). Correspond w/ R. Ringer, S. Zide re: February and March Meeting Minutes (.4), revise same (.6). | 4.50 | 1,912.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/04/13 | MANNAL, DOUGLAS | Review draft letter to AFI board and info sharing protocol in prep for Committee meeting (.6); attend Committee meeting re: ███████ (1.2). | 1.80 | 1,485.00 |
| 04/04/13 | HOROWITZ, GREGORY A. | Attend portion of committee call re: ████ (1.0). | 1.00 | 895.00 |
| 04/04/13 | ZIDE, STEPHEN | Prepare for (.8) and participate on Committee call re ███████ (1.2); review Committee update on ████████ and revise same (.4). | 2.40 | 1,788.00 |
| 04/04/13 | RINGER, RACHAEL L | Prepare for (.2) and attend (1.2) Committee meeting re: ███████ | 1.40 | 784.00 |
| 04/04/13 | ECKSTEIN, KENNETH H. | Review agenda (.4), Prepare for (1.4) and lead (1.2) Committee call w/ full agenda including ████████ Call w/ J. Dubel re: Committee meeting and agenda (.4). | 3.40 | 3,366.00 |
| 04/04/13 | SIMON, NORMAN | Attend portion of Committee call re: ████ (1). | 1.00 | 825.00 |
| 04/05/13 | ALLARD, NATHANIEL | Review (.5) and revise (.7) February and March Committee meeting minutes per S. Zide comments. | 1.20 | 510.00 |
| 04/05/13 | MANNAL, DOUGLAS | Email w/ Committee member re: next meeting and plan term sheet (.3); revise UCC update email re: ████████ (.2). | 0.50 | 412.50 |
| 04/05/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ████████ (.4), review and revise same (.3). | 0.70 | 392.00 |
| 04/06/13 | MANNAL, DOUGLAS | Prep for (.2); attend conference call w/ Committee member re: ████████ re: same (1). | 1.20 | 990.00 |
| 04/08/13 | ALLARD, NATHANIEL | Coordinate 4/9 Executive Compensation Subcommittee call (.3). | 0.30 | 127.50 |
| 04/09/13 | ZIDE, STEPHEN | Call with co-chairs re ████████ (1.2) | 1.20 | 894.00 |
| 04/09/13 | MANNAL, DOUGLAS | Prep for (.2) and attend (.9) portion of conference call w/co-chairs in advance of 4/10 Committee meeting; revise Committee update email re ████████ (.3). | 1.40 | 1,155.00 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 148

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/10/13 | ALLARD, NATHANIEL | Prepare for (.8) and attend (2.2) Committee meeting re: ███████ Draft Committee meeting minutes re: same (2.0), review February Meeting minutes (.5), correspond w/ D. Mannal, R. Ringer re: same (.2). | 5.70 | 2,422.50 |
| 04/10/13 | BESSONETTE, JOHN | Attend portion of Committee meeting regarding ███████ (2.1). | 2.10 | 1,732.50 |
| 04/10/13 | MANNAL, DOUGLAS | Call w/ Committee member re plan term sheet (.5); call w/ Committee member re: voting provisions (.4); prep for (.3) and attend (2.2) Committee call re: ███ call w/ Committee member re: mediator (.6); call w/ Committee member re: info sharing protocol and STN motion (.3). | 4.30 | 3,547.50 |
| 04/10/13 | MANNAL, DOUGLAS | Comment on Committee update email re: ███ | 0.20 | 165.00 |
| 04/10/13 | BLABEY, DAVID E | Attend part of Committee call re: ███████ | 1.00 | 745.00 |
| 04/10/13 | ZIDE, STEPHEN | Participate on UCC call re ███████ (2.2). Follow up subcommittee call on ████ (.4); follow up correspondence with D. Mannal and K. Eckstein re: ███████ (.4). | 3.00 | 2,235.00 |
| 04/10/13 | RINGER, RACHAEL L | Attend Committee meeting re: ███████ | 2.20 | 1,232.00 |
| 04/10/13 | RINGER, RACHAEL L | Draft update e-mail for Committee members re: ███████ (.4), review and revise same, e-mails with D. Mannal and S. Zide re: same (.4) | 0.80 | 448.00 |
| 04/10/13 | ECKSTEIN, KENNETH H. | Review agenda (.3), prepare for (.8) and lead (2.2) Committee meeting with full agenda, including, ███████ | 3.30 | 3,267.00 |
| 04/10/13 | SIMON, NORMAN | Attend portion of Committee call re: ███ ███████ (.5). | 0.50 | 412.50 |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 149

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/11/13 | ALLARD, NATHANIEL | Revise 4/10, 3/28, 3/20 Meeting Minutes (1.0), correspond w/ S. Zide re: same (.2); draft portion of Committee update email re: ▮▮▮▮ (.4), correspond with R. Ringer re: same (.2). | 1.80 | 765.00 |
| 04/11/13 | MANNAL, DOUGLAS | Revise Committee update email re ▮▮▮ (.4); review draft Committee meeting minutes from March Committee meetings (1.1). | 1.50 | 1,237.50 |
| 04/11/13 | ZIDE, STEPHEN | Revise update to Committee on ▮▮ . (.3). Review and revise hearing update to Committee members and email R. Ringer re same (.3). | 0.60 | 447.00 |
| 04/12/13 | ALLARD, NATHANIEL | Review February and March Meeting Minutes (.4), correspond w/ D. Mannal, R. Ringer re: same (.3). | 0.70 | 297.50 |
| 04/12/13 | MANNAL, DOUGLAS | Revise email update to Committee re: ▮▮▮ | 0.70 | 577.50 |
| 04/12/13 | RINGER, RACHAEL L | Draft e-mail to Committee members re: ▮▮▮ (.9), review and revise same, e-mails with D. Mannal re: same (.4) | 1.30 | 728.00 |
| 04/14/13 | ZIDE, STEPHEN | Prepare for 4/15 Committee call re: ▮▮▮ (.2). | 0.20 | 149.00 |
| 04/15/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend (.5) Committee call re: ▮▮▮ ; draft Committee meeting minutes re: same (.8), correspond w/ R. Ringer, S. Zide re: same (.1). | 1.60 | 680.00 |
| 04/15/13 | ZIDE, STEPHEN | Participate on Committee call re: ▮▮▮ (.5). | 0.50 | 372.50 |
| 04/15/13 | RINGER, RACHAEL L | Attend Committee call re: ▮▮▮ (.5). | 0.50 | 280.00 |
| 04/15/13 | MANNAL, DOUGLAS | Prep for (.5) and attend (.5) Committee call re: ▮▮▮ | 1.00 | 825.00 |
| 04/15/13 | ECKSTEIN, KENNETH H. | Prepare for (.3) and attend Committee call re ▮▮▮ (.5). | 0.80 | 792.00 |
| 04/16/13 | MANNAL, DOUGLAS | Prep for (.4); attend co-chair call re: ▮▮▮ (1.1); conference call w/ Committee member re: s▮▮▮ (1.0). | 2.50 | 2,062.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 150

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/16/13 | ZIDE, STEPHEN | Review and revise Committee update email on ███████ (.4); discussions with J. Shifer re cash collateral update (.4). | 0.80 | 596.00 |
| 04/16/13 | ZIDE, STEPHEN | Review minutes from 2/6 Committee meeting (.3). | 0.30 | 223.50 |
| 04/16/13 | ECKSTEIN, KENNETH H. | Attend portion of co-chair call re: ███████ | 1.00 | 990.00 |
| 04/17/13 | ALLARD, NATHANIEL | Prepare for (1.0) and attend (2.5) Committee meeting re: ███████ Draft Committee meeting minutes re: same (2.0). | 5.50 | 2,337.50 |
| 04/17/13 | BESSONETTE, JOHN | Attend committee meeting regarding ███████ | 2.50 | 2,062.50 |
| 04/17/13 | SHIFER, JOSEPH A | Attend part of committee call telephonically re ███████ (1.2) | 1.20 | 834.00 |
| 04/17/13 | MANNAL, DOUGLAS | Prepare for (.4) and attend (2.5) Committee meeting re: ███████ | 2.90 | 2,392.50 |
| 04/17/13 | RINGER, RACHAEL L | Prepare for (.4) and attend (2.5) Committee meeting re: ███████ | 2.90 | 1,624.00 |
| 04/17/13 | ZIDE, STEPHEN | Attend portion of Committee call re: ███████ (1.7). | 1.70 | 1,266.50 |
| 04/17/13 | ECKSTEIN, KENNETH H. | Attend committee meeting re: ███████ (3.3). | 3.30 | 3,267.00 |
| 04/18/13 | ALLARD, NATHANIEL | Review 4/17 Committee Meeting Minutes (.3), revise same per comments from S. Zide, R. Ringer (.4). | 0.70 | 297.50 |
| 04/19/13 | ZIDE, STEPHEN | Emails with N. Allard and R. Ringer re: Committee meeting minutes (.2). | 0.20 | 149.00 |
| 04/19/13 | MANNAL, DOUGLAS | Revise UCC update email re: ███████ | 0.20 | 165.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/19/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███ ███ (.9), revise same (.3) and e-mails with S. Zide, A. Holtz, and D. Mannal re: same (.4). | 1.60 | 896.00 |
| 04/20/13 | ZIDE, STEPHEN | Review January 31 and February 6 Committee meeting minutes (.9). | 0.90 | 670.50 |
| 04/21/13 | ALLARD, NATHANIEL | Revise 1/31 and 2/6 Committee meeting minutes per S. Zide comments (.5). | 0.50 | 212.50 |
| 04/22/13 | ALLARD, NATHANIEL | Revise 4/4 Committee meeting minutes per S. Zide comments. | 0.30 | 127.50 |
| 04/22/13 | ZIDE, STEPHEN | Revise April Committee meeting minutes (.4). | 0.40 | 298.00 |
| 04/22/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███ ███ (.4), revise same and e-mails with S. Zide and D. Mannal re: same (.5), e-mails with S. Zide and J. Shifer re ███ (.4) | 1.30 | 728.00 |
| 04/23/13 | ALLARD, NATHANIEL | Revise February Committee Meeting Minutes per comments from S. Zide (.5), proofread minutes for distribution to Committee (.5). | 1.00 | 425.00 |
| 04/23/13 | ZIDE, STEPHEN | Discussions with Committee members prior to mediation sessions (.7). | 0.70 | 521.50 |
| 04/24/13 | ALLARD, NATHANIEL | Draft summary for Committee update email re: ███ ███ (1.0); proofread February meeting minutes prior to circulation to Committee (.5). | 1.50 | 637.50 |
| 04/24/13 | ZIDE, STEPHEN | Call with co-chairs re mediation, ███ 1.4). | 1.40 | 1,043.00 |
| 04/24/13 | MANNAL, DOUGLAS | Attend co-chair call re: ███ (1.4); revise Committee update email re: ███ ███ (.3). | 1.70 | 1,402.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/24/13 | RINGER, RACHAEL L | E-mails with Committee co-chairs re: ███ (.5), call with company and Committee co-chairs re: ███ (1.4), prepare for same (.6) Draft Committee update e-mail re: ███ (.4), discussion with D. Mannal and N. Allard re: same (.2), e-mails with S. Zide and D. Mannal re: same (.2). | 3.30 | 1,848.00 |
| 04/25/13 | ALLARD, NATHANIEL | Prepare for (1.1) and attend (1.5) Committee meeting re: ███; Draft Committee Meeting minutes re: same (1.7); emails to S. Zide and R. Ringer re: March Committee meeting minutes and correspond w/ S. Zide re: same (.5). | 4.80 | 2,040.00 |
| 04/25/13 | MANNAL, DOUGLAS | Attend Committee conference call re: ███ (1.5). | 1.50 | 1,237.50 |
| 04/25/13 | RINGER, RACHAEL L | Prepare for (.1) and attend (1.5) Committee meeting re: ███ | 1.60 | 896.00 |
| 04/25/13 | ZIDE, STEPHEN | Participate on Committee call re ███ (1.5). | 1.50 | 1,117.50 |
| 04/25/13 | ECKSTEIN, KENNETH H. | Review agenda (.2), prepare for (1.9) and lead (1.5) Committee meeting re: ███ | 3.60 | 3,564.00 |
| 04/25/13 | SIEGEL, CRAIG L | Prepare for (.3) and participate in part of committee call re: ███ (.5). | 0.80 | 620.00 |
| 04/25/13 | SIMON, NORMAN | Prepare for (.2) and attend Committee call re: ███ (1.5). | 1.70 | 1,402.50 |
| 04/26/13 | ALLARD, NATHANIEL | Draft (.5) and revise (.5) Committee meeting minutes re: 4/25 and 3/20 meetings. | 1.00 | 425.00 |
| 04/26/13 | ZIDE, STEPHEN | Revise 3/20 Committee meeting minutes (.4). | 0.40 | 298.00 |
| 04/26/13 | MANNAL, DOUGLAS | Review summary memo to update Committee re: ███ | 0.20 | 165.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/28/13 | ZIDE, STEPHEN | Review draft email update to Committee on ███████ (.3) and revisions to same (.4). | 0.70 | 521.50 |
| 04/28/13 | MANNAL, DOUGLAS | Revise Committee update email re ███████ | 0.20 | 165.00 |
| 04/29/13 | MANNAL, DOUGLAS | Review Committee update email re: ███████ (.2); email w/ R. Ringer re: same (.1); draft agenda for Committee meeting (.1); correspond w/ R. Ringer and S. Zide re: same (.5); call w/ Committee member re: ███████ (.3). | 1.20 | 990.00 |
| 04/29/13 | ZIDE, STEPHEN | Review and revise update email to Committee on ███████ (.2). | 0.20 | 149.00 |
| 04/29/13 | RINGER, RACHAEL L | Draft Committee update e-mail re: ███████ (.3), revise same and e-mails with D. Mannal and S. Zide re: same (.4). | 0.70 | 392.00 |
| 04/30/13 | ALLARD, NATHANIEL | Prepare for (1.0) and attend (1.8) Committee meeting re: ███████; draft 4/30 Committee meeting minutes re: same (1.5). | 4.30 | 1,827.50 |
| 04/30/13 | ZIDE, STEPHEN | Participate on portion of Committee call re ███████ (1.5). | 1.50 | 1,117.50 |
| 04/30/13 | MANNAL, DOUGLAS | Prep for (1.1) and attend Committee conference call re: ███████ (1.8); revise Committee update email re: ███████ (.2). | 3.10 | 2,557.50 |
| 04/30/13 | DOVE, ANDREW | Attend committee call re ███████ (1.8). | 1.80 | 1,179.00 |
| 04/30/13 | RINGER, RACHAEL L | Prepare for (.7) and attend (1.8) Committee meeting re: ███████ follow up correspondence with K. Eckstein and D. Mannal re: same (.5). | 3.00 | 1,680.00 |
| 04/30/13 | HOROWITZ, GREGORY A. | Attend portion of Committee call re: ███████ (1.0). | 1.00 | 895.00 |

Kramer Levin Naftalis & Frankel LLP                                                Page No. 154

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00010 (COMMITTEE MEETINGS/COMMUNICATIONS)                      Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/30/13 | ECKSTEIN, KENNETH H. | Review agenda (.2), prepare for (1.0) and lead (1.8) Committee call re: ▮▮▮ ▮▮▮ Call w/ J. Dubel re: Committee meeting agenda (.4), follow-up correspondence w/ D. Mannal, R. Ringer re: same (.3). | 3.70 | 3,663.00 |
| 04/30/13 | SIMON, NORMAN | Attend Committee meeting re: ▮▮▮ | 1.80 | 1,485.00 |

TOTAL                                                                149.90   $103,036.00

Kramer Levin Naftalis & Frankel LLP                                        Page No. 155

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00011 (MOTIONS)                                          Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.20 | 3,168.00 |
| TRACHTMAN, JEFFREY S. | PARTNER | 15.50 | 14,337.50 |
| O'NEILL, P. BRADLEY | PARTNER | 20.00 | 16,500.00 |
| MANNAL, DOUGLAS | PARTNER | 4.60 | 3,795.00 |
| HOROWITZ, GREGORY A. | PARTNER | 0.50 | 447.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.10 | 1,648.50 |
| SIEGEL, CRAIG L | ASSOCIATE | 22.90 | 17,747.50 |
| ETTARI, SAMANTHA | ASSOCIATE | 0.20 | 145.00 |
| BLABEY, DAVID E | ASSOCIATE | 2.60 | 1,937.00 |
| RINGER, RACHAEL L | ASSOCIATE | 9.90 | 5,544.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 5.10 | 2,167.50 |
| SCHMIDT, SHAI | ASSOCIATE | 6.50 | 3,640.00 |
| SHAIN, ALIYA | PARALEGAL | 5.40 | 1,593.00 |
| VANARIA, HUNTER | PARALEGAL | 2.40 | 768.00 |
| **TOTAL** | | **100.90** | **$73,438.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | SIEGEL, CRAIG L | Draft supplemental brief in support of Debtors' FRB foreclosure review motion (8.1); TCs w/ R. Ringer re draft brief and legal issues (.4); t/c with B. O'Neill re: FRB brief (.3). | 8.80 | 6,820.00 |
| 04/01/13 | TRACHTMAN, JEFFREY S. | Confer with R. Ringer, D. Mannal re: response to automatic stay motion (1.2); edit automatic stay response (4.8). | 6.00 | 5,550.00 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 156

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00011 (MOTIONS)                                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | O'NEILL, P. BRADLEY | Review draft FRB brief re: supplemental issues (.8); t/c with C. Siegel re same (.3); review cases re restitution/stay (1.2); review memo re same (.3); review precedent briefs re: same (.4). | 3.00 | 2,475.00 |
| 04/01/13 | HOROWITZ, GREGORY A. | Confer with B. O'Neill re hearing on FRB motion (.5) | 0.50 | 447.50 |
| 04/01/13 | VANARIA, HUNTER | Review draft response to AFI motion. | 1.00 | 320.00 |
| 04/01/13 | RINGER, RACHAEL L | Review draft supplemental pleading re: FRB consent order motion (.2), call with C. Siegel re: same (.4), review research re: same (.3) | 0.90 | 504.00 |
| 04/01/13 | MANNAL, DOUGLAS | Comment on FRB supplemental pleading (1.3); email w/J. Trachtman re same (.1) | 1.40 | 1,155.00 |
| 04/02/13 | ALLARD, NATHANIEL | Proofread (1.0) and cite-check (1.0) Committee response to AFI motion to enjoin Rothstein litigation.  Perform research for same (.6), further edits to same (.3) and correspond w/ R. Ringer re same (.5). | 3.40 | 1,445.00 |
| 04/02/13 | O'NEILL, P. BRADLEY | Review draft FRB brief re: supplemental issues (1.2); Conference w/ C. Siegel re same (.3); Revise sections of brief (4.0); review order on Equity Committee (.2). | 5.70 | 4,702.50 |
| 04/02/13 | SIEGEL, CRAIG L | Review case law for FRB brief (5.8); draft UCC supplemental brief on PWC retention and reviews (3.8); emails with R. Ringer re: Section 105 legal research (.1); CF w/ B. O'Neill re: same (.3). | 10.00 | 7,750.00 |
| 04/02/13 | TRACHTMAN, JEFFREY S. | Edit automatic stay response re: Rothstein litigation (2.8); TCs with D. Mannal re: same (.7) | 3.50 | 3,237.50 |
| 04/02/13 | VANARIA, HUNTER | Review (.7), prepare (.4), and file (.3) response to AFI motion. | 1.40 | 448.00 |
| 04/02/13 | MANNAL, DOUGLAS | Revise UCC response to AFI stay extension motion (1.2); email w/R. Ringer re: same (.2); t/c with J. Trachtman re: response to automatic stay issues (.7). | 2.10 | 1,732.50 |
| 04/02/13 | SHAIN, ALIYA | Review committee response to AFI motion and coordinate for filing (1.2). | 1.20 | 354.00 |
| 04/03/13 | SCHMIDT, SHAI | Legal research re: foreclosure review brief (3.5); correspondence w/ C. Siegel re: same (0.4); e-mails w/ C. Siegel re: same (.6). | 4.50 | 2,520.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 157

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00011 (MOTIONS)                                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/13 | O'NEILL, P. BRADLEY | Revise FRB supplemental brief (3.1); CF Siegel re same (.2); Confer with R. Ringer re same (.2) | 3.50 | 2,887.50 |
| 04/03/13 | MANNAL, DOUGLAS | Revise supplemental brief re: foreclosure review documents. | 1.10 | 907.50 |
| 04/03/13 | BLABEY, DAVID E | Review (.7) and edit (1.6) reply brief re foreclosure review. | 2.30 | 1,713.50 |
| 04/03/13 | SIEGEL, CRAIG L | Edited UCC supplemental brief on foreclosure review (.7); t/c with B. O'Neill re: same (.2). | 0.90 | 697.50 |
| 04/03/13 | TRACHTMAN, JEFFREY S. | Emails re: stay motion with R. Ringer and D. Mannal. | 0.30 | 277.50 |
| 04/03/13 | RINGER, RACHAEL L | Revise supplemental brief re: FRB consent order payments (1.1), further review and revise same (.8), confer w/ B. O'Neill re same (.2). | 2.10 | 1,176.00 |
| 04/03/13 | ECKSTEIN, KENNETH H. | Review supplemental FRB brief (1.0). | 1.00 | 990.00 |
| 04/04/13 | O'NEILL, P. BRADLEY | Review comments and revise FRB brief (1.1); MTW Ringer re same (.6); review Debtors' draft brief re: same (.8); draft footnote for brief (.3); review brief re same (.2) | 3.00 | 2,475.00 |
| 04/04/13 | SIEGEL, CRAIG L | Read and analyzed precedent case for UCC supplemental brief re: FRB (.1); confer with B. O'Neill and R. Ringer re: same (.1); edit same (.3). | 0.50 | 387.50 |
| 04/04/13 | RINGER, RACHAEL L | Numerous revisions to supplemental pleading re: FRB motion (1.4), e-mails with Wilmer Hale re: revisions to same, discussions with MoFo re: same (.4), review Debtors' draft supplemental pleading re: FRB consent order (.4), review and revise supplemental pleading re: same (.5); meet with P. O'Neill re: revisions to FRB brief (.6). | 3.30 | 1,848.00 |
| 04/04/13 | ETTARI, SAMANTHA | Review supplemental motion re FRB Review (.2). | 0.20 | 145.00 |
| 04/05/13 | O'NEILL, P. BRADLEY | Review GAO report re IFR (1.1); revise supplemental brief re IFR (.3); emails with C. Siegel and R. Ringer re same (.4); review AFI, FRB pleadings (1.1); revise same (.6) | 3.50 | 2,887.50 |
| 04/05/13 | SIEGEL, CRAIG L | Final edits to UCC supplemental foreclosure review brief (.9); read and analyzed Debtors' brief and GAO Report re: same (.6). | 1.50 | 1,162.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00011 (MOTIONS)                                                Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/05/13 | SHAIN, ALIYA | Review (1.2) and prepare (.5) Committee reply brief re: FRB Foreclosure review for filing; file same (.4). | 2.10 | 619.50 |
| 04/05/13 | RINGER, RACHAEL L | Numerous revisions to supplemental brief re: foreclosure review motion (3.0), review AFI/Fed responses re: same (.6) | 3.60 | 2,016.00 |
| 04/08/13 | ALLARD, NATHANIEL | Review sealing motion for STN motion, correspond w/ R. Ringer re: same (.4). | 0.40 | 170.00 |
| 04/08/13 | O'NEILL, P. BRADLEY | Review supplemental briefs re FRB issues. | 1.30 | 1,072.50 |
| 04/08/13 | SIEGEL, CRAIG L | Analyze FRB and AFI's supplemental briefs on FRB foreclosure review and facts/law cited therein (1.2) | 1.20 | 930.00 |
| 04/09/13 | SCHMIDT, SHAI | Review supplemental briefs filed by FRB, AFI and the Debtors (2). | 2.00 | 1,120.00 |
| 04/09/13 | SHAIN, ALIYA | Circulate preclusion motion to P. Bentley. | 0.40 | 118.00 |
| 04/10/13 | SHAIN, ALIYA | Create binder of AIG Allstate pleadings for J. Shifer (.9); create index re: same (.4). | 1.30 | 383.50 |
| 04/11/13 | ALLARD, NATHANIEL | Prepare Notice of Presentment of Sealing Motion re: STN Motion, emails w/ R. Ringer re: same (.3); file STN Motion and sealing motion (.5). | 0.80 | 340.00 |
| 04/18/13 | FREJKA, ELISE S | Review Committee response to Harris motion (.2). | 0.20 | 157.00 |
| 04/19/13 | FREJKA, ELISE S | Review NJ Carpenters motion to certify class claim (.4); emails with R. Ringer regarding same (.1). | 0.50 | 392.50 |
| 04/19/13 | BLABEY, DAVID E | Review Wilmington Trust STN motion. | 0.30 | 223.50 |
| 04/19/13 | SHAIN, ALIYA | Draft Notice of Adjournment of hearing re: STN motion (.4). | 0.40 | 118.00 |
| 04/19/13 | ECKSTEIN, KENNETH H. | Review Wilmington standing motion (1.4); call w/T. Maloney (2x) re standing, waterfall issues (.8). | 2.20 | 2,178.00 |
| 04/20/13 | TRACHTMAN, JEFFREY S. | Emails with N. Simon, J. Rochon, K. Eckstein re: WT Standing Motion. | 0.60 | 555.00 |
| 04/25/13 | TRACHTMAN, JEFFREY S. | Confer with J. Rochon, S. Ford, C. Siegel, N. Simon re: response to WT STN motion (.7); review cases and briefs on WT motion (2.4). | 3.10 | 2,867.50 |
| 04/26/13 | TRACHTMAN, JEFFREY S. | Review Wilmington Trust STN materials. | 1.10 | 1,017.50 |
| 04/28/13 | TRACHTMAN, JEFFREY S. | Review draft of WT STN response (.6); emails with C. Siegel and S. Ford re: response (.3). | 0.90 | 832.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 159

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00011 (MOTIONS)                                            Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/13 | ALLARD, NATHANIEL | Review notice of partial unredacted STN motion, proofread same, correspond w/ R. Ringer, A. Shain re: same. | 0.50 | 212.50 |
| 04/30/13 | FREJKA, ELISE S | Review emails from R. Sax regarding Solano motions and email exchange with J. Newton, N. Rosenbaum regarding same (.2); review pleadings re: same in preparation for hearing on April 30, 2013 (1.2). | 1.40 | 1,099.00 |
| **TOTAL** | | | **100.90** | **$73,438.50** |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 160

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00012 (COURT HEARINGS)                                        Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 3.60 | 3,564.00 |
| BENTLEY, PHILIP | PARTNER | 1.60 | 1,432.00 |
| MANNAL, DOUGLAS | PARTNER | 5.70 | 4,702.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 2.50 | 1,962.50 |
| WARSHALL-KATZ, ARIELLE | ASSOCIATE | 3.00 | 2,175.00 |
| LEVINE, ADINA C | ASSOCIATE | 3.50 | 2,485.00 |
| ZIDE, STEPHEN | ASSOCIATE | 2.10 | 1,564.50 |
| SHIFER, JOSEPH A | ASSOCIATE | 1.10 | 764.50 |
| COLEMAN, KRISTEN A | ASSOCIATE | 3.00 | 1,965.00 |
| ETTARI, SAMANTHA | ASSOCIATE | 2.40 | 1,740.00 |
| RINGER, RACHAEL L | ASSOCIATE | 7.40 | 4,144.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 6.70 | 2,847.50 |
| SHAIN, ALIYA | PARALEGAL | 10.60 | 3,127.00 |
| VANARIA, HUNTER | PARALEGAL | 0.20 | 64.00 |
| GOOT, RACHEL L | PARALEGAL | 1.60 | 488.00 |
| **TOTAL** | | **55.00** | **$33,025.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/05/13 | ECKSTEIN, KENNETH H. | Attend chambers conf re examiner report and discovery (1.8). | 1.80 | 1,782.00 |
| 04/09/13 | SHAIN, ALIYA | Prepare hearing materials for 4/11 hearing (3.2); prepare indices of same (1.5). | 4.70 | 1,386.50 |
| 04/10/13 | ALLARD, NATHANIEL | Prepare materials for 4/11 Hearing re: Second Interim Fee Applications (1.2), correspond w/ R. Ringer, R. Goot re: same (.3). | 1.50 | 637.50 |
| 04/10/13 | GOOT, RACHEL L | Prep for hearing: update R. Ringer's notes/outline for hearing. | 1.60 | 488.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 161

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00012 (COURT HEARINGS)                                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/10/13 | RINGER, RACHAEL L | E-mails with Committee professionals re: preparation for 4/11 hearing re: fee applications (.5), review hearing notes in preparation for same (1.0), review hearing binders in preparation for 4/11 hearing (.3) | 1.80 | 1,008.00 |
| 04/11/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend portion of hearing telephonically re: fee applications, adversary proceeding v. junior secured notes pre-trial conference, preclusion motion (3.0).  Attend portion of KEIP/KERP hearing (.9). | 4.10 | 1,742.50 |
| 04/11/13 | MANNAL, DOUGLAS | Attend chambers conference re POC filings and redactions (.4); prepare for (1.3) and attend ResCap hearing on professional fees, borrower issues and PWC extension and UCC lien challenge complaint (1.8); attend hearing on preclusion motion (.6). | 4.10 | 3,382.50 |
| 04/11/13 | BENTLEY, PHILIP | Attend portion of hearing on preclusion motion by telephone | 1.60 | 1,432.00 |
| 04/11/13 | COLEMAN, KRISTEN A | Prepare for (1.2) and listen to partial (1.8) Court status conference re: preclusion motion and omnibus hearing | 3.00 | 1,965.00 |
| 04/11/13 | SHIFER, JOSEPH A | Monitor portion of hearing re JSN status conference and fee applications (.6) | 0.60 | 417.00 |
| 04/11/13 | ZIDE, STEPHEN | Listen to portion of court hearing on JSN complaint and fee apps (1). Attend and participate at hearing re KEIP/KERP (.7); draft email update to UCC re same (.4). | 2.10 | 1,564.50 |
| 04/11/13 | RINGER, RACHAEL L | Prepare for (1.5) and attend (3.5) hearing re: fee applications, preclusion motion. | 5.00 | 2,800.00 |
| 04/11/13 | FREJKA, ELISE S | Attend court hearing re: lift stays and Fee apps. | 1.80 | 1,413.00 |
| 04/11/13 | ECKSTEIN, KENNETH H. | Attend court hearing re fee apps, other matters, consult re preclusion motion (partial) (1.8). | 1.80 | 1,782.00 |
| 04/11/13 | LEVINE, ADINA C | Preparation for preclusion hearing (.6), meeting with P. Kaufman and A. Katz re: preparation for preclusion hearing (.6), hearing on preclusion motion (2.3). | 3.50 | 2,485.00 |
| 04/11/13 | WARSHALL-KATZ, ARIELLE | Prepare for and attend hearing on preclusion motion (3). | 3.00 | 2,175.00 |
| 04/15/13 | RINGER, RACHAEL L | Attend portion of chambers conference with the Court re: scheduling of STN motion and exclusivity (.2), prepare for same (.2), email to Committee members re: same (.2) | 0.60 | 336.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 162

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED      July 31, 2013
066069-00012 (COURT HEARINGS)                                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/16/13 | ALLARD, NATHANIEL | Preparation for hearing re: Ambac sale objection, emails w/ J. Shifer re: adjournment of same (.3). | 0.30 | 127.50 |
| 04/24/13 | ETTARI, SAMANTHA | Attend portion of court conference re document clawback issues (2.4). | 2.40 | 1,740.00 |
| 04/26/13 | SHAIN, ALIYA | Begin preparing materials for April 30 hearing | 2.00 | 590.00 |
| 04/29/13 | ALLARD, NATHANIEL | Prepare materials for 4/30 Omnibus Hearing re: cash collateral status conference (.5), correspond w/ J. Shifer, S. Zide, R. Ringer re: same (.3). | 0.80 | 340.00 |
| 04/29/13 | SHAIN, ALIYA | Prepare hearing binders for April 30 hearing (2.9); prepare indices re: same (1.0) | 3.90 | 1,150.50 |
| 04/29/13 | VANARIA, HUNTER | Prepare labels for hearing binders. | 0.20 | 64.00 |
| 04/30/13 | MANNAL, DOUGLAS | Prep for hearing re: status conference on cash collateral motion and JSN objection w/S. Zide re: talking points (1.2); attend hearing re: same (.4) | 1.60 | 1,320.00 |
| 04/30/13 | FREJKA, ELISE S | Prepare for (.3) and attend (.4) hearing before Judge Glenn re: cash collateral | 0.70 | 549.50 |
| 04/30/13 | SHIFER, JOSEPH A | Emails with S. Zide re cash collateral hearing prep (.1), telephonically attend cash collateral status conference (.4). | 0.50 | 347.50 |

**TOTAL**                                                        **55.00**  **$33,025.50**

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED            July 31, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)            Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 0.80 | 792.00 |
| RITTER, PAUL M | PARTNER | 9.90 | 8,415.00 |
| ZIDE, STEPHEN | ASSOCIATE | 14.90 | 11,100.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 5.30 | 2,252.50 |
| **TOTAL** | | **30.90** | **$22,560.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/02/13 | ZIDE, STEPHEN | Emails with MoFo re KEIP/KERP issues (.1). | 0.10 | 74.50 |
| 04/03/13 | ZIDE, STEPHEN | Emails with J. Wishnew and A. Grossi re KEIP order (.6); follow up with subcommittee re same (.2). | 0.80 | 596.00 |
| 04/05/13 | ZIDE, STEPHEN | Emails with J. Wishnew re KEIP/KERP (.2); email with subcommittee re same (.4). Emails with Alix re site visits (.3). Emails with K. Eckstein re success fee (.1). | 1.00 | 745.00 |
| 04/07/13 | ZIDE, STEPHEN | Emails with P. McElvain re comp issues (.1). | 0.10 | 74.50 |
| 04/09/13 | ALLARD, NATHANIEL | Prepare for (.2) and attend (1.0) Executive Compensation Subcommittee call re: ▮▮▮▮ | 1.20 | 510.00 |
| 04/09/13 | ZIDE, STEPHEN | Review Debtor compensation pleadings (.6). Call with subcommittee re ▮▮▮ (1.0); follow up emails with A. Holtz and Subcommittee members re same (.6) | 2.20 | 1,639.00 |
| 04/09/13 | ECKSTEIN, KENNETH H. | Attend portion of conference call w/Comp subcommittee re ▮▮▮▮▮ (.8). | 0.80 | 792.00 |
| 04/10/13 | RITTER, PAUL M | Review Separation Agreement for Flemming. | 0.30 | 255.00 |
| 04/10/13 | ZIDE, STEPHEN | Review cooperation agreements and email P. Ritter re same (.5). | 0.50 | 372.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)                Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/11/13 | RITTER, PAUL M | Review separation agreement for Fleming (1.2); draft issues list re: same (.7); emails exchange with S. Zide regarding same (.6). | 2.50 | 2,125.00 |
| 04/11/13 | ZIDE, STEPHEN | Emails with A. Holtz re success fee (.2). Emails with P. Ritter re cooperation agreements (.4). | 0.60 | 447.00 |
| 04/12/13 | ZIDE, STEPHEN | Review KEIP order and decision (.4); email subcommittee re same (.1); calls and emails with MoFo, A. Holtz and P. McElvain re transition of top three executives (.5). | 1.00 | 745.00 |
| 04/12/13 | RITTER, PAUL M | Emails to/from S. Zide regarding severance letter. | 0.20 | 170.00 |
| 04/16/13 | ALLARD, NATHANIEL | Prepare for (.1) and attend (.6) portion of Executive Compensation Subcommittee call re: ▮▮▮▮▮ review P. Fleming and M. Whitlinger separation agreements, correspond w/ S. Zide, P. Ritter re: same (.5). Draft update email to Subcommittee re: ▮▮▮▮▮▮▮ email w/ S. Zide re: same (.4). | 1.60 | 680.00 |
| 04/16/13 | RITTER, PAUL M | Revise severance agreement and release for Flemming (1.4); emails with S. Zide re: same (.4). | 1.80 | 1,530.00 |
| 04/16/13 | ZIDE, STEPHEN | Emails and calls with Allstate and A. Holtz re ▮▮▮▮▮▮ (.5). Call with subcommittee re ▮▮▮▮ (1); emails with P. Ritter re revisions to agreements (.6); follow up emails with subcommittee re same (.3). Review Alix presentation on transition issues (.4); email subcommittee re same (.1); email and call with Alix re same (.2). | 3.10 | 2,309.50 |
| 04/18/13 | ALLARD, NATHANIEL | Correspond w/ S. Zide, A. Holtz re: executive compensation subcommittee upcoming calls with company. | 0.40 | 170.00 |
| 04/19/13 | ZIDE, STEPHEN | Call with P. McElvain re top three (.2); call with subcommittee, L. Kruger and T. Hamzehpour re same (.4); follow up call with comp committee re: same (.2); draft summary to Committee re same and coordinate with R. Ringer and A. Holtz on same (.5). | 1.30 | 968.50 |

Kramer Levin Naftalis & Frankel LLP

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00013 (EMPLOYEE BENEFITS/EXECUTIVE COMPENSATION.)              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/22/13 | ZIDE, STEPHEN | Emails with J. Wishnew and P. Ritter re termination agreements and review changes to same (.5). | 0.50 | 372.50 |
| 04/23/13 | ZIDE, STEPHEN | Emails with J. Wishnew re cooperation agreements for management (.3). | 0.30 | 223.50 |
| 04/26/13 | ALLARD, NATHANIEL | Prepare for 4/30 Executive Compensation subcommittee call, correspond w/ S. Zide re: same. | 0.30 | 127.50 |
| 04/26/13 | RITTER, PAUL M | Comment on separation agreements for Fleming, Marano and Whitlinger (1.0); correspondence with S. Zide re: same (.3). | 1.30 | 1,105.00 |
| 04/29/13 | ALLARD, NATHANIEL | Prepare for (.1) and attend (1.2) Executive Compensation Subcommittee call re: ███████ ███████ ████ Correspond w/ S. Zide re: cooperation agreements and review same (.5). | 1.80 | 765.00 |
| 04/29/13 | RITTER, PAUL M | Attend compensation subcommittee call re: ██████████ ███ (1.2); emails with S. Zide re same (.8); telephone calls with S. Zide and W. Curchack of Loeb re: same (.5); revise mark-up of severance agreements (1.3). | 3.80 | 3,230.00 |
| 04/29/13 | ZIDE, STEPHEN | Call with subcommittee re ███████████ (1.2); follow up with W. Curchack and P. Ritter re same (.5); revisions to same (.3); call with J. Wishnew re same (.3); detailed email to subcommittee on ████████ (.4). | 2.70 | 2,011.50 |
| 04/30/13 | ZIDE, STEPHEN | Emails with J. Wishnew re severance and cooperation agreements (.7). | 0.70 | 521.50 |
| **TOTAL** | | | 30.90 | $22,560.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 166

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ECKSTEIN, KENNETH H. | PARTNER | 1.80 | 1,782.00 |
| KROUNER, SHARI K. | PARTNER | 0.80 | 700.00 |
| AUFSES III, ARTHUR H. | PARTNER | 2.50 | 2,437.50 |
| HERZOG, BARRY | PARTNER | 0.90 | 805.50 |
| MANNAL, DOUGLAS | PARTNER | 20.80 | 17,160.00 |
| PETTIT, LAURENCE | PARTNER | 1.70 | 1,487.50 |
| LIU, GILBERT | PARTNER | 15.50 | 13,175.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 73.80 | 57,933.00 |
| SIEGEL, CRAIG L | ASSOCIATE | 1.50 | 1,162.50 |
| ZIDE, STEPHEN | ASSOCIATE | 4.40 | 3,278.00 |
| SHIFER, JOSEPH A | ASSOCIATE | 28.70 | 19,946.50 |
| MOSES, MATTHEW B | ASSOCIATE | 3.50 | 2,485.00 |
| BLABEY, DAVID E | ASSOCIATE | 5.90 | 4,395.50 |
| RINGER, RACHAEL L | ASSOCIATE | 9.00 | 5,040.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 6.30 | 3,118.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 10.50 | 4,462.50 |
| LI, JENNIFER W | ASSOCIATE | 17.20 | 7,310.00 |
| SCHMIDT, SHAI | ASSOCIATE | 32.00 | 17,920.00 |
| **TOTAL** | | **236.80** | **$164,599.00** |

Kramer Levin Naftalis & Frankel LLP                                          Page No. 167

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 627708

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/01/13 | LIU, GILBERT | Review of memorandum re: RMBS/monoline claim issues (0.3); correspond with J. Li, P. Bentley and R. Ringer re: same (1.7); Confer w/J. Li re: PSA research on monoline wrapped transactions (0.4); Review of PSAs and indenture regarding subsequent recovery allocation (1.0); Review of court filings relating to RMBS settlement and claims issues related to monolines (1.3); Confer w/L. Pettit re: monoline claims issues (0.1). | 4.80 | 4,080.00 |
| 04/01/13 | LI, JENNIFER W | Review underlying agreements re: monoline claim issues (2.6); correspond with D. Blabey, G. Liu and P. Bentley re: same (.9); update memo on conclusions from meeting (1.4), confer w/ J. Li re: same (.4). | 5.30 | 2,252.50 |
| 04/01/13 | MANNAL, DOUGLAS | Research FHFA claims (1.4); email with M. Moses re same (.2) | 1.60 | 1,320.00 |
| 04/01/13 | MOSES, MATTHEW B | Research FHFA procedural history (1.7).  TC with C. Siegel re: Cote decision (.6). Review material on writ of mandamus (.3). | 2.60 | 1,846.00 |
| 04/01/13 | RINGER, RACHAEL L | Research re: FHFA claims (.2). | 0.20 | 112.00 |
| 04/01/13 | SIEGEL, CRAIG L | Correspond with D. Mannal & M. Moses re FHFA claims analysis (.1); TC M. Moses re same (.6). | 0.70 | 542.50 |
| 04/02/13 | PETTIT, LAURENCE | Meet with G. Liu to discuss allocation of RMBS settlement to monolines claims insurers (0.9); review email from G. Liu to P. Bentley re same (0.1). | 1.00 | 875.00 |
| 04/02/13 | LIU, GILBERT | Review of memorandum re: monoline claims (0.3); Draft memorandum re application of RMBS settlement funds and allocation methodology (1); meet with L. Pettit re: settlement allocation (.9). | 2.20 | 1,870.00 |
| 04/02/13 | LI, JENNIFER W | Draft and revise memo re: conclusions from meeting with P. Bentley, G. Liu, D. Blabey and R. Ringer re: monolines/RMBS trustee claim issues. | 1.20 | 510.00 |
| 04/02/13 | RINGER, RACHAEL L | Draft e-mail to B. O'Neill re: recent decisions on treatment of monoline claims (.3) | 0.30 | 168.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 168

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/03/13 | SCHMIDT, SHAI | Legal research re: claims reservation (1.8); legal research re: sale and lease of property (0.7). | 2.50 | 1,400.00 |
| 04/03/13 | PETTIT, LAURENCE | Review email from G. Liu re subsequent recoveries (0.2) and send comments to G. Liu and J. Li re same (0.1).  Review and comment further on G. Liu email to P. Bentley and R. Ringer re monoline control and payment allocation issues (0.4). | 0.70 | 612.50 |
| 04/03/13 | SHIFER, JOSEPH A | Emails with S. Zide and R. Ringer re claims register (.3), review pleadings re 3013 proceeding (1.3) | 1.60 | 1,112.00 |
| 04/03/13 | LIU, GILBERT | Confer w/J. Li re: MBIA transactions (0.3); Review of RAMP re: PSA transactions and monoline claims issues (0.6); Continue drafting of memorandum to P. Bentley and R. Ringer et al re: same (0.8); Review of memorandum on monoline claims (0.7) | 2.40 | 2,040.00 |
| 04/03/13 | LI, JENNIFER W | Draft and revise memo re: monoline RMBS claim issues with P. Bentley, G. Liu, D. Blabey (.9); meet with G. Liu re: same (.3). | 1.20 | 510.00 |
| 04/04/13 | SCHMIDT, SHAI | Draft memo re: JSNs claims analysis (3.5); confer w S. Zide and J. Shifer re: same (.5); legal research re: claims reservation  (2.2); draft summary re: same for S. Zide and J. Shifer (2.8); legal research re: lease of property (2.5); draft summary re: same for S. Zide and J. Shifer (1.5). | 13.00 | 7,280.00 |
| 04/04/13 | MANNAL, DOUGLAS | Review case law re FHFA claim and other settlements of RMBS claims (2.4); correspond w/M. Moses re same (.2). | 2.60 | 2,145.00 |
| 04/04/13 | LIU, GILBERT | Confer with J. Li re: monoline vs. trustee control issues and rights to vote on reorganization plan and RMBS settlement (0.6); Review of J. Li memorandum on control issues (.5) | 1.10 | 935.00 |
| 04/04/13 | LI, JENNIFER W | Review wrapped MBIA PSAs and Indentures re: claims analysis (1.1); meet with G. Liu re: same (.6); revise memo per comments from meeting (1.0). | 2.70 | 1,147.50 |

Kramer Levin Naftalis & Frankel LLP                                        Page No. 169

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/05/13 | SCHMIDT, SHAI | Draft memo re: JSNs collateral analysis (2.5); e-mails w J. Shifer re: same (1); e-mails w A. Byowitz re: same (0.5); legal research re: claims analysis (2); e-mails re: same w S. Zide and J. Shifer re: same (1). | 7.00 | 3,920.00 |
| 04/05/13 | SHIFER, JOSEPH A | Confs with S. Zide re claims analysis (.2), follow up emails with E. Frejka re borrower claims (.1). | 0.30 | 208.50 |
| 04/05/13 | LIU, GILBERT | Draft memorandum to R. Ringer, P. Bentley, K. Eckstein, D. Mannal and D. Blabey re: RMBS claims (0.8); Review of K. Eckstein email and agreement between RMBS Steering Committee, MBIA and FGIC (0.5); Review of P. Bentley emails regarding 9019 settlement value analysis (0.2) | 1.50 | 1,275.00 |
| 04/05/13 | MANNAL, DOUGLAS | Confer w/M. Moses re: FHFA litigation (.3); research same (2.4) | 2.70 | 2,227.50 |
| 04/06/13 | BLABEY, DAVID E | Review Debtor and Investor pleadings in subordination adversary. | 1.00 | 745.00 |
| 04/06/13 | SHIFER, JOSEPH A | Emails with S. Zide and R. Ringer re claims analysis issues (.3) | 0.30 | 208.50 |
| 04/06/13 | ZIDE, STEPHEN | Review research and analysis of claims for plan discussions (1); emails with R. Ringer and J. Shifer re same (.2). | 1.20 | 894.00 |
| 04/08/13 | BLABEY, DAVID E | Email to K. Eckstein re filed 510 subordination briefs (.1); further review of briefs and cases cited therein (2.1) and draft memo to K. Eckstein re same (1.2). | 3.40 | 2,533.00 |
| 04/08/13 | SHIFER, JOSEPH A | Confs with S. Zide re claims analysis (.3), follow up emails with S. Tandberg and M. Eisenberg re same (.4), conf with M. Eisenberg re updated FTI claims report (1.2) | 1.90 | 1,320.50 |
| 04/08/13 | FREJKA, ELISE S | Analyze class claim issues regarding allowance and estimation. | 2.10 | 1,648.50 |
| 04/08/13 | SIEGEL, CRAIG L | Read and Analyze settlements for FHFA claims analysis (.3);TC w/ M. Moses re same (.5). | 0.80 | 620.00 |
| 04/08/13 | MOSES, MATTHEW B | Review FHFA materials re: mandamus petition (.4), t/c with C. Siegel re: same (.5). | 0.90 | 639.00 |
| 04/09/13 | SCHMIDT, SHAI | Legal research re: claims analysis (1). | 1.00 | 560.00 |
| 04/09/13 | BLABEY, DAVID E | Review case law and statutes cited by parties in securities claims subordination adversary. | 1.00 | 745.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 170

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/13 | FREJKA, ELISE S | Call with N. Rosenbaum, J. Wishnew regarding resolution of certain class claims and parameters (.7); follow up research regarding claims and legal basis of arguments (2.1). | 2.80 | 2,198.00 |
| 04/10/13 | SCHMIDT, SHAI | Legal research re: valuation of JSN collateral (2); additional legal research re: claims analysis (2.2); legal research re: JSN collateral analysis (2.8); draft summary re: same for J Shifer (1.5). | 8.50 | 4,760.00 |
| 04/10/13 | BLABEY, DAVID E | Review additional 510(b) case law. | 0.50 | 372.50 |
| 04/10/13 | SHIFER, JOSEPH A | Emails with S. Zide and M. Eisenberg re claims analysis (.3), email to D. Mannal and E. Daniels re subrogation claims (.1), confer with E. Daniels re same (.2) | 0.60 | 417.00 |
| 04/10/13 | FREJKA, ELISE S | Factual and legal analysis of underlying class action claims. | 4.80 | 3,768.00 |
| 04/11/13 | FREJKA, ELISE S | Analysis of merits of borrower class action. | 4.90 | 3,846.50 |
| 04/12/13 | FREJKA, ELISE S | Review and legal analysis of bona fides of class claims. | 3.40 | 2,669.00 |
| 04/15/13 | ALLARD, NATHANIEL | Review RMBS Trustees' proofs of claim (1.5), draft chart re: same (1.5), correspond w/ R. Ringer re: same (.1). | 3.10 | 1,317.50 |
| 04/15/13 | SHIFER, JOSEPH A | Emails with S. Tandberg re claims analysis issues (.3), review FTI presentation re same (.8) | 1.10 | 764.50 |
| 04/15/13 | FREJKA, ELISE S | Call with J. Krell, R. Friedman, R. Nosek regarding claims estimation and allowance (.4); review initial claims analysis and assumptions (1.7). | 2.10 | 1,648.50 |
| 04/16/13 | ALLARD, NATHANIEL | Review RMBS proofs of claim, correspond w/ R. Ringer, S. Zide re: same (.5); review RMBS cure claims (.8), correspond w/ Ringer re: same (.2).  Further review RMBS proofs of claim (.6), update chart re: same (.6), correspond w/ R. Ringer re: same (.1). | 2.80 | 1,190.00 |
| 04/16/13 | AUFSES III, ARTHUR H. | Emails with D. Mannal and K. Eckstein re FHFA claims against Ally (.2); review related summaries of same (.5). | 0.70 | 682.50 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                    July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/16/13 | SHIFER, JOSEPH A | Review revised claims analysis (.6), calls with FTI, Alix, and MoFo re claims analysis (.8), follow up emails with S. Tandberg re revised claims register (.2), confs with S. Zide and E. Frejka re borrower claim objections (.2), emails with N. Rosenbaum and R. Friedman re same (.4), draft extensive claims analysis update to K. Eckstein and D. Mannal (.7) | 2.90 | 2,015.50 |
| 04/16/13 | MANNAL, DOUGLAS | Email w/K. Eckstein and A. Aufses re: FHFA and securities law claims analysis (.2); email w/S. Zide re: treatment of securities claims (.2) | 0.40 | 330.00 |
| 04/16/13 | FREJKA, ELISE S | Analysis of Debtors' preliminary claims analysis and assumptions (1.0); discuss with S. Zide and J. Shifer regarding borrower claims objection (.2). | 1.20 | 942.00 |
| 04/16/13 | ZIDE, STEPHEN | Review Debtors' analysis of GUC and borrower claims (.8); discussions with E. Frejka and J. Shifer re same (.2). Review trustee cure claims (.8) | 1.80 | 1,341.00 |
| 04/17/13 | AUFSES III, ARTHUR H. | Review filings in FHFA litigation re: FHFA securities claims against Ally (1.1); correspondence w/ D. Mannal re: same (.3). | 1.40 | 1,365.00 |
| 04/17/13 | SHIFER, JOSEPH A | Attend meeting telephonically with MoFo, Kramer Levin, Centerview, and FTI re claims issues (2.7), follow up correspondence with S. Zide, E. Frejka (.3). | 3.00 | 2,085.00 |
| 04/17/13 | FREJKA, ELISE S | Analysis of putative class claims (3.1); participate in portion of call with Debtors regarding likely allowed claims pool regarding borrower and class claims (.8). | 3.90 | 3,061.50 |
| 04/17/13 | SHIFER, JOSEPH A | Revise draft claims objection (3.6) | 3.60 | 2,502.00 |
| 04/18/13 | ALLARD, NATHANIEL | Research re: punitive damage claims in bankruptcy (1.8), correspond w/ R. Ringer re: same (.2). | 2.00 | 850.00 |
| 04/18/13 | SHIFER, JOSEPH A | Emails with E. Frejka re status of borrower claim objections (.3) | 0.30 | 208.50 |
| 04/18/13 | MANNAL, DOUGLAS | Research BoA class action securities claim settlement (1.4); TCF w/SK of Quinn re: securities claims and proposed treatment in plan term sheet (1.2) | 2.60 | 2,145.00 |
| 04/18/13 | FREJKA, ELISE S | Evaluate class action claims for allowance and estimation purposes (2.7); emails with J. Shifer regarding call for same (.1). | 2.80 | 2,198.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 172

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/18/13 | RINGER, RACHAEL L | Correspondence with N. Allard re: borrower claims research (.7) | 0.70 | 392.00 |
| 04/18/13 | RINGER, RACHAEL L | E-mails with D. Mannal re: borrower claims (.6). | 0.60 | 336.00 |
| 04/19/13 | ALLARD, NATHANIEL | Research on punitive damages claim (.8), draft email to R. Ringer re same (.8). | 1.60 | 680.00 |
| 04/19/13 | FREJKA, ELISE S | Legal analysis of putative class claims for claims allowance purposes. | 3.60 | 2,826.00 |
| 04/20/13 | ZIDE, STEPHEN | Review FTI claims analysis for the plan (1). | 1.00 | 745.00 |
| 04/22/13 | FREJKA, ELISE S | Analysis of Debtors' methodology for claims presentation and ranges of recovery (3.2); emails with J. Shifer regarding same (.2); review underlying Debtor assumptions to claims methodology and test same (2.8). | 6.20 | 4,867.00 |
| 04/22/13 | SHIFER, JOSEPH A | Review Debtors' analysis of borrower claims (.3), follow up emails with E. Frejka, J. Krell, and R. Friedman re same (.2), emails with Alix re claims register (.2), review same (.3) | 1.00 | 695.00 |
| 04/22/13 | LIU, GILBERT | Confer w/L. Pettit re: corp. gov term sheet and related materials (0.4); Emails with L. Pettit, S. Zide, P. Bentley re: Non-settling trusts (0.3); Review of L. Pettit emails regarding sponsored trusts and orphan trusts (.1) | 0.80 | 680.00 |
| 04/23/13 | FREJKA, ELISE S | Review and comment on claims analysis (2.1); reconcile claims analysis against filed against and ancillary material (3.2); conference with J. Shifer, SA regarding claims analysis, assumptions (1.1). | 6.40 | 5,024.00 |
| 04/23/13 | FREJKA, ELISE S | Call with M. Rothschild regarding resolution of litigation claim. | 0.20 | 157.00 |
| 04/23/13 | LIU, GILBERT | Review of spreadsheets re: non-settling trusts. | 0.30 | 255.00 |
| 04/23/13 | SHIFER, JOSEPH A | Emails with M. Eisenberg re claim coding errors (.2), call with Silverman and E. Frejka re claims (.5), | 0.70 | 486.50 |
| 04/23/13 | MANNAL, DOUGLAS | Research re: analysis of securities claims (1.7). | 1.70 | 1,402.50 |
| 04/24/13 | FREJKA, ELISE S | Substantive analysis of class action claims filed against the Debtors (3.5); sensitivity analysis borrower claims (1.1); meeting with D. Mannal, R. Ringer, J. Shifer regarding claims analysis (1.2). | 5.80 | 4,553.00 |
| 04/24/13 | MANNAL, DOUGLAS | Correspond w/E. Frejka, J. Sharret and R. Ringer re: claims analysis (1.2) | 1.20 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 173

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                  Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/24/13 | LI, JENNIFER W | Correspondence with D. Mannal re: FSA deals (.2); compile and send FSA deal documents to D. Mannal (.6). | 0.80 | 340.00 |
| 04/24/13 | RINGER, RACHAEL L | Discussion with D. Mannal and E. Frejka re: claims analysis (1.2), follow up review of claims register and memos re: same (.3), e-mails with E. Frejka re: same (.6), additional correspondence w/ D. Mannal and E. Frejka re: claims analysis (1.1). | 3.20 | 1,792.00 |
| 04/24/13 | LIU, GILBERT | Correspondence with L. Parsons, L. Pettit, S. Zide, P. Bentley re: non-settling trusts and claims (0.5); Confer w/J. Li and review of monoline wrapped transactions chart (0.4) | 0.90 | 765.00 |
| 04/24/13 | SHIFER, JOSEPH A | Numerous emails with S. Zide and D. Mannal re IRS claim (.3), review POCs of same (.4), emails/confs with S. Tandberg and M. Eisenberg re claims analysis (.4), email to B. Herzog re tax claims (.2), review Debtors' claims analysis (.3) | 1.60 | 1,112.00 |
| 04/25/13 | FREJKA, ELISE S | Substantive analysis of class action claims filed against the Debtors. | 2.30 | 1,805.50 |
| 04/25/13 | MANNAL, DOUGLAS | Research securities claims re: potential for settlement (1.3) | 1.30 | 1,072.50 |
| 04/25/13 | LI, JENNIFER W | Review Prospectus Supplements of wrapped deals for monoline claims analysis | 1.30 | 552.50 |
| 04/25/13 | ZIDE, STEPHEN | Emails with R. Ringer and D. Mannal re Monoline claims (.4). | 0.40 | 298.00 |
| 04/25/13 | LIU, GILBERT | Confer w/J. Li re: monoline wrapped charts, sponsors and sellers | 0.30 | 255.00 |
| 04/25/13 | SHIFER, JOSEPH A | Emails with S. Tanberg re claims analysis (.3), conf with B. Herzog re IRS claims (.2), conf with J. Wishnew re claim issues (.3), emails with J. Wishnew, D. Mannal, S. Zide, Alix re same (.4), review Poway claims (.7), confs with F. Adams re same (.3), follow up emails with F. Adams re same (.4), email to D. Mannal re status of claim issues (.2). | 2.80 | 1,946.00 |
| 04/26/13 | ALLARD, NATHANIEL | Update chart re: RMBS trustee claims, correspond w/ R. Ringer re: same (.5). | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                                          Page No. 174

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                          Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/26/13 | FREJKA, ELISE S | Analysis of borrower claim issues (4.1); conference call with M. Eisenberg, S. Tandberg, R. Nosek, J. Krell, J. Shifer, S. Krouner regarding analysis of claims (.8); follow up discussions with J. Shifer regarding same and sensitivity analysis (.2). | 5.10 | 4,003.50 |
| 04/26/13 | MANNAL, DOUGLAS | Prep for (.2) and attend (.6) conference call w/MoFo and E&Y re: IRS tax claim (.6); review claims analysis (1.3); office conference w/J. Shifer and E. Frejka re: same (.4); research NJ Carpenters' class claim (.5) | 3.60 | 2,970.00 |
| 04/26/13 | KROUNER, SHARI K. | Call w/ E. Frejka, J. Shifer, Alix & N. Rosenbaum re claims analysis. | 0.80 | 700.00 |
| 04/26/13 | HERZOG, BARRY | Emails w/J. Shifer re: IRS claim (0.5); mark draft notice to committee re: same (0.4). | 0.90 | 805.50 |
| 04/26/13 | LI, JENNIFER W | Review Prospectus Supplements of wrapped deals for monoline claims analysis (1.6); revise chart re: same (1.0). | 2.60 | 1,105.00 |
| 04/26/13 | RINGER, RACHAEL L | E-mails with E. Frejka re: borrower claims, e-mail to D. Mannal re: same (.3), email with J. Shifer re: claims analysis (.6), e-mails with J. Shifer and E. Frejka re: same (.4) | 1.30 | 728.00 |
| 04/26/13 | SHIFER, JOSEPH A | Confs with D. Mannal and E. Frejka re claims analysis (.5), conf with Silverman and M. Eisenberg re same (.7), review Debtors' analysis of claims pool (.6), call with J. Wishnew, B. Herzog, D. Mannal, T. Mitchell, and FTI re IRS claims (.5), emails with A. Kaup re claims pool (.2), draft/revise IRS claims summary (.6) | 3.10 | 2,154.50 |
| 04/27/13 | MANNAL, DOUGLAS | Emails w/ M. Moses, C. Siegel re: mediation FHFA claims (.1); review memo on claims re: same (.5). | 0.60 | 495.00 |
| 04/28/13 | MANNAL, DOUGLAS | Review securities claim memo (.6); email w/ A. Aufses re: same (.2); email w/MoFo re: same (.1) | 0.90 | 742.50 |
| 04/28/13 | FREJKA, ELISE S | Analysis and comment on AP claims sensitivity analysis (1.4); emails with J. Shifer regarding same (.2). | 1.60 | 1,256.00 |
| 04/28/13 | SHIFER, JOSEPH A | Review Alix analysis of claims (.4), emails with E. Frejka and R. Friedman re same (.5) | 0.90 | 625.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 175

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                   Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/28/13 | ECKSTEIN, KENNETH H. | Review materials re FHFA class action (.8); review pleadings filled in FHFA case re: same (1.0) | 1.80 | 1,782.00 |
| 04/28/13 | AUFSES III, ARTHUR H. | Review MoFo memo; exchange e-mails w/ D. Mannal. | 0.40 | 390.00 |
| 04/29/13 | KAUP, ANASTASIA N | O/Cs (.4) and emails (.1) w/ J. Shifer re: new project to analyze and respond to claims filings/POCs. | 0.50 | 247.50 |
| 04/29/13 | FREJKA, ELISE S | Prepare for conference call regarding claims sensitivity analysis (.6); call with J. Shifer regarding sensitivity analysis, PEO designation (.2); call with J. Rochon, J. Shifer regarding PEO designation (.2); correspondence with J. Shifer, M. Eisenberg regarding sensitivity analysis (.1); conference call with J. Shifer, R. Nosek, J. Krell, M. Eisenberg regarding claims analysis (.8); continued claims analysis (2.1); call with J. Shifer, J. Wishnew regarding claims issues (.2); analysis of borrower putative class claim (4.1); meeting with D. Mannal regarding borrower putative class claim and scenarios for resolution (.5); conference call with N. Rosenbaum, J. Wishnew, B. Cave, R. Ringer, D. Mannal regarding borrower putative class claim and parameters for resolution (.7). | 9.50 | 7,457.50 |
| 04/29/13 | ALLARD, NATHANIEL | Update chart re: RMBS Trustee proofs of claim, correspond w/ S. Zide, R. Ringer re: same. | 0.50 | 212.50 |
| 04/29/13 | MANNAL, DOUGLAS | Prepare for (.4) and attend (.7) TCF w/MoFo, R. Ringer and E. Frejka re: class action settlement and other borrower claims; office conference w/E. Frejka and R. Ringer re: same (.5) | 1.60 | 1,320.00 |
| 04/29/13 | SHIFER, JOSEPH A | Review Alix presentation re claims analysis (.3), confs with M. Eisenberg re revisions to same (.4), call with E. Frejka, M. Eisenberg, and Silverman re claims analysis (.8), confs with A. Kaup re claims issues (.4), call w/ E. Frejka and J. Wishinew re: claims analysis (.2). | 2.10 | 1,459.50 |
| 04/29/13 | LI, JENNIFER W | Complete review of Prospectus Supplements of wrapped deals (1.5); revise chart with Depositor and Sponsor/Seller information (.6). | 2.10 | 892.50 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 176

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00016 (CLAIMS ANALYSIS AND ADMINISTRATION)                    Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/29/13 | RINGER, RACHAEL L | Attend portion of call re: FHFA claims analysis (.4), emails with E. Frejka re: borrower claims analysis (.2) , follow up research re: same (.6), emails with N. Allard re: RMBS trustee proofs of claim (.5), discussion with MoFo, D. Mannal and E. Frejka re: same (.7), follow up correspondence with S. Zide and D. Mannal re: same (.3). | 2.70 | 1,512.00 |
| 04/30/13 | KAUP, ANASTASIA N | Review filed POCs and supporting documents of governmental entity (3.1); research legal issues re: same (2.4); emails w/ J. Shifer re: same (.3). | 5.80 | 2,871.00 |
| 04/30/13 | FREJKA, ELISE S | Analysis of claims pool and merits of filed claims (3.7); call with R. Nosek, J. Krell regarding borrower claims analysis (.2); review borrower claims analysis, assumptions and analyze (1.2). | 5.10 | 4,003.50 |
| 04/30/13 | SHIFER, JOSEPH A | Conf with F. Adams re Poway claims (.2), emails with J. Winishew re IRS claim (.2), review documents re same (.4), follow up email with B. Herzog (.1) | 0.90 | 625.50 |
| 04/30/13 | LIU, GILBERT | Correspondence with P. Bentley re: servicer breach issues (0.2); Review of Amherst amici brief (0.5); Review of Steering Committee brief re: same (0.5). | 1.20 | 1,020.00 |

**TOTAL**                                                           **236.80**  **$164,599.00**

Kramer Levin Naftalis & Frankel LLP                                          Page No. 177

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED       July 31, 2013
066069-00017 (CREDITOR INQUIRIES)                                  Invoice No. 627708

### SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| ALLARD, NATHANIEL | ASSOCIATE | 0.80 | 340.00 |
| **TOTAL** | | **0.80** | **$340.00** |

### DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/09/13 | ALLARD, NATHANIEL | Respond to creditor inquiry, emails w/ Epiq re: information for Committee website. | 0.20 | 85.00 |
| 04/10/13 | ALLARD, NATHANIEL | Respond to creditor inquiry (.2). | 0.20 | 85.00 |
| 04/11/13 | ALLARD, NATHANIEL | Respond to creditor inquiry, correspond w/ SilvermanAcampora re: same. | 0.20 | 85.00 |
| 04/16/13 | ALLARD, NATHANIEL | Emails w/ SilvermanAcampora, R. Ringer re: creditor inquiries. | 0.20 | 85.00 |
| **TOTAL** | | | **0.80** | **$340.00** |

Kramer Levin Naftalis & Frankel LLP                                     Page No. 178

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                      Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| HOROWITZ, GREGORY A. | PARTNER | 0.40 | 358.00 |
| FREJKA, ELISE S | SPEC COUNSEL | 3.00 | 2,355.00 |
| SHARRET, JENNIFER | ASSOCIATE | 0.40 | 278.00 |
| RINGER, RACHAEL L | ASSOCIATE | 0.50 | 280.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 4.30 | 1,827.50 |
| **TOTAL** | | **8.60** | **$5,098.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/03/13 | FREJKA, ELISE S | Review non-reorganization professional budget (.6); correspond with J. Wishnew, B. Thompson, and S. Zide regarding same and backup (.7); follow up diligence regarding same (.8). | 2.10 | 1,648.50 |
| 04/04/13 | FREJKA, ELISE S | Follow up internally with S. Zide regarding wind down budget for professionals and assumptions (.2); analyze same (.5). | 0.70 | 549.50 |
| 04/08/13 | ALLARD, NATHANIEL | Supplemental conflicts check for supplemental disclosures (.4), review same (.4) and correspond w/ R. Ringer re: same (.3). | 1.10 | 467.50 |
| 04/08/13 | FREJKA, ELISE S | Follow up regarding professional wind down budget. | 0.20 | 157.00 |
| 04/09/13 | ALLARD, NATHANIEL | Correspond w/ A. Holtz, R. Ringer re: supplemental disclosures (.2). | 0.20 | 85.00 |
| 04/12/13 | ALLARD, NATHANIEL | Review conflict checks for supplemental disclosure (2.6), correspond w/ R. Ringer re: same (.4). | 3.00 | 1,275.00 |
| 04/12/13 | RINGER, RACHAEL L | Emails with D. Mannal re: preparation of supplemental KL disclosures (.5). | 0.50 | 280.00 |
| 04/16/13 | HOROWITZ, GREGORY A. | Correspond with B. O'Neill re status of PWC issues (.4) | 0.40 | 358.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 179

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED             July 31, 2013
066069-00018 (RETENTION OF PROFESSIONALS)                               Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/24/13 | SHARRET, JENNIFER | Initial review of Perkins retention documents; email with R. Ringer re: same | 0.40 | 278.00 |
| **TOTAL** | | | **8.60** | **$5,098.50** |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 180

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| SHARRET, JENNIFER | ASSOCIATE | 0.30 | 208.50 |
| RINGER, RACHAEL L | ASSOCIATE | 21.60 | 12,096.00 |
| ALLARD, NATHANIEL | ASSOCIATE | 27.70 | 11,772.50 |
| SHAIN, ALIYA | PARALEGAL | 7.60 | 2,242.00 |
| GOOT, RACHEL L | PARALEGAL | 1.70 | 518.50 |
| **TOTAL** | | **58.90** | **$26,837.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (2.7), update client/matter chart re same (.2). | 2.90 | 1,232.50 |
| 04/01/13 | RINGER, RACHAEL L | Draft e-mail to Kramer Levin internal team re: billing/fee application preparations (.5); draft email to RMBS experts re fee application (.3). | 0.80 | 448.00 |
| 04/02/13 | ALLARD, NATHANIEL | Review February billing for privilege/confidentiality issues in preparation for next interim fee application (1.0). | 1.00 | 425.00 |
| 04/02/13 | RINGER, RACHAEL L | E-mails with Moelis re: fee applications (.2), review billing for privilege issues in connection with preparation of next interim fee application (.5) | 0.70 | 392.00 |
| 04/03/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (2.0), review January disbursement in preparation of next interim fee application, emails w/ R. Goot re same (.4). | 2.40 | 1,020.00 |
| 04/04/13 | RINGER, RACHAEL L | Coordinate with Committee professionals re: responses to UST objection (.5) discussion with U.S. Trustee re: objections issues (.3), review revised vague time entries (.6) | 1.40 | 784.00 |

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/05/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (4.0). | 4.00 | 1,700.00 |
| 04/05/13 | SHAIN, ALIYA | Update January cover letter to send to client. | 1.70 | 501.50 |
| 04/05/13 | RINGER, RACHAEL L | Review U.S. Trustee objection to fees (1.5) revise response proposal re: same (1.0). | 2.50 | 1,400.00 |
| 04/08/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (2.8). | 2.80 | 1,190.00 |
| 04/08/13 | SHARRET, JENNIFER | Correspondence with R. Ringer re: fee application | 0.30 | 208.50 |
| 04/08/13 | RINGER, RACHAEL L | Discussions with U.S. Trustee re: objections to KL and Committee professionals fee applications (.5), draft and revise omnibus response to professionals' fee application objections, e-mails with Committee professionals re: same (5.3), discussions with D. Mannal re: same (.5) | 6.30 | 3,528.00 |
| 04/08/13 | RINGER, RACHAEL L | Discussions with J. Sharret re: fee application issues (.3). | 0.30 | 168.00 |
| 04/09/13 | RINGER, RACHAEL L | Numerous revisions to UST fee objection response, calls and e-mails with professionals re: same, revise same per settlement with KL, revise same per settlement with RMBS professionals, discussions with D. Mannal and discussions with S. Zide re: same (4.5). Prepare for fee application hearing, review professionals fee applications in preparation for same, draft and revise talking points re: same (2.0). | 6.50 | 3,640.00 |
| 04/11/13 | SHAIN, ALIYA | Update professionals billing chart | 2.20 | 649.00 |
| 04/15/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (2.0), correspond w/ R. Ringer, F. Arias re: same (.3). | 2.30 | 977.50 |
| 04/15/13 | RINGER, RACHAEL L | Review billing for privilege and confidentiality issues in preparation for next interim fee application (.5) | 0.50 | 280.00 |
| 04/16/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app, correspond w/ R. Ringer, A. Shain re: same (.5). | 0.50 | 212.50 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 182

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00019 (FEE STATEMENTS/APPLICATIONS)                           Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|---|---|---|---|---|
| 04/17/13 | ALLARD, NATHANIEL | Correspond w/ F. Arias re: preparation of January and February bills. | 0.30 | 127.50 |
| 04/18/13 | GOOT, RACHEL L | Prepare disbursements sheet of February bill, emails with Finance Dept. re same. | 1.70 | 518.50 |
| 04/19/13 | ALLARD, NATHANIEL | Review proposed order re: second interim fee applications (.7), correspond w/ E. Richards, R. Ringer, A. Gibler re: same (.5). | 1.20 | 510.00 |
| 04/19/13 | RINGER, RACHAEL L | Review proposed fee order, confirm final fee amounts, e-mail professionals re: same (.4) | 0.40 | 224.00 |
| 04/23/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (3.6), correspond w/ R. Ringer, A. Shain, R. Goot re same (.4). | 4.00 | 1,700.00 |
| 04/24/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (2.0), correspond w/ E. Pabon re: same (.1). | 2.10 | 892.50 |
| 04/25/13 | SHAIN, ALIYA | Organize (1.0) and update excel spreadsheet (1.0) of compensation sought by billing parties | 2.00 | 590.00 |
| 04/26/13 | ALLARD, NATHANIEL | Review billing for privilege/confidentiality issues in preparation for next interim fee app (.7). | 0.70 | 297.50 |
| 04/26/13 | RINGER, RACHAEL L | Review billing for privilege/confidentiality issues in preparation for next interim fee app (1.5) | 1.50 | 840.00 |
| 04/29/13 | ALLARD, NATHANIEL | Review January and March bills for privilege/confidentiality issues in preparation for next interim fee app, correspond w/ A. Shain, R. Ringer, F. Arias re: same. | 0.50 | 212.50 |
| 04/29/13 | RINGER, RACHAEL L | Review billing for privilege/confidentiality issues in preparation for next interim fee application (.7) | 0.70 | 392.00 |
| 04/30/13 | ALLARD, NATHANIEL | Review January bill for privilege issues (2.0); draft cover letter re: January bill (1.0). | 3.00 | 1,275.00 |
| 04/30/13 | SHAIN, ALIYA | Bills; revise cover letter (.4); correspond with R. Ringer, N. Allard and R. Goot re: same (.6); update professional billing chart (.7) | 1.70 | 501.50 |

**TOTAL**                                                                          **58.90**    **$26,837.50**

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 183

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00020 (AUTOMATIC STAY)                                              Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.90 | 742.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 21.10 | 16,563.50 |
| RINGER, RACHAEL L | ASSOCIATE | 6.50 | 3,640.00 |
| KAUP, ANASTASIA N | ASSOCIATE | 57.90 | 28,660.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 1.30 | 552.50 |
| **TOTAL** | | **87.70** | **$50,159.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | KAUP, ANASTASIA N | Review numerous court filings re: motion to lift automatic stay, foreclosures (3.0); summarize same (1.0), update summary spreadsheet (.3) and case calendar (.3) re: same; emails w/ E. Frejka, N. Allard re: same (.2); emails w/ E. Frejka re: upcoming conference call planning re: same (.1). | 4.90 | 2,425.50 |
| 04/01/13 | MANNAL, DOUGLAS | Review White & Case comments to UCC response to AFI motion re stay (.8); email w/R. Ringer re same (.1). | 0.90 | 742.50 |
| 04/01/13 | FREJKA, ELISE S | Review status of borrower lift stay matters in preparation for weekly all hands call. | 2.10 | 1,648.50 |
| 04/01/13 | RINGER, RACHAEL L | E-mails with J. Trachtman re: Rothstein/AFI stay motion (.2), review research re: same (.3), draft summary of same (.5), review Cleary comments to draft Rothstein response, draft e-mail to D. Mannal and J. Trachtman re: same (.4), confer with J. Trachtman re: same (.2), email with D. Mannal re: same (.1), incorporate Cleary comments to Rothstein/AFI stay pleading (.7). | 2.40 | 1,344.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 184

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED                July 31, 2013
066069-00020 (AUTOMATIC STAY)                                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/02/13 | KAUP, ANASTASIA N | Review numerous recent filings re: automatic stay (.6), foreclosures (.3), borrowers (.2); update summary spreadsheet (.5) and case calendar (.3) re: same; emails w/ E. Frejka, R. Ringer, N. Allard, A. Shain re: same (.2); attend conference call w/ E. Frejka, Debtors' counsel, J. Krell re: same (.9); follow-up emails w/ E. Frejka re: same (.2). | 3.20 | 1,584.00 |
| 04/02/13 | FREJKA, ELISE S | Call with N. Rosenbaum, J. Newton, MoFo, J. Krell, A. Kaup regarding pending motions to lift the automatic stay and other borrower issues (.9). | 0.90 | 706.50 |
| 04/02/13 | RINGER, RACHAEL L | Revise draft response to AFI Motion re: Rothstein stay violation, e-mail to J. Trachtman and D. Mannal re: same (.4), review same, and e-mails with Cleary re: same (.3), draft Committee update e-mail re: same, review and revise same (.4), call with M. Lightner re: same, revise same per Cleary comments (.4), research legal issues re: same (2.6) | 4.10 | 2,296.00 |
| 04/03/13 | KAUP, ANASTASIA N | Review numerous court filings re: automatic stay, foreclosures, borrowers (2.9); summarize same (1.0); emails w/ E. Frejka, N. Allard re: same (.2). | 4.10 | 2,029.50 |
| 04/03/13 | FREJKA, ELISE S | Review response re: Pichardo lift-stay Motion. | 0.20 | 157.00 |
| 04/04/13 | KAUP, ANASTASIA N | Review dockets and summary spreadsheet re: status of automatic stay, foreclosure and borrower matters (.3); emails w/ J. Newton, N. Allard re: same (.2). | 0.50 | 247.50 |
| 04/04/13 | FREJKA, ELISE S | Review second lien stay relief questionnaires (4.1). | 4.10 | 3,218.50 |
| 04/05/13 | KAUP, ANASTASIA N | Emails w/ E. Frejka, N. Allard re: automatic stay, foreclosure and borrower filings (.1). | 0.10 | 49.50 |
| 04/08/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (.4); update summary spreadsheet and case calendar re: same (.2); emails w/ E. Frejka, N. Allard re: same (.2). | 0.80 | 396.00 |
| 04/08/13 | FREJKA, ELISE S | Review second lien stay relief questionnaires (3.1); review Bradbury stipulation and emails with M. Rothschild regarding same (.2). | 3.30 | 2,590.50 |

Kramer Levin Naftalis & Frankel LLP                                              Page No. 185

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/09/13 | KAUP, ANASTASIA N | Review numerous court filings re: automatic stay, foreclosures, borrowers (3.7); summarize same (1.2); update summary spreadsheet and case calendar (1.0); call with N. Rosenbaum, M. Goldberg, J. Newton, J. Krell and E. Frejka re: status of borrower lift stay and claims (.9). | 6.80 | 3,366.00 |
| 04/09/13 | FREJKA, ELISE S | Prepare for weekly call regarding automatic stay issues (.6); call with N. Rosenbaum, M. Goldberg, J. Newton, J. Krell, A. Kaup regarding status of borrower lift stay and claims (.9). | 1.50 | 1,177.50 |
| 04/09/13 | FREJKA, ELISE S | Review senior lien stay relief questionnaires (1.4). | 1.40 | 1,099.00 |
| 04/10/13 | KAUP, ANASTASIA N | Prepare materials/summaries of automatic stay, foreclosure and borrower matter for review in preparation for omnibus hearing (.6); emails w/ E. Frejka, R. Ringer, N. Allard re: same (.1). | 0.70 | 346.50 |
| 04/11/13 | KAUP, ANASTASIA N | Review numerous recent filings re: automatic stay relief (3.3); update summary spreadsheet re: same (1.7); emails w/ N. Allard re: same (.2). | 5.20 | 2,574.00 |
| 04/11/13 | FREJKA, ELISE S | Prepare for hearing on April 11, 2013 by reviewing Automatic Stay issues. | 0.60 | 471.00 |
| 04/12/13 | KAUP, ANASTASIA N | Review numerous recent filings re: automatic stay, foreclosures, borrowers (1.6); update summary spreadsheet, case calendar re: same (1.4); emails w/ Silverman attorneys, N. Allard re: same (.2). | 3.20 | 1,584.00 |
| 04/12/13 | FREJKA, ELISE S | Review Pruitt decision regarding denial of lift stay (.2); review Pappas appeal documents (.3); review second lien stay relief questionnaires (2.3). | 2.80 | 2,198.00 |
| 04/15/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (3.6); summarize same (.7), update summary spreadsheet and case calendar re: same (.8); emails w/ E. Frejka, N. Allard re: same (.2). | 5.30 | 2,623.50 |
| 04/16/13 | KAUP, ANASTASIA N | Review summaries, spreadsheet and case calendar re: automatic stay, foreclosure and borrower matters to prepare for conference call re: same (1.0); attend conference call w/ E. Frejka, Debtors' counsel, Silverman re: automatic stay, foreclosure and borrower matters (.9); emails w/ E. Frejka re: same (.1). | 2.00 | 990.00 |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 186

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/16/13 | FREJKA, ELISE S | Prepare for (.2) and attend (.9) call with J. Krell, N. Rosenbaum, MoFo, A. Kaup regarding status of lift stay and other related borrower litigation. | 1.10 | 863.50 |
| 04/18/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures, borrowers (.5); update summary spreadsheet, case calendar re: same (.2); emails w/ N. Allard re: same (.1). | 0.80 | 396.00 |
| 04/19/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief (2.5); summarize same (.5), update summary spreadsheet and case calendar (1.8); emails w/ N. Allard re: same (.1). | 4.90 | 2,425.50 |
| 04/19/13 | FREJKA, ELISE S | Review Picardo response regarding lift stay motion (.2); review current status of matters scheduled for hearing (.2). | 0.40 | 314.00 |
| 04/22/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay relief (2.3); summarize same (.6); update summary spreadsheet, case calendar (.7); prepare materials for conference call re: same (.4); emails w/ E. Frejka, N. Allard, S.A. attorneys re: automatic stay, foreclosure and borrower-related filings (.4). | 4.40 | 2,178.00 |
| 04/23/13 | KAUP, ANASTASIA N | Continue reviewing numerous filings re: automatic stay relief (1.6); summarize same, update summary spreadsheet re: same (1.0); O/Cs and emails w/ E. Frejka, N. Allard re: same (.4); emails w/ E. Frejka, N. Allard, S. Gribbon, Debtors' counsel, S.A. re: arrangements for conference call re: automatic stay, foreclosures and borrowers (.4). | 3.40 | 1,683.00 |
| 04/23/13 | ALLARD, NATHANIEL | Correspond w/ A. Kaup re: upcoming automatic stay motions (.5). | 0.50 | 212.50 |
| 04/23/13 | FREJKA, ELISE S | Review Debtors' response to Kinworthy motion to lift the stay (.2); review Tikhonov status with J. Newton (.1). | 0.30 | 235.50 |
| 04/24/13 | ALLARD, NATHANIEL | Call w/ E. Frejka, MoFo, SilvermanAcampora re: upcoming stay motions, borrower issues. | 0.80 | 340.00 |
| 04/24/13 | FREJKA, ELISE S | Call with J. Newton regarding Solano motions (.2); review strategy regarding second lien stay relief (.2); status conference with N. Rosenbaum, J. Wishnew, MoFo, J. Krell, N. Allard regarding status of lift stay motions (.9). | 1.30 | 1,020.50 |

Kramer Levin Naftalis & Frankel LLP                                                      Page No. 187

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED         July 31, 2013
066069-00020 (AUTOMATIC STAY)                                        Invoice No. 627708

| **DATE** | **TIMEKEEPER** | **DESCRIPTION** | **HOURS** | **AMOUNT** |
|------|-----------|-------------|-------|--------|
| 04/25/13 | FREJKA, ELISE S | Review Debtors' submission regarding Stephanie Harris motion to lift the stay (.1); analysis of second lien questionnaires (.6); emails with R. Sax regarding Solano motions (.2). | 0.90 | 706.50 |
| 04/29/13 | FREJKA, ELISE S | Call with J. Newton regarding Solano motion (.2). | 0.20 | 157.00 |
| 04/29/13 | KAUP, ANASTASIA N | Review numerous dockets and filings re: automatic stay, foreclosures, borrowers (3.2); summarize same, update summary spreadsheet re: same (1.9); O/Cs, T/Cs and emails w/ E. Frejka, R. Ringer, N. Allard, A. Shain re: same (.7). | 5.80 | 2,871.00 |
| 04/30/13 | KAUP, ANASTASIA N | Review numerous filings re: automatic stay, foreclosures and borrowers (1.3); revise summary spreadsheet, case calendar re: same (.3); emails w/ E. Frejka, N. Allard re: same and related matters heard at omnibus hearing (.2). | 1.80 | 891.00 |
| **TOTAL** | | | **87.70** | **$50,159.00** |

Kramer Levin Naftalis & Frankel LLP                                      Page No. 188

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00024 (REGULATORY ISSUES)                              Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| MANNAL, DOUGLAS | PARTNER | 0.30 | 247.50 |
| SCHINFELD, SETH F | ASSOCIATE | 0.90 | 639.00 |
| DANIELS, ELAN | ASSOCIATE | 1.60 | 1,160.00 |
| RINGER, RACHAEL L | ASSOCIATE | 1.30 | 728.00 |
| DENK, KURT M | ASSOCIATE | 1.00 | 495.00 |
| **TOTAL** | | **5.10** | **$3,269.50** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/05/13 | MANNAL, DOUGLAS | Email w/B. Perlstein re: foreclosure review consent order issues. | 0.30 | 247.50 |
| 04/10/13 | SCHINFELD, SETH F | Call to WilmerHale attorneys regarding the status of the Committee's outstanding privilege waiver requests to federal and state regulators | 0.20 | 142.00 |
| 04/12/13 | SCHINFELD, SETH F | Call with M. Blayney of WilmerHale and internal discussion with N. Simon regarding outstanding requests to bank regulators for privilege waiver with respect to certain clawed back documents. | 0.40 | 284.00 |
| 04/12/13 | RINGER, RACHAEL L | Call with B. Perlstein re: regulatory issues (.4), correspondence with D. Mannal re: same (.2), correspondence with D. Mannal and K. Eckstein re: same (.3) | 0.90 | 504.00 |
| 04/13/13 | SCHINFELD, SETH F | Review recent correspondence concerning requests to the FDIC and Federal Reserve for bank examination privilege waivers. | 0.30 | 213.00 |

Kramer Levin Naftalis & Frankel LLP                                                    Page No. 189

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00024 (REGULATORY ISSUES)                                     Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 04/25/13 | DENK, KURT M | Review emails from Wilmer Hale re regulatory issues (.2) and drafted email memo summary to N. Simon & N. Hamerman re same (.1).` Performed legal research re estate's legal claims (.2) and drafted memo notes re same (.5). | 1.00 | 495.00 |
| 04/29/13 | DANIELS, ELAN | Analyze DOJ/AG Consent Judgment and SCRA compliance issues (1.2); confer w/ R. Ringer re: same (.4). | 1.60 | 1,160.00 |
| 04/29/13 | RINGER, RACHAEL L | Confer with D. Mannal and E. Daniels re: SCRA and regulatory issues, review orders re: same (.4) | 0.40 | 224.00 |
| **TOTAL** | | | **5.10** | **$3,269.50** |

Kramer Levin Naftalis & Frankel LLP                                                        Page No. 190

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED        July 31, 2013
066069-00025 (INSURANCE MATTERS)                                    Invoice No. 627708

## SUMMARY OF SERVICES

| TIMEKEEPER | TITLE | HOURS | Amount |
|---|---|---|---|
| KAUFMAN, PHILIP | PARTNER | 43.90 | 41,266.00 |
| MANNAL, DOUGLAS | PARTNER | 0.90 | 742.50 |
| FREJKA, ELISE S | SPEC COUNSEL | 0.90 | 706.50 |
| ZIDE, STEPHEN | ASSOCIATE | 0.10 | 74.50 |
| SHARRET, JENNIFER | ASSOCIATE | 2.50 | 1,737.50 |
| ALLARD, NATHANIEL | ASSOCIATE | 0.40 | 170.00 |
| **TOTAL** | | **48.70** | **$44,697.00** |

## DETAIL OF SERVICES

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 04/01/13 | MANNAL, DOUGLAS | Office conference with P. Kaufman re insurance policy review. | 0.90 | 742.50 |
| 04/01/13 | KAUFMAN, PHILIP | Continued analysis of D&O and E&O insurance policies and coverage correspondence (3.9); confer with D. Mannal re issues and strategy re: same (.9) | 4.80 | 4,512.00 |
| 04/02/13 | KAUFMAN, PHILIP | TCF with J. Haims re insurance analysis/issues (.6); further analysis of D&O and E&O insurance coverage correspondence, policies, and claims history received from the Debtors(3.7) | 4.30 | 4,042.00 |
| 04/03/13 | KAUFMAN, PHILIP | Analyze insurance claims history received from the Debtors. | 3.80 | 3,572.00 |
| 04/04/13 | KAUFMAN, PHILIP | Continued analysis of  D&O and E&O insurance policies and coverage correspondence received from the Debtors. | 2.50 | 2,350.00 |
| 04/05/13 | KAUFMAN, PHILIP | Review Alix Partners' analysis of insurance issues (1.1); review coverage correspondence received from the Debtors (1.0) prepare claims history schedule (2.6) | 4.70 | 4,418.00 |

Kramer Levin Naftalis & Frankel LLP                                    Page No. 191

RESIDENTIAL CAPITAL, LLC, ET AL - OFFICIAL CMTE OF UNSECURED          July 31, 2013
066069-00025 (INSURANCE MATTERS)                              Invoice No. 627708

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 04/08/13 | ALLARD, NATHANIEL | Emails w/ R. Ringer, J. Sharret, Alix Partners re: documents for insurance review. | 0.40 | 170.00 |
| 04/08/13 | KAUFMAN, PHILIP | Attend conference with Debtors' counsel and Alix Partners re: insurance issues (1.8); analyze Alix Partners' presentation on insurance issues (4.7). | 6.50 | 6,110.00 |
| 04/08/13 | SHARRET, JENNIFER | Review Alix presentation on insurance issues (.8); listen to portion of meeting with the Debtors on insurance issues (.5); review D&O and E & O insurance documents received from the Debtors (.3). | 1.60 | 1,112.00 |
| 04/09/13 | KAUFMAN, PHILIP | Further analysis of D&O and E&O insurance documents received from the Debtors. | 1.80 | 1,692.00 |
| 04/10/13 | KAUFMAN, PHILIP | Conferences with J. Sharret  re: pending claims and insurance issues (.8); review claims summaries and related documents for insurance analysis (2.3), conference w/ E. Frejka re: same (.5). | 3.60 | 3,384.00 |
| 04/10/13 | SHARRET, JENNIFER | Email with E. Frejka re: insurance issues (.1); c/f with P. Kaufman re: insurance issues (.8). | 0.90 | 625.50 |
| 04/10/13 | FREJKA, ELISE S | Correspondence re: D&O, E&O policy issues with J. Sharret and recoveries (.4); meeting with P. Kaufman regarding same and coverage issues (.5). | 0.90 | 706.50 |
| 04/11/13 | KAUFMAN, PHILIP | Analysis of  D&O and E&O insurance term sheets and coverage correspondence received from Debtors. | 2.30 | 2,162.00 |
| 04/11/13 | KAUFMAN, PHILIP | Continued analysis of D&O and E&O insurance term sheets and coverage correspondence received from Debtors. | 2.20 | 2,068.00 |
| 04/12/13 | ZIDE, STEPHEN | Emails with K. Handley and P. Kaufman re insurance (.1). | 0.10 | 74.50 |
| 04/15/13 | KAUFMAN, PHILIP | Continued analysis of D&O and E&O insurance policies and coverage correspondence  received from Debtors (3.2); conference call with K. Handley re: insurance issues (1.1). | 4.30 | 4,042.00 |
| 04/16/13 | KAUFMAN, PHILIP | Conferences with K. Eckstein and D. Mannal re: insurance issues. | 0.40 | 376.00 |
| 04/17/13 | KAUFMAN, PHILIP | Review D&O and E&O insurance coverage correspondence and policy provisions (2.7). | 2.70 | 2,538.00 |
| **TOTAL** | | | **48.70** | **$44,697.00** |