# **<u>EXHIBIT 19</u>**

# JONES DAY

222 EAST 41ST STREET • NEW YORK, NEW YORK 10017.6702

TELEPHONE: +1.212.326.3939 • FACSIMILE: +1.212.755.7306

Direct Number: (212) 326-3418
hfsidman@JonesDay.com

July 7, 2013

<u>VIA EMAIL</u>

Mary Eaton, Esq.
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, New York 10019-6099

Michael R. Carney, Esq.
McKool Smith, P.C.
One Bryant Park, 47th Floor
New York, New York 10036

Re:    *In re Residential Capital, LLC, et al.*, Ch. 11 Case No. 12-12020 (MG)

Counsel:

We represent Financial Guaranty Insurance Company ("FGIC") in the above-captioned matter. Annexed hereto please find a log of documents that FGIC is withholding from production in connection with the FGIC 9019 Motion and in response to (1) the First Request for the Production of Documents to FGIC, dated June 12, 2013, of Monarch Alternative Capital LP ("Monarch") and Stonehill Capital Management LLC ("Stonehill"), and (2) the First Request for the Production of Documents to FGIC, dated June 24, 2013, of Federal Home Loan Mortgage Corporation ("Freddie Mac").

Assertions of privilege noted in FGIC's privilege log may apply to a document in whole or in part. Documents noted as withheld based on "mediation privilege" are protected by the Bankruptcy Court's December 26, 2012 Order Appointing Mediator [Docket No. 2519]. Consistent with the privilege log provided by Monarch and Stonehill on July 3, 2013, FGIC has not endeavored to log every email within an email chain. Where both common interest and attorney-client privilege are asserted over a single document, the common interest assertion is made with respect to communications in the email chain between FGIC and the other parties with whom FGIC's legal interests in these matters are aligned, while the attorney-client privilege is asserted with respect to later in time emails in the same chain which contain communications between FGIC and its counsel pertaining to the administration or solicitation of legal advice.

FGIC's privilege log is subject to FGIC's responses and objections to the document requests, which it previously served on the parties, and to terms and conditions agreed to in

NYI-4530999v1

ALKHOBAR • AMSTERDAM • ATLANTA • BEIJING • BOSTON • BRUSSELS • CHICAGO • CLEVELAND • COLUMBUS • DALLAS
DUBAI • DÜSSELDORF • FRANKFURT • HONG KONG • HOUSTON • IRVINE • JEDDAH • LONDON • LOS ANGELES • MADRID
MEXICO CITY • MIAMI • MILAN • MOSCOW • MUNICH • NEW YORK • PARIS • PITTSBURGH • RIYADH • SAN DIEGO
SAN FRANCISCO • SÃO PAULO • SHANGHAI • SILICON VALLEY • SINGAPORE • SYDNEY • TAIPEI • TOKYO • WASHINGTON

**JONES DAY**

Mary Eaton, Esq.
Michael R. Carney, Esq.
July 7, 2013
Page 2


correspondence and meet and confer sessions between counsel for FGIC and counsel for objectors to the FGIC 9019 Motion concerning FGIC's obligation to respond to document requests.  Consistent with these terms and conditions, FGIC's privilege log is limited to documents dated from January 1, 2013 to June 11, 2013.[1]

FGIC reserves the right to supplement or amend its privilege log and to assert additional objections.  The inclusion of any document on FGIC's privilege log does not constitute an admission that such document is responsive to any of the document requests propounded by the Monarch, Stonehill, or Freddie Mac.  The privilege log is produced on an attorneys' eyes only basis pending the entry of an agreed upon confidentiality agreement.


Very truly yours,

/s/ Howard F. Sidman

Howard F. Sidman


Enclosure

cc:    Richard L. Wynne (via email)

---

[1] In an initial meet and confer with counsel for Monarch and Stonehill, Jones Day represented that the relevant time period for the requests was January 17, 2013 through the date of the requests.  Based upon further investigation, Jones Day broadened the relevant time period to January 1, 2013 through the date of the requests.

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)   FGIC's Privilege Log Related to the FGIC 9019 Motion   July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DUJ_001_1_00000001-1478 | 5/11/2013 20:49 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC);  Travers, Tim (FGIC)" | Carl E. Black <ceblack@JonesDay.com>;  Erin N Brady <enbrady@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com> | FW: ResCap - Revised Plan Support Agreement and Plan Term Sheet | | DUJ_001_1_00000001-1478-1; DUJ_001_1_00000001-1478-2; DUJ_001_1_00000001-1478-3; DUJ_001_1_00000001-1478-4 | Mediation Privilege; Attorney-Client Communication | |
| 3 | DUJ_001_1_00000001-1478-1 | | | | | | K&E Comments to Committee Comments to PSA 5.11.13_(26472921_4).DOCX | | Mediation Privilege; Attorney-Client Communication | |
| 4 | DUJ_001_1_00000001-1478-2 | | | | | | K&E Comments to Committee Comments to Term Sheet_(26471425_6).DOCX | | Mediation Privilege; Attorney-Client Communication | |
| 5 | DUJ_001_1_00000001-1478-3 | | | | | | Plan Support Agreement Redline.pdf | | Mediation Privilege; Attorney-Client Communication | |
| 6 | DUJ_001_1_00000001-1478-4 | | | | | | Term Sheet Redline.pdf | | Mediation Privilege; Attorney-Client Communication | |
| 7 | DUJ_001_1_00000001-1480 | 5/11/2013 21:03 | Richard L. Wynne <rlwynne@JonesDay.com> | Gary T. Holtzer <gary.holtzer@weil.com> | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Travers, Tim (FGIC)" | FW: ResCap - Revised Plan Support Agreement and Plan Term Sheet | | DUJ_001_1_00000001-1480-1; DUJ_001_1_00000001-1480-2; DUJ_001_1_00000001-1480-3; DUJ_001_1_00000001-1480-4 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 8 | DUJ_001_1_00000001-1480-1 | | | | | | K&E Comments to Committee Comments to PSA 5.11.13_(26472921_4).DOCX | | Mediation Privilege; Attorney-Client Communication; Common Interest | |
| 9 | DUJ_001_1_00000001-1480-2 | | | | | | K&E Comments to Committee Comments to Term Sheet_(26471425_6).DOCX | | Mediation Privilege; Attorney-Client Communication; Common Interest | |
| 10 | DUJ_001_1_00000001-1480-3 | | | | | | Plan Support Agreement Redline.pdf | | Mediation Privilege; Attorney-Client Communication; Common Interest | |
| 11 | DUJ_001_1_00000001-1480-4 | | | | | | Term Sheet Redline.pdf | | Mediation Privilege; Attorney-Client Communication; Common Interest | |
| 12 | DUJ_001_1_00000001-1483 | 5/12/2013 2:48 | Richard L. Wynne <rlwynne@JonesDay.com> | Douglas Mannal <DMannal@KRAMERLEVIN.com>; Ken Eckstein <keckstein@KRAMERLEVIN.com>; Rachael Ringer <rringer@kramerlevin.com> | "Carl Black <ceblack@JonesDay.com>; Dubel, John S. (FGIC); Erin Nicole Brady <enbrady@jonesday.com>; howard sidman <hfsidman@jonesday.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Re: ResCap - Revised Plan Support Agreement and Plan Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |

CONFIDENTIAL

12-12020-mg Doc 4681-19 Filed 08/15/13 Entered 08/15/13 01:22:14 Exhibit 19
Pg 5 of 75
FGIC's Privilege Log Related to the FGIC 9019 Motion
*In re Residential Capital, LLC, et al.* , Chapter 11 Case No. 12-12020 (MG)
July 7, 2013

| | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | |
| 13 | DUJ_001_1_00000001-1484 | 5/12/2013 6:02 | "Dubel, John S. (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | | | RE: ResCap - Revised Plan Support Agreement and Plan Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |
| 14 | DUJ_001_1_00000002-0982 | 1/14/2013 21:45 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 15 | DUJ_001_1_00000002-0983 | 1/14/2013 21:46 | "Dubel, John S. (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 16 | DUJ_001_1_00000002-1471 | 1/21/2013 11:26 | "Kegg, Laura (FGIC)" | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | | | additional clarifications | | DUJ_001_1_00000002-1471-1 | Attorney-Client Communication | |
| 17 | DUJ_001_1_00000002-1471-1 | | | | | | | Additional Clarifications to Other Transactions bullet points.doc | | Attorney-Client Communication | |
| 18 | DUJ_001_1_00000002-1630 | 1/22/2013 16:42 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | | FW: | | DUJ_001_1_00000002-1630-1; DUJ_001_1_00000002-1630-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 19 | DUJ_001_1_00000002-1630-1 | | | | | | | Reimbursement Analysis 1-21-13 Request.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 20 | DUJ_001_1_00000002-1630-2 | | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 21 | DUJ_001_1_00000002-1632 | 1/22/2013 16:42 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | | FW: hopefully final | | DUJ_001_1_00000002-1632-1; DUJ_001_1_00000002-1632-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 22 | DUJ_001_1_00000002-1632-1 | | | | | | | Reimbursement Analysis 1-21.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 23 | DUJ_001_1_00000002-1632-2 | | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 24 | DUJ_001_1_00000002-2481 | 2/1/2013 16:08 | "Wohr, Winston (FGIC)" | "Degen, Ken (FGIC); Dubel, John S. (FGIC); Gardner, Carolanne (FGIC); Haines, Michael (FGIC); Joyce, Martin (FGIC); Kegg, Laura (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "Smolyar, Inga (FGIC)" | RE: FGIC Expense Reimbursements | | DUJ_001_1_00000002-2481-1; DUJ_001_1_00000002-2481-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged advice from counsel. |
| 25 | DUJ_001_1_00000002-2481-1 | | | | | | Expense Reimbursement Obligation Notice - 2007-EMX1.PDF | | Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged advice from counsel. |
| 26 | DUJ_001_1_00000002-2481-2 | | | | | | Expenses for approved putbacks (2-1-13).xlsx | | Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged advice from counsel. |
| 27 | DUJ_001_1_00000002-2487 | 2/1/2013 16:31 | "Turi, Edward (FGIC)" | "Degen, Ken (FGIC); Dubel, John S. (FGIC); Gardner, Carolanne (FGIC); Haines, Michael (FGIC); Joyce, Martin (FGIC); Kegg, Laura (FGIC); Travers, Tim (FGIC); Wohr, Winston (FGIC)" | "Smolyar, Inga (FGIC)" | RE: FGIC Expense Reimbursements | | | Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged advice from counsel. |
| 28 | DUJ_001_1_00000002-2489 | 2/1/2013 16:39 | "Joyce, Martin (FGIC)" | "Degen, Ken (FGIC); Dubel, John S. (FGIC); Gardner, Carolanne (FGIC); Haines, Michael (FGIC); Kegg, Laura (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC); Wohr, Winston (FGIC)" | "Smolyar, Inga (FGIC)" | RE: FGIC Expense Reimbursements | | | Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged advice from counsel. |
| 29 | DUJ_001_1_00000002-2680 | 2/4/2013 21:16 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | Carl E. Black <ceblack@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com> | Kathy Patrick call | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 30 | DUJ_001_1_00000002-2688 | 2/4/2013 22:14 | "Dubel, John S. (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Carl E. Black <ceblack@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com>; Travers, Tim (FGIC)" | Re: Kathy Patrick call | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | DUJ_001_1_00000002-3158 | 3/8/2013 14:05 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | | Rescap | | | Attorney-Client Communication; Attorney Work Product | |
| 32 | DUJ_001_1_00000002-3165 | 3/8/2013 15:05 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | | RE: Rescap | | | Attorney-Client Communication; Attorney Work Product | |
| 33 | DUJ_001_1_00000002-4255 | 4/11/2013 11:39 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | | Fw: Open Eyes | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 34 | DUJ_001_1_00000003-3363 | 3/4/2013 14:20 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | Fw: ResCap Policies Commutation | | DUJ_001_1_00000003-3363-1 | Mediation Privilege; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 35 | DUJ_001_1_00000003-3363-1 | | | | | Commutation Analysis - RBS and BNP Paribas Detail | ResCap Policies Commutation Details.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 36 | DUJ_001_1_00000003-4517 | 5/22/2013 8:27 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: FGIC: ResCap Settlement Agreement - subject to mediation order | | | Mediation Privilege; Attorney-Client Communication | |
| 37 | DUJ_001_1_00000003-4518 | 5/22/2013 8:28 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication | |
| 38 | DUJ_001_1_00000003-4523 | 5/22/2013 8:33 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication | |
| 39 | DUJ_001_1_00000003-4528 | 5/22/2013 8:44 | Richard L Wynne <rlwynne@JonesDay.com> | Gary T. Holtzer <gary.holtzer@weil.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

| FGIC's Privilege Log Related to the FGIC 9019 Motion |

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 40 | DUJ_001_1_00000003-4559 | 5/22/2013 9:30 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication | |
| 41 | DUJ_001_1_00000003-4563 | 5/22/2013 9:38 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication | |
| 42 | DUJ_001_1_00000003-4576 | 5/22/2013 10:01 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | FW: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |
| 43 | DUJ_001_1_00000003-4592 | 5/22/2013 10:36 | "Dubel, John S. (FGIC)" | rlwynne@jonesday.com | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FORSETTLEMENT DISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 andMediation | | | Mediation Privilege; Attorney-Client Communication | |
| 44 | DUJ_001_1_00000003-4596 | 5/22/2013 10:56 | Richard L Wynne <rlwynne@JonesDay.com> | "Turi, Edward (FGIC)" | "Carl E. Black <ceblack@JonesDay.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>" | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 45 | DUJ_001_1_00000003-4604 | 5/22/2013 11:44 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | Erin N Brady <enbrady@JonesDay.com> | FW: FGIC: ResCap Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |
| 46 | DUJ_001_1_00000003-4606 | 5/22/2013 11:50 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Carl E. Black <ceblack@JonesDay.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>" | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |
| 47 | DUJ_001_1_00000003-4609 | 5/22/2013 12:01 | Richard L Wynne <rlwynne@JonesDay.com> | "Turi, Edward (FGIC)" | "Carl E. Black <ceblack@JonesDay.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>" | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |
| 48 | DUJ_001_1_00000003-4615 | 5/22/2013 12:37 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | | | DUJ_001_1_00000003-4615-1 | Mediation Privilege; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 49 | DUJ_001_1_00000003-4615-1 | | | | | | FGIC-ResCap-Trusts Commutation Summary- by ResCap Entity 5-22-13.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 50 | DUJ_001_1_00000003-4627 | 5/22/2013 14:09 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Mediation Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 and Mediation | | | Mediation Privilege; Attorney-Client Communication | |
| 51 | DUJ_001_1_00000003-4634 | 5/22/2013 14:39 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: FGIC: ResCap Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication ; Attorney Work Product | |
| 52 | DUJ_001_1_00000003-4678 | 5/22/2013 19:42 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Travers, Tim (FGIC)" | Re: US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.DOCX | | | Mediation Privilege; Attorney-Client Communication ; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 53 | DUJ_001_1_00000003-4679 | 5/22/2013 19:50 | Richard L. Wynne <rlwynne@JonesDay.com> | "Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | RE: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSIONPURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 54 | DUJ_001_1_00000003-4680 | 5/22/2013 19:54 | Richard L. Wynne <rlwynne@JonesDay.com> | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC)" | RE: US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.DOCX | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 55 | DUJ_001_1_00000003-4684 | 5/22/2013 20:07 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | Re: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSIONPURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 56 | DUJ_001_1_00000003-4685 | 5/22/2013 20:10 | Richard L. Wynne <rlwynne@JonesDay.com> | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 57 | DUJ_001_1_00000003-4686 | 5/22/2013 20:12 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>" | RE: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 58 | DUJ_001_1_00000003-4687 | 5/22/2013 20:17 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | FGIC: ResCap Settlement Agreement | | DUJ_001_1_00000003-4687-1; DUJ_001_1_00000003-4687-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 59 | DUJ_001_1_00000003-4687-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_16.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    Pg 11 of 75    July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 60 | DUJ_001_1_00000003-4687-2 | | | | | | US_Active_Redline - 44221350-v15 and 44221350-v16_44262856_1.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 61 | DUJ_001_1_00000003-4689 | 5/22/2013 20:34 | Richard L Wynne <rlwynne@JonesDay.com> | "Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>" | RE: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENTDISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 62 | DUJ_001_1_00000003-4690 | 5/22/2013 20:56 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | RE: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 63 | DUJ_001_1_00000003-4692 | 5/22/2013 21:00 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | RE: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19

Pg 12 of 75

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 64 | DUJ_001_1_00000003-4694 | 5/22/2013 21:20 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca,Joseph <joseph.verdesca@weil.com>" | | RE: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 65 | DUJ_001_1_00000003-4696 | 5/22/2013 21:27 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca,Joseph <joseph.verdesca@weil.com>" | | RE: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 66 | DUJ_001_1_00000003-4697 | 5/22/2013 21:29 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | "Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>" | Re: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSIONPURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 67 | DUJ_001_1_00000003-4698 | 5/22/2013 21:31 | "Dubel, John S. (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | Re: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 68 | DUJ_001_1_00000003-4699 | 5/22/2013 21:34 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | "<enbrady@jonesday.com>; enbrady@jonesday.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca,Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 69 | DUJ_001_1_00000003-4700 | 5/22/2013 21:34 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); rlwynne@jonesday.com" | "Dana.Kaufman@weil.com; enbrady@JonesDay.com; Eugene.Ng@weil.com <Eugene.Ng@weil.com>; gary.holtzer@weil.com; joseph.verdesca@weil.com; Kegg, Laura (FGIC); Kelly.DiBlasi@weil.com; Turi, Edward (FGIC)" | Re: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 70 | DUJ_001_1_00000003-4701 | 5/22/2013 21:35 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); rlwynne@jonesday.com; Travers, Tim (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng,Eugene <Eugene.Ng@weil.com>; Turi, Edward (FGIC); Verdesca,Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 71 | DUJ_001_1_00000003-4702 | 5/22/2013 21:35 | "Dubel, John S. (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng,Eugene <Eugene.Ng@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | Re: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 72 | DUJ_001_1_00000003-4712 | 5/22/2013 23:45 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSIONPURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 73 | DUJ_001_1_00000003-4717 | 5/23/2013 0:00 | Peter Giacone <pgiacone@nylb.org> | "Dubel, John S. (FGIC)" | | RE: FGIC - ResCap | | | Mediation Privilege; Attorney Work Product; Common Interest | |
| 74 | DUJ_001_1_00000003-4718 | 5/23/2013 0:01 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | | FW: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSIONPURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | DUJ_001_1_00000003-4718-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 75 | DUJ_001_1_00000003-4718-1 | | | | | | TRUSTEE RELEASE (2).docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 76 | DUJ_001_1_00000003-4733 | 5/23/2013 2:34 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: FGIC: ResCap Settlement Agreement | | DUJ_001_1_00000003-4733-1; DUJ_001_1_00000003-4733-2; DUJ_001_1_00000003-4733-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 77 | DUJ_001_1_00000003-4733-1 | | | | | | 44221350-v17-FGIC_ResCap Settlement AgreementClean.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 78 | DUJ_001_1_00000003-4733-2 | | | | | | ResCap SA Blackline to Prior Version 0523 0133.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 79 | DUJ_001_1_00000003-4733-3 | | | | | | 44236876-v5-FGIC ResCap Bankruptcy Court OrderClean.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 80 | DUJ_001_1_00000003-4739 | 5/23/2013 4:26 | Richard L. Wynne <rlwynne@JonesDay.com> | "CarlE. Black <ceblack@JonesDay.com>; DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | FW: ResCap - Revised Supplemental Term Sheet | | DUJ_001_1_00000003-4739-1; DUJ_001_1_00000003-4739-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.* , Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| | | A | B | C | D | E | F | G | H | I | J |
| 81 | DUJ_001_1_00000003-4739-1 | | | | | | KL2-#2797324-v14-ResCap_-_Supplemental_Term_Sheet.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 82 | DUJ_001_1_00000003-4739-2 | | | | | | KL2-#2797324-v13-ResCap_-_Supplemental_Term_Sheet-ResCap - Supplemental Term Sheet.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 83 | DUJ_001_1_00000003-4741 | 5/23/2013 5:25 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "'Erin N Brady' <enbrady@JonesDay.com>; Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>" | "Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 84 | DUJ_001_1_00000003-4764 | 5/23/2013 7:12 | Richard L Wynne <rlwynne@JonesDay.com> | "'Erin N Brady' <enbrady@JonesDay.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>" | "Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 85 | DUJ_001_1_00000003-4765 | 5/23/2013 7:14 | "Holtzer, Gary <gary.holtzer@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Kaufman, Dana <Dana.Kaufman@weil.com>; rlwynne@jonesday.com" | | Re: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 86 | DUJ_001_1_00000003-4767 | 5/23/2013 7:17 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; rlwynne@jonesday.com" | | RE: ResCap - Revised Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 87 | DUJ_001_1_00000003-4851 | 5/23/2013 11:33 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); rlwynne@jonesday.com" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | FGIC:  ResCap Supplemental Term Sheet | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 88 | DUJ_001_1_00000003-4890 | 5/23/2013 17:48 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); rlwynne@jonesday.com" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>" | FGIC: ResCap Settlement Agreement Revisions | | DUJ_001_1_00000003-4890-1; DUJ_001_1_00000003-4890-2; DUJ_001_1_00000003-4890-3; DUJ_001_1_00000003-4890-4; DUJ_001_1_00000003-4890-5 | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 16 of 75

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 89 | DUJ_001_1_00000003-4890-1 | | | | | | US_Active_ResCap SA Redline - 44221350-v18 and 44221350-v19_44263631_1.DOCX | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 90 | DUJ_001_1_00000003-4890-2 | | | | | | ResCap SA Blackline Changed Pages 05 23 13.pdf | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 91 | DUJ_001_1_00000003-4890-3 | | | | | | US_Active_Order Redline - 44236876-v6 and 44236876-v7_44263647_1.DOCX | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 92 | DUJ_001_1_00000003-4890-4 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_19.DOCX | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 93 | DUJ_001_1_00000003-4890-5 | | | | | | US_Active_FGIC_ ResCap Bankruptcy Court Order_44236876_7.DOCX | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 94 | DUJ_001_1_00000003-4900 | 5/23/2013 20:38 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | enbrady@JonesDay.com; rlwynne@jonesday.com | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | Revised Settlement Agreement | | DUJ_001_1_00000003-4900-1 | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 95 | DUJ_001_1_00000003-4900-1 | | | | | | Redline of ResCap Settlement Agreement.docx | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 96 | DUJ_001_1_00000003-4903 | 5/23/2013 23:26 | Richard L. Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com" | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 97 | DUJ_001_1_00000003-4905 | 5/24/2013 6:43 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | enbrady@JonesDay.com; rlwynne@jonesday.com | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | Re: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 98 | DUJ_001_1_00000003-4912 | 5/24/2013 9:09 | Richard L. Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | Re: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)   FGIC's Privilege Log Related to the FGIC 9019 Motion   July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 99 | DUJ_001_1_00000003-4913 | 5/24/2013 9:23 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 100 | DUJ_001_1_00000003-4914 | 5/24/2013 9:26 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 101 | DUJ_001_1_00000003-4916 | 5/24/2013 9:34 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | DUJ_001_1_00000003-4916-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 102 | DUJ_001_1_00000003-4916-1 | | | | | | Redline - 44221350-v20 and 44221350-v21.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 103 | DUJ_001_1_00000003-4917 | 5/24/2013 9:35 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | | Re: Revised 9019 order | | DUJ_001_1_00000003-4917-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 104 | DUJ_001_1_00000003-4917-1 | | | | | | US_Active_Order Redline - 44236876-v6 and 44236876-v7_44263647_1RLW.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 105 | DUJ_001_1_00000003-4918 | 5/24/2013 9:44 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | | RE: Revised 9019 order | | DUJ_001_1_00000003-4918-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 106 | DUJ_001_1_00000003-4918-1 | | | | | | Redline - 44221350-v18 and 44221350-v21.docx | | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)

12-12020-mg   Doc 4681-19   Filed 08/15/13   Entered 08/15/13 01:22:14   Exhibit 19
FGIC's Privilege Log Related to the FGIC 9019 Motion
Pg 18 of 75

July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 107 | DUJ_001_1_00000003-4919 | 5/24/2013 9:51 | Richard L. Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised 9019 order | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 108 | DUJ_001_1_00000003-4921 | 5/24/2013 10:52 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Richard L. Wynne <rlwynne@JonesDay.com>" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 109 | DUJ_001_1_00000003-4923 | 5/24/2013 10:57 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 110 | DUJ_001_1_00000003-4924 | 5/24/2013 10:55 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); rlwynne@jonesday.com" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | Re: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 111 | DUJ_001_1_00000003-4925 | 5/24/2013 10:57 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); rlwynne@jonesday.com" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | Re: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 112 | DUJ_001_1_00000003-4926 | 5/24/2013 11:00 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; rlwynne@jonesday.com" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 113 | DUJ_001_1_00000003-4928 | 5/24/2013 11:21 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); rlwynne@jonesday.com" | "enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Turi, Edward (FGIC)" | RE: Revised Settlement Agreement | | DUJ_001_1_00000003-4928-1; DUJ_001_1_00000003-4928-2; DUJ_001_1_00000003-4928-3; DUJ_001_1_00000003-4928-4 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 114 | DUJ_001_1_00000003-4928-1 | | | | | | 44221350-v21-FGIC  ResCap Settlement AgreementClean.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

| | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | CC | E | F | G | H | I | J |
| 115 | DUJ_001_1_00000003-4928-2 | | | | | | | ResCap SA Blackline 05 24 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 116 | DUJ_001_1_00000003-4928-3 | | | | | | | 44236876-v7-FGIC ResCap Bankruptcy Court OrderClean.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 117 | DUJ_001_1_00000003-4928-4 | | | | | | | ResCap 9019 Order 05 24 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 118 | DUJ_001_1_00000003-4933 | 5/24/2013 13:05 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | | | FW: Revised Settlement Agreement and 9019 Order | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 119 | DUJ_001_1_00000003-4934 | 5/24/2013 13:13 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | | | RE: Revised Settlement Agreement and 9019 Order | | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 120 | DUJ_001_1_00000003-4935 | 5/24/2013 13:20 | Erin N Brady <enbrady@JonesDay.com> | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | | | Re: Revised Settlement Agreement and 9019 Order | | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 121 | DUJ_001_1_00000003-4947 | 5/24/2013 14:25 | Richard L Wynne <rlwynne@JonesDay.com> | DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; gary.holtzer@weil.com; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | | Re: Revised Settlement Agreement and 9019 Order-Gary Lee's concerns | | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 122 | DUJ_001_1_00000003-4948 | 5/24/2013 14:27 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | | Fw: Revised Settlement Agreement and 9019 Order-Gary Lee's concerns | | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 123 | DUJ_001_1_00000003-4950 | 5/24/2013 14:41 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>; Turi, Edward (FGIC)" | Re: Revised Settlement Agreement and 9019 Order-Gary Lee's concerns | | | Mediation Privilege; Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 124 | DUJ_001_1_00000003-4971 | 5/24/2013 17:50 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; gary.holtzer@weil.com; Kaufman, Dana <Dana.Kaufman@weil.com>>" | Fw: Revised Settlement Agreement and 9019 Order-call | | DUJ_001_1_00000003-4971-1 | Mediation Privilege;  Attorney-Client Communication; Attorney Work Product | |
| 125 | DUJ_001_1_00000003-4971-1 | | | | | | SA.PDF | | Mediation Privilege;  Attorney-Client Communication; Attorney Work Product | |
| 126 | DUJ_001_1_00000003-4986 | 5/25/2013 8:03 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 127 | DUJ_001_1_00000003-5094 | 5/28/2013 16:24 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | | FW: FGIC: ResCap Settlement Agreement | | DUJ_001_1_00000003-5094-1; DUJ_001_1_00000003-5094-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 128 | DUJ_001_1_00000003-5094-1 | | | | | | ResCap SA Changes 05 28 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 129 | DUJ_001_1_00000003-5094-2 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_22.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 130 | DUJ_001_1_00000003-5140 | 5/29/2013 8:55 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>" | Fwd: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 131 | DUJ_001_1_00000003-5143 | 5/29/2013 9:04 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: Fwd: FGIC: ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 132 | DUJ_001_1_00000003-5147 | 5/29/2013 9:13 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: Sign off on last changes | | | Mediation Privilege; Attorney-Client Communication | |
| 133 | DUJ_001_1_00000003-5148 | 5/29/2013 9:22 | "Turi, Edward (FGIC)" | Howard F. Sidman <hfsidman@jonesday.com>; Richard L. Wynne <rlwynne@jonesday.com> | "Dubel, John S. (FGIC)" | ResCap Affirmation | | | Attorney-Client Communication;Attorney Work Product | |
| 134 | DUJ_001_1_00000003-5152 | 5/29/2013 9:48 | Howard F Sidman <hfsidman@JonesDay.com> | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Richard L. Wynne <rlwynne@jonesday.com>" | Re: ResCap Affirmation | | | Attorney-Client Communication;Attorney Work Product | |
| 135 | DUJ_001_1_00000003-5158 | 5/29/2013 10:09 | Richard L Wynne <rlwynne@JonesDay.com> | "Howard F. Sidman <hfsidman@jonesday.com>; Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | RE: ResCap Affirmation | | | Attorney-Client Communication;Attorney Work Product | |
| 136 | DUJ_001_1_00000003-5159 | 5/29/2013 10:10 | "Turi, Edward (FGIC)" | Howard F. Sidman <hfsidman@jonesday.com>; Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | RE: ResCap Affirmation | | | Attorney-Client Communication;Attorney Work Product | |
| 137 | DUJ_001_1_00000003-5264 | 5/29/2013 17:39 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | FW: Trustee Notice in ResCap | | | Attorney-Client Communication;Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 138 | DUJ_001_1_00000003-5459 | 5/31/2013 15:56 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC)" | | FW: ResCap PSA - Direction Received by Wilmington Trust | | | Attorney-Client Communication | |
| 139 | DUJ_001_1_00000003-5794 | 6/4/2013 16:44 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | ALawrence@mofo.com; alves@sewkis.com; Andrew.Devore@ropesgray.com; bill.macurda@alston.com; cahn@clm.com; christensen@sewkis.com; dmannal@kramerlevin.com; GLee@mofo.com; glenn.siegel@dechert.com; james.moore@dechert.com; JNewton@mofo.com; Keith.wofford@ropesgray.com; KIT.WEITNAUER@ALSTON.COM; kotwick@sewkis.com; KPATRICK@GIBBSBRUNS.COM; michael.johnson@alston.com; ralph.mazzeo@dechert.com; ross.martin@ropesgray.com; rringer@kramerlevin.com; Silversa@sewkis.com; soneal@cgsh.com; SZide@KRAMERLEVIN.com; tal@talcottfranklin.com; Weitman@sewkis.com; Dubel, John S. (FGIC); keckstein@KRAMERLEVIN.com | "'enbrady@JonesDay.com' <enbrady@JonesDay.com>; 'rlwynne@JonesDay.com' <rlwynne@JonesDay.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC: ResCap Settlement Agreement | | DUJ_001_1_00000003-5794-1; DUJ_001_1_00000003-5794-2; DUJ_001_1_00000003-5794-3 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 140 | DUJ_001_1_00000003-5794-1 | | | | | | ResCap Cover Letter Signed.PDF | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 141 | DUJ_001_1_00000003-5794-2 | | | | | | ResCap Revised Order 06 04 13.pdf | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 142 | DUJ_001_1_00000003-5794-3 | | | | | | ResCap Order Blackline.pdf | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 143 | DUJ_001_1_00000003-5828 | 6/5/2013 1:52 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | FW: ResCap - Draft FGIC 9019 Motion | | DUJ_001_1_00000003-5828-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg Doc 4681-19 Filed 08/15/13 Entered 08/15/13 01:22:14 Exhibit 19
Pg 23 of 75
In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)
FGIC's Privilege Log Related to the FGIC 9019 Motion
July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 144 | DUJ_001_1_00000003-5828-1 | | | | | | NEW_YORK-#1086188-v16-Motion_to_Approve_9019_Settlement_with_FGIC -For circulation.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 145 | DUJ_001_1_00000003-5840 | 6/5/2013 9:21 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com; Travers, Tim (FGIC)" | Re: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 146 | DUJ_001_1_00000003-5862 | 6/5/2013 12:10 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 147 | DUJ_001_1_00000003-5872 | 6/5/2013 13:44 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | RE: ResCap - Draft FGIC 9019 Motion | | DUJ_001_1_00000003-5872-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 148 | DUJ_001_1_00000003-5872-1 | | | | | | NEW_YORK-#1086188-v16-Motion_to_Approve_9019_Settlement_with_FGIC -For circulation.AET COMMENTS.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 149 | DUJ_001_1_00000003-5920 | 6/5/2013 17:10 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 150 | DUJ_001_1_00000003-5935 | 6/5/2013 20:49 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 151 | DUJ_001_1_00000003-5936 | 6/5/2013 21:15 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 152 | DUJ_001_1_00000003-5937 | 6/5/2013 21:38 | Richard L. Wynne <rlwynne@JonesDay.com> | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Bart Green <bartgreen@JonesDay.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - RLW revisions to Draft FGIC 9019 Motion | | DUJ_001_1_00000003-5937-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 153 | DUJ_001_1_00000003-5937-1 | | | | | | NYI_4524374_v2_FGIC Debtors' Motion to Approve 9019 Settlement with FGIC (RLWEdits 9pmeastern).docx | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 154 | DUJ_001_1_00000003-5938 | 6/5/2013 22:28 | Bart Green <bartgreen@JonesDay.com> | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - RLW revisions to Draft FGIC 9019 Motion | | DUJ_001_1_00000003-5938-1; DUJ_001_1_00000003-5938-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 155 | DUJ_001_1_00000003-5938-1 | | | | | | NYI_4524374_v3.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 156 | DUJ_001_1_00000003-5938-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v3.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 157 | DUJ_001_1_00000003-5939 | 6/5/2013 22:58 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | DUJ_001_1_00000003-5951 | 6/6/2013 6:49 | "Travers, Tim (FGIC)" | bartgreen@jonesday.com; rlwynne@jonesday.com | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); enbrady@JonesDay.com; gary.holtzer@weil.com; hfsidman@JonesDay.com; Kelly.DiBlasi@weil.com; Turi, Edward (FGIC)" | Re: ResCap - RLW revisions to Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 159 | DUJ_001_1_00000003-5973 | 6/6/2013 11:04 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | Bart Green <bartgreen@JonesDay.com>; enbrady@JonesDay.com; Howard Sidman <hfsidman@JonesDay.com>; rlwynne@jonesday.com | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | ResCap 9019 Motion | | DUJ_001_1_00000003-5973-1; DUJ_001_1_00000003-5973-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 160 | DUJ_001_1_00000003-5973-1 | | | | | | US_Active_Debtors_ Motion to Approve 9019 Settlement (WEIL Comments 06 06)_44271284_2.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 161 | DUJ_001_1_00000003-5973-2 | | | | | | US_Active_9019 Motion Redline - 44271284-v1 and 44271284-v2_44271437_1.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 162 | DUJ_001_1_00000003-5985 | 6/6/2013 11:59 | Richard L Wynne <rlwynne@JonesDay.com> | "Bart Green <bartgreen@JonesDay.com>; enbrady@JonesDay.com; Howard Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 163 | DUJ_001_1_00000003-5987 | 6/6/2013 12:06 | Bart Green <bartgreen@JonesDay.com> | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Howard Sidman(hfsidman@JonesDay.com) <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | DUJ_001_1_00000003-5987-1; DUJ_001_1_00000003-5987-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 26 of 75

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 164 | DUJ_001_1_00000003-5987-1 | | | | | | NYI_4524374_v4_FGIC Debtors' Motion to Approve FGIC 9019 Settlement (JD Edits 6613).DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 165 | DUJ_001_1_00000003-5987-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v4.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 166 | DUJ_001_1_00000003-5988 | 6/6/2013 12:09 | Richard L. Wynne <rlwynne@JonesDay.com> | Bart Green <bartgreen@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Howard Sidman(hfsidman@JonesDay.com) <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 167 | DUJ_001_1_00000003-5990 | 6/6/2013 12:27 | Richard L. Wynne <rlwynne@JonesDay.com> | "Gary Lee <glee@mofo.com>; Newton, James A. <JNewton@mofo.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | FW: ResCap - Draft FGIC 9019 Motion with FGIC edits | | DUJ_001_1_00000003-5990-1; DUJ_001_1_00000003-5990-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 168 | DUJ_001_1_00000003-5990-1 | | | | | | NYI_4524374_v4_FGIC Debtors' Motion to Approve FGIC 9019 Settlement (JD_ Edits 6613).DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 169 | DUJ_001_1_00000003-5990-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v4.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| 170 | DUJ_001_1_00000003-5992 | 6/6/2013 12:48 | "Newton, James A. <JNewton@mofo.com>" | "'Richard I. Wynne' <rlwynne@JonesDay.com>'; Lee, Gary S. <GLee@mofo.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Lawrence, J. Alexander <ALawrence@mofo.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - Draft FGIC 9019 Motion with FGIC edits | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 171 | DUJ_001_1_00000003-6010 | 6/6/2013 15:13 | "Schmidt, Stefanie <stefanie.schmidt@weil.com>" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; rlwynne@jonesday.com; Verdesca, Joseph <joseph.verdesca@weil.com>" | FW: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 172 | DUJ_001_1_00000003-6023 | 6/6/2013 18:14 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); stefanie.schmidt@weil.com <stefanie.schmidt@weil.com>; Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com | Re: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 173 | DUJ_001_1_00000003-6032 | 6/6/2013 20:17 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; gary.holtzer@weil.com; Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | Fw: FGIC 9019 Motion | | DUJ_001_1_00000003-6032-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 174 | DUJ_001_1_00000003-6032-1 | | | | | | RESCAP FGIC 9019 MOTION.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 175 | DUJ_001_1_00000003-6078 | 6/7/2013 11:09 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | FW: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 176 | DUJ_001_1_00000003-6079 | 6/7/2013 11:11 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | FW: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication;Attorney Work Product; Common Interest | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 177 | DUJ_001_1_00000003-6080 | 6/7/2013 11:32 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 178 | DUJ_001_1_00000003-6084 | 6/7/2013 11:49 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 179 | DUJ_001_1_00000003-6089 | 6/7/2013 12:06 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | RE: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 180 | DUJ_001_1_00000003-6091 | 6/7/2013 12:17 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Carl E. Black <ceblack@JonesDay.com>; Erin N Brady <enbrady@JonesDay.com> | RE: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 181 | DUJ_001_1_00000003-6094 | 6/7/2013 12:34 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; gary.holtzer@weil.com; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 182 | DUJ_001_1_00000003-6095 | 6/7/2013 12:38 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "<gary.holtzer@weil.com> <gary.holtzer@weil.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 183 | DUJ_001_1_00000003-6099 | 6/7/2013 12:43 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "<gary.holtzer@weil.com> <gary.holtzer@weil.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; ErinN Brady <enbrady@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 184 | DUJ_001_1_00000003-6116 | 6/7/2013 13:58 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 185 | DUJ_001_1_00000003-6122 | 6/7/2013 14:33 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>" | FW: ResCap - Draft FGIC 9019 Motion | | DUJ_001_1_00000003-6122-1; DUJ_001_1_00000003-6122-2; DUJ_001_1_00000003-6122-3 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 186 | DUJ_001_1_00000003-6122-1 | | | | | | NEW YORK-ResCap - Lipps Declaration ISO FGIC 9019 Motion-1093570.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 187 | DUJ_001_1_00000003-6122-2 | | | | | | comparison.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 188 | DUJ_001_1_00000003-6122-3 | | | | | | NEW YORK-#1086188-v29-Motion_to_Approve_9019_Settlement_with_FGIC.DOC | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 189 | DUJ_001_1_00000003-6125 | 6/7/2013 15:26 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 190 | DUJ_001_1_00000003-6126 | 6/7/2013 15:26 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 191 | DUJ_001_1_00000003-6128 | 6/7/2013 16:03 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | | FW: ResCap - Draft FGIC 9019 Motion | | DUJ_001_1_00000003-6128-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 192 | DUJ_001_1_00000003-6128-1 | | | | | | | NEW_YORK-#1094150-v5-D_Vari_Declaration.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 193 | DUJ_001_1_00000003-6129 | 6/7/2013 16:04 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | | FW: Blackline of Revised FGIC 9019 Motion | | DUJ_001_1_00000003-6129-1; DUJ_001_1_00000003-6129-2; DUJ_001_1_00000003-6129-3; DUJ_001_1_00000003-6129-4; DUJ_001_1_00000003-6129-5 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 194 | DUJ_001_1_00000003-6129-1 | | | | | | | NEW YORK-#1086188-v29-Motion_to_Approve_9019_Settlement_with_FGIC.DOC | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 195 | DUJ_001_1_00000003-6129-2 | | | | | | | Change-Pro Redline - NYI_4524374_v4 and NEW YORK_#1086188_v29_Motion_to_Approve_9019_Settlement_with_FGIC.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 196 | DUJ_001_1_00000003-6129-3 | | | | | | | NEW YORK-ResCap - Lipps Declaration ISO FGIC 9019 Motion-1093570.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 197 | DUJ_001_1_00000003-6129-4 | | | | | | | comparison.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

12-12020-mg   Doc 4681-19   Filed 08/15/13   Entered 08/15/13 01:22:14   Exhibit 19
Pg 31 of 75

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)   FGIC's Privilege Log Related to the FGIC 9019 Motion   July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 198 | DUJ_001_1_00000003-6129-5 | | | | | | NEW YORK-#1086188-v29-Motion_to_Approve_9019_Settlement_with_FGIC.DOC | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 199 | DUJ_001_1_00000003-6131 | 6/7/2013 16:26 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | FGIC:  ResCap 9019 Motion | | DUJ_001_1_00000003-6131-1; DUJ_001_1_00000003-6131-2; DUJ_001_1_00000003-6131-3; DUJ_001_1_00000003-6131-4; DUJ_001_1_00000003-6131-5 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 200 | DUJ_001_1_00000003-6131-1 | | | | | | NEW YORK-#1086188-v29-Motion_to_Approve_9019_Settlement_with_FGIC.DOC | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 201 | DUJ_001_1_00000003-6131-2 | | | | | | NEW YORK-ResCap - Lipps Declaration ISO FGIC 9019 Motion-1093570.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 202 | DUJ_001_1_00000003-6131-3 | | | | | | NEW_YORK-#1094150-v5-D_Vari_Declaration.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 203 | DUJ_001_1_00000003-6131-4 | | | | | | NEW YORK-Kruger Decl. ISO FGIC 9019-1092361.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 204 | DUJ_001_1_00000003-6131-5 | | | | | | Change-Pro Redline - NYI_4524374_v4 and NEW YORK_#1086188_v29_Motion_to_...doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 205 | DUJ_001_1_00000003-6132 | 6/7/2013 16:30 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); enbrady@JonesDay.com; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; HowardF Sidman <hfsidman@JonesDay.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 206 | DUJ_001_1_00000003-6133 | 6/7/2013 16:54 | "Travers, Tim (FGIC)" | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); enbrady@JonesDay.com; gary.holtzer@weil.com; hfsidman@JonesDay.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com; Turi, Edward (FGIC)" | | Re: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 207 | DUJ_001_1_00000003-6140 | 6/7/2013 17:56 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap 9019 Motion | | DUJ_001_1_00000003-6140-1; DUJ_001_1_00000003-6140-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 208 | DUJ_001_1_00000003-6140-1 | | | | | | US_Active_9019 Motion Redline - 44272744-v1 and 44272744-v2_44272822_1.DOC | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 209 | DUJ_001_1_00000003-6140-2 | | | | | | US_Active_Kruger Declaration Redline - 44272778-v1 and 44272778-v2_44272828_1.DOC | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 210 | DUJ_001_1_00000003-6166 | 6/7/2013 19:00 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); enbrady@JonesDay.com; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 211 | DUJ_001_1_00000003-6167 | 6/7/2013 19:09 | "Travers, Tim (FGIC)" | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); enbrady@JonesDay.com; rlwynne@jonesday.com; Turi, Edward (FGIC)" | gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com | RE: FGIC:  ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 212 | DUJ_001_1_00000003-6168 | 6/7/2013 19:18 | "Turi, Edward (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 213 | DUJ_001_1_00000003-6169 | 6/7/2013 19:20 | Richard L Wynne <rlwynne@JonesDay.com> | "<Dana.Kaufman@weil.com> <Dana.Kaufman@weil.com>; <enbrady@jonesday.com> <enbrady@jonesday.com>; Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | <gary.holtzer@weil.com> <gary.holtzer@weil.com>; <joseph.verdesca@weil.com> <joseph.verdesca@weil.com>; <Kelly.DiBlasi@weil.com> <Kelly.DiBlasi@weil.com> | RE: FGIC:  ResCap 9019 Motion | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)　　　FGIC's Privilege Log Related to the FGIC 9019 Motion　　　July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 214 | DUJ_001_1_00000003-6172 | 6/7/2013 19:27 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "<enbrady@jonesday.com>; Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 215 | DUJ_001_1_00000003-6254 | 6/10/2013 16:11 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); gary.holtzer@weil.com; Howard F Sidman <hfsidman@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | 9019 motion discussion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 216 | DUJ_001_1_00000003-6255 | 6/10/2013 16:13 | "Holtzer, Gary <gary.holtzer@weil.com>" | "Dubel, John S. (FGIC); Howard F Sidman <hfsidman@JonesDay.com>; Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | RE: 9019 motion discussion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 217 | DUJ_001_1_00000003-6282 | 6/10/2013 18:04 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | | RE: 9019 motion discussion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 218 | DUJ_001_1_00000003-6333 | 6/11/2013 12:15 | Erin N Brady <enbrady@JonesDay.com> | "edward.turi@ <fgic.com edward.turi@fgic.com>; John.Dubel@ <fgic.com John.Dubel@fgic.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | FGIC Plan Language | | | Attorney-Client Communication;Attorney Work Product | |
| 219 | DUJ_001_1_00000003-6361 | 6/11/2013 14:29 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | | Fw: FGIC Plan Language | | | Attorney-Client Communication;Attorney Work Product | |
| 220 | DUJ_001_1_00000003-6392 | 6/11/2013 16:09 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | FW: ResCap--RMBS Joinder to Debtors Motion | | DUJ_001_1_00000003-6392-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 221 | DUJ_001_1_00000003-6392-1 | | | | | | RMBS Joinder to Debtors Motion.pdf | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 222 | DUJ_001_1_00000004-4034 | 3/22/2013 13:22 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | | FW: Draft settlement agreement | | DUJ_001_1_00000004-4034-1; DUJ_001_1_00000004-4034-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 223 | DUJ_001_1_00000004-4034-1 | | | | | | (27589180)_(1)_Term Sheet_3 20 13.PDF | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 224 | DUJ_001_1_00000004-4034-2 | | | | | | (27589066)_(1)_MBIA-RMBS Steering Committee Agreement.DOC | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 225 | DUJ_001_1_00000004-4079 | 3/23/2013 17:55 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | "Travers, Tim (FGIC)" | ResCap - FRE 408 | | DUJ_001_1_00000004-4079-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 226 | DUJ_001_1_00000004-4079-1 | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 227 | DUJ_001_1_00000004-4099 | 3/24/2013 13:55 | "Dubel, John S. (FGIC)" | "Dubel, John S. (FGIC)" | | FGIC/ResCap/Trusts Settlement Discussions | | DUJ_001_1_00000004-4099-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 228 | DUJ_001_1_00000004-4099-1 | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 229 | DUJ_001_1_00000004-4100 | 3/24/2013 13:59 | "Dubel, John S. (FGIC)" | "gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | FGIC/ResCap/Trusts Settlement Discussions | | DUJ_001_1_00000004-4100-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.* , Chapter 11 Case No. 12-12020 (MG)

FGIC's Privilege Log Related to the FGIC 9019 Motion

July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 230 | DUJ_001_1_00000004-4100-1 | | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 231 | DUJ_001_1_00000004-4106 | 3/24/2013 17:57 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); John Dubel <jdubel@dubel.com>" | | | RE: ResCap | | DUJ_001_1_00000004-4106-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 232 | DUJ_001_1_00000004-4106-1 | | | | | | | Copy of ResCap Commutation - JSD Version without Pre 04 Policies.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 233 | DUJ_001_1_00000004-4108 | 3/24/2013 18:06 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); jdubel@dubel.com <jdubel@dubel.com>; Travers, Tim (FGIC)" | | | RE: ResCap | | DUJ_001_1_00000004-4108-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 234 | DUJ_001_1_00000004-4108-1 | | | | | | | ResCap Commutation - JSD Version without Pre 04 Policies Corrected.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 235 | DUJ_001_1_00000004-4110 | 3/24/2013 19:11 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | | RE: ResCap | | DUJ_001_1_00000004-4110-1; DUJ_001_1_00000004-4110-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 236 | DUJ_001_1_00000004-4110-1 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 237 | DUJ_001_1_00000004-4110-2 | | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 238 | DUJ_001_1_00000004-4114 | 3/24/2013 19:30 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | RE: ResCap | | | DUJ_001_1_00000004-4114-1; DUJ_001_1_00000004-4114-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 239 | DUJ_001_1_00000004-4114-1 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 240 | DUJ_001_1_00000004-4114-2 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 241 | DUJ_001_1_00000004-4120 | 3/25/2013 6:24 | "Dubel, John S. (FGIC)" | "Dubel, John S. (FGIC)" | | | | | DUJ_001_1_00000004-4120-1; DUJ_001_1_00000004-4120-2; DUJ_001_1_00000004-4120-3 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 242 | DUJ_001_1_00000004-4120-1 | | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 243 | DUJ_001_1_00000004-4120-2 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 244 | DUJ_001_1_00000004-4120-3 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 245 | DUJ_001_1_00000004-4166 | 3/25/2013 16:11 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer,Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | "Richard I. Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | FW: Comments on settlement agreement | | DUJ_001_1_00000004-4166-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 246 | DUJ_001_1_00000004-4166-1 | | | | | | 34032769_6 DOC.doc | | Mediation Privilege; Attorney-Client Communication; Common Interest | |
| 247 | DUJ_001_1_00000004-4167 | 3/25/2013 16:12 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | ResCap Commutation - Trust Details 25 Mar 2013.xlsx | | DUJ_001_1_00000004-4167-1 | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 248 | DUJ_001_1_00000004-4167-1 | | | | | | ResCap Commutation - Trust Details 25 Mar 2013.xlsx | | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 249 | DUJ_001_1_00000004-4417 | 3/28/2013 10:01 | "Dubel, John S. (FGIC)" | "Dubel, John S. (FGIC)" | | | | DUJ_001_1_00000004-4417-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 250 | DUJ_001_1_00000004-4417-1 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 251 | DUJ_001_1_00000004-4603 | 3/29/2013 18:06 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | Fwd: FGIC: ResCap Settlement Agreement | | DUJ_001_1_00000004-4603-1; DUJ_001_1_00000004-4603-2; DUJ_001_1_00000004-4603-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Email chain reflecting and including privileged communications between attorney and client |
| 252 | DUJ_001_1_00000004-4603-1 | | | | | | ATT214179.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 253 | DUJ_001_1_00000004-4603-2 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.* , Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 254 | DUJ_001_1_00000004-4603-3 | | | | | | ATT214180.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 255 | DUJ_001_1_00000004-4615 | 3/30/2013 6:06 | "Dubel, John S. (FGIC)" | Richard L. Wynne <rlwynne@jonesday.com> | | Fwd: Requested Analyses | | DUJ_001_1_00000004-4615-1; DUJ_001_1_00000004-4615-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 256 | DUJ_001_1_00000004-4615-1 | | | | | | 03 ResCap_Recovery_Analysis_3 29 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 257 | DUJ_001_1_00000004-4615-2 | | | | | | ATT215183.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 258 | DUJ_001_1_00000004-4636 | 3/30/2013 13:43 | "Dubel, John S. (FGIC)" | Richard L. Wynne <rlwynne@jonesday.com> | | Fwd: Requested Analyses | | DUJ_001_1_00000004-4636-1; DUJ_001_1_00000004-4636-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 259 | DUJ_001_1_00000004-4636-1 | | | | | | 04 ResCap_Recovery_Analysis_3 29 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 260 | DUJ_001_1_00000004-4636-2 | | | | | | ATT216372.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared at the request of counsel in anticipation of litigation |
| 261 | DUJ_001_1_00000004-4650 | 3/31/2013 23:05 | "Dubel, John S. (FGIC)" | Peter Giacone (NYLB) <pgiacone@nylb.org> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer,Gary <gary.holtzer@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | ResCap Settlement | | DUJ_001_1_00000004-4650-1; DUJ_001_1_00000004-4650-2 | Mediation Privilege; Attorney Work Product; Attorney-Client Communication; Common Interest | |
| 262 | DUJ_001_1_00000004-4650-1 | | | | | | Agreement.pdf | | Mediation Privilege; Attorney Work Product; Attorney-Client Communication; Common Interest | |

CONFIDENTIAL

In re Residential Capital, LLC, et al., Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 263 | DUJ_001_1_00000004-4650-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney Work Product; Attorney-Client Communication; Common Interest | |
| 264 | DUJ_001_1_00000004-4707 | 4/1/2013 17:01 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | DUJ_001_1_00000004-4707-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 265 | DUJ_001_1_00000004-4707-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 266 | DUJ_001_1_00000004-4709 | 4/1/2013 17:14 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | RE: US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | DUJ_001_1_00000004-4709-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 267 | DUJ_001_1_00000004-4709-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.V2.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 268 | SMI_002_1_00000001-5832 | 4/1/2013 10:50 | "Travers, Tim (FGIC)" | "Joyce, Martin (FGIC); Smolyar, Inga (FGIC); Wohr, Winston (FGIC)" | | Fw: ResCap Settlement | | SMI_002_1_00000001-5832-1;SMI_002_1_00000001-5832-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 269 | SMI_002_1_00000001-5832-1 | | | | | | Agreement.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 270 | SMI_002_1_00000001-5832-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 271 | SMI_002_1_00000001-5846 | 4/1/2013 12:41 | "Smolyar, Inga (FGIC)" | "Travers, Tim (FGIC)" | | RE: ResCap Settlement | | | Mediation Privilege; Attorney-Client Communication | Email chain reflecting and including privileged communications between attorney and client |
| 272 | SMI_002_1_00000002-5597 | 5/31/2013 15:00 | "Travers, Tim (FGIC)" | "inga_smolyar@hotmail.com <inga_smolyar@hotmail.com>; Smolyar, Inga (FGIC); Wohr, Winston (FGIC)" | | Fw: Fwd: Confidential: FGIC Deal and Tranche Listing For Confirmation | | SMI_002_1_00000002-5597-1;SMI_002_1_00000002-5597-2;SMI_002_1_00000002-5597-3;SMI_002_1_00000002-5597-4 | Attorney-Client Communication | Email chain reflecting and including privileged communications between attorney and client |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 273 | SMI_002_1_00000002-5597-1 | | | | | | SKMBT_C36013053112170.pdf | | Attorney-Client Communication | |
| 274 | SMI_002_1_00000002-5597-2 | | | | | | ATT00001.htm | | Attorney-Client Communication | |
| 275 | SMI_002_1_00000002-5597-3 | | | | | | FGIC_Tranche_Listing.XLS | | Attorney-Client Communication | |
| 276 | SMI_002_1_00000002-5597-4 | | | | | | ATT00002.htm | | Attorney-Client Communication | |
| 277 | SMI_002_1_00000002-5776 | 6/5/2013 10:30 | "Wohr, Winston (FGIC)" | "Smolyar, Inga (FGIC)" | | FW: ResCap - Draft FGIC 9019 Motion | | SMI_002_1_00000002-5776-1 | Attorney-Client Communication; Attorney Work Product | Email chain reflecting and including privileged communications between attorney and client |
| 278 | SMI_002_1_00000002-5776-1 | | | | | | NEW_YORK-#1086188-v16-Motion_to_Approve_9019_Settlement_with_FGIC -For circulation.doc | | Attorney-Client Communication;Attorney Work Product | |
| 279 | TRT_002_1_00000001-0783 | 5/8/2013 17:47 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | FW: ResCap Settlement | | TRT_002_1_00000001-0783-1; TRT_002_1_00000001-0783-2 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 280 | TRT_002_1_00000001-0783-1 | | | | | | Agreement.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 281 | TRT_002_1_00000001-0783-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 282 | TRT_002_1_00000001-1107 | 5/12/2013 2:48 | Richard L Wynne <rlwynne@JonesDay.com> | Douglas Mannal <DMannal@KRAMERLEVIN.com>; Ken Eckstein <keckstein@KRAMERLEVIN.com>; Rachael Ringer <rringer@kramerlevin.com> | "Carl Black <ceblack@JonesDay.com>; Dubel, John S. (FGIC); Erin Nicole Brady <enbrady@jonesday.com>; howard sidman <hfsidman@jonesday.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Re: ResCap - Revised Plan Support Agreement and Plan Term Sheet | | | Mediation Privilege; Attorney-Client Communication | |

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 283 | TRT_002_1_00000001-1122 | 5/12/2013 11:55 | Richard L. Wynne <rlwynne@JonesDay.com> | "Eckstein, Kenneth H. <keckstein@KRAMERLEVIN.com>; Mannal, Douglas <DMannal@KRAMERLEVIN.com>; Ringer, Rachael <RRinger@KRAMERLEVIN.com>" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Key points we discussed on the proposed agreement for FGIC | | TRT_002_1_00000001-1122-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 284 | TRT_002_1_00000001-1122-1 | | | | | | ResCap Agreement (Executed).pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 285 | TRT_002_1_00000001-1879 | 5/18/2013 15:44 | "Travers, Tim (FGIC)" | "Smolyar, Inga (FGIC); Wohr, Winston (FGIC)" | | Fw: ResCap Settlement Agreement-CONFIDENTIAL FOR SETTLEMENTPURPOSES ONLY-SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication | Email chain reflecting and including privileged communications between attorney and client |
| 286 | TRT_002_1_00000001-1880 | 5/18/2013 17:03 | "Wohr, Winston (FGIC)" | "Smolyar, Inga (FGIC); Travers, Tim (FGIC)" | | Re: ResCap Settlement Agreement-CONFIDENTIAL FOR SETTLEMENTPURPOSES ONLY-SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication | Email chain reflecting and including privileged communications between attorney and client |
| 287 | TRT_002_1_00000001-1883 | 5/18/2013 18:03 | "Smolyar, Inga (FGIC)" | "Travers, Tim (FGIC); Wohr, Winston (FGIC)" | | RE: ResCap Settlement Agreement-CONFIDENTIAL FOR SETTLEMENTPURPOSES ONLY-SUBJECT TO FRE 408/CPLR 4547 | | TRT_002_1_00000001-1883-1; TRT_002_1_00000001-1883-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Email chain reflecting and including privileged communications between attorney and client |
| 288 | TRT_002_1_00000001-1883-1 | | | | | | Policy.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 289 | TRT_002_1_00000001-1883-2 | | | | | | RFMSI 2005-S7 Certificate Guaranty Insurance Policy.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 290 | TRT_002_1_00000001-1885 | 5/18/2013 20:24 | "Travers, Tim (FGIC)" | "Smolyar, Inga (FGIC); Wohr, Winston (FGIC)" | | Re: ResCap Settlement Agreement-CONFIDENTIAL FOR SETTLEMENTPURPOSES ONLY-SUBJECT TO FRE 408/CPLR 4547 | | | Mediation Privilege; Attorney-Client Communication | Email chain includes privileged communications between attorney and client |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 291 | TRT_002_1_00000002-1445 | 2/22/2013 15:09 | "Travers, Tim (FGIC)" | carlo.bosco@lazard.com <carlo.bosco@lazard.com> | "Goldstein, Gina (FGIC); Haines, Michael (FGIC)" | ResCap | | TRT_002_1_00000002-1445-1 | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 292 | TRT_002_1_00000002-1445-1 | | | | | | ResCap Polcies and Cusips for Potential Commutation.xlsx | | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 293 | TRT_002_1_00000002-1810 | 2/26/2013 15:11 | carlo.bosco@lazard.com <carlo.bosco@lazard.com> | "Haines, Michael (FGIC); Travers, Tim (FGIC)" | Austin.Boaz@lazard.com <Austin.Boaz@lazard.com>; Jack.Sun@lazard.com <Jack.Sun@lazard.com>; Michael.Miller@lazard.com <Michael.Miller@lazard.com> | ResCap Policies Commutation | | TRT_002_1_00000002-1810-1 | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 294 | TRT_002_1_00000002-1810-1 | | | | | Commutation Analysis - RBS and BNP Paribas Detail | ResCap Policies Commutation Details.pdf | | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 295 | TRT_002_1_00000002-2063 | 2/28/2013 14:35 | "Degen, Ken (FGIC)" | "Travers, Tim (FGIC)" | | RE: 2011 Losses and Reserves | | TRT_002_1_00000002-2063-1; TRT_002_1_00000002-2063-2; TRT_002_1_00000002-2063-3 | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 296 | TRT_002_1_00000002-2063-1 | | | | | | Reimbursement Analysis 1-21.pdf | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 297 | TRT_002_1_00000002-2063-2 | | | | | | Reimbursements Received by Policy Since 6_28_12.pdf | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |

    CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 298 | TRT_002_1_00000002-2063-3 | | | | | | | Premiums withheld by Trustee 1310 to Rehab.pdf | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 299 | TRT_002_1_00000002-2066 | 2/28/2013 15:01 | "Degen, Ken (FGIC)" | "Travers, Tim (FGIC)" | | | RE: 2011 Losses and Reserves | | TRT_002_1_00000002-2066-1; TRT_002_1_00000002-2066-2; TRT_002_1_00000002-2066-3 | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 300 | TRT_002_1_00000002-2066-1 | | | | | | | Reimbursement Analysis 1-21.xls | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 301 | TRT_002_1_00000002-2066-2 | | | | | | | Reimbursements received.xls | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 302 | TRT_002_1_00000002-2066-3 | | | | | | | Premiums withheld by Trustee 1310 to Rehab.xls | | Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 303 | TRT_002_1_00000002-2342 | 3/4/2013 14:20 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | | Fw: ResCap Policies Commutation | | TRT_002_1_00000002-2342-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 304 | TRT_002_1_00000002-2342-1 | | | | | | Commutation Analysis - RBS and BNP Paribas Detail | ResCap Policies Commutation Details.pdf | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |

CONFIDENTIAL

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)   FGIC's Privilege Log Related to the FGIC 9019 Motion   July 7, 2013

| | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | | F | G | H | I | J |
| 305 | TRT_002_1_00000006-4165 | 1/14/2013 19:49 | "Travers, Tim (FGIC)" | rlwynne@jonesday.com | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 306 | TRT_002_1_00000006-4167 | 1/14/2013 20:19 | Richard L. Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC)" | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 307 | TRT_002_1_00000006-4168 | 1/14/2013 20:20 | "Travers, Tim (FGIC)" | rlwynne@jonesday.com | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 308 | TRT_002_1_00000006-4485 | 3/23/2013 13:07 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | | Carlos Discussion Material | | TRT_002_1_00000006-4485-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 309 | TRT_002_1_00000006-4485-1 | | | | | | | Carlos Discussion Material.PDF | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by consultant/expert at the request of counsel in anticipation of litigation |
| 310 | TRT_002_1_00000006-4500 | 3/23/2013 16:02 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | | RE: Commutation Worksheet | | TRT_002_1_00000006-4500-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 311 | TRT_002_1_00000006-4500-1 | | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 312 | TRT_002_1_00000006-4506 | 3/23/2013 17:55 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | "Travers, Tim (FGIC)" | | ResCap - FRE 408 | | TRT_002_1_00000006-4506-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | CC | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 313 | TRT_002_1_00000006-4506-1 | | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 314 | TRT_002_1_00000006-4531 | 3/24/2013 13:59 | "Dubel, John S. (FGIC)" | "gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | | FGIC/ResCap/Trusts Settelement Discussions | | TRT_002_1_00000006-4531-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 315 | TRT_002_1_00000006-4531-1 | | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 316 | TRT_002_1_00000006-4534 | 3/24/2013 17:57 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); John Dubel <jdubel@dubel.com>" | | | RE: ResCap | | TRT_002_1_00000006-4534-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 317 | TRT_002_1_00000006-4534-1 | | | | | | | Copy of ResCap Commutation - JSD Version without Pre 04 Policies.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 318 | TRT_002_1_00000006-4536 | 3/24/2013 18:06 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); jdubel@dubel.com <jdubel@dubel.com>; Travers, Tim (FGIC)" | | | RE: ResCap | | TRT_002_1_00000006-4536-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 319 | TRT_002_1_00000006-4536-1 | | | | | | | ResCap Commutation - JSD Version without Pre 04 Policies Corrected.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | E | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 320 | TRT_002_1_00000006-4537 | 3/24/2013 19:11 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | | RE: ResCap | | TRT_002_1_00000006-4537-1; TRT_002_1_00000006-4537-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes privileged communications between attorney and client |
| 321 | TRT_002_1_00000006-4537-1 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 322 | TRT_002_1_00000006-4537-2 | | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 323 | TRT_002_1_00000006-4541 | 3/24/2013 19:30 | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | | | RE: ResCap | | TRT_002_1_00000006-4541-1; TRT_002_1_00000006-4541-2 | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 324 | TRT_002_1_00000006-4541-1 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 325 | TRT_002_1_00000006-4541-2 | | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.xlsx | | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 326 | TRT_002_1_00000006-4636 | 3/25/2013 15:07 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | | | FW: Draft settlement agreement | | TRT_002_1_00000006-4636-1; TRT_002_1_00000006-4636-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 327 | TRT_002_1_00000006-4636-1 | | | | | | | (27589180)_(1)_Term Sheet_3 20 13.PDF | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 328 | TRT_002_1_00000006-4636-2 | | | | | | (27589066)_(1)_MBIA-RMBS Steering Committee Agreement.DOC | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 329 | TRT_002_1_00000006-4643 | 3/25/2013 16:11 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer,Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | "Richard L. Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | FW: Comments on settlement agreement | | TRT_002_1_00000006-4643-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 330 | TRT_002_1_00000006-4643-1 | | | | | | 34032769_6 DOC.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 331 | TRT_002_1_00000006-4785 | 3/27/2013 0:39 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Erin Nicole Brady <enbrady@jonesday.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Carl Black <ceblack@JonesDay.com> | Fw: ResCap - MBIA/FGIC/RMBS Agreement | | TRT_002_1_00000006-4785-1; TRT_002_1_00000006-4785-2; TRT_002_1_00000006-4785-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 332 | TRT_002_1_00000006-4785-1 | | | | | | 34032769-v10-MBIA-RMBS Steering Committee Agreement (R&G Draft 326).doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 333 | TRT_002_1_00000006-4785-2 | | | | | | Change-Pro Redline - 34032769-v9-MBIA-RMBS Steering Committee Agreement ....pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 334 | TRT_002_1_00000006-4785-3 | | | | | | Active_34087721_1_Term Sheet_3 26 13_RG Markup.PPTX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 335 | TRT_002_1_00000006-5005 | 3/28/2013 21:51 | "Dubel, John S. (FGIC)" | gary.holtzer@weil.com; joseph.verdesca@weil.com; rlwynne@jonesday.com | "Travers, Tim (FGIC); Turi, Edward (FGIC)" | FW: MBIA/FGIC/RMBS Agreement | | TRT_002_1_00000006-5005-1; TRT_002_1_00000006-5005-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 336 | TRT_002_1_00000006-5005-1 | | | | | | Agreement (Execution Copy).pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 337 | TRT_002_1_00000006-5005-2 | | | | | | Change-Pro Redline.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 338 | TRT_002_1_00000006-5108 | 3/31/2013 23:05 | "Dubel, John S. (FGIC)" | Peter Giacone (NYLB) <pgiacone@nylb.org> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer,Gary <gary.holtzer@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | ResCap Settlement | | TRT_002_1_00000006-5108-1; TRT_002_1_00000006-5108-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 339 | TRT_002_1_00000006-5108-1 | | | | | | Agreement.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 340 | TRT_002_1_00000006-5108-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 341 | TRT_002_1_00000006-5141 | 4/1/2013 10:37 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Peter Giacone (NYLB) <pgiacone@nylb.org>; rlwynne@jonesday.com; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap Settlement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 342 | TRT_002_1_00000006-5142 | 4/1/2013 10:50 | "Travers, Tim (FGIC)" | "Joyce, Martin (FGIC); Smolyar, Inga (FGIC); Wohr, Winston (FGIC)" | | Fw: ResCap Settlement | | TRT_002_1_00000006-5142-1; TRT_002_1_00000006-5142-2 | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation; email chain includes emails protected by common interest. |
| 343 | TRT_002_1_00000006-5142-1 | | | | | | Agreement.pdf | | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 344 | TRT_002_1_00000006-5142-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 345 | TRT_002_1_00000007-0993 | 2/4/2013 21:16 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | Carl E. Black <ceblack@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com> | Kathy Patrick call | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 346 | TRT_002_1_00000007-0994 | 2/4/2013 22:14 | "Dubel, John S. (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Carl E. Black <ceblack@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com>; Travers, Tim (FGIC)" | Re: Kathy Patrick call | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 347 | TRT_002_1_00000007-1398 | 2/8/2013 14:32 | "Wohr, Winston (FGIC)" | "Smolyar, Inga (FGIC); Travers, Tim (FGIC)" | | RE: FGIC / ResCap -- Discovery Requests from Debtors | | | Attorney-Client Communication | Client email relaying advice of counsel |
| 348 | TRT_002_1_00000007-2603 | 4/12/2013 15:37 | Richard L Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC)" | | RE: ResCap - FGIC Diligence Data Room | | | Mediation Privilege; Attorney-Client Communication | |
| 349 | TRT_002_1_00000007-2604 | 4/12/2013 15:37 | "Travers, Tim (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | | RE: ResCap - FGIC Diligence Data Room | | | Mediation Privilege; Attorney-Client Communication | |
| 350 | TRT_002_1_00000007-3941 | 4/27/2013 14:31 | Richard L Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC); Turi, Edward (FGIC)" | | FW: FGIC/ResCap Settlement Agreement | | TRT_002_1_00000007-3941-1; TRT_002_1_00000007-3941-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 351 | TRT_002_1_00000007-3941-1 | | | | | | 34836183-v2-FGIC Settlement Agreement (R&G Comments 426).docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 352 | TRT_002_1_00000007-3941-2 | | | | | | Change-Pro Redline - 34836183-v1-FGIC Settlement Agreement (Weil draft 4._..pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 353 | TRT_002_1_00000007-4488 | 5/21/2013 12:05 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Kegg, Laura (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Kaufman,Dana <Dana.Kaufman@weil.com>; Ng, Eugene <Eugene.Ng@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | | | TRT_002_1_00000007-4488-1; TRT_002_1_00000007-4488-2; TRT_002_1_00000007-4488-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 354 | TRT_002_1_00000007-4488-2 | 5/21/2013 11:53 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | | FW: ResCap - Supplemental Term Sheet/PSA Motion | FW_ ResCap - Supplemental Term Sheet_PSA Motion.msg.msg | TRT_002_1_00000007-4488-2-1; TRT_002_1_00000007-4488-2-2; TRT_002_1_00000007-4488-2-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 355 | TRT_002_1_00000007-4488-2-1 | | | | | | KL2-#2797324-v10-ResCap_-_Supplemental_Term_Sheet.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 356 | TRT_002_1_00000007-4488-2-2 | | | | | | ResCap - Supplemental Term Sheet-ResCap - Supplemental Term Sheet.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 357 | TRT_002_1_00000007-4488-2-3 | | | | | | KL2-#2798433-v4-ResCap_PSA_Motion.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 358 | TRT_002_1_00000007-4488-3 | 5/21/2013 11:57 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | | Read This one instead--FW: ResCap - Supplemental Term Sheet/Upcoming Meeting | Read This one instead--FW_ ResCap - Supplemental Term Sheet_Upcoming Meeting.msg.msg | TRT_002_1_00000007-4488-3-1; TRT_002_1_00000007-4488-3-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 359 | TRT_002_1_00000007-4488-3-1 | | | | | | KL2-#2797324-v10-ResCap_-_Supplemental_Term_Sheet.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)

12-12020-mg   Doc 4681-19   Filed 08/15/13   Entered 08/15/13 01:22:14   Exhibit 19
FGIC's Privilege Log Related to the FGIC 9019 Motion
Pg 51 of 75

July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 360 | TRT_002_1_00000007-4488-3-2 | | | | | | ResCap - Supplemental Term Sheet-ResCap - Supplemental Term Sheet.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 361 | TRT_002_1_00000007-4492 | 5/21/2013 12:20 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | Erin N Brady <enbrady@JonesDay.com>; Lori Sinanyan <lsinanyan@JonesDay.com> | FW: ResCap - Supplemental Term Sheet/Upcoming Meeting | | TRT_002_1_00000007-4492-1; TRT_002_1_00000007-4492-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 362 | TRT_002_1_00000007-4492-1 | | | | | | KL2-#2797324-v10-ResCap_-_Supplemental_Term_Sheet.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 363 | TRT_002_1_00000007-4492-2 | | | | | | ResCap - Supplemental Term Sheet-ResCap - Supplemental Term Sheet.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 364 | TRT_002_1_00000007-4617 | 5/22/2013 12:37 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | | | TRT_002_1_00000007-4617-1 | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 365 | TRT_002_1_00000007-4617-1 | | | | | | FGIC-ResCap-Trusts Commutation Summary- by ResCap Entity 5-22-13.xlsx | | Mediation Privilege;Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 366 | TRT_002_1_00000007-4652 | 5/22/2013 19:03 | Richard L. Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC); Turi, Edward (FGIC)" | Erin N Brady <enbrady@JonesDay.com> | FW: US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.DOCX | | TRT_002_1_00000007-4652-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 367 | TRT_002_1_00000007-4652-1 | | | | | | US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 368 | TRT_002_1_00000007-4657 | 5/22/2013 19:42 | "Turi, Edward (FGIC)" | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Travers, Tim (FGIC)" | Re: US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.DOCX | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 52 of 75

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)
FGIC's Privilege Log Related to the FGIC 9019 Motion
July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 369 | TRT_002_1_00000007-4659 | 5/22/2013 19:54 | Richard L Wynne <rlwynne@JonesDay.com> | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC)" | RE: US_Active_ResCap SA Redline - 44221350-v15 and 44221350-v16_44262788_1.DOCX | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 370 | TRT_002_1_00000007-4660 | 5/22/2013 20:17 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Ng, Eugene <Eugene.Ng@weil.com>; rlwynne@jonesday.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | FGIC:  ResCap Settlement Agreement | | TRT_002_1_00000007-4660-1; TRT_002_1_00000007-4660-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 371 | TRT_002_1_00000007-4660-1 | | | | | | US_Active_FGIC_  ResCap Settlement Agreement_44221350_16.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 372 | TRT_002_1_00000007-4660-2 | | | | | | US_Active_Redline - 44221350-v15 and 44221350-v16_44262856_1.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 373 | TRT_002_1_00000007-4687 | 5/23/2013 4:26 | Richard L Wynne <rlwynne@JonesDay.com> | "CarlE. Black <ceblack@JonesDay.com>; DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | FW: ResCap - Revised Supplemental Term Sheet | | TRT_002_1_00000007-4687-1; TRT_002_1_00000007-4687-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 374 | TRT_002_1_00000007-4687-1 | | | | | | KL2-#2797324-v14-ResCap_-_Supplemental_Term_Sheet.doc | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 53 of 75
In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)
FGIC's Privilege Log Related to the FGIC 9019 Motion
July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | |
| 375 | TRT_002_1_00000007-4687-2 | | | | | | KL2-#2797324-v13-ResCap_-_Supplemental_Term_Sheet-ResCap - Supplemental Term Sheet.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 376 | TRT_002_1_00000007-5658 | 6/1/2013 7:30 | Richard L Wynne <rlwynne@JonesDay.com> | lsinanyan@JonesDay.com <lsinanyan@JonesDay.com> | "Smolyar, Inga (FGIC); Travers, Tim (FGIC); Wohr, Winston (FGIC)" | FW: ResCap Committee - Update | | TRT_002_1_00000007-5658-01; TRT_002_1_00000007-5658-02; TRT_002_1_00000007-5658-03; TRT_002_1_00000007-5658-04; TRT_002_1_00000007-5658-05; TRT_002_1_00000007-5658-06; TRT_002_1_00000007-5658-07; TRT_002_1_00000007-5658-08; TRT_002_1_00000007-5658-09; TRT_002_1_00000007-5658-10; TRT_002_1_00000007-5658-11; TRT_002_1_00000007-5658-12 | Attorney-Client Communication; Attorney Work Product | |
| 377 | TRT_002_1_00000007-5658-01 | | | | | | NEW YORK-ResCap - Order Approving FTI Fourth Addendum-1092944.DOC.DOC | | Attorney-Client Communication; Attorney Work Product | |
| 378 | TRT_002_1_00000007-5658-02 | | | | | | KL2-#2794176-v1-April_25_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |
| 379 | TRT_002_1_00000007-5658-03 | | | | | | KL2-#2794822-v1-April_30_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |
| 380 | TRT_002_1_00000007-5658-04 | | | | | | KL2-#2796245-v1-May_6_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |
| 381 | TRT_002_1_00000007-5658-05 | | | | | | KL2-#2796691-v1-May_8_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |
| 382 | TRT_002_1_00000007-5658-06 | | | | | | KL2-#2796712-v1-May_9_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |
| 383 | TRT_002_1_00000007-5658-07 | | | | | | KL2-#2793147-v1-April_17_2013_Meeting_Minutes.doc | | Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 54 of 75

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 384 | TRT_002_1_00000007-5658-08 | | | | | | WS_BinaryComparison_NEW YORK-#1089225-v2-ResCap_-_Order_for_Motion_to_Pay__AFI_JSNs=NEW YORK-#1089225-v6-ResCap_-_Order_for_Motion_to_Pay__AFI_JSNs.pdf | | Attorney-Client Communication; Attorney Work Product | |
| 385 | TRT_002_1_00000007-5658-09 | | | | | | NEW YORK-#1089225-v6-ResCap_-_Order_for_Motion_to_Pay_AFI_JSNs.doc | | Attorney-Client Communication; Attorney Work Product | |
| 386 | TRT_002_1_00000007-5658-10 | | | | | | 3855 April 2013 Monthly Operating Report.pdf | | Attorney-Client Communication; Attorney Work Product | |
| 387 | TRT_002_1_00000007-5658-11 | | | | | | ResCap Signed OSC.PDF | | Attorney-Client Communication; Attorney Work Product | |
| 388 | TRT_002_1_00000007-5658-12 | | | | | | NEW YORK-#1070332-v7-ResCap_-_Stipulation_and_Order_Re_DB_Structured_Products_Inc.DOC.DOC | | Attorney-Client Communication; Attorney Work Product | |
| 389 | TRT_002_1_00000007-6142 | 6/5/2013 1:52 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | FW: ResCap - Draft FGIC 9019 Motion | | TRT_002_1_00000007-6142-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 390 | TRT_002_1_00000007-6142-1 | | | | | | NEW_YORK-#1086188-v16-Motion_to_Approve_9019_Settlement_with_FGIC -For circulation.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 391 | TRT_002_1_00000007-6176 | 6/5/2013 9:21 | "Turi, Edward (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com; Travers, Tim (FGIC)" | Re: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
Pg 55 of 75

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 392 | TRT_002_1_00000007-6218 | 6/5/2013 12:10 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 393 | TRT_002_1_00000007-6239 | 6/5/2013 13:44 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | Dana.Kaufman@weil.com; Erin N Brady <enbrady@JonesDay.com>; gary.holtzer@weil.com; Kelly.DiBlasi@weil.com | RE: ResCap - Draft FGIC 9019 Motion | | TRT_002_1_00000007-6239-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 394 | TRT_002_1_00000007-6239-1 | | | | | | NEW_YORK-#1086188-v16-Motion_to_Approve_9019_Settlement_with_FGIC -For circulation.AET COMMENTS.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 395 | TRT_002_1_00000007-6258 | 6/5/2013 17:10 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 396 | TRT_002_1_00000007-6268 | 6/5/2013 20:49 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 397 | TRT_002_1_00000007-6269 | 6/5/2013 21:15 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 398 | TRT_002_1_00000007-6273 | 6/5/2013 21:38 | Richard L. Wynne <rlwynne@JonesDay.com> | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Bart Green <bartgreen@JonesDay.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - RLW revisions to Draft FGIC 9019 Motion | | TRT_002_1_00000007-6273-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 399 | TRT_002_1_00000007-6273-1 | | | | | | NYI_4524374_v2_FGIC Debtors' Motion to Approve 9019 Settlement with FGIC (RLWEdits 9pmeastern).docx | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 400 | TRT_002_1_00000007-6275 | 6/5/2013 22:28 | Bart Green <bartgreen@JonesDay.com> | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - RLW revisions to Draft FGIC 9019 Motion | | TRT_002_1_00000007-6275-1; TRT_002_1_00000007-6275-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 401 | TRT_002_1_00000007-6275-1 | | | | | | NYI_4524374_v3.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 402 | TRT_002_1_00000007-6275-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v3.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 403 | TRT_002_1_00000007-6276 | 6/5/2013 22:58 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Erin N Brady <enbrady@JonesDay.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: ResCap - Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J |
| **404** | TRT_002_1_00000007-6299 | 6/6/2013 6:49 | "Travers, Tim (FGIC)" | bartgreen@jonesday.com <bartgreen@jonesday.com>; rlwynne@jonesday.com | "Dana.Kaufman@weil.com; Dubel, John S. (FGIC); enbrady@JonesDay.com; gary.holtzer@weil.com; hfsidman@JonesDay.com; Kelly.DiBlasi@weil.com; Turi, Edward (FGIC)" | Re: ResCap - RLW revisions to Draft FGIC 9019 Motion | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| **405** | TRT_002_1_00000007-6350 | 6/6/2013 11:04 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | Bart Green <bartgreen@JonesDay.com>; enbrady@JonesDay.com; Howard Sidman <hfsidman@JonesDay.com>; rlwynne@jonesday.com | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | ResCap 9019 Motion | | TRT_002_1_00000007-6350-1; TRT_002_1_00000007-6350-2 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| **406** | TRT_002_1_00000007-6350-1 | | | | | | US_Active_Debtors_ Motion to Approve 9019 Settlement (WEIL Comments 06 06)_44271284_2.DOCX | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| **407** | TRT_002_1_00000007-6350-2 | | | | | | US_Active_9019 Motion Redline - 44271284-v1 and 44271284-v2_44271437_1.DOCX | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| **408** | TRT_002_1_00000007-6366 | 6/6/2013 11:59 | Richard L Wynne <rlwynne@JonesDay.com> | "Bart Green <bartgreen@JonesDay.com>; enbrady@JonesDay.com; Howard Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| **409** | TRT_002_1_00000007-6368 | 6/6/2013 12:06 | Bart Green <bartgreen@JonesDay.com> | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Howard Sidman<hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | TRT_002_1_00000007-6368-1; TRT_002_1_00000007-6368-2 | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 410 | TRT_002_1_00000007-6368-1 | | | | | | NYI_4524374_v4_FGIC Debtors' Motion to Approve FGIC 9019 Settlement (JD Edits 6613).DOCX | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 411 | TRT_002_1_00000007-6368-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v4.DOCX | | Attorney-Client Communication; Attorney Work Product | |
| 412 | TRT_002_1_00000007-6369 | 6/6/2013 12:09 | Richard L Wynne <rlwynne@JonesDay.com> | Bart Green <bartgreen@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); enbrady@JonesDay.com; Holtzer, Gary <gary.holtzer@weil.com>; Howard Sidman(hfsidman@JonesDay.com) <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: ResCap 9019 Motion | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 413 | TRT_002_1_00000007-6382 | 6/6/2013 12:27 | Richard L Wynne <rlwynne@JonesDay.com> | "Gary Lee <glee@mofo.com>; Newton, James A. <JNewton@mofo.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | FW: ResCap - Draft FGIC 9019 Motion with FGIC edits | | TRT_002_1_00000007-6382-1; TRT_002_1_00000007-6382-2 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 414 | TRT_002_1_00000007-6382-1 | | | | | | NYI_4524374_v4_FGIC Debtors' Motion to Approve FGIC 9019 Settlement (JD_ Edits 6613).DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 415 | TRT_002_1_00000007-6382-2 | | | | | | Change-Pro Redline - NYI_4524374_v1 and NYI_4524374_v4.DOCX | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 416 | TRT_002_1_00000007-6389 | 6/6/2013 12:48 | "Newton, James A. <JNewton@mofo.com>" | "'Richard I. Wynne' <rlwynne@JonesDay.com>; Lee, Gary S. <GLee@mofo.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Erin NBrady <enbrady@JonesDay.com>; Gary T. Holtzer <gary.holtzer@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Lawrence, J. Alexander <ALawrence@mofo.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap - Draft FGIC 9019 Motion with FGIC edits | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 417 | TRT_002_1_00000007-6424 | 6/6/2013 15:13 | "Schmidt, Stefanie <stefanie.schmidt@weil.com>" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; rlwynne@jonesday.com; Verdesca, Joseph <joseph.verdesca@weil.com>" | FW: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 418 | TRT_002_1_00000007-6453 | 6/6/2013 17:43 | Richard L Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC)" | | FW: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 419 | TRT_002_1_00000007-6458 | 6/6/2013 18:14 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); stefanie.schmidt@weil.com <stefanie.schmidt@weil.com>; Turi, Edward (FGIC)" | Dana.Kaufman@weil.com; gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com | Re: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 420 | TRT_002_1_00000007-6467 | 6/6/2013 20:17 | Richard L Wynne <rlwynne@JonesDay.com> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; gary.holtzer@weil.com; Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | Fw: FGIC 9019 Motion | | TRT_002_1_00000007-6467-1 | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 421 | TRT_002_1_00000007-6467-1 | | | | | | RESCAP FGIC 9019 MOTION.doc | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 422 | TRT_002_1_00000007-6533 | 6/7/2013 10:22 | Richard L Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC)" | | FW: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

12-12020-mg    Doc 4681-19    Filed 08/15/13    Entered 08/15/13 01:22:14    Exhibit 19
FGIC's Privilege Log Related to the FGIC 9019 Motion
Pg 60 of 75

In re Residential Capital, LLC, et al., Chapter 11 Case No. 12-12020 (MG)

July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 423 | TRT_002_1_00000007-6536 | 6/7/2013 10:27 | "Travers, Tim (FGIC)" | Richard L Wynne <rlwynne@JonesDay.com> | | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 424 | TRT_002_1_00000007-6544 | 6/7/2013 11:00 | Richard L Wynne <rlwynne@JonesDay.com> | "Carl E. Black <ceblack@JonesDay.com>; DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Howard F Sidman <hfsidman@JonesDay.com>; Kaufman, Dana <Dana.Kaufman@weil.com>" | "Travers, Tim (FGIC)" | FW: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 425 | TRT_002_1_00000007-6545 | 6/7/2013 11:01 | "Travers, Tim (FGIC)" | ceblack@jonesday.com; Dana.Kaufman@weil.com; hfsidman@JonesDay.com; Kelly.DiBlasi@weil.com; rlwynne@jonesday.com | | Re: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 426 | TRT_002_1_00000007-6547 | 6/7/2013 11:04 | Richard L Wynne <rlwynne@JonesDay.com> | "<ceblack@jonesday.com> <ceblack@jonesday.com> <Dana.Kaufman@weil.com> <Dana.Kaufman@weil.com> <hfsidman@JonesDay.com> <hfsidman@JonesDay.com> <Kelly.DiBlasi@weil.com> <Kelly.DiBlasi@weil.com> Travers, Tim (FGIC)" | | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 427 | TRT_002_1_00000007-6548 | 6/7/2013 11:05 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "ceblack@jonesday.com; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; hfsidman@JonesDay.com; rlwynne@jonesday.com; Travers, Tim (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 428 | TRT_002_1_00000007-6549 | 6/7/2013 11:05 | "Travers, Tim (FGIC)" | rlwynne@jonesday.com | | Re: Confidential: FGIC ResCap claim summary | | | Attorney-Client Communication; Attorney Work Product | |
| 429 | TRT_002_1_00000007-6550 | 6/7/2013 11:08 | Richard L Wynne <rlwynne@JonesDay.com> | "Travers, Tim (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 430 | TRT_002_1_00000007-6551 | 6/7/2013 11:11 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 431 | TRT_002_1_00000007-6552 | 6/7/2013 11:17 | Richard L Wynne <rlwynne@JonesDay.com> | "Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC)" | Howard F Sidman <hfsidman@JonesDay.com> | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

|   | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 432 | TRT_002_1_00000007-6553 | 6/7/2013 11:18 | Howard F Sidman <hfsidman@JonesDay.com> | Richard L Wynne <rlwynne@JonesDay.com> | "Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC)" | *Confidential: RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 433 | TRT_002_1_00000007-6558 | 6/7/2013 11:32 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 434 | TRT_002_1_00000007-6559 | 6/7/2013 11:49 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 435 | TRT_002_1_00000007-6565 | 6/7/2013 12:06 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 436 | TRT_002_1_00000007-6568 | 6/7/2013 12:17 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | Carl E. Black <ceblack@JonesDay.com>; Erin N Brady <enbrady@JonesDay.com> | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 437 | TRT_002_1_00000007-6571 | 6/7/2013 12:34 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Richard L Wynne <rlwynne@JonesDay.com>; Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; gary.holtzer@weil.com; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 438 | TRT_002_1_00000007-6577 | 6/7/2013 12:43 | Richard L Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "<gary.holtzer@weil.com> <gary.holtzer@weil.com>; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; ErinN Brady <enbrady@JonesDay.com>; Howard F Sidman <hfsidman@JonesDay.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |
| 439 | TRT_002_1_00000007-6597 | 6/7/2013 13:58 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Richard L Wynne <rlwynne@JonesDay.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Schmidt, Stefanie <stefanie.schmidt@weil.com>" | RE: Confidential: FGIC ResCap claim summary | | | Common Interest; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 440 | TRT_002_1_00000008-2769 | 1/14/2013 21:45 | Richard L. Wynne <rlwynne@JonesDay.com> | "Dubel, John S. (FGIC); Travers, Tim (FGIC)" | | | Re: MBIA / KP | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 441 | TRT_003_1_00002387 | | | | | | | FGIC-ResCap-Trusts Commutation Summary- by ResCap Entity 5-22-13.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 442 | TRT_003_1_00002390 | | | | | | | FGIC-ResCap-Trusts Commutation Summary- by ResCap Entity 5-22-13.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 443 | TRT_003_1_00003109 | | | | | | | FGIC-ResCap-Trusts Commutation Summary-NYLB.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 444 | TRT_009_1_00000001-0001 | 3/25/2013 16:12 | "Travers, Tim (FGIC)" | "Dubel, John S. (FGIC)" | | | ResCap Commutation - Trust Details 25 Mar 2013.xlsx | | TRT_009_1_00000001-0001-1 | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 445 | TRT_009_1_00000001-0001-1 | | | | | | | ResCap Commutation - Trust Details 25 Mar 2013.xlsx | | Mediation Privilege; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 446 | TUE_001_1_00000990-3848 | 4/8/2013 14:00 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; john.dubel@fgic.com; Kaufman, Dana <Dana.Kaufman@weil.com>; tim.travers@fgic.com; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph; Verdesca,Joseph <joseph.verdesca@weil.com>" | | | FGIC Call re ResCap Commutation Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 447 | TUE_001_1_00000991-3394 | 3/23/2013 17:55 | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | "Travers, Tim (FGIC)" | ResCap - FRE 408 | | TUE_001_1_00000991-3394-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 448 | TUE_001_1_00000991-3394-1 | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 449 | TUE_001_1_00000991-3403 | 3/23/2013 21:45 | "Dubel, John S. (FGIC)" | "gary.holtzer@weil.com; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | ResCap - KP discussion | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 450 | TUE_001_1_00000991-3420 | 3/24/2013 7:13 | "Verdesca, Joseph <joseph.verdesca@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | Re: ResCap - KP discussion | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 451 | TUE_001_1_00000991-3424 | 3/24/2013 9:12 | John Dubel <jdubel@dubel.com> | "Holtzer, Gary <gary.holtzer@weil.com>; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com" | "Travers, Tim (FGIC); Turi, Edward (FGIC)" | ResCap | | TUE_001_1_00000991-3424-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 452 | TUE_001_1_00000991-3424-1 | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 453 | TUE_001_1_00000991-3425 | 3/24/2013 9:12 | John Dubel <jdubel@dubel.com> | "Holtzer, Gary <gary.holtzer@weil.com>; joseph.verdesca@weil.com; Kelly.DiBlasi@weil.com" | "Dubel, John S. (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | RE: ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 454 | TUE_001_1_00000991-3429 | 3/24/2013 12:46 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | Re: ResCap - KP discussion | | | Mediation Privilege; Attorney-Client Communication | |

CONFIDENTIAL

In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)    July 7, 2013

| | Document | Date Received | From | To | CC | | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 455 | TUE_001_1_00000991-3436 | 3/24/2013 13:23 | "Turi, Edward (FGIC)" | aet3@optonline.net <aet3@optonline.net> | | | Fw: ResCap | | TUE_001_1_00000991-3436-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 456 | TUE_001_1_00000991-3436-1 | | | | | | | ResCap Commutation - JSD Version.xlsx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 457 | TUE_001_1_00000991-3437 | 3/24/2013 13:23 | "Turi, Edward (FGIC)" | aet3@optonline.net <aet3@optonline.net> | | | Fw: ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 458 | TUE_001_1_00000991-3442 | 3/24/2013 14:01 | "Turi, Edward (FGIC)" | aet3@optonline.net <aet3@optonline.net> | | | Fw: FGIC/ResCap/Trusts Settlement Discussions | | TUE_001_1_00000991-3442-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 459 | TUE_001_1_00000991-3442-1 | | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 460 | TUE_001_1_00000991-3449 | 3/24/2013 14:55 | Ed Turi <aet3@optonline.net> | "Turi, Edward (FGIC)" | | | Rescap Settlement Considerations.docx | | TUE_001_1_00000991-3449-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 461 | TUE_001_1_00000991-3449-1 | | | | | | | Rescap Settlement Considerations.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 462 | TUE_001_1_00000991-3450 | 3/24/2013 15:16 | Ed Turi <aet3@optonline.net> | "Turi, Edward (FGIC)" | | | ResCap Settlement Considerations PRIVILEGED | | TUE_001_1_00000991-3450-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 463 | TUE_001_1_00000991-3450-1 | | | | | | | Rescap Settlement Considerations.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 464 | TUE_001_1_00000991-3492 | 3/25/2013 10:10 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer,Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | | FW: FGIC/ResCap/Trusts Settlement Discussions | | TUE_001_1_00000991-3492-1; TUE_001_1_00000991-3492-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 465 | TUE_001_1_00000991-3492-1 | | | | | | FGIC-ResCap-Trusts Commutation - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 466 | TUE_001_1_00000991-3492-2 | | | | | | FGIC-ResCap-Trusts Commutation Breakout - FRE 408.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | Reflects analysis/information prepared by client at the request of counsel in anticipation of litigation |
| 467 | TUE_001_1_00000991-3888 | 3/29/2013 18:04 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | FGIC:  ResCap Settlement Agreement | | TUE_001_1_00000991-3888-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 468 | TUE_001_1_00000991-3888-1 | | | | | | US_Active_FGIC_  ResCap Settlement Agreement_44221350_4.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 469 | TUE_001_1_00000991-3889 | 3/29/2013 18:06 | "Dubel, John S. (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | Re: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 470 | TUE_001_1_00000991-3903 | 3/30/2013 10:40 | "Turi, Edward (FGIC)" | aet3@optonline.net <aet3@optonline.net> | | Fw: FGIC:  ResCap Settlement Agreement | | TUE_001_1_00000991-3903-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 471 | TUE_001_1_00000991-3903-1 | | | | | | US_Active_FGIC_  ResCap Settlement Agreement_44221350_4.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 472 | TUE_001_1_00000991-3952 | 4/1/2013 9:58 | "Turi, Edward (FGIC)" | "Turi, Edward (FGIC)" | | File - US_Active_FGIC_ ResCap Settlement Agreement_44221350_4-1.docx | | TUE_001_1_00000991-3952-1; TUE_001_1_00000991-3952-2 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 473 | TUE_001_1_00000991-3952-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4-1.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 474 | TUE_001_1_00000991-3952-2 | | | | | | ATT221393.txt | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 475 | TUE_001_1_00000991-3992 | 4/1/2013 17:01 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | TUE_001_1_00000991-3992-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 476 | TUE_001_1_00000991-3992-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 477 | TUE_001_1_00000991-3996 | 4/1/2013 17:14 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | "Travers, Tim (FGIC)" | RE: US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.DOCX | | TUE_001_1_00000991-3996-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 478 | TUE_001_1_00000991-3996-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_4.AET Comments 4-1-13.V2.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 479 | TUE_001_1_00000991-4050 | 4/2/2013 9:54 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | | analysis | | TUE_001_1_00000991-4050-1; TUE_001_1_00000991-4050-2 | Attorney-Client Communication; Attorney Work Product | |
| 480 | TUE_001_1_00000991-4050-1 | | | | | | Pre-Rehabilitation Reimbursement Aggregate Anlysis.pdf | | Attorney-Client Communication; Attorney Work Product | |
| 481 | TUE_001_1_00000991-4050-2 | | | | | | Turi Request 4_1 Final.xls | | Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

FGIC's Privilege Log Related to the FGIC 9019 Motion

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 482 | TUE_001_1_00000994-0319 | 2/11/2013 21:23 | "Turi, Edward (FGIC)" | "Turi, Edward (FGIC)" | | LAI_3183435_14_ResCap - Memo in Response to Trusts_ Memo on Monoline Claimsrlw1-26.DOCX | | TUE_001_1_00000994-0319-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 483 | TUE_001_1_00000994-0319-1 | | | | | | LAI_3183435_14_ResCap - Memo in Response to Trusts_ Memo on Monoline Claimsrlw1-26.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 484 | TUE_001_1_00000994-2057 | 4/26/2013 17:57 | "Dubel, John S. (FGIC)" | Dana Kaufman <Dana.Kaufman@weil.com>; Gary T. Holtzer <gary.holtzer@weil.com> | "Turi, Edward (FGIC)" | Fwd: FGIC/ResCap Settlement Agreement | | TUE_001_1_00000994-2057-1; TUE_001_1_00000994-2057-2; TUE_001_1_00000994-2057-3; TUE_001_1_00000994-2057-4 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 485 | TUE_001_1_00000994-2057-1 | | | | | | 34836183-v2-FGIC Settlement Agreement (R&G Comments 426).docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 486 | TUE_001_1_00000994-2057-2 | | | | | | ATT434391.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 487 | TUE_001_1_00000994-2057-3 | | | | | | ATT434392.dat | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 488 | TUE_001_1_00000994-2057-4 | | | | | | ATT434393.htm | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 489 | TUE_001_1_00000994-2255 | 4/30/2013 20:02 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC:  ResCap Settlement Agreement | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 490 | TUE_001_1_00000994-2372 | 5/21/2013 12:40 | "Turi, Edward (FGIC)" | "Kegg, Laura (FGIC)" | | FW: ResCap Settlement Agreement - CONFIDENTIAL - FOR SETTLEMENT DISCUSSION PURPOSES ONLY - SUBJECT TO FRE 408/CPLR 4547 | | TUE_001_1_00000994-2372-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 491 | TUE_001_1_00000994-2372-1 | | | | | | FGIC SETTLEMENT MAY 21.docx | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product | |
| 492 | TUE_001_1_00000994-2397 | 5/21/2013 17:37 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kegg, Laura (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Ng, Eugene <Eugene.Ng@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: | | TUE_001_1_00000994-2397-1; TUE_001_1_00000994-2397-2; TUE_001_1_00000994-2397-3 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 493 | TUE_001_1_00000994-2397-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_15.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 494 | TUE_001_1_00000994-2397-2 | | | | | | ResCap SA Blackline TO PRIOR WEIL VERSION.PDF | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 495 | TUE_001_1_00000994-2397-3 | | | | | | ResCap SA Blackline TO TRUSTEE VERSION.PDF | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 496 | TUE_001_1_00000994-2411 | 5/21/2013 19:26 | "Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Travers, Tim (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Ng, Eugene <Eugene.Ng@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: | | TUE_001_1_00000994-2411-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 497 | TUE_001_1_00000994-2411-1 | | | | | | US_Active_FGIC_ ResCap Settlement Agreement_44221350_15.DOCX | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 498 | TUE_001_1_00000994-2428 | 5/21/2013 20:58 | "Verdesca, Joseph <joseph.verdesca@weil.com>" | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Turi, Edward (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Ng, Eugene <Eugene.Ng@weil.com>" | RE: | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

12-12020-mg   Doc 4681-19   Filed 08/15/13   Entered 08/15/13 01:22:14   Exhibit 19
Pg 69 of 75
FGIC's Privilege Log Related to the FGIC 9019 Motion
In re Residential Capital, LLC, et al. , Chapter 11 Case No. 12-12020 (MG)
July 7, 2013

| | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
|---|---|---|---|---|---|---|---|---|---|---|
| 499 | TUE_001_1_00000994-2430 | 5/21/2013 20:59 | "Turi, Edward (FGIC)" | "DiBlasi,Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Travers, Tim (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | "Holtzer, Gary <gary.holtzer@weil.com>; Ng, Eugene <Eugene.Ng@weil.com>" | RE: | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 500 | TUE_001_1_00000994-2635 | 5/23/2013 9:53 | "Dubel, John S. (FGIC)" | Peter Giacone (NYLB) <pgiacone@nylb.org> | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC)" | ResCap Claim Summary | | | Mediation Privilege; Attorney Work Product; Common Interest | |
| 501 | TUE_001_1_00000994-2914 | 5/28/2013 10:18 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "Dubel, John S. (FGIC); Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>" | FW: FGIC: ResCap Settlement Agreement | | TUE_001_1_00000994-2914-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 502 | TUE_001_1_00000994-2914-1 | | | | | | ResCap SA 05 27 13.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 503 | TUE_001_1_00000994-2922 | 5/28/2013 11:36 | "Dubel, John S. (FGIC)" | "Kaufman, Dana <Dana.Kaufman@weil.com>; Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>" | RE: FGIC: ResCap Settlement Agreement | | TUE_001_1_00000994-2922-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 504 | TUE_001_1_00000994-2922-1 | | | | | | 44221350-v22-FGIC  ResCap Settlement Agreement jsd comments.pdf | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 505 | TUE_001_1_00000994-2975 | 5/28/2013 16:46 | "Turi, Edward (FGIC)" | "Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kelly DiBlasi <kelly.diblasi@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | | Trustee Notice in ResCap | | TUE_001_1_00000994-2975-1 | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 506 | TUE_001_1_00000994-2975-1 | | | | | | ResCap Settlemnt notice_Trustees 5-28-13.PDF | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 507 | TUE_001_1_00000994-3039 | 5/29/2013 10:46 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | FW: FGIC | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 508 | TUE_001_1_00000994-3119 | 5/29/2013 17:08 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | RE: Trustee Notice in ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 509 | TUE_001_1_00000994-3127 | 5/29/2013 17:38 | "Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Verdesca, Joseph <joseph.verdesca@weil.com>" | | RE: Trustee Notice in ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 510 | TUE_001_1_00000994-3128 | 5/29/2013 17:39 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | FW: Trustee Notice in ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 511 | TUE_001_1_00000994-3134 | 5/29/2013 18:02 | "Kaufman, Dana <Dana.Kaufman@weil.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | RE: Trustee Notice in ResCap | | | Mediation Privilege; Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 512 | TUE_001_1_00000994-3452 | 6/3/2013 16:01 | "Dubel, John S. (FGIC)" | "Dana.Kaufman@weil.com; DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | gary.holtzer@weil.com | FW: FGIC - can you give me a call | | | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

*In re Residential Capital, LLC, et al.*, Chapter 11 Case No. 12-12020 (MG)    FGIC's Privilege Log Related to the FGIC 9019 Motion    July 7, 2013

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 513 | TUE_001_1_00000994-3458 | 6/3/2013 16:14 | "Schmidt, Stefanie <stefanie.schmidt@weil.com>" | "Lawrence, J. Alexander <ALawrence@mofo.com>; Newton, James A. <JNewton@mofo.com>; Sadeghi, Kayvan B. <KSadeghi@mofo.com>" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Kaufman, Dana <Dana.Kaufman@weil.com>; Kegg, Laura (FGIC); Travers, Tim (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: CONFIDENTIAL - FGIC ResCap Claim Summary | | TUE_001_1_00000994-3458-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 514 | TUE_001_1_00000994-3458-1 | | | | | | ResCap Claim Summary 31 March 2013 including Future Claims.xlsx | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 515 | TUE_001_1_00000994-3485 | 6/3/2013 19:46 | "Dubel, John S. (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Holtzer, Gary <gary.holtzer@weil.com>; Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | | FW: documents | | TUE_001_1_00000994-3485-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 516 | TUE_001_1_00000994-3485-1 | | | | | | 20130603174211.pdf | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 517 | TUE_001_1_00000994-3939 | 6/10/2013 15:10 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | Supplemental Dubel Affidavit | | TUE_001_1_00000994-3939-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 518 | TUE_001_1_00000994-3939-1 | | | | | WorkSite Loc:Document1 | US_ACTIVE_FGIC_ Supplemental Dubel Affidavit in Support of Plan_44273492_1.DOC | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 519 | TUE_001_1_00000994-3949 | 6/10/2013 16:24 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Turi, Edward (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Supplemental Dubel Affidavit | | TUE_001_1_00000994-3949-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 520 | TUE_001_1_00000994-3949-1 | | | | | WorkSite Loc:Document1 | US_ACTIVE_FGIC_ Supplemental Dubel Affidavit in Support of Plan_44273492_2.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 521 | TUE_001_1_00000994-3955 | 6/10/2013 16:34 | "Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>; Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | "Kaufman, Dana <Dana.Kaufman@weil.com>" | RE: Supplemental Dubel Affidavit | | TUE_001_1_00000994-3955-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 522 | TUE_001_1_00000994-3955-1 | | | | | WorkSite Loc:Document1 | US_ACTIVE_FGIC_ Supplemental Dubel Affidavit in Support of Plan_44273492_2.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 523 | TUE_001_1_00000994-3962 | 6/10/2013 17:20 | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Dubel, John S. (FGIC)" | "Turi, Edward (FGIC)" | PLEASE SIGN AND NOTARIZE | | TUE_001_1_00000994-3962-1 | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 524 | TUE_001_1_00000994-3962-1 | | | | | WorkSite Loc:Document1 | US_ACTIVE_FGIC_ Supplemental Dubel Affidavit in Support of Plan_44273492_2.doc | | Attorney-Client Communication; Attorney Work Product; Common Interest | |
| 525 | TUE_001_1_00000995-0760 | 1/22/2013 9:58 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | "DeKorte, Richard (FGIC)" | Reimbursement Analysis 1-21.xls | | TUE_001_1_00000995-0760-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 526 | TUE_001_1_00000995-0760-1 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 527 | TUE_001_1_00000995-0792 | 1/22/2013 13:05 | "Turi, Edward (FGIC)" | "Degen, Ken (FGIC); DeKorte, Richard (FGIC)" | | Copy of Reimbursement Analysis 1-21-13 pre-Commencement Date Reimbursments.xls | | TUE_001_1_00000995-0792-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 528 | TUE_001_1_00000995-0792-1 | | | | | | Copy of Reimbursement Analysis 1-21-13 pre-Commencement Date Reimbursments.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 529 | TUE_001_1_00000995-0799 | 1/22/2013 14:37 | "Degen, Ken (FGIC)" | "DeKorte, Richard (FGIC); Kegg, Laura (FGIC); Turi, Edward (FGIC)" | | Reimbursement Analysis 1-21.xls | | TUE_001_1_00000995-0799-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 530 | TUE_001_1_00000995-0799-1 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 531 | TUE_001_1_00000995-0803 | 1/22/2013 15:09 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | "DeKorte, Richard (FGIC); Kegg, Laura (FGIC)" | FOR FINAL REVIEW Reimbursement Analysis 1-21.xls | | TUE_001_1_00000995-0803-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 532 | TUE_001_1_00000995-0803-1 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 533 | TUE_001_1_00000995-0806 | 1/22/2013 15:21 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | "Degen, Ken (FGIC); DeKorte, Richard (FGIC); Kegg, Laura (FGIC)" | | | TUE_001_1_00000995-0806-1; TUE_001_1_00000995-0806-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 534 | TUE_001_1_00000995-0806-1 | | | | | | Reimbursement Analysis 1-21-13 Request.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 535 | TUE_001_1_00000995-0806-2 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 536 | TUE_001_1_00000995-0814 | 1/22/2013 15:49 | "Turi, Edward (FGIC)" | "Degen, Ken (FGIC)" | | Reimbursement Analysis 1-21 (2).xls | | TUE_001_1_00000995-0814-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 537 | TUE_001_1_00000995-0814-1 | | | | | | Reimbursement Analysis 1-21 (2).xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 538 | TUE_001_1_00000995-0827 | 1/22/2013 16:26 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | "Degen, Ken (FGIC); DeKorte, Richard (FGIC); Kegg, Laura (FGIC)" | hopefully final | | TUE_001_1_00000995-0827-1; TUE_001_1_00000995-0827-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 539 | TUE_001_1_00000995-0827-1 | | | | | | Reimbursement Analysis 1-21.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 540 | TUE_001_1_00000995-0827-2 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 541 | TUE_001_1_00000995-0829 | 1/22/2013 16:40 | "Turi, Edward (FGIC)" | "DiBlasi, Kelly <Kelly.DiBlasi@weil.com>" | "Degen, Ken (FGIC); Dubel, John S. (FGIC); Holtzer, Gary <gary.holtzer@weil.com>; Kegg, Laura (FGIC); Travers, Tim (FGIC); Verdesca, Joseph <joseph.verdesca@weil.com>" | RE: FGIC - Preliminary Draft Counterproposal | | TUE_001_1_00000995-0829-1 | Attorney-Client Communication; Attorney Work Product ; Common Interest | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 542 | TUE_001_1_00000995-0829-1 | | | | | | Reimbursement Analysis 1-21.pdf | | Attorney-Client Communication; Attorney Work Product ; Common Interest | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 543 | TUE_001_1_00000995-0830 | 1/22/2013 16:42 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | FW: | | TUE_001_1_00000995-0830-1; TUE_001_1_00000995-0830-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 544 | TUE_001_1_00000995-0830-1 | | | | | | Reimbursement Analysis 1-21-13 Request.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 545 | TUE_001_1_00000995-0830-2 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 546 | TUE_001_1_00000995-0831 | 1/22/2013 16:42 | "Turi, Edward (FGIC)" | "Dubel, John S. (FGIC)" | | FW: hopefully final | | TUE_001_1_00000995-0831-1; TUE_001_1_00000995-0831-2 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 547 | TUE_001_1_00000995-0831-1 | | | | | | Reimbursement Analysis 1-21.pdf | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Document | Date Received | From | To | CC | Subject | File name | Attached document | Privilege Asserted | Additional Information |
| 548 | TUE_001_1_00000995-0831-2 | | | | | | Reimbursement Analysis 1-21.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 549 | TUE_001_1_00000995-1070 | 1/25/2013 17:13 | "Degen, Ken (FGIC)" | "Turi, Edward (FGIC)" | | Reimbursement Analysis 1-25xls.xls | | TUE_001_1_00000995-1070-1 | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |
| 550 | TUE_001_1_00000995-1070-1 | | | | | | Reimbursement Analysis 1-25xls.xls | | Attorney-Client Communication; Attorney Work Product | Reflects analysis and/or information prepared by client at the request of counsel in anticipation of litigation |

CONFIDENTIAL