**<u>Exhibit 12</u>**

12-12020-mg   Doc 4770-13   Filed 08/20/13   Entered 08/20/13 22:01:04   Exhibit 12
- Schedule of Recoveries to RMBS Trusts   Pg 2 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2 | ACE 1999-A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3 | ACE 2005-SL1  [Total] | $5,649 | 0.00% | $5,827 | $0 | 0.00% | $0 | $5,827 |
| 4 | ACE 2006-SL1  [Total] | $4,645 | 0.00% | $4,792 | $0 | 0.00% | $0 | $4,792 |
| 5 | ACE 2006-SL4  [Total] | $5,044 | 0.00% | $5,203 | $0 | 0.00% | $0 | $5,203 |
| 6 | ACE 2007-HE4  [1A] | $33,042 | 0.03% | $34,086 | $0 | 0.00% | $0 | $34,086 |
| 7 | ACE 2007-HE4  [1F] | $6,862 | 0.01% | $7,079 | $0 | 0.00% | $0 | $7,079 |
| 8 | ACE 2007-HE4  [2A] | $46,537 | 0.04% | $48,009 | $0 | 0.00% | $0 | $48,009 |
| 9 | ACE 2007-HE4  [2F] | $7,563 | 0.01% | $7,802 | $0 | 0.00% | $0 | $7,802 |
| 10 | ACE 2007-SL1  [1] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 11 | ACE 2007-SL1  [2] | $1,084 | 0.00% | $1,119 | $0 | 0.00% | $0 | $1,119 |
| 12 | ACE 2007-SL2  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 13 | ACE 2007-SL3  [2ND_LIEN] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 14 | ACE 2007-SL3  [HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 15 | AHM 2004-4  [1] | $5,141 | 0.00% | $5,303 | $5,141 | 0.00% | $5,104 | $10,407 |
| 16 | AHM 2004-4  [2] | $11,797 | 0.01% | $12,170 | $11,797 | 0.00% | $11,711 | $23,881 |
| 17 | AHM 2004-4  [3] | $11,131 | 0.01% | $11,483 | $11,131 | 0.00% | $11,050 | $22,534 |
| 18 | AHM 2004-4  [4] | $17,976 | 0.01% | $18,544 | $17,976 | 0.00% | $17,845 | $36,390 |
| 19 | AHM 2004-4  [5] | $11,743 | 0.01% | $12,114 | $11,743 | 0.00% | $11,658 | $23,771 |
| 20 | AHM 2004-4  [6] | $7,796 | 0.01% | $8,043 | $7,796 | 0.00% | $7,740 | $15,782 |
| 21 | AHM 2004-4  [7] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 22 | AHM 2005-1  [1] | $202 | 0.00% | $208 | $0 | 0.00% | $0 | $208 |
| 23 | AHM 2005-1  [2] | $130 | 0.00% | $134 | $0 | 0.00% | $0 | $134 |
| 24 | AHM 2005-1  [3] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 25 | AHM 2005-1  [4] | $62 | 0.00% | $64 | $0 | 0.00% | $0 | $64 |
| 26 | AHM 2005-1  [5] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 27 | AHM 2005-1  [6] | $487 | 0.00% | $503 | $0 | 0.00% | $0 | $503 |
| 28 | AHM 2005-1  [7] | $257 | 0.00% | $265 | $0 | 0.00% | $0 | $265 |
| 29 | AHM 2005-1  [8] | $181 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 30 | AHM 2005-1  [9] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 31 | AHM 2005-2  [1] | $467 | 0.00% | $482 | $0 | 0.00% | $0 | $482 |
| 32 | AHM 2005-2  [2C] | $298 | 0.00% | $307 | $0 | 0.00% | $0 | $307 |
| 33 | AHM 2005-2  [2NC] | $359 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 34 | AHM 2005-2  [3] | $845 | 0.00% | $871 | $0 | 0.00% | $0 | $871 |
| 35 | AHM 2005-2  [4] | $382 | 0.00% | $394 | $0 | 0.00% | $0 | $394 |
| 36 | AHM 2005-2  [5] | $783 | 0.00% | $808 | $0 | 0.00% | $0 | $808 |
| 37 | AHM 2005-2  [6] | $136 | 0.00% | $141 | $0 | 0.00% | $0 | $141 |
| 38 | AHM 2006-2  [2_1] | $942 | 0.00% | $972 | $0 | 0.00% | $0 | $972 |
| 39 | AHM 2006-2  [2_2] | $1,029 | 0.00% | $1,061 | $0 | 0.00% | $0 | $1,061 |
| 40 | AHM 2006-2  [3] | $2,687 | 0.00% | $2,772 | $0 | 0.00% | $0 | $2,772 |
| 41 | AHM 2006-2  [4] | $3,544 | 0.00% | $3,656 | $0 | 0.00% | $0 | $3,656 |
| 42 | AHM 2006-2  [5] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |

**Schedule of Recoveries**
**Subject to Further Review and Due Diligence**

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 43 | AHM 2007-A  [11] | $2,338 | 0.00% | $2,412 | $0 | 0.00% | $0 | $2,412 |
| 44 | AHM 2007-A  [12] | $1,286 | 0.00% | $1,327 | $0 | 0.00% | $0 | $1,327 |
| 45 | AHM 2007-A  [13] | $5,731 | 0.00% | $5,912 | $0 | 0.00% | $0 | $5,912 |
| 46 | AHM 2007-A  [2] | $1,999 | 0.00% | $2,062 | $0 | 0.00% | $0 | $2,062 |
| 47 | AHM 2007-A  [3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 48 | AHM 2007-A  [4NP] | $3,527 | 0.00% | $3,638 | $0 | 0.00% | $0 | $3,638 |
| 49 | AHM 2007-A  [4SD] | $5,639 | 0.00% | $5,817 | $0 | 0.00% | $0 | $5,817 |
| 50 | AHM 2007-SD2  [NP] | $8,512 | 0.01% | $8,782 | $0 | 0.00% | $0 | $8,782 |
| 51 | AHM 2007-SD2  [P] | $2,450 | 0.00% | $2,528 | $0 | 0.00% | $0 | $2,528 |
| 52 | AHM 2007-SD2  [REO] | $4,028 | 0.00% | $4,156 | $0 | 0.00% | $0 | $4,156 |
| 53 | AHM 2007-SD2  [RP] | $564 | 0.00% | $582 | $0 | 0.00% | $0 | $582 |
| 54 | AHM 2007-SD2  [SP] | $1,704 | 0.00% | $1,758 | $0 | 0.00% | $0 | $1,758 |
| 55 | ALBT 2007-OA1  [Total] | $946 | 0.00% | $976 | $0 | 0.00% | $0 | $976 |
| 56 | ALBT 2007-S1  [Total] | $17 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 57 | ARMT 2004-5  [1] | $5,410 | 0.00% | $5,581 | $1,369 | 0.00% | $1,360 | $6,941 |
| 58 | ARMT 2004-5  [2] | $13,306 | 0.01% | $13,726 | $3,551 | 0.00% | $3,526 | $17,252 |
| 59 | ARMT 2004-5  [3] | $9,631 | 0.01% | $9,936 | $2,548 | 0.00% | $2,530 | $12,465 |
| 60 | ARMT 2004-5  [4] | $8,845 | 0.01% | $9,125 | $2,381 | 0.00% | $2,363 | $11,488 |
| 61 | ARMT 2004-5  [5] | $11,171 | 0.01% | $11,524 | $3,228 | 0.00% | $3,204 | $14,728 |
| 62 | ARMT 2004-5  [6] | $14,604 | 0.01% | $15,065 | $4,238 | 0.00% | $4,207 | $19,273 |
| 63 | ARMT 2004-5  [7A] | $11,206 | 0.01% | $11,560 | $3,113 | 0.00% | $3,091 | $14,651 |
| 64 | ARMT 2004-5  [7B] | $20,252 | 0.02% | $20,892 | $5,432 | 0.00% | $5,392 | $26,284 |
| 65 | ARMT 2005-1  [1] | $9,337 | 0.01% | $9,632 | $2,808 | 0.00% | $2,787 | $12,419 |
| 66 | ARMT 2005-1  [2] | $18,646 | 0.01% | $19,235 | $5,663 | 0.00% | $5,622 | $24,857 |
| 67 | ARMT 2005-1  [3] | $11,501 | 0.01% | $11,865 | $3,519 | 0.00% | $3,493 | $15,358 |
| 68 | ARMT 2005-1  [4] | $19,284 | 0.02% | $19,894 | $5,979 | 0.00% | $5,936 | $25,830 |
| 69 | ARMT 2005-1  [51] | $15,308 | 0.01% | $15,792 | $4,736 | 0.00% | $4,702 | $20,494 |
| 70 | ARMT 2005-1  [52] | $33,768 | 0.03% | $34,835 | $10,349 | 0.00% | $10,274 | $45,109 |
| 71 | ARMT 2005-10  [1] | $17,754 | 0.01% | $18,315 | $4,863 | 0.00% | $4,828 | $23,143 |
| 72 | ARMT 2005-10  [2] | $49,316 | 0.04% | $50,876 | $13,857 | 0.00% | $13,756 | $64,632 |
| 73 | ARMT 2005-10  [3] | $48,277 | 0.04% | $49,803 | $13,142 | 0.00% | $13,047 | $62,850 |
| 74 | ARMT 2005-10  [4] | $28,998 | 0.02% | $29,914 | $8,385 | 0.00% | $8,324 | $38,238 |
| 75 | ARMT 2005-10  [5] | $109,444 | 0.09% | $112,904 | $31,778 | 0.01% | $31,548 | $144,452 |
| 76 | ARMT 2005-10  [6] | $16,100 | 0.01% | $16,610 | $3,141 | 0.00% | $3,118 | $19,728 |
| 77 | ARMT 2005-11  [1] | $11,884 | 0.01% | $12,260 | $3,163 | 0.00% | $3,140 | $15,400 |
| 78 | ARMT 2005-11  [2] | $59,018 | 0.05% | $60,884 | $15,829 | 0.00% | $15,714 | $76,599 |
| 79 | ARMT 2005-11  [3] | $27,287 | 0.02% | $28,149 | $7,061 | 0.00% | $7,010 | $35,159 |
| 80 | ARMT 2005-11  [4] | $140,398 | 0.11% | $144,837 | $38,709 | 0.01% | $38,428 | $183,265 |
| 81 | ARMT 2005-11  [5] | $124,712 | 0.10% | $128,655 | $33,726 | 0.01% | $33,482 | $162,136 |
| 82 | ARMT 2005-9  [1] | $54,581 | 0.04% | $56,307 | $0 | 0.00% | $0 | $56,307 |
| 83 | ARMT 2005-9  [2] | $25,742 | 0.02% | $26,556 | $0 | 0.00% | $0 | $26,556 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 84 | ARMT 2005-9  [3] | $19,958 | 0.02% | $20,589 | $0 | 0.00% | $0 | $20,589 |
| 85 | ARMT 2005-9  [4] | $114,881 | 0.09% | $118,514 | $0 | 0.00% | $0 | $118,514 |
| 86 | ARMT 2005-9  [5] | $227,979 | 0.18% | $235,188 | $0 | 0.00% | $0 | $235,188 |
| 87 | BAFC 2005-3  [1] | $0 | 0.00% | $0 | $4,480 | 0.00% | $4,447 | $4,447 |
| 88 | BAFC 2005-3  [2A] | $0 | 0.00% | $0 | $957 | 0.00% | $950 | $950 |
| 89 | BAFC 2005-3  [2B] | $0 | 0.00% | $0 | $496 | 0.00% | $493 | $493 |
| 90 | BAFC 2005-3  [2C] | $0 | 0.00% | $0 | $579 | 0.00% | $575 | $575 |
| 91 | BAFC 2005-4  [1] | $0 | 0.00% | $0 | $1,461 | 0.00% | $1,450 | $1,450 |
| 92 | BAFC 2005-4  [2] | $0 | 0.00% | $0 | $2,788 | 0.00% | $2,768 | $2,768 |
| 93 | BAFC 2005-5  [1] | $0 | 0.00% | $0 | $8,358 | 0.00% | $8,297 | $8,297 |
| 94 | BAFC 2005-5  [2] | $0 | 0.00% | $0 | $10,346 | 0.00% | $10,271 | $10,271 |
| 95 | BAFC 2005-5  [3] | $0 | 0.00% | $0 | $4,566 | 0.00% | $4,533 | $4,533 |
| 96 | BAFC 2005-6  [1] | $21,118 | 0.02% | $21,786 | $5,848 | 0.00% | $5,805 | $27,591 |
| 97 | BAFC 2005-6  [2] | $25,183 | 0.02% | $25,979 | $6,877 | 0.00% | $6,827 | $32,806 |
| 98 | BAFC 2005-7  [1] | $0 | 0.00% | $0 | $1,925 | 0.00% | $1,911 | $1,911 |
| 99 | BAFC 2005-7  [2] | $0 | 0.00% | $0 | $1,907 | 0.00% | $1,893 | $1,893 |
| 100 | BAFC 2005-7  [3] | $0 | 0.00% | $0 | $2,079 | 0.00% | $2,064 | $2,064 |
| 101 | BAFC 2005-7  [4] | $0 | 0.00% | $0 | $1,459 | 0.00% | $1,449 | $1,449 |
| 102 | BAFC 2005-8  [1] | $9,989 | 0.01% | $10,305 | $3,506 | 0.00% | $3,481 | $13,786 |
| 103 | BAFC 2005-8  [2] | $26,978 | 0.02% | $27,831 | $9,607 | 0.00% | $9,537 | $37,368 |
| 104 | BAFC 2005-8  [3] | $4,767 | 0.00% | $4,918 | $1,691 | 0.00% | $1,679 | $6,596 |
| 105 | BAFC 2005-8  [4] | $24,076 | 0.02% | $24,837 | $8,537 | 0.00% | $8,475 | $33,312 |
| 106 | BAFC 2006-1  [1] | $21,373 | 0.02% | $22,049 | $8,152 | 0.00% | $8,092 | $30,142 |
| 107 | BAFC 2006-1  [2] | $11,864 | 0.01% | $12,239 | $4,307 | 0.00% | $4,276 | $16,515 |
| 108 | BAFC 2006-1  [3] | $11,509 | 0.01% | $11,873 | $4,108 | 0.00% | $4,078 | $15,951 |
| 109 | BAFC 2006-2  [1] | $1,864 | 0.00% | $1,923 | $0 | 0.00% | $0 | $1,923 |
| 110 | BAFC 2006-2  [2] | $9,458 | 0.01% | $9,757 | $0 | 0.00% | $0 | $9,757 |
| 111 | BAFC 2006-2  [3] | $2,703 | 0.00% | $2,788 | $0 | 0.00% | $0 | $2,788 |
| 112 | BAFC 2006-2  [4] | $2,171 | 0.00% | $2,240 | $0 | 0.00% | $0 | $2,240 |
| 113 | BAFC 2006-2  [5] | $1,784 | 0.00% | $1,840 | $0 | 0.00% | $0 | $1,840 |
| 114 | BAFC 2006-2  [6] | $959 | 0.00% | $989 | $0 | 0.00% | $0 | $989 |
| 115 | BAFC 2006-4  [Total] | $168,260 | 0.13% | $173,580 | $0 | 0.00% | $0 | $173,580 |
| 116 | BAFC 2006-5  [1] | $9,343 | 0.01% | $9,639 | $3,380 | 0.00% | $3,356 | $12,994 |
| 117 | BAFC 2006-5  [2] | $2,367 | 0.00% | $2,442 | $948 | 0.00% | $941 | $3,383 |
| 118 | BAFC 2006-5  [3] | $3,662 | 0.00% | $3,778 | $1,371 | 0.00% | $1,361 | $5,139 |
| 119 | BAFC 2006-5  [4] | $9,679 | 0.01% | $9,985 | $3,754 | 0.00% | $3,727 | $13,712 |
| 120 | BAFC 2007-3  [1] | $3,655 | 0.00% | $3,771 | $0 | 0.00% | $0 | $3,771 |
| 121 | BAFC 2007-3  [2] | $1,944 | 0.00% | $2,006 | $0 | 0.00% | $0 | $2,006 |
| 122 | BAFC 2007-3  [3] | $2,222 | 0.00% | $2,292 | $0 | 0.00% | $0 | $2,292 |
| 123 | BAFC 2007-3  [4] | $80,193 | 0.06% | $82,728 | $0 | 0.00% | $0 | $82,728 |
| 124 | BAFC 2007-4  [N] | $36,082 | 0.03% | $37,223 | $0 | 0.00% | $0 | $37,223 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 125 | BAFC 2007-4  [S] | $3,409 | 0.00% | $3,517 | $0 | 0.00% | $0 | $3,517 |
| 126 | BAFC 2007-4  [S4] | $8,275 | 0.01% | $8,537 | $0 | 0.00% | $0 | $8,537 |
| 127 | BAFC 2007-4  [S5] | $3,687 | 0.00% | $3,804 | $0 | 0.00% | $0 | $3,804 |
| 128 | BAFC 2007-4  [T2] | $70,312 | 0.05% | $72,535 | $0 | 0.00% | $0 | $72,535 |
| 129 | BAFC 2007-7  [1] | $4,168 | 0.00% | $4,299 | $0 | 0.00% | $0 | $4,299 |
| 130 | BAFC 2007-7  [2] | $1,459 | 0.00% | $1,506 | $0 | 0.00% | $0 | $1,506 |
| 131 | BAFC 2007-7  [3] | $21,924 | 0.02% | $22,617 | $0 | 0.00% | $0 | $22,617 |
| 132 | BALTA 2003-1  [1] | $59 | 0.00% | $61 | $59 | 0.00% | $59 | $120 |
| 133 | BALTA 2003-1  [2] | $46 | 0.00% | $47 | $46 | 0.00% | $46 | $93 |
| 134 | BALTA 2004-12  [I-1] | $775 | 0.00% | $800 | $0 | 0.00% | $0 | $800 |
| 135 | BALTA 2004-12  [I-2] | $606 | 0.00% | $625 | $0 | 0.00% | $0 | $625 |
| 136 | BALTA 2004-12  [II-1] | $61 | 0.00% | $63 | $0 | 0.00% | $0 | $63 |
| 137 | BALTA 2004-12  [II-2] | $211 | 0.00% | $218 | $0 | 0.00% | $0 | $218 |
| 138 | BALTA 2004-12  [II-3] | $121 | 0.00% | $125 | $0 | 0.00% | $0 | $125 |
| 139 | BALTA 2004-12  [II-4] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 140 | BALTA 2004-4  [Total] | $3,704 | 0.00% | $3,821 | $0 | 0.00% | $0 | $3,821 |
| 141 | BALTA 2004-6  [1] | $243 | 0.00% | $250 | $0 | 0.00% | $0 | $250 |
| 142 | BALTA 2004-6  [2] | $38 | 0.00% | $39 | $0 | 0.00% | $0 | $39 |
| 143 | BALTA 2004-6  [3] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 144 | BALTA 2005-10  [1] | $174 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 145 | BALTA 2005-10  [TWO_FIVE] | $65 | 0.00% | $67 | $0 | 0.00% | $0 | $67 |
| 146 | BALTA 2005-10  [TWO_FOUR | $79 | 0.00% | $81 | $0 | 0.00% | $0 | $81 |
| 147 | BALTA 2005-10  [TWO_ONE] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 148 | BALTA 2005-10  [TWO_THREE | $157 | 0.00% | $162 | $0 | 0.00% | $0 | $162 |
| 149 | BALTA 2005-10  [TWO_TWO] | $107 | 0.00% | $111 | $0 | 0.00% | $0 | $111 |
| 150 | BALTA 2005-3  [1] | $4,314 | 0.00% | $4,450 | $0 | 0.00% | $0 | $4,450 |
| 151 | BALTA 2005-3  [2] | $2,858 | 0.00% | $2,948 | $0 | 0.00% | $0 | $2,948 |
| 152 | BALTA 2005-3  [3] | $15,750 | 0.01% | $16,248 | $0 | 0.00% | $0 | $16,248 |
| 153 | BALTA 2005-3  [4] | $10,704 | 0.01% | $11,043 | $0 | 0.00% | $0 | $11,043 |
| 154 | BALTA 2005-4  [I] | $8,408 | 0.01% | $8,673 | $143 | 0.00% | $142 | $8,815 |
| 155 | BALTA 2005-4  [II1] | $4,469 | 0.00% | $4,610 | $76 | 0.00% | $75 | $4,685 |
| 156 | BALTA 2005-4  [II2] | $3,248 | 0.00% | $3,351 | $57 | 0.00% | $56 | $3,407 |
| 157 | BALTA 2005-4  [II3] | $25,106 | 0.02% | $25,900 | $425 | 0.00% | $422 | $26,322 |
| 158 | BALTA 2005-4  [II4] | $1,776 | 0.00% | $1,832 | $31 | 0.00% | $30 | $1,863 |
| 159 | BALTA 2005-4  [II5] | $1,571 | 0.00% | $1,620 | $26 | 0.00% | $26 | $1,647 |
| 160 | BALTA 2005-5  [1] | $431 | 0.00% | $445 | $0 | 0.00% | $0 | $445 |
| 161 | BALTA 2005-5  [II-1] | $56 | 0.00% | $57 | $0 | 0.00% | $0 | $57 |
| 162 | BALTA 2005-5  [II-2] | $370 | 0.00% | $382 | $0 | 0.00% | $0 | $382 |
| 163 | BALTA 2005-5  [II-3] | $144 | 0.00% | $149 | $0 | 0.00% | $0 | $149 |
| 164 | BALTA 2005-5  [II-4] | $51 | 0.00% | $53 | $0 | 0.00% | $0 | $53 |
| 165 | BALTA 2005-5  [II-5] | $112 | 0.00% | $116 | $0 | 0.00% | $0 | $116 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries to RMBS Trusts    Pg 6 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 166 | BALTA 2005-5  [II-6] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 167 | BALTA 2006-1  [I] | $22,311 | 0.02% | $23,016 | $0 | 0.00% | $0 | $23,016 |
| 168 | BALTA 2006-1  [II-1] | $18,799 | 0.01% | $19,394 | $0 | 0.00% | $0 | $19,394 |
| 169 | BALTA 2006-1  [II-2] | $3,599 | 0.00% | $3,712 | $0 | 0.00% | $0 | $3,712 |
| 170 | BALTA 2006-1  [II-3] | $2,097 | 0.00% | $2,163 | $0 | 0.00% | $0 | $2,163 |
| 171 | BALTA 2006-3  [I] | $16,135 | 0.01% | $16,645 | $0 | 0.00% | $0 | $16,645 |
| 172 | BALTA 2006-3  [II1] | $6,238 | 0.00% | $6,436 | $0 | 0.00% | $0 | $6,436 |
| 173 | BALTA 2006-3  [II2] | $5,980 | 0.00% | $6,169 | $0 | 0.00% | $0 | $6,169 |
| 174 | BALTA 2006-3  [II3] | $6,467 | 0.01% | $6,671 | $0 | 0.00% | $0 | $6,671 |
| 175 | BALTA 2006-3  [II4] | $851 | 0.00% | $877 | $0 | 0.00% | $0 | $877 |
| 176 | BALTA 2006-3  [III1] | $4,708 | 0.00% | $4,857 | $0 | 0.00% | $0 | $4,857 |
| 177 | BALTA 2006-3  [III2] | $2,202 | 0.00% | $2,271 | $0 | 0.00% | $0 | $2,271 |
| 178 | BALTA 2006-3  [III3] | $1,623 | 0.00% | $1,674 | $0 | 0.00% | $0 | $1,674 |
| 179 | BALTA 2006-3  [III4] | $2,523 | 0.00% | $2,603 | $0 | 0.00% | $0 | $2,603 |
| 180 | BALTA 2006-3  [III5] | $2,980 | 0.00% | $3,074 | $0 | 0.00% | $0 | $3,074 |
| 181 | BALTA 2006-3  [III6] | $3,498 | 0.00% | $3,609 | $0 | 0.00% | $0 | $3,609 |
| 182 | BALTA 2006-4  [1] | $11,163 | 0.01% | $11,516 | $0 | 0.00% | $0 | $11,516 |
| 183 | BALTA 2006-4  [2] | $16,651 | 0.01% | $17,178 | $0 | 0.00% | $0 | $17,178 |
| 184 | BALTA 2006-4  [3] | $11,471 | 0.01% | $11,833 | $0 | 0.00% | $0 | $11,833 |
| 185 | BALTA 2006-4  [II1] | $996 | 0.00% | $1,028 | $0 | 0.00% | $0 | $1,028 |
| 186 | BALTA 2006-4  [II2] | $10,001 | 0.01% | $10,317 | $0 | 0.00% | $0 | $10,317 |
| 187 | BALTA 2006-4  [II3] | $9,810 | 0.01% | $10,120 | $0 | 0.00% | $0 | $10,120 |
| 188 | BALTA 2006-4  [III1] | $2,059 | 0.00% | $2,124 | $0 | 0.00% | $0 | $2,124 |
| 189 | BALTA 2006-4  [III2] | $6,361 | 0.00% | $6,562 | $0 | 0.00% | $0 | $6,562 |
| 190 | BALTA 2006-4  [III3] | $7,268 | 0.01% | $7,498 | $0 | 0.00% | $0 | $7,498 |
| 191 | BALTA 2006-5  [1] | $16,690 | 0.01% | $17,218 | $0 | 0.00% | $0 | $17,218 |
| 192 | BALTA 2006-5  [2] | $4,971 | 0.00% | $5,128 | $0 | 0.00% | $0 | $5,128 |
| 193 | BALTA 2006-8  [I] | $32,153 | 0.03% | $33,170 | $0 | 0.00% | $0 | $33,170 |
| 194 | BALTA 2006-8  [II] | $20,747 | 0.02% | $21,403 | $0 | 0.00% | $0 | $21,403 |
| 195 | BALTA 2006-8  [III] | $4,038 | 0.00% | $4,166 | $0 | 0.00% | $0 | $4,166 |
| 196 | BAYV 2003-AA  [1D] | $39 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 197 | BAYV 2003-AA  [1N] | $659 | 0.00% | $680 | $0 | 0.00% | $0 | $680 |
| 198 | BAYV 2003-AA  [2] | $104 | 0.00% | $108 | $0 | 0.00% | $0 | $108 |
| 199 | BAYV 2004-A  [1] | $1,496 | 0.00% | $1,544 | $0 | 0.00% | $0 | $1,544 |
| 200 | BAYV 2004-A  [2] | $873 | 0.00% | $901 | $0 | 0.00% | $0 | $901 |
| 201 | BAYV 2004-C  [1A] | $0 | 0.00% | $0 | $1,160 | 0.00% | $1,151 | $1,151 |
| 202 | BAYV 2004-C  [1F] | $0 | 0.00% | $0 | $935 | 0.00% | $928 | $928 |
| 203 | BAYV 2004-C  [1LONG_ARM] | $0 | 0.00% | $0 | $98 | 0.00% | $97 | $97 |
| 204 | BAYV 2004-D  [A] | $0 | 0.00% | $0 | $1,827 | 0.00% | $1,813 | $1,813 |
| 205 | BAYV 2004-D  [F] | $0 | 0.00% | $0 | $1,554 | 0.00% | $1,542 | $1,542 |
| 206 | BAYV 2005-B  [1] | $0 | 0.00% | $0 | $833 | 0.00% | $827 | $827 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries to RMBS Trusts    Pg 7 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 207 | BAYV 2005-B  [2A] | $0 | 0.00% | $0 | $1,088 | 0.00% | $1,080 | $1,080 |
| 208 | BAYV 2005-B  [2F] | $0 | 0.00% | $0 | $194 | 0.00% | $192 | $192 |
| 209 | BAYV 2006-B  [1] | $1,758 | 0.00% | $1,814 | $0 | 0.00% | $0 | $1,814 |
| 210 | BAYV 2006-B  [2] | $4,072 | 0.00% | $4,200 | $0 | 0.00% | $0 | $4,200 |
| 211 | BAYV 2006-D  [1A] | $112 | 0.00% | $116 | $0 | 0.00% | $0 | $116 |
| 212 | BAYV 2006-D  [1F] | $751 | 0.00% | $775 | $0 | 0.00% | $0 | $775 |
| 213 | BAYV 2006-D  [2A] | $1,105 | 0.00% | $1,140 | $0 | 0.00% | $0 | $1,140 |
| 214 | BAYV 2006-D  [2F] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 215 | BAYV 2007-A  [1] | $4,424 | 0.00% | $4,564 | $0 | 0.00% | $0 | $4,564 |
| 216 | BAYV 2007-A  [2] | $4,757 | 0.00% | $4,908 | $0 | 0.00% | $0 | $4,908 |
| 217 | BAYV 2007-B  [1] | $9,964 | 0.01% | $10,279 | $0 | 0.00% | $0 | $10,279 |
| 218 | BAYV 2007-B  [2] | $13,739 | 0.01% | $14,174 | $0 | 0.00% | $0 | $14,174 |
| 219 | BSABS 2001-2  [1] | $118 | 0.00% | $121 | $0 | 0.00% | $0 | $121 |
| 220 | BSABS 2001-2  [2] | $55 | 0.00% | $57 | $0 | 0.00% | $0 | $57 |
| 221 | BSABS 2001-2  [3] | $22 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 222 | BSABS 2003-AC3  [Total] | $177 | 0.00% | $183 | $0 | 0.00% | $0 | $183 |
| 223 | BSABS 2003-AC4  [Total] | $61 | 0.00% | $63 | $0 | 0.00% | $0 | $63 |
| 224 | BSABS 2004-AC1  [Total] | $3,021 | 0.00% | $3,117 | $0 | 0.00% | $0 | $3,117 |
| 225 | BSABS 2004-AC2  [1] | $38 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 226 | BSABS 2004-AC2  [2] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 227 | BSABS 2004-AC7  [Total] | $12,312 | 0.01% | $12,701 | $0 | 0.00% | $0 | $12,701 |
| 228 | BSABS 2004-BO1  [1F] | $218,097 | 0.17% | $224,993 | $0 | 0.00% | $0 | $224,993 |
| 229 | BSABS 2004-BO1  [1S] | $90,871 | 0.07% | $93,744 | $0 | 0.00% | $0 | $93,744 |
| 230 | BSABS 2004-BO1  [2F] | $136,469 | 0.11% | $140,784 | $0 | 0.00% | $0 | $140,784 |
| 231 | BSABS 2005-AC3  [1] | $11 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 232 | BSABS 2005-AC3  [2] | $13 | 0.00% | $13 | $0 | 0.00% | $0 | $13 |
| 233 | BSABS 2005-AC5  [1] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 234 | BSABS 2005-AC5  [2] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 235 | BSABS 2005-AC7  [Total] | $222 | 0.00% | $229 | $0 | 0.00% | $0 | $229 |
| 236 | BSABS 2006-SD2  [Total] | $98 | 0.00% | $101 | $0 | 0.00% | $0 | $101 |
| 237 | BSABS 2007-SD2  [2NEG] | $88 | 0.00% | $91 | $0 | 0.00% | $0 | $91 |
| 238 | BSABS 2007-SD2  [2NO_NEG] | $198 | 0.00% | $204 | $0 | 0.00% | $0 | $204 |
| 239 | BSABS 2007-SD2  [I] | $165 | 0.00% | $170 | $0 | 0.00% | $0 | $170 |
| 240 | BSABS 2007-SD3  [A] | $25,612 | 0.02% | $26,422 | $0 | 0.00% | $0 | $26,422 |
| 241 | BSABS 2007-SD3  [F] | $17,035 | 0.01% | $17,574 | $0 | 0.00% | $0 | $17,574 |
| 242 | BSARM 2001-4  [1] | $1,211 | 0.00% | $1,250 | $0 | 0.00% | $0 | $1,250 |
| 243 | BSARM 2001-4  [2] | $263 | 0.00% | $271 | $0 | 0.00% | $0 | $271 |
| 244 | BSARM 2002-11  [I1] | $236 | 0.00% | $244 | $0 | 0.00% | $0 | $244 |
| 245 | BSARM 2002-11  [I2] | $304 | 0.00% | $314 | $0 | 0.00% | $0 | $314 |
| 246 | BSARM 2002-11  [I3] | $23 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 247 | BSARM 2002-11  [I4] | $29 | 0.00% | $30 | $0 | 0.00% | $0 | $30 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 248 | BSARM 2002-11  [II1] | $72 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 249 | BSARM 2002-11  [II2] | $120 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 250 | BSARM 2003-1  [1] | $100 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 251 | BSARM 2003-1  [2] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 252 | BSARM 2003-1  [3] | $80 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 253 | BSARM 2003-1  [4] | $11 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 254 | BSARM 2003-1  [5] | $70 | 0.00% | $72 | $0 | 0.00% | $0 | $72 |
| 255 | BSARM 2003-1  [6] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 256 | BSARM 2003-1  [7] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 257 | BSARM 2003-1  [8] | $11 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 258 | BSARM 2003-3  [1] | $50 | 0.00% | $52 | $0 | 0.00% | $0 | $52 |
| 259 | BSARM 2003-3  [2] | $346 | 0.00% | $357 | $0 | 0.00% | $0 | $357 |
| 260 | BSARM 2003-3  [3] | $682 | 0.00% | $704 | $0 | 0.00% | $0 | $704 |
| 261 | BSARM 2003-3  [4] | $122 | 0.00% | $125 | $0 | 0.00% | $0 | $125 |
| 262 | BSARM 2003-4  [1] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 263 | BSARM 2003-4  [2] | $120 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 264 | BSARM 2003-4  [3] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 265 | BSARM 2003-5  [I-1] | $81 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 266 | BSARM 2003-5  [I-2] | $108 | 0.00% | $111 | $0 | 0.00% | $0 | $111 |
| 267 | BSARM 2003-5  [I-3] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 268 | BSARM 2003-5  [II] | $215 | 0.00% | $222 | $0 | 0.00% | $0 | $222 |
| 269 | BSARM 2003-6  [I-1] | $59 | 0.00% | $61 | $0 | 0.00% | $0 | $61 |
| 270 | BSARM 2003-6  [I-2] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 271 | BSARM 2003-6  [I-3] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 272 | BSARM 2003-6  [II] | $99 | 0.00% | $102 | $0 | 0.00% | $0 | $102 |
| 273 | BSARM 2003-7  [1] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 274 | BSARM 2003-7  [2] | $71 | 0.00% | $73 | $0 | 0.00% | $0 | $73 |
| 275 | BSARM 2003-7  [3] | $26 | 0.00% | $27 | $0 | 0.00% | $0 | $27 |
| 276 | BSARM 2003-7  [4] | $161 | 0.00% | $166 | $0 | 0.00% | $0 | $166 |
| 277 | BSARM 2003-7  [5] | $31 | 0.00% | $31 | $0 | 0.00% | $0 | $31 |
| 278 | BSARM 2003-7  [6] | $156 | 0.00% | $161 | $0 | 0.00% | $0 | $161 |
| 279 | BSARM 2003-7  [7] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 280 | BSARM 2003-7  [8] | $22 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 281 | BSARM 2003-7  [9] | $113 | 0.00% | $117 | $0 | 0.00% | $0 | $117 |
| 282 | BSARM 2004-1  [I-1] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 283 | BSARM 2004-1  [I-2] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 284 | BSARM 2004-1  [I-3] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 285 | BSARM 2004-1  [I-4] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 286 | BSARM 2004-1  [I-5] | $17 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 287 | BSARM 2004-1  [I-6] | $5 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 288 | BSARM 2004-1  [I-7] | $9 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 289 | BSARM 2004-1  [II-1] | $33 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 290 | BSARM 2004-1  [II-2] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 291 | BSARM 2004-1  [II-3] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 292 | BSARM 2004-10  [I1] | $2,551 | 0.00% | $2,631 | $0 | 0.00% | $0 | $2,631 |
| 293 | BSARM 2004-10  [I2] | $4,518 | 0.00% | $4,660 | $0 | 0.00% | $0 | $4,660 |
| 294 | BSARM 2004-10  [I3] | $1,417 | 0.00% | $1,462 | $0 | 0.00% | $0 | $1,462 |
| 295 | BSARM 2004-10  [I4] | $1,952 | 0.00% | $2,014 | $0 | 0.00% | $0 | $2,014 |
| 296 | BSARM 2004-10  [I5] | $2,097 | 0.00% | $2,163 | $0 | 0.00% | $0 | $2,163 |
| 297 | BSARM 2004-10  [II1] | $2,598 | 0.00% | $2,680 | $0 | 0.00% | $0 | $2,680 |
| 298 | BSARM 2004-10  [II2] | $779 | 0.00% | $804 | $0 | 0.00% | $0 | $804 |
| 299 | BSARM 2004-10  [II3] | $1,799 | 0.00% | $1,856 | $0 | 0.00% | $0 | $1,856 |
| 300 | BSARM 2004-10  [III1] | $903 | 0.00% | $931 | $0 | 0.00% | $0 | $931 |
| 301 | BSARM 2004-10  [III2] | $1,427 | 0.00% | $1,472 | $0 | 0.00% | $0 | $1,472 |
| 302 | BSARM 2004-12  [1] | $10,077 | 0.01% | $10,396 | $0 | 0.00% | $0 | $10,396 |
| 303 | BSARM 2004-12  [2] | $25,736 | 0.02% | $26,550 | $0 | 0.00% | $0 | $26,550 |
| 304 | BSARM 2004-12  [3] | $2,615 | 0.00% | $2,698 | $0 | 0.00% | $0 | $2,698 |
| 305 | BSARM 2004-12  [4] | $1,968 | 0.00% | $2,030 | $0 | 0.00% | $0 | $2,030 |
| 306 | BSARM 2004-5  [1] | $3,138 | 0.00% | $3,237 | $0 | 0.00% | $0 | $3,237 |
| 307 | BSARM 2004-5  [2] | $14,054 | 0.01% | $14,499 | $0 | 0.00% | $0 | $14,499 |
| 308 | BSARM 2004-5  [3] | $1,654 | 0.00% | $1,706 | $0 | 0.00% | $0 | $1,706 |
| 309 | BSARM 2004-5  [4] | $1,116 | 0.00% | $1,151 | $0 | 0.00% | $0 | $1,151 |
| 310 | BSARM 2004-9  [1] | $2,116 | 0.00% | $2,183 | $0 | 0.00% | $0 | $2,183 |
| 311 | BSARM 2004-9  [2] | $5,679 | 0.00% | $5,859 | $0 | 0.00% | $0 | $5,859 |
| 312 | BSARM 2004-9  [3] | $1,496 | 0.00% | $1,543 | $0 | 0.00% | $0 | $1,543 |
| 313 | BSARM 2004-9  [4] | $499 | 0.00% | $514 | $0 | 0.00% | $0 | $514 |
| 314 | BSARM 2004-9  [5] | $7,013 | 0.01% | $7,235 | $0 | 0.00% | $0 | $7,235 |
| 315 | BSARM 2004-9  [6] | $907 | 0.00% | $936 | $0 | 0.00% | $0 | $936 |
| 316 | BSARM 2004-9  [7] | $3,384 | 0.00% | $3,491 | $0 | 0.00% | $0 | $3,491 |
| 317 | BSARM 2005-11  [1] | $1,484 | 0.00% | $1,531 | $0 | 0.00% | $0 | $1,531 |
| 318 | BSARM 2005-11  [2] | $4,361 | 0.00% | $4,498 | $0 | 0.00% | $0 | $4,498 |
| 319 | BSARM 2005-11  [3] | $3,122 | 0.00% | $3,221 | $0 | 0.00% | $0 | $3,221 |
| 320 | BSARM 2005-11  [4] | $4,125 | 0.00% | $4,255 | $0 | 0.00% | $0 | $4,255 |
| 321 | BSARM 2005-11  [5] | $5,476 | 0.00% | $5,649 | $0 | 0.00% | $0 | $5,649 |
| 322 | BSARM 2005-12  [I-1] | $2,846 | 0.00% | $2,936 | $2,846 | 0.00% | $2,826 | $5,762 |
| 323 | BSARM 2005-12  [I-2] | $6,221 | 0.00% | $6,417 | $6,221 | 0.00% | $6,176 | $12,593 |
| 324 | BSARM 2005-12  [I-3] | $2,542 | 0.00% | $2,622 | $2,542 | 0.00% | $2,523 | $5,145 |
| 325 | BSARM 2005-12  [II-1] | $531 | 0.00% | $548 | $531 | 0.00% | $528 | $1,076 |
| 326 | BSARM 2005-12  [II-2] | $1,249 | 0.00% | $1,288 | $1,249 | 0.00% | $1,240 | $2,528 |
| 327 | BSARM 2005-12  [II-3] | $2,497 | 0.00% | $2,576 | $2,497 | 0.00% | $2,479 | $5,055 |
| 328 | BSARM 2005-12  [II-4] | $374 | 0.00% | $386 | $374 | 0.00% | $371 | $757 |
| 329 | BSARM 2005-12  [II-5] | $623 | 0.00% | $643 | $623 | 0.00% | $619 | $1,261 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 330 | BSARM 2006-2  [1] | $38 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 331 | BSARM 2006-2  [2] | $411 | 0.00% | $424 | $0 | 0.00% | $0 | $424 |
| 332 | BSARM 2006-2  [3] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 333 | BSARM 2006-2  [4] | $203 | 0.00% | $209 | $0 | 0.00% | $0 | $209 |
| 334 | BSSLT 2007-1  [1] | $54 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 335 | BSSLT 2007-1  [2] | $72 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 336 | BSSLT 2007-1  [3] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 337 | BSSLT 2007-SV1A  [Total] | $520,055 | 0.41% | $536,498 | $166,293 | 0.03% | $165,088 | $701,585 |
| 338 | CARR 2006-RFC1  [A_2YR] | $0 | 0.00% | $0 | $2,599,373 | 0.49% | $2,580,534 | $2,580,534 |
| 339 | CARR 2006-RFC1  [A_3YR] | $0 | 0.00% | $0 | $417,147 | 0.08% | $414,124 | $414,124 |
| 340 | CARR 2006-RFC1  [F] | $0 | 0.00% | $0 | $507,638 | 0.10% | $503,959 | $503,959 |
| 341 | CARR 2007-RFC1  [1A_1] | $0 | 0.00% | $0 | $3,222,542 | 0.61% | $3,199,188 | $3,199,188 |
| 342 | CARR 2007-RFC1  [1A_2] | $0 | 0.00% | $0 | $751,117 | 0.14% | $745,673 | $745,673 |
| 343 | CARR 2007-RFC1  [2F] | $0 | 0.00% | $0 | $1,045,880 | 0.20% | $1,038,301 | $1,038,301 |
| 344 | CMLTI 2004-2  [1] | $40 | 0.00% | $41 | $0 | 0.00% | $0 | $41 |
| 345 | CMLTI 2004-2  [2] | $11 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 346 | CMLTI 2004-HYB4  [1] | $1,156 | 0.00% | $1,193 | $0 | 0.00% | $0 | $1,193 |
| 347 | CMLTI 2004-HYB4  [2] | $560 | 0.00% | $578 | $0 | 0.00% | $0 | $578 |
| 348 | CMLTI 2004-HYB4  [3] | $2,507 | 0.00% | $2,586 | $0 | 0.00% | $0 | $2,586 |
| 349 | CMLTI 2004-HYB4  [4] | $2,211 | 0.00% | $2,281 | $0 | 0.00% | $0 | $2,281 |
| 350 | CMLTI 2005-1  [I] | $2,721 | 0.00% | $2,807 | $0 | 0.00% | $0 | $2,807 |
| 351 | CMLTI 2005-1  [II-1] | $3,022 | 0.00% | $3,117 | $0 | 0.00% | $0 | $3,117 |
| 352 | CMLTI 2005-1  [II-2] | $2,292 | 0.00% | $2,364 | $0 | 0.00% | $0 | $2,364 |
| 353 | CMLTI 2005-1  [III] | $2,749 | 0.00% | $2,836 | $0 | 0.00% | $0 | $2,836 |
| 354 | CMLTI 2005-2  [I1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 355 | CMLTI 2005-2  [I2] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 356 | CMLTI 2005-2  [I3] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 357 | CMLTI 2005-2  [I4] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 358 | CMLTI 2005-2  [I5] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 359 | CMLTI 2005-2  [II1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 360 | CMLTI 2005-2  [II2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 361 | CMLTI 2005-3  [I] | $1,290 | 0.00% | $1,330 | $0 | 0.00% | $0 | $1,330 |
| 362 | CMLTI 2005-3  [II-1] | $927 | 0.00% | $956 | $0 | 0.00% | $0 | $956 |
| 363 | CMLTI 2005-3  [II-2] | $6,077 | 0.00% | $6,269 | $0 | 0.00% | $0 | $6,269 |
| 364 | CMLTI 2005-3  [II-3] | $1,260 | 0.00% | $1,300 | $0 | 0.00% | $0 | $1,300 |
| 365 | CMLTI 2005-3  [II-4] | $3,316 | 0.00% | $3,421 | $0 | 0.00% | $0 | $3,421 |
| 366 | CMLTI 2005-3  [III] | $1,335 | 0.00% | $1,377 | $0 | 0.00% | $0 | $1,377 |
| 367 | CMLTI 2005-5  [I-1] | $2,010 | 0.00% | $2,074 | $0 | 0.00% | $0 | $2,074 |
| 368 | CMLTI 2005-5  [I-2] | $8,058 | 0.01% | $8,313 | $0 | 0.00% | $0 | $8,313 |
| 369 | CMLTI 2005-5  [I-3] | $2,796 | 0.00% | $2,885 | $0 | 0.00% | $0 | $2,885 |
| 370 | CMLTI 2005-5  [I-4] | $8,461 | 0.01% | $8,729 | $0 | 0.00% | $0 | $8,729 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 371 | CMLTI 2005-5  [I-5] | $1,674 | 0.00% | $1,727 | $0 | 0.00% | $0 | $1,727 |
| 372 | CMLTI 2005-5  [II-1] | $22,737 | 0.02% | $23,456 | $0 | 0.00% | $0 | $23,456 |
| 373 | CMLTI 2005-5  [II-2] | $2,690 | 0.00% | $2,775 | $0 | 0.00% | $0 | $2,775 |
| 374 | CMLTI 2005-5  [II-3] | $5,718 | 0.00% | $5,899 | $0 | 0.00% | $0 | $5,899 |
| 375 | CMLTI 2005-5  [III-1] | $12,904 | 0.01% | $13,312 | $0 | 0.00% | $0 | $13,312 |
| 376 | CMLTI 2005-5  [III-2] | $5,657 | 0.00% | $5,836 | $0 | 0.00% | $0 | $5,836 |
| 377 | CMLTI 2005-5  [III-3] | $14,286 | 0.01% | $14,737 | $0 | 0.00% | $0 | $14,737 |
| 378 | CMLTI 2005-5  [III-4] | $7,750 | 0.01% | $7,995 | $0 | 0.00% | $0 | $7,995 |
| 379 | CMLTI 2005-5  [III-5] | $7,397 | 0.01% | $7,631 | $0 | 0.00% | $0 | $7,631 |
| 380 | CMLTI 2005-8  [I-1] | $296 | 0.00% | $305 | $0 | 0.00% | $0 | $305 |
| 381 | CMLTI 2005-8  [I-2] | $213 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 382 | CMLTI 2005-8  [I-3] | $500 | 0.00% | $516 | $0 | 0.00% | $0 | $516 |
| 383 | CMLTI 2005-8  [I-4] | $1,324 | 0.00% | $1,366 | $0 | 0.00% | $0 | $1,366 |
| 384 | CMLTI 2005-8  [II] | $1,178 | 0.00% | $1,215 | $0 | 0.00% | $0 | $1,215 |
| 385 | CMLTI 2005-8  [III] | $416 | 0.00% | $429 | $0 | 0.00% | $0 | $429 |
| 386 | CMLTI 2005-SHL1  [1A] | $2,802 | 0.00% | $2,890 | $0 | 0.00% | $0 | $2,890 |
| 387 | CMLTI 2005-SHL1  [1F] | $4,329 | 0.00% | $4,466 | $0 | 0.00% | $0 | $4,466 |
| 388 | CMLTI 2005-SHL1  [2] | $244 | 0.00% | $251 | $0 | 0.00% | $0 | $251 |
| 389 | CMLTI 2006-4  [1] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 390 | CMLTI 2006-4  [2] | $32 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 391 | CMLTI 2006-AR3  [1-1] | $137 | 0.00% | $141 | $0 | 0.00% | $0 | $141 |
| 392 | CMLTI 2006-AR3  [1-2] | $433 | 0.00% | $446 | $0 | 0.00% | $0 | $446 |
| 393 | CMLTI 2006-AR3  [2-1] | $45 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 394 | CMLTI 2006-AR3  [2-2] | $26 | 0.00% | $27 | $0 | 0.00% | $0 | $27 |
| 395 | CMLTI 2006-AR3  [2-3] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 396 | CMLTI 2006-AR3  [2-4] | $90 | 0.00% | $92 | $0 | 0.00% | $0 | $92 |
| 397 | CMLTI 2007-AMC2  [1A_GE36 | $38,996 | 0.03% | $40,229 | $38,996 | 0.01% | $38,713 | $78,942 |
| 398 | CMLTI 2007-AMC2  [1A_LE24 | $64,005 | 0.05% | $66,029 | $64,005 | 0.01% | $63,542 | $129,571 |
| 399 | CMLTI 2007-AMC2  [1F] | $51,512 | 0.04% | $53,141 | $51,512 | 0.01% | $51,138 | $104,279 |
| 400 | CMLTI 2007-AMC2  [2A_GE36 | $8,608 | 0.01% | $8,880 | $8,608 | 0.00% | $8,545 | $17,425 |
| 401 | CMLTI 2007-AMC2  [2A_LE24 | $13,616 | 0.01% | $14,047 | $13,616 | 0.00% | $13,517 | $27,564 |
| 402 | CMLTI 2007-AMC2  [2F] | $14,597 | 0.01% | $15,058 | $14,597 | 0.00% | $14,491 | $29,549 |
| 403 | CMLTI 2007-AMC2  [3A_GE36 | $37,093 | 0.03% | $38,265 | $37,093 | 0.01% | $36,824 | $75,089 |
| 404 | CMLTI 2007-AMC2  [3A_LE24 | $117,616 | 0.09% | $121,335 | $117,616 | 0.02% | $116,764 | $238,099 |
| 405 | CMLTI 2007-AMC2  [3F] | $60,887 | 0.05% | $62,812 | $60,887 | 0.01% | $60,446 | $123,258 |
| 406 | CMLTI 2007-AR1  [A] | $70 | 0.00% | $73 | $0 | 0.00% | $0 | $73 |
| 407 | CMLTI 2007-AR1  [F] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 408 | CMLTI 2007-SHL1  [A] | $14,663 | 0.01% | $15,126 | $0 | 0.00% | $0 | $15,126 |
| 409 | CMLTI 2007-SHL1  [F] | $6,915 | 0.01% | $7,133 | $0 | 0.00% | $0 | $7,133 |
| 410 | CSFB 2002-34  [FOUR] | $678 | 0.00% | $699 | $593 | 0.00% | $588 | $1,288 |
| 411 | CSFB 2002-34  [ONE] | $6,315 | 0.00% | $6,514 | $560 | 0.00% | $556 | $7,071 |

**Schedule of Recoveries**
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 412 | CSFB 2002-34  [THREE] | $1,387 | 0.00% | $1,431 | $1,035 | 0.00% | $1,028 | $2,459 |
| 413 | CSFB 2002-34  [TWO] | $925 | 0.00% | $954 | $516 | 0.00% | $512 | $1,466 |
| 414 | CSFB 2002-AR33  [FIVE] | $1,796 | 0.00% | $1,852 | $45 | 0.00% | $45 | $1,897 |
| 415 | CSFB 2002-AR33  [FOUR] | $147 | 0.00% | $152 | $13 | 0.00% | $13 | $165 |
| 416 | CSFB 2002-AR33  [ONE] | $215 | 0.00% | $222 | $28 | 0.00% | $27 | $249 |
| 417 | CSFB 2002-AR33  [THREE] | $1,863 | 0.00% | $1,922 | $141 | 0.00% | $140 | $2,062 |
| 418 | CSFB 2002-AR33  [TWO] | $111 | 0.00% | $114 | $34 | 0.00% | $34 | $149 |
| 419 | CSFB 2003-23  [EIGHT] | $233 | 0.00% | $240 | $233 | 0.00% | $231 | $471 |
| 420 | CSFB 2003-23  [FIVE] | $704 | 0.00% | $727 | $704 | 0.00% | $699 | $1,426 |
| 421 | CSFB 2003-23  [FOUR] | $428 | 0.00% | $441 | $428 | 0.00% | $425 | $866 |
| 422 | CSFB 2003-23  [ONE] | $1,648 | 0.00% | $1,700 | $1,648 | 0.00% | $1,636 | $3,337 |
| 423 | CSFB 2003-23  [SEVEN] | $179 | 0.00% | $185 | $179 | 0.00% | $178 | $363 |
| 424 | CSFB 2003-23  [SIX] | $546 | 0.00% | $563 | $546 | 0.00% | $542 | $1,105 |
| 425 | CSFB 2003-23  [THREE] | $1,437 | 0.00% | $1,482 | $1,437 | 0.00% | $1,427 | $2,909 |
| 426 | CSFB 2003-23  [TWO] | $778 | 0.00% | $802 | $778 | 0.00% | $772 | $1,575 |
| 427 | CSFB 2005-10  [1] | $3,525 | 0.00% | $3,637 | $0 | 0.00% | $0 | $3,637 |
| 428 | CSFB 2005-10  [10] | $30,002 | 0.02% | $30,951 | $0 | 0.00% | $0 | $30,951 |
| 429 | CSFB 2005-10  [11] | $2,926 | 0.00% | $3,019 | $0 | 0.00% | $0 | $3,019 |
| 430 | CSFB 2005-10  [12] | $1,713 | 0.00% | $1,768 | $0 | 0.00% | $0 | $1,768 |
| 431 | CSFB 2005-10  [2] | $4,232 | 0.00% | $4,366 | $0 | 0.00% | $0 | $4,366 |
| 432 | CSFB 2005-10  [3] | $22,082 | 0.02% | $22,780 | $0 | 0.00% | $0 | $22,780 |
| 433 | CSFB 2005-10  [4] | $18,524 | 0.01% | $19,110 | $0 | 0.00% | $0 | $19,110 |
| 434 | CSFB 2005-10  [5] | $31,562 | 0.02% | $32,560 | $0 | 0.00% | $0 | $32,560 |
| 435 | CSFB 2005-10  [6] | $18,302 | 0.01% | $18,881 | $0 | 0.00% | $0 | $18,881 |
| 436 | CSFB 2005-10  [7] | $301 | 0.00% | $310 | $0 | 0.00% | $0 | $310 |
| 437 | CSFB 2005-10  [8] | $6,489 | 0.01% | $6,694 | $0 | 0.00% | $0 | $6,694 |
| 438 | CSFB 2005-10  [9] | $7,074 | 0.01% | $7,298 | $0 | 0.00% | $0 | $7,298 |
| 439 | CSFB 2005-11  [1] | $7,206 | 0.01% | $7,433 | $0 | 0.00% | $0 | $7,433 |
| 440 | CSFB 2005-11  [2] | $8,423 | 0.01% | $8,690 | $0 | 0.00% | $0 | $8,690 |
| 441 | CSFB 2005-11  [3] | $5,513 | 0.00% | $5,687 | $0 | 0.00% | $0 | $5,687 |
| 442 | CSFB 2005-11  [4] | $10,557 | 0.01% | $10,891 | $0 | 0.00% | $0 | $10,891 |
| 443 | CSFB 2005-11  [5] | $2,441 | 0.00% | $2,518 | $0 | 0.00% | $0 | $2,518 |
| 444 | CSFB 2005-11  [6] | $4,339 | 0.00% | $4,476 | $0 | 0.00% | $0 | $4,476 |
| 445 | CSFB 2005-11  [7] | $9,096 | 0.01% | $9,384 | $0 | 0.00% | $0 | $9,384 |
| 446 | CSFB 2005-11  [8] | $5,031 | 0.00% | $5,190 | $0 | 0.00% | $0 | $5,190 |
| 447 | CSFB 2005-12  [1] | $14,785 | 0.01% | $15,252 | $0 | 0.00% | $0 | $15,252 |
| 448 | CSFB 2005-12  [2] | $19,308 | 0.02% | $19,918 | $0 | 0.00% | $0 | $19,918 |
| 449 | CSFB 2005-12  [3] | $34,040 | 0.03% | $35,116 | $0 | 0.00% | $0 | $35,116 |
| 450 | CSFB 2005-12  [4] | $48,044 | 0.04% | $49,563 | $0 | 0.00% | $0 | $49,563 |
| 451 | CSFB 2005-12  [5] | $15,803 | 0.01% | $16,303 | $0 | 0.00% | $0 | $16,303 |
| 452 | CSFB 2005-12  [6] | $21,845 | 0.02% | $22,535 | $0 | 0.00% | $0 | $22,535 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 453 | CSFB 2005-12  [7] | $27,477 | 0.02% | $28,346 | $0 | 0.00% | $0 | $28,346 |
| 454 | CSFB 2005-12  [8] | $3,276 | 0.00% | $3,380 | $0 | 0.00% | $0 | $3,380 |
| 455 | CSFB 2005-3  [1] | $18,122 | 0.01% | $18,695 | $0 | 0.00% | $0 | $18,695 |
| 456 | CSFB 2005-3  [2] | $11,498 | 0.01% | $11,861 | $0 | 0.00% | $0 | $11,861 |
| 457 | CSFB 2005-3  [3] | $40,405 | 0.03% | $41,683 | $0 | 0.00% | $0 | $41,683 |
| 458 | CSFB 2005-3  [4] | $1,543 | 0.00% | $1,592 | $0 | 0.00% | $0 | $1,592 |
| 459 | CSFB 2005-3  [5] | $4,818 | 0.00% | $4,971 | $0 | 0.00% | $0 | $4,971 |
| 460 | CSFB 2005-3  [6] | $14,199 | 0.01% | $14,648 | $0 | 0.00% | $0 | $14,648 |
| 461 | CSFB 2005-3  [7] | $8,388 | 0.01% | $8,654 | $0 | 0.00% | $0 | $8,654 |
| 462 | CSFB 2005-4  [1] | $10,937 | 0.01% | $11,283 | $0 | 0.00% | $0 | $11,283 |
| 463 | CSFB 2005-4  [2] | $35,265 | 0.03% | $36,380 | $0 | 0.00% | $0 | $36,380 |
| 464 | CSFB 2005-4  [3] | $21,570 | 0.02% | $22,252 | $0 | 0.00% | $0 | $22,252 |
| 465 | CSFB 2005-5  [1] | $1,055 | 0.00% | $1,089 | $0 | 0.00% | $0 | $1,089 |
| 466 | CSFB 2005-5  [2] | $5,034 | 0.00% | $5,193 | $0 | 0.00% | $0 | $5,193 |
| 467 | CSFB 2005-5  [3] | $3,319 | 0.00% | $3,424 | $0 | 0.00% | $0 | $3,424 |
| 468 | CSFB 2005-5  [4] | $2,909 | 0.00% | $3,001 | $0 | 0.00% | $0 | $3,001 |
| 469 | CSFB 2005-5  [5] | $685 | 0.00% | $707 | $0 | 0.00% | $0 | $707 |
| 470 | CSFB 2005-5  [6] | $1,265 | 0.00% | $1,305 | $0 | 0.00% | $0 | $1,305 |
| 471 | CSFB 2005-5  [7] | $1,736 | 0.00% | $1,791 | $0 | 0.00% | $0 | $1,791 |
| 472 | CSFB 2005-6  [1] | $44,807 | 0.03% | $46,224 | $0 | 0.00% | $0 | $46,224 |
| 473 | CSFB 2005-6  [2] | $1,728 | 0.00% | $1,783 | $0 | 0.00% | $0 | $1,783 |
| 474 | CSFB 2005-6  [3] | $1,990 | 0.00% | $2,053 | $0 | 0.00% | $0 | $2,053 |
| 475 | CSFB 2005-6  [4] | $2,630 | 0.00% | $2,713 | $0 | 0.00% | $0 | $2,713 |
| 476 | CSFB 2005-6  [5] | $19,540 | 0.02% | $20,158 | $0 | 0.00% | $0 | $20,158 |
| 477 | CSFB 2005-6  [6] | $13,650 | 0.01% | $14,081 | $0 | 0.00% | $0 | $14,081 |
| 478 | CSFB 2005-6  [7] | $13,088 | 0.01% | $13,501 | $0 | 0.00% | $0 | $13,501 |
| 479 | CSFB 2005-6  [8] | $2,552 | 0.00% | $2,633 | $0 | 0.00% | $0 | $2,633 |
| 480 | CSFB 2005-6  [9] | $4,317 | 0.00% | $4,453 | $0 | 0.00% | $0 | $4,453 |
| 481 | CSFB 2005-8  [1] | $20,841 | 0.02% | $21,500 | $0 | 0.00% | $0 | $21,500 |
| 482 | CSFB 2005-8  [2] | $12,093 | 0.01% | $12,475 | $0 | 0.00% | $0 | $12,475 |
| 483 | CSFB 2005-8  [3] | $17,835 | 0.01% | $18,399 | $0 | 0.00% | $0 | $18,399 |
| 484 | CSFB 2005-8  [4] | $8,521 | 0.01% | $8,790 | $0 | 0.00% | $0 | $8,790 |
| 485 | CSFB 2005-8  [5] | $20,219 | 0.02% | $20,858 | $0 | 0.00% | $0 | $20,858 |
| 486 | CSFB 2005-8  [6] | $1,019 | 0.00% | $1,051 | $0 | 0.00% | $0 | $1,051 |
| 487 | CSFB 2005-8  [7] | $23,738 | 0.02% | $24,488 | $0 | 0.00% | $0 | $24,488 |
| 488 | CSFB 2005-8  [8] | $20,518 | 0.02% | $21,166 | $0 | 0.00% | $0 | $21,166 |
| 489 | CSFB 2005-8  [9] | $17,393 | 0.01% | $17,943 | $0 | 0.00% | $0 | $17,943 |
| 490 | CSFB 2005-9  [1] | $12,961 | 0.01% | $13,370 | $0 | 0.00% | $0 | $13,370 |
| 491 | CSFB 2005-9  [2] | $9,325 | 0.01% | $9,620 | $0 | 0.00% | $0 | $9,620 |
| 492 | CSFB 2005-9  [3] | $18,971 | 0.01% | $19,571 | $0 | 0.00% | $0 | $19,571 |
| 493 | CSFB 2005-9  [4] | $10,884 | 0.01% | $11,228 | $0 | 0.00% | $0 | $11,228 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 494 | CSFB 2005-9  [5] | $30,327 | 0.02% | $31,286 | $0 | 0.00% | $0 | $31,286 |
| 495 | CSMC 2006-1  [1] | $1,448 | 0.00% | $1,494 | $0 | 0.00% | $0 | $1,494 |
| 496 | CSMC 2006-1  [2] | $648 | 0.00% | $668 | $0 | 0.00% | $0 | $668 |
| 497 | CSMC 2006-1  [3] | $518 | 0.00% | $534 | $0 | 0.00% | $0 | $534 |
| 498 | CSMC 2006-1  [4] | $305 | 0.00% | $315 | $0 | 0.00% | $0 | $315 |
| 499 | CSMC 2006-1  [5] | $1,312 | 0.00% | $1,354 | $0 | 0.00% | $0 | $1,354 |
| 500 | CSMC 2006-8  [1] | $35,699 | 0.03% | $36,828 | $0 | 0.00% | $0 | $36,828 |
| 501 | CSMC 2006-8  [2] | $1,486 | 0.00% | $1,533 | $0 | 0.00% | $0 | $1,533 |
| 502 | CSMC 2006-9  [1] | $1,238 | 0.00% | $1,277 | $0 | 0.00% | $0 | $1,277 |
| 503 | CSMC 2006-9  [2A] | $840 | 0.00% | $867 | $0 | 0.00% | $0 | $867 |
| 504 | CSMC 2006-9  [2B] | $750 | 0.00% | $774 | $0 | 0.00% | $0 | $774 |
| 505 | CSMC 2007-6  [Total] | $16,622 | 0.01% | $17,148 | $0 | 0.00% | $0 | $17,148 |
| 506 | CSMC 2007-7  [1] | $2,088 | 0.00% | $2,154 | $0 | 0.00% | $0 | $2,154 |
| 507 | CSMC 2007-7  [2] | $708 | 0.00% | $730 | $0 | 0.00% | $0 | $730 |
| 508 | CSMC 2007-7  [3] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 509 | DBALT 2003-2XS  [Total] | $29,435 | 0.02% | $30,366 | $0 | 0.00% | $0 | $30,366 |
| 510 | DBALT 2003-4XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 511 | DBALT 2005-3  [1] | $80 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 512 | DBALT 2005-3  [2] | $77 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 513 | DBALT 2005-3  [3] | $57 | 0.00% | $59 | $0 | 0.00% | $0 | $59 |
| 514 | DBALT 2005-3  [4] | $1,012 | 0.00% | $1,044 | $0 | 0.00% | $0 | $1,044 |
| 515 | DBALT 2005-3  [5] | $121 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 516 | DBALT 2005-4  [Total] | $30,202 | 0.02% | $31,157 | $0 | 0.00% | $0 | $31,157 |
| 517 | DBALT 2005-5  [1] | $39,251 | 0.03% | $40,492 | $0 | 0.00% | $0 | $40,492 |
| 518 | DBALT 2005-5  [2] | $31,333 | 0.02% | $32,324 | $0 | 0.00% | $0 | $32,324 |
| 519 | DBALT 2005-6  [1] | $40,028 | 0.03% | $41,294 | $0 | 0.00% | $0 | $41,294 |
| 520 | DBALT 2005-6  [2] | $52,056 | 0.04% | $53,702 | $0 | 0.00% | $0 | $53,702 |
| 521 | DBALT 2005-AR1  [1] | $28,151 | 0.02% | $29,041 | $0 | 0.00% | $0 | $29,041 |
| 522 | DBALT 2005-AR1  [2] | $9,306 | 0.01% | $9,601 | $0 | 0.00% | $0 | $9,601 |
| 523 | DBALT 2005-AR2  [1] | $7,615 | 0.01% | $7,856 | $4,793 | 0.00% | $4,759 | $12,614 |
| 524 | DBALT 2005-AR2  [2] | $3,736 | 0.00% | $3,854 | $2,351 | 0.00% | $2,334 | $6,188 |
| 525 | DBALT 2005-AR2  [3] | $3,508 | 0.00% | $3,619 | $2,208 | 0.00% | $2,192 | $5,810 |
| 526 | DBALT 2005-AR2  [4] | $7,236 | 0.01% | $7,465 | $4,555 | 0.00% | $4,522 | $11,987 |
| 527 | DBALT 2005-AR2  [5] | $5,325 | 0.00% | $5,493 | $3,352 | 0.00% | $3,328 | $8,821 |
| 528 | DBALT 2005-AR2  [6] | $2,693 | 0.00% | $2,778 | $1,695 | 0.00% | $1,683 | $4,461 |
| 529 | DBALT 2005-AR2  [7] | $2,237 | 0.00% | $2,308 | $1,408 | 0.00% | $1,398 | $3,705 |
| 530 | DBALT 2006-AB1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 531 | DBALT 2006-AB2  [Total] | $14,436 | 0.01% | $14,892 | $0 | 0.00% | $0 | $14,892 |
| 532 | DBALT 2006-AB3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 533 | DBALT 2006-AB4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 534 | DBALT 2006-AF1  [A] | $121,412 | 0.09% | $125,250 | $0 | 0.00% | $0 | $125,250 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 535 | DBALT 2006-AF1  [F] | $38,435 | 0.03% | $39,650 | $0 | 0.00% | $0 | $39,650 |
| 536 | DBALT 2006-AR1  [1] | $60,258 | 0.05% | $62,164 | $0 | 0.00% | $0 | $62,164 |
| 537 | DBALT 2006-AR1  [2] | $6,859 | 0.01% | $7,076 | $0 | 0.00% | $0 | $7,076 |
| 538 | DBALT 2006-AR1  [3] | $19,379 | 0.02% | $19,992 | $0 | 0.00% | $0 | $19,992 |
| 539 | DBALT 2006-AR1  [4] | $9,689 | 0.01% | $9,995 | $0 | 0.00% | $0 | $9,995 |
| 540 | DBALT 2006-AR1  [5] | $3,762 | 0.00% | $3,881 | $0 | 0.00% | $0 | $3,881 |
| 541 | DBALT 2006-AR2  [Total] | $104,986 | 0.08% | $108,306 | $0 | 0.00% | $0 | $108,306 |
| 542 | DBALT 2006-AR3  [Total] | $488,221 | 0.38% | $503,658 | $0 | 0.00% | $0 | $503,658 |
| 543 | DBALT 2006-AR4  [Total] | $112 | 0.00% | $116 | $36 | 0.00% | $36 | $151 |
| 544 | DBALT 2006-AR5  [I] | $412,396 | 0.32% | $425,435 | $0 | 0.00% | $0 | $425,435 |
| 545 | DBALT 2006-AR5  [II1] | $9,212 | 0.01% | $9,504 | $0 | 0.00% | $0 | $9,504 |
| 546 | DBALT 2006-AR5  [II2] | $11,191 | 0.01% | $11,545 | $0 | 0.00% | $0 | $11,545 |
| 547 | DBALT 2006-AR5  [II3] | $17,920 | 0.01% | $18,487 | $0 | 0.00% | $0 | $18,487 |
| 548 | DBALT 2006-AR6  [Total] | $587,334 | 0.46% | $605,904 | $0 | 0.00% | $0 | $605,904 |
| 549 | DBALT 2006-OA1  [Total] | $25,097 | 0.02% | $25,891 | $0 | 0.00% | $0 | $25,891 |
| 550 | DBALT 2007-1  [IA] | $199,687 | 0.16% | $206,001 | $0 | 0.00% | $0 | $206,001 |
| 551 | DBALT 2007-1  [IF] | $203,903 | 0.16% | $210,350 | $0 | 0.00% | $0 | $210,350 |
| 552 | DBALT 2007-1  [IIA] | $23,365 | 0.02% | $24,104 | $0 | 0.00% | $0 | $24,104 |
| 553 | DBALT 2007-1  [IIF] | $16,469 | 0.01% | $16,990 | $0 | 0.00% | $0 | $16,990 |
| 554 | DBALT 2007-2  [1A] | $10,593 | 0.01% | $10,928 | $0 | 0.00% | $0 | $10,928 |
| 555 | DBALT 2007-2  [1F] | $3,446 | 0.00% | $3,555 | $0 | 0.00% | $0 | $3,555 |
| 556 | DBALT 2007-2  [2A] | $9,770 | 0.01% | $10,078 | $0 | 0.00% | $0 | $10,078 |
| 557 | DBALT 2007-2  [2F] | $8,907 | 0.01% | $9,189 | $0 | 0.00% | $0 | $9,189 |
| 558 | DBALT 2007-3  [1] | $118,392 | 0.09% | $122,135 | $0 | 0.00% | $0 | $122,135 |
| 559 | DBALT 2007-3  [2] | $273,873 | 0.21% | $282,532 | $0 | 0.00% | $0 | $282,532 |
| 560 | DBALT 2007-4  [I] | $6,745 | 0.01% | $6,959 | $0 | 0.00% | $0 | $6,959 |
| 561 | DBALT 2007-4  [II] | $6,479 | 0.01% | $6,684 | $0 | 0.00% | $0 | $6,684 |
| 562 | DBALT 2007-AB1  [Total] | $12,804 | 0.01% | $13,209 | $0 | 0.00% | $0 | $13,209 |
| 563 | DBALT 2007-AR1  [Total] | $2,776 | 0.00% | $2,864 | $0 | 0.00% | $0 | $2,864 |
| 564 | DBALT 2007-AR2  [Total] | $87,269 | 0.07% | $90,029 | $0 | 0.00% | $0 | $90,029 |
| 565 | DBALT 2007-AR3  [I] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 566 | DBALT 2007-AR3  [IIA] | $189,132 | 0.15% | $195,112 | $0 | 0.00% | $0 | $195,112 |
| 567 | DBALT 2007-AR3  [IIF] | $45,574 | 0.04% | $47,015 | $0 | 0.00% | $0 | $47,015 |
| 568 | DBALT 2007-BAR1  [A] | $3,683 | 0.00% | $3,799 | $0 | 0.00% | $0 | $3,799 |
| 569 | DBALT 2007-BAR1  [F] | $3,265 | 0.00% | $3,368 | $0 | 0.00% | $0 | $3,368 |
| 570 | DBALT 2007-OA1  [Total] | $0 | 0.00% | $0 | $1,133 | 0.00% | $1,125 | $1,125 |
| 571 | DBALT 2007-OA2  [Total] | $28,338 | 0.02% | $29,234 | $0 | 0.00% | $0 | $29,234 |
| 572 | DBALT 2007-OA3  [1] | $35,069 | 0.03% | $36,177 | $0 | 0.00% | $0 | $36,177 |
| 573 | DBALT 2007-OA3  [2] | $81,056 | 0.06% | $83,619 | $0 | 0.00% | $0 | $83,619 |
| 574 | DBALT 2007-OA3  [3] | $12,839 | 0.01% | $13,245 | $0 | 0.00% | $0 | $13,245 |
| 575 | DBALT 2007-OA3  [4] | $54,210 | 0.04% | $55,924 | $0 | 0.00% | $0 | $55,924 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 576 | DBALT 2007-OA4  [1] | $113,181 | 0.09% | $116,759 | $0 | 0.00% | $0 | $116,759 |
| 577 | DBALT 2007-OA4  [2] | $13,991 | 0.01% | $14,433 | $0 | 0.00% | $0 | $14,433 |
| 578 | DBALT 2007-OA4  [3] | $18,371 | 0.01% | $18,952 | $0 | 0.00% | $0 | $18,952 |
| 579 | DBALT 2007-OA5  [Total] | $142,719 | 0.11% | $147,231 | $0 | 0.00% | $0 | $147,231 |
| 580 | DBALT 2007-RMP1  [A] | $0 | 0.00% | $0 | $26,508 | 0.00% | $26,316 | $26,316 |
| 581 | DBALT 2007-RMP1  [F] | $0 | 0.00% | $0 | $78,434 | 0.01% | $77,866 | $77,866 |
| 582 | DMSI 2004-1  [ONE] | $2,654 | 0.00% | $2,738 | $0 | 0.00% | $0 | $2,738 |
| 583 | DMSI 2004-1  [THREE] | $12,929 | 0.01% | $13,337 | $0 | 0.00% | $0 | $13,337 |
| 584 | DMSI 2004-1  [TWO] | $4,830 | 0.00% | $4,983 | $0 | 0.00% | $0 | $4,983 |
| 585 | DMSI 2004-2  [Total] | $7,078 | 0.01% | $7,302 | $0 | 0.00% | $0 | $7,302 |
| 586 | DMSI 2004-4  [1] | $1,210 | 0.00% | $1,248 | $0 | 0.00% | $0 | $1,248 |
| 587 | DMSI 2004-4  [21] | $995 | 0.00% | $1,026 | $0 | 0.00% | $0 | $1,026 |
| 588 | DMSI 2004-4  [22] | $875 | 0.00% | $902 | $0 | 0.00% | $0 | $902 |
| 589 | DMSI 2004-4  [3] | $585 | 0.00% | $603 | $0 | 0.00% | $0 | $603 |
| 590 | DMSI 2004-4  [4] | $308 | 0.00% | $317 | $0 | 0.00% | $0 | $317 |
| 591 | DMSI 2004-4  [5] | $319 | 0.00% | $329 | $0 | 0.00% | $0 | $329 |
| 592 | DMSI 2004-4  [6] | $146 | 0.00% | $151 | $0 | 0.00% | $0 | $151 |
| 593 | DMSI 2004-4  [71] | $229 | 0.00% | $236 | $0 | 0.00% | $0 | $236 |
| 594 | DMSI 2004-4  [72] | $639 | 0.00% | $659 | $0 | 0.00% | $0 | $659 |
| 595 | DMSI 2004-5  [Total] | $33,125 | 0.03% | $34,173 | $33,125 | 0.01% | $32,885 | $67,058 |
| 596 | FMRMT 2003-A  [Total] | $160,008 | 0.12% | $165,068 | $928 | 0.00% | $921 | $165,989 |
| 597 | FNBA 2004-AR1  [Total] | $34,860 | 0.03% | $35,962 | $0 | 0.00% | $0 | $35,962 |
| 598 | FNR 2002-66  [FIVE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 599 | FNR 2002-66  [FOUR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 600 | FNR 2002-66  [ONE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 601 | GMACM 2000-HE2  [1HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 602 | GMACM 2000-HE2  [1HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 603 | GMACM 2000-HE2  [2HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 604 | GMACM 2000-HE2  [2HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 605 | GMACM 2000-HE4  [1HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 606 | GMACM 2000-HE4  [1HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 607 | GMACM 2000-HE4  [2HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 608 | GMACM 2000-HE4  [2HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 609 | GMACM 2001-HE2  [1AHEL] | $21,027 | 0.02% | $21,692 | $0 | 0.00% | $0 | $21,692 |
| 610 | GMACM 2001-HE2  [1AHELO( | $40,709 | 0.03% | $41,996 | $0 | 0.00% | $0 | $41,996 |
| 611 | GMACM 2001-HE2  [1BHEL] | $21,905 | 0.02% | $22,598 | $0 | 0.00% | $0 | $22,598 |
| 612 | GMACM 2001-HE2  [1BHELO( | $41,152 | 0.03% | $42,453 | $0 | 0.00% | $0 | $42,453 |
| 613 | GMACM 2001-HE2  [2A] | $17,433 | 0.01% | $17,984 | $0 | 0.00% | $0 | $17,984 |
| 614 | GMACM 2001-HE2  [2B] | $43,161 | 0.03% | $44,526 | $0 | 0.00% | $0 | $44,526 |
| 615 | GMACM 2001-HE3  [1] | $66,346 | 0.05% | $68,444 | $0 | 0.00% | $0 | $68,444 |
| 616 | GMACM 2001-HE3  [2] | $46,189 | 0.04% | $47,650 | $0 | 0.00% | $0 | $47,650 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 617 | GMACM 2001-HLT1  [1] | $596,963 | 0.47% | $615,837 | $0 | 0.00% | $0 | $615,837 |
| 618 | GMACM 2001-HLT1  [2] | $670 | 0.00% | $692 | $0 | 0.00% | $0 | $692 |
| 619 | GMACM 2001-HLT2  [1] | $342,695 | 0.27% | $353,530 | $0 | 0.00% | $0 | $353,530 |
| 620 | GMACM 2001-HLT2  [2] | $7,735 | 0.01% | $7,980 | $0 | 0.00% | $0 | $7,980 |
| 621 | GMACM 2002-HE1  [1] | $44,984 | 0.04% | $46,406 | $0 | 0.00% | $0 | $46,406 |
| 622 | GMACM 2002-HE1  [2] | $99,645 | 0.08% | $102,795 | $0 | 0.00% | $0 | $102,795 |
| 623 | GMACM 2002-HE1  [3] | $12,273 | 0.01% | $12,661 | $0 | 0.00% | $0 | $12,661 |
| 624 | GMACM 2002-HE1  [4] | $90,389 | 0.07% | $93,247 | $0 | 0.00% | $0 | $93,247 |
| 625 | GMACM 2002-HE3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 626 | GMACM 2002-HE4  [Total] | $177,082 | 0.14% | $182,681 | $0 | 0.00% | $0 | $182,681 |
| 627 | GMACM 2002-HLT1  [1] | $411,060 | 0.32% | $424,057 | $0 | 0.00% | $0 | $424,057 |
| 628 | GMACM 2002-HLT1  [2] | $1,384 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 629 | GMACM 2003-AR1  [1] | $44,286 | 0.03% | $45,686 | $0 | 0.00% | $0 | $45,686 |
| 630 | GMACM 2003-AR1  [2] | $34,137 | 0.03% | $35,216 | $0 | 0.00% | $0 | $35,216 |
| 631 | GMACM 2003-AR2  [1] | $3,302 | 0.00% | $3,407 | $0 | 0.00% | $0 | $3,407 |
| 632 | GMACM 2003-AR2  [2] | $26,797 | 0.02% | $27,645 | $0 | 0.00% | $0 | $27,645 |
| 633 | GMACM 2003-AR2  [3] | $20,482 | 0.02% | $21,129 | $0 | 0.00% | $0 | $21,129 |
| 634 | GMACM 2003-AR2  [4] | $27,131 | 0.02% | $27,989 | $0 | 0.00% | $0 | $27,989 |
| 635 | GMACM 2003-GH1  [1] | $221,272 | 0.17% | $228,268 | $0 | 0.00% | $0 | $228,268 |
| 636 | GMACM 2003-GH1  [2] | $25,808 | 0.02% | $26,624 | $0 | 0.00% | $0 | $26,624 |
| 637 | GMACM 2003-GH1  [3] | $13,051 | 0.01% | $13,464 | $0 | 0.00% | $0 | $13,464 |
| 638 | GMACM 2003-GH2  [1A] | $24,293 | 0.02% | $25,062 | $0 | 0.00% | $0 | $25,062 |
| 639 | GMACM 2003-GH2  [1F] | $203,055 | 0.16% | $209,475 | $0 | 0.00% | $0 | $209,475 |
| 640 | GMACM 2003-GH2  [2A] | $30,548 | 0.02% | $31,514 | $0 | 0.00% | $0 | $31,514 |
| 641 | GMACM 2003-GH2  [2F] | $126,661 | 0.10% | $130,666 | $0 | 0.00% | $0 | $130,666 |
| 642 | GMACM 2003-HE1  [Total] | $711,325 | 0.56% | $733,816 | $0 | 0.00% | $0 | $733,816 |
| 643 | GMACM 2003-HE2  [Total] | $146,401 | 0.11% | $151,030 | $0 | 0.00% | $0 | $151,030 |
| 644 | GMACM 2003-J10  [Total] | $6,100 | 0.00% | $6,293 | $0 | 0.00% | $0 | $6,293 |
| 645 | GMACM 2003-J5  [Total] | $6,118 | 0.00% | $6,311 | $0 | 0.00% | $0 | $6,311 |
| 646 | GMACM 2003-J6  [Total] | $29,522 | 0.02% | $30,456 | $0 | 0.00% | $0 | $30,456 |
| 647 | GMACM 2003-J7  [Total] | $35,632 | 0.03% | $36,759 | $0 | 0.00% | $0 | $36,759 |
| 648 | GMACM 2003-J8  [Total] | $49,980 | 0.04% | $51,561 | $0 | 0.00% | $0 | $51,561 |
| 649 | GMACM 2003-J9  [Total] | $49,563 | 0.04% | $51,130 | $0 | 0.00% | $0 | $51,130 |
| 650 | GMACM 2004-AR1  [I1] | $23,152 | 0.02% | $23,884 | $0 | 0.00% | $0 | $23,884 |
| 651 | GMACM 2004-AR1  [I2] | $176,500 | 0.14% | $182,080 | $0 | 0.00% | $0 | $182,080 |
| 652 | GMACM 2004-AR1  [I3] | $17,401 | 0.01% | $17,951 | $0 | 0.00% | $0 | $17,951 |
| 653 | GMACM 2004-AR1  [I4] | $51,154 | 0.04% | $52,772 | $0 | 0.00% | $0 | $52,772 |
| 654 | GMACM 2004-AR1  [II1] | $4,513 | 0.00% | $4,656 | $0 | 0.00% | $0 | $4,656 |
| 655 | GMACM 2004-AR1  [II2] | $46,517 | 0.04% | $47,987 | $0 | 0.00% | $0 | $47,987 |
| 656 | GMACM 2004-AR1  [II3] | $4,148 | 0.00% | $4,279 | $0 | 0.00% | $0 | $4,279 |
| 657 | GMACM 2004-AR1  [II4] | $25,096 | 0.02% | $25,889 | $0 | 0.00% | $0 | $25,889 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 658 | GMACM 2004-AR2  [1] | $18,211 | 0.01% | $18,786 | $0 | 0.00% | $0 | $18,786 |
| 659 | GMACM 2004-AR2  [2] | $72,464 | 0.06% | $74,756 | $0 | 0.00% | $0 | $74,756 |
| 660 | GMACM 2004-AR2  [3] | $196,325 | 0.15% | $202,533 | $0 | 0.00% | $0 | $202,533 |
| 661 | GMACM 2004-AR2  [4] | $31,333 | 0.02% | $32,324 | $0 | 0.00% | $0 | $32,324 |
| 662 | GMACM 2004-AR2  [5] | $33,892 | 0.03% | $34,963 | $0 | 0.00% | $0 | $34,963 |
| 663 | GMACM 2004-GH1  [Total] | $471,482 | 0.37% | $486,389 | $0 | 0.00% | $0 | $486,389 |
| 664 | GMACM 2004-HE1  [Total] | $3,947,506 | 3.08% | $4,072,318 | $0 | 0.00% | $0 | $4,072,318 |
| 665 | GMACM 2004-HE2  [Total] | $54,827 | 0.04% | $56,561 | $0 | 0.00% | $0 | $56,561 |
| 666 | GMACM 2004-HE3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 667 | GMACM 2004-HE4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 668 | GMACM 2004-HE5  [Total] | $643,146 | 0.50% | $663,481 | $0 | 0.00% | $0 | $663,481 |
| 669 | GMACM 2004-HLTV1  [1] | $931,438 | 0.73% | $960,888 | $0 | 0.00% | $0 | $960,888 |
| 670 | GMACM 2004-J1  [Total] | $95,711 | 0.07% | $98,737 | $0 | 0.00% | $0 | $98,737 |
| 671 | GMACM 2004-J2  [Total] | $140,582 | 0.11% | $145,027 | $0 | 0.00% | $0 | $145,027 |
| 672 | GMACM 2004-J3  [Total] | $110,323 | 0.09% | $113,811 | $0 | 0.00% | $0 | $113,811 |
| 673 | GMACM 2004-J4  [Total] | $198,569 | 0.16% | $204,847 | $0 | 0.00% | $0 | $204,847 |
| 674 | GMACM 2004-J5  [Total] | $163,418 | 0.13% | $168,585 | $0 | 0.00% | $0 | $168,585 |
| 675 | GMACM 2004-J6  [1] | $32,750 | 0.03% | $33,786 | $0 | 0.00% | $0 | $33,786 |
| 676 | GMACM 2004-J6  [2] | $65,748 | 0.05% | $67,827 | $0 | 0.00% | $0 | $67,827 |
| 677 | GMACM 2004-VF1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 678 | GMACM 2004-VF1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 679 | GMACM 2005-AA1  [1] | $634,774 | 0.50% | $654,844 | $0 | 0.00% | $0 | $654,844 |
| 680 | GMACM 2005-AA1  [2] | $215,229 | 0.17% | $222,034 | $0 | 0.00% | $0 | $222,034 |
| 681 | GMACM 2005-AF1  [Total] | $663,182 | 0.52% | $684,150 | $0 | 0.00% | $0 | $684,150 |
| 682 | GMACM 2005-AF2  [Total] | $1,675,595 | 1.31% | $1,728,574 | $0 | 0.00% | $0 | $1,728,574 |
| 683 | GMACM 2005-AR1  [1] | $74,639 | 0.06% | $76,999 | $0 | 0.00% | $0 | $76,999 |
| 684 | GMACM 2005-AR1  [2] | $154,874 | 0.12% | $159,771 | $0 | 0.00% | $0 | $159,771 |
| 685 | GMACM 2005-AR1  [3] | $230,155 | 0.18% | $237,432 | $0 | 0.00% | $0 | $237,432 |
| 686 | GMACM 2005-AR1  [4] | $25,254 | 0.02% | $26,053 | $0 | 0.00% | $0 | $26,053 |
| 687 | GMACM 2005-AR1  [5] | $104,286 | 0.08% | $107,584 | $0 | 0.00% | $0 | $107,584 |
| 688 | GMACM 2005-AR2  [1] | $65,587 | 0.05% | $67,661 | $0 | 0.00% | $0 | $67,661 |
| 689 | GMACM 2005-AR2  [2] | $630,393 | 0.49% | $650,325 | $0 | 0.00% | $0 | $650,325 |
| 690 | GMACM 2005-AR2  [3] | $70,234 | 0.05% | $72,454 | $0 | 0.00% | $0 | $72,454 |
| 691 | GMACM 2005-AR2  [4] | $170,525 | 0.13% | $175,916 | $0 | 0.00% | $0 | $175,916 |
| 692 | GMACM 2005-AR3  [1] | $49,893 | 0.04% | $51,471 | $0 | 0.00% | $0 | $51,471 |
| 693 | GMACM 2005-AR3  [2] | $280,887 | 0.22% | $289,768 | $0 | 0.00% | $0 | $289,768 |
| 694 | GMACM 2005-AR3  [3] | $357,342 | 0.28% | $368,641 | $0 | 0.00% | $0 | $368,641 |
| 695 | GMACM 2005-AR3  [4] | $150,362 | 0.12% | $155,117 | $0 | 0.00% | $0 | $155,117 |
| 696 | GMACM 2005-AR3  [5] | $185,330 | 0.14% | $191,190 | $0 | 0.00% | $0 | $191,190 |
| 697 | GMACM 2005-AR4  [1] | $38,288 | 0.03% | $39,499 | $0 | 0.00% | $0 | $39,499 |
| 698 | GMACM 2005-AR4  [2] | $156,445 | 0.12% | $161,392 | $0 | 0.00% | $0 | $161,392 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 699 | GMACM 2005-AR4  [3] | $413,112 | 0.32% | $426,174 | $0 | 0.00% | $0 | $426,174 |
| 700 | GMACM 2005-AR4  [4] | $97,646 | 0.08% | $100,733 | $0 | 0.00% | $0 | $100,733 |
| 701 | GMACM 2005-AR4  [5] | $142,508 | 0.11% | $147,014 | $0 | 0.00% | $0 | $147,014 |
| 702 | GMACM 2005-AR5  [1] | $84,557 | 0.07% | $87,231 | $0 | 0.00% | $0 | $87,231 |
| 703 | GMACM 2005-AR5  [2] | $231,039 | 0.18% | $238,344 | $0 | 0.00% | $0 | $238,344 |
| 704 | GMACM 2005-AR5  [3] | $505,436 | 0.39% | $521,417 | $0 | 0.00% | $0 | $521,417 |
| 705 | GMACM 2005-AR5  [4] | $221,942 | 0.17% | $228,959 | $0 | 0.00% | $0 | $228,959 |
| 706 | GMACM 2005-AR5  [5] | $380,555 | 0.30% | $392,588 | $0 | 0.00% | $0 | $392,588 |
| 707 | GMACM 2005-AR6  [1] | $138,111 | 0.11% | $142,477 | $0 | 0.00% | $0 | $142,477 |
| 708 | GMACM 2005-AR6  [2] | $740,504 | 0.58% | $763,917 | $0 | 0.00% | $0 | $763,917 |
| 709 | GMACM 2005-AR6  [3] | $320,941 | 0.25% | $331,089 | $0 | 0.00% | $0 | $331,089 |
| 710 | GMACM 2005-AR6  [4] | $521,637 | 0.41% | $538,130 | $0 | 0.00% | $0 | $538,130 |
| 711 | GMACM 2005-HE1  [Total] | $6,167,842 | 4.82% | $6,362,857 | $0 | 0.00% | $0 | $6,362,857 |
| 712 | GMACM 2005-HE2  [Total] | $1,606,880 | 1.26% | $1,657,687 | $0 | 0.00% | $0 | $1,657,687 |
| 713 | GMACM 2005-HE3  [Total] | $5,701,378 | 4.45% | $5,881,644 | $0 | 0.00% | $0 | $5,881,644 |
| 714 | GMACM 2005-J1  [Total] | $615,470 | 0.48% | $634,930 | $0 | 0.00% | $0 | $634,930 |
| 715 | GMACM 2006-AR1  [1] | $865,674 | 0.68% | $893,045 | $0 | 0.00% | $0 | $893,045 |
| 716 | GMACM 2006-AR1  [2] | $309,385 | 0.24% | $319,167 | $0 | 0.00% | $0 | $319,167 |
| 717 | GMACM 2006-AR1  [3] | $252,377 | 0.20% | $260,356 | $0 | 0.00% | $0 | $260,356 |
| 718 | GMACM 2006-AR2  [1] | $54,714 | 0.04% | $56,444 | $0 | 0.00% | $0 | $56,444 |
| 719 | GMACM 2006-AR2  [2] | $612,081 | 0.48% | $631,433 | $0 | 0.00% | $0 | $631,433 |
| 720 | GMACM 2006-AR2  [3] | $210,339 | 0.16% | $216,989 | $0 | 0.00% | $0 | $216,989 |
| 721 | GMACM 2006-AR2  [4] | $93,409 | 0.07% | $96,362 | $0 | 0.00% | $0 | $96,362 |
| 722 | GMACM 2006-AR2  [5] | $150,641 | 0.12% | $155,403 | $0 | 0.00% | $0 | $155,403 |
| 723 | GMACM 2006-HE1  [F] | $5,079,341 | 3.97% | $5,239,939 | $0 | 0.00% | $0 | $5,239,939 |
| 724 | GMACM 2006-HE1  [H] | $8,702,210 | 6.80% | $8,977,356 | $0 | 0.00% | $0 | $8,977,356 |
| 725 | GMACM 2006-HE2  [Total] | $3,776,901 | 2.95% | $3,896,318 | $0 | 0.00% | $0 | $3,896,318 |
| 726 | GMACM 2006-HE3  [Total] | $6,617,995 | 5.17% | $6,827,242 | $0 | 0.00% | $0 | $6,827,242 |
| 727 | GMACM 2006-HE4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 728 | GMACM 2006-HE5  [1] | $6,026,874 | 4.71% | $6,217,431 | $0 | 0.00% | $0 | $6,217,431 |
| 729 | GMACM 2006-HE5  [2] | $4,688,221 | 3.66% | $4,836,453 | $0 | 0.00% | $0 | $4,836,453 |
| 730 | GMACM 2006-HLTV1  [Total] | $2,406,772 | 1.88% | $2,482,869 | $0 | 0.00% | $0 | $2,482,869 |
| 731 | GMACM 2006-J1  [Total] | $923,784 | 0.72% | $952,992 | $0 | 0.00% | $0 | $952,992 |
| 732 | GMACM 2007-HE1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 733 | GMACM 2007-HE2  [Total] | $12,330,744 | 9.63% | $12,720,617 | $0 | 0.00% | $0 | $12,720,617 |
| 734 | GMACM 2007-HE3  [1] | $2,055,930 | 1.61% | $2,120,935 | $0 | 0.00% | $0 | $2,120,935 |
| 735 | GMACM 2007-HE3  [2] | $3,586,845 | 2.80% | $3,700,254 | $0 | 0.00% | $0 | $3,700,254 |
| 736 | GMACM 2010-1  [Total] | $845,616 | 0.66% | $872,353 | $0 | 0.00% | $0 | $872,353 |
| 737 | GMACM 2010-2  [Total] | $3,217,793 | 2.51% | $3,319,533 | $0 | 0.00% | $0 | $3,319,533 |
| 738 | GPMF 2005-HE4  [1] | $13,827 | 0.01% | $14,264 | $0 | 0.00% | $0 | $14,264 |
| 739 | GPMF 2005-HE4  [2] | $27,931 | 0.02% | $28,814 | $0 | 0.00% | $0 | $28,814 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 740 | GPMF 2006-AR4  [P0] | $1,353 | 0.00% | $1,395 | $0 | 0.00% | $0 | $1,395 |
| 741 | GPMF 2006-AR4  [P1] | $1,594 | 0.00% | $1,645 | $0 | 0.00% | $0 | $1,645 |
| 742 | GPMF 2006-AR4  [P2LT3] | $21 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 743 | GPMF 2006-AR4  [P3GT] | $2,640 | 0.00% | $2,723 | $0 | 0.00% | $0 | $2,723 |
| 744 | GPMF 2006-AR5  [1_A1] | $157 | 0.00% | $162 | $0 | 0.00% | $0 | $162 |
| 745 | GPMF 2006-AR5  [1_A2] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 746 | GPMF 2006-AR5  [1_A3] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 747 | GPMF 2006-AR5  [1_A4] | $205 | 0.00% | $211 | $0 | 0.00% | $0 | $211 |
| 748 | GPMF 2006-AR5  [2_A1] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 749 | GPMF 2006-AR5  [2_A4] | $126 | 0.00% | $130 | $0 | 0.00% | $0 | $130 |
| 750 | GPMF 2006-AR6  [1_NOPP] | $22 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 751 | GPMF 2006-AR6  [1_PP1YR] | $28 | 0.00% | $29 | $0 | 0.00% | $0 | $29 |
| 752 | GPMF 2006-AR6  [1_PP2YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 753 | GPMF 2006-AR6  [1_PP3YR] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 754 | GPMF 2006-AR6  [2_NOPP] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 755 | GPMF 2006-AR6  [2_PP1YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 756 | GPMF 2006-AR6  [2_PP3YR] | $19 | 0.00% | $20 | $0 | 0.00% | $0 | $20 |
| 757 | GPMF 2006-AR7  [1_NOPP] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 758 | GPMF 2006-AR7  [1_PP1YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 759 | GPMF 2006-AR7  [1_PP2YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 760 | GPMF 2006-AR7  [1_PP3YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 761 | GPMF 2006-AR7  [2_PP1YR] | $49 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 762 | GPMF 2006-AR7  [2_PP3YR] | $1,150 | 0.00% | $1,186 | $0 | 0.00% | $0 | $1,186 |
| 763 | GPMF 2006-AR8  [1_NOPP] | $361 | 0.00% | $373 | $0 | 0.00% | $0 | $373 |
| 764 | GPMF 2006-AR8  [1_PP1YR] | $763 | 0.00% | $787 | $0 | 0.00% | $0 | $787 |
| 765 | GPMF 2006-AR8  [1_PP2YR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 766 | GPMF 2006-AR8  [1_PP3YR] | $1,100 | 0.00% | $1,134 | $0 | 0.00% | $0 | $1,134 |
| 767 | GPMF 2006-AR8  [2_NOPP] | $209 | 0.00% | $216 | $0 | 0.00% | $0 | $216 |
| 768 | GPMF 2006-AR8  [2_PP3YR] | $202 | 0.00% | $209 | $0 | 0.00% | $0 | $209 |
| 769 | GPMF 2006-HE1  [F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 770 | GPMF 2006-HE1  [H] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 771 | GPMF 2007-AR2  [1_NOPPP] | $15,052 | 0.01% | $15,528 | $0 | 0.00% | $0 | $15,528 |
| 772 | GPMF 2007-AR2  [1_PP1YR] | $20,921 | 0.02% | $21,582 | $0 | 0.00% | $0 | $21,582 |
| 773 | GPMF 2007-AR2  [1_PP2YR] | $1,224 | 0.00% | $1,263 | $0 | 0.00% | $0 | $1,263 |
| 774 | GPMF 2007-AR2  [1_PP3YR] | $31,918 | 0.02% | $32,927 | $0 | 0.00% | $0 | $32,927 |
| 775 | GPMF 2007-AR2  [2_NOPPP] | $20,313 | 0.02% | $20,955 | $0 | 0.00% | $0 | $20,955 |
| 776 | GPMF 2007-AR2  [2_PP1YR] | $29,772 | 0.02% | $30,713 | $0 | 0.00% | $0 | $30,713 |
| 777 | GPMF 2007-AR2  [2_PP2YR] | $1,667 | 0.00% | $1,720 | $0 | 0.00% | $0 | $1,720 |
| 778 | GPMF 2007-AR2  [2_PP3YR] | $31,461 | 0.02% | $32,456 | $0 | 0.00% | $0 | $32,456 |
| 779 | GRCAP 1991-4   [Total] | $12 | 0.00% | $12 | $12 | 0.00% | $12 | $24 |
| 780 | GSAA 2005-9   [1] | $92,762 | 0.07% | $95,695 | $0 | 0.00% | $0 | $95,695 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 781 | GSAA 2005-9  [2] | $552,999 | 0.43% | $570,483 | $0 | 0.00% | $0 | $570,483 |
| 782 | GSAMP 2004-SD1  [Total] | $482 | 0.00% | $497 | $482 | 0.00% | $478 | $975 |
| 783 | GSAMP 2004-SEA1  [Total] | $18,529 | 0.01% | $19,115 | $0 | 0.00% | $0 | $19,115 |
| 784 | GSMPS 2003-2  [G1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 785 | GSMPS 2003-2  [G2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 786 | GSMPS 2003-2  [G3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 787 | GSMPS 2003-2  [TWO] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 788 | GSMPS 2003-3  [1] | $6,000 | 0.00% | $6,190 | $0 | 0.00% | $0 | $6,190 |
| 789 | GSMPS 2003-3  [2] | $2,585 | 0.00% | $2,666 | $0 | 0.00% | $0 | $2,666 |
| 790 | GSMPS 2004-1  [ARM] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 791 | GSMPS 2004-1  [C1_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 792 | GSMPS 2004-1  [C1_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 793 | GSMPS 2004-1  [C2_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 794 | GSMPS 2004-1  [C2_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 795 | GSMPS 2004-1  [C3_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 796 | GSMPS 2004-1  [C3_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 797 | GSMPS 2004-3  [G1_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 798 | GSMPS 2004-3  [G1_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 799 | GSMPS 2004-3  [G2_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 800 | GSMPS 2004-3  [G2_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 801 | GSMPS 2004-3  [G3_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 802 | GSMPS 2004-3  [G3_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 803 | GSMPS 2004-3  [G4_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 804 | GSMPS 2004-3  [G4_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 805 | GSMPS 2004-3  [POOL2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 806 | GSMPS 2004-4   [ONEA] | $178,402 | 0.14% | $184,042 | $0 | 0.00% | $0 | $184,042 |
| 807 | GSMPS 2004-4   [ONEB] | $32,321 | 0.03% | $33,343 | $0 | 0.00% | $0 | $33,343 |
| 808 | GSMPS 2004-4   [TWO] | $23,774 | 0.02% | $24,525 | $0 | 0.00% | $0 | $24,525 |
| 809 | GSMPS 2005-LT1  [A] | $3,171 | 0.00% | $3,271 | $0 | 0.00% | $0 | $3,271 |
| 810 | GSMPS 2005-LT1  [F] | $36,663 | 0.03% | $37,822 | $0 | 0.00% | $0 | $37,822 |
| 811 | GSMPS 2005-RP1  [ONEA] | $39,195 | 0.03% | $40,435 | $0 | 0.00% | $0 | $40,435 |
| 812 | GSMPS 2005-RP1  [ONEB] | $4,035 | 0.00% | $4,163 | $0 | 0.00% | $0 | $4,163 |
| 813 | GSMPS 2005-RP1  [TWO] | $4,670 | 0.00% | $4,817 | $0 | 0.00% | $0 | $4,817 |
| 814 | GSMPS 2005-RP2  [ONEA] | $72,347 | 0.06% | $74,634 | $0 | 0.00% | $0 | $74,634 |
| 815 | GSMPS 2005-RP2  [ONEB] | $6,419 | 0.01% | $6,622 | $0 | 0.00% | $0 | $6,622 |
| 816 | GSMPS 2005-RP2  [TWO] | $4,821 | 0.00% | $4,973 | $0 | 0.00% | $0 | $4,973 |
| 817 | GSMPS 2005-RP3  [ONEA] | $69,025 | 0.05% | $71,207 | $0 | 0.00% | $0 | $71,207 |
| 818 | GSMPS 2005-RP3  [ONEB] | $7,265 | 0.01% | $7,495 | $0 | 0.00% | $0 | $7,495 |
| 819 | GSMPS 2005-RP3  [TWO] | $7,530 | 0.01% | $7,769 | $0 | 0.00% | $0 | $7,769 |
| 820 | GSMPS 2006-RP1   [I_1] | $176,553 | 0.14% | $182,135 | $0 | 0.00% | $0 | $182,135 |
| 821 | GSMPS 2006-RP1   [I_234] | $14,138 | 0.01% | $14,585 | $0 | 0.00% | $0 | $14,585 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 822 | GSMPS 2006-RP1   [II] | $13,503 | 0.01% | $13,929 | $0 | 0.00% | $0 | $13,929 |
| 823 | GSMPS 2006-RP2   [1] | $89,887 | 0.07% | $92,729 | $0 | 0.00% | $0 | $92,729 |
| 824 | GSMPS 2006-RP2   [2] | $4,418 | 0.00% | $4,558 | $0 | 0.00% | $0 | $4,558 |
| 825 | GSR 2003-2F   [1] | $1,920 | 0.00% | $1,981 | $0 | 0.00% | $0 | $1,981 |
| 826 | GSR 2003-2F   [2] | $1,399 | 0.00% | $1,444 | $0 | 0.00% | $0 | $1,444 |
| 827 | GSR 2003-2F   [3] | $2,399 | 0.00% | $2,475 | $0 | 0.00% | $0 | $2,475 |
| 828 | GSR 2004-10F   [1] | $9,243 | 0.01% | $9,535 | $0 | 0.00% | $0 | $9,535 |
| 829 | GSR 2004-10F   [2] | $12,413 | 0.01% | $12,806 | $0 | 0.00% | $0 | $12,806 |
| 830 | GSR 2005-5F   [1] | $34,432 | 0.03% | $35,521 | $0 | 0.00% | $0 | $35,521 |
| 831 | GSR 2005-5F   [2] | $1,418 | 0.00% | $1,463 | $0 | 0.00% | $0 | $1,463 |
| 832 | GSR 2005-6F   [1] | $23,340 | 0.02% | $24,077 | $0 | 0.00% | $0 | $24,077 |
| 833 | GSR 2005-6F   [2] | $570 | 0.00% | $588 | $0 | 0.00% | $0 | $588 |
| 834 | GSR 2005-7F   [1] | $1,739 | 0.00% | $1,794 | $0 | 0.00% | $0 | $1,794 |
| 835 | GSR 2005-7F   [2] | $16,408 | 0.01% | $16,927 | $0 | 0.00% | $0 | $16,927 |
| 836 | GSR 2005-7F   [3] | $8,121 | 0.01% | $8,378 | $0 | 0.00% | $0 | $8,378 |
| 837 | GSR 2005-8F   [1] | $77,093 | 0.06% | $79,530 | $0 | 0.00% | $0 | $79,530 |
| 838 | GSR 2005-8F   [2] | $6,390 | 0.00% | $6,592 | $0 | 0.00% | $0 | $6,592 |
| 839 | GSR 2005-8F   [3] | $37,728 | 0.03% | $38,921 | $0 | 0.00% | $0 | $38,921 |
| 840 | GSR 2005-9F   [1] | $4,801 | 0.00% | $4,953 | $0 | 0.00% | $0 | $4,953 |
| 841 | GSR 2005-9F   [2] | $1,373 | 0.00% | $1,417 | $0 | 0.00% | $0 | $1,417 |
| 842 | GSR 2005-9F   [3] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 843 | GSR 2005-AR3   [1] | $5,095 | 0.00% | $5,256 | $0 | 0.00% | $0 | $5,256 |
| 844 | GSR 2005-AR3   [2] | $3,340 | 0.00% | $3,446 | $0 | 0.00% | $0 | $3,446 |
| 845 | GSR 2005-AR3   [3] | $34,568 | 0.03% | $35,661 | $0 | 0.00% | $0 | $35,661 |
| 846 | GSR 2005-AR3   [4] | $30,824 | 0.02% | $31,799 | $0 | 0.00% | $0 | $31,799 |
| 847 | GSR 2005-AR3   [5] | $37,956 | 0.03% | $39,156 | $0 | 0.00% | $0 | $39,156 |
| 848 | GSR 2005-AR3   [6] | $68,667 | 0.05% | $70,838 | $0 | 0.00% | $0 | $70,838 |
| 849 | GSR 2005-AR3   [7] | $4,690 | 0.00% | $4,838 | $0 | 0.00% | $0 | $4,838 |
| 850 | GSR 2005-AR3   [8] | $9,409 | 0.01% | $9,706 | $0 | 0.00% | $0 | $9,706 |
| 851 | GSR 2005-AR7   [1] | $9,806 | 0.01% | $10,116 | $749 | 0.00% | $743 | $10,859 |
| 852 | GSR 2005-AR7   [2] | $24,645 | 0.02% | $25,424 | $2,845 | 0.00% | $2,824 | $28,249 |
| 853 | GSR 2005-AR7   [3] | $5,395 | 0.00% | $5,565 | $675 | 0.00% | $670 | $6,235 |
| 854 | GSR 2005-AR7   [4] | $11,501 | 0.01% | $11,864 | $863 | 0.00% | $857 | $12,721 |
| 855 | GSR 2005-AR7   [5] | $9,005 | 0.01% | $9,290 | $926 | 0.00% | $920 | $10,210 |
| 856 | GSR 2005-AR7   [6] | $33,353 | 0.03% | $34,407 | $4,856 | 0.00% | $4,821 | $39,228 |
| 857 | GSR 2006-2F   [1] | $12,842 | 0.01% | $13,248 | $0 | 0.00% | $0 | $13,248 |
| 858 | GSR 2006-2F   [2] | $770 | 0.00% | $795 | $0 | 0.00% | $0 | $795 |
| 859 | GSR 2006-3F   [1] | $11,132 | 0.01% | $11,484 | $0 | 0.00% | $0 | $11,484 |
| 860 | GSR 2006-3F   [2] | $4,932 | 0.00% | $5,088 | $0 | 0.00% | $0 | $5,088 |
| 861 | GSR 2006-4F   [1] | $140,125 | 0.11% | $144,555 | $0 | 0.00% | $0 | $144,555 |
| 862 | GSR 2006-4F   [2] | $54,156 | 0.04% | $55,868 | $0 | 0.00% | $0 | $55,868 |

**Schedule of Recoveries**
**Subject to Further Review and Due Diligence**

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 863 | GSR 2006-4F  [3] | $46,349 | 0.04% | $47,815 | $0 | 0.00% | $0 | $47,815 |
| 864 | GSR 2006-AR1  [1] | $25,650 | 0.02% | $26,461 | $0 | 0.00% | $0 | $26,461 |
| 865 | GSR 2006-AR1  [2] | $162,866 | 0.13% | $168,015 | $0 | 0.00% | $0 | $168,015 |
| 866 | GSR 2006-AR1  [3] | $12,632 | 0.01% | $13,032 | $0 | 0.00% | $0 | $13,032 |
| 867 | GSR 2006-AR2  [1] | $2,421 | 0.00% | $2,497 | $1,127 | 0.00% | $1,119 | $3,616 |
| 868 | GSR 2006-AR2  [2] | $22,347 | 0.02% | $23,053 | $2,771 | 0.00% | $2,750 | $25,804 |
| 869 | GSR 2006-AR2  [3] | $43,904 | 0.03% | $45,292 | $4,953 | 0.00% | $4,917 | $50,209 |
| 870 | GSR 2006-AR2  [4] | $35,235 | 0.03% | $36,349 | $4,244 | 0.00% | $4,214 | $40,563 |
| 871 | GSR 2006-AR2  [5] | $41,112 | 0.03% | $42,412 | $6,389 | 0.00% | $6,343 | $48,755 |
| 872 | GSR 2007-4F  [1] | $42,229 | 0.03% | $43,564 | $0 | 0.00% | $0 | $43,564 |
| 873 | GSR 2007-4F  [2] | $2,464 | 0.00% | $2,542 | $0 | 0.00% | $0 | $2,542 |
| 874 | GSR 2007-AR1  [1] | $13,589 | 0.01% | $14,019 | $1,937 | 0.00% | $1,923 | $15,942 |
| 875 | GSR 2007-AR1  [2] | $206,235 | 0.16% | $212,756 | $28,186 | 0.01% | $27,982 | $240,738 |
| 876 | GSR 2007-AR1  [3] | $19,297 | 0.02% | $19,908 | $4,181 | 0.00% | $4,150 | $24,058 |
| 877 | GSR 2007-AR1  [4] | $7,537 | 0.01% | $7,775 | $1,583 | 0.00% | $1,572 | $9,347 |
| 878 | GSR 2007-AR1  [5] | $11,028 | 0.01% | $11,376 | $3,441 | 0.00% | $3,416 | $14,793 |
| 879 | GSR 2007-AR1  [6] | $4,605 | 0.00% | $4,751 | $2,327 | 0.00% | $2,310 | $7,061 |
| 880 | GSR 2007-HEL1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 881 | GSR 2007-OA2  [1] | $170,418 | 0.13% | $175,806 | $0 | 0.00% | $0 | $175,806 |
| 882 | GSR 2007-OA2  [2] | $82,529 | 0.06% | $85,138 | $0 | 0.00% | $0 | $85,138 |
| 883 | GSRPM 2002-1A  [Total] | $4,413 | 0.00% | $4,553 | $4,413 | 0.00% | $4,381 | $8,934 |
| 884 | GSRPM 2003-1  [Total] | $187 | 0.00% | $193 | $60 | 0.00% | $59 | $253 |
| 885 | GSRPM 2003-2  [Total] | $28,225 | 0.02% | $29,118 | $0 | 0.00% | $0 | $29,118 |
| 886 | GSRPM 2004-1  [1A] | $594 | 0.00% | $613 | $594 | 0.00% | $590 | $1,203 |
| 887 | GSRPM 2004-1  [1F] | $1,733 | 0.00% | $1,788 | $1,733 | 0.00% | $1,721 | $3,508 |
| 888 | GSRPM 2004-1  [2] | $96 | 0.00% | $99 | $96 | 0.00% | $95 | $194 |
| 889 | HALO 2007-AR2  [I] | $0 | 0.00% | $0 | $121 | 0.00% | $120 | $120 |
| 890 | HALO 2007-AR2  [II] | $0 | 0.00% | $0 | $1,757 | 0.00% | $1,744 | $1,744 |
| 891 | HALO 2007-AR2  [III] | $0 | 0.00% | $0 | $580 | 0.00% | $576 | $576 |
| 892 | HALO 2007-AR2  [IV] | $0 | 0.00% | $0 | $388 | 0.00% | $386 | $386 |
| 893 | HVMLT 2003-1  [Total] | $16,630 | 0.01% | $17,156 | $0 | 0.00% | $0 | $17,156 |
| 894 | HVMLT 2003-2  [1] | $280 | 0.00% | $289 | $0 | 0.00% | $0 | $289 |
| 895 | HVMLT 2003-2  [2] | $406 | 0.00% | $419 | $0 | 0.00% | $0 | $419 |
| 896 | HVMLT 2003-2  [3] | $102 | 0.00% | $105 | $0 | 0.00% | $0 | $105 |
| 897 | HVMLT 2004-1  [1] | $131 | 0.00% | $135 | $0 | 0.00% | $0 | $135 |
| 898 | HVMLT 2004-1  [2] | $104 | 0.00% | $107 | $0 | 0.00% | $0 | $107 |
| 899 | HVMLT 2004-1  [3] | $77 | 0.00% | $79 | $0 | 0.00% | $0 | $79 |
| 900 | HVMLT 2004-1  [4] | $64 | 0.00% | $66 | $0 | 0.00% | $0 | $66 |
| 901 | HVMLT 2004-10  [1] | $2,546 | 0.00% | $2,627 | $0 | 0.00% | $0 | $2,627 |
| 902 | HVMLT 2004-10  [2] | $1,850 | 0.00% | $1,909 | $0 | 0.00% | $0 | $1,909 |
| 903 | HVMLT 2004-10  [3] | $4,490 | 0.00% | $4,632 | $0 | 0.00% | $0 | $4,632 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 904 | HVMLT 2004-10  [4] | $2,794 | 0.00% | $2,882 | $0 | 0.00% | $0 | $2,882 |
| 905 | HVMLT 2004-4  [1] | $2,697 | 0.00% | $2,782 | $0 | 0.00% | $0 | $2,782 |
| 906 | HVMLT 2004-4  [2] | $9,436 | 0.01% | $9,734 | $0 | 0.00% | $0 | $9,734 |
| 907 | HVMLT 2004-4  [3] | $7,603 | 0.01% | $7,843 | $0 | 0.00% | $0 | $7,843 |
| 908 | HVMLT 2004-5  [1] | $3,905 | 0.00% | $4,029 | $0 | 0.00% | $0 | $4,029 |
| 909 | HVMLT 2004-5  [2] | $8,086 | 0.01% | $8,341 | $0 | 0.00% | $0 | $8,341 |
| 910 | HVMLT 2004-5  [3] | $1,789 | 0.00% | $1,845 | $0 | 0.00% | $0 | $1,845 |
| 911 | HVMLT 2004-6  [1] | $762 | 0.00% | $786 | $0 | 0.00% | $0 | $786 |
| 912 | HVMLT 2004-6  [2] | $2,224 | 0.00% | $2,294 | $0 | 0.00% | $0 | $2,294 |
| 913 | HVMLT 2004-6  [3] | $6,445 | 0.01% | $6,648 | $0 | 0.00% | $0 | $6,648 |
| 914 | HVMLT 2004-6  [4] | $5,068 | 0.00% | $5,228 | $0 | 0.00% | $0 | $5,228 |
| 915 | HVMLT 2004-6  [5] | $2,060 | 0.00% | $2,125 | $0 | 0.00% | $0 | $2,125 |
| 916 | HVMLT 2004-7  [1] | $803 | 0.00% | $828 | $0 | 0.00% | $0 | $828 |
| 917 | HVMLT 2004-7  [2] | $5,862 | 0.00% | $6,047 | $0 | 0.00% | $0 | $6,047 |
| 918 | HVMLT 2004-7  [3] | $2,426 | 0.00% | $2,503 | $0 | 0.00% | $0 | $2,503 |
| 919 | HVMLT 2004-7  [4] | $1,902 | 0.00% | $1,962 | $0 | 0.00% | $0 | $1,962 |
| 920 | HVMLT 2004-8  [1] | $4,112 | 0.00% | $4,242 | $0 | 0.00% | $0 | $4,242 |
| 921 | HVMLT 2004-8  [2] | $6,508 | 0.01% | $6,714 | $0 | 0.00% | $0 | $6,714 |
| 922 | HVMLT 2004-8  [3] | $1,525 | 0.00% | $1,574 | $0 | 0.00% | $0 | $1,574 |
| 923 | HVMLT 2005-11  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 924 | HVMLT 2005-11  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 925 | HVMLT 2005-15  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 926 | HVMLT 2005-15  [2] | $111,227 | 0.09% | $114,744 | $0 | 0.00% | $0 | $114,744 |
| 927 | HVMLT 2005-15  [3] | $59,111 | 0.05% | $60,980 | $0 | 0.00% | $0 | $60,980 |
| 928 | HVMLT 2005-4  [1] | $33 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 929 | HVMLT 2005-4  [2] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 930 | HVMLT 2005-4  [3] | $149 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 931 | HVMLT 2005-4  [4] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 932 | HVMLT 2005-4  [5] | $13 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 933 | HVMLT 2005-6  [Total] | $4,090 | 0.00% | $4,219 | $0 | 0.00% | $0 | $4,219 |
| 934 | HVMLT 2005-7  [1] | $4,090 | 0.00% | $4,219 | $0 | 0.00% | $0 | $4,219 |
| 935 | HVMLT 2005-7  [2] | $7,183 | 0.01% | $7,410 | $0 | 0.00% | $0 | $7,410 |
| 936 | HVMLT 2006-10  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 937 | HVMLT 2006-10  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 938 | HVMLT 2006-13  [Total] | $22,835 | 0.02% | $23,557 | $0 | 0.00% | $0 | $23,557 |
| 939 | HVMLT 2006-14  [1] | $73,479 | 0.06% | $75,802 | $0 | 0.00% | $0 | $75,802 |
| 940 | HVMLT 2006-14  [2] | $217,638 | 0.17% | $224,519 | $0 | 0.00% | $0 | $224,519 |
| 941 | HVMLT 2006-8  [1] | $3,898 | 0.00% | $4,021 | $0 | 0.00% | $0 | $4,021 |
| 942 | HVMLT 2006-8  [2] | $7,618 | 0.01% | $7,859 | $0 | 0.00% | $0 | $7,859 |
| 943 | HVMLT 2006-SB1  [Total] | $118,796 | 0.09% | $122,552 | $0 | 0.00% | $0 | $122,552 |
| 944 | HVMLT 2007-2  [1] | $3,990 | 0.00% | $4,117 | $142,114 | 0.03% | $141,084 | $145,201 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 945 | HVMLT 2007-2  [2] | $10,863 | 0.01% | $11,206 | $306,231 | 0.06% | $304,012 | $315,219 |
| 946 | HVMLT 2007-3  [1] | $178,553 | 0.14% | $184,199 | $0 | 0.00% | $0 | $184,199 |
| 947 | HVMLT 2007-3  [2] | $290,053 | 0.23% | $299,224 | $0 | 0.00% | $0 | $299,224 |
| 948 | HVMLT 2007-4  [1] | $94,977 | 0.07% | $97,980 | $0 | 0.00% | $0 | $97,980 |
| 949 | HVMLT 2007-4  [2] | $255,715 | 0.20% | $263,800 | $0 | 0.00% | $0 | $263,800 |
| 950 | HVMLT 2007-6  [1] | $94,711 | 0.07% | $97,705 | $0 | 0.00% | $0 | $97,705 |
| 951 | HVMLT 2007-6  [2] | $171,339 | 0.13% | $176,756 | $0 | 0.00% | $0 | $176,756 |
| 952 | HVMLT 2007-7  [1] | $797,542 | 0.62% | $822,758 | $0 | 0.00% | $0 | $822,758 |
| 953 | HVMLT 2007-7  [2] | $1,334,564 | 1.04% | $1,376,760 | $0 | 0.00% | $0 | $1,376,760 |
| 954 | HVMLT 2007-A  [Total] | $801 | 0.00% | $826 | $0 | 0.00% | $0 | $826 |
| 955 | IMM 2002-9F  [Total] | $3,068 | 0.00% | $3,165 | $3,068 | 0.00% | $3,046 | $6,211 |
| 956 | IMM 2003-2F  [Total] | $3,030 | 0.00% | $3,126 | $3,030 | 0.00% | $3,008 | $6,134 |
| 957 | IMM 2003-4  [1] | $483 | 0.00% | $499 | $155 | 0.00% | $153 | $652 |
| 958 | IMM 2003-4  [2] | $23 | 0.00% | $24 | $7 | 0.00% | $7 | $31 |
| 959 | IMM 2003-4  [3] | $537 | 0.00% | $554 | $172 | 0.00% | $171 | $725 |
| 960 | IMM 2003-9F  [Total] | $0 | 0.00% | $0 | $3,874 | 0.00% | $3,846 | $3,846 |
| 961 | IMM 2004-10  [1A] | $57,540 | 0.04% | $59,359 | $57,540 | 0.01% | $57,123 | $116,481 |
| 962 | IMM 2004-10  [1F] | $5,185 | 0.00% | $5,349 | $5,185 | 0.00% | $5,148 | $10,497 |
| 963 | IMM 2004-10  [2A] | $37,269 | 0.03% | $38,448 | $37,269 | 0.01% | $36,999 | $75,447 |
| 964 | IMM 2004-10  [2F] | $3,500 | 0.00% | $3,611 | $3,500 | 0.00% | $3,475 | $7,086 |
| 965 | IMM 2004-10  [2S] | $1,255 | 0.00% | $1,295 | $1,255 | 0.00% | $1,246 | $2,541 |
| 966 | IMM 2004-10  [3A] | $15,003 | 0.01% | $15,477 | $15,003 | 0.00% | $14,894 | $30,372 |
| 967 | IMM 2004-10  [3F] | $723 | 0.00% | $746 | $723 | 0.00% | $718 | $1,464 |
| 968 | IMM 2004-10  [4A] | $10,344 | 0.01% | $10,671 | $10,344 | 0.00% | $10,269 | $20,940 |
| 969 | IMM 2004-11  [1A] | $23,557 | 0.02% | $24,302 | $0 | 0.00% | $0 | $24,302 |
| 970 | IMM 2004-11  [1F] | $3,111 | 0.00% | $3,209 | $0 | 0.00% | $0 | $3,209 |
| 971 | IMM 2004-11  [2A] | $18,259 | 0.01% | $18,836 | $0 | 0.00% | $0 | $18,836 |
| 972 | IMM 2004-11  [2F] | $1,008 | 0.00% | $1,040 | $0 | 0.00% | $0 | $1,040 |
| 973 | IMM 2004-11  [2S] | $670 | 0.00% | $691 | $0 | 0.00% | $0 | $691 |
| 974 | IMM 2004-4  [1] | $4,995 | 0.00% | $5,153 | $4,995 | 0.00% | $4,959 | $10,112 |
| 975 | IMM 2004-4  [2] | $957 | 0.00% | $987 | $957 | 0.00% | $950 | $1,937 |
| 976 | IMM 2004-5  [1_1ST_ARM] | $1,592 | 0.00% | $1,643 | $1,592 | 0.00% | $1,581 | $3,223 |
| 977 | IMM 2004-5  [1_1ST_FIX] | $99 | 0.00% | $102 | $99 | 0.00% | $98 | $201 |
| 978 | IMM 2004-5  [1_2ND] | $59 | 0.00% | $61 | $59 | 0.00% | $59 | $120 |
| 979 | IMM 2004-5  [2] | $132 | 0.00% | $137 | $132 | 0.00% | $132 | $268 |
| 980 | IMM 2004-6  [1] | $1,822 | 0.00% | $1,880 | $0 | 0.00% | $0 | $1,880 |
| 981 | IMM 2004-6  [2] | $182 | 0.00% | $188 | $0 | 0.00% | $0 | $188 |
| 982 | IMM 2004-7  [1] | $55,671 | 0.04% | $57,431 | $55,671 | 0.01% | $55,267 | $112,699 |
| 983 | IMM 2004-7  [2] | $36,960 | 0.03% | $38,129 | $36,960 | 0.01% | $36,692 | $74,821 |
| 984 | IMM 2004-8  [1] | $25,125 | 0.02% | $25,919 | $25,125 | 0.00% | $24,943 | $50,862 |
| 985 | IMM 2004-8  [2] | $34,226 | 0.03% | $35,308 | $34,226 | 0.01% | $33,978 | $69,286 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 986 | IMM 2004-8  [3] | $4,049 | 0.00% | $4,177 | $4,049 | 0.00% | $4,020 | $8,197 |
| 987 | IMM 2005-1  [1A] | $42,144 | 0.03% | $43,477 | $42,144 | 0.01% | $41,839 | $85,317 |
| 988 | IMM 2005-1  [1F] | $1,168 | 0.00% | $1,205 | $1,168 | 0.00% | $1,160 | $2,365 |
| 989 | IMM 2005-1  [2A] | $37,825 | 0.03% | $39,021 | $37,825 | 0.01% | $37,550 | $76,571 |
| 990 | IMM 2005-1  [2F] | $913 | 0.00% | $942 | $913 | 0.00% | $907 | $1,849 |
| 991 | IMM 2005-2  [1A] | $146,147 | 0.11% | $150,768 | $0 | 0.00% | $0 | $150,768 |
| 992 | IMM 2005-2  [1F] | $17,648 | 0.01% | $18,205 | $0 | 0.00% | $0 | $18,205 |
| 993 | IMM 2005-2  [2] | $16,513 | 0.01% | $17,035 | $0 | 0.00% | $0 | $17,035 |
| 994 | IMM 2005-4  [1] | $129,156 | 0.10% | $133,240 | $129,156 | 0.02% | $128,220 | $261,460 |
| 995 | IMM 2005-4  [2] | $8,899 | 0.01% | $9,180 | $8,899 | 0.00% | $8,834 | $18,014 |
| 996 | IMM 2005-5  [Total] | $17,639 | 0.01% | $18,197 | $5,640 | 0.00% | $5,599 | $23,796 |
| 997 | IMM 2005-6  [1A] | $54,027 | 0.04% | $55,735 | $0 | 0.00% | $0 | $55,735 |
| 998 | IMM 2005-6  [1F] | $8,443 | 0.01% | $8,710 | $0 | 0.00% | $0 | $8,710 |
| 999 | IMM 2005-6  [2A] | $8,130 | 0.01% | $8,387 | $0 | 0.00% | $0 | $8,387 |
| 1000 | IMM 2005-6  [2AS] | $987 | 0.00% | $1,019 | $0 | 0.00% | $0 | $1,019 |
| 1001 | IMM 2005-7  [Total] | $4,906 | 0.00% | $5,061 | $1,569 | 0.00% | $1,557 | $6,618 |
| 1002 | IMM 2005-8  [1] | $52,574 | 0.04% | $54,237 | $52,574 | 0.01% | $52,193 | $106,430 |
| 1003 | IMM 2005-8  [2] | $19,499 | 0.02% | $20,115 | $19,499 | 0.00% | $19,358 | $39,473 |
| 1004 | IMM 2007-A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1005 | IMSA 2002-2  [Total] | $4,590 | 0.00% | $4,736 | $4,590 | 0.00% | $4,557 | $9,293 |
| 1006 | IMSA 2002-3  [Total] | $3,434 | 0.00% | $3,543 | $0 | 0.00% | $0 | $3,543 |
| 1007 | IMSA 2003-1  [Total] | $3,872 | 0.00% | $3,995 | $3,872 | 0.00% | $3,844 | $7,839 |
| 1008 | IMSA 2003-3  [Total] | $8,633 | 0.01% | $8,906 | $8,633 | 0.00% | $8,571 | $17,477 |
| 1009 | IMSA 2004-1  [Total] | $8,811 | 0.01% | $9,089 | $8,811 | 0.00% | $8,747 | $17,836 |
| 1010 | IMSA 2004-2  [Total] | $13,746 | 0.01% | $14,181 | $13,746 | 0.00% | $13,647 | $27,827 |
| 1011 | IMSA 2004-4  [1] | $69,852 | 0.05% | $72,060 | $0 | 0.00% | $0 | $72,060 |
| 1012 | IMSA 2004-4  [2] | $77,199 | 0.06% | $79,640 | $0 | 0.00% | $0 | $79,640 |
| 1013 | IMSA 2005-2  [1] | $797 | 0.00% | $822 | $0 | 0.00% | $0 | $822 |
| 1014 | IMSA 2005-2  [2] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1015 | IMSA 2006-1  [1A1] | $17,477 | 0.01% | $18,029 | $17,477 | 0.00% | $17,350 | $35,379 |
| 1016 | IMSA 2006-1  [1A2_ARM] | $42,215 | 0.03% | $43,550 | $42,215 | 0.01% | $41,909 | $85,460 |
| 1017 | IMSA 2006-1  [1A2_FIX] | $22,733 | 0.02% | $23,451 | $22,733 | 0.00% | $22,568 | $46,019 |
| 1018 | IMSA 2006-1  [2_170] | $12,778 | 0.01% | $13,182 | $12,778 | 0.00% | $12,685 | $25,868 |
| 1019 | IMSA 2006-1  [2_REG] | $19,770 | 0.02% | $20,395 | $19,770 | 0.00% | $19,626 | $40,021 |
| 1020 | IMSA 2006-2  [11A2] | $12,547 | 0.01% | $12,944 | $12,547 | 0.00% | $12,456 | $25,400 |
| 1021 | IMSA 2006-2  [11A3] | $17,675 | 0.01% | $18,234 | $17,675 | 0.00% | $17,547 | $35,781 |
| 1022 | IMSA 2006-2  [11A5] | $47,637 | 0.04% | $49,143 | $47,637 | 0.01% | $47,292 | $96,435 |
| 1023 | IMSA 2006-2  [11FIX] | $1,511 | 0.00% | $1,559 | $1,511 | 0.00% | $1,500 | $3,059 |
| 1024 | IMSA 2006-2  [22REG] | $23,379 | 0.02% | $24,118 | $23,379 | 0.00% | $23,209 | $47,327 |
| 1025 | IMSA 2006-2  [22SPEC] | $10,440 | 0.01% | $10,770 | $10,440 | 0.00% | $10,364 | $21,134 |
| 1026 | IMSA 2006-3  [A] | $12,855 | 0.01% | $13,262 | $4,111 | 0.00% | $4,081 | $17,343 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1027 | IMSA 2006-3  [F1] | $2,446 | 0.00% | $2,523 | 782 | 0.00% | $776 | $3,299 |
| 1028 | IMSA 2006-3  [F2] | $546 | 0.00% | $563 | $174 | 0.00% | $173 | $736 |
| 1029 | IMSA 2006-4  [A1] | $501 | 0.00% | $517 | $0 | 0.00% | $0 | $517 |
| 1030 | IMSA 2006-4  [A2] | $642 | 0.00% | $663 | $0 | 0.00% | $0 | $663 |
| 1031 | IMSA 2006-4  [A3] | $19,660 | 0.02% | $20,282 | $0 | 0.00% | $0 | $20,282 |
| 1032 | IMSA 2006-4  [F] | $11,682 | 0.01% | $12,052 | $0 | 0.00% | $0 | $12,052 |
| 1033 | IMSA 2006-5  [1A2] | $765 | 0.00% | $789 | $0 | 0.00% | $0 | $789 |
| 1034 | IMSA 2006-5  [1A3] | $506 | 0.00% | $522 | $0 | 0.00% | $0 | $522 |
| 1035 | IMSA 2006-5  [1A5] | $13,873 | 0.01% | $14,312 | $0 | 0.00% | $0 | $14,312 |
| 1036 | IMSA 2006-5  [1F] | $15,716 | 0.01% | $16,213 | $0 | 0.00% | $0 | $16,213 |
| 1037 | IMSA 2006-5  [2A] | $8,322 | 0.01% | $8,585 | $0 | 0.00% | $0 | $8,585 |
| 1038 | IMSA 2006-5  [2CB] | $1,381 | 0.00% | $1,425 | $0 | 0.00% | $0 | $1,425 |
| 1039 | LMT 2005-1  [1AX] | $2,381 | 0.00% | $2,456 | $761 | 0.00% | $756 | $3,212 |
| 1040 | LMT 2005-1  [1DISC] | $1,772 | 0.00% | $1,828 | $566 | 0.00% | $562 | $2,390 |
| 1041 | LMT 2005-1  [1PAX] | $1,734 | 0.00% | $1,789 | $554 | 0.00% | $550 | $2,339 |
| 1042 | LMT 2005-1  [2AX] | $2,585 | 0.00% | $2,666 | $826 | 0.00% | $820 | $3,487 |
| 1043 | LMT 2005-1  [2DISC] | $1,722 | 0.00% | $1,776 | $551 | 0.00% | $547 | $2,323 |
| 1044 | LMT 2005-1  [2PAX] | $1,596 | 0.00% | $1,646 | $510 | 0.00% | $507 | $2,153 |
| 1045 | LMT 2005-1  [3] | $3,211 | 0.00% | $3,313 | $1,027 | 0.00% | $1,019 | $4,332 |
| 1046 | LMT 2005-1  [4AX] | $1,113 | 0.00% | $1,148 | $356 | 0.00% | $353 | $1,502 |
| 1047 | LMT 2005-1  [4PAX] | $528 | 0.00% | $545 | $169 | 0.00% | $168 | $712 |
| 1048 | LMT 2005-1  [5AX] | $2,808 | 0.00% | $2,897 | $898 | 0.00% | $892 | $3,789 |
| 1049 | LMT 2005-1  [5DISC] | $1,310 | 0.00% | $1,351 | $419 | 0.00% | $416 | $1,767 |
| 1050 | LMT 2005-1  [6AX] | $101 | 0.00% | $104 | $32 | 0.00% | $32 | $136 |
| 1051 | LMT 2005-1  [6DISC] | $768 | 0.00% | $792 | $246 | 0.00% | $244 | $1,036 |
| 1052 | LMT 2005-1  [6PAX] | $70 | 0.00% | $72 | $22 | 0.00% | $22 | $94 |
| 1053 | LMT 2006-7  [1] | $27,562 | 0.02% | $28,433 | $8,986 | 0.00% | $8,921 | $37,354 |
| 1054 | LMT 2006-7  [2] | $56,433 | 0.04% | $58,218 | $18,375 | 0.00% | $18,242 | $76,460 |
| 1055 | LMT 2006-7  [3] | $23,218 | 0.02% | $23,952 | $7,629 | 0.00% | $7,573 | $31,525 |
| 1056 | LMT 2006-7  [4] | $4,179 | 0.00% | $4,311 | $1,393 | 0.00% | $1,383 | $5,694 |
| 1057 | LUM 2006-3  [I_1] | $0 | 0.00% | $0 | $144,470 | 0.03% | $143,423 | $143,423 |
| 1058 | LUM 2006-3  [I_2] | $0 | 0.00% | $0 | $158,072 | 0.03% | $156,927 | $156,927 |
| 1059 | LUM 2006-3  [II_1] | $0 | 0.00% | $0 | $34,579 | 0.01% | $34,328 | $34,328 |
| 1060 | LUM 2006-3  [II_2] | $0 | 0.00% | $0 | $120,021 | 0.02% | $119,151 | $119,151 |
| 1061 | LUM 2006-3  [II_3] | $0 | 0.00% | $0 | $53,560 | 0.01% | $53,172 | $53,172 |
| 1062 | LUM 2006-4  [Total] | $558,109 | 0.44% | $575,755 | $0 | 0.00% | $0 | $575,755 |
| 1063 | LUM 2006-5  [Total] | $9,922 | 0.01% | $10,235 | $804,995 | 0.15% | $799,161 | $809,397 |
| 1064 | LUM 2006-6  [Total] | $2,255,890 | 1.76% | $2,327,217 | $668,342 | 0.13% | $663,498 | $2,990,715 |
| 1065 | LUM 2007-2  [1] | $36,400 | 0.03% | $37,551 | $11,639 | 0.00% | $11,555 | $49,106 |
| 1066 | LUM 2007-2  [2] | $12,214 | 0.01% | $12,600 | $3,906 | 0.00% | $3,877 | $16,478 |
| 1067 | LXS 2006-10N  [1_A1] | $1,526 | 0.00% | $1,574 | $0 | 0.00% | $0 | $1,574 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1068 | LXS 2006-10N  [1_A2] | $1,634 | 0.00% | $1,685 | $0 | 0.00% | $0 | $1,685 |
| 1069 | LXS 2006-10N  [1_A3] | $994 | 0.00% | $1,026 | $0 | 0.00% | $0 | $1,026 |
| 1070 | LXS 2006-10N  [1_A4] | $28,860 | 0.02% | $29,773 | $0 | 0.00% | $0 | $29,773 |
| 1071 | LXS 2006-10N  [1_F] | $8,864 | 0.01% | $9,144 | $0 | 0.00% | $0 | $9,144 |
| 1072 | LXS 2006-10N  [2_A1] | $4,872 | 0.00% | $5,026 | $0 | 0.00% | $0 | $5,026 |
| 1073 | LXS 2006-10N  [2_A2] | $506 | 0.00% | $522 | $0 | 0.00% | $0 | $522 |
| 1074 | LXS 2006-10N  [2_A4] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1075 | LXS 2006-12N  [1_A1] | $7 | 0.00% | $8 | $22,021 | 0.00% | $21,862 | $21,869 |
| 1076 | LXS 2006-12N  [1_A2] | $60 | 0.00% | $62 | $202,478 | 0.04% | $201,010 | $201,072 |
| 1077 | LXS 2006-12N  [1_A3] | $4 | 0.00% | $5 | $16,326 | 0.00% | $16,208 | $16,213 |
| 1078 | LXS 2006-12N  [1_A4] | $82 | 0.00% | $85 | $280,698 | 0.05% | $278,664 | $278,749 |
| 1079 | LXS 2006-12N  [1_F] | $34 | 0.00% | $36 | $121,932 | 0.02% | $121,048 | $121,084 |
| 1080 | LXS 2006-12N  [2_A1] | $5 | 0.00% | $5 | $14,784 | 0.00% | $14,676 | $14,681 |
| 1081 | LXS 2006-12N  [2_A2] | $7 | 0.00% | $7 | $22,412 | 0.00% | $22,250 | $22,257 |
| 1082 | LXS 2006-12N  [2_A3] | $2 | 0.00% | $2 | $7,032 | 0.00% | $6,981 | $6,983 |
| 1083 | LXS 2006-12N  [2_A4] | $58 | 0.00% | $60 | $198,079 | 0.04% | $196,643 | $196,703 |
| 1084 | LXS 2006-GP1  [1] | $37,662 | 0.03% | $38,853 | $37,662 | 0.01% | $37,389 | $76,242 |
| 1085 | LXS 2006-GP1  [2] | $40,493 | 0.03% | $41,773 | $40,493 | 0.01% | $40,199 | $81,972 |
| 1086 | LXS 2006-GP1  [3] | $83,833 | 0.07% | $86,484 | $83,833 | 0.02% | $83,225 | $169,709 |
| 1087 | LXS 2006-GP2  [1_1] | $31,995 | 0.02% | $33,006 | $31,995 | 0.01% | $31,763 | $64,769 |
| 1088 | LXS 2006-GP2  [1_2] | $40,471 | 0.03% | $41,750 | $40,471 | 0.01% | $40,177 | $81,928 |
| 1089 | LXS 2006-GP2  [1_3] | $50,886 | 0.04% | $52,495 | $50,886 | 0.01% | $50,517 | $103,012 |
| 1090 | LXS 2006-GP2  [2_1] | $11,618 | 0.01% | $11,986 | $11,618 | 0.00% | $11,534 | $23,520 |
| 1091 | LXS 2006-GP2  [2_2] | $14,848 | 0.01% | $15,317 | $14,848 | 0.00% | $14,740 | $30,058 |
| 1092 | LXS 2006-GP2  [2_3] | $31,808 | 0.02% | $32,813 | $31,808 | 0.01% | $31,577 | $64,390 |
| 1093 | LXS 2006-GP2  [3_1] | $8,625 | 0.01% | $8,897 | $8,625 | 0.00% | $8,562 | $17,460 |
| 1094 | LXS 2006-GP2  [3_2] | $9,601 | 0.01% | $9,905 | $9,601 | 0.00% | $9,532 | $19,436 |
| 1095 | LXS 2006-GP2  [3_3] | $21,190 | 0.02% | $21,860 | $21,190 | 0.00% | $21,037 | $42,897 |
| 1096 | LXS 2006-GP3  [1_1] | $12,385 | 0.01% | $12,777 | $12,385 | 0.00% | $12,295 | $25,072 |
| 1097 | LXS 2006-GP3  [1_2] | $12,839 | 0.01% | $13,245 | $12,839 | 0.00% | $12,746 | $25,991 |
| 1098 | LXS 2006-GP3  [1_3] | $32,315 | 0.03% | $33,337 | $32,315 | 0.01% | $32,081 | $65,418 |
| 1099 | LXS 2006-GP3  [2_1] | $5,911 | 0.00% | $6,098 | $5,911 | 0.00% | $5,869 | $11,967 |
| 1100 | LXS 2006-GP3  [2_2] | $14,213 | 0.01% | $14,662 | $14,213 | 0.00% | $14,110 | $28,772 |
| 1101 | LXS 2006-GP3  [2_3] | $18,255 | 0.01% | $18,832 | $18,255 | 0.00% | $18,123 | $36,955 |
| 1102 | LXS 2006-GP3  [3_1] | $25,386 | 0.02% | $26,189 | $25,386 | 0.00% | $25,202 | $51,391 |
| 1103 | LXS 2006-GP3  [3_2] | $30,702 | 0.02% | $31,672 | $30,702 | 0.01% | $30,479 | $62,151 |
| 1104 | LXS 2006-GP3  [3_3] | $41,661 | 0.03% | $42,978 | $41,661 | 0.01% | $41,359 | $84,336 |
| 1105 | LXS 2006-GP4  [1_1] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1106 | LXS 2006-GP4  [1_2] | $41 | 0.00% | $42 | $0 | 0.00% | $0 | $42 |
| 1107 | LXS 2006-GP4  [1_3] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 1108 | LXS 2006-GP4  [2_1] | $15 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 1109 | LXS 2006-GP4  [2_2] | $40 | 0.00% | $41 | $0 | 0.00% | $0 | $41 |
| 1110 | LXS 2006-GP4  [2_3] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1111 | LXS 2006-GP4  [3_1] | $142 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 1112 | LXS 2006-GP4  [3_2] | $167 | 0.00% | $172 | $0 | 0.00% | $0 | $172 |
| 1113 | LXS 2006-GP4  [3_3] | $185 | 0.00% | $190 | $0 | 0.00% | $0 | $190 |
| 1114 | LXS 2007-12N  [1] | $0 | 0.00% | $0 | $63,213 | 0.01% | $62,755 | $62,755 |
| 1115 | LXS 2007-12N  [2] | $0 | 0.00% | $0 | $38,754 | 0.01% | $38,473 | $38,473 |
| 1116 | LXS 2007-12N  [3] | $0 | 0.00% | $0 | $19,799 | 0.00% | $19,656 | $19,656 |
| 1117 | LXS 2007-15N  [FOUR_0PP] | $930 | 0.00% | $959 | $66,857 | 0.01% | $66,373 | $67,332 |
| 1118 | LXS 2007-15N  [FOUR_1YPP] | $1,564 | 0.00% | $1,614 | $125,998 | 0.02% | $125,085 | $126,699 |
| 1119 | LXS 2007-15N  [FOUR_2YPP] | $204 | 0.00% | $210 | $14,564 | 0.00% | $14,458 | $14,668 |
| 1120 | LXS 2007-15N  [FOUR_3YPP] | $2,995 | 0.00% | $3,090 | $248,787 | 0.05% | $246,984 | $250,075 |
| 1121 | LXS 2007-15N  [ONE] | $1,351 | 0.00% | $1,394 | $138,197 | 0.03% | $137,196 | $138,590 |
| 1122 | LXS 2007-15N  [ONE_C] | $1,393 | 0.00% | $1,437 | $165,746 | 0.03% | $164,545 | $165,982 |
| 1123 | LXS 2007-15N  [THREE_0PP] | $412 | 0.00% | $425 | $26,273 | 0.00% | $26,083 | $26,507 |
| 1124 | LXS 2007-15N  [THREE_1YPP] | $761 | 0.00% | $785 | $47,526 | 0.01% | $47,182 | $47,966 |
| 1125 | LXS 2007-15N  [THREE_2YPP] | $124 | 0.00% | $127 | $8,027 | 0.00% | $7,969 | $8,097 |
| 1126 | LXS 2007-15N  [THREE_3YPP] | $2,106 | 0.00% | $2,172 | $134,639 | 0.03% | $133,663 | $135,835 |
| 1127 | LXS 2007-15N  [TWO] | $3,426 | 0.00% | $3,535 | $343,608 | 0.06% | $341,118 | $344,652 |
| 1128 | LXS 2007-2N  [1_A1] | $0 | 0.00% | $0 | $3,191 | 0.00% | $3,168 | $3,168 |
| 1129 | LXS 2007-2N  [1_A2] | $0 | 0.00% | $0 | $9,720 | 0.00% | $9,650 | $9,650 |
| 1130 | LXS 2007-2N  [1_A3] | $0 | 0.00% | $0 | $996 | 0.00% | $989 | $989 |
| 1131 | LXS 2007-2N  [1_A4] | $0 | 0.00% | $0 | $344,955 | 0.07% | $342,455 | $342,455 |
| 1132 | LXS 2007-2N  [2_A4] | $0 | 0.00% | $0 | $482,965 | 0.09% | $479,465 | $479,465 |
| 1133 | LXS 2007-2N  [3_A1] | $0 | 0.00% | $0 | $64,836 | 0.01% | $64,366 | $64,366 |
| 1134 | LXS 2007-2N  [3_A2] | $0 | 0.00% | $0 | $157,635 | 0.03% | $156,493 | $156,493 |
| 1135 | LXS 2007-2N  [3_A3] | $0 | 0.00% | $0 | $23,378 | 0.00% | $23,208 | $23,208 |
| 1136 | LXS 2007-2N  [3_A4] | $0 | 0.00% | $0 | $469,640 | 0.09% | $466,236 | $466,236 |
| 1137 | LXS 2007-4N  [1A1] | $0 | 0.00% | $0 | $59,143 | 0.01% | $58,714 | $58,714 |
| 1138 | LXS 2007-4N  [1A2] | $0 | 0.00% | $0 | $198,866 | 0.04% | $197,425 | $197,425 |
| 1139 | LXS 2007-4N  [1A3] | $0 | 0.00% | $0 | $23,551 | 0.00% | $23,381 | $23,381 |
| 1140 | LXS 2007-4N  [2A2] | $0 | 0.00% | $0 | $125,332 | 0.02% | $124,423 | $124,423 |
| 1141 | LXS 2007-4N  [2A3] | $0 | 0.00% | $0 | $26,931 | 0.01% | $26,736 | $26,736 |
| 1142 | LXS 2007-4N  [2A4] | $0 | 0.00% | $0 | $297,283 | 0.06% | $295,129 | $295,129 |
| 1143 | LXS 2007-4N  [3A4] | $0 | 0.00% | $0 | $286,455 | 0.05% | $284,379 | $284,379 |
| 1144 | MABS 2005-AB1  [Total] | $1,275 | 0.00% | $1,315 | $0 | 0.00% | $0 | $1,315 |
| 1145 | MALT 2002-1  [Total] | $3,300 | 0.00% | $3,404 | $0 | 0.00% | $0 | $3,404 |
| 1146 | MALT 2002-2  [1] | $708 | 0.00% | $730 | $0 | 0.00% | $0 | $730 |
| 1147 | MALT 2002-2  [2] | $1,467 | 0.00% | $1,513 | $0 | 0.00% | $0 | $1,513 |
| 1148 | MALT 2002-2  [3] | $3,291 | 0.00% | $3,395 | $0 | 0.00% | $0 | $3,395 |
| 1149 | MALT 2002-2  [4] | $2,216 | 0.00% | $2,286 | $0 | 0.00% | $0 | $2,286 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1150 | MALT 2002-2  [5] | $2,084 | 0.00% | $2,150 | $0 | 0.00% | $0 | $2,150 |
| 1151 | MALT 2002-3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1152 | MALT 2003-2  [1] | $328 | 0.00% | $338 | $0 | 0.00% | $0 | $338 |
| 1153 | MALT 2003-2  [2] | $133 | 0.00% | $137 | $0 | 0.00% | $0 | $137 |
| 1154 | MALT 2003-2  [3] | $85 | 0.00% | $88 | $0 | 0.00% | $0 | $88 |
| 1155 | MALT 2003-2  [4] | $90 | 0.00% | $93 | $0 | 0.00% | $0 | $93 |
| 1156 | MALT 2003-2  [5] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1157 | MALT 2003-2  [6] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |
| 1158 | MALT 2003-2  [7] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 1159 | MALT 2003-3  [1] | $1,174 | 0.00% | $1,211 | $0 | 0.00% | $0 | $1,211 |
| 1160 | MALT 2003-3  [2] | $5,105 | 0.00% | $5,266 | $0 | 0.00% | $0 | $5,266 |
| 1161 | MALT 2003-4  [1] | $464 | 0.00% | $478 | $0 | 0.00% | $0 | $478 |
| 1162 | MALT 2003-4  [2] | $158 | 0.00% | $163 | $0 | 0.00% | $0 | $163 |
| 1163 | MALT 2003-4  [3] | $308 | 0.00% | $318 | $0 | 0.00% | $0 | $318 |
| 1164 | MALT 2003-4  [4] | $307 | 0.00% | $317 | $0 | 0.00% | $0 | $317 |
| 1165 | MALT 2003-4  [5] | $133 | 0.00% | $137 | $0 | 0.00% | $0 | $137 |
| 1166 | MALT 2003-5  [EIGHT] | $48 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 1167 | MALT 2003-5  [FIVE] | $175 | 0.00% | $181 | $0 | 0.00% | $0 | $181 |
| 1168 | MALT 2003-5  [FOUR] | $459 | 0.00% | $474 | $0 | 0.00% | $0 | $474 |
| 1169 | MALT 2003-5  [ONE] | $136 | 0.00% | $140 | $0 | 0.00% | $0 | $140 |
| 1170 | MALT 2003-5  [SEVEN] | $182 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 1171 | MALT 2003-5  [SIX] | $189 | 0.00% | $195 | $0 | 0.00% | $0 | $195 |
| 1172 | MALT 2003-5  [THREE] | $163 | 0.00% | $168 | $0 | 0.00% | $0 | $168 |
| 1173 | MALT 2003-5  [TWO] | $81 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 1174 | MALT 2003-6  [1] | $1,342 | 0.00% | $1,385 | $0 | 0.00% | $0 | $1,385 |
| 1175 | MALT 2003-6  [2] | $351 | 0.00% | $362 | $0 | 0.00% | $0 | $362 |
| 1176 | MALT 2003-6  [3] | $829 | 0.00% | $855 | $0 | 0.00% | $0 | $855 |
| 1177 | MALT 2003-6  [4] | $294 | 0.00% | $303 | $0 | 0.00% | $0 | $303 |
| 1178 | MALT 2003-7  [1] | $676 | 0.00% | $697 | $0 | 0.00% | $0 | $697 |
| 1179 | MALT 2003-7  [2] | $78 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 1180 | MALT 2003-7  [3] | $552 | 0.00% | $570 | $0 | 0.00% | $0 | $570 |
| 1181 | MALT 2003-7  [4] | $196 | 0.00% | $202 | $0 | 0.00% | $0 | $202 |
| 1182 | MALT 2003-7  [5] | $115 | 0.00% | $119 | $0 | 0.00% | $0 | $119 |
| 1183 | MALT 2003-7  [6] | $501 | 0.00% | $516 | $0 | 0.00% | $0 | $516 |
| 1184 | MALT 2003-7  [7] | $785 | 0.00% | $810 | $0 | 0.00% | $0 | $810 |
| 1185 | MALT 2003-7  [8] | $300 | 0.00% | $310 | $0 | 0.00% | $0 | $310 |
| 1186 | MALT 2003-8  [1] | $23 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 1187 | MALT 2003-8  [2] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 1188 | MALT 2003-8  [3] | $89 | 0.00% | $91 | $0 | 0.00% | $0 | $91 |
| 1189 | MALT 2003-8  [4] | $66 | 0.00% | $68 | $0 | 0.00% | $0 | $68 |
| 1190 | MALT 2003-8  [5] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1191 | MALT 2003-8  [6] | $87 | 0.00% | $90 | $0 | 0.00% | $0 | $90 |
| 1192 | MALT 2003-8  [7] | $46 | 0.00% | $48 | $0 | 0.00% | $0 | $48 |
| 1193 | MALT 2003-9  [1] | $78 | 0.00% | $81 | $0 | 0.00% | $0 | $81 |
| 1194 | MALT 2003-9  [2] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1195 | MALT 2003-9  [3] | $79 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 1196 | MALT 2003-9  [4] | $144 | 0.00% | $148 | $0 | 0.00% | $0 | $148 |
| 1197 | MALT 2003-9  [5] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1198 | MALT 2003-9  [6] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1199 | MALT 2003-9  [7] | $73 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 1200 | MALT 2003-9  [8] | $39 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 1201 | MALT 2004-1  [1] | $381 | 0.00% | $393 | $0 | 0.00% | $0 | $393 |
| 1202 | MALT 2004-1  [2] | $163 | 0.00% | $168 | $0 | 0.00% | $0 | $168 |
| 1203 | MALT 2004-1  [3] | $160 | 0.00% | $165 | $0 | 0.00% | $0 | $165 |
| 1204 | MALT 2004-1  [4] | $363 | 0.00% | $374 | $0 | 0.00% | $0 | $374 |
| 1205 | MALT 2004-10  [1] | $245 | 0.00% | $253 | $0 | 0.00% | $0 | $253 |
| 1206 | MALT 2004-10  [2] | $667 | 0.00% | $688 | $0 | 0.00% | $0 | $688 |
| 1207 | MALT 2004-10  [3] | $681 | 0.00% | $703 | $0 | 0.00% | $0 | $703 |
| 1208 | MALT 2004-10  [4] | $343 | 0.00% | $353 | $0 | 0.00% | $0 | $353 |
| 1209 | MALT 2004-10  [5] | $799 | 0.00% | $824 | $0 | 0.00% | $0 | $824 |
| 1210 | MALT 2004-11  [1] | $932 | 0.00% | $961 | $0 | 0.00% | $0 | $961 |
| 1211 | MALT 2004-11  [2] | $434 | 0.00% | $447 | $0 | 0.00% | $0 | $447 |
| 1212 | MALT 2004-11  [3] | $2,523 | 0.00% | $2,603 | $0 | 0.00% | $0 | $2,603 |
| 1213 | MALT 2004-11  [4] | $1,707 | 0.00% | $1,761 | $0 | 0.00% | $0 | $1,761 |
| 1214 | MALT 2004-11  [5] | $947 | 0.00% | $977 | $0 | 0.00% | $0 | $977 |
| 1215 | MALT 2004-11  [6] | $205 | 0.00% | $211 | $0 | 0.00% | $0 | $211 |
| 1216 | MALT 2004-11  [7] | $755 | 0.00% | $778 | $0 | 0.00% | $0 | $778 |
| 1217 | MALT 2004-11  [8] | $514 | 0.00% | $530 | $0 | 0.00% | $0 | $530 |
| 1218 | MALT 2004-11  [9] | $478 | 0.00% | $493 | $0 | 0.00% | $0 | $493 |
| 1219 | MALT 2004-12  [1] | $566 | 0.00% | $584 | $24 | 0.00% | $23 | $607 |
| 1220 | MALT 2004-12  [2] | $3,144 | 0.00% | $3,243 | $612 | 0.00% | $608 | $3,851 |
| 1221 | MALT 2004-12  [3] | $6,558 | 0.01% | $6,765 | $1,298 | 0.00% | $1,289 | $8,054 |
| 1222 | MALT 2004-12  [4] | $1,631 | 0.00% | $1,683 | $273 | 0.00% | $271 | $1,954 |
| 1223 | MALT 2004-12  [5] | $6,256 | 0.00% | $6,454 | $963 | 0.00% | $956 | $7,409 |
| 1224 | MALT 2004-12  [6] | $3,068 | 0.00% | $3,165 | $465 | 0.00% | $461 | $3,626 |
| 1225 | MALT 2004-13  [1] | $455 | 0.00% | $470 | $0 | 0.00% | $0 | $470 |
| 1226 | MALT 2004-13  [10] | $1,032 | 0.00% | $1,064 | $0 | 0.00% | $0 | $1,064 |
| 1227 | MALT 2004-13  [11] | $319 | 0.00% | $329 | $0 | 0.00% | $0 | $329 |
| 1228 | MALT 2004-13  [12] | $332 | 0.00% | $342 | $0 | 0.00% | $0 | $342 |
| 1229 | MALT 2004-13  [2] | $580 | 0.00% | $599 | $0 | 0.00% | $0 | $599 |
| 1230 | MALT 2004-13  [3] | $260 | 0.00% | $269 | $0 | 0.00% | $0 | $269 |
| 1231 | MALT 2004-13  [4] | $285 | 0.00% | $294 | $0 | 0.00% | $0 | $294 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1232 | MALT 2004-13  [5] | $253 | 0.00% | $261 | $0 | 0.00% | $0 | $261 |
| 1233 | MALT 2004-13  [6] | $232 | 0.00% | $239 | $0 | 0.00% | $0 | $239 |
| 1234 | MALT 2004-13  [7] | $274 | 0.00% | $283 | $0 | 0.00% | $0 | $283 |
| 1235 | MALT 2004-13  [8] | $737 | 0.00% | $760 | $0 | 0.00% | $0 | $760 |
| 1236 | MALT 2004-13  [9] | $1,011 | 0.00% | $1,043 | $0 | 0.00% | $0 | $1,043 |
| 1237 | MALT 2004-2  [EIGHT] | $286 | 0.00% | $295 | $0 | 0.00% | $0 | $295 |
| 1238 | MALT 2004-2  [FIVE] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 1239 | MALT 2004-2  [FOUR] | $73 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 1240 | MALT 2004-2  [ONE] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1241 | MALT 2004-2  [SEVEN] | $184 | 0.00% | $190 | $0 | 0.00% | $0 | $190 |
| 1242 | MALT 2004-2  [SIX] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1243 | MALT 2004-2  [THREE] | $166 | 0.00% | $171 | $0 | 0.00% | $0 | $171 |
| 1244 | MALT 2004-2  [TWO] | $169 | 0.00% | $174 | $0 | 0.00% | $0 | $174 |
| 1245 | MALT 2004-3  [EIGHT] | $251 | 0.00% | $259 | $0 | 0.00% | $0 | $259 |
| 1246 | MALT 2004-3  [FIVE] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1247 | MALT 2004-3  [FOUR] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 1248 | MALT 2004-3  [ONE] | $148 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 1249 | MALT 2004-3  [SEVEN] | $183 | 0.00% | $189 | $0 | 0.00% | $0 | $189 |
| 1250 | MALT 2004-3  [SIX] | $146 | 0.00% | $151 | $0 | 0.00% | $0 | $151 |
| 1251 | MALT 2004-3  [THREE] | $118 | 0.00% | $122 | $0 | 0.00% | $0 | $122 |
| 1252 | MALT 2004-3  [TWO] | $206 | 0.00% | $212 | $0 | 0.00% | $0 | $212 |
| 1253 | MALT 2004-4  [1] | $1,158 | 0.00% | $1,195 | $317 | 0.00% | $315 | $1,510 |
| 1254 | MALT 2004-4  [10] | $278 | 0.00% | $286 | $69 | 0.00% | $68 | $355 |
| 1255 | MALT 2004-4  [11] | $773 | 0.00% | $798 | $195 | 0.00% | $194 | $991 |
| 1256 | MALT 2004-4  [2] | $427 | 0.00% | $441 | $119 | 0.00% | $118 | $559 |
| 1257 | MALT 2004-4  [3] | $348 | 0.00% | $359 | $85 | 0.00% | $85 | $444 |
| 1258 | MALT 2004-4  [4] | $479 | 0.00% | $494 | $122 | 0.00% | $121 | $615 |
| 1259 | MALT 2004-4  [5] | $621 | 0.00% | $641 | $161 | 0.00% | $160 | $801 |
| 1260 | MALT 2004-4  [6] | $1,087 | 0.00% | $1,121 | $303 | 0.00% | $300 | $1,422 |
| 1261 | MALT 2004-4  [7] | $1,573 | 0.00% | $1,623 | $452 | 0.00% | $449 | $2,072 |
| 1262 | MALT 2004-4  [8] | $1,143 | 0.00% | $1,179 | $343 | 0.00% | $341 | $1,519 |
| 1263 | MALT 2004-4  [9] | $1,042 | 0.00% | $1,075 | $231 | 0.00% | $229 | $1,303 |
| 1264 | MALT 2004-5  [1] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 1265 | MALT 2004-5  [2] | $169 | 0.00% | $174 | $0 | 0.00% | $0 | $174 |
| 1266 | MALT 2004-5  [3] | $128 | 0.00% | $132 | $0 | 0.00% | $0 | $132 |
| 1267 | MALT 2004-5  [4] | $176 | 0.00% | $182 | $0 | 0.00% | $0 | $182 |
| 1268 | MALT 2004-5  [5] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1269 | MALT 2004-5  [6] | $220 | 0.00% | $227 | $0 | 0.00% | $0 | $227 |
| 1270 | MALT 2004-5  [7] | $209 | 0.00% | $215 | $0 | 0.00% | $0 | $215 |
| 1271 | MALT 2004-6  [1] | $1,648 | 0.00% | $1,700 | $300 | 0.00% | $297 | $1,998 |
| 1272 | MALT 2004-6  [10] | $4,732 | 0.00% | $4,881 | $1,179 | 0.00% | $1,170 | $6,051 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1273 | MALT 2004-6  [2] | $535 | 0.00% | $552 | $31 | 0.00% | $31 | $583 |
| 1274 | MALT 2004-6  [3] | $1,407 | 0.00% | $1,451 | $322 | 0.00% | $319 | $1,771 |
| 1275 | MALT 2004-6  [4] | $2,142 | 0.00% | $2,209 | $481 | 0.00% | $477 | $2,686 |
| 1276 | MALT 2004-6  [5] | $1,178 | 0.00% | $1,216 | $266 | 0.00% | $264 | $1,479 |
| 1277 | MALT 2004-6  [6] | $3,679 | 0.00% | $3,795 | $971 | 0.00% | $964 | $4,759 |
| 1278 | MALT 2004-6  [7] | $8,614 | 0.01% | $8,887 | $2,138 | 0.00% | $2,122 | $11,009 |
| 1279 | MALT 2004-6  [8] | $3,785 | 0.00% | $3,904 | $933 | 0.00% | $926 | $4,831 |
| 1280 | MALT 2004-6  [9] | $2,107 | 0.00% | $2,174 | $527 | 0.00% | $523 | $2,697 |
| 1281 | MALT 2004-7  [1] | $7,362 | 0.01% | $7,595 | $2,204 | 0.00% | $2,188 | $9,783 |
| 1282 | MALT 2004-7  [10] | $659 | 0.00% | $680 | $185 | 0.00% | $183 | $863 |
| 1283 | MALT 2004-7  [2] | $1,140 | 0.00% | $1,176 | $334 | 0.00% | $332 | $1,508 |
| 1284 | MALT 2004-7  [3] | $2,106 | 0.00% | $2,172 | $636 | 0.00% | $632 | $2,804 |
| 1285 | MALT 2004-7  [4] | $896 | 0.00% | $924 | $254 | 0.00% | $252 | $1,176 |
| 1286 | MALT 2004-7  [5] | $218 | 0.00% | $225 | $49 | 0.00% | $49 | $274 |
| 1287 | MALT 2004-7  [6] | $581 | 0.00% | $600 | $149 | 0.00% | $148 | $747 |
| 1288 | MALT 2004-7  [7] | $1,415 | 0.00% | $1,460 | $394 | 0.00% | $391 | $1,851 |
| 1289 | MALT 2004-7  [8] | $614 | 0.00% | $633 | $171 | 0.00% | $170 | $803 |
| 1290 | MALT 2004-7  [9] | $5,580 | 0.00% | $5,756 | $1,672 | 0.00% | $1,660 | $7,416 |
| 1291 | MALT 2004-8  [1] | $7,517 | 0.01% | $7,754 | $1,976 | 0.00% | $1,962 | $9,716 |
| 1292 | MALT 2004-8  [2] | $5,511 | 0.00% | $5,685 | $1,381 | 0.00% | $1,371 | $7,056 |
| 1293 | MALT 2004-8  [3] | $1,865 | 0.00% | $1,924 | $452 | 0.00% | $448 | $2,373 |
| 1294 | MALT 2004-8  [4] | $1,525 | 0.00% | $1,573 | $347 | 0.00% | $345 | $1,918 |
| 1295 | MALT 2004-8  [5] | $1,930 | 0.00% | $1,991 | $436 | 0.00% | $432 | $2,424 |
| 1296 | MALT 2004-8  [6] | $1,417 | 0.00% | $1,462 | $303 | 0.00% | $301 | $1,763 |
| 1297 | MALT 2004-8  [7] | $995 | 0.00% | $1,026 | $208 | 0.00% | $206 | $1,232 |
| 1298 | MALT 2004-8  [8] | $1,709 | 0.00% | $1,763 | $424 | 0.00% | $421 | $2,184 |
| 1299 | MALT 2004-9  [Total] | $3,288 | 0.00% | $3,392 | $0 | 0.00% | $0 | $3,392 |
| 1300 | MALT 2005-1  [2] | $1,005 | 0.00% | $1,036 | $0 | 0.00% | $0 | $1,036 |
| 1301 | MALT 2005-1  [2] | $1,824 | 0.00% | $1,881 | $0 | 0.00% | $0 | $1,881 |
| 1302 | MALT 2005-1  [3] | $1,795 | 0.00% | $1,851 | $0 | 0.00% | $0 | $1,851 |
| 1303 | MALT 2005-1  [4] | $713 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 1304 | MALT 2005-1  [5] | $736 | 0.00% | $759 | $0 | 0.00% | $0 | $759 |
| 1305 | MALT 2005-1  [6] | $6,063 | 0.00% | $6,255 | $0 | 0.00% | $0 | $6,255 |
| 1306 | MALT 2005-1  [7] | $1,211 | 0.00% | $1,250 | $0 | 0.00% | $0 | $1,250 |
| 1307 | MALT 2005-2  [1] | $4,717 | 0.00% | $4,866 | $0 | 0.00% | $0 | $4,866 |
| 1308 | MALT 2005-2  [2] | $2,531 | 0.00% | $2,611 | $0 | 0.00% | $0 | $2,611 |
| 1309 | MALT 2005-2  [3] | $692 | 0.00% | $714 | $0 | 0.00% | $0 | $714 |
| 1310 | MALT 2005-2  [4] | $4,561 | 0.00% | $4,705 | $0 | 0.00% | $0 | $4,705 |
| 1311 | MALT 2005-2  [5] | $1,325 | 0.00% | $1,367 | $0 | 0.00% | $0 | $1,367 |
| 1312 | MALT 2005-2  [6] | $1,127 | 0.00% | $1,162 | $0 | 0.00% | $0 | $1,162 |
| 1313 | MALT 2005-3  [1] | $6,402 | 0.01% | $6,604 | $1,366 | 0.00% | $1,356 | $7,961 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1314 | MALT 2005-3  [2] | $1,885 | 0.00% | $1,944 | $406 | 0.00% | $403 | $2,347 |
| 1315 | MALT 2005-3  [3] | $3,112 | 0.00% | $3,210 | $719 | 0.00% | $714 | $3,924 |
| 1316 | MALT 2005-3  [4] | $2,245 | 0.00% | $2,316 | $386 | 0.00% | $384 | $2,700 |
| 1317 | MALT 2005-3  [5] | $1,725 | 0.00% | $1,779 | $312 | 0.00% | $310 | $2,089 |
| 1318 | MALT 2005-3  [6] | $12,588 | 0.01% | $12,986 | $2,595 | 0.00% | $2,576 | $15,562 |
| 1319 | MALT 2005-3  [7] | $2,225 | 0.00% | $2,295 | $520 | 0.00% | $517 | $2,812 |
| 1320 | MALT 2005-4  [1] | $9,138 | 0.01% | $9,427 | $2,323 | 0.00% | $2,306 | $11,733 |
| 1321 | MALT 2005-4  [2] | $10,396 | 0.01% | $10,725 | $2,156 | 0.00% | $2,140 | $12,865 |
| 1322 | MALT 2005-4  [3] | $8,559 | 0.01% | $8,830 | $1,998 | 0.00% | $1,983 | $10,813 |
| 1323 | MALT 2005-4  [4] | $3,065 | 0.00% | $3,162 | $612 | 0.00% | $607 | $3,769 |
| 1324 | MALT 2005-4  [5] | $10,060 | 0.01% | $10,378 | $2,368 | 0.00% | $2,351 | $12,729 |
| 1325 | MALT 2005-5  [1] | $820 | 0.00% | $845 | $93 | 0.00% | $93 | $938 |
| 1326 | MALT 2005-5  [2] | $3,797 | 0.00% | $3,917 | $754 | 0.00% | $749 | $4,666 |
| 1327 | MALT 2005-5  [3] | $19,631 | 0.02% | $20,252 | $5,238 | 0.00% | $5,200 | $25,452 |
| 1328 | MALT 2005-5  [4] | $2,333 | 0.00% | $2,407 | $632 | 0.00% | $627 | $3,034 |
| 1329 | MALT 2005-5  [5] | $4,722 | 0.00% | $4,872 | $1,199 | 0.00% | $1,191 | $6,062 |
| 1330 | MALT 2005-6  [1] | $2,370 | 0.00% | $2,445 | $0 | 0.00% | $0 | $2,445 |
| 1331 | MALT 2005-6  [2] | $295 | 0.00% | $304 | $0 | 0.00% | $0 | $304 |
| 1332 | MALT 2006-1  [Total] | $7,831 | 0.01% | $8,079 | $0 | 0.00% | $0 | $8,079 |
| 1333 | MALT 2006-3  [1] | $101 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 1334 | MALT 2006-3  [2] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1335 | MALT 2007-1  [GRP_3] | $69 | 0.00% | $71 | $0 | 0.00% | $0 | $71 |
| 1336 | MALT 2007-1  [POOL_1] | $190 | 0.00% | $196 | $0 | 0.00% | $0 | $196 |
| 1337 | MALT 2007-HF1  [1] | $6,494 | 0.01% | $6,700 | $0 | 0.00% | $0 | $6,700 |
| 1338 | MALT 2007-HF1  [2] | $28,548 | 0.02% | $29,451 | $0 | 0.00% | $0 | $29,451 |
| 1339 | MALT 2007-HF1  [3] | $4,586 | 0.00% | $4,731 | $0 | 0.00% | $0 | $4,731 |
| 1340 | MALT 2007-HF1  [4] | $40,694 | 0.03% | $41,980 | $0 | 0.00% | $0 | $41,980 |
| 1341 | MALT 2007-HF1  [5] | $4,502 | 0.00% | $4,644 | $0 | 0.00% | $0 | $4,644 |
| 1342 | MANA 2007-A2  [1] | $0 | 0.00% | $0 | $4,266 | 0.00% | $4,235 | $4,235 |
| 1343 | MANA 2007-A2  [2] | $0 | 0.00% | $0 | $4,340 | 0.00% | $4,308 | $4,308 |
| 1344 | MANA 2007-A2  [3] | $0 | 0.00% | $0 | $10,999 | 0.00% | $10,919 | $10,919 |
| 1345 | MANA 2007-AF1  [1] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1346 | MANA 2007-AF1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1347 | MANA 2007-AF1  [3] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1348 | MANA 2007-OAR3  [Total] | $0 | 0.00% | $0 | $96,181 | 0.02% | $95,484 | $95,484 |
| 1349 | MANA 2007-OAR4  [Total] | $0 | 0.00% | $0 | $767 | 0.00% | $762 | $762 |
| 1350 | MARM 2003-2  [1] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 1351 | MARM 2003-2  [2] | $65 | 0.00% | $67 | $0 | 0.00% | $0 | $67 |
| 1352 | MARM 2003-2  [3] | $102 | 0.00% | $105 | $0 | 0.00% | $0 | $105 |
| 1353 | MARM 2003-2  [4] | $109 | 0.00% | $112 | $0 | 0.00% | $0 | $112 |
| 1354 | MARM 2003-2  [5] | $43 | 0.00% | $44 | $0 | 0.00% | $0 | $44 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1355 | MARM 2003-2  [6] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1356 | MARM 2003-7  [FIVE] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1357 | MARM 2003-7  [FOUR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1358 | MARM 2003-7  [ONE] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1359 | MARM 2003-7  [THREE] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1360 | MARM 2003-7  [TWO] | $7 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1361 | MARM 2004-1  [1] | $44 | 0.00% | $45 | $0 | 0.00% | $0 | $45 |
| 1362 | MARM 2004-1  [2] | $80 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 1363 | MARM 2004-1  [3] | $158 | 0.00% | $163 | $0 | 0.00% | $0 | $163 |
| 1364 | MARM 2004-1  [4] | $84 | 0.00% | $87 | $0 | 0.00% | $0 | $87 |
| 1365 | MARM 2004-1  [5] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |
| 1366 | MARM 2004-1  [6] | $78 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 1367 | MARM 2004-10  [1] | $1,633 | 0.00% | $1,685 | $0 | 0.00% | $0 | $1,685 |
| 1368 | MARM 2004-10  [2] | $2,662 | 0.00% | $2,746 | $0 | 0.00% | $0 | $2,746 |
| 1369 | MARM 2004-10  [3] | $1,707 | 0.00% | $1,761 | $0 | 0.00% | $0 | $1,761 |
| 1370 | MARM 2004-11  [1] | $10,878 | 0.01% | $11,222 | $0 | 0.00% | $0 | $11,222 |
| 1371 | MARM 2004-11  [2] | $12,998 | 0.01% | $13,409 | $0 | 0.00% | $0 | $13,409 |
| 1372 | MARM 2004-12  [1] | $199 | 0.00% | $205 | $0 | 0.00% | $0 | $205 |
| 1373 | MARM 2004-12  [2] | $359 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 1374 | MARM 2004-12  [3] | $794 | 0.00% | $819 | $0 | 0.00% | $0 | $819 |
| 1375 | MARM 2004-12  [4] | $362 | 0.00% | $373 | $0 | 0.00% | $0 | $373 |
| 1376 | MARM 2004-12  [5] | $288 | 0.00% | $298 | $0 | 0.00% | $0 | $298 |
| 1377 | MARM 2004-14  [1] | $11,246 | 0.01% | $11,601 | $0 | 0.00% | $0 | $11,601 |
| 1378 | MARM 2004-14  [2] | $8,442 | 0.01% | $8,709 | $0 | 0.00% | $0 | $8,709 |
| 1379 | MARM 2004-15  [1] | $1,980 | 0.00% | $2,043 | $0 | 0.00% | $0 | $2,043 |
| 1380 | MARM 2004-15  [2] | $2,875 | 0.00% | $2,966 | $0 | 0.00% | $0 | $2,966 |
| 1381 | MARM 2004-15  [3] | $983 | 0.00% | $1,014 | $0 | 0.00% | $0 | $1,014 |
| 1382 | MARM 2004-15  [4] | $3,403 | 0.00% | $3,510 | $0 | 0.00% | $0 | $3,510 |
| 1383 | MARM 2004-15  [5] | $563 | 0.00% | $580 | $0 | 0.00% | $0 | $580 |
| 1384 | MARM 2004-15  [6] | $1,765 | 0.00% | $1,821 | $0 | 0.00% | $0 | $1,821 |
| 1385 | MARM 2004-15  [7] | $1,799 | 0.00% | $1,856 | $0 | 0.00% | $0 | $1,856 |
| 1386 | MARM 2004-15  [8] | $2,323 | 0.00% | $2,396 | $0 | 0.00% | $0 | $2,396 |
| 1387 | MARM 2004-15  [9] | $1,853 | 0.00% | $1,912 | $0 | 0.00% | $0 | $1,912 |
| 1388 | MARM 2004-2  [1] | $749 | 0.00% | $772 | $0 | 0.00% | $0 | $772 |
| 1389 | MARM 2004-2  [2] | $1,014 | 0.00% | $1,046 | $0 | 0.00% | $0 | $1,046 |
| 1390 | MARM 2004-2  [3] | $3,971 | 0.00% | $4,096 | $0 | 0.00% | $0 | $4,096 |
| 1391 | MARM 2004-3  [1] | $622 | 0.00% | $642 | $0 | 0.00% | $0 | $642 |
| 1392 | MARM 2004-3  [2] | $1,079 | 0.00% | $1,113 | $0 | 0.00% | $0 | $1,113 |
| 1393 | MARM 2004-3  [3] | $1,379 | 0.00% | $1,423 | $0 | 0.00% | $0 | $1,423 |
| 1394 | MARM 2004-3  [4] | $1,036 | 0.00% | $1,069 | $0 | 0.00% | $0 | $1,069 |
| 1395 | MARM 2004-3  [5] | $861 | 0.00% | $888 | $0 | 0.00% | $0 | $888 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1396 | MARM 2004-3  [6] | $1,417 | 0.00% | $1,462 | $0 | 0.00% | $0 | $1,462 |
| 1397 | MARM 2004-3  [7] | $593 | 0.00% | $612 | $0 | 0.00% | $0 | $612 |
| 1398 | MARM 2004-3  [8] | $2,411 | 0.00% | $2,487 | $0 | 0.00% | $0 | $2,487 |
| 1399 | MARM 2004-4  [1] | $1,132 | 0.00% | $1,168 | $0 | 0.00% | $0 | $1,168 |
| 1400 | MARM 2004-4  [2] | $3,529 | 0.00% | $3,641 | $0 | 0.00% | $0 | $3,641 |
| 1401 | MARM 2004-4  [3] | $1,604 | 0.00% | $1,655 | $0 | 0.00% | $0 | $1,655 |
| 1402 | MARM 2004-4  [4] | $3,119 | 0.00% | $3,218 | $0 | 0.00% | $0 | $3,218 |
| 1403 | MARM 2004-4  [5] | $746 | 0.00% | $770 | $0 | 0.00% | $0 | $770 |
| 1404 | MARM 2004-5  [1] | $665 | 0.00% | $686 | $0 | 0.00% | $0 | $686 |
| 1405 | MARM 2004-5  [2] | $215 | 0.00% | $221 | $0 | 0.00% | $0 | $221 |
| 1406 | MARM 2004-5  [3] | $417 | 0.00% | $430 | $0 | 0.00% | $0 | $430 |
| 1407 | MARM 2004-5  [4] | $298 | 0.00% | $307 | $0 | 0.00% | $0 | $307 |
| 1408 | MARM 2004-5  [5] | $1,165 | 0.00% | $1,202 | $0 | 0.00% | $0 | $1,202 |
| 1409 | MARM 2004-5  [6] | $709 | 0.00% | $731 | $0 | 0.00% | $0 | $731 |
| 1410 | MARM 2004-5  [7] | $76 | 0.00% | $79 | $0 | 0.00% | $0 | $79 |
| 1411 | MARM 2004-5  [8] | $168 | 0.00% | $173 | $0 | 0.00% | $0 | $173 |
| 1412 | MARM 2004-5  [9] | $374 | 0.00% | $386 | $0 | 0.00% | $0 | $386 |
| 1413 | MARM 2004-6  [1] | $852 | 0.00% | $879 | $0 | 0.00% | $0 | $879 |
| 1414 | MARM 2004-6  [2] | $1,510 | 0.00% | $1,558 | $0 | 0.00% | $0 | $1,558 |
| 1415 | MARM 2004-6  [3] | $866 | 0.00% | $893 | $0 | 0.00% | $0 | $893 |
| 1416 | MARM 2004-6  [4] | $5,072 | 0.00% | $5,232 | $0 | 0.00% | $0 | $5,232 |
| 1417 | MARM 2004-6  [5] | $463 | 0.00% | $478 | $0 | 0.00% | $0 | $478 |
| 1418 | MARM 2004-6  [6] | $862 | 0.00% | $889 | $0 | 0.00% | $0 | $889 |
| 1419 | MARM 2004-7  [1] | $1,385 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 1420 | MARM 2004-7  [2] | $1,633 | 0.00% | $1,684 | $0 | 0.00% | $0 | $1,684 |
| 1421 | MARM 2004-7  [3] | $5,825 | 0.00% | $6,009 | $0 | 0.00% | $0 | $6,009 |
| 1422 | MARM 2004-7  [4] | $1,349 | 0.00% | $1,392 | $0 | 0.00% | $0 | $1,392 |
| 1423 | MARM 2004-7  [5] | $1,153 | 0.00% | $1,189 | $0 | 0.00% | $0 | $1,189 |
| 1424 | MARM 2004-7  [6] | $11,037 | 0.01% | $11,386 | $0 | 0.00% | $0 | $11,386 |
| 1425 | MARM 2004-8  [1] | $2,407 | 0.00% | $2,483 | $0 | 0.00% | $0 | $2,483 |
| 1426 | MARM 2004-8  [2] | $2,623 | 0.00% | $2,706 | $0 | 0.00% | $0 | $2,706 |
| 1427 | MARM 2004-8  [3] | $1,563 | 0.00% | $1,613 | $0 | 0.00% | $0 | $1,613 |
| 1428 | MARM 2004-8  [4] | $2,989 | 0.00% | $3,084 | $0 | 0.00% | $0 | $3,084 |
| 1429 | MARM 2004-8  [5] | $3,102 | 0.00% | $3,200 | $0 | 0.00% | $0 | $3,200 |
| 1430 | MARM 2004-8  [6] | $588 | 0.00% | $606 | $0 | 0.00% | $0 | $606 |
| 1431 | MARM 2004-8  [7] | $724 | 0.00% | $747 | $0 | 0.00% | $0 | $747 |
| 1432 | MARM 2004-8  [8] | $3,367 | 0.00% | $3,473 | $0 | 0.00% | $0 | $3,473 |
| 1433 | MARM 2004-9  [1] | $15,334 | 0.01% | $15,819 | $0 | 0.00% | $0 | $15,819 |
| 1434 | MARM 2004-9  [2] | $12,853 | 0.01% | $13,259 | $0 | 0.00% | $0 | $13,259 |
| 1435 | MARM 2005-1  [1] | $3,636 | 0.00% | $3,751 | $0 | 0.00% | $0 | $3,751 |
| 1436 | MARM 2005-1  [10] | $8,282 | 0.01% | $8,543 | $0 | 0.00% | $0 | $8,543 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1437 | MARM 2005-1  [2] | $5,123 | 0.00% | $5,285 | $0 | 0.00% | $0 | $5,285 |
| 1438 | MARM 2005-1  [3] | $3,120 | 0.00% | $3,219 | $0 | 0.00% | $0 | $3,219 |
| 1439 | MARM 2005-1  [4] | $11,619 | 0.01% | $11,986 | $0 | 0.00% | $0 | $11,986 |
| 1440 | MARM 2005-1  [5] | $16,162 | 0.01% | $16,673 | $0 | 0.00% | $0 | $16,673 |
| 1441 | MARM 2005-1  [6] | $15,282 | 0.01% | $15,765 | $0 | 0.00% | $0 | $15,765 |
| 1442 | MARM 2005-1  [7] | $16,948 | 0.01% | $17,484 | $0 | 0.00% | $0 | $17,484 |
| 1443 | MARM 2005-1  [8] | $4,881 | 0.00% | $5,036 | $0 | 0.00% | $0 | $5,036 |
| 1444 | MARM 2005-1  [9] | $2,246 | 0.00% | $2,317 | $0 | 0.00% | $0 | $2,317 |
| 1445 | MARM 2005-2  [1] | $1,772 | 0.00% | $1,828 | $0 | 0.00% | $0 | $1,828 |
| 1446 | MARM 2005-2  [2] | $2,440 | 0.00% | $2,517 | $0 | 0.00% | $0 | $2,517 |
| 1447 | MARM 2005-2  [3] | $8,891 | 0.01% | $9,173 | $0 | 0.00% | $0 | $9,173 |
| 1448 | MARM 2005-2  [4] | $4,649 | 0.00% | $4,796 | $0 | 0.00% | $0 | $4,796 |
| 1449 | MARM 2005-2  [5] | $6,431 | 0.01% | $6,634 | $0 | 0.00% | $0 | $6,634 |
| 1450 | MARM 2005-2  [6] | $2,286 | 0.00% | $2,359 | $0 | 0.00% | $0 | $2,359 |
| 1451 | MARM 2005-2  [7] | $5,107 | 0.00% | $5,269 | $0 | 0.00% | $0 | $5,269 |
| 1452 | MARM 2005-3  [1] | $7,075 | 0.01% | $7,299 | $0 | 0.00% | $0 | $7,299 |
| 1453 | MARM 2005-3  [2] | $7,902 | 0.01% | $8,152 | $0 | 0.00% | $0 | $8,152 |
| 1454 | MARM 2005-3  [3] | $10,644 | 0.01% | $10,980 | $0 | 0.00% | $0 | $10,980 |
| 1455 | MARM 2005-3  [4] | $1,216 | 0.00% | $1,255 | $0 | 0.00% | $0 | $1,255 |
| 1456 | MARM 2005-3  [5] | $1,228 | 0.00% | $1,267 | $0 | 0.00% | $0 | $1,267 |
| 1457 | MARM 2005-6  [1] | $5,163 | 0.00% | $5,327 | $0 | 0.00% | $0 | $5,327 |
| 1458 | MARM 2005-6  [2] | $1,423 | 0.00% | $1,468 | $0 | 0.00% | $0 | $1,468 |
| 1459 | MARM 2005-6  [3] | $4,141 | 0.00% | $4,272 | $0 | 0.00% | $0 | $4,272 |
| 1460 | MARM 2005-6  [4] | $3,983 | 0.00% | $4,109 | $0 | 0.00% | $0 | $4,109 |
| 1461 | MARM 2005-6  [5] | $10,603 | 0.01% | $10,938 | $0 | 0.00% | $0 | $10,938 |
| 1462 | MARM 2005-6  [6] | $4,703 | 0.00% | $4,852 | $0 | 0.00% | $0 | $4,852 |
| 1463 | MARM 2005-6  [7] | $2,223 | 0.00% | $2,294 | $0 | 0.00% | $0 | $2,294 |
| 1464 | MARM 2005-7  [1] | $10,498 | 0.01% | $10,830 | $0 | 0.00% | $0 | $10,830 |
| 1465 | MARM 2005-7  [2] | $32,082 | 0.03% | $33,096 | $0 | 0.00% | $0 | $33,096 |
| 1466 | MARM 2005-7  [3] | $4,397 | 0.00% | $4,536 | $0 | 0.00% | $0 | $4,536 |
| 1467 | MARM 2005-8  [110YR] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1468 | MARM 2005-8  [12YR] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1469 | MARM 2005-8  [13YR] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 1470 | MARM 2005-8  [15YR] | $83 | 0.00% | $86 | $0 | 0.00% | $0 | $86 |
| 1471 | MARM 2005-8  [16M] | $53 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 1472 | MARM 2005-8  [17YR] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1473 | MARM 2005-8  [22YR] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1474 | MARM 2005-8  [23YR] | $15 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1475 | MARM 2005-8  [25YR] | $411 | 0.00% | $424 | $0 | 0.00% | $0 | $424 |
| 1476 | MARM 2005-8  [26M] | $19 | 0.00% | $20 | $0 | 0.00% | $0 | $20 |
| 1477 | MARM 2005-8  [27YR] | $546 | 0.00% | $563 | $0 | 0.00% | $0 | $563 |

**Schedule of Recoveries**
**Subject to Further Review and Due Diligence**

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1478 | MARM 2005-8  [310YR] | $360 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 1479 | MARM 2006-OA2  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1480 | MARM 2006-OA2  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1481 | MARM 2006-OA2  [3] | $3,129 | 0.00% | $3,228 | $3,129 | 0.00% | $3,107 | $6,335 |
| 1482 | MARM 2006-OA2  [4] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1483 | MARM 2007-1  [11M0] | $0 | 0.00% | $0 | $1,076 | 0.00% | $1,068 | $1,068 |
| 1484 | MARM 2007-1  [11M1] | $0 | 0.00% | $0 | $1,238 | 0.00% | $1,229 | $1,229 |
| 1485 | MARM 2007-1  [11M2] | $0 | 0.00% | $0 | $336 | 0.00% | $334 | $334 |
| 1486 | MARM 2007-1  [11M3] | $0 | 0.00% | $0 | $2,881 | 0.00% | $2,860 | $2,860 |
| 1487 | MARM 2007-1  [11T0] | $0 | 0.00% | $0 | $271 | 0.00% | $269 | $269 |
| 1488 | MARM 2007-1  [11T1] | $0 | 0.00% | $0 | $89 | 0.00% | $89 | $89 |
| 1489 | MARM 2007-1  [11T2] | $0 | 0.00% | $0 | $42 | 0.00% | $42 | $42 |
| 1490 | MARM 2007-1  [11T3] | $0 | 0.00% | $0 | $168 | 0.00% | $167 | $167 |
| 1491 | MARM 2007-1  [12M0] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1492 | MARM 2007-1  [12M1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1493 | MARM 2007-1  [12M2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1494 | MARM 2007-1  [12M3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1495 | MARM 2007-1  [12T0] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1496 | MARM 2007-1  [12T1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1497 | MARM 2007-1  [12T2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1498 | MARM 2007-1  [12T3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1499 | MARM 2007-1  [2] | $0 | 0.00% | $0 | $2,692 | 0.00% | $2,673 | $2,673 |
| 1500 | MARM 2007-2  [Total] | $125 | 0.00% | $129 | $0 | 0.00% | $0 | $129 |
| 1501 | MARP 2005-1  [1A] | $12,430 | 0.01% | $12,823 | $0 | 0.00% | $0 | $12,823 |
| 1502 | MARP 2005-1  [1B] | $34,113 | 0.03% | $35,192 | $0 | 0.00% | $0 | $35,192 |
| 1503 | MARP 2005-1  [1C] | $31,482 | 0.02% | $32,478 | $0 | 0.00% | $0 | $32,478 |
| 1504 | MARP 2005-1  [1D] | $23,173 | 0.02% | $23,906 | $0 | 0.00% | $0 | $23,906 |
| 1505 | MARP 2005-1  [1E] | $9,490 | 0.01% | $9,790 | $0 | 0.00% | $0 | $9,790 |
| 1506 | MARP 2005-1  [1F] | $7,546 | 0.01% | $7,785 | $0 | 0.00% | $0 | $7,785 |
| 1507 | MARP 2005-1  [2] | $4,804 | 0.00% | $4,955 | $0 | 0.00% | $0 | $4,955 |
| 1508 | MARP 2005-2  [POOL1_A] | $13,949 | 0.01% | $14,390 | $0 | 0.00% | $0 | $14,390 |
| 1509 | MARP 2005-2  [POOL1_B] | $2,079 | 0.00% | $2,145 | $0 | 0.00% | $0 | $2,145 |
| 1510 | MARP 2005-2  [POOL1_C] | $1,092 | 0.00% | $1,126 | $0 | 0.00% | $0 | $1,126 |
| 1511 | MARP 2005-2  [POOL1_D] | $788 | 0.00% | $813 | $0 | 0.00% | $0 | $813 |
| 1512 | MARP 2005-2  [POOL2] | $872 | 0.00% | $899 | $0 | 0.00% | $0 | $899 |
| 1513 | MARP 2006-1  [I_1] | $2,200 | 0.00% | $2,270 | $0 | 0.00% | $0 | $2,270 |
| 1514 | MARP 2006-1  [I_234] | $724 | 0.00% | $747 | $0 | 0.00% | $0 | $747 |
| 1515 | MARP 2006-1  [II] | $64 | 0.00% | $66 | $0 | 0.00% | $0 | $66 |
| 1516 | MARP 2006-2  [1] | $64,492 | 0.05% | $66,531 | $0 | 0.00% | $0 | $66,531 |
| 1517 | MARP 2006-2  [2] | $1,263 | 0.00% | $1,303 | $0 | 0.00% | $0 | $1,303 |
| 1518 | MASD 2004-1  [1A] | $10,688 | 0.01% | $11,026 | $0 | 0.00% | $0 | $11,026 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1519 | MASD 2004-1  [1F] | $28,471 | 0.02% | $29,371 | $0 | 0.00% | $0 | $29,371 |
| 1520 | MASD 2004-2  [A] | $8,861 | 0.01% | $9,141 | $0 | 0.00% | $0 | $9,141 |
| 1521 | MASD 2004-2  [F] | $15,775 | 0.01% | $16,273 | $0 | 0.00% | $0 | $16,273 |
| 1522 | MASD 2005-1  [1] | $2,075 | 0.00% | $2,140 | $0 | 0.00% | $0 | $2,140 |
| 1523 | MASD 2005-1  [2] | $2,056 | 0.00% | $2,121 | $0 | 0.00% | $0 | $2,121 |
| 1524 | MASD 2005-2  [1] | $14,652 | 0.01% | $15,116 | $0 | 0.00% | $0 | $15,116 |
| 1525 | MASD 2005-2  [2] | $20,837 | 0.02% | $21,496 | $0 | 0.00% | $0 | $21,496 |
| 1526 | MASD 2005-3  [1] | $27,466 | 0.02% | $28,335 | $0 | 0.00% | $0 | $28,335 |
| 1527 | MASD 2005-3  [2] | $31,603 | 0.02% | $32,602 | $0 | 0.00% | $0 | $32,602 |
| 1528 | MASD 2006-1  [A] | $74,980 | 0.06% | $77,350 | $0 | 0.00% | $0 | $77,350 |
| 1529 | MASD 2006-1  [F] | $33,179 | 0.03% | $34,228 | $0 | 0.00% | $0 | $34,228 |
| 1530 | MASD 2006-2  [A] | $7,392 | 0.01% | $7,626 | $0 | 0.00% | $0 | $7,626 |
| 1531 | MASD 2006-2  [F] | $3,019 | 0.00% | $3,115 | $0 | 0.00% | $0 | $3,115 |
| 1532 | MASD 2006-3  [A] | $5,310 | 0.00% | $5,478 | $0 | 0.00% | $0 | $5,478 |
| 1533 | MASD 2006-3  [F] | $3,508 | 0.00% | $3,619 | $0 | 0.00% | $0 | $3,619 |
| 1534 | MASD 2007-1  [A] | $0 | 0.00% | $0 | $228,989 | 0.04% | $227,329 | $227,329 |
| 1535 | MASD 2007-1  [F] | $0 | 0.00% | $0 | $78,179 | 0.01% | $77,612 | $77,612 |
| 1536 | MASD 2007-2  [A] | $0 | 0.00% | $0 | $199,813 | 0.04% | $198,365 | $198,365 |
| 1537 | MASD 2007-2  [F] | $0 | 0.00% | $0 | $55,788 | 0.01% | $55,384 | $55,384 |
| 1538 | MASTR 2002-7  [1] | $286 | 0.00% | $295 | $0 | 0.00% | $0 | $295 |
| 1539 | MASTR 2002-7  [2] | $585 | 0.00% | $604 | $0 | 0.00% | $0 | $604 |
| 1540 | MASTR 2002-7  [3] | $98 | 0.00% | $101 | $0 | 0.00% | $0 | $101 |
| 1541 | MASTR 2002-8  [1] | $23 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 1542 | MASTR 2002-8  [2] | $52 | 0.00% | $54 | $0 | 0.00% | $0 | $54 |
| 1543 | MASTR 2003-10  [1] | $82 | 0.00% | $84 | $0 | 0.00% | $0 | $84 |
| 1544 | MASTR 2003-10  [2] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 1545 | MASTR 2003-10  [3] | $923 | 0.00% | $952 | $0 | 0.00% | $0 | $952 |
| 1546 | MASTR 2003-10  [4] | $329 | 0.00% | $340 | $0 | 0.00% | $0 | $340 |
| 1547 | MASTR 2003-10  [5] | $44 | 0.00% | $45 | $0 | 0.00% | $0 | $45 |
| 1548 | MASTR 2003-10  [6] | $138 | 0.00% | $143 | $0 | 0.00% | $0 | $143 |
| 1549 | MASTR 2003-11  [1] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 1550 | MASTR 2003-11  [10] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 1551 | MASTR 2003-11  [2] | $36 | 0.00% | $37 | $0 | 0.00% | $0 | $37 |
| 1552 | MASTR 2003-11  [3] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1553 | MASTR 2003-11  [4] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1554 | MASTR 2003-11  [5] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1555 | MASTR 2003-11  [6] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1556 | MASTR 2003-11  [7] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 1557 | MASTR 2003-11  [8] | $18 | 0.00% | $19 | $0 | 0.00% | $0 | $19 |
| 1558 | MASTR 2003-11  [9] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 1559 | MASTR 2003-12  [1] | $68 | 0.00% | $70 | $0 | 0.00% | $0 | $70 |

**Schedule of Recoveries**
**Subject to Further Review and Due Diligence**

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1560 | MASTR 2003-12  [2] | $29 | 0.00% | $30 | $0 | 0.00% | $0 | $30 |
| 1561 | MASTR 2003-12  [3] | $207 | 0.00% | $213 | $0 | 0.00% | $0 | $213 |
| 1562 | MASTR 2003-12  [4] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 1563 | MASTR 2003-12  [5] | $24 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 1564 | MASTR 2003-12  [6] | $89 | 0.00% | $92 | $0 | 0.00% | $0 | $92 |
| 1565 | MASTR 2003-2  [ONE] | $355 | 0.00% | $366 | $0 | 0.00% | $0 | $366 |
| 1566 | MASTR 2003-2  [THREE] | $523 | 0.00% | $539 | $0 | 0.00% | $0 | $539 |
| 1567 | MASTR 2003-2  [TWO] | $669 | 0.00% | $691 | $0 | 0.00% | $0 | $691 |
| 1568 | MASTR 2003-3  [FIVE] | $83 | 0.00% | $86 | $0 | 0.00% | $0 | $86 |
| 1569 | MASTR 2003-3  [FOUR] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1570 | MASTR 2003-3  [ONE] | $93 | 0.00% | $96 | $0 | 0.00% | $0 | $96 |
| 1571 | MASTR 2003-3  [THREE] | $251 | 0.00% | $259 | $0 | 0.00% | $0 | $259 |
| 1572 | MASTR 2003-3  [TWOC] | $114 | 0.00% | $118 | $0 | 0.00% | $0 | $118 |
| 1573 | MASTR 2003-3  [TWOD] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1574 | MASTR 2003-3  [TWONC] | $212 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 1575 | MASTR 2003-4  [EIGHT] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1576 | MASTR 2003-4  [FIVE] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1577 | MASTR 2003-4  [FOUR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1578 | MASTR 2003-4  [ONE] | $7 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1579 | MASTR 2003-4  [SEVEN] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1580 | MASTR 2003-4  [SIX] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 1581 | MASTR 2003-4  [THREE] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1582 | MASTR 2003-4  [TWO] | $22 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 1583 | MASTR 2003-5  [1] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1584 | MASTR 2003-5  [2] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1585 | MASTR 2003-5  [3] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 1586 | MASTR 2003-5  [4] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 1587 | MASTR 2003-5  [5] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1588 | MASTR 2003-6  [EIGHT] | $131 | 0.00% | $135 | $0 | 0.00% | $0 | $135 |
| 1589 | MASTR 2003-6  [FIVE] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 1590 | MASTR 2003-6  [FOUR] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1591 | MASTR 2003-6  [NINE] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1592 | MASTR 2003-6  [ONE] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 1593 | MASTR 2003-6  [SEVEN] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1594 | MASTR 2003-6  [SIX] | $510 | 0.00% | $526 | $0 | 0.00% | $0 | $526 |
| 1595 | MASTR 2003-6  [THREE] | $605 | 0.00% | $624 | $0 | 0.00% | $0 | $624 |
| 1596 | MASTR 2003-6  [TWO] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1597 | MASTR 2003-7  [1] | $81 | 0.00% | $84 | $0 | 0.00% | $0 | $84 |
| 1598 | MASTR 2003-7  [2] | $62 | 0.00% | $64 | $0 | 0.00% | $0 | $64 |
| 1599 | MASTR 2003-7  [3] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1600 | MASTR 2003-7  [4] | $152 | 0.00% | $157 | $0 | 0.00% | $0 | $157 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries to RMBS Trusts    Pg 41 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1601 | MASTR 2003-7  [5] | $4 | 0.00% | $4 | $0 | 0.00% | $0 | $4 |
| 1602 | MASTR 2003-8  [1] | $141 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 1603 | MASTR 2003-8  [2] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 1604 | MASTR 2003-8  [3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1605 | MASTR 2003-8  [4] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1606 | MASTR 2003-8  [5] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1607 | MASTR 2003-8  [6] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1608 | MASTR 2003-8  [7] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1609 | MASTR 2003-8  [8] | $51 | 0.00% | $52 | $0 | 0.00% | $0 | $52 |
| 1610 | MASTR 2003-9  [1] | $424 | 0.00% | $438 | $0 | 0.00% | $0 | $438 |
| 1611 | MASTR 2003-9  [2] | $431 | 0.00% | $445 | $0 | 0.00% | $0 | $445 |
| 1612 | MASTR 2003-9  [3] | $38 | 0.00% | $39 | $0 | 0.00% | $0 | $39 |
| 1613 | MASTR 2003-9  [4] | $53 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 1614 | MASTR 2003-9  [5] | $288 | 0.00% | $297 | $0 | 0.00% | $0 | $297 |
| 1615 | MASTR 2004-1  [1] | $2,323 | 0.00% | $2,396 | $0 | 0.00% | $0 | $2,396 |
| 1616 | MASTR 2004-1  [2] | $59 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1617 | MASTR 2004-1  [3] | $713 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 1618 | MASTR 2004-1  [4] | $420 | 0.00% | $433 | $0 | 0.00% | $0 | $433 |
| 1619 | MASTR 2004-1  [5] | $1,688 | 0.00% | $1,741 | $0 | 0.00% | $0 | $1,741 |
| 1620 | MASTR 2004-10  [1] | $674 | 0.00% | $696 | $0 | 0.00% | $0 | $696 |
| 1621 | MASTR 2004-10  [2] | $852 | 0.00% | $879 | $0 | 0.00% | $0 | $879 |
| 1622 | MASTR 2004-10  [3] | $748 | 0.00% | $772 | $0 | 0.00% | $0 | $772 |
| 1623 | MASTR 2004-10  [4] | $783 | 0.00% | $808 | $0 | 0.00% | $0 | $808 |
| 1624 | MASTR 2004-10  [5] | $1,721 | 0.00% | $1,776 | $0 | 0.00% | $0 | $1,776 |
| 1625 | MASTR 2004-10  [6] | $928 | 0.00% | $957 | $0 | 0.00% | $0 | $957 |
| 1626 | MASTR 2004-11  [1] | $664 | 0.00% | $685 | $0 | 0.00% | $0 | $685 |
| 1627 | MASTR 2004-11  [2] | $766 | 0.00% | $790 | $0 | 0.00% | $0 | $790 |
| 1628 | MASTR 2004-11  [3] | $1,151 | 0.00% | $1,188 | $0 | 0.00% | $0 | $1,188 |
| 1629 | MASTR 2004-11  [4] | $3,278 | 0.00% | $3,382 | $0 | 0.00% | $0 | $3,382 |
| 1630 | MASTR 2004-11  [5] | $2,213 | 0.00% | $2,283 | $0 | 0.00% | $0 | $2,283 |
| 1631 | MASTR 2004-3  [1] | $375 | 0.00% | $387 | $0 | 0.00% | $0 | $387 |
| 1632 | MASTR 2004-3  [2] | $111 | 0.00% | $115 | $0 | 0.00% | $0 | $115 |
| 1633 | MASTR 2004-3  [3] | $892 | 0.00% | $920 | $0 | 0.00% | $0 | $920 |
| 1634 | MASTR 2004-3  [4] | $1,801 | 0.00% | $1,858 | $0 | 0.00% | $0 | $1,858 |
| 1635 | MASTR 2004-3  [5] | $118 | 0.00% | $122 | $0 | 0.00% | $0 | $122 |
| 1636 | MASTR 2004-4  [ONE1] | $175 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 1637 | MASTR 2004-4  [ONE2] | $168 | 0.00% | $173 | $0 | 0.00% | $0 | $173 |
| 1638 | MASTR 2004-4  [ONE3] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1639 | MASTR 2004-4  [THREE] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1640 | MASTR 2004-4  [TWO] | $686 | 0.00% | $707 | $0 | 0.00% | $0 | $707 |
| 1641 | MASTR 2004-5  [1] | $1,126 | 0.00% | $1,161 | $0 | 0.00% | $0 | $1,161 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1642 | MASTR 2004-5  [2] | $247 | 0.00% | $254 | $0 | 0.00% | $0 | $254 |
| 1643 | MASTR 2004-6  [1] | $387 | 0.00% | $399 | $0 | 0.00% | $0 | $399 |
| 1644 | MASTR 2004-6  [2A] | $357 | 0.00% | $368 | $0 | 0.00% | $0 | $368 |
| 1645 | MASTR 2004-6  [2B] | $277 | 0.00% | $285 | $0 | 0.00% | $0 | $285 |
| 1646 | MASTR 2004-6  [3] | $393 | 0.00% | $405 | $0 | 0.00% | $0 | $405 |
| 1647 | MASTR 2004-6  [4] | $274 | 0.00% | $282 | $0 | 0.00% | $0 | $282 |
| 1648 | MASTR 2004-6  [5] | $401 | 0.00% | $414 | $0 | 0.00% | $0 | $414 |
| 1649 | MASTR 2004-6  [6] | $192 | 0.00% | $198 | $0 | 0.00% | $0 | $198 |
| 1650 | MASTR 2004-6  [7] | $421 | 0.00% | $434 | $0 | 0.00% | $0 | $434 |
| 1651 | MASTR 2004-8  [1] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1652 | MASTR 2004-8  [2] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1653 | MASTR 2004-8  [3] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1654 | MASTR 2004-8  [4] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1655 | MASTR 2004-9  [1] | $210 | 0.00% | $216 | $0 | 0.00% | $0 | $216 |
| 1656 | MASTR 2004-9  [2] | $3,238 | 0.00% | $3,340 | $0 | 0.00% | $0 | $3,340 |
| 1657 | MASTR 2004-9  [3] | $890 | 0.00% | $918 | $0 | 0.00% | $0 | $918 |
| 1658 | MASTR 2004-9  [4] | $1,082 | 0.00% | $1,116 | $0 | 0.00% | $0 | $1,116 |
| 1659 | MASTR 2004-9  [5] | $170 | 0.00% | $175 | $0 | 0.00% | $0 | $175 |
| 1660 | MASTR 2004-9  [6] | $333 | 0.00% | $343 | $0 | 0.00% | $0 | $343 |
| 1661 | MASTR 2004-9  [7] | $174 | 0.00% | $179 | $0 | 0.00% | $0 | $179 |
| 1662 | MASTR 2004-9  [8] | $530 | 0.00% | $547 | $0 | 0.00% | $0 | $547 |
| 1663 | MHL 2004-1  [Total] | $10,254 | 0.01% | $10,578 | $0 | 0.00% | $0 | $10,578 |
| 1664 | MHL 2004-2  [Total] | $8,316 | 0.01% | $8,579 | $0 | 0.00% | $0 | $8,579 |
| 1665 | MHL 2005-1  [1] | $12,409 | 0.01% | $12,802 | $0 | 0.00% | $0 | $12,802 |
| 1666 | MHL 2005-1  [2] | $1,880 | 0.00% | $1,939 | $0 | 0.00% | $0 | $1,939 |
| 1667 | MHL 2005-2  [1] | $10,862 | 0.01% | $11,205 | $0 | 0.00% | $0 | $11,205 |
| 1668 | MHL 2005-2  [2] | $1,281 | 0.00% | $1,321 | $0 | 0.00% | $0 | $1,321 |
| 1669 | MHL 2005-3  [Total] | $20,556 | 0.02% | $21,206 | $0 | 0.00% | $0 | $21,206 |
| 1670 | MHL 2005-4  [Total] | $27,447 | 0.02% | $28,314 | $0 | 0.00% | $0 | $28,314 |
| 1671 | MHL 2005-5  [Total] | $38,729 | 0.03% | $39,953 | $0 | 0.00% | $0 | $39,953 |
| 1672 | MHL 2005-AR1  [Total] | $18,798 | 0.01% | $19,392 | $0 | 0.00% | $0 | $19,392 |
| 1673 | MHL 2006-1  [1A1] | $10,541 | 0.01% | $10,875 | $0 | 0.00% | $0 | $10,875 |
| 1674 | MHL 2006-1  [1A2] | $16,674 | 0.01% | $17,201 | $0 | 0.00% | $0 | $17,201 |
| 1675 | MHL 2006-1  [TWO] | $14,331 | 0.01% | $14,784 | $0 | 0.00% | $0 | $14,784 |
| 1676 | MHL 2007-1  [IA] | $178,904 | 0.14% | $184,561 | $0 | 0.00% | $0 | $184,561 |
| 1677 | MHL 2007-1  [IF] | $119,589 | 0.09% | $123,370 | $0 | 0.00% | $0 | $123,370 |
| 1678 | MHL 2007-1  [IIA] | $336,195 | 0.26% | $346,825 | $0 | 0.00% | $0 | $346,825 |
| 1679 | MHL 2007-1  [IIF] | $140,308 | 0.11% | $144,744 | $0 | 0.00% | $0 | $144,744 |
| 1680 | MHL 2007-2  [Total] | $136 | 0.00% | $140 | $43 | 0.00% | $43 | $183 |
| 1681 | MLMI 2003-A2  [FOUR] | $417 | 0.00% | $430 | $0 | 0.00% | $0 | $430 |
| 1682 | MLMI 2003-A2  [ONE] | $385 | 0.00% | $397 | $0 | 0.00% | $0 | $397 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1683 | MLMI 2003-A2  [THREE] | $815 | 0.00% | $841 | $0 | 0.00% | $0 | $841 |
| 1684 | MLMI 2003-A2  [TWO] | $176 | 0.00% | $181 | $0 | 0.00% | $0 | $181 |
| 1685 | MLMI 2003-A4  [1] | $5,366 | 0.00% | $5,536 | $0 | 0.00% | $0 | $5,536 |
| 1686 | MLMI 2003-A4  [2] | $1,283 | 0.00% | $1,323 | $0 | 0.00% | $0 | $1,323 |
| 1687 | MLMI 2003-A4  [3] | $879 | 0.00% | $906 | $0 | 0.00% | $0 | $906 |
| 1688 | MLMI 2003-A4  [4] | $272 | 0.00% | $281 | $0 | 0.00% | $0 | $281 |
| 1689 | MLMI 2005-A6  [1] | $109,165 | 0.09% | $112,617 | $0 | 0.00% | $0 | $112,617 |
| 1690 | MLMI 2005-A6  [2] | $153,450 | 0.12% | $158,302 | $0 | 0.00% | $0 | $158,302 |
| 1691 | MMFT 2007-1A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1692 | MSM 2005-10  [1] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 1693 | MSM 2005-10  [2] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1694 | MSM 2005-10  [3] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1695 | MSM 2005-10  [4] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1696 | MSM 2005-11AR  [1] | $195 | 0.00% | $201 | $62 | 0.00% | $62 | $262 |
| 1697 | MSM 2005-11AR  [2] | $98 | 0.00% | $101 | $31 | 0.00% | $31 | $132 |
| 1698 | MSM 2005-3AR  [1] | $29 | 0.00% | $29 | $9 | 0.00% | $9 | $39 |
| 1699 | MSM 2005-3AR  [2] | $37 | 0.00% | $38 | $12 | 0.00% | $12 | $49 |
| 1700 | MSM 2005-3AR  [3] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1701 | MSM 2005-3AR  [4] | $7 | 0.00% | $7 | $2 | 0.00% | $2 | $9 |
| 1702 | MSM 2005-3AR  [5] | $5 | 0.00% | $5 | $2 | 0.00% | $2 | $7 |
| 1703 | MSM 2005-5AR  [1A] | $215 | 0.00% | $222 | $69 | 0.00% | $68 | $290 |
| 1704 | MSM 2005-5AR  [1F] | $130 | 0.00% | $134 | $42 | 0.00% | $41 | $175 |
| 1705 | MSM 2005-5AR  [2] | $56 | 0.00% | $58 | $18 | 0.00% | $18 | $76 |
| 1706 | MSM 2005-5AR  [3] | $50 | 0.00% | $52 | $16 | 0.00% | $16 | $68 |
| 1707 | MSM 2005-5AR  [4] | $59 | 0.00% | $61 | $19 | 0.00% | $19 | $79 |
| 1708 | MSM 2005-6AR  [11A] | $65 | 0.00% | $67 | $21 | 0.00% | $21 | $87 |
| 1709 | MSM 2005-6AR  [11F] | $42 | 0.00% | $43 | $13 | 0.00% | $13 | $56 |
| 1710 | MSM 2005-6AR  [2] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1711 | MSM 2005-6AR  [3] | $25 | 0.00% | $26 | $8 | 0.00% | $8 | $34 |
| 1712 | MSM 2005-6AR  [4] | $8 | 0.00% | $8 | $2 | 0.00% | $2 | $10 |
| 1713 | MSM 2005-6AR  [5] | $47 | 0.00% | $49 | $15 | 0.00% | $15 | $64 |
| 1714 | MSM 2005-6AR  [6] | $11 | 0.00% | $12 | $4 | 0.00% | $4 | $15 |
| 1715 | MSM 2005-7  [1] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 1716 | MSM 2005-7  [2] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 1717 | MSM 2005-7  [3] | $2 | 0.00% | $2 | $1 | 0.00% | $1 | $3 |
| 1718 | MSM 2005-7  [4] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $2 |
| 1719 | MSM 2005-7  [5] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1720 | MSM 2005-7  [6] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1721 | MSM 2005-7  [7] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1722 | MSM 2005-9AR  [1A] | $27 | 0.00% | $28 | $9 | 0.00% | $9 | $37 |
| 1723 | MSM 2005-9AR  [1F] | $15 | 0.00% | $15 | $5 | 0.00% | $5 | $20 |

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1724 | MSM 2005-9AR  [2] | $21 | 0.00% | $21 | $7 | 0.00% | $7 | $28 |
| 1725 | MSM 2005-9AR  [3] | $6 | 0.00% | $6 | $2 | 0.00% | $2 | $7 |
| 1726 | MSM 2006-11  [1] | $5 | 0.00% | $5 | $2 | 0.00% | $2 | $7 |
| 1727 | MSM 2006-11  [2] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1728 | MSM 2006-11  [3] | $2 | 0.00% | $2 | $1 | 0.00% | $1 | $3 |
| 1729 | MSM 2006-12XS  [Total] | $51 | 0.00% | $53 | $16 | 0.00% | $16 | $69 |
| 1730 | MSM 2006-15XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1731 | MSM 2006-17XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1732 | MSM 2006-1AR  [1A] | $510 | 0.00% | $526 | $163 | 0.00% | $162 | $688 |
| 1733 | MSM 2006-1AR  [1F] | $251 | 0.00% | $259 | $80 | 0.00% | $80 | $339 |
| 1734 | MSM 2006-1AR  [2] | $109 | 0.00% | $113 | $35 | 0.00% | $35 | $148 |
| 1735 | MSM 2006-1AR  [3] | $61 | 0.00% | $63 | $19 | 0.00% | $19 | $82 |
| 1736 | MSM 2006-1AR  [4] | $63 | 0.00% | $65 | $20 | 0.00% | $20 | $85 |
| 1737 | MSM 2006-7  [1] | $4 | 0.00% | $4 | $1 | 0.00% | $1 | $6 |
| 1738 | MSM 2006-7  [2] | $17 | 0.00% | $18 | $5 | 0.00% | $5 | $23 |
| 1739 | MSM 2006-7  [3] | $10 | 0.00% | $10 | $3 | 0.00% | $3 | $13 |
| 1740 | MSM 2006-7  [4] | $13 | 0.00% | $13 | $4 | 0.00% | $4 | $17 |
| 1741 | MSM 2007-1XS  [1] | $88 | 0.00% | $91 | $28 | 0.00% | $28 | $119 |
| 1742 | MSM 2007-1XS  [2] | $185 | 0.00% | $191 | $59 | 0.00% | $59 | $249 |
| 1743 | MSM 2007-2AX  [1] | $454 | 0.00% | $468 | $145 | 0.00% | $144 | $612 |
| 1744 | MSM 2007-2AX  [2] | $1,292 | 0.00% | $1,333 | $413 | 0.00% | $410 | $1,743 |
| 1745 | MSM 2007-3XS  [1] | $204 | 0.00% | $211 | $65 | 0.00% | $65 | $275 |
| 1746 | MSM 2007-3XS  [2] | $476 | 0.00% | $491 | $152 | 0.00% | $151 | $642 |
| 1747 | MSM 2007-6XS  [1] | $148 | 0.00% | $153 | $47 | 0.00% | $47 | $200 |
| 1748 | MSM 2007-6XS  [2] | $182 | 0.00% | $187 | $58 | 0.00% | $58 | $245 |
| 1749 | MSM 2007-7AX  [1] | $724 | 0.00% | $746 | $231 | 0.00% | $230 | $976 |
| 1750 | MSM 2007-7AX  [2] | $3,555 | 0.00% | $3,667 | $1,137 | 0.00% | $1,128 | $4,795 |
| 1751 | MSM 2007-8XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1752 | MSSTR 2004-1  [1] | $150 | 0.00% | $154 | $0 | 0.00% | $0 | $154 |
| 1753 | MSSTR 2004-1  [2] | $504 | 0.00% | $520 | $0 | 0.00% | $0 | $520 |
| 1754 | MSSTR 2004-1  [3] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 1755 | MSSTR 2004-1  [4] | $84 | 0.00% | $87 | $0 | 0.00% | $0 | $87 |
| 1756 | MSSTR 2005-1  [1] | $520 | 0.00% | $536 | $0 | 0.00% | $0 | $536 |
| 1757 | MSSTR 2005-1  [2] | $271 | 0.00% | $279 | $0 | 0.00% | $0 | $279 |
| 1758 | MSSTR 2005-1  [3] | $136 | 0.00% | $140 | $0 | 0.00% | $0 | $140 |
| 1759 | MSSTR 2005-1  [4] | $148 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 1760 | MSSTR 2005-2  [FIVE] | $57 | 0.00% | $59 | $0 | 0.00% | $0 | $59 |
| 1761 | MSSTR 2005-2  [FOUR] | $161 | 0.00% | $166 | $0 | 0.00% | $0 | $166 |
| 1762 | MSSTR 2005-2  [ONE/TWO] | $664 | 0.00% | $685 | $0 | 0.00% | $0 | $685 |
| 1763 | MSSTR 2005-2  [THREE] | $301 | 0.00% | $311 | $0 | 0.00% | $0 | $311 |
| 1764 | NAA 2004-AP1  [Total] | $7,349 | 0.01% | $7,582 | $0 | 0.00% | $0 | $7,582 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1765 | NAA 2004-AP2  [Total] | $42,017 | 0.03% | $43,345 | $0 | 0.00% | $0 | $43,345 |
| 1766 | NAA 2004-AP3  [Total] | $3,532 | 0.00% | $3,644 | $0 | 0.00% | $0 | $3,644 |
| 1767 | NAA 2004-AR1  [1] | $4,006 | 0.00% | $4,133 | $0 | 0.00% | $0 | $4,133 |
| 1768 | NAA 2004-AR1  [2] | $5,725 | 0.00% | $5,906 | $0 | 0.00% | $0 | $5,906 |
| 1769 | NAA 2004-AR1  [3] | $5,910 | 0.00% | $6,097 | $0 | 0.00% | $0 | $6,097 |
| 1770 | NAA 2004-AR1  [4] | $5,079 | 0.00% | $5,239 | $0 | 0.00% | $0 | $5,239 |
| 1771 | NAA 2004-AR1  [5A] | $10,358 | 0.01% | $10,685 | $0 | 0.00% | $0 | $10,685 |
| 1772 | NAA 2004-AR1  [5B] | $8,531 | 0.01% | $8,801 | $0 | 0.00% | $0 | $8,801 |
| 1773 | NAA 2005-AP1  [1] | $26,198 | 0.02% | $27,026 | $0 | 0.00% | $0 | $27,026 |
| 1774 | NAA 2005-AP1  [2] | $43,808 | 0.03% | $45,193 | $0 | 0.00% | $0 | $45,193 |
| 1775 | NAA 2005-AP2  [Total] | $106,844 | 0.08% | $110,222 | $0 | 0.00% | $0 | $110,222 |
| 1776 | NAA 2005-AP3  [Total] | $126,894 | 0.10% | $130,906 | $0 | 0.00% | $0 | $130,906 |
| 1777 | NAA 2005-AR3  [1] | $3,454 | 0.00% | $3,563 | $0 | 0.00% | $0 | $3,563 |
| 1778 | NAA 2005-AR3  [2] | $999 | 0.00% | $1,031 | $0 | 0.00% | $0 | $1,031 |
| 1779 | NAA 2005-AR3  [3] | $1,741 | 0.00% | $1,796 | $0 | 0.00% | $0 | $1,796 |
| 1780 | NAA 2005-AR4  [1] | $299 | 0.00% | $308 | $0 | 0.00% | $0 | $308 |
| 1781 | NAA 2005-AR4  [2] | $232 | 0.00% | $239 | $0 | 0.00% | $0 | $239 |
| 1782 | NAA 2005-AR4  [3] | $1,009 | 0.00% | $1,041 | $0 | 0.00% | $0 | $1,041 |
| 1783 | NAA 2005-AR4  [4] | $971 | 0.00% | $1,002 | $0 | 0.00% | $0 | $1,002 |
| 1784 | NAA 2005-AR4  [5] | $2,063 | 0.00% | $2,128 | $0 | 0.00% | $0 | $2,128 |
| 1785 | NAA 2005-AR5  [1] | $1,095 | 0.00% | $1,129 | $0 | 0.00% | $0 | $1,129 |
| 1786 | NAA 2005-AR5  [2] | $2,466 | 0.00% | $2,544 | $0 | 0.00% | $0 | $2,544 |
| 1787 | NAA 2005-AR5  [3] | $9,107 | 0.01% | $9,394 | $0 | 0.00% | $0 | $9,394 |
| 1788 | NAA 2005-AR6  [136] | $143 | 0.00% | $147 | $0 | 0.00% | $0 | $147 |
| 1789 | NAA 2005-AR6  [260] | $174 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 1790 | NAA 2005-AR6  [360] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1791 | NAA 2005-AR6  [41] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1792 | NAA 2005-AR6  [412] | $51 | 0.00% | $53 | $0 | 0.00% | $0 | $53 |
| 1793 | NAA 2005-AR6  [424] | $492 | 0.00% | $507 | $0 | 0.00% | $0 | $507 |
| 1794 | NAA 2005-AR6  [436] | $93 | 0.00% | $96 | $0 | 0.00% | $0 | $96 |
| 1795 | NAA 2005-AR6  [46] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 1796 | NAA 2005-AR6  [460] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1797 | NAA 2005-S1  [Total] | $344 | 0.00% | $355 | $0 | 0.00% | $0 | $355 |
| 1798 | NAA 2005-S2  [Total] | $7,594 | 0.01% | $7,834 | $0 | 0.00% | $0 | $7,834 |
| 1799 | NAA 2005-S3  [Total] | $4,173 | 0.00% | $4,305 | $0 | 0.00% | $0 | $4,305 |
| 1800 | NAA 2005-S4  [Total] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1801 | NAA 2006-AF1  [I] | $944 | 0.00% | $974 | $0 | 0.00% | $0 | $974 |
| 1802 | NAA 2006-AF1  [II] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1803 | NAA 2006-AF1  [III] | $373 | 0.00% | $385 | $0 | 0.00% | $0 | $385 |
| 1804 | NAA 2006-AF1  [IV] | $109 | 0.00% | $112 | $0 | 0.00% | $0 | $112 |
| 1805 | NAA 2006-AF1  [V] | $65 | 0.00% | $68 | $0 | 0.00% | $0 | $68 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 1806 | NAA 2006-AF2  [1] | $375 | 0.00% | $387 | $0 | 0.00% | $0 | $387 |
| 1807 | NAA 2006-AF2  [2] | $30 | 0.00% | $31 | $0 | 0.00% | $0 | $31 |
| 1808 | NAA 2006-AF2  [3] | $139 | 0.00% | $143 | $0 | 0.00% | $0 | $143 |
| 1809 | NAA 2006-AF2  [4] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1810 | NAA 2006-AF2  [5] | $206 | 0.00% | $213 | $0 | 0.00% | $0 | $213 |
| 1811 | NAA 2006-AP1  [Total] | $548 | 0.00% | $566 | $0 | 0.00% | $0 | $566 |
| 1812 | NAA 2006-AR1  [1] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1813 | NAA 2006-AR1  [2] | $195 | 0.00% | $201 | $0 | 0.00% | $0 | $201 |
| 1814 | NAA 2006-AR1  [3] | $48 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 1815 | NAA 2006-AR1  [4] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1816 | NAA 2006-AR1  [5] | $414 | 0.00% | $427 | $0 | 0.00% | $0 | $427 |
| 1817 | NAA 2006-AR2  [1] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 1818 | NAA 2006-AR2  [2] | $264 | 0.00% | $272 | $0 | 0.00% | $0 | $272 |
| 1819 | NAA 2006-AR2  [3] | $420 | 0.00% | $433 | $0 | 0.00% | $0 | $433 |
| 1820 | NAA 2006-AR3  [Total] | $218,790 | 0.17% | $225,708 | $0 | 0.00% | $0 | $225,708 |
| 1821 | NAA 2006-AR4  [Total] | $406,394 | 0.32% | $419,243 | $0 | 0.00% | $0 | $419,243 |
| 1822 | NAA 2006-S1  [Total] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 1823 | NAA 2006-S2  [Total] | $535 | 0.00% | $552 | $0 | 0.00% | $0 | $552 |
| 1824 | NAA 2006-S3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1825 | NAA 2006-S4  [Total] | $34 | 0.00% | $35 | $0 | 0.00% | $0 | $35 |
| 1826 | NAA 2006-S5  [Total] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 1827 | NAA 2007-1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1828 | NAA 2007-1  [2] | $359,435 | 0.28% | $370,800 | $0 | 0.00% | $0 | $370,800 |
| 1829 | NAA 2007-2  [Total] | $351,848 | 0.27% | $362,972 | $0 | 0.00% | $0 | $362,972 |
| 1830 | NAA 2007-3  [Total] | $58,968 | 0.05% | $60,832 | $0 | 0.00% | $0 | $60,832 |
| 1831 | NAA 2007-S1  [Total] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1832 | NAA 2007-S2  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1833 | NCHET 2004-A  [1] | $100,293 | 0.08% | $103,464 | $0 | 0.00% | $0 | $103,464 |
| 1834 | NCHET 2004-A  [2] | $65,649 | 0.05% | $67,725 | $0 | 0.00% | $0 | $67,725 |
| 1835 | NCHET 2004-A  [3A] | $27,905 | 0.02% | $28,787 | $0 | 0.00% | $0 | $28,787 |
| 1836 | NCHET 2004-A  [3B] | $37,659 | 0.03% | $38,850 | $0 | 0.00% | $0 | $38,850 |
| 1837 | NHELI 2006-AF1  [Total] | $983 | 0.00% | $1,014 | $0 | 0.00% | $0 | $1,014 |
| 1838 | NHELI 2007-1  [1] | $331,387 | 0.26% | $341,864 | $0 | 0.00% | $0 | $341,864 |
| 1839 | NHELI 2007-1  [2_1] | $84,868 | 0.07% | $87,552 | $0 | 0.00% | $0 | $87,552 |
| 1840 | NHELI 2007-1  [2_2] | $385,132 | 0.30% | $397,309 | $0 | 0.00% | $0 | $397,309 |
| 1841 | PFCA 2002-IFC1  [Total] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1842 | PFCA 2002-IFC2  [Total] | $16 | 0.00% | $16 | $5 | 0.00% | $5 | $21 |
| 1843 | PFCA 2003-IFC4  [Total] | $18 | 0.00% | $19 | $6 | 0.00% | $6 | $25 |
| 1844 | PFCA 2003-IFC5  [Total] | $24 | 0.00% | $25 | $8 | 0.00% | $8 | $33 |
| 1845 | PFCA 2003-IFC6  [Total] | $45 | 0.00% | $46 | $14 | 0.00% | $14 | $60 |
| 1846 | PRIME 2003-3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1847 | PRIME 2004-1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1848 | PRIME 2004-1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1849 | PRIME 2004-CL1  [1] | $46 | 0.00% | $48 | $0 | 0.00% | $0 | $48 |
| 1850 | PRIME 2004-CL1  [2] | $8 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1851 | PRIME 2004-CL1  [3] | $14 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 1852 | PRIME 2004-CL2  [Total] | $1,023 | 0.00% | $1,055 | $0 | 0.00% | $0 | $1,055 |
| 1853 | PRIME 2005-2  [1] | $969 | 0.00% | $999 | $0 | 0.00% | $0 | $999 |
| 1854 | PRIME 2005-2  [2] | $981 | 0.00% | $1,012 | $0 | 0.00% | $0 | $1,012 |
| 1855 | PRIME 2005-4  [1] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1856 | PRIME 2005-4  [2] | $117 | 0.00% | $121 | $0 | 0.00% | $0 | $121 |
| 1857 | PRIME 2005-5  [1] | $479 | 0.00% | $494 | $0 | 0.00% | $0 | $494 |
| 1858 | PRIME 2005-5  [2] | $713 | 0.00% | $735 | $0 | 0.00% | $0 | $735 |
| 1859 | PRIME 2006-1  [Total] | $6,711 | 0.01% | $6,923 | $6,711 | 0.00% | $6,662 | $13,585 |
| 1860 | PRIME 2006-CL1  [Total] | $3,784 | 0.00% | $3,904 | $0 | 0.00% | $0 | $3,904 |
| 1861 | RAAC 2004-RP1  [1A] | $0 | 0.00% | $0 | $129,233 | 0.02% | $128,296 | $128,296 |
| 1862 | RAAC 2004-RP1  [1F] | $0 | 0.00% | $0 | $118,863 | 0.02% | $118,001 | $118,001 |
| 1863 | RAAC 2004-RP1  [2A] | $0 | 0.00% | $0 | $95,299 | 0.02% | $94,608 | $94,608 |
| 1864 | RAAC 2004-RP1  [2F] | $0 | 0.00% | $0 | $125,422 | 0.02% | $124,513 | $124,513 |
| 1865 | RAAC 2004-SP1  [1] | $0 | 0.00% | $0 | $52,265 | 0.01% | $51,886 | $51,886 |
| 1866 | RAAC 2004-SP1  [2] | $0 | 0.00% | $0 | $33,710 | 0.01% | $33,466 | $33,466 |
| 1867 | RAAC 2004-SP2  [1] | $0 | 0.00% | $0 | $2,703 | 0.00% | $2,683 | $2,683 |
| 1868 | RAAC 2004-SP2  [2] | $0 | 0.00% | $0 | $15,414 | 0.00% | $15,302 | $15,302 |
| 1869 | RAAC 2004-SP3  [1] | $0 | 0.00% | $0 | $49,573 | 0.01% | $49,213 | $49,213 |
| 1870 | RAAC 2004-SP3  [2] | $0 | 0.00% | $0 | $63,095 | 0.01% | $62,638 | $62,638 |
| 1871 | RAAC 2005-RP1  [1] | $0 | 0.00% | $0 | $503,280 | 0.09% | $499,632 | $499,632 |
| 1872 | RAAC 2005-RP1  [2] | $0 | 0.00% | $0 | $296,783 | 0.06% | $294,632 | $294,632 |
| 1873 | RAAC 2005-RP2  [A] | $0 | 0.00% | $0 | $372,322 | 0.07% | $369,624 | $369,624 |
| 1874 | RAAC 2005-RP2  [F] | $0 | 0.00% | $0 | $417,627 | 0.08% | $414,600 | $414,600 |
| 1875 | RAAC 2005-RP3  [A] | $0 | 0.00% | $0 | $657,004 | 0.12% | $652,242 | $652,242 |
| 1876 | RAAC 2005-RP3  [F] | $0 | 0.00% | $0 | $392,609 | 0.07% | $389,764 | $389,764 |
| 1877 | RAAC 2005-SP1  [1] | $0 | 0.00% | $0 | $29,053 | 0.01% | $28,843 | $28,843 |
| 1878 | RAAC 2005-SP1  [2] | $0 | 0.00% | $0 | $46,207 | 0.01% | $45,872 | $45,872 |
| 1879 | RAAC 2005-SP1  [3] | $0 | 0.00% | $0 | $24,327 | 0.00% | $24,151 | $24,151 |
| 1880 | RAAC 2005-SP1  [4] | $0 | 0.00% | $0 | $16,881 | 0.00% | $16,758 | $16,758 |
| 1881 | RAAC 2005-SP2  [1A] | $0 | 0.00% | $0 | $188,174 | 0.04% | $186,810 | $186,810 |
| 1882 | RAAC 2005-SP2  [1F] | $0 | 0.00% | $0 | $88,126 | 0.02% | $87,488 | $87,488 |
| 1883 | RAAC 2005-SP2  [2A] | $0 | 0.00% | $0 | $190,775 | 0.04% | $189,392 | $189,392 |
| 1884 | RAAC 2005-SP2  [2F] | $0 | 0.00% | $0 | $93,115 | 0.02% | $92,440 | $92,440 |
| 1885 | RAAC 2005-SP3  [A] | $0 | 0.00% | $0 | $366,862 | 0.07% | $364,203 | $364,203 |
| 1886 | RAAC 2005-SP3  [F] | $0 | 0.00% | $0 | $275,012 | 0.05% | $273,019 | $273,019 |
| 1887 | RAAC 2006-RP1  [A] | $0 | 0.00% | $0 | $750,965 | 0.14% | $745,522 | $745,522 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1888 | RAAC 2006-RP1  [F] | $0 | 0.00% | $0 | $412,288 | 0.08% | $409,300 | $409,300 |
| 1889 | RAAC 2006-RP2  [A] | $0 | 0.00% | $0 | $1,259,198 | 0.24% | $1,250,072 | $1,250,072 |
| 1890 | RAAC 2006-RP2  [F] | $0 | 0.00% | $0 | $626,841 | 0.12% | $622,298 | $622,298 |
| 1891 | RAAC 2006-RP3  [A] | $0 | 0.00% | $0 | $1,340,131 | 0.25% | $1,330,419 | $1,330,419 |
| 1892 | RAAC 2006-RP3  [F] | $0 | 0.00% | $0 | $589,091 | 0.11% | $584,821 | $584,821 |
| 1893 | RAAC 2006-RP4  [A] | $0 | 0.00% | $0 | $1,254,461 | 0.24% | $1,245,370 | $1,245,370 |
| 1894 | RAAC 2006-RP4  [F] | $0 | 0.00% | $0 | $715,309 | 0.13% | $710,125 | $710,125 |
| 1895 | RAAC 2006-SP1  [A] | $0 | 0.00% | $0 | $1,001,493 | 0.19% | $994,234 | $994,234 |
| 1896 | RAAC 2006-SP1  [F] | $0 | 0.00% | $0 | $211,423 | 0.04% | $209,890 | $209,890 |
| 1897 | RAAC 2006-SP2  [1F] | $0 | 0.00% | $0 | $363,200 | 0.07% | $360,568 | $360,568 |
| 1898 | RAAC 2006-SP2  [2F] | $0 | 0.00% | $0 | $55,135 | 0.01% | $54,735 | $54,735 |
| 1899 | RAAC 2006-SP2  [A] | $0 | 0.00% | $0 | $937,952 | 0.18% | $931,154 | $931,154 |
| 1900 | RAAC 2006-SP3  [A] | $0 | 0.00% | $0 | $789,956 | 0.15% | $784,231 | $784,231 |
| 1901 | RAAC 2006-SP3  [F1] | $0 | 0.00% | $0 | $320,374 | 0.06% | $318,053 | $318,053 |
| 1902 | RAAC 2006-SP3  [F2] | $0 | 0.00% | $0 | $33,211 | 0.01% | $32,970 | $32,970 |
| 1903 | RAAC 2006-SP4  [A] | $0 | 0.00% | $0 | $708,419 | 0.13% | $703,285 | $703,285 |
| 1904 | RAAC 2006-SP4  [F1] | $0 | 0.00% | $0 | $269,228 | 0.05% | $267,277 | $267,277 |
| 1905 | RAAC 2006-SP4  [F2] | $0 | 0.00% | $0 | $29,894 | 0.01% | $29,677 | $29,677 |
| 1906 | RAAC 2007-RP1  [A] | $0 | 0.00% | $0 | $1,439,148 | 0.27% | $1,428,718 | $1,428,718 |
| 1907 | RAAC 2007-RP1  [F] | $0 | 0.00% | $0 | $493,257 | 0.09% | $489,682 | $489,682 |
| 1908 | RAAC 2007-RP2  [A] | $0 | 0.00% | $0 | $1,192,597 | 0.22% | $1,183,953 | $1,183,953 |
| 1909 | RAAC 2007-RP2  [F] | $0 | 0.00% | $0 | $356,473 | 0.07% | $353,889 | $353,889 |
| 1910 | RAAC 2007-RP3  [A] | $0 | 0.00% | $0 | $1,915,592 | 0.36% | $1,901,709 | $1,901,709 |
| 1911 | RAAC 2007-RP3  [F] | $0 | 0.00% | $0 | $608,737 | 0.11% | $604,325 | $604,325 |
| 1912 | RAAC 2007-RP4  [A] | $0 | 0.00% | $0 | $1,506,880 | 0.28% | $1,495,959 | $1,495,959 |
| 1913 | RAAC 2007-RP4  [F] | $0 | 0.00% | $0 | $422,132 | 0.08% | $419,073 | $419,073 |
| 1914 | RAAC 2007-SP1  [A] | $0 | 0.00% | $0 | $691,631 | 0.13% | $686,618 | $686,618 |
| 1915 | RAAC 2007-SP1  [F_1] | $0 | 0.00% | $0 | $485,909 | 0.09% | $482,388 | $482,388 |
| 1916 | RAAC 2007-SP1  [F_2] | $0 | 0.00% | $0 | $13,125 | 0.00% | $13,030 | $13,030 |
| 1917 | RAAC 2007-SP2  [A] | $0 | 0.00% | $0 | $1,111,542 | 0.21% | $1,103,486 | $1,103,486 |
| 1918 | RAAC 2007-SP2  [F_1] | $0 | 0.00% | $0 | $536,483 | 0.10% | $532,595 | $532,595 |
| 1919 | RAAC 2007-SP2  [F_2] | $0 | 0.00% | $0 | $31,521 | 0.01% | $31,293 | $31,293 |
| 1920 | RAAC 2007-SP3  [A] | $0 | 0.00% | $0 | $1,456,063 | 0.27% | $1,445,511 | $1,445,511 |
| 1921 | RAAC 2007-SP3  [F] | $0 | 0.00% | $0 | $383,546 | 0.07% | $380,766 | $380,766 |
| 1922 | RALI 1999-QS4  [Total] | $0 | 0.00% | $0 | $2,462 | 0.00% | $2,445 | $2,445 |
| 1923 | RALI 2001-QS13  [Total] | $0 | 0.00% | $0 | $4,283 | 0.00% | $4,252 | $4,252 |
| 1924 | RALI 2001-QS16  [Total] | $0 | 0.00% | $0 | $19,056 | 0.00% | $18,918 | $18,918 |
| 1925 | RALI 2001-QS17  [Total] | $0 | 0.00% | $0 | $21,108 | 0.00% | $20,955 | $20,955 |
| 1926 | RALI 2001-QS18  [Total] | $0 | 0.00% | $0 | $28,847 | 0.01% | $28,638 | $28,638 |
| 1927 | RALI 2001-QS19  [Total] | $0 | 0.00% | $0 | $5,101 | 0.00% | $5,064 | $5,064 |
| 1928 | RALI 2002-QS1  [Total] | $0 | 0.00% | $0 | $21,227 | 0.00% | $21,073 | $21,073 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1929 | RALI 2002-QS10  [Total] | $0 | 0.00% | $0 | $8,943 | 0.00% | $8,879 | $8,879 |
| 1930 | RALI 2002-QS11  [Total] | $0 | 0.00% | $0 | $29,615 | 0.01% | $29,400 | $29,400 |
| 1931 | RALI 2002-QS12  [Total] | $0 | 0.00% | $0 | $38,433 | 0.01% | $38,154 | $38,154 |
| 1932 | RALI 2002-QS13  [Total] | $0 | 0.00% | $0 | $6,959 | 0.00% | $6,909 | $6,909 |
| 1933 | RALI 2002-QS14  [Total] | $0 | 0.00% | $0 | $20,954 | 0.00% | $20,802 | $20,802 |
| 1934 | RALI 2002-QS15  [1] | $0 | 0.00% | $0 | $22,579 | 0.00% | $22,415 | $22,415 |
| 1935 | RALI 2002-QS15  [2] | $0 | 0.00% | $0 | $14,056 | 0.00% | $13,954 | $13,954 |
| 1936 | RALI 2002-QS16  [Total] | $0 | 0.00% | $0 | $4,760 | 0.00% | $4,725 | $4,725 |
| 1937 | RALI 2002-QS17  [1] | $0 | 0.00% | $0 | $31,126 | 0.01% | $30,901 | $30,901 |
| 1938 | RALI 2002-QS17  [2] | $0 | 0.00% | $0 | $22,040 | 0.00% | $21,880 | $21,880 |
| 1939 | RALI 2002-QS18  [Total] | $0 | 0.00% | $0 | $8,097 | 0.00% | $8,038 | $8,038 |
| 1940 | RALI 2002-QS19  [Total] | $0 | 0.00% | $0 | $72,704 | 0.01% | $72,177 | $72,177 |
| 1941 | RALI 2002-QS2  [Total] | $0 | 0.00% | $0 | $18,383 | 0.00% | $18,249 | $18,249 |
| 1942 | RALI 2002-QS3  [Total] | $0 | 0.00% | $0 | $40,373 | 0.01% | $40,080 | $40,080 |
| 1943 | RALI 2002-QS4  [Total] | $0 | 0.00% | $0 | $4,744 | 0.00% | $4,709 | $4,709 |
| 1944 | RALI 2002-QS5  [Total] | $0 | 0.00% | $0 | $41,500 | 0.01% | $41,199 | $41,199 |
| 1945 | RALI 2002-QS6  [Total] | $0 | 0.00% | $0 | $45,297 | 0.01% | $44,969 | $44,969 |
| 1946 | RALI 2002-QS7  [Total] | $0 | 0.00% | $0 | $26,318 | 0.00% | $26,128 | $26,128 |
| 1947 | RALI 2002-QS8  [Total] | $0 | 0.00% | $0 | $3,967 | 0.00% | $3,938 | $3,938 |
| 1948 | RALI 2002-QS9  [Total] | $0 | 0.00% | $0 | $30,609 | 0.01% | $30,388 | $30,388 |
| 1949 | RALI 2003-QA1  [1] | $0 | 0.00% | $0 | $23,047 | 0.00% | $22,880 | $22,880 |
| 1950 | RALI 2003-QA1  [2] | $0 | 0.00% | $0 | $12,926 | 0.00% | $12,833 | $12,833 |
| 1951 | RALI 2003-QS1  [Total] | $0 | 0.00% | $0 | $72,956 | 0.01% | $72,427 | $72,427 |
| 1952 | RALI 2003-QS10  [Total] | $0 | 0.00% | $0 | $93,920 | 0.02% | $93,240 | $93,240 |
| 1953 | RALI 2003-QS11  [Total] | $0 | 0.00% | $0 | $121,142 | 0.02% | $120,264 | $120,264 |
| 1954 | RALI 2003-QS12  [Total] | $0 | 0.00% | $0 | $11,605 | 0.00% | $11,521 | $11,521 |
| 1955 | RALI 2003-QS13  [Total] | $0 | 0.00% | $0 | $108,178 | 0.02% | $107,394 | $107,394 |
| 1956 | RALI 2003-QS14  [Total] | $0 | 0.00% | $0 | $10,508 | 0.00% | $10,432 | $10,432 |
| 1957 | RALI 2003-QS15  [Total] | $0 | 0.00% | $0 | $109,249 | 0.02% | $108,458 | $108,458 |
| 1958 | RALI 2003-QS16  [Total] | $0 | 0.00% | $0 | $14,274 | 0.00% | $14,170 | $14,170 |
| 1959 | RALI 2003-QS17  [1] | $0 | 0.00% | $0 | $19,200 | 0.00% | $19,061 | $19,061 |
| 1960 | RALI 2003-QS17  [2] | $0 | 0.00% | $0 | $86,159 | 0.02% | $85,535 | $85,535 |
| 1961 | RALI 2003-QS17  [3] | $0 | 0.00% | $0 | $17,450 | 0.00% | $17,324 | $17,324 |
| 1962 | RALI 2003-QS18  [Total] | $0 | 0.00% | $0 | $6,772 | 0.00% | $6,723 | $6,723 |
| 1963 | RALI 2003-QS19  [1] | $0 | 0.00% | $0 | $26,738 | 0.01% | $26,544 | $26,544 |
| 1964 | RALI 2003-QS19  [2] | $0 | 0.00% | $0 | $35,266 | 0.01% | $35,011 | $35,011 |
| 1965 | RALI 2003-QS19  [3] | $0 | 0.00% | $0 | $33,986 | 0.01% | $33,740 | $33,740 |
| 1966 | RALI 2003-QS2  [Total] | $0 | 0.00% | $0 | $56,276 | 0.01% | $55,868 | $55,868 |
| 1967 | RALI 2003-QS20  [1] | $0 | 0.00% | $0 | $1,655 | 0.00% | $1,643 | $1,643 |
| 1968 | RALI 2003-QS20  [2] | $0 | 0.00% | $0 | $11,007 | 0.00% | $10,927 | $10,927 |
| 1969 | RALI 2003-QS21  [Total] | $0 | 0.00% | $0 | $83,345 | 0.02% | $82,741 | $82,741 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1970 | RALI 2003-QS22  [Total] | $0 | 0.00% | $0 | $63,497 | 0.01% | $63,037 | $63,037 |
| 1971 | RALI 2003-QS23  [Total] | $0 | 0.00% | $0 | $9,753 | 0.00% | $9,683 | $9,683 |
| 1972 | RALI 2003-QS3  [Total] | $0 | 0.00% | $0 | $9,172 | 0.00% | $9,105 | $9,105 |
| 1973 | RALI 2003-QS4  [Total] | $0 | 0.00% | $0 | $63,147 | 0.01% | $62,689 | $62,689 |
| 1974 | RALI 2003-QS5  [Total] | $0 | 0.00% | $0 | $15,546 | 0.00% | $15,433 | $15,433 |
| 1975 | RALI 2003-QS6  [Total] | $0 | 0.00% | $0 | $50,801 | 0.01% | $50,433 | $50,433 |
| 1976 | RALI 2003-QS7  [Total] | $0 | 0.00% | $0 | $47,809 | 0.01% | $47,462 | $47,462 |
| 1977 | RALI 2003-QS8  [Total] | $0 | 0.00% | $0 | $57,180 | 0.01% | $56,766 | $56,766 |
| 1978 | RALI 2003-QS9  [Total] | $0 | 0.00% | $0 | $8,372 | 0.00% | $8,312 | $8,312 |
| 1979 | RALI 2004-QA1  [1_2YR] | $0 | 0.00% | $0 | $6,154 | 0.00% | $6,109 | $6,109 |
| 1980 | RALI 2004-QA1  [1_3YR] | $0 | 0.00% | $0 | $18,234 | 0.00% | $18,102 | $18,102 |
| 1981 | RALI 2004-QA1  [1_5YR] | $0 | 0.00% | $0 | $27,489 | 0.01% | $27,290 | $27,290 |
| 1982 | RALI 2004-QA1  [2_2YR] | $0 | 0.00% | $0 | $643 | 0.00% | $639 | $639 |
| 1983 | RALI 2004-QA1  [2_3YR] | $0 | 0.00% | $0 | $5,457 | 0.00% | $5,417 | $5,417 |
| 1984 | RALI 2004-QA1  [2_5YR] | $0 | 0.00% | $0 | $8,380 | 0.00% | $8,320 | $8,320 |
| 1985 | RALI 2004-QA2  [1] | $0 | 0.00% | $0 | $129,398 | 0.02% | $128,460 | $128,460 |
| 1986 | RALI 2004-QA2  [2] | $0 | 0.00% | $0 | $48,830 | 0.01% | $48,476 | $48,476 |
| 1987 | RALI 2004-QA3  [CB-I] | $0 | 0.00% | $0 | $29,391 | 0.01% | $29,178 | $29,178 |
| 1988 | RALI 2004-QA3  [CB-II] | $0 | 0.00% | $0 | $40,087 | 0.01% | $39,796 | $39,796 |
| 1989 | RALI 2004-QA3  [NB-I] | $0 | 0.00% | $0 | $10,414 | 0.00% | $10,339 | $10,339 |
| 1990 | RALI 2004-QA3  [NB-II] | $0 | 0.00% | $0 | $34,141 | 0.01% | $33,894 | $33,894 |
| 1991 | RALI 2004-QA4  [CBI] | $0 | 0.00% | $0 | $53,811 | 0.01% | $53,421 | $53,421 |
| 1992 | RALI 2004-QA4  [NBI] | $0 | 0.00% | $0 | $18,669 | 0.00% | $18,534 | $18,534 |
| 1993 | RALI 2004-QA4  [NBII] | $0 | 0.00% | $0 | $48,865 | 0.01% | $48,511 | $48,511 |
| 1994 | RALI 2004-QA4  [NBIII] | $0 | 0.00% | $0 | $6,204 | 0.00% | $6,159 | $6,159 |
| 1995 | RALI 2004-QA5  [1] | $0 | 0.00% | $0 | $28,442 | 0.01% | $28,236 | $28,236 |
| 1996 | RALI 2004-QA5  [2] | $0 | 0.00% | $0 | $7,164 | 0.00% | $7,112 | $7,112 |
| 1997 | RALI 2004-QA5  [3] | $0 | 0.00% | $0 | $141,889 | 0.03% | $140,861 | $140,861 |
| 1998 | RALI 2004-QA6  [1] | $0 | 0.00% | $0 | $80,774 | 0.02% | $80,188 | $80,188 |
| 1999 | RALI 2004-QA6  [2] | $0 | 0.00% | $0 | $59,121 | 0.01% | $58,693 | $58,693 |
| 2000 | RALI 2004-QA6  [3] | $0 | 0.00% | $0 | $188,649 | 0.04% | $187,282 | $187,282 |
| 2001 | RALI 2004-QA6  [4] | $0 | 0.00% | $0 | $102,757 | 0.02% | $102,013 | $102,013 |
| 2002 | RALI 2004-QA6  [5] | $0 | 0.00% | $0 | $65,076 | 0.01% | $64,605 | $64,605 |
| 2003 | RALI 2004-QA6  [6] | $0 | 0.00% | $0 | $61,645 | 0.01% | $61,198 | $61,198 |
| 2004 | RALI 2004-QS1  [Total] | $0 | 0.00% | $0 | $94,444 | 0.02% | $93,760 | $93,760 |
| 2005 | RALI 2004-QS10  [Total] | $0 | 0.00% | $0 | $87,041 | 0.02% | $86,410 | $86,410 |
| 2006 | RALI 2004-QS11  [Total] | $0 | 0.00% | $0 | $74,313 | 0.01% | $73,774 | $73,774 |
| 2007 | RALI 2004-QS12  [Total] | $0 | 0.00% | $0 | $150,157 | 0.03% | $149,069 | $149,069 |
| 2008 | RALI 2004-QS13  [CB] | $0 | 0.00% | $0 | $15,650 | 0.00% | $15,537 | $15,537 |
| 2009 | RALI 2004-QS13  [NB] | $0 | 0.00% | $0 | $722 | 0.00% | $717 | $717 |
| 2010 | RALI 2004-QS14  [Total] | $0 | 0.00% | $0 | $90,475 | 0.02% | $89,820 | $89,820 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2011 | RALI 2004-QS15  [Total] | $0 | 0.00% | $0 | $111,477 | 0.02% | $110,669 | $110,669 |
| 2012 | RALI 2004-QS16  [1] | $0 | 0.00% | $0 | $203,428 | 0.04% | $201,953 | $201,953 |
| 2013 | RALI 2004-QS16  [2] | $0 | 0.00% | $0 | $24,001 | 0.00% | $23,827 | $23,827 |
| 2014 | RALI 2004-QS2  [AI] | $0 | 0.00% | $0 | $15,655 | 0.00% | $15,542 | $15,542 |
| 2015 | RALI 2004-QS2  [CB] | $0 | 0.00% | $0 | $89,983 | 0.02% | $89,331 | $89,331 |
| 2016 | RALI 2004-QS3  [CB] | $0 | 0.00% | $0 | $16,768 | 0.00% | $16,647 | $16,647 |
| 2017 | RALI 2004-QS3  [I] | $0 | 0.00% | $0 | $2,106 | 0.00% | $2,091 | $2,091 |
| 2018 | RALI 2004-QS3  [II] | $0 | 0.00% | $0 | $1,687 | 0.00% | $1,674 | $1,674 |
| 2019 | RALI 2004-QS4  [Total] | $0 | 0.00% | $0 | $96,164 | 0.02% | $95,467 | $95,467 |
| 2020 | RALI 2004-QS5  [Total] | $0 | 0.00% | $0 | $104,586 | 0.02% | $103,828 | $103,828 |
| 2021 | RALI 2004-QS6  [Total] | $0 | 0.00% | $0 | $17,795 | 0.00% | $17,666 | $17,666 |
| 2022 | RALI 2004-QS7  [Total] | $0 | 0.00% | $0 | $160,402 | 0.03% | $159,240 | $159,240 |
| 2023 | RALI 2004-QS8  [Total] | $0 | 0.00% | $0 | $95,201 | 0.02% | $94,511 | $94,511 |
| 2024 | RALI 2004-QS9  [Total] | $0 | 0.00% | $0 | $17,697 | 0.00% | $17,568 | $17,568 |
| 2025 | RALI 2005-QA1  [Total] | $0 | 0.00% | $0 | $321,397 | 0.06% | $319,068 | $319,068 |
| 2026 | RALI 2005-QA10  [1] | $0 | 0.00% | $0 | $21,826 | 0.00% | $21,667 | $21,667 |
| 2027 | RALI 2005-QA10  [2] | $0 | 0.00% | $0 | $252,057 | 0.05% | $250,230 | $250,230 |
| 2028 | RALI 2005-QA10  [3] | $0 | 0.00% | $0 | $772,152 | 0.15% | $766,555 | $766,555 |
| 2029 | RALI 2005-QA10  [4] | $0 | 0.00% | $0 | $214,828 | 0.04% | $213,271 | $213,271 |
| 2030 | RALI 2005-QA11  [1] | $0 | 0.00% | $0 | $18,154 | 0.00% | $18,022 | $18,022 |
| 2031 | RALI 2005-QA11  [2] | $0 | 0.00% | $0 | $176,961 | 0.03% | $175,679 | $175,679 |
| 2032 | RALI 2005-QA11  [3] | $0 | 0.00% | $0 | $114,532 | 0.02% | $113,702 | $113,702 |
| 2033 | RALI 2005-QA11  [4] | $0 | 0.00% | $0 | $468,192 | 0.09% | $464,799 | $464,799 |
| 2034 | RALI 2005-QA11  [5] | $0 | 0.00% | $0 | $202,023 | 0.04% | $200,559 | $200,559 |
| 2035 | RALI 2005-QA11  [6] | $0 | 0.00% | $0 | $82,231 | 0.02% | $81,635 | $81,635 |
| 2036 | RALI 2005-QA12  [1] | $0 | 0.00% | $0 | $163,761 | 0.03% | $162,574 | $162,574 |
| 2037 | RALI 2005-QA12  [2] | $0 | 0.00% | $0 | $108,887 | 0.02% | $108,098 | $108,098 |
| 2038 | RALI 2005-QA12  [3] | $0 | 0.00% | $0 | $146,781 | 0.03% | $145,718 | $145,718 |
| 2039 | RALI 2005-QA12  [4] | $0 | 0.00% | $0 | $79,806 | 0.02% | $79,228 | $79,228 |
| 2040 | RALI 2005-QA12  [5] | $0 | 0.00% | $0 | $96,392 | 0.02% | $95,693 | $95,693 |
| 2041 | RALI 2005-QA13  [1] | $0 | 0.00% | $0 | $216,644 | 0.04% | $215,074 | $215,074 |
| 2042 | RALI 2005-QA13  [2] | $0 | 0.00% | $0 | $1,078,941 | 0.20% | $1,071,121 | $1,071,121 |
| 2043 | RALI 2005-QA13  [3] | $0 | 0.00% | $0 | $97,717 | 0.02% | $97,009 | $97,009 |
| 2044 | RALI 2005-QA2  [A1I] | $0 | 0.00% | $0 | $67,987 | 0.01% | $67,494 | $67,494 |
| 2045 | RALI 2005-QA2  [A1II] | $0 | 0.00% | $0 | $75,787 | 0.01% | $75,238 | $75,238 |
| 2046 | RALI 2005-QA2  [CBI] | $0 | 0.00% | $0 | $92,762 | 0.02% | $92,090 | $92,090 |
| 2047 | RALI 2005-QA2  [CBII] | $0 | 0.00% | $0 | $168,968 | 0.03% | $167,743 | $167,743 |
| 2048 | RALI 2005-QA2  [NBI] | $0 | 0.00% | $0 | $41,952 | 0.01% | $41,648 | $41,648 |
| 2049 | RALI 2005-QA2  [NBII] | $0 | 0.00% | $0 | $93,051 | 0.02% | $92,377 | $92,377 |
| 2050 | RALI 2005-QA3  [1] | $0 | 0.00% | $0 | $179,427 | 0.03% | $178,127 | $178,127 |
| 2051 | RALI 2005-QA3  [2] | $0 | 0.00% | $0 | $112,387 | 0.02% | $111,573 | $111,573 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | A | J | K | L | M | N | O | P |
| 2052 | RALI 2005-QA3  [3] | $0 | 0.00% | $0 | $142,618 | 0.03% | $141,585 | $141,585 |
| 2053 | RALI 2005-QA3  [4] | $0 | 0.00% | $0 | $46,964 | 0.01% | $46,624 | $46,624 |
| 2054 | RALI 2005-QA3  [5] | $0 | 0.00% | $0 | $18,170 | 0.00% | $18,038 | $18,038 |
| 2055 | RALI 2005-QA3  [6] | $0 | 0.00% | $0 | $5,523 | 0.00% | $5,483 | $5,483 |
| 2056 | RALI 2005-QA3  [7] | $0 | 0.00% | $0 | $54,216 | 0.01% | $53,823 | $53,823 |
| 2057 | RALI 2005-QA3  [8] | $0 | 0.00% | $0 | $31,765 | 0.01% | $31,535 | $31,535 |
| 2058 | RALI 2005-QA4  [1] | $0 | 0.00% | $0 | $192,402 | 0.04% | $191,007 | $191,007 |
| 2059 | RALI 2005-QA4  [2] | $0 | 0.00% | $0 | $115,070 | 0.02% | $114,236 | $114,236 |
| 2060 | RALI 2005-QA4  [3] | $0 | 0.00% | $0 | $239,046 | 0.05% | $237,314 | $237,314 |
| 2061 | RALI 2005-QA4  [4] | $0 | 0.00% | $0 | $121,471 | 0.02% | $120,591 | $120,591 |
| 2062 | RALI 2005-QA4  [5] | $0 | 0.00% | $0 | $25,706 | 0.00% | $25,520 | $25,520 |
| 2063 | RALI 2005-QA5  [1] | $0 | 0.00% | $0 | $57,974 | 0.01% | $57,554 | $57,554 |
| 2064 | RALI 2005-QA5  [2] | $0 | 0.00% | $0 | $67,232 | 0.01% | $66,745 | $66,745 |
| 2065 | RALI 2005-QA6  [1] | $0 | 0.00% | $0 | $230,414 | 0.04% | $228,744 | $228,744 |
| 2066 | RALI 2005-QA6  [2] | $0 | 0.00% | $0 | $137,921 | 0.03% | $136,921 | $136,921 |
| 2067 | RALI 2005-QA6  [3] | $0 | 0.00% | $0 | $193,356 | 0.04% | $191,955 | $191,955 |
| 2068 | RALI 2005-QA6  [4] | $0 | 0.00% | $0 | $151,013 | 0.03% | $149,918 | $149,918 |
| 2069 | RALI 2005-QA6  [5] | $0 | 0.00% | $0 | $58,076 | 0.01% | $57,655 | $57,655 |
| 2070 | RALI 2005-QA7  [1] | $0 | 0.00% | $0 | $167,207 | 0.03% | $165,995 | $165,995 |
| 2071 | RALI 2005-QA7  [2] | $0 | 0.00% | $0 | $647,313 | 0.12% | $642,621 | $642,621 |
| 2072 | RALI 2005-QA8  [1] | $0 | 0.00% | $0 | $169,921 | 0.03% | $168,690 | $168,690 |
| 2073 | RALI 2005-QA8  [2] | $0 | 0.00% | $0 | $89,784 | 0.02% | $89,133 | $89,133 |
| 2074 | RALI 2005-QA8  [3] | $0 | 0.00% | $0 | $313,276 | 0.06% | $311,006 | $311,006 |
| 2075 | RALI 2005-QA8  [4] | $0 | 0.00% | $0 | $117,513 | 0.02% | $116,662 | $116,662 |
| 2076 | RALI 2005-QA8  [5] | $0 | 0.00% | $0 | $82,556 | 0.02% | $81,958 | $81,958 |
| 2077 | RALI 2005-QA8  [6] | $0 | 0.00% | $0 | $48,050 | 0.01% | $47,702 | $47,702 |
| 2078 | RALI 2005-QA9  [1] | $0 | 0.00% | $0 | $182,400 | 0.03% | $181,078 | $181,078 |
| 2079 | RALI 2005-QA9  [2] | $0 | 0.00% | $0 | $125,210 | 0.02% | $124,302 | $124,302 |
| 2080 | RALI 2005-QA9  [3] | $0 | 0.00% | $0 | $651,868 | 0.12% | $647,144 | $647,144 |
| 2081 | RALI 2005-QA9  [4] | $0 | 0.00% | $0 | $352,040 | 0.07% | $349,488 | $349,488 |
| 2082 | RALI 2005-QO1  [Total] | $0 | 0.00% | $0 | $993,032 | 0.19% | $985,835 | $985,835 |
| 2083 | RALI 2005-QO2  [Total] | $0 | 0.00% | $0 | $672,648 | 0.13% | $667,773 | $667,773 |
| 2084 | RALI 2005-QO3  [Total] | $0 | 0.00% | $0 | $893,963 | 0.17% | $887,484 | $887,484 |
| 2085 | RALI 2005-QO4  [1] | $0 | 0.00% | $0 | $497,390 | 0.09% | $493,785 | $493,785 |
| 2086 | RALI 2005-QO4  [2] | $0 | 0.00% | $0 | $996,349 | 0.19% | $989,128 | $989,128 |
| 2087 | RALI 2005-QO5  [Total] | $0 | 0.00% | $0 | $2,626,339 | 0.50% | $2,607,305 | $2,607,305 |
| 2088 | RALI 2005-QS1  [Total] | $0 | 0.00% | $0 | $162,766 | 0.03% | $161,586 | $161,586 |
| 2089 | RALI 2005-QS10  [1] | $0 | 0.00% | $0 | $81,095 | 0.02% | $80,507 | $80,507 |
| 2090 | RALI 2005-QS10  [2] | $0 | 0.00% | $0 | $74,229 | 0.01% | $73,691 | $73,691 |
| 2091 | RALI 2005-QS10  [3] | $0 | 0.00% | $0 | $154,879 | 0.03% | $153,756 | $153,756 |
| 2092 | RALI 2005-QS11  [Total] | $0 | 0.00% | $0 | $260,768 | 0.05% | $258,878 | $258,878 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2093 | RALI 2005-QS12  [Total] | $0 | 0.00% | $0 | $642,996 | 0.12% | $638,336 | $638,336 |
| 2094 | RALI 2005-QS13  [1] | $0 | 0.00% | $0 | $429,621 | 0.08% | $426,508 | $426,508 |
| 2095 | RALI 2005-QS13  [2] | $0 | 0.00% | $0 | $439,569 | 0.08% | $436,383 | $436,383 |
| 2096 | RALI 2005-QS14  [1] | $0 | 0.00% | $0 | $81,730 | 0.02% | $81,137 | $81,137 |
| 2097 | RALI 2005-QS14  [2] | $0 | 0.00% | $0 | $196,598 | 0.04% | $195,173 | $195,173 |
| 2098 | RALI 2005-QS14  [3] | $0 | 0.00% | $0 | $386,063 | 0.07% | $383,265 | $383,265 |
| 2099 | RALI 2005-QS15  [1] | $0 | 0.00% | $0 | $160,263 | 0.03% | $159,102 | $159,102 |
| 2100 | RALI 2005-QS15  [2] | $0 | 0.00% | $0 | $69,024 | 0.01% | $68,523 | $68,523 |
| 2101 | RALI 2005-QS15  [3] | $0 | 0.00% | $0 | $423,411 | 0.08% | $420,343 | $420,343 |
| 2102 | RALI 2005-QS16  [Total] | $0 | 0.00% | $0 | $647,172 | 0.12% | $642,481 | $642,481 |
| 2103 | RALI 2005-QS17  [Total] | $0 | 0.00% | $0 | $917,310 | 0.17% | $910,662 | $910,662 |
| 2104 | RALI 2005-QS2  [Total] | $0 | 0.00% | $0 | $167,817 | 0.03% | $166,601 | $166,601 |
| 2105 | RALI 2005-QS3  [1|1] | $0 | 0.00% | $0 | $81,944 | 0.02% | $81,350 | $81,350 |
| 2106 | RALI 2005-QS3  [2] | $0 | 0.00% | $0 | $50,978 | 0.01% | $50,608 | $50,608 |
| 2107 | RALI 2005-QS3  [3|2] | $0 | 0.00% | $0 | $231,761 | 0.04% | $230,081 | $230,081 |
| 2108 | RALI 2005-QS4  [Total] | $0 | 0.00% | $0 | $187,826 | 0.04% | $186,465 | $186,465 |
| 2109 | RALI 2005-QS5  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2110 | RALI 2005-QS6  [Total] | $0 | 0.00% | $0 | $279,541 | 0.05% | $277,515 | $277,515 |
| 2111 | RALI 2005-QS7  [1] | $0 | 0.00% | $0 | $275,328 | 0.05% | $273,333 | $273,333 |
| 2112 | RALI 2005-QS7  [2] | $0 | 0.00% | $0 | $110,637 | 0.02% | $109,836 | $109,836 |
| 2113 | RALI 2005-QS8  [Total] | $0 | 0.00% | $0 | $30,988 | 0.01% | $30,763 | $30,763 |
| 2114 | RALI 2005-QS9  [Total] | $0 | 0.00% | $0 | $408,291 | 0.08% | $405,332 | $405,332 |
| 2115 | RALI 2006-QA1  [1] | $0 | 0.00% | $0 | $217,432 | 0.04% | $215,857 | $215,857 |
| 2116 | RALI 2006-QA1  [2] | $0 | 0.00% | $0 | $934,148 | 0.18% | $927,378 | $927,378 |
| 2117 | RALI 2006-QA1  [3] | $0 | 0.00% | $0 | $230,273 | 0.04% | $228,604 | $228,604 |
| 2118 | RALI 2006-QA10  [Total] | $0 | 0.00% | $0 | $1,190,925 | 0.22% | $1,182,294 | $1,182,294 |
| 2119 | RALI 2006-QA11  [Total] | $0 | 0.00% | $0 | $1,258,808 | 0.24% | $1,249,685 | $1,249,685 |
| 2120 | RALI 2006-QA2  [1] | $0 | 0.00% | $0 | $774,132 | 0.15% | $768,521 | $768,521 |
| 2121 | RALI 2006-QA2  [2] | $0 | 0.00% | $0 | $117,965 | 0.02% | $117,111 | $117,111 |
| 2122 | RALI 2006-QA2  [3] | $0 | 0.00% | $0 | $84,931 | 0.02% | $84,316 | $84,316 |
| 2123 | RALI 2006-QA3  [Total] | $0 | 0.00% | $0 | $1,000,413 | 0.19% | $993,162 | $993,162 |
| 2124 | RALI 2006-QA4  [1] | $0 | 0.00% | $0 | $796,494 | 0.15% | $790,722 | $790,722 |
| 2125 | RALI 2006-QA5  [1] | $0 | 0.00% | $0 | $1,524,586 | 0.29% | $1,513,537 | $1,513,537 |
| 2126 | RALI 2006-QA5  [2] | $0 | 0.00% | $0 | $213,176 | 0.04% | $211,631 | $211,631 |
| 2127 | RALI 2006-QA6  [Total] | $0 | 0.00% | $0 | $1,812,986 | 0.34% | $1,799,847 | $1,799,847 |
| 2128 | RALI 2006-QA7  [1] | $0 | 0.00% | $0 | $684,480 | 0.13% | $679,520 | $679,520 |
| 2129 | RALI 2006-QA7  [2] | $0 | 0.00% | $0 | $1,176,571 | 0.22% | $1,168,044 | $1,168,044 |
| 2130 | RALI 2006-QA8  [Total] | $0 | 0.00% | $0 | $2,562,476 | 0.48% | $2,543,905 | $2,543,905 |
| 2131 | RALI 2006-QA9  [Total] | $0 | 0.00% | $0 | $901,721 | 0.17% | $895,185 | $895,185 |
| 2132 | RALI 2006-QH1  [Total] | $0 | 0.00% | $0 | $993,270 | 0.19% | $986,072 | $986,072 |
| 2133 | RALI 2006-QO1  [1] | $0 | 0.00% | $0 | $166,045 | 0.03% | $164,842 | $164,842 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | A | J | K | L | M | N | O | P |
| 2134 | RALI 2006-QO1  [2] | $0 | 0.00% | $0 | $489,884 | 0.09% | $486,334 | $486,334 |
| 2135 | RALI 2006-QO1  [3] | $0 | 0.00% | $0 | $1,492,372 | 0.28% | $1,481,557 | $1,481,557 |
| 2136 | RALI 2006-QO10  [1] | $0 | 0.00% | $0 | $2,357,825 | 0.44% | $2,340,737 | $2,340,737 |
| 2137 | RALI 2006-QO10  [2] | $0 | 0.00% | $0 | $756,418 | 0.14% | $750,936 | $750,936 |
| 2138 | RALI 2006-QO2  [Total] | $0 | 0.00% | $0 | $1,606,472 | 0.30% | $1,594,829 | $1,594,829 |
| 2139 | RALI 2006-QO3  [Total] | $0 | 0.00% | $0 | $1,755,883 | 0.33% | $1,743,158 | $1,743,158 |
| 2140 | RALI 2006-QO4  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2141 | RALI 2006-QO4  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2142 | RALI 2006-QO5  [1] | $0 | 0.00% | $0 | $1,184,787 | 0.22% | $1,176,201 | $1,176,201 |
| 2143 | RALI 2006-QO5  [2] | $0 | 0.00% | $0 | $1,308,605 | 0.25% | $1,299,121 | $1,299,121 |
| 2144 | RALI 2006-QO5  [3] | $0 | 0.00% | $0 | $696,534 | 0.13% | $691,486 | $691,486 |
| 2145 | RALI 2006-QO6  [Total] | $0 | 0.00% | $0 | $3,895,357 | 0.73% | $3,867,126 | $3,867,126 |
| 2146 | RALI 2006-QO7  [1] | $0 | 0.00% | $0 | $2,065,770 | 0.39% | $2,050,799 | $2,050,799 |
| 2147 | RALI 2006-QO7  [2] | $0 | 0.00% | $0 | $1,460,821 | 0.28% | $1,450,234 | $1,450,234 |
| 2148 | RALI 2006-QO7  [3_PP_0YR] | $0 | 0.00% | $0 | $601,630 | 0.11% | $597,270 | $597,270 |
| 2149 | RALI 2006-QO7  [3_PP_1YR] | $0 | 0.00% | $0 | $739,362 | 0.14% | $734,004 | $734,004 |
| 2150 | RALI 2006-QO7  [3_PP_3YR] | $0 | 0.00% | $0 | $20,355 | 0.00% | $20,208 | $20,208 |
| 2151 | RALI 2006-QO8  [1NO_PP] | $0 | 0.00% | $0 | $406,643 | 0.08% | $403,696 | $403,696 |
| 2152 | RALI 2006-QO8  [1PP_1YR] | $0 | 0.00% | $0 | $801,423 | 0.15% | $795,614 | $795,614 |
| 2153 | RALI 2006-QO8  [1PP_3YR] | $0 | 0.00% | $0 | $1,517,317 | 0.29% | $1,506,320 | $1,506,320 |
| 2154 | RALI 2006-QO8  [2PP_3YR] | $0 | 0.00% | $0 | $1,572,156 | 0.30% | $1,560,762 | $1,560,762 |
| 2155 | RALI 2006-QO9  [1NO_PP] | $0 | 0.00% | $0 | $279,501 | 0.05% | $277,475 | $277,475 |
| 2156 | RALI 2006-QO9  [1PP_1YR] | $0 | 0.00% | $0 | $559,668 | 0.11% | $555,611 | $555,611 |
| 2157 | RALI 2006-QO9  [1PP_23YR] | $0 | 0.00% | $0 | $1,220 | 0.00% | $1,211 | $1,211 |
| 2158 | RALI 2006-QO9  [1PP_3YR] | $0 | 0.00% | $0 | $1,078,991 | 0.20% | $1,071,171 | $1,071,171 |
| 2159 | RALI 2006-QO9  [2PP_3YR] | $0 | 0.00% | $0 | $1,084,593 | 0.20% | $1,076,733 | $1,076,733 |
| 2160 | RALI 2006-QS1  [Total] | $0 | 0.00% | $0 | $501,945 | 0.09% | $498,308 | $498,308 |
| 2161 | RALI 2006-QS10  [Total] | $0 | 0.00% | $0 | $989,555 | 0.19% | $982,384 | $982,384 |
| 2162 | RALI 2006-QS11  [1] | $0 | 0.00% | $0 | $1,411,591 | 0.27% | $1,401,361 | $1,401,361 |
| 2163 | RALI 2006-QS11  [2] | $0 | 0.00% | $0 | $94,821 | 0.02% | $94,134 | $94,134 |
| 2164 | RALI 2006-QS12  [I] | $0 | 0.00% | $0 | $308,017 | 0.06% | $305,784 | $305,784 |
| 2165 | RALI 2006-QS12  [II] | $0 | 0.00% | $0 | $916,216 | 0.17% | $909,576 | $909,576 |
| 2166 | RALI 2006-QS13  [1] | $0 | 0.00% | $0 | $1,046,844 | 0.20% | $1,039,257 | $1,039,257 |
| 2167 | RALI 2006-QS13  [2] | $0 | 0.00% | $0 | $104,256 | 0.02% | $103,501 | $103,501 |
| 2168 | RALI 2006-QS14  [Total] | $0 | 0.00% | $0 | $1,608,544 | 0.30% | $1,596,887 | $1,596,887 |
| 2169 | RALI 2006-QS15  [Total] | $0 | 0.00% | $0 | $1,188,644 | 0.22% | $1,180,029 | $1,180,029 |
| 2170 | RALI 2006-QS16  [Total] | $0 | 0.00% | $0 | $1,650,194 | 0.31% | $1,638,234 | $1,638,234 |
| 2171 | RALI 2006-QS17  [Total] | $0 | 0.00% | $0 | $1,246,771 | 0.24% | $1,237,735 | $1,237,735 |
| 2172 | RALI 2006-QS18  [1] | $0 | 0.00% | $0 | $814,526 | 0.15% | $808,623 | $808,623 |
| 2173 | RALI 2006-QS18  [2] | $0 | 0.00% | $0 | $1,897,240 | 0.36% | $1,883,490 | $1,883,490 |
| 2174 | RALI 2006-QS18  [3] | $0 | 0.00% | $0 | $127,955 | 0.02% | $127,028 | $127,028 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2175 | RALI 2006-QS2  [1] | $0 | 0.00% | $0 | $1,223,898 | 0.23% | $1,215,028 | $1,215,028 |
| 2176 | RALI 2006-QS2  [2] | $0 | 0.00% | $0 | $84,411 | 0.02% | $83,799 | $83,799 |
| 2177 | RALI 2006-QS2  [3] | $0 | 0.00% | $0 | $18,520 | 0.00% | $18,385 | $18,385 |
| 2178 | RALI 2006-QS3  [1] | $0 | 0.00% | $0 | $799,266 | 0.15% | $793,473 | $793,473 |
| 2179 | RALI 2006-QS3  [2] | $0 | 0.00% | $0 | $1,026,984 | 0.19% | $1,019,541 | $1,019,541 |
| 2180 | RALI 2006-QS4  [Total] | $0 | 0.00% | $0 | $1,398,063 | 0.26% | $1,387,931 | $1,387,931 |
| 2181 | RALI 2006-QS5  [Total] | $0 | 0.00% | $0 | $1,361,870 | 0.26% | $1,352,000 | $1,352,000 |
| 2182 | RALI 2006-QS6  [1] | $0 | 0.00% | $0 | $1,554,322 | 0.29% | $1,543,058 | $1,543,058 |
| 2183 | RALI 2006-QS6  [2] | $0 | 0.00% | $0 | $112,032 | 0.02% | $111,220 | $111,220 |
| 2184 | RALI 2006-QS7  [Total] | $0 | 0.00% | $0 | $1,129,592 | 0.21% | $1,121,405 | $1,121,405 |
| 2185 | RALI 2006-QS8  [Total] | $0 | 0.00% | $0 | $2,048,806 | 0.39% | $2,033,958 | $2,033,958 |
| 2186 | RALI 2006-QS9  [1] | $0 | 0.00% | $0 | $903,128 | 0.17% | $896,583 | $896,583 |
| 2187 | RALI 2006-QS9  [2] | $0 | 0.00% | $0 | $227,769 | 0.04% | $226,118 | $226,118 |
| 2188 | RALI 2007-QA1  [Total] | $0 | 0.00% | $0 | $1,325,708 | 0.25% | $1,316,100 | $1,316,100 |
| 2189 | RALI 2007-QA2  [Total] | $0 | 0.00% | $0 | $1,203,980 | 0.23% | $1,195,254 | $1,195,254 |
| 2190 | RALI 2007-QA3  [Total] | $0 | 0.00% | $0 | $3,250,781 | 0.61% | $3,227,221 | $3,227,221 |
| 2191 | RALI 2007-QA4  [Total] | $0 | 0.00% | $0 | $878,616 | 0.17% | $872,248 | $872,248 |
| 2192 | RALI 2007-QA5  [1] | $0 | 0.00% | $0 | $899,877 | 0.17% | $893,355 | $893,355 |
| 2193 | RALI 2007-QA5  [2] | $0 | 0.00% | $0 | $583,254 | 0.11% | $579,027 | $579,027 |
| 2194 | RALI 2007-QA5  [3] | $0 | 0.00% | $0 | $165,776 | 0.03% | $164,575 | $164,575 |
| 2195 | RALI 2007-QH1  [Total] | $0 | 0.00% | $0 | $1,674,192 | 0.32% | $1,662,059 | $1,662,059 |
| 2196 | RALI 2007-QH2  [Total] | $0 | 0.00% | $0 | $1,111,035 | 0.21% | $1,102,983 | $1,102,983 |
| 2197 | RALI 2007-QH3  [Total] | $0 | 0.00% | $0 | $1,149,792 | 0.22% | $1,141,459 | $1,141,459 |
| 2198 | RALI 2007-QH4  [Total] | $0 | 0.00% | $0 | $1,271,983 | 0.24% | $1,262,765 | $1,262,765 |
| 2199 | RALI 2007-QH5  [1] | $0 | 0.00% | $0 | $1,100,387 | 0.21% | $1,092,413 | $1,092,413 |
| 2200 | RALI 2007-QH5  [2] | $0 | 0.00% | $0 | $521,265 | 0.10% | $517,487 | $517,487 |
| 2201 | RALI 2007-QH6  [Total] | $0 | 0.00% | $0 | $1,936,768 | 0.37% | $1,922,731 | $1,922,731 |
| 2202 | RALI 2007-QH7  [1] | $0 | 0.00% | $0 | $646,235 | 0.12% | $641,551 | $641,551 |
| 2203 | RALI 2007-QH7  [2] | $0 | 0.00% | $0 | $436,053 | 0.08% | $432,893 | $432,893 |
| 2204 | RALI 2007-QH8  [Total] | $0 | 0.00% | $0 | $1,816,889 | 0.34% | $1,803,721 | $1,803,721 |
| 2205 | RALI 2007-QH9  [Total] | $0 | 0.00% | $0 | $1,884,406 | 0.36% | $1,870,749 | $1,870,749 |
| 2206 | RALI 2007-QO1  [Total] | $0 | 0.00% | $0 | $2,160,163 | 0.41% | $2,144,507 | $2,144,507 |
| 2207 | RALI 2007-QO2  [Total] | $0 | 0.00% | $0 | $1,850,168 | 0.35% | $1,836,759 | $1,836,759 |
| 2208 | RALI 2007-QO3  [Total] | $0 | 0.00% | $0 | $1,041,888 | 0.20% | $1,034,337 | $1,034,337 |
| 2209 | RALI 2007-QO4  [1YPP] | $0 | 0.00% | $0 | $337,526 | 0.06% | $335,080 | $335,080 |
| 2210 | RALI 2007-QO4  [3YPP] | $0 | 0.00% | $0 | $1,209,774 | 0.23% | $1,201,007 | $1,201,007 |
| 2211 | RALI 2007-QO4  [NOPP] | $0 | 0.00% | $0 | $213,479 | 0.04% | $211,932 | $211,932 |
| 2212 | RALI 2007-QO5  [Total] | $0 | 0.00% | $0 | $836,228 | 0.16% | $830,168 | $830,168 |
| 2213 | RALI 2007-QS1  [1] | $0 | 0.00% | $0 | $977,199 | 0.18% | $970,117 | $970,117 |
| 2214 | RALI 2007-QS1  [2] | $0 | 0.00% | $0 | $1,930,953 | 0.36% | $1,916,959 | $1,916,959 |
| 2215 | RALI 2007-QS10  [Total] | $0 | 0.00% | $0 | $1,228,121 | 0.23% | $1,219,221 | $1,219,221 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | J | K | L | M | N | O | P |
| 1 | | | | | | | | |
| 2216 | RALI 2007-QS11  [Total] | $0 | 0.00% | $0 | $864,646 | 0.16% | $858,380 | $858,380 |
| 2217 | RALI 2007-QS2  [Total] | $0 | 0.00% | $0 | $1,258,422 | 0.24% | $1,249,302 | $1,249,302 |
| 2218 | RALI 2007-QS3  [Total] | $0 | 0.00% | $0 | $2,512,671 | 0.47% | $2,494,461 | $2,494,461 |
| 2219 | RALI 2007-QS4  [I] | $0 | 0.00% | $0 | $138,475 | 0.03% | $137,471 | $137,471 |
| 2220 | RALI 2007-QS4  [II] | $0 | 0.00% | $0 | $595,867 | 0.11% | $591,548 | $591,548 |
| 2221 | RALI 2007-QS4  [III] | $0 | 0.00% | $0 | $758,812 | 0.14% | $753,312 | $753,312 |
| 2222 | RALI 2007-QS4  [IV] | $0 | 0.00% | $0 | $157,903 | 0.03% | $156,758 | $156,758 |
| 2223 | RALI 2007-QS4  [V] | $0 | 0.00% | $0 | $116,790 | 0.02% | $115,943 | $115,943 |
| 2224 | RALI 2007-QS5  [Total] | $0 | 0.00% | $0 | $1,108,992 | 0.21% | $1,100,955 | $1,100,955 |
| 2225 | RALI 2007-QS6  [Total] | $0 | 0.00% | $0 | $2,089,041 | 0.39% | $2,073,901 | $2,073,901 |
| 2226 | RALI 2007-QS7  [1] | $0 | 0.00% | $0 | $1,223,542 | 0.23% | $1,214,675 | $1,214,675 |
| 2227 | RALI 2007-QS7  [2] | $0 | 0.00% | $0 | $710,534 | 0.13% | $705,384 | $705,384 |
| 2228 | RALI 2007-QS8  [Total] | $0 | 0.00% | $0 | $1,591,482 | 0.30% | $1,579,948 | $1,579,948 |
| 2229 | RALI 2007-QS9  [Total] | $0 | 0.00% | $0 | $1,852,141 | 0.35% | $1,838,718 | $1,838,718 |
| 2230 | RAMP 2001-RS1  [1] | $0 | 0.00% | $0 | $97,358 | 0.02% | $96,653 | $96,653 |
| 2231 | RAMP 2001-RS1  [2] | $0 | 0.00% | $0 | $77,139 | 0.01% | $76,580 | $76,580 |
| 2232 | RAMP 2001-RS2  [1] | $0 | 0.00% | $0 | $21,615 | 0.00% | $21,458 | $21,458 |
| 2233 | RAMP 2001-RS2  [2] | $0 | 0.00% | $0 | $95,248 | 0.02% | $94,558 | $94,558 |
| 2234 | RAMP 2001-RS3  [1] | $0 | 0.00% | $0 | $147,227 | 0.03% | $146,160 | $146,160 |
| 2235 | RAMP 2001-RS3  [2] | $0 | 0.00% | $0 | $73,685 | 0.01% | $73,151 | $73,151 |
| 2236 | RAMP 2002-RS1  [1] | $0 | 0.00% | $0 | $108,547 | 0.02% | $107,760 | $107,760 |
| 2237 | RAMP 2002-RS1  [2] | $0 | 0.00% | $0 | $54,283 | 0.01% | $53,890 | $53,890 |
| 2238 | RAMP 2002-RS2  [1] | $0 | 0.00% | $0 | $147,772 | 0.03% | $146,702 | $146,702 |
| 2239 | RAMP 2002-RS2  [2] | $0 | 0.00% | $0 | $62,447 | 0.01% | $61,995 | $61,995 |
| 2240 | RAMP 2002-RS3  [1] | $0 | 0.00% | $0 | $158,637 | 0.03% | $157,487 | $157,487 |
| 2241 | RAMP 2002-RS3  [2] | $0 | 0.00% | $0 | $94,960 | 0.02% | $94,272 | $94,272 |
| 2242 | RAMP 2002-RS4  [1] | $0 | 0.00% | $0 | $78,842 | 0.01% | $78,270 | $78,270 |
| 2243 | RAMP 2002-RS4  [2] | $0 | 0.00% | $0 | $95,317 | 0.02% | $94,626 | $94,626 |
| 2244 | RAMP 2002-RS5  [1] | $0 | 0.00% | $0 | $65,802 | 0.01% | $65,325 | $65,325 |
| 2245 | RAMP 2002-RS5  [2] | $0 | 0.00% | $0 | $72,448 | 0.01% | $71,923 | $71,923 |
| 2246 | RAMP 2002-RS6  [1] | $0 | 0.00% | $0 | $113,447 | 0.02% | $112,625 | $112,625 |
| 2247 | RAMP 2002-RS6  [2] | $0 | 0.00% | $0 | $102,827 | 0.02% | $102,081 | $102,081 |
| 2248 | RAMP 2002-RS7  [Total] | $0 | 0.00% | $0 | $94,358 | 0.02% | $93,674 | $93,674 |
| 2249 | RAMP 2002-RZ2  [Total] | $0 | 0.00% | $0 | $127,362 | 0.02% | $126,439 | $126,439 |
| 2250 | RAMP 2002-RZ3  [Total] | $0 | 0.00% | $0 | $230,806 | 0.04% | $229,133 | $229,133 |
| 2251 | RAMP 2002-RZ4  [Total] | $0 | 0.00% | $0 | $150,191 | 0.03% | $149,102 | $149,102 |
| 2252 | RAMP 2002-SL1  [1] | $0 | 0.00% | $0 | $4,320 | 0.00% | $4,289 | $4,289 |
| 2253 | RAMP 2002-SL1  [2A] | $0 | 0.00% | $0 | $143 | 0.00% | $142 | $142 |
| 2254 | RAMP 2002-SL1  [2B] | $0 | 0.00% | $0 | $577 | 0.00% | $573 | $573 |
| 2255 | RAMP 2002-SL1  [2C] | $0 | 0.00% | $0 | $1,088 | 0.00% | $1,080 | $1,080 |
| 2256 | RAMP 2002-SL1  [2D] | $0 | 0.00% | $0 | $2,412 | 0.00% | $2,394 | $2,394 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 2257 | RAMP 2003-RS1  [1] | $0 | 0.00% | $0 | $109,130 | 0.02% | $108,339 | $108,339 |
| 2258 | RAMP 2003-RS1  [2] | $0 | 0.00% | $0 | $253,608 | 0.05% | $251,770 | $251,770 |
| 2259 | RAMP 2003-RS10  [1] | $0 | 0.00% | $0 | $324,360 | 0.06% | $322,009 | $322,009 |
| 2260 | RAMP 2003-RS10  [2A] | $0 | 0.00% | $0 | $534,605 | 0.10% | $530,731 | $530,731 |
| 2261 | RAMP 2003-RS10  [2B] | $0 | 0.00% | $0 | $403,951 | 0.08% | $401,024 | $401,024 |
| 2262 | RAMP 2003-RS11  [1] | $0 | 0.00% | $0 | $471,955 | 0.09% | $468,535 | $468,535 |
| 2263 | RAMP 2003-RS11  [2A] | $0 | 0.00% | $0 | $459,421 | 0.09% | $456,092 | $456,092 |
| 2264 | RAMP 2003-RS11  [2B] | $0 | 0.00% | $0 | $184,789 | 0.03% | $183,450 | $183,450 |
| 2265 | RAMP 2003-RS2  [1] | $0 | 0.00% | $0 | $231,748 | 0.04% | $230,069 | $230,069 |
| 2266 | RAMP 2003-RS2  [2] | $0 | 0.00% | $0 | $440,365 | 0.08% | $437,174 | $437,174 |
| 2267 | RAMP 2003-RS3  [1] | $0 | 0.00% | $0 | $131,941 | 0.02% | $130,984 | $130,984 |
| 2268 | RAMP 2003-RS3  [2] | $0 | 0.00% | $0 | $417,851 | 0.08% | $414,823 | $414,823 |
| 2269 | RAMP 2003-RS4  [1] | $0 | 0.00% | $0 | $188,244 | 0.04% | $186,879 | $186,879 |
| 2270 | RAMP 2003-RS4  [2A] | $0 | 0.00% | $0 | $305,648 | 0.06% | $303,433 | $303,433 |
| 2271 | RAMP 2003-RS4  [2B] | $0 | 0.00% | $0 | $168,739 | 0.03% | $167,516 | $167,516 |
| 2272 | RAMP 2003-RS5  [1] | $0 | 0.00% | $0 | $273,028 | 0.05% | $271,050 | $271,050 |
| 2273 | RAMP 2003-RS5  [2A] | $0 | 0.00% | $0 | $242,689 | 0.05% | $240,930 | $240,930 |
| 2274 | RAMP 2003-RS5  [2B] | $0 | 0.00% | $0 | $158,533 | 0.03% | $157,384 | $157,384 |
| 2275 | RAMP 2003-RS6  [1] | $0 | 0.00% | $0 | $225,390 | 0.04% | $223,756 | $223,756 |
| 2276 | RAMP 2003-RS6  [2A] | $0 | 0.00% | $0 | $245,853 | 0.05% | $244,072 | $244,072 |
| 2277 | RAMP 2003-RS6  [2B] | $0 | 0.00% | $0 | $130,728 | 0.02% | $129,781 | $129,781 |
| 2278 | RAMP 2003-RS7  [1] | $0 | 0.00% | $0 | $453,491 | 0.09% | $450,204 | $450,204 |
| 2279 | RAMP 2003-RS7  [2A] | $0 | 0.00% | $0 | $354,295 | 0.07% | $351,727 | $351,727 |
| 2280 | RAMP 2003-RS7  [2B] | $0 | 0.00% | $0 | $205,771 | 0.04% | $204,280 | $204,280 |
| 2281 | RAMP 2003-RS8  [1] | $0 | 0.00% | $0 | $388,422 | 0.07% | $385,607 | $385,607 |
| 2282 | RAMP 2003-RS8  [2A] | $0 | 0.00% | $0 | $293,282 | 0.06% | $291,156 | $291,156 |
| 2283 | RAMP 2003-RS8  [2B] | $0 | 0.00% | $0 | $195,270 | 0.04% | $193,855 | $193,855 |
| 2284 | RAMP 2003-RS9  [1] | $0 | 0.00% | $0 | $343,688 | 0.06% | $341,198 | $341,198 |
| 2285 | RAMP 2003-RS9  [2A] | $0 | 0.00% | $0 | $268,298 | 0.05% | $266,354 | $266,354 |
| 2286 | RAMP 2003-RS9  [2B] | $0 | 0.00% | $0 | $223,336 | 0.04% | $221,717 | $221,717 |
| 2287 | RAMP 2003-RZ1  [1] | $0 | 0.00% | $0 | $213,264 | 0.04% | $211,718 | $211,718 |
| 2288 | RAMP 2003-RZ1  [2] | $0 | 0.00% | $0 | $146,434 | 0.03% | $145,373 | $145,373 |
| 2289 | RAMP 2003-RZ2  [Total] | $0 | 0.00% | $0 | $141,483 | 0.03% | $140,458 | $140,458 |
| 2290 | RAMP 2003-RZ3  [Total] | $0 | 0.00% | $0 | $288,510 | 0.05% | $286,419 | $286,419 |
| 2291 | RAMP 2003-RZ4  [Total] | $0 | 0.00% | $0 | $566,644 | 0.11% | $562,537 | $562,537 |
| 2292 | RAMP 2003-RZ5  [1] | $0 | 0.00% | $0 | $469,554 | 0.09% | $466,151 | $466,151 |
| 2293 | RAMP 2003-RZ5  [2] | $0 | 0.00% | $0 | $56,367 | 0.01% | $55,959 | $55,959 |
| 2294 | RAMP 2003-SL1  [1] | $0 | 0.00% | $0 | $2,614 | 0.00% | $2,595 | $2,595 |
| 2295 | RAMP 2003-SL1  [2] | $0 | 0.00% | $0 | $1,289 | 0.00% | $1,279 | $1,279 |
| 2296 | RAMP 2003-SL1  [3] | $0 | 0.00% | $0 | $32,786 | 0.01% | $32,548 | $32,548 |
| 2297 | RAMP 2003-SL1  [4] | $0 | 0.00% | $0 | $18,693 | 0.00% | $18,557 | $18,557 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries of RMBS Trusts    Pg 58 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2298 | RAMP 2004-KR1  [1] | $0 | 0.00% | $0 | $1,253,299 | 0.24% | $1,244,216 | $1,244,216 |
| 2299 | RAMP 2004-KR1  [2] | $0 | 0.00% | $0 | $875,392 | 0.17% | $869,048 | $869,048 |
| 2300 | RAMP 2004-KR2  [1] | $0 | 0.00% | $0 | $908,864 | 0.17% | $902,277 | $902,277 |
| 2301 | RAMP 2004-KR2  [2] | $0 | 0.00% | $0 | $640,419 | 0.12% | $635,778 | $635,778 |
| 2302 | RAMP 2004-RS1  [1] | $0 | 0.00% | $0 | $403,482 | 0.08% | $400,558 | $400,558 |
| 2303 | RAMP 2004-RS1  [2A] | $0 | 0.00% | $0 | $564,835 | 0.11% | $560,742 | $560,742 |
| 2304 | RAMP 2004-RS1  [2B] | $0 | 0.00% | $0 | $363,518 | 0.07% | $360,883 | $360,883 |
| 2305 | RAMP 2004-RS10  [1] | $0 | 0.00% | $0 | $620,933 | 0.12% | $616,433 | $616,433 |
| 2306 | RAMP 2004-RS10  [2] | $0 | 0.00% | $0 | $1,824,959 | 0.34% | $1,811,733 | $1,811,733 |
| 2307 | RAMP 2004-RS11  [A] | $0 | 0.00% | $0 | $1,390,404 | 0.26% | $1,380,327 | $1,380,327 |
| 2308 | RAMP 2004-RS11  [F] | $0 | 0.00% | $0 | $376,884 | 0.07% | $374,153 | $374,153 |
| 2309 | RAMP 2004-RS12  [1] | $0 | 0.00% | $0 | $552,605 | 0.10% | $548,600 | $548,600 |
| 2310 | RAMP 2004-RS12  [2] | $0 | 0.00% | $0 | $1,401,651 | 0.26% | $1,391,493 | $1,391,493 |
| 2311 | RAMP 2004-RS2  [1] | $0 | 0.00% | $0 | $346,843 | 0.07% | $344,329 | $344,329 |
| 2312 | RAMP 2004-RS2  [2A] | $0 | 0.00% | $0 | $583,555 | 0.11% | $579,326 | $579,326 |
| 2313 | RAMP 2004-RS2  [2B] | $0 | 0.00% | $0 | $324,555 | 0.06% | $322,202 | $322,202 |
| 2314 | RAMP 2004-RS3  [1] | $0 | 0.00% | $0 | $599,613 | 0.11% | $595,267 | $595,267 |
| 2315 | RAMP 2004-RS3  [2] | $0 | 0.00% | $0 | $125,839 | 0.02% | $124,927 | $124,927 |
| 2316 | RAMP 2004-RS4  [1] | $0 | 0.00% | $0 | $505,612 | 0.10% | $501,948 | $501,948 |
| 2317 | RAMP 2004-RS4  [2A] | $0 | 0.00% | $0 | $562,198 | 0.11% | $558,123 | $558,123 |
| 2318 | RAMP 2004-RS4  [2B] | $0 | 0.00% | $0 | $543,240 | 0.10% | $539,303 | $539,303 |
| 2319 | RAMP 2004-RS5  [1] | $0 | 0.00% | $0 | $247,773 | 0.05% | $245,977 | $245,977 |
| 2320 | RAMP 2004-RS5  [2A] | $0 | 0.00% | $0 | $397,994 | 0.08% | $395,110 | $395,110 |
| 2321 | RAMP 2004-RS5  [2B] | $0 | 0.00% | $0 | $415,669 | 0.08% | $412,657 | $412,657 |
| 2322 | RAMP 2004-RS6  [1] | $0 | 0.00% | $0 | $414,596 | 0.08% | $411,591 | $411,591 |
| 2323 | RAMP 2004-RS6  [2A] | $0 | 0.00% | $0 | $781,258 | 0.15% | $775,596 | $775,596 |
| 2324 | RAMP 2004-RS6  [2B] | $0 | 0.00% | $0 | $269,048 | 0.05% | $267,098 | $267,098 |
| 2325 | RAMP 2004-RS7  [1] | $0 | 0.00% | $0 | $426,297 | 0.08% | $423,208 | $423,208 |
| 2326 | RAMP 2004-RS7  [2A] | $0 | 0.00% | $0 | $453,865 | 0.09% | $450,576 | $450,576 |
| 2327 | RAMP 2004-RS7  [2B] | $0 | 0.00% | $0 | $407,565 | 0.08% | $404,611 | $404,611 |
| 2328 | RAMP 2004-RS7  [3] | $0 | 0.00% | $0 | $91,834 | 0.02% | $91,169 | $91,169 |
| 2329 | RAMP 2004-RS8  [1] | $0 | 0.00% | $0 | $588,838 | 0.11% | $584,571 | $584,571 |
| 2330 | RAMP 2004-RS8  [2] | $0 | 0.00% | $0 | $971,081 | 0.18% | $964,044 | $964,044 |
| 2331 | RAMP 2004-RS9  [1] | $0 | 0.00% | $0 | $353,800 | 0.07% | $351,236 | $351,236 |
| 2332 | RAMP 2004-RS9  [2] | $0 | 0.00% | $0 | $1,007,864 | 0.19% | $1,000,560 | $1,000,560 |
| 2333 | RAMP 2004-RZ1  [1] | $0 | 0.00% | $0 | $369,617 | 0.07% | $366,938 | $366,938 |
| 2334 | RAMP 2004-RZ1  [2] | $0 | 0.00% | $0 | $130,924 | 0.02% | $129,975 | $129,975 |
| 2335 | RAMP 2004-RZ2  [1] | $0 | 0.00% | $0 | $352,134 | 0.07% | $349,582 | $349,582 |
| 2336 | RAMP 2004-RZ2  [2] | $0 | 0.00% | $0 | $142,411 | 0.03% | $141,379 | $141,379 |
| 2337 | RAMP 2004-RZ3  [1] | $0 | 0.00% | $0 | $228,429 | 0.04% | $226,773 | $226,773 |
| 2338 | RAMP 2004-RZ3  [2] | $0 | 0.00% | $0 | $198,600 | 0.04% | $197,161 | $197,161 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2339 | RAMP 2004-RZ4  [A] | $0 | 0.00% | $0 | $188,607 | 0.04% | $187,240 | $187,240 |
| 2340 | RAMP 2004-RZ4  [F] | $0 | 0.00% | $0 | $207,934 | 0.04% | $206,427 | $206,427 |
| 2341 | RAMP 2004-SL1  [EIGHT] | $0 | 0.00% | $0 | $22,270 | 0.00% | $22,108 | $22,108 |
| 2342 | RAMP 2004-SL1  [FIVE] | $0 | 0.00% | $0 | $3,486 | 0.00% | $3,461 | $3,461 |
| 2343 | RAMP 2004-SL1  [FOUR] | $0 | 0.00% | $0 | $5,719 | 0.00% | $5,678 | $5,678 |
| 2344 | RAMP 2004-SL1  [NINE] | $0 | 0.00% | $0 | $3,776 | 0.00% | $3,749 | $3,749 |
| 2345 | RAMP 2004-SL1  [ONE] | $0 | 0.00% | $0 | $67,851 | 0.01% | $67,359 | $67,359 |
| 2346 | RAMP 2004-SL1  [SEVEN] | $0 | 0.00% | $0 | $33,243 | 0.01% | $33,002 | $33,002 |
| 2347 | RAMP 2004-SL1  [SIX] | $0 | 0.00% | $0 | $7,993 | 0.00% | $7,935 | $7,935 |
| 2348 | RAMP 2004-SL1  [THREE] | $0 | 0.00% | $0 | $3,075 | 0.00% | $3,053 | $3,053 |
| 2349 | RAMP 2004-SL1  [TWO] | $0 | 0.00% | $0 | $637 | 0.00% | $633 | $633 |
| 2350 | RAMP 2004-SL2  [1] | $0 | 0.00% | $0 | $10,750 | 0.00% | $10,672 | $10,672 |
| 2351 | RAMP 2004-SL2  [2] | $0 | 0.00% | $0 | $15,329 | 0.00% | $15,218 | $15,218 |
| 2352 | RAMP 2004-SL2  [3] | $0 | 0.00% | $0 | $29,262 | 0.01% | $29,050 | $29,050 |
| 2353 | RAMP 2004-SL2  [4] | $0 | 0.00% | $0 | $90,044 | 0.02% | $89,391 | $89,391 |
| 2354 | RAMP 2004-SL3  [1] | $0 | 0.00% | $0 | $6,306 | 0.00% | $6,260 | $6,260 |
| 2355 | RAMP 2004-SL3  [2] | $0 | 0.00% | $0 | $16,253 | 0.00% | $16,135 | $16,135 |
| 2356 | RAMP 2004-SL3  [3] | $0 | 0.00% | $0 | $9,717 | 0.00% | $9,647 | $9,647 |
| 2357 | RAMP 2004-SL3  [4] | $0 | 0.00% | $0 | $26,705 | 0.01% | $26,511 | $26,511 |
| 2358 | RAMP 2004-SL4  [1] | $0 | 0.00% | $0 | $3,332 | 0.00% | $3,308 | $3,308 |
| 2359 | RAMP 2004-SL4  [2] | $0 | 0.00% | $0 | $3,391 | 0.00% | $3,367 | $3,367 |
| 2360 | RAMP 2004-SL4  [3] | $0 | 0.00% | $0 | $9,558 | 0.00% | $9,489 | $9,489 |
| 2361 | RAMP 2004-SL4  [4] | $0 | 0.00% | $0 | $8,041 | 0.00% | $7,983 | $7,983 |
| 2362 | RAMP 2004-SL4  [5] | $0 | 0.00% | $0 | $21,093 | 0.00% | $20,940 | $20,940 |
| 2363 | RAMP 2005-EFC1  [1A] | $0 | 0.00% | $0 | $1,110,165 | 0.21% | $1,102,119 | $1,102,119 |
| 2364 | RAMP 2005-EFC1  [1F] | $0 | 0.00% | $0 | $179,613 | 0.03% | $178,311 | $178,311 |
| 2365 | RAMP 2005-EFC1  [2A] | $0 | 0.00% | $0 | $974,280 | 0.18% | $967,219 | $967,219 |
| 2366 | RAMP 2005-EFC1  [2F] | $0 | 0.00% | $0 | $248,308 | 0.05% | $246,508 | $246,508 |
| 2367 | RAMP 2005-EFC2  [A] | $0 | 0.00% | $0 | $1,613,374 | 0.30% | $1,601,682 | $1,601,682 |
| 2368 | RAMP 2005-EFC2  [F] | $0 | 0.00% | $0 | $276,552 | 0.05% | $274,547 | $274,547 |
| 2369 | RAMP 2005-EFC3  [1A] | $0 | 0.00% | $0 | $1,026,194 | 0.19% | $1,018,757 | $1,018,757 |
| 2370 | RAMP 2005-EFC3  [1F] | $0 | 0.00% | $0 | $99,270 | 0.02% | $98,550 | $98,550 |
| 2371 | RAMP 2005-EFC3  [2A] | $0 | 0.00% | $0 | $761,346 | 0.14% | $755,828 | $755,828 |
| 2372 | RAMP 2005-EFC3  [2F] | $0 | 0.00% | $0 | $250,990 | 0.05% | $249,171 | $249,171 |
| 2373 | RAMP 2005-EFC4  [A] | $0 | 0.00% | $0 | $2,024,383 | 0.38% | $2,009,712 | $2,009,712 |
| 2374 | RAMP 2005-EFC4  [F] | $0 | 0.00% | $0 | $354,107 | 0.07% | $351,540 | $351,540 |
| 2375 | RAMP 2005-EFC5  [A] | $0 | 0.00% | $0 | $2,002,850 | 0.38% | $1,988,334 | $1,988,334 |
| 2376 | RAMP 2005-EFC5  [F] | $0 | 0.00% | $0 | $326,744 | 0.06% | $324,376 | $324,376 |
| 2377 | RAMP 2005-EFC6  [1A] | $0 | 0.00% | $0 | $1,426,139 | 0.27% | $1,415,803 | $1,415,803 |
| 2378 | RAMP 2005-EFC6  [1F] | $0 | 0.00% | $0 | $308,852 | 0.06% | $306,614 | $306,614 |
| 2379 | RAMP 2005-EFC6  [2A] | $0 | 0.00% | $0 | $536,366 | 0.10% | $532,478 | $532,478 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2380 | RAMP 2005-EFC6  [2F] | $0 | 0.00% | $0 | $96,697 | 0.02% | $95,996 | $95,996 |
| 2381 | RAMP 2005-EFC7  [1A] | $0 | 0.00% | $0 | $1,075,344 | 0.20% | $1,067,551 | $1,067,551 |
| 2382 | RAMP 2005-EFC7  [1F] | $0 | 0.00% | $0 | $355,743 | 0.07% | $353,165 | $353,165 |
| 2383 | RAMP 2005-EFC7  [2A] | $0 | 0.00% | $0 | $607,335 | 0.11% | $602,934 | $602,934 |
| 2384 | RAMP 2005-EFC7  [2F] | $0 | 0.00% | $0 | $69,290 | 0.01% | $68,788 | $68,788 |
| 2385 | RAMP 2005-NC1  [1A] | $0 | 0.00% | $0 | $1,179,685 | 0.22% | $1,171,135 | $1,171,135 |
| 2386 | RAMP 2005-NC1  [1F] | $0 | 0.00% | $0 | $345,520 | 0.07% | $343,016 | $343,016 |
| 2387 | RAMP 2005-NC1  [2A] | $0 | 0.00% | $0 | $851,859 | 0.16% | $845,685 | $845,685 |
| 2388 | RAMP 2005-NC1  [2F] | $0 | 0.00% | $0 | $371,110 | 0.07% | $368,421 | $368,421 |
| 2389 | RAMP 2005-RS1  [1] | $0 | 0.00% | $0 | $619,141 | 0.12% | $614,654 | $614,654 |
| 2390 | RAMP 2005-RS1  [2] | $0 | 0.00% | $0 | $1,584,909 | 0.30% | $1,573,423 | $1,573,423 |
| 2391 | RAMP 2005-RS2  [1A] | $0 | 0.00% | $0 | $995,179 | 0.19% | $987,967 | $987,967 |
| 2392 | RAMP 2005-RS2  [1F] | $0 | 0.00% | $0 | $243,505 | 0.05% | $241,740 | $241,740 |
| 2393 | RAMP 2005-RS2  [2A] | $0 | 0.00% | $0 | $311,895 | 0.06% | $309,634 | $309,634 |
| 2394 | RAMP 2005-RS2  [2F] | $0 | 0.00% | $0 | $133,437 | 0.03% | $132,470 | $132,470 |
| 2395 | RAMP 2005-RS3  [1AA] | $0 | 0.00% | $0 | $436,400 | 0.08% | $433,238 | $433,238 |
| 2396 | RAMP 2005-RS3  [1AF] | $0 | 0.00% | $0 | $313,795 | 0.06% | $311,520 | $311,520 |
| 2397 | RAMP 2005-RS3  [1BA] | $0 | 0.00% | $0 | $558,162 | 0.11% | $554,117 | $554,117 |
| 2398 | RAMP 2005-RS3  [1BF] | $0 | 0.00% | $0 | $190,592 | 0.04% | $189,210 | $189,210 |
| 2399 | RAMP 2005-RS3  [2] | $0 | 0.00% | $0 | $248,788 | 0.05% | $246,985 | $246,985 |
| 2400 | RAMP 2005-RS4  [A] | $0 | 0.00% | $0 | $1,052,433 | 0.20% | $1,044,806 | $1,044,806 |
| 2401 | RAMP 2005-RS4  [F] | $0 | 0.00% | $0 | $319,007 | 0.06% | $316,695 | $316,695 |
| 2402 | RAMP 2005-RS5  [1A] | $0 | 0.00% | $0 | $391,241 | 0.07% | $388,406 | $388,406 |
| 2403 | RAMP 2005-RS5  [1F] | $0 | 0.00% | $0 | $158,465 | 0.03% | $157,316 | $157,316 |
| 2404 | RAMP 2005-RS5  [2A] | $0 | 0.00% | $0 | $539,891 | 0.10% | $535,978 | $535,978 |
| 2405 | RAMP 2005-RS5  [2F] | $0 | 0.00% | $0 | $122,756 | 0.02% | $121,866 | $121,866 |
| 2406 | RAMP 2005-RS6  [1A] | $0 | 0.00% | $0 | $1,173,337 | 0.22% | $1,164,833 | $1,164,833 |
| 2407 | RAMP 2005-RS6  [1F] | $0 | 0.00% | $0 | $403,256 | 0.08% | $400,333 | $400,333 |
| 2408 | RAMP 2005-RS6  [2A] | $0 | 0.00% | $0 | $1,193,051 | 0.22% | $1,184,405 | $1,184,405 |
| 2409 | RAMP 2005-RS6  [2F] | $0 | 0.00% | $0 | $290,779 | 0.05% | $288,671 | $288,671 |
| 2410 | RAMP 2005-RS7  [A] | $0 | 0.00% | $0 | $817,935 | 0.15% | $812,007 | $812,007 |
| 2411 | RAMP 2005-RS7  [F] | $0 | 0.00% | $0 | $588,121 | 0.11% | $583,859 | $583,859 |
| 2412 | RAMP 2005-RS8  [AG5] | $0 | 0.00% | $0 | $488,770 | 0.09% | $485,228 | $485,228 |
| 2413 | RAMP 2005-RS8  [AL5] | $0 | 0.00% | $0 | $1,218,183 | 0.23% | $1,209,354 | $1,209,354 |
| 2414 | RAMP 2005-RS8  [F] | $0 | 0.00% | $0 | $546,577 | 0.10% | $542,616 | $542,616 |
| 2415 | RAMP 2005-RS9  [1A_L] | $0 | 0.00% | $0 | $319,125 | 0.06% | $316,812 | $316,812 |
| 2416 | RAMP 2005-RS9  [1A_S] | $0 | 0.00% | $0 | $948,180 | 0.18% | $941,308 | $941,308 |
| 2417 | RAMP 2005-RS9  [1F] | $0 | 0.00% | $0 | $500,623 | 0.09% | $496,995 | $496,995 |
| 2418 | RAMP 2005-RS9  [2A_L] | $0 | 0.00% | $0 | $121,394 | 0.02% | $120,514 | $120,514 |
| 2419 | RAMP 2005-RS9  [2A_S] | $0 | 0.00% | $0 | $1,002,795 | 0.19% | $995,528 | $995,528 |
| 2420 | RAMP 2005-RS9  [2F] | $0 | 0.00% | $0 | $279,640 | 0.05% | $277,613 | $277,613 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2421 | RAMP 2005-RZ1  [A] | $0 | 0.00% | $0 | $220,755 | 0.04% | $219,155 | $219,155 |
| 2422 | RAMP 2005-RZ1  [F] | $0 | 0.00% | $0 | $166,474 | 0.03% | $165,268 | $165,268 |
| 2423 | RAMP 2005-RZ2  [1A] | $0 | 0.00% | $0 | $341,333 | 0.06% | $338,859 | $338,859 |
| 2424 | RAMP 2005-RZ2  [1F] | $0 | 0.00% | $0 | $100,133 | 0.02% | $99,407 | $99,407 |
| 2425 | RAMP 2005-RZ2  [2A] | $0 | 0.00% | $0 | $386,236 | 0.07% | $383,436 | $383,436 |
| 2426 | RAMP 2005-RZ2  [2F] | $0 | 0.00% | $0 | $113,297 | 0.02% | $112,475 | $112,475 |
| 2427 | RAMP 2005-RZ3  [A] | $0 | 0.00% | $0 | $990,574 | 0.19% | $983,395 | $983,395 |
| 2428 | RAMP 2005-RZ3  [F] | $0 | 0.00% | $0 | $283,069 | 0.05% | $281,018 | $281,018 |
| 2429 | RAMP 2005-RZ4  [A] | $0 | 0.00% | $0 | $1,241,516 | 0.23% | $1,232,518 | $1,232,518 |
| 2430 | RAMP 2005-RZ4  [F] | $0 | 0.00% | $0 | $374,400 | 0.07% | $371,687 | $371,687 |
| 2431 | RAMP 2005-SL1  [1] | $0 | 0.00% | $0 | $5,796 | 0.00% | $5,754 | $5,754 |
| 2432 | RAMP 2005-SL1  [2] | $0 | 0.00% | $0 | $4,164 | 0.00% | $4,134 | $4,134 |
| 2433 | RAMP 2005-SL1  [3] | $0 | 0.00% | $0 | $28,139 | 0.01% | $27,936 | $27,936 |
| 2434 | RAMP 2005-SL1  [4] | $0 | 0.00% | $0 | $17,657 | 0.00% | $17,529 | $17,529 |
| 2435 | RAMP 2005-SL1  [5] | $0 | 0.00% | $0 | $17,834 | 0.00% | $17,705 | $17,705 |
| 2436 | RAMP 2005-SL1  [6] | $0 | 0.00% | $0 | $14,741 | 0.00% | $14,634 | $14,634 |
| 2437 | RAMP 2005-SL1  [7] | $0 | 0.00% | $0 | $90,046 | 0.02% | $89,393 | $89,393 |
| 2438 | RAMP 2005-SL2  [1] | $0 | 0.00% | $0 | $9,146 | 0.00% | $9,080 | $9,080 |
| 2439 | RAMP 2005-SL2  [2] | $0 | 0.00% | $0 | $20,973 | 0.00% | $20,821 | $20,821 |
| 2440 | RAMP 2005-SL2  [3] | $0 | 0.00% | $0 | $20,549 | 0.00% | $20,400 | $20,400 |
| 2441 | RAMP 2005-SL2  [4] | $0 | 0.00% | $0 | $34,571 | 0.01% | $34,320 | $34,320 |
| 2442 | RAMP 2005-SL2  [5] | $0 | 0.00% | $0 | $37,511 | 0.01% | $37,240 | $37,240 |
| 2443 | RAMP 2006-EFC1  [A] | $0 | 0.00% | $0 | $1,871,883 | 0.35% | $1,858,317 | $1,858,317 |
| 2444 | RAMP 2006-EFC1  [F] | $0 | 0.00% | $0 | $511,566 | 0.10% | $507,859 | $507,859 |
| 2445 | RAMP 2006-EFC2  [A] | $0 | 0.00% | $0 | $1,561,892 | 0.29% | $1,550,573 | $1,550,573 |
| 2446 | RAMP 2006-EFC2  [F] | $0 | 0.00% | $0 | $569,048 | 0.11% | $564,924 | $564,924 |
| 2447 | RAMP 2006-NC1  [A] | $0 | 0.00% | $0 | $1,909,064 | 0.36% | $1,895,228 | $1,895,228 |
| 2448 | RAMP 2006-NC1  [F] | $0 | 0.00% | $0 | $541,053 | 0.10% | $537,132 | $537,132 |
| 2449 | RAMP 2006-NC2  [A] | $0 | 0.00% | $0 | $2,858,148 | 0.54% | $2,837,434 | $2,837,434 |
| 2450 | RAMP 2006-NC2  [F] | $0 | 0.00% | $0 | $877,746 | 0.17% | $871,385 | $871,385 |
| 2451 | RAMP 2006-NC3  [A] | $0 | 0.00% | $0 | $2,033,426 | 0.38% | $2,018,689 | $2,018,689 |
| 2452 | RAMP 2006-NC3  [F] | $0 | 0.00% | $0 | $660,622 | 0.12% | $655,835 | $655,835 |
| 2453 | RAMP 2006-RS1  [1A] | $0 | 0.00% | $0 | $2,128,815 | 0.40% | $2,113,386 | $2,113,386 |
| 2454 | RAMP 2006-RS1  [1F] | $0 | 0.00% | $0 | $901,231 | 0.17% | $894,699 | $894,699 |
| 2455 | RAMP 2006-RS1  [2A] | $0 | 0.00% | $0 | $1,756,495 | 0.33% | $1,743,765 | $1,743,765 |
| 2456 | RAMP 2006-RS1  [2F] | $0 | 0.00% | $0 | $357,790 | 0.07% | $355,197 | $355,197 |
| 2457 | RAMP 2006-RS2  [A] | $0 | 0.00% | $0 | $2,255,697 | 0.43% | $2,239,349 | $2,239,349 |
| 2458 | RAMP 2006-RS2  [F] | $0 | 0.00% | $0 | $1,357,740 | 0.26% | $1,347,900 | $1,347,900 |
| 2459 | RAMP 2006-RS3  [A] | $0 | 0.00% | $0 | $1,187,516 | 0.22% | $1,178,909 | $1,178,909 |
| 2460 | RAMP 2006-RS3  [F] | $0 | 0.00% | $0 | $2,109,246 | 0.40% | $2,093,960 | $2,093,960 |
| 2461 | RAMP 2006-RS4  [A] | $0 | 0.00% | $0 | $3,693,555 | 0.70% | $3,666,787 | $3,666,787 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 2462 | RAMP 2006-RS4 [F] | $0 | 0.00% | $0 | $1,406,276 | 0.27% | $1,396,085 | $1,396,085 |
| 2463 | RAMP 2006-RS5 [A] | $0 | 0.00% | $0 | $867,119 | 0.16% | $860,835 | $860,835 |
| 2464 | RAMP 2006-RS5 [F] | $0 | 0.00% | $0 | $1,159,803 | 0.22% | $1,151,397 | $1,151,397 |
| 2465 | RAMP 2006-RS6 [A] | $0 | 0.00% | $0 | $1,627,165 | 0.31% | $1,615,372 | $1,615,372 |
| 2466 | RAMP 2006-RS6 [F] | $0 | 0.00% | $0 | $551,943 | 0.10% | $547,943 | $547,943 |
| 2467 | RAMP 2006-RZ1 [A] | $0 | 0.00% | $0 | $1,565,797 | 0.30% | $1,554,450 | $1,554,450 |
| 2468 | RAMP 2006-RZ1 [F] | $0 | 0.00% | $0 | $505,800 | 0.10% | $502,134 | $502,134 |
| 2469 | RAMP 2006-RZ2 [A] | $0 | 0.00% | $0 | $1,566,409 | 0.30% | $1,555,057 | $1,555,057 |
| 2470 | RAMP 2006-RZ2 [F] | $0 | 0.00% | $0 | $349,138 | 0.07% | $346,607 | $346,607 |
| 2471 | RAMP 2006-RZ3 [A] | $0 | 0.00% | $0 | $3,498,130 | 0.66% | $3,472,778 | $3,472,778 |
| 2472 | RAMP 2006-RZ3 [F] | $0 | 0.00% | $0 | $723,042 | 0.14% | $717,802 | $717,802 |
| 2473 | RAMP 2006-RZ4 [A] | $0 | 0.00% | $0 | $4,207,533 | 0.79% | $4,177,040 | $4,177,040 |
| 2474 | RAMP 2006-RZ4 [F] | $0 | 0.00% | $0 | $1,071,240 | 0.20% | $1,063,477 | $1,063,477 |
| 2475 | RAMP 2006-RZ5 [A] | $0 | 0.00% | $0 | $2,075,673 | 0.39% | $2,060,630 | $2,060,630 |
| 2476 | RAMP 2006-RZ5 [F] | $0 | 0.00% | $0 | $894,829 | 0.17% | $888,344 | $888,344 |
| 2477 | RAMP 2007-RS1 [A] | $0 | 0.00% | $0 | $628,582 | 0.12% | $624,026 | $624,026 |
| 2478 | RAMP 2007-RS1 [F] | $0 | 0.00% | $0 | $2,104,616 | 0.40% | $2,089,363 | $2,089,363 |
| 2479 | RAMP 2007-RS2 [A] | $0 | 0.00% | $0 | $1,613,682 | 0.30% | $1,601,987 | $1,601,987 |
| 2480 | RAMP 2007-RS2 [F] | $0 | 0.00% | $0 | $1,003,828 | 0.19% | $996,553 | $996,553 |
| 2481 | RAMP 2007-RZ1 [A] | $0 | 0.00% | $0 | $1,510,176 | 0.28% | $1,499,232 | $1,499,232 |
| 2482 | RAMP 2007-RZ1 [F] | $0 | 0.00% | $0 | $571,669 | 0.11% | $567,526 | $567,526 |
| 2483 | RASC 1999-RS1 [1] | $0 | 0.00% | $0 | $11,329 | 0.00% | $11,247 | $11,247 |
| 2484 | RASC 1999-RS1 [2] | $0 | 0.00% | $0 | $4,197 | 0.00% | $4,167 | $4,167 |
| 2485 | RASC 2001-KS1 [1] | $0 | 0.00% | $0 | $423,270 | 0.08% | $420,203 | $420,203 |
| 2486 | RASC 2001-KS1 [2] | $0 | 0.00% | $0 | $480,590 | 0.09% | $477,107 | $477,107 |
| 2487 | RASC 2001-KS2 [1] | $0 | 0.00% | $0 | $662,631 | 0.12% | $657,829 | $657,829 |
| 2488 | RASC 2001-KS2 [2] | $0 | 0.00% | $0 | $372,886 | 0.07% | $370,184 | $370,184 |
| 2489 | RASC 2001-KS3 [1] | $0 | 0.00% | $0 | $634,652 | 0.12% | $630,053 | $630,053 |
| 2490 | RASC 2001-KS3 [2] | $0 | 0.00% | $0 | $640,062 | 0.12% | $635,423 | $635,423 |
| 2491 | RASC 2002-KS1 [1] | $0 | 0.00% | $0 | $687,824 | 0.13% | $682,839 | $682,839 |
| 2492 | RASC 2002-KS1 [2A] | $0 | 0.00% | $0 | $185,423 | 0.03% | $184,080 | $184,080 |
| 2493 | RASC 2002-KS1 [2B] | $0 | 0.00% | $0 | $184,819 | 0.03% | $183,479 | $183,479 |
| 2494 | RASC 2002-KS2 [1] | $0 | 0.00% | $0 | $367,663 | 0.07% | $364,998 | $364,998 |
| 2495 | RASC 2002-KS2 [2A] | $0 | 0.00% | $0 | $175,951 | 0.03% | $174,676 | $174,676 |
| 2496 | RASC 2002-KS2 [2B] | $0 | 0.00% | $0 | $175,951 | 0.03% | $174,676 | $174,676 |
| 2497 | RASC 2002-KS4 [1] | $0 | 0.00% | $0 | $304,867 | 0.06% | $302,658 | $302,658 |
| 2498 | RASC 2002-KS4 [2A] | $0 | 0.00% | $0 | $241,175 | 0.05% | $239,427 | $239,427 |
| 2499 | RASC 2002-KS4 [2B] | $0 | 0.00% | $0 | $237,964 | 0.04% | $236,240 | $236,240 |
| 2500 | RASC 2002-KS6 [1] | $0 | 0.00% | $0 | $258,569 | 0.05% | $256,695 | $256,695 |
| 2501 | RASC 2002-KS6 [2] | $0 | 0.00% | $0 | $256,397 | 0.05% | $254,539 | $254,539 |
| 2502 | RASC 2002-KS8 [Total] | $0 | 0.00% | $0 | $285,070 | 0.05% | $283,004 | $283,004 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries of RMBS Trusts    Pg 63 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2503 | RASC 2003-KS10  [1] | $0 | 0.00% | $0 | $442,021 | 0.08% | $438,817 | $438,817 |
| 2504 | RASC 2003-KS10  [2A] | $0 | 0.00% | $0 | $64,344 | 0.01% | $63,878 | $63,878 |
| 2505 | RASC 2003-KS10  [2B] | $0 | 0.00% | $0 | $64,347 | 0.01% | $63,881 | $63,881 |
| 2506 | RASC 2003-KS11  [1] | $0 | 0.00% | $0 | $333,310 | 0.06% | $330,895 | $330,895 |
| 2507 | RASC 2003-KS11  [2A] | $0 | 0.00% | $0 | $352,640 | 0.07% | $350,084 | $350,084 |
| 2508 | RASC 2003-KS11  [2B] | $0 | 0.00% | $0 | $423,844 | 0.08% | $420,773 | $420,773 |
| 2509 | RASC 2003-KS2  [1] | $0 | 0.00% | $0 | $744,473 | 0.14% | $739,077 | $739,077 |
| 2510 | RASC 2003-KS2  [2A] | $0 | 0.00% | $0 | $30,707 | 0.01% | $30,485 | $30,485 |
| 2511 | RASC 2003-KS2  [2B] | $0 | 0.00% | $0 | $28,655 | 0.01% | $28,447 | $28,447 |
| 2512 | RASC 2003-KS3  [1] | $0 | 0.00% | $0 | $151,626 | 0.03% | $150,527 | $150,527 |
| 2513 | RASC 2003-KS3  [2] | $0 | 0.00% | $0 | $154,145 | 0.03% | $153,028 | $153,028 |
| 2514 | RASC 2003-KS4  [1] | $0 | 0.00% | $0 | $381,132 | 0.07% | $378,370 | $378,370 |
| 2515 | RASC 2003-KS4  [2A] | $0 | 0.00% | $0 | $97,279 | 0.02% | $96,574 | $96,574 |
| 2516 | RASC 2003-KS4  [2B] | $0 | 0.00% | $0 | $79,073 | 0.01% | $78,500 | $78,500 |
| 2517 | RASC 2003-KS4  [3] | $0 | 0.00% | $0 | $68,173 | 0.01% | $67,679 | $67,679 |
| 2518 | RASC 2003-KS5  [1] | $0 | 0.00% | $0 | $147,842 | 0.03% | $146,771 | $146,771 |
| 2519 | RASC 2003-KS5  [2A] | $0 | 0.00% | $0 | $119,886 | 0.02% | $119,017 | $119,017 |
| 2520 | RASC 2003-KS5  [2B] | $0 | 0.00% | $0 | $92,764 | 0.02% | $92,092 | $92,092 |
| 2521 | RASC 2003-KS6  [1] | $0 | 0.00% | $0 | $231,576 | 0.04% | $229,897 | $229,897 |
| 2522 | RASC 2003-KS6  [2] | $0 | 0.00% | $0 | $101,699 | 0.02% | $100,962 | $100,962 |
| 2523 | RASC 2003-KS7  [1] | $0 | 0.00% | $0 | $515,765 | 0.10% | $512,027 | $512,027 |
| 2524 | RASC 2003-KS7  [2A] | $0 | 0.00% | $0 | $65,978 | 0.01% | $65,500 | $65,500 |
| 2525 | RASC 2003-KS7  [2B] | $0 | 0.00% | $0 | $50,233 | 0.01% | $49,869 | $49,869 |
| 2526 | RASC 2003-KS8  [1] | $0 | 0.00% | $0 | $310,211 | 0.06% | $307,963 | $307,963 |
| 2527 | RASC 2003-KS8  [2A] | $0 | 0.00% | $0 | $51,575 | 0.01% | $51,201 | $51,201 |
| 2528 | RASC 2003-KS8  [2B] | $0 | 0.00% | $0 | $51,575 | 0.01% | $51,201 | $51,201 |
| 2529 | RASC 2003-KS9  [1] | $0 | 0.00% | $0 | $252,170 | 0.05% | $250,342 | $250,342 |
| 2530 | RASC 2003-KS9  [2A] | $0 | 0.00% | $0 | $162,432 | 0.03% | $161,255 | $161,255 |
| 2531 | RASC 2003-KS9  [2B] | $0 | 0.00% | $0 | $167,011 | 0.03% | $165,800 | $165,800 |
| 2532 | RASC 2004-KS1  [1] | $0 | 0.00% | $0 | $325,143 | 0.06% | $322,787 | $322,787 |
| 2533 | RASC 2004-KS1  [2A] | $0 | 0.00% | $0 | $281,304 | 0.05% | $279,266 | $279,266 |
| 2534 | RASC 2004-KS1  [2B] | $0 | 0.00% | $0 | $275,016 | 0.05% | $273,023 | $273,023 |
| 2535 | RASC 2004-KS10  [1A] | $0 | 0.00% | $0 | $324,418 | 0.06% | $322,067 | $322,067 |
| 2536 | RASC 2004-KS10  [1F] | $0 | 0.00% | $0 | $116,039 | 0.02% | $115,198 | $115,198 |
| 2537 | RASC 2004-KS10  [2A] | $0 | 0.00% | $0 | $852,642 | 0.16% | $846,462 | $846,462 |
| 2538 | RASC 2004-KS10  [2F] | $0 | 0.00% | $0 | $126,315 | 0.02% | $125,400 | $125,400 |
| 2539 | RASC 2004-KS11  [1A] | $0 | 0.00% | $0 | $472,172 | 0.09% | $468,750 | $468,750 |
| 2540 | RASC 2004-KS11  [1F] | $0 | 0.00% | $0 | $45,102 | 0.01% | $44,775 | $44,775 |
| 2541 | RASC 2004-KS11  [2A] | $0 | 0.00% | $0 | $453,687 | 0.09% | $450,399 | $450,399 |
| 2542 | RASC 2004-KS11  [2F] | $0 | 0.00% | $0 | $54,295 | 0.01% | $53,901 | $53,901 |
| 2543 | RASC 2004-KS12  [1A] | $0 | 0.00% | $0 | $378,872 | 0.07% | $376,126 | $376,126 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries of RMBS Trusts    Pg 64 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2544 | RASC 2004-KS12  [1F] | $0 | 0.00% | $0 | $52,708 | 0.01% | $52,326 | $52,326 |
| 2545 | RASC 2004-KS12  [2A] | $0 | 0.00% | $0 | $353,495 | 0.07% | $350,933 | $350,933 |
| 2546 | RASC 2004-KS12  [2F] | $0 | 0.00% | $0 | $51,693 | 0.01% | $51,319 | $51,319 |
| 2547 | RASC 2004-KS2  [1] | $0 | 0.00% | $0 | $378,063 | 0.07% | $375,323 | $375,323 |
| 2548 | RASC 2004-KS2  [2A] | $0 | 0.00% | $0 | $318,735 | 0.06% | $316,425 | $316,425 |
| 2549 | RASC 2004-KS2  [2B] | $0 | 0.00% | $0 | $317,498 | 0.06% | $315,197 | $315,197 |
| 2550 | RASC 2004-KS3  [1] | $0 | 0.00% | $0 | $254,206 | 0.05% | $252,364 | $252,364 |
| 2551 | RASC 2004-KS3  [2A] | $0 | 0.00% | $0 | $246,555 | 0.05% | $244,768 | $244,768 |
| 2552 | RASC 2004-KS3  [2B] | $0 | 0.00% | $0 | $245,473 | 0.05% | $243,694 | $243,694 |
| 2553 | RASC 2004-KS4  [1] | $0 | 0.00% | $0 | $222,069 | 0.04% | $220,460 | $220,460 |
| 2554 | RASC 2004-KS4  [2A] | $0 | 0.00% | $0 | $294,445 | 0.06% | $292,311 | $292,311 |
| 2555 | RASC 2004-KS4  [2B] | $0 | 0.00% | $0 | $284,145 | 0.05% | $282,086 | $282,086 |
| 2556 | RASC 2004-KS5  [1] | $0 | 0.00% | $0 | $388,377 | 0.07% | $385,562 | $385,562 |
| 2557 | RASC 2004-KS5  [2A] | $0 | 0.00% | $0 | $436,576 | 0.08% | $433,412 | $433,412 |
| 2558 | RASC 2004-KS5  [2B] | $0 | 0.00% | $0 | $426,706 | 0.08% | $423,613 | $423,613 |
| 2559 | RASC 2004-KS6  [1] | $0 | 0.00% | $0 | $308,915 | 0.06% | $306,676 | $306,676 |
| 2560 | RASC 2004-KS6  [2A] | $0 | 0.00% | $0 | $453,466 | 0.09% | $450,180 | $450,180 |
| 2561 | RASC 2004-KS6  [2B] | $0 | 0.00% | $0 | $454,307 | 0.09% | $451,014 | $451,014 |
| 2562 | RASC 2004-KS7  [1] | $0 | 0.00% | $0 | $244,632 | 0.05% | $242,859 | $242,859 |
| 2563 | RASC 2004-KS7  [2A] | $0 | 0.00% | $0 | $260,271 | 0.05% | $258,385 | $258,385 |
| 2564 | RASC 2004-KS7  [2B] | $0 | 0.00% | $0 | $266,380 | 0.05% | $264,449 | $264,449 |
| 2565 | RASC 2004-KS8  [1] | $0 | 0.00% | $0 | $328,219 | 0.06% | $325,841 | $325,841 |
| 2566 | RASC 2004-KS8  [2] | $0 | 0.00% | $0 | $467,307 | 0.09% | $463,921 | $463,921 |
| 2567 | RASC 2004-KS9  [1] | $0 | 0.00% | $0 | $176,551 | 0.03% | $175,272 | $175,272 |
| 2568 | RASC 2004-KS9  [2] | $0 | 0.00% | $0 | $384,484 | 0.07% | $381,697 | $381,697 |
| 2569 | RASC 2005-AHL1  [A] | $0 | 0.00% | $0 | $1,626,613 | 0.31% | $1,614,824 | $1,614,824 |
| 2570 | RASC 2005-AHL1  [F] | $0 | 0.00% | $0 | $68,318 | 0.01% | $67,823 | $67,823 |
| 2571 | RASC 2005-AHL2  [A] | $0 | 0.00% | $0 | $1,409,680 | 0.27% | $1,399,464 | $1,399,464 |
| 2572 | RASC 2005-AHL2  [F] | $0 | 0.00% | $0 | $331,374 | 0.06% | $328,972 | $328,972 |
| 2573 | RASC 2005-AHL3  [A] | $0 | 0.00% | $0 | $1,764,618 | 0.33% | $1,751,829 | $1,751,829 |
| 2574 | RASC 2005-AHL3  [F] | $0 | 0.00% | $0 | $355,346 | 0.07% | $352,771 | $352,771 |
| 2575 | RASC 2005-EMX1  [1A] | $0 | 0.00% | $0 | $365,742 | 0.07% | $363,091 | $363,091 |
| 2576 | RASC 2005-EMX1  [1F] | $0 | 0.00% | $0 | $227,298 | 0.04% | $225,651 | $225,651 |
| 2577 | RASC 2005-EMX1  [2A] | $0 | 0.00% | $0 | $380,712 | 0.07% | $377,953 | $377,953 |
| 2578 | RASC 2005-EMX1  [2F] | $0 | 0.00% | $0 | $148,381 | 0.03% | $147,306 | $147,306 |
| 2579 | RASC 2005-EMX2  [A] | $0 | 0.00% | $0 | $897,432 | 0.17% | $890,928 | $890,928 |
| 2580 | RASC 2005-EMX2  [F] | $0 | 0.00% | $0 | $452,488 | 0.09% | $449,209 | $449,209 |
| 2581 | RASC 2005-EMX3  [1A] | $0 | 0.00% | $0 | $904,227 | 0.17% | $897,674 | $897,674 |
| 2582 | RASC 2005-EMX3  [1F] | $0 | 0.00% | $0 | $205,715 | 0.04% | $204,224 | $204,224 |
| 2583 | RASC 2005-EMX3  [2A] | $0 | 0.00% | $0 | $803,642 | 0.15% | $797,818 | $797,818 |
| 2584 | RASC 2005-EMX3  [2F] | $0 | 0.00% | $0 | $224,630 | 0.04% | $223,002 | $223,002 |

12-12020-mg    Doc 4770-13    Filed 08/20/13    Entered 08/20/13 22:01:04    Exhibit 12
- Schedule of Recoveries of RMBS Trusts    Pg 65 of 78
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2585 | RASC 2005-EMX4  [A] | $0 | 0.00% | $0 | $1,434,609 | 0.27% | $1,424,212 | $1,424,212 |
| 2586 | RASC 2005-EMX4  [F] | $0 | 0.00% | $0 | $481,400 | 0.09% | $477,911 | $477,911 |
| 2587 | RASC 2005-EMX5  [A] | $0 | 0.00% | $0 | $944,225 | 0.18% | $937,382 | $937,382 |
| 2588 | RASC 2005-EMX5  [F] | $0 | 0.00% | $0 | $364,615 | 0.07% | $361,972 | $361,972 |
| 2589 | RASC 2005-KS1  [1A] | $0 | 0.00% | $0 | $989,438 | 0.19% | $982,267 | $982,267 |
| 2590 | RASC 2005-KS1  [1F] | $0 | 0.00% | $0 | $208,940 | 0.04% | $207,426 | $207,426 |
| 2591 | RASC 2005-KS10  [1A] | $0 | 0.00% | $0 | $2,259,810 | 0.43% | $2,243,432 | $2,243,432 |
| 2592 | RASC 2005-KS10  [1F] | $0 | 0.00% | $0 | $405,475 | 0.08% | $402,536 | $402,536 |
| 2593 | RASC 2005-KS10  [2A] | $0 | 0.00% | $0 | $1,682,558 | 0.32% | $1,670,364 | $1,670,364 |
| 2594 | RASC 2005-KS10  [2F] | $0 | 0.00% | $0 | $527,915 | 0.10% | $524,089 | $524,089 |
| 2595 | RASC 2005-KS11  [1A] | $0 | 0.00% | $0 | $2,157,381 | 0.41% | $2,141,746 | $2,141,746 |
| 2596 | RASC 2005-KS11  [1F] | $0 | 0.00% | $0 | $574,124 | 0.11% | $569,963 | $569,963 |
| 2597 | RASC 2005-KS11  [2A] | $0 | 0.00% | $0 | $1,908,371 | 0.36% | $1,894,541 | $1,894,541 |
| 2598 | RASC 2005-KS11  [2F] | $0 | 0.00% | $0 | $638,914 | 0.12% | $634,284 | $634,284 |
| 2599 | RASC 2005-KS12  [A] | $0 | 0.00% | $0 | $3,674,648 | 0.69% | $3,648,017 | $3,648,017 |
| 2600 | RASC 2005-KS12  [F] | $0 | 0.00% | $0 | $873,417 | 0.16% | $867,087 | $867,087 |
| 2601 | RASC 2005-KS2  [1A] | $0 | 0.00% | $0 | $404,602 | 0.08% | $401,670 | $401,670 |
| 2602 | RASC 2005-KS2  [1F] | $0 | 0.00% | $0 | $58,883 | 0.01% | $58,456 | $58,456 |
| 2603 | RASC 2005-KS2  [2A] | $0 | 0.00% | $0 | $455,593 | 0.09% | $452,291 | $452,291 |
| 2604 | RASC 2005-KS2  [2F] | $0 | 0.00% | $0 | $72,201 | 0.01% | $71,678 | $71,678 |
| 2605 | RASC 2005-KS3  [A] | $0 | 0.00% | $0 | $696,454 | 0.13% | $691,406 | $691,406 |
| 2606 | RASC 2005-KS3  [F] | $0 | 0.00% | $0 | $152,080 | 0.03% | $150,978 | $150,978 |
| 2607 | RASC 2005-KS4  [A] | $0 | 0.00% | $0 | $724,763 | 0.14% | $719,510 | $719,510 |
| 2608 | RASC 2005-KS4  [F] | $0 | 0.00% | $0 | $160,269 | 0.03% | $159,108 | $159,108 |
| 2609 | RASC 2005-KS5  [A] | $0 | 0.00% | $0 | $795,584 | 0.15% | $789,818 | $789,818 |
| 2610 | RASC 2005-KS5  [F] | $0 | 0.00% | $0 | $154,162 | 0.03% | $153,045 | $153,045 |
| 2611 | RASC 2005-KS6  [A] | $0 | 0.00% | $0 | $1,330,079 | 0.25% | $1,320,439 | $1,320,439 |
| 2612 | RASC 2005-KS6  [F] | $0 | 0.00% | $0 | $250,477 | 0.05% | $248,661 | $248,661 |
| 2613 | RASC 2005-KS7  [A] | $0 | 0.00% | $0 | $953,901 | 0.18% | $946,988 | $946,988 |
| 2614 | RASC 2005-KS7  [F] | $0 | 0.00% | $0 | $182,754 | 0.03% | $181,430 | $181,430 |
| 2615 | RASC 2005-KS8  [A] | $0 | 0.00% | $0 | $2,988,105 | 0.56% | $2,966,449 | $2,966,449 |
| 2616 | RASC 2005-KS8  [F] | $0 | 0.00% | $0 | $706,941 | 0.13% | $701,818 | $701,818 |
| 2617 | RASC 2005-KS9  [A] | $0 | 0.00% | $0 | $1,214,694 | 0.23% | $1,205,891 | $1,205,891 |
| 2618 | RASC 2005-KS9  [F] | $0 | 0.00% | $0 | $312,458 | 0.06% | $310,193 | $310,193 |
| 2619 | RASC 2006-EMX1  [A] | $0 | 0.00% | $0 | $1,345,382 | 0.25% | $1,335,631 | $1,335,631 |
| 2620 | RASC 2006-EMX1  [F] | $0 | 0.00% | $0 | $539,007 | 0.10% | $535,100 | $535,100 |
| 2621 | RASC 2006-EMX2  [A] | $0 | 0.00% | $0 | $2,109,001 | 0.40% | $2,093,717 | $2,093,717 |
| 2622 | RASC 2006-EMX2  [F] | $0 | 0.00% | $0 | $648,176 | 0.12% | $643,478 | $643,478 |
| 2623 | RASC 2006-EMX3  [1A] | $0 | 0.00% | $0 | $3,132,450 | 0.59% | $3,109,748 | $3,109,748 |
| 2624 | RASC 2006-EMX3  [1F] | $0 | 0.00% | $0 | $1,223,450 | 0.23% | $1,214,583 | $1,214,583 |
| 2625 | RASC 2006-EMX4  [1A] | $0 | 0.00% | $0 | $2,974,996 | 0.56% | $2,953,435 | $2,953,435 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2626 | RASC 2006-EMX4  [1F] | $0 | 0.00% | $0 | $1,101,531 | 0.21% | $1,093,548 | $1,093,548 |
| 2627 | RASC 2006-EMX5  [A] | $0 | 0.00% | $0 | $2,662,382 | 0.50% | $2,643,087 | $2,643,087 |
| 2628 | RASC 2006-EMX5  [F] | $0 | 0.00% | $0 | $1,105,607 | 0.21% | $1,097,594 | $1,097,594 |
| 2629 | RASC 2006-EMX6  [A] | $0 | 0.00% | $0 | $3,273,977 | 0.62% | $3,250,249 | $3,250,249 |
| 2630 | RASC 2006-EMX6  [F] | $0 | 0.00% | $0 | $967,168 | 0.18% | $960,158 | $960,158 |
| 2631 | RASC 2006-EMX7  [A] | $0 | 0.00% | $0 | $2,534,312 | 0.48% | $2,515,945 | $2,515,945 |
| 2632 | RASC 2006-EMX7  [F] | $0 | 0.00% | $0 | $954,144 | 0.18% | $947,229 | $947,229 |
| 2633 | RASC 2006-EMX8  [1A] | $0 | 0.00% | $0 | $2,313,632 | 0.44% | $2,296,864 | $2,296,864 |
| 2634 | RASC 2006-EMX8  [1F] | $0 | 0.00% | $0 | $853,326 | 0.16% | $847,141 | $847,141 |
| 2635 | RASC 2006-EMX8  [2A] | $0 | 0.00% | $0 | $1,575,273 | 0.30% | $1,563,857 | $1,563,857 |
| 2636 | RASC 2006-EMX8  [2F] | $0 | 0.00% | $0 | $550,818 | 0.10% | $546,826 | $546,826 |
| 2637 | RASC 2006-EMX9  [1A] | $0 | 0.00% | $0 | $2,997,863 | 0.57% | $2,976,136 | $2,976,136 |
| 2638 | RASC 2006-EMX9  [1F] | $0 | 0.00% | $0 | $722,007 | 0.14% | $716,774 | $716,774 |
| 2639 | RASC 2006-EMX9  [2A] | $0 | 0.00% | $0 | $1,634,691 | 0.31% | $1,622,844 | $1,622,844 |
| 2640 | RASC 2006-EMX9  [2F] | $0 | 0.00% | $0 | $363,069 | 0.07% | $360,437 | $360,437 |
| 2641 | RASC 2006-KS1  [A] | $0 | 0.00% | $0 | $2,782,279 | 0.52% | $2,762,115 | $2,762,115 |
| 2642 | RASC 2006-KS1  [F] | $0 | 0.00% | $0 | $624,577 | 0.12% | $620,051 | $620,051 |
| 2643 | RASC 2006-KS2  [A] | $0 | 0.00% | $0 | $3,399,420 | 0.64% | $3,374,784 | $3,374,784 |
| 2644 | RASC 2006-KS2  [F] | $0 | 0.00% | $0 | $729,492 | 0.14% | $724,205 | $724,205 |
| 2645 | RASC 2006-KS3  [1A] | $0 | 0.00% | $0 | $3,115,539 | 0.59% | $3,092,960 | $3,092,960 |
| 2646 | RASC 2006-KS3  [1F] | $0 | 0.00% | $0 | $940,763 | 0.18% | $933,945 | $933,945 |
| 2647 | RASC 2006-KS3  [2A] | $0 | 0.00% | $0 | $1,079,754 | 0.20% | $1,071,929 | $1,071,929 |
| 2648 | RASC 2006-KS3  [2F] | $0 | 0.00% | $0 | $163,094 | 0.03% | $161,912 | $161,912 |
| 2649 | RASC 2006-KS4  [A] | $0 | 0.00% | $0 | $2,827,870 | 0.53% | $2,807,376 | $2,807,376 |
| 2650 | RASC 2006-KS4  [F] | $0 | 0.00% | $0 | $484,878 | 0.09% | $481,364 | $481,364 |
| 2651 | RASC 2006-KS5  [A] | $0 | 0.00% | $0 | $2,398,876 | 0.45% | $2,381,491 | $2,381,491 |
| 2652 | RASC 2006-KS5  [F] | $0 | 0.00% | $0 | $1,203,448 | 0.23% | $1,194,726 | $1,194,726 |
| 2653 | RASC 2006-KS6  [A] | $0 | 0.00% | $0 | $2,166,913 | 0.41% | $2,151,209 | $2,151,209 |
| 2654 | RASC 2006-KS6  [F] | $0 | 0.00% | $0 | $736,555 | 0.14% | $731,217 | $731,217 |
| 2655 | RASC 2006-KS7  [A] | $0 | 0.00% | $0 | $2,287,597 | 0.43% | $2,271,018 | $2,271,018 |
| 2656 | RASC 2006-KS7  [F] | $0 | 0.00% | $0 | $642,029 | 0.12% | $637,376 | $637,376 |
| 2657 | RASC 2006-KS8  [A] | $0 | 0.00% | $0 | $2,279,994 | 0.43% | $2,263,470 | $2,263,470 |
| 2658 | RASC 2006-KS8  [F] | $0 | 0.00% | $0 | $903,331 | 0.17% | $896,784 | $896,784 |
| 2659 | RASC 2006-KS9  [1A] | $0 | 0.00% | $0 | $5,076,649 | 0.96% | $5,039,857 | $5,039,857 |
| 2660 | RASC 2006-KS9  [1F] | $0 | 0.00% | $0 | $1,705,007 | 0.32% | $1,692,650 | $1,692,650 |
| 2661 | RASC 2006-KS9  [2A] | $0 | 0.00% | $0 | $1,001,451 | 0.19% | $994,193 | $994,193 |
| 2662 | RASC 2006-KS9  [2F] | $0 | 0.00% | $0 | $244,944 | 0.05% | $243,169 | $243,169 |
| 2663 | RASC 2007-EMX1  [1A] | $0 | 0.00% | $0 | $1,475,244 | 0.28% | $1,464,552 | $1,464,552 |
| 2664 | RASC 2007-EMX1  [1F] | $0 | 0.00% | $0 | $613,911 | 0.12% | $609,461 | $609,461 |
| 2665 | RASC 2007-EMX1  [2A] | $0 | 0.00% | $0 | $1,367,099 | 0.26% | $1,357,191 | $1,357,191 |
| 2666 | RASC 2007-EMX1  [2F] | $0 | 0.00% | $0 | $452,082 | 0.09% | $448,806 | $448,806 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2667 | RASC 2007-KS1  [A] | $0 | 0.00% | $0 | $1,840,362 | 0.35% | $1,827,024 | $1,827,024 |
| 2668 | RASC 2007-KS1  [F] | $0 | 0.00% | $0 | $753,611 | 0.14% | $748,149 | $748,149 |
| 2669 | RASC 2007-KS2  [1A] | $0 | 0.00% | $0 | $3,997,581 | 0.75% | $3,968,609 | $3,968,609 |
| 2670 | RASC 2007-KS2  [1F] | $0 | 0.00% | $0 | $1,449,734 | 0.27% | $1,439,227 | $1,439,227 |
| 2671 | RASC 2007-KS2  [2A] | $0 | 0.00% | $0 | $1,140,319 | 0.21% | $1,132,055 | $1,132,055 |
| 2672 | RASC 2007-KS2  [2F] | $0 | 0.00% | $0 | $241,416 | 0.05% | $239,666 | $239,666 |
| 2673 | RASC 2007-KS3  [1A] | $0 | 0.00% | $0 | $5,433,912 | 1.02% | $5,394,531 | $5,394,531 |
| 2674 | RASC 2007-KS3  [1F] | $0 | 0.00% | $0 | $2,126,692 | 0.40% | $2,111,279 | $2,111,279 |
| 2675 | RASC 2007-KS3  [2A] | $0 | 0.00% | $0 | $1,101,788 | 0.21% | $1,093,803 | $1,093,803 |
| 2676 | RASC 2007-KS3  [2F] | $0 | 0.00% | $0 | $306,680 | 0.06% | $304,458 | $304,458 |
| 2677 | RASC 2007-KS4  [A] | $0 | 0.00% | $0 | $1,283,577 | 0.24% | $1,274,274 | $1,274,274 |
| 2678 | RASC 2007-KS4  [F] | $0 | 0.00% | $0 | $483,359 | 0.09% | $479,856 | $479,856 |
| 2679 | RBSGC 2005-A  [1] | $3,194 | 0.00% | $3,295 | $851 | 0.00% | $845 | $4,140 |
| 2680 | RBSGC 2005-A  [2] | $19,560 | 0.02% | $20,178 | $5,394 | 0.00% | $5,355 | $25,533 |
| 2681 | RBSGC 2005-A  [3] | $16,054 | 0.01% | $16,562 | $4,618 | 0.00% | $4,584 | $21,146 |
| 2682 | RBSGC 2005-A  [4] | $6,991 | 0.01% | $7,212 | $1,893 | 0.00% | $1,880 | $9,091 |
| 2683 | RBSGC 2005-A  [5] | $8,553 | 0.01% | $8,824 | $2,322 | 0.00% | $2,305 | $11,129 |
| 2684 | RBSGC 2007-B  [1] | $2,804 | 0.00% | $2,893 | $0 | 0.00% | $0 | $2,893 |
| 2685 | RBSGC 2007-B  [2] | $101 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 2686 | RBSGC 2007-B  [3] | $213 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 2687 | RFMS2 1998-HI2  [Total] | $0 | 0.00% | $0 | $93,549 | 0.02% | $92,871 | $92,871 |
| 2688 | RFMS2 1999-HI1  [Total] | $0 | 0.00% | $0 | $134,271 | 0.03% | $133,298 | $133,298 |
| 2689 | RFMS2 1999-HI4  [Total] | $0 | 0.00% | $0 | $123,751 | 0.02% | $122,854 | $122,854 |
| 2690 | RFMS2 1999-HI6  [I] | $0 | 0.00% | $0 | $162,611 | 0.03% | $161,433 | $161,433 |
| 2691 | RFMS2 1999-HI6  [II] | $0 | 0.00% | $0 | $9,096 | 0.00% | $9,030 | $9,030 |
| 2692 | RFMS2 1999-HI8  [I] | $0 | 0.00% | $0 | $111,756 | 0.02% | $110,946 | $110,946 |
| 2693 | RFMS2 1999-HI8  [II] | $0 | 0.00% | $0 | $5,721 | 0.00% | $5,680 | $5,680 |
| 2694 | RFMS2 2000-HI1  [I] | $0 | 0.00% | $0 | $483,300 | 0.09% | $479,798 | $479,798 |
| 2695 | RFMS2 2000-HI1  [II] | $0 | 0.00% | $0 | $14,640 | 0.00% | $14,534 | $14,534 |
| 2696 | RFMS2 2000-HI2  [I] | $0 | 0.00% | $0 | $264,754 | 0.05% | $262,835 | $262,835 |
| 2697 | RFMS2 2000-HI2  [II] | $0 | 0.00% | $0 | $11,552 | 0.00% | $11,468 | $11,468 |
| 2698 | RFMS2 2000-HI3  [I] | $0 | 0.00% | $0 | $340,550 | 0.06% | $338,082 | $338,082 |
| 2699 | RFMS2 2000-HI3  [II] | $0 | 0.00% | $0 | $14,930 | 0.00% | $14,822 | $14,822 |
| 2700 | RFMS2 2000-HI4  [1] | $0 | 0.00% | $0 | $345,376 | 0.07% | $342,873 | $342,873 |
| 2701 | RFMS2 2000-HI4  [2] | $0 | 0.00% | $0 | $16,899 | 0.00% | $16,777 | $16,777 |
| 2702 | RFMS2 2000-HI5  [1] | $0 | 0.00% | $0 | $717,568 | 0.14% | $712,368 | $712,368 |
| 2703 | RFMS2 2000-HI5  [2] | $0 | 0.00% | $0 | $23,067 | 0.00% | $22,900 | $22,900 |
| 2704 | RFMS2 2000-HL1  [1] | $0 | 0.00% | $0 | $46,571 | 0.01% | $46,233 | $46,233 |
| 2705 | RFMS2 2000-HL1  [2] | $0 | 0.00% | $0 | $5,847 | 0.00% | $5,804 | $5,804 |
| 2706 | RFMS2 2001-HI1  [Total] | $0 | 0.00% | $0 | $168,164 | 0.03% | $166,945 | $166,945 |
| 2707 | RFMS2 2001-HI2  [1] | $0 | 0.00% | $0 | $124,035 | 0.02% | $123,136 | $123,136 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2708 | RFMS2 2001-HI2  [2] | $0 | 0.00% | $0 | $6,347 | 0.00% | $6,301 | $6,301 |
| 2709 | RFMS2 2001-HI3  [1] | $0 | 0.00% | $0 | $272,410 | 0.05% | $270,436 | $270,436 |
| 2710 | RFMS2 2001-HI3  [2] | $0 | 0.00% | $0 | $6,453 | 0.00% | $6,406 | $6,406 |
| 2711 | RFMS2 2001-HI4  [Total] | $0 | 0.00% | $0 | $276,833 | 0.05% | $274,826 | $274,826 |
| 2712 | RFMS2 2001-HS2  [Total] | $0 | 0.00% | $0 | $27,754 | 0.01% | $27,553 | $27,553 |
| 2713 | RFMS2 2001-HS3  [1] | $0 | 0.00% | $0 | $1,099 | 0.00% | $1,091 | $1,091 |
| 2714 | RFMS2 2001-HS3  [2] | $0 | 0.00% | $0 | $3,115 | 0.00% | $3,092 | $3,092 |
| 2715 | RFMS2 2002-HI1  [Total] | $0 | 0.00% | $0 | $247,122 | 0.05% | $245,331 | $245,331 |
| 2716 | RFMS2 2002-HI2  [1] | $0 | 0.00% | $0 | $124,823 | 0.02% | $123,918 | $123,918 |
| 2717 | RFMS2 2002-HI2  [2] | $0 | 0.00% | $0 | $55,467 | 0.01% | $55,065 | $55,065 |
| 2718 | RFMS2 2002-HI3  [Total] | $0 | 0.00% | $0 | $212,147 | 0.04% | $210,609 | $210,609 |
| 2719 | RFMS2 2002-HI4  [Total] | $0 | 0.00% | $0 | $222,190 | 0.04% | $220,580 | $220,580 |
| 2720 | RFMS2 2002-HI5  [Total] | $0 | 0.00% | $0 | $264,463 | 0.05% | $262,547 | $262,547 |
| 2721 | RFMS2 2002-HS1  [Total] | $0 | 0.00% | $0 | $18,593 | 0.00% | $18,458 | $18,458 |
| 2722 | RFMS2 2002-HS2  [Total] | $0 | 0.00% | $0 | $18,481 | 0.00% | $18,347 | $18,347 |
| 2723 | RFMS2 2002-HS3  [1] | $0 | 0.00% | $0 | $7,342 | 0.00% | $7,289 | $7,289 |
| 2724 | RFMS2 2002-HS3  [2] | $0 | 0.00% | $0 | $9,700 | 0.00% | $9,630 | $9,630 |
| 2725 | RFMS2 2003-HI1  [Total] | $0 | 0.00% | $0 | $245,715 | 0.05% | $243,934 | $243,934 |
| 2726 | RFMS2 2003-HI2  [Total] | $0 | 0.00% | $0 | $292,185 | 0.06% | $290,067 | $290,067 |
| 2727 | RFMS2 2003-HI3  [1] | $0 | 0.00% | $0 | $133,013 | 0.03% | $132,049 | $132,049 |
| 2728 | RFMS2 2003-HI3  [2] | $0 | 0.00% | $0 | $132,382 | 0.02% | $131,422 | $131,422 |
| 2729 | RFMS2 2003-HI4  [1] | $0 | 0.00% | $0 | $181,914 | 0.03% | $180,596 | $180,596 |
| 2730 | RFMS2 2003-HI4  [2] | $0 | 0.00% | $0 | $184,463 | 0.03% | $183,126 | $183,126 |
| 2731 | RFMS2 2003-HS1  [1] | $0 | 0.00% | $0 | $33,222 | 0.01% | $32,981 | $32,981 |
| 2732 | RFMS2 2003-HS1  [2] | $0 | 0.00% | $0 | $15,678 | 0.00% | $15,564 | $15,564 |
| 2733 | RFMS2 2003-HS2  [1] | $0 | 0.00% | $0 | $37,483 | 0.01% | $37,211 | $37,211 |
| 2734 | RFMS2 2003-HS2  [2A] | $0 | 0.00% | $0 | $13,855 | 0.00% | $13,755 | $13,755 |
| 2735 | RFMS2 2003-HS2  [2B] | $0 | 0.00% | $0 | $18,545 | 0.00% | $18,411 | $18,411 |
| 2736 | RFMS2 2003-HS3  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2737 | RFMS2 2003-HS3  [2A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2738 | RFMS2 2003-HS3  [2B] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2739 | RFMS2 2003-HS4  [1] | $0 | 0.00% | $0 | $39,883 | 0.01% | $39,594 | $39,594 |
| 2740 | RFMS2 2003-HS4  [2] | $0 | 0.00% | $0 | $27,585 | 0.01% | $27,385 | $27,385 |
| 2741 | RFMS2 2004-HI1  [Total] | $0 | 0.00% | $0 | $404,234 | 0.08% | $401,304 | $401,304 |
| 2742 | RFMS2 2004-HI2  [Total] | $0 | 0.00% | $0 | $529,916 | 0.10% | $526,075 | $526,075 |
| 2743 | RFMS2 2004-HI3  [Total] | $0 | 0.00% | $0 | $456,299 | 0.09% | $452,992 | $452,992 |
| 2744 | RFMS2 2004-HS1  [1] | $0 | 0.00% | $0 | $87,658 | 0.02% | $87,022 | $87,022 |
| 2745 | RFMS2 2004-HS1  [2] | $0 | 0.00% | $0 | $49,727 | 0.01% | $49,367 | $49,367 |
| 2746 | RFMS2 2004-HS2  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2747 | RFMS2 2004-HS2  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2748 | RFMS2 2004-HS3  [Total] | $0 | 0.00% | $0 | $109,056 | 0.02% | $108,266 | $108,266 |

**Schedule of Recoveries**
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2749 | RFMS2 2005-HI1 [Total] | $0 | 0.00% | $0 | $553,858 | 0.10% | $549,844 | $549,844 |
| 2750 | RFMS2 2005-HI2 [Total] | $0 | 0.00% | $0 | $631,357 | 0.12% | $626,781 | $626,781 |
| 2751 | RFMS2 2005-HI3 [Total] | $0 | 0.00% | $0 | $683,065 | 0.13% | $678,115 | $678,115 |
| 2752 | RFMS2 2005-HS1 [1] | $0 | 0.00% | $0 | $549,733 | 0.10% | $545,749 | $545,749 |
| 2753 | RFMS2 2005-HS1 [2] | $0 | 0.00% | $0 | $411,309 | 0.08% | $408,328 | $408,328 |
| 2754 | RFMS2 2005-HS2 [1] | $0 | 0.00% | $0 | $417,543 | 0.08% | $414,517 | $414,517 |
| 2755 | RFMS2 2005-HS2 [2] | $0 | 0.00% | $0 | $328,314 | 0.06% | $325,934 | $325,934 |
| 2756 | RFMS2 2005-HSA1 [1] | $0 | 0.00% | $0 | $218,271 | 0.04% | $216,689 | $216,689 |
| 2757 | RFMS2 2005-HSA1 [2] | $0 | 0.00% | $0 | $153,342 | 0.03% | $152,231 | $152,231 |
| 2758 | RFMS2 2006-HI1 [Total] | $0 | 0.00% | $0 | $751,044 | 0.14% | $745,601 | $745,601 |
| 2759 | RFMS2 2006-HI2 [Total] | $0 | 0.00% | $0 | $821,769 | 0.15% | $815,814 | $815,814 |
| 2760 | RFMS2 2006-HI3 [Total] | $0 | 0.00% | $0 | $856,561 | 0.16% | $850,354 | $850,354 |
| 2761 | RFMS2 2006-HI4 [Total] | $0 | 0.00% | $0 | $1,062,470 | 0.20% | $1,054,770 | $1,054,770 |
| 2762 | RFMS2 2006-HI5 [Total] | $0 | 0.00% | $0 | $992,241 | 0.19% | $985,050 | $985,050 |
| 2763 | RFMS2 2006-HSA1 [Total] | $0 | 0.00% | $0 | $888,508 | 0.17% | $882,068 | $882,068 |
| 2764 | RFMS2 2006-HSA2 [1] | $0 | 0.00% | $0 | $520,323 | 0.10% | $516,552 | $516,552 |
| 2765 | RFMS2 2006-HSA2 [2] | $0 | 0.00% | $0 | $405,513 | 0.08% | $402,574 | $402,574 |
| 2766 | RFMS2 2006-HSA3 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2767 | RFMS2 2006-HSA4 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2768 | RFMS2 2006-HSA5 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2769 | RFMS2 2007-HI1 [Total] | $0 | 0.00% | $0 | $1,077,753 | 0.20% | $1,069,942 | $1,069,942 |
| 2770 | RFMS2 2007-HSA1 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2771 | RFMS2 2007-HSA2 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2772 | RFMS2 2007-HSA3 [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2773 | RFMS2 2007-HSA3 [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2774 | RFMSI 2003-S10 [Total] | $0 | 0.00% | $0 | $8,400 | 0.00% | $8,339 | $8,339 |
| 2775 | RFMSI 2003-S11 [Total] | $0 | 0.00% | $0 | $4,724 | 0.00% | $4,690 | $4,690 |
| 2776 | RFMSI 2003-S12 [1] | $0 | 0.00% | $0 | $5,291 | 0.00% | $5,253 | $5,253 |
| 2777 | RFMSI 2003-S12 [2] | $0 | 0.00% | $0 | $8,702 | 0.00% | $8,639 | $8,639 |
| 2778 | RFMSI 2003-S12 [3] | $0 | 0.00% | $0 | $2,706 | 0.00% | $2,687 | $2,687 |
| 2779 | RFMSI 2003-S12 [4] | $0 | 0.00% | $0 | $4,965 | 0.00% | $4,929 | $4,929 |
| 2780 | RFMSI 2003-S13 [Total] | $0 | 0.00% | $0 | $14,107 | 0.00% | $14,005 | $14,005 |
| 2781 | RFMSI 2003-S14 [Total] | $0 | 0.00% | $0 | $1,380 | 0.00% | $1,370 | $1,370 |
| 2782 | RFMSI 2003-S15 [Total] | $0 | 0.00% | $0 | $903 | 0.00% | $897 | $897 |
| 2783 | RFMSI 2003-S16 [Total] | $0 | 0.00% | $0 | $2,312 | 0.00% | $2,295 | $2,295 |
| 2784 | RFMSI 2003-S17 [Total] | $0 | 0.00% | $0 | $17,354 | 0.00% | $17,228 | $17,228 |
| 2785 | RFMSI 2003-S18 [Total] | $0 | 0.00% | $0 | $2,320 | 0.00% | $2,304 | $2,304 |
| 2786 | RFMSI 2003-S19 [Total] | $0 | 0.00% | $0 | $9,883 | 0.00% | $9,811 | $9,811 |
| 2787 | RFMSI 2003-S20 [1] | $0 | 0.00% | $0 | $7,257 | 0.00% | $7,204 | $7,204 |
| 2788 | RFMSI 2003-S20 [2] | $0 | 0.00% | $0 | $2,664 | 0.00% | $2,644 | $2,644 |
| 2789 | RFMSI 2003-S4 [Total] | $0 | 0.00% | $0 | $9,356 | 0.00% | $9,289 | $9,289 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2790 | RFMSI 2003-S6  [Total] | $0 | 0.00% | $0 | $1,756 | 0.00% | $1,744 | $1,744 |
| 2791 | RFMSI 2003-S7  [Total] | $0 | 0.00% | $0 | $14,776 | 0.00% | $14,669 | $14,669 |
| 2792 | RFMSI 2003-S9  [Total] | $0 | 0.00% | $0 | $4,407 | 0.00% | $4,375 | $4,375 |
| 2793 | RFMSI 2004-PS1  [Total] | $0 | 0.00% | $0 | $2,490 | 0.00% | $2,472 | $2,472 |
| 2794 | RFMSI 2004-S1  [Total] | $0 | 0.00% | $0 | $18,847 | 0.00% | $18,711 | $18,711 |
| 2795 | RFMSI 2004-S2  [Total] | $0 | 0.00% | $0 | $26,651 | 0.01% | $26,458 | $26,458 |
| 2796 | RFMSI 2004-S3  [Total] | $0 | 0.00% | $0 | $5,122 | 0.00% | $5,085 | $5,085 |
| 2797 | RFMSI 2004-S4  [1] | $0 | 0.00% | $0 | $22,511 | 0.00% | $22,348 | $22,348 |
| 2798 | RFMSI 2004-S4  [2] | $0 | 0.00% | $0 | $8,625 | 0.00% | $8,563 | $8,563 |
| 2799 | RFMSI 2004-S5  [1] | $0 | 0.00% | $0 | $23,293 | 0.00% | $23,124 | $23,124 |
| 2800 | RFMSI 2004-S5  [2] | $0 | 0.00% | $0 | $5,118 | 0.00% | $5,081 | $5,081 |
| 2801 | RFMSI 2004-S6  [ONE] | $0 | 0.00% | $0 | $15,844 | 0.00% | $15,730 | $15,730 |
| 2802 | RFMSI 2004-S6  [THREE] | $0 | 0.00% | $0 | $10,217 | 0.00% | $10,143 | $10,143 |
| 2803 | RFMSI 2004-S6  [TWO] | $0 | 0.00% | $0 | $23,903 | 0.00% | $23,730 | $23,730 |
| 2804 | RFMSI 2004-S7  [Total] | $0 | 0.00% | $0 | $4,612 | 0.00% | $4,579 | $4,579 |
| 2805 | RFMSI 2004-S8  [Total] | $0 | 0.00% | $0 | $30,924 | 0.01% | $30,700 | $30,700 |
| 2806 | RFMSI 2004-S9  [1] | $0 | 0.00% | $0 | $77,829 | 0.01% | $77,265 | $77,265 |
| 2807 | RFMSI 2004-S9  [2] | $0 | 0.00% | $0 | $16,701 | 0.00% | $16,580 | $16,580 |
| 2808 | RFMSI 2004-SA1  [1] | $0 | 0.00% | $0 | $8,234 | 0.00% | $8,175 | $8,175 |
| 2809 | RFMSI 2004-SA1  [2] | $0 | 0.00% | $0 | $34,182 | 0.01% | $33,934 | $33,934 |
| 2810 | RFMSI 2004-SA1  [3] | $0 | 0.00% | $0 | $6,555 | 0.00% | $6,508 | $6,508 |
| 2811 | RFMSI 2005-S1  [1] | $0 | 0.00% | $0 | $68,777 | 0.01% | $68,279 | $68,279 |
| 2812 | RFMSI 2005-S1  [2] | $0 | 0.00% | $0 | $22,708 | 0.00% | $22,544 | $22,544 |
| 2813 | RFMSI 2005-S2  [Total] | $0 | 0.00% | $0 | $64,500 | 0.01% | $64,033 | $64,033 |
| 2814 | RFMSI 2005-S3  [Total] | $0 | 0.00% | $0 | $9,673 | 0.00% | $9,603 | $9,603 |
| 2815 | RFMSI 2005-S4  [Total] | $0 | 0.00% | $0 | $95,298 | 0.02% | $94,608 | $94,608 |
| 2816 | RFMSI 2005-S5  [Total] | $0 | 0.00% | $0 | $73,558 | 0.01% | $73,025 | $73,025 |
| 2817 | RFMSI 2005-S6  [Total] | $0 | 0.00% | $0 | $106,651 | 0.02% | $105,879 | $105,879 |
| 2818 | RFMSI 2005-S7  [Total] | $0 | 0.00% | $0 | $167,790 | 0.03% | $166,574 | $166,574 |
| 2819 | RFMSI 2005-S8  [Total] | $0 | 0.00% | $0 | $166,294 | 0.03% | $165,089 | $165,089 |
| 2820 | RFMSI 2005-S9  [Total] | $0 | 0.00% | $0 | $223,565 | 0.04% | $221,945 | $221,945 |
| 2821 | RFMSI 2005-SA1  [1] | $0 | 0.00% | $0 | $35,018 | 0.01% | $34,765 | $34,765 |
| 2822 | RFMSI 2005-SA1  [2] | $0 | 0.00% | $0 | $35,128 | 0.01% | $34,874 | $34,874 |
| 2823 | RFMSI 2005-SA1  [3] | $0 | 0.00% | $0 | $51,524 | 0.01% | $51,151 | $51,151 |
| 2824 | RFMSI 2005-SA2  [1] | $0 | 0.00% | $0 | $46,174 | 0.01% | $45,839 | $45,839 |
| 2825 | RFMSI 2005-SA2  [2] | $0 | 0.00% | $0 | $143,801 | 0.03% | $142,759 | $142,759 |
| 2826 | RFMSI 2005-SA2  [3] | $0 | 0.00% | $0 | $59,759 | 0.01% | $59,326 | $59,326 |
| 2827 | RFMSI 2005-SA2  [4] | $0 | 0.00% | $0 | $17,985 | 0.00% | $17,855 | $17,855 |
| 2828 | RFMSI 2005-SA2  [5] | $0 | 0.00% | $0 | $34,409 | 0.01% | $34,160 | $34,160 |
| 2829 | RFMSI 2005-SA2  [6] | $0 | 0.00% | $0 | $50,572 | 0.01% | $50,205 | $50,205 |
| 2830 | RFMSI 2005-SA3  [1] | $0 | 0.00% | $0 | $161,059 | 0.03% | $159,892 | $159,892 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2831 | RFMSI 2005-SA3  [2] | $0 | 0.00% | $0 | $211,123 | 0.04% | $209,593 | $209,593 |
| 2832 | RFMSI 2005-SA3  [3] | $0 | 0.00% | $0 | $83,118 | 0.02% | $82,516 | $82,516 |
| 2833 | RFMSI 2005-SA3  [4] | $0 | 0.00% | $0 | $78,941 | 0.01% | $78,369 | $78,369 |
| 2834 | RFMSI 2005-SA4  [I1] | $0 | 0.00% | $0 | $78,388 | 0.01% | $77,820 | $77,820 |
| 2835 | RFMSI 2005-SA4  [I2] | $0 | 0.00% | $0 | $133,274 | 0.03% | $132,308 | $132,308 |
| 2836 | RFMSI 2005-SA4  [I3] | $0 | 0.00% | $0 | $21,317 | 0.00% | $21,163 | $21,163 |
| 2837 | RFMSI 2005-SA4  [II1] | $0 | 0.00% | $0 | $357,773 | 0.07% | $355,180 | $355,180 |
| 2838 | RFMSI 2005-SA4  [II2] | $0 | 0.00% | $0 | $219,709 | 0.04% | $218,116 | $218,116 |
| 2839 | RFMSI 2005-SA5  [1] | $0 | 0.00% | $0 | $131,959 | 0.02% | $131,002 | $131,002 |
| 2840 | RFMSI 2005-SA5  [2] | $0 | 0.00% | $0 | $211,762 | 0.04% | $210,227 | $210,227 |
| 2841 | RFMSI 2005-SA5  [3] | $0 | 0.00% | $0 | $86,061 | 0.02% | $85,437 | $85,437 |
| 2842 | RFMSI 2006-S1  [1] | $0 | 0.00% | $0 | $159,362 | 0.03% | $158,207 | $158,207 |
| 2843 | RFMSI 2006-S1  [2] | $0 | 0.00% | $0 | $89,974 | 0.02% | $89,322 | $89,322 |
| 2844 | RFMSI 2006-S10  [1] | $0 | 0.00% | $0 | $554,209 | 0.10% | $550,192 | $550,192 |
| 2845 | RFMSI 2006-S10  [2] | $0 | 0.00% | $0 | $79,327 | 0.01% | $78,752 | $78,752 |
| 2846 | RFMSI 2006-S11  [Total] | $0 | 0.00% | $0 | $438,976 | 0.08% | $435,794 | $435,794 |
| 2847 | RFMSI 2006-S12  [I] | $0 | 0.00% | $0 | $19,997 | 0.00% | $19,852 | $19,852 |
| 2848 | RFMSI 2006-S12  [II] | $0 | 0.00% | $0 | $479,917 | 0.09% | $476,439 | $476,439 |
| 2849 | RFMSI 2006-S12  [III] | $0 | 0.00% | $0 | $288,342 | 0.05% | $286,253 | $286,253 |
| 2850 | RFMSI 2006-S2  [Total] | $0 | 0.00% | $0 | $195,762 | 0.04% | $194,343 | $194,343 |
| 2851 | RFMSI 2006-S3  [Total] | $0 | 0.00% | $0 | $296,856 | 0.06% | $294,705 | $294,705 |
| 2852 | RFMSI 2006-S4  [Total] | $0 | 0.00% | $0 | $214,718 | 0.04% | $213,161 | $213,161 |
| 2853 | RFMSI 2006-S5  [Total] | $0 | 0.00% | $0 | $543,785 | 0.10% | $539,844 | $539,844 |
| 2854 | RFMSI 2006-S6  [Total] | $0 | 0.00% | $0 | $491,096 | 0.09% | $487,537 | $487,537 |
| 2855 | RFMSI 2006-S7  [Total] | $0 | 0.00% | $0 | $376,465 | 0.07% | $373,737 | $373,737 |
| 2856 | RFMSI 2006-S8  [Total] | $0 | 0.00% | $0 | $319,090 | 0.06% | $316,777 | $316,777 |
| 2857 | RFMSI 2006-S9  [Total] | $0 | 0.00% | $0 | $309,084 | 0.06% | $306,844 | $306,844 |
| 2858 | RFMSI 2006-SA1  [1] | $0 | 0.00% | $0 | $287,820 | 0.05% | $285,734 | $285,734 |
| 2859 | RFMSI 2006-SA1  [2] | $0 | 0.00% | $0 | $54,957 | 0.01% | $54,559 | $54,559 |
| 2860 | RFMSI 2006-SA2  [1] | $0 | 0.00% | $0 | $104,860 | 0.02% | $104,100 | $104,100 |
| 2861 | RFMSI 2006-SA2  [2] | $0 | 0.00% | $0 | $730,668 | 0.14% | $725,373 | $725,373 |
| 2862 | RFMSI 2006-SA2  [3] | $0 | 0.00% | $0 | $128,634 | 0.02% | $127,702 | $127,702 |
| 2863 | RFMSI 2006-SA2  [4] | $0 | 0.00% | $0 | $99,396 | 0.02% | $98,676 | $98,676 |
| 2864 | RFMSI 2006-SA3  [1] | $0 | 0.00% | $0 | $28,335 | 0.01% | $28,129 | $28,129 |
| 2865 | RFMSI 2006-SA3  [2] | $0 | 0.00% | $0 | $190,186 | 0.04% | $188,807 | $188,807 |
| 2866 | RFMSI 2006-SA3  [3] | $0 | 0.00% | $0 | $107,605 | 0.02% | $106,825 | $106,825 |
| 2867 | RFMSI 2006-SA3  [4] | $0 | 0.00% | $0 | $67,272 | 0.01% | $66,784 | $66,784 |
| 2868 | RFMSI 2006-SA4  [1] | $0 | 0.00% | $0 | $30,126 | 0.01% | $29,908 | $29,908 |
| 2869 | RFMSI 2006-SA4  [2] | $0 | 0.00% | $0 | $236,357 | 0.04% | $234,644 | $234,644 |
| 2870 | RFMSI 2006-SA4  [3] | $0 | 0.00% | $0 | $119,971 | 0.02% | $119,101 | $119,101 |
| 2871 | RFMSI 2007-S1  [Total] | $0 | 0.00% | $0 | $431,056 | 0.08% | $427,932 | $427,932 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2872 | RFMSI 2007-S2  [Total] | $0 | 0.00% | $0 | $397,469 | 0.07% | $394,588 | $394,588 |
| 2873 | RFMSI 2007-S3  [1] | $0 | 0.00% | $0 | $511,000 | 0.10% | $507,296 | $507,296 |
| 2874 | RFMSI 2007-S3  [2] | $0 | 0.00% | $0 | $13,767 | 0.00% | $13,667 | $13,667 |
| 2875 | RFMSI 2007-S4  [Total] | $0 | 0.00% | $0 | $317,939 | 0.06% | $315,635 | $315,635 |
| 2876 | RFMSI 2007-S5  [Total] | $0 | 0.00% | $0 | $469,669 | 0.09% | $466,265 | $466,265 |
| 2877 | RFMSI 2007-S6  [1] | $0 | 0.00% | $0 | $416,758 | 0.08% | $413,738 | $413,738 |
| 2878 | RFMSI 2007-S6  [2] | $0 | 0.00% | $0 | $338,113 | 0.06% | $335,662 | $335,662 |
| 2879 | RFMSI 2007-S7  [Total] | $0 | 0.00% | $0 | $399,854 | 0.08% | $396,957 | $396,957 |
| 2880 | RFMSI 2007-S8  [1] | $0 | 0.00% | $0 | $449,590 | 0.08% | $446,332 | $446,332 |
| 2881 | RFMSI 2007-S8  [2] | $0 | 0.00% | $0 | $26,302 | 0.00% | $26,111 | $26,111 |
| 2882 | RFMSI 2007-S9  [1] | $0 | 0.00% | $0 | $151,138 | 0.03% | $150,042 | $150,042 |
| 2883 | RFMSI 2007-S9  [2] | $0 | 0.00% | $0 | $10,911 | 0.00% | $10,832 | $10,832 |
| 2884 | RFMSI 2007-SA1  [1] | $0 | 0.00% | $0 | $16,940 | 0.00% | $16,817 | $16,817 |
| 2885 | RFMSI 2007-SA1  [2] | $0 | 0.00% | $0 | $295,759 | 0.06% | $293,616 | $293,616 |
| 2886 | RFMSI 2007-SA1  [3] | $0 | 0.00% | $0 | $102,622 | 0.02% | $101,878 | $101,878 |
| 2887 | RFMSI 2007-SA1  [4] | $0 | 0.00% | $0 | $34,560 | 0.01% | $34,310 | $34,310 |
| 2888 | RFMSI 2007-SA2  [1] | $0 | 0.00% | $0 | $43,120 | 0.01% | $42,808 | $42,808 |
| 2889 | RFMSI 2007-SA2  [2] | $0 | 0.00% | $0 | $363,744 | 0.07% | $361,107 | $361,107 |
| 2890 | RFMSI 2007-SA2  [3] | $0 | 0.00% | $0 | $67,643 | 0.01% | $67,152 | $67,152 |
| 2891 | RFMSI 2007-SA2  [4] | $0 | 0.00% | $0 | $97,961 | 0.02% | $97,251 | $97,251 |
| 2892 | RFMSI 2007-SA2  [5] | $0 | 0.00% | $0 | $28,687 | 0.01% | $28,480 | $28,480 |
| 2893 | RFMSI 2007-SA3  [1] | $0 | 0.00% | $0 | $14,379 | 0.00% | $14,275 | $14,275 |
| 2894 | RFMSI 2007-SA3  [2] | $0 | 0.00% | $0 | $417,621 | 0.08% | $414,594 | $414,594 |
| 2895 | RFMSI 2007-SA3  [3] | $0 | 0.00% | $0 | $113,840 | 0.02% | $113,015 | $113,015 |
| 2896 | RFMSI 2007-SA3  [4] | $0 | 0.00% | $0 | $53,529 | 0.01% | $53,141 | $53,141 |
| 2897 | RFMSI 2007-SA4  [1] | $0 | 0.00% | $0 | $3,216 | 0.00% | $3,192 | $3,192 |
| 2898 | RFMSI 2007-SA4  [2] | $0 | 0.00% | $0 | $10,651 | 0.00% | $10,574 | $10,574 |
| 2899 | RFMSI 2007-SA4  [3] | $0 | 0.00% | $0 | $370,669 | 0.07% | $367,982 | $367,982 |
| 2900 | RFMSI 2007-SA4  [4] | $0 | 0.00% | $0 | $147,055 | 0.03% | $145,989 | $145,989 |
| 2901 | RFMSI 2007-SA4  [5] | $0 | 0.00% | $0 | $114,488 | 0.02% | $113,658 | $113,658 |
| 2902 | RFSC 2001-RM2  [1] | $0 | 0.00% | $0 | $14,064 | 0.00% | $13,962 | $13,962 |
| 2903 | RFSC 2001-RM2  [2] | $0 | 0.00% | $0 | $4,902 | 0.00% | $4,866 | $4,866 |
| 2904 | RFSC 2002-RM1  [1] | $0 | 0.00% | $0 | $5,166 | 0.00% | $5,128 | $5,128 |
| 2905 | RFSC 2002-RM1  [2] | $0 | 0.00% | $0 | $1,081 | 0.00% | $1,074 | $1,074 |
| 2906 | RFSC 2002-RM1  [3] | $0 | 0.00% | $0 | $1,078 | 0.00% | $1,070 | $1,070 |
| 2907 | RFSC 2002-RP1  [1] | $0 | 0.00% | $0 | $69,223 | 0.01% | $68,721 | $68,721 |
| 2908 | RFSC 2002-RP1  [2] | $0 | 0.00% | $0 | $49,975 | 0.01% | $49,613 | $49,613 |
| 2909 | RFSC 2002-RP2  [Total] | $0 | 0.00% | $0 | $128,098 | 0.02% | $127,169 | $127,169 |
| 2910 | RFSC 2003-RM1  [Total] | $0 | 0.00% | $0 | $7,954 | 0.00% | $7,897 | $7,897 |
| 2911 | RFSC 2003-RM2  [ONE] | $0 | 0.00% | $0 | $6,724 | 0.00% | $6,676 | $6,676 |
| 2912 | RFSC 2003-RM2  [THREE] | $0 | 0.00% | $0 | $3,406 | 0.00% | $3,381 | $3,381 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2913 | RFSC 2003-RM2  [TWO] | $0 | 0.00% | $0 | $1,524 | 0.00% | $1,513 | $1,513 |
| 2914 | RFSC 2003-RP1  [1A] | $0 | 0.00% | $0 | $130,725 | 0.02% | $129,777 | $129,777 |
| 2915 | RFSC 2003-RP1  [1F] | $0 | 0.00% | $0 | $151,881 | 0.03% | $150,780 | $150,780 |
| 2916 | RFSC 2003-RP2  [1A] | $0 | 0.00% | $0 | $41,965 | 0.01% | $41,661 | $41,661 |
| 2917 | RFSC 2003-RP2  [1F] | $0 | 0.00% | $0 | $62,321 | 0.01% | $61,869 | $61,869 |
| 2918 | RFSC 2003-RP2  [2A] | $0 | 0.00% | $0 | $56,561 | 0.01% | $56,151 | $56,151 |
| 2919 | RFSC 2003-RP2  [2F] | $0 | 0.00% | $0 | $32,601 | 0.01% | $32,364 | $32,364 |
| 2920 | RYMS 1991-15  [Total] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 2921 | RYMS 1991-16  [Total] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 2922 | SACO 2005-GP1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2923 | SACO 2005-WM1  [Total] | $3,748 | 0.00% | $3,867 | $3,748 | 0.00% | $3,721 | $7,588 |
| 2924 | SACO 2005-WM3  [Total] | $4,948 | 0.00% | $5,105 | $4,948 | 0.00% | $4,912 | $10,017 |
| 2925 | SACO 2006-1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2926 | SACO 2006-10  [Total] | $1,967 | 0.00% | $2,030 | $1,967 | 0.00% | $1,953 | $3,983 |
| 2927 | SACO 2006-12  [1] | $181 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 2928 | SACO 2006-12  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2929 | SACO 2006-5  [1] | $1,384 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 2930 | SACO 2006-5  [2] | $2,018 | 0.00% | $2,082 | $0 | 0.00% | $0 | $2,082 |
| 2931 | SACO 2006-6  [A] | $68 | 0.00% | $70 | $0 | 0.00% | $0 | $70 |
| 2932 | SACO 2006-6  [F] | $2,044 | 0.00% | $2,108 | $0 | 0.00% | $0 | $2,108 |
| 2933 | SACO 2006-7  [Total] | $464 | 0.00% | $479 | $0 | 0.00% | $0 | $479 |
| 2934 | SACO 2006-8  [Total] | $810 | 0.00% | $836 | $0 | 0.00% | $0 | $836 |
| 2935 | SACO 2006-9  [A] | $516 | 0.00% | $532 | $0 | 0.00% | $0 | $532 |
| 2936 | SACO 2006-9  [F] | $2,820 | 0.00% | $2,909 | $0 | 0.00% | $0 | $2,909 |
| 2937 | SACO 2007-1  [1A] | $42,694 | 0.03% | $44,044 | $0 | 0.00% | $0 | $44,044 |
| 2938 | SACO 2007-1  [1F] | $223,743 | 0.17% | $230,817 | $0 | 0.00% | $0 | $230,817 |
| 2939 | SACO 2007-1  [2A] | $11,136 | 0.01% | $11,488 | $0 | 0.00% | $0 | $11,488 |
| 2940 | SACO 2007-1  [2F] | $79,147 | 0.06% | $81,649 | $0 | 0.00% | $0 | $81,649 |
| 2941 | SACO 2007-2  [1] | $1,272 | 0.00% | $1,313 | $0 | 0.00% | $0 | $1,313 |
| 2942 | SACO 2007-2  [2] | $186 | 0.00% | $192 | $0 | 0.00% | $0 | $192 |
| 2943 | SAIL 2005-5  [1A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2944 | SAIL 2005-5  [1F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2945 | SAIL 2005-5  [2A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2946 | SAIL 2005-5  [2F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2947 | SAIL 2005-5  [3A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2948 | SAIL 2005-5  [3F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2949 | SAIL 2005-5  [4A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2950 | SAIL 2005-5  [4F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2951 | SAIL 2005-9  [1A] | $1,669 | 0.00% | $1,722 | $1,669 | 0.00% | $1,657 | $3,379 |
| 2952 | SAIL 2005-9  [1F] | $361 | 0.00% | $372 | $361 | 0.00% | $358 | $730 |
| 2953 | SAIL 2005-9  [2A] | $792 | 0.00% | $818 | $792 | 0.00% | $787 | $1,604 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2954 | SAIL 2005-9  [2F] | $109 | 0.00% | $113 | $109 | 0.00% | $108 | $221 |
| 2955 | SAIL 2005-9  [3A] | $3,653 | 0.00% | $3,768 | $3,653 | 0.00% | $3,626 | $7,394 |
| 2956 | SAIL 2005-9  [3F] | $649 | 0.00% | $670 | $649 | 0.00% | $645 | $1,314 |
| 2957 | SAIL 2006-2  [A] | $107,684 | 0.08% | $111,089 | $0 | 0.00% | $0 | $111,089 |
| 2958 | SAIL 2006-2  [F] | $32,935 | 0.03% | $33,976 | $0 | 0.00% | $0 | $33,976 |
| 2959 | SAIL 2006-3  [1A] | $10,918 | 0.01% | $11,263 | $0 | 0.00% | $0 | $11,263 |
| 2960 | SAIL 2006-3  [1F] | $2,797 | 0.00% | $2,885 | $0 | 0.00% | $0 | $2,885 |
| 2961 | SAIL 2006-3  [2A] | $4,317 | 0.00% | $4,453 | $0 | 0.00% | $0 | $4,453 |
| 2962 | SAIL 2006-3  [2F] | $1,246 | 0.00% | $1,285 | $0 | 0.00% | $0 | $1,285 |
| 2963 | SAIL 2006-3  [3A] | $12,467 | 0.01% | $12,861 | $0 | 0.00% | $0 | $12,861 |
| 2964 | SAIL 2006-3  [3F] | $2,856 | 0.00% | $2,946 | $0 | 0.00% | $0 | $2,946 |
| 2965 | SAMI 2003-AR1  [1] | $306 | 0.00% | $316 | $0 | 0.00% | $0 | $316 |
| 2966 | SAMI 2003-AR1  [2] | $116 | 0.00% | $120 | $0 | 0.00% | $0 | $120 |
| 2967 | SAMI 2003-AR1  [3] | $181 | 0.00% | $186 | $0 | 0.00% | $0 | $186 |
| 2968 | SAMI 2003-AR1  [4] | $49 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 2969 | SAMI 2003-AR1  [5] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 2970 | SAMI 2004-AR6  [1] | $714 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 2971 | SAMI 2004-AR6  [2] | $291 | 0.00% | $300 | $0 | 0.00% | $0 | $300 |
| 2972 | SAMI 2004-AR6  [3] | $142 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 2973 | SAMI 2005-AR1  [1] | $3,278 | 0.00% | $3,382 | $0 | 0.00% | $0 | $3,382 |
| 2974 | SAMI 2005-AR1  [2] | $1,295 | 0.00% | $1,336 | $0 | 0.00% | $0 | $1,336 |
| 2975 | SARM 2004-4  [1AX] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 2976 | SARM 2004-4  [1PAX] | $28 | 0.00% | $29 | $0 | 0.00% | $0 | $29 |
| 2977 | SARM 2004-4  [2AX] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 2978 | SARM 2004-4  [2PAX] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 2979 | SARM 2004-4  [3AX] | $275 | 0.00% | $283 | $0 | 0.00% | $0 | $283 |
| 2980 | SARM 2004-4  [3PAX] | $115 | 0.00% | $119 | $0 | 0.00% | $0 | $119 |
| 2981 | SARM 2004-4  [4AX] | $24 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 2982 | SARM 2004-4  [4PAX] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 2983 | SARM 2004-4  [5AX] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 2984 | SARM 2004-4  [5PAX] | $13 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 2985 | SARM 2007-3  [1] | $0 | 0.00% | $0 | $32,808 | 0.01% | $32,570 | $32,570 |
| 2986 | SARM 2007-3  [2] | $0 | 0.00% | $0 | $8,616 | 0.00% | $8,554 | $8,554 |
| 2987 | SARM 2007-3  [3] | $0 | 0.00% | $0 | $9,775 | 0.00% | $9,705 | $9,705 |
| 2988 | SARM 2007-3  [4] | $0 | 0.00% | $0 | $13,207 | 0.00% | $13,112 | $13,112 |
| 2989 | SARM 2007-6  [11] | $0 | 0.00% | $0 | $3,129 | 0.00% | $3,106 | $3,106 |
| 2990 | SARM 2007-6  [12] | $0 | 0.00% | $0 | $7,649 | 0.00% | $7,594 | $7,594 |
| 2991 | SARM 2007-6  [2] | $0 | 0.00% | $0 | $5,707 | 0.00% | $5,665 | $5,665 |
| 2992 | SASC 1995-2A  [1] | $659 | 0.00% | $680 | $0 | 0.00% | $0 | $680 |
| 2993 | SASC 1995-2A  [2] | $283 | 0.00% | $292 | $0 | 0.00% | $0 | $292 |
| 2994 | SASC 2001-8A  [FOUR] | $241 | 0.00% | $248 | $0 | 0.00% | $0 | $248 |

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2995 | SASC 2001-8A  [ONE] | $462 | 0.00% | $476 | $0 | 0.00% | $0 | $476 |
| 2996 | SASC 2001-8A  [THREE] | $44 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 2997 | SASC 2001-8A  [TWO] | $55 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 2998 | SASC 2001-9  [FIVED] | $6 | 0.00% | $6 | $6 | 0.00% | $6 | $12 |
| 2999 | SASC 2001-9  [FIVENR] | $18 | 0.00% | $18 | $18 | 0.00% | $18 | $36 |
| 3000 | SASC 2001-9  [FIVER] | $0 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 3001 | SASC 2001-9  [FOURD] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3002 | SASC 2001-9  [FOURNR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3003 | SASC 2001-9  [FOURR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3004 | SASC 2001-9  [ONED] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3005 | SASC 2001-9  [ONENR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3006 | SASC 2001-9  [ONER] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3007 | SASC 2001-9  [SIXD] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3008 | SASC 2001-9  [SIXNR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3009 | SASC 2001-9  [SIXR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3010 | SASC 2001-9  [THREE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3011 | SASC 2001-9  [TWONR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3012 | SASC 2001-9  [TWOR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3013 | SASC 2002-12  [1] | $259 | 0.00% | $268 | $0 | 0.00% | $0 | $268 |
| 3014 | SASC 2002-12  [2] | $6,044 | 0.00% | $6,235 | $0 | 0.00% | $0 | $6,235 |
| 3015 | SASC 2002-12  [3] | $526 | 0.00% | $542 | $0 | 0.00% | $0 | $542 |
| 3016 | SASC 2002-12  [4] | $5,218 | 0.00% | $5,383 | $0 | 0.00% | $0 | $5,383 |
| 3017 | SASC 2002-4H  [1] | $14,327 | 0.01% | $14,780 | $0 | 0.00% | $0 | $14,780 |
| 3018 | SASC 2002-4H  [2] | $139 | 0.00% | $144 | $0 | 0.00% | $0 | $144 |
| 3019 | SASC 2005-RF1  [Total] | $69,613 | 0.05% | $71,814 | $822 | 0.00% | $816 | $72,630 |
| 3020 | SASC 2005-RF2  [Total] | $64,572 | 0.05% | $66,614 | $6,817 | 0.00% | $6,767 | $73,381 |
| 3021 | SASC 2005-RF4  [Total] | $99,314 | 0.08% | $102,454 | $7,184 | 0.00% | $7,131 | $109,586 |
| 3022 | SASC 2005-RF6  [Total] | $49,041 | 0.04% | $50,592 | $3,115 | 0.00% | $3,093 | $53,684 |
| 3023 | SASC 2005-S1  [1] | $230 | 0.00% | $238 | $230 | 0.00% | $229 | $466 |
| 3024 | SASC 2005-S1  [2] | $892 | 0.00% | $920 | $892 | 0.00% | $885 | $1,805 |
| 3025 | SASC 2005-S2  [Total] | $2,494 | 0.00% | $2,573 | $0 | 0.00% | $0 | $2,573 |
| 3026 | SASC 2005-S3  [Total] | $7,414 | 0.01% | $7,648 | $0 | 0.00% | $0 | $7,648 |
| 3027 | SASC 2005-S4  [Total] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 3028 | SASC 2005-S5  [Total] | $1,359 | 0.00% | $1,402 | $0 | 0.00% | $0 | $1,402 |
| 3029 | SASC 2005-S6  [Total] | $15,605 | 0.01% | $16,098 | $0 | 0.00% | $0 | $16,098 |
| 3030 | SASC 2005-S7  [Total] | $465,403 | 0.36% | $480,118 | $0 | 0.00% | $0 | $480,118 |
| 3031 | SASC 2006-BC2  [1A] | $59,989 | 0.05% | $61,886 | $0 | 0.00% | $0 | $61,886 |
| 3032 | SASC 2006-BC2  [1F] | $27,064 | 0.02% | $27,919 | $0 | 0.00% | $0 | $27,919 |
| 3033 | SASC 2006-BC2  [2A] | $62,326 | 0.05% | $64,296 | $0 | 0.00% | $0 | $64,296 |
| 3034 | SASC 2006-BC2  [2F] | $28,248 | 0.02% | $29,141 | $0 | 0.00% | $0 | $29,141 |
| 3035 | SASC 2006-S1  [Total] | $218 | 0.00% | $225 | $0 | 0.00% | $0 | $225 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 3036 | SASC 2007-TC1  [A] | $2,910 | 0.00% | $3,002 | $2,910 | 0.00% | $2,889 | $5,891 |
| 3037 | SASC 2007-TC1  [F] | $1,667 | 0.00% | $1,720 | $1,667 | 0.00% | $1,655 | $3,374 |
| 3038 | SASC 2008-RF1  [Total] | $45,180 | 0.04% | $46,608 | $0 | 0.00% | $0 | $46,608 |
| 3039 | SASCO 2002-9  [2FR] | $25 | 0.00% | $25 | $1 | 0.00% | $1 | $27 |
| 3040 | SASCO 2002-9  [2L] | $4 | 0.00% | $4 | $0 | 0.00% | $0 | $4 |
| 3041 | SASCO 2002-9  [A1-MI] | $933 | 0.00% | $963 | $44 | 0.00% | $44 | $1,007 |
| 3042 | SASCO 2002-9  [A1-NOMI] | $877 | 0.00% | $904 | $41 | 0.00% | $41 | $945 |
| 3043 | SASCO 2002-9  [B1-MI] | $198 | 0.00% | $204 | $9 | 0.00% | $9 | $213 |
| 3044 | SASCO 2002-9  [B1-NOMI] | $770 | 0.00% | $794 | $35 | 0.00% | $35 | $829 |
| 3045 | SASI 1993-6  [CIT1] | $80 | 0.00% | $82 | $29 | 0.00% | $28 | $111 |
| 3046 | SASI 1993-6  [CWF1] | $110 | 0.00% | $113 | $39 | 0.00% | $39 | $152 |
| 3047 | SASI 1993-6  [GEC1] | $36 | 0.00% | $37 | $13 | 0.00% | $13 | $50 |
| 3048 | SASI 1993-6  [ITT2] | $79 | 0.00% | $82 | $28 | 0.00% | $28 | $110 |
| 3049 | SASI 1993-6  [ITT3] | $142 | 0.00% | $146 | $51 | 0.00% | $50 | $197 |
| 3050 | SASI 1993-6  [ITT4] | $71 | 0.00% | $73 | $25 | 0.00% | $25 | $98 |
| 3051 | SASI 1993-6  [ITT5] | $38 | 0.00% | $39 | $14 | 0.00% | $13 | $52 |
| 3052 | SASI 1993-6  [SASC3] | $549 | 0.00% | $567 | $197 | 0.00% | $195 | $762 |
| 3053 | SEMT 2004-10  [1] | $4,887 | 0.00% | $5,042 | $1,518 | 0.00% | $1,507 | $6,549 |
| 3054 | SEMT 2004-10  [2] | $3,649 | 0.00% | $3,764 | $1,122 | 0.00% | $1,114 | $4,878 |
| 3055 | SEMT 2004-11  [1] | $3,644 | 0.00% | $3,759 | $846 | 0.00% | $840 | $4,599 |
| 3056 | SEMT 2004-11  [2] | $707 | 0.00% | $730 | $163 | 0.00% | $162 | $891 |
| 3057 | SEMT 2004-11  [3] | $1,166 | 0.00% | $1,203 | $247 | 0.00% | $245 | $1,448 |
| 3058 | SEMT 2004-12  [1] | $7,420 | 0.01% | $7,655 | $1,784 | 0.00% | $1,771 | $9,426 |
| 3059 | SEMT 2004-12  [2] | $3,276 | 0.00% | $3,379 | $725 | 0.00% | $720 | $4,099 |
| 3060 | SEMT 2004-12  [3] | $2,047 | 0.00% | $2,112 | $330 | 0.00% | $328 | $2,440 |
| 3061 | SEMT 2004-3  [1] | $858 | 0.00% | $885 | $0 | 0.00% | $0 | $885 |
| 3062 | SEMT 2004-3  [2] | $8,038 | 0.01% | $8,292 | $0 | 0.00% | $0 | $8,292 |
| 3063 | SEMT 2004-4  [Total] | $5,295 | 0.00% | $5,463 | $1,530 | 0.00% | $1,519 | $6,982 |
| 3064 | SEMT 2004-5  [1] | $6,160 | 0.00% | $6,354 | $1,861 | 0.00% | $1,848 | $8,202 |
| 3065 | SEMT 2004-5  [2A] | $2,138 | 0.00% | $2,205 | $655 | 0.00% | $651 | $2,856 |
| 3066 | SEMT 2004-5  [2B] | $1,069 | 0.00% | $1,103 | $319 | 0.00% | $317 | $1,419 |
| 3067 | SEMT 2004-6  [1] | $6,395 | 0.00% | $6,597 | $2,041 | 0.00% | $2,026 | $8,623 |
| 3068 | SEMT 2004-6  [2A] | $1,937 | 0.00% | $1,998 | $618 | 0.00% | $614 | $2,612 |
| 3069 | SEMT 2004-6  [2B] | $648 | 0.00% | $669 | $207 | 0.00% | $205 | $874 |
| 3070 | SEMT 2004-6  [3] | $1,543 | 0.00% | $1,591 | $492 | 0.00% | $488 | $2,080 |
| 3071 | SEMT 2004-7  [1] | $5,638 | 0.00% | $5,814 | $1,780 | 0.00% | $1,767 | $7,583 |
| 3072 | SEMT 2004-7  [2] | $4,512 | 0.00% | $4,654 | $1,431 | 0.00% | $1,420 | $6,075 |
| 3073 | SEMT 2004-7  [3] | $2,650 | 0.00% | $2,733 | $835 | 0.00% | $829 | $3,563 |
| 3074 | SEMT 2004-8  [1A] | $3,864 | 0.00% | $3,986 | $1,132 | 0.00% | $1,124 | $5,110 |
| 3075 | SEMT 2004-8  [1B] | $2,628 | 0.00% | $2,711 | $749 | 0.00% | $743 | $3,454 |
| 3076 | SEMT 2004-8  [2] | $6,273 | 0.00% | $6,471 | $1,783 | 0.00% | $1,770 | $8,241 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 3077 | SEMT 2004-9  [1] | $10,735 | 0.01% | $11,075 | $3,102 | 0.00% | $3,080 | $14,155 |
| 3078 | SEMT 2004-9  [2] | $6,163 | 0.00% | $6,358 | $1,755 | 0.00% | $1,742 | $8,100 |
| 3079 | SEMT 2005-1  [1] | $9,021 | 0.01% | $9,306 | $2,320 | 0.00% | $2,303 | $11,609 |
| 3080 | SEMT 2005-1  [2] | $3,694 | 0.00% | $3,811 | $992 | 0.00% | $985 | $4,796 |
| 3081 | SEMT 2005-2  [1] | $819 | 0.00% | $845 | $3,899 | 0.00% | $3,871 | $4,716 |
| 3082 | SEMT 2005-2  [2] | $513 | 0.00% | $529 | $2,058 | 0.00% | $2,043 | $2,572 |
| 3083 | SEMT 2005-3  [Total] | $10,973 | 0.01% | $11,319 | $5,502 | 0.00% | $5,463 | $16,782 |
| 3084 | SEMT 2005-4  [2] | $2,218 | 0.00% | $2,288 | $0 | 0.00% | $0 | $2,288 |
| 3085 | SEMT 2005-4  [2] | $3,543 | 0.00% | $3,655 | $0 | 0.00% | $0 | $3,655 |
| 3086 | SEMT 2007-1  [1] | $3,647 | 0.00% | $3,762 | $604 | 0.00% | $600 | $4,362 |
| 3087 | SEMT 2007-1  [2] | $35,699 | 0.03% | $36,828 | $6,636 | 0.00% | $6,587 | $43,416 |
| 3088 | SEMT 2007-1  [3] | $4,665 | 0.00% | $4,813 | $794 | 0.00% | $788 | $5,601 |
| 3089 | SEMT 2007-1  [4] | $7,569 | 0.01% | $7,809 | $1,246 | 0.00% | $1,237 | $9,046 |
| 3090 | SEMT 2007-1  [5] | $11,047 | 0.01% | $11,396 | $1,642 | 0.00% | $1,631 | $13,027 |
| 3091 | SEMT 2007-2  [1] | $27,195 | 0.02% | $28,055 | $7,143 | 0.00% | $7,091 | $35,146 |
| 3092 | SEMT 2007-2  [2A] | $21,317 | 0.02% | $21,991 | $6,266 | 0.00% | $6,221 | $28,212 |
| 3093 | SEMT 2007-2  [2B] | $10,983 | 0.01% | $11,330 | $3,087 | 0.00% | $3,064 | $14,395 |
| 3094 | SEMT 2007-3  [1] | $26,605 | 0.02% | $27,447 | $4,886 | 0.00% | $4,850 | $32,297 |
| 3095 | SEMT 2007-3  [2A] | $17,673 | 0.01% | $18,231 | $4,490 | 0.00% | $4,458 | $22,689 |
| 3096 | SEMT 2007-3  [2B] | $9,738 | 0.01% | $10,046 | $2,420 | 0.00% | $2,403 | $12,449 |
| 3097 | SEMT 2007-3  [2C] | $6,480 | 0.01% | $6,685 | $1,414 | 0.00% | $1,403 | $8,088 |
| 3098 | SEMT 2007-4  [1] | $8,838 | 0.01% | $9,117 | $744 | 0.00% | $739 | $9,856 |
| 3099 | SEMT 2007-4  [2] | $849 | 0.00% | $876 | $108 | 0.00% | $107 | $983 |
| 3100 | SEMT 2007-4  [3] | $13,096 | 0.01% | $13,510 | $2,003 | 0.00% | $1,988 | $15,498 |
| 3101 | SEMT 2007-4  [4] | $5,533 | 0.00% | $5,708 | $656 | 0.00% | $651 | $6,360 |
| 3102 | SEMT 2007-4  [5] | $3,361 | 0.00% | $3,468 | $425 | 0.00% | $422 | $3,890 |
| 3103 | SMART 1993-3A  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3104 | SMART 1993-3A  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3105 | SMART 1993-3A  [3] | $3 | 0.00% | $4 | $3 | 0.00% | $3 | $7 |
| 3106 | SMART 1993-6A  [A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3107 | SMART 1993-6A  [B] | $6 | 0.00% | $6 | $6 | 0.00% | $6 | $11 |
| 3108 | SMSC 1992-2  [Total] | $34 | 0.00% | $35 | $0 | 0.00% | $0 | $35 |
| 3109 | SMSC 1992-3  [Total] | $190 | 0.00% | $196 | $190 | 0.00% | $188 | $384 |
| 3110 | SMSC 1992-4  [Total] | $522 | 0.00% | $538 | $522 | 0.00% | $518 | $1,056 |
| 3111 | SMSC 1992-6  [Total] | $157 | 0.00% | $162 | $157 | 0.00% | $156 | $318 |
| 3112 | SMSC 1994-2  [Total] | $90 | 0.00% | $92 | $90 | 0.00% | $89 | $181 |
| 3113 | Southwest Savings 1988-1  [T | $1 | 0.00% | $1 | $1 | 0.00% | $1 | $3 |
| 3114 | STAC 2007-1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3115 | SVHE 2003-2  [1] | $5,317 | 0.00% | $5,485 | $0 | 0.00% | $0 | $5,485 |
| 3116 | SVHE 2003-2  [2] | $2,755 | 0.00% | $2,842 | $0 | 0.00% | $0 | $2,842 |
| 3117 | SVHE 2005-A  [Total] | $7,273 | 0.01% | $7,503 | $0 | 0.00% | $0 | $7,503 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

|  | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 3118 | SVHE 2005-B   [Total] | $11,555 | 0.01% | $11,920 | $0 | 0.00% | $0 | $11,920 |
| 3119 | SVHE 2007-1   [1A] | $61 | 0.00% | $63 | $20 | 0.00% | $19 | $82 |
| 3120 | SVHE 2007-1   [1F] | $28 | 0.00% | $29 | $9 | 0.00% | $9 | $38 |
| 3121 | SVHE 2007-1   [2A] | $51 | 0.00% | $53 | $16 | 0.00% | $16 | $69 |
| 3122 | SVHE 2007-1   [2F] | $58 | 0.00% | $59 | $18 | 0.00% | $18 | $78 |
| 3123 | TMTS 2005-11   [1A] | $278,973 | 0.22% | $287,794 | $100,560 | 0.02% | $99,831 | $387,625 |
| 3124 | TMTS 2005-11   [1B] | $30,779 | 0.02% | $31,752 | $11,099 | 0.00% | $11,019 | $42,771 |
| 3125 | TMTS 2005-11   [2A] | $118,913 | 0.09% | $122,673 | $43,322 | 0.01% | $43,008 | $165,681 |
| 3126 | TMTS 2005-11   [2B] | $29,539 | 0.02% | $30,473 | $10,753 | 0.00% | $10,676 | $41,148 |
| 3127 | TMTS 2005-13SL   [1] | $884 | 0.00% | $912 | $0 | 0.00% | $0 | $912 |
| 3128 | TMTS 2005-13SL   [2] | $20,136 | 0.02% | $20,773 | $6,397 | 0.00% | $6,350 | $27,123 |
| 3129 | TMTS 2005-9HGS   [1] | $6,828 | 0.01% | $7,044 | $0 | 0.00% | $0 | $7,044 |
| 3130 | TMTS 2005-9HGS   [2] | $1,213 | 0.00% | $1,251 | $0 | 0.00% | $0 | $1,251 |
| 3131 | TMTS 2006-2HGS   [F] | $15,864 | 0.01% | $16,365 | $0 | 0.00% | $0 | $16,365 |
| 3132 | TMTS 2006-2HGS   [H] | $1,748 | 0.00% | $1,803 | $0 | 0.00% | $0 | $1,803 |
| 3133 | TMTS 2006-4SL   [F] | $3,742 | 0.00% | $3,860 | $0 | 0.00% | $0 | $3,860 |
| 3134 | TMTS 2006-4SL   [H] | $531 | 0.00% | $548 | $0 | 0.00% | $0 | $548 |
| 3135 | TMTS 2006-6   [1F] | $4,201 | 0.00% | $4,333 | $0 | 0.00% | $0 | $4,333 |
| 3136 | TMTS 2006-6   [1H] | $657 | 0.00% | $678 | $0 | 0.00% | $0 | $678 |
| 3137 | TMTS 2006-6   [2F] | $529 | 0.00% | $546 | $0 | 0.00% | $0 | $546 |
| 3138 | TMTS 2006-6   [2H] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 3139 | TMTS 2006-HF1   [F] | $3,952 | 0.00% | $4,077 | $0 | 0.00% | $0 | $4,077 |
| 3140 | TMTS 2006-HF1   [H] | $662 | 0.00% | $683 | $0 | 0.00% | $0 | $683 |
| 3141 | TRUMN 2004-1   [1] | $5,983 | 0.00% | $6,172 | $0 | 0.00% | $0 | $6,172 |
| 3142 | TRUMN 2004-1   [2] | $304 | 0.00% | $314 | $0 | 0.00% | $0 | $314 |
| 3143 | TRUMN 2005-1   [1] | $5,099 | 0.00% | $5,261 | $0 | 0.00% | $0 | $5,261 |
| 3144 | TRUMN 2005-1   [2] | $223 | 0.00% | $230 | $0 | 0.00% | $0 | $230 |
| 3145 | TRUMN 2006-1   [1A] | $2,045 | 0.00% | $2,110 | $0 | 0.00% | $0 | $2,110 |
| 3146 | TRUMN 2006-1   [1F] | $2,646 | 0.00% | $2,730 | $0 | 0.00% | $0 | $2,730 |
| 3147 | TRUMN 2006-1   [2] | $213 | 0.00% | $220 | $0 | 0.00% | $0 | $220 |
| 3148 | TOTAL | $128,025,421 | 100.00% | $132,073,319 | $530,505,888 | 100.00% | $526,661,143 | $658,734,462 |