## Exhibit 2

| Name of Filing Entity | State of Incorporation | Tax Identification Number |
|---|---|---|
| | | |
| ditech, LLC | Delaware | 23-2887228 |
| DOA Holding Properties, LLC | Delaware | 26-1424257 |
| DOA Properties IX (Lots-Other), LLC | Delaware | 26-2783274 |
| EPRE LLC | Delaware | 26-2747974 |
| Equity Investment I, LLC | Delaware | 02-0632797 |
| ETS of Virginia, Inc. | Virginia | 26-4051445 |
| ETS of Washington, Inc. | Washington | 45-2910665 |
| Executive Trustee Services, LLC | Delaware | 23-2778943 |
| GMAC-RFC Holding Company, LLC | Delaware | 23-2593763 |
| GMAC Model Home Finance I, LLC | Delaware | 26-2748469 |
| GMAC Mortgage USA Corporation | Delaware | 20-4796930 |
| GMAC Mortgage, LLC | Delaware | 23-1694840 |
| GMAC Residential Holding Company, LLC | Delaware | 91-1902190 |
| GMACRH Settlement Services, LLC | Delaware | 23-3036156 |
| GMACM Borrower LLC | Delaware | 45-5064887 |
| GMACM REO LLC | Delaware | 45-5222043 |
| GMACR Mortgage Products, LLC | Delaware | 03-0536369 |
| HFN REO SUB II, LLC | Delaware | None |
| Home Connects Lending Services, LLC | Pennsylvania | 25-1849412 |
| Homecomings Financial Real Estate Holdings, LLC | Delaware | 26-2736869 |
| Homecomings Financial, LLC | Delaware | 51-0369458 |
| Ladue Associates, Inc. | Pennsylvania | 23-1893048 |
| Passive Asset Transactions, LLC | Delaware | 51-0404130 |
| PATI A, LLC | Delaware | 26-3722729 |
| PATI B, LLC | Delaware | 26-3722937 |
| PATI Real Estate Holdings, LLC | Delaware | 27-0515201 |
| RAHI A, LLC | Delaware | 26-3723321 |
| RAHI B, LLC | Delaware | 26-3723553 |
| RAHI Real Estate Holdings, LLC | Delaware | 27-0515287 |
| RCSFJV2004, LLC | Nevada | 20-3802772 |
| Residential Accredit Loans, Inc. | Delaware | 51-0368240 |
| Residential Asset Mortgage Products, Inc. | Delaware | 41-1955181 |
| Residential Asset Securities Corporation | Delaware | 51-0362653 |
| Residential Capital, LLC | Delaware | 20-1770738 |
| Residential Consumer Services of Alabama, LLC | Alabama | 63-1105449 |
| Residential Consumer Services of Ohio, LLC | Ohio | 34-1754796 |
| Residential Consumer Services of Texas, LLC | Texas | 75-2510515 |
| Residential Consumer Services, LLC | Delaware | 20-4812167 |
| Residential Funding Company, LLC | Delaware | 93-0891336 |
| Residential Funding Mortgage Exchange, LLC | Delaware | 41-1674247 |
| Residential Funding Mortgage Securities I, Inc. | Delaware | 75-2006294 |
| Residential Funding Mortgage Securities II, Inc. | Delaware | 41-1808858 |
| Residential Funding Real Estate Holdings, LLC | Delaware | 26-2736505 |
| Residential Mortgage Real Estate Holdings, LLC | Delaware | 26-2737180 |
| RFC – GSAP Servicer Advance, LLC | Delaware | 26-1960289 |

| Name of Filing Entity | State of Incorporation | Tax Identification Number |
|---|---|---|
| | | |
| RFC Asset Holdings II, LLC | Delaware | 41-1984034 |
| RFC Asset Management, LLC | Delaware | 06-1664678 |
| RFC Borrower LLC | Delaware | 45-5065558 |
| RFC Construction Funding, LLC | Delaware | 41-1925730 |
| RFC REO LLC | Delaware | 45-5222407 |
| RFC SFJV-2002, LLC | Nevada | 06-1664670 |

# Exhibit 3

Residential Capital LLC ("ResCap") Organizational Structure





ResCap Organizational Structure

ResCap Organizational Structure





ResCap Organizational Structure





ResCap Organizational Structure





ResCap Organizational Structure



**<u>Exhibit 4</u>**

| ($ in millions) | Debtor Group | | | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| | ResCap | GMACM | RFC | | |

## STEP 1 – UNIT DISTRIBUTION (PRE-ADJUSTMENT)

| | ResCap | GMACM | RFC | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| **Initial Unit Allocation** | **30,413,337** | **27,045,339** | **32,995,746** | **9,545,578** | **100,000,000** |
| **Percentage** | **30.41%** | **27.05%** | **33.00%** | **9.55%** | **100.00%** |

## STEP 2 – TOTAL ALLOCATED UNITS (PRE-ADJUSTMENT)

**Estimated / Allowed Unsecured Claims**

| | ResCap | GMACM | RFC | | Total |
|---|---|---|---|---|---|
| MBIA | $719.0 | $1,450.0 | $1,450.0 | | |
| FGIC | 337.5 | 181.5 | 415.0 | | |
| Estimated Other Monolines | - | 307.5 | 80.8 | | |
| Senior Unsecured Notes Claims | 1,003.3 | - | - | | |
| RMBS Trust Claims | - | 209.8 | 7,091.2 | | |
| Estimated General Unsecured Claim | 0.9 | 63.7 | 27.5 | | |
| Private Securities Claims | - | - | - | | |
| **Estimated / Allowed Unsecured Claims** | **$2,060.7** | **$2,212.5** | **$9,064.5** | | |

**Initial Unit Allocation (Pre-Adjustment)**

| | ResCap | GMACM | RFC | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| MBIA | 10,611,312 | 17,724,832 | 5,278,164 | - | 33,614,307 |
| FGIC | 4,980,970 | 2,218,660 | 1,510,647 | - | 8,710,277 |
| Estimated Other Monolines | - | 3,758,887 | 293,941 | - | 4,052,828 |
| Senior Unsecured Notes Claims | 14,807,535 | - | - | - | 14,807,535 |
| RMBS Trust Claims | - | 2,564,600 | 25,812,769 | - | 28,377,369 |
| Estimated General Unsecured Claim | 13,520 | 778,361 | 100,225 | - | 892,106 |
| Private Securities Claims | - | - | - | 9,545,578 | 9,545,578 |
| **Initial Unit Allocation** | **30,413,337** | **27,045,339** | **32,995,746** | **9,545,578** | **100,000,000** |

## STEP 3 – CALCULATION OF ESTIMATED RECOVERY FROM CLAIM VARIANCE

■ The below example assumes $60.0 million of incremental claims, with $20.0 million at each Debtor Group

| | ResCap | GMACM | RFC | | Total |
|---|---|---|---|---|---|
| **Incremental Claim** | **$20.0** | **$20.0** | **$20.0** | | **$60.0** |
| | | | | | |
| Estimated / Allowed Unsecured Claims | $2,060.7 | $2,212.5 | $9,064.5 | | $13,337.7 |
| + Incremental Claim | 20.0 | 20.0 | 20.0 | | 60.0 |
| **= Adjusted Unsecured Claims** | **$2,080.7** | **$2,232.5** | **$9,084.5** | | **$13,397.7** |
| | | | | | |
| Assets - $ | $748.8 | $665.9 | $812.4 | | $2,227.0 |
| / Adjusted Unsecured Claims | 2,080.7 | 2,232.5 | 9,084.5 | | 13,397.7 |
| **= Incremental Claims Recovery %** | **35.99%** | **29.83%** | **8.94%** | | **16.62%** |
| | | | | | |
| Incremental Claim | $20.0 | $20.0 | $20.0 | | $60.0 |
| x Incremental Claim Recovery % (Pre-Iteration) | 35.99% | 29.83% | 8.94% | | 24.92% |
| **= Incremental Claim Recovery $** | **$7.2** | **$6.0** | **$1.8** | | **$15.0** |
| | | | | | |
| **Incremental Claim Units** | **292,331** | **242,290** | **72,642** | | **607,264** |
| **Incremental Claim %** | **0.29%** | **0.24%** | **0.07%** | | **0.61%** |
| **Incremental Claim Adjustment Factor** | | | | | **99.39%** |

*FOR ILLUSTRATIVE PURPOSES ONLY*

| ($ in millions) | Debtor Group | | | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| | ResCap | GMACM | RFC | | |

## STEP 4 - ADJUSTED UNIT ALLOCATION

■ Estimated / Allowed Unsecured Creditors will receive Units equal to Initial Unit Allocation multiplied by the Incremental Claims Adjustment Factor in Step 3 (99.39% in this example)

| | ResCap | GMACM | RFC | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| MBIA | 10,546,873 | 17,617,195 | 5,246,111 | - | 33,410,180 |
| FGIC | 4,950,723 | 2,205,187 | 1,501,473 | - | 8,657,383 |
| Estimated Other Monolines | - | 3,736,060 | 292,156 | - | 4,028,217 |
| Senior Unsecured Notes Claims | 14,717,614 | - | - | - | 14,717,614 |
| RMBS Trust Claims | - | 2,549,026 | 25,656,018 | - | 28,205,044 |
| Estimated General Unsecured Claim | 13,438 | 773,634 | 99,616 | - | 886,689 |
| Private Securities Claims | - | - | - | 9,487,611 | 9,487,611 |
| Incremental Claim Units | 292,331 | 242,290 | 72,642 | - | 607,264 |
| **Total Adjusted Unit Allocation** | **30,520,979** | **27,123,393** | **32,868,017** | **9,487,611** | **100,000,000** |

## STEP 5 – ADDITIONAL ALLOCATION OF UNITS FOR CLAIMS RESERVE

■ Units shall be further adjusted through an iterative mathematical process such that all holders of Estimated / Allowed Unsecured Claims against a Debtor Group receive Units in the same ratio of number of Units to Allowed amount of Claim

## STEP 6 – FINAL UNIT ALLOCATION

**Final Unit Allocation**

| | ResCap | GMACM | RFC | Private Securities Claims Trust | Total |
|---|---|---|---|---|---|
| MBIA | 10,546,718 | 17,616,937 | 5,246,034 | - | 33,409,689 |
| FGIC | 4,950,650 | 2,205,154 | 1,501,451 | - | 8,657,256 |
| Estimated Other Monolines | - | 3,736,006 | 292,152 | - | 4,028,157 |
| Senior Unsecured Notes Claims | 14,717,398 | - | - | - | 14,717,398 |
| RMBS Trust Claims | - | 2,548,988 | 25,655,641 | - | 28,204,629 |
| Estimated General Unsecured Claim | 13,438 | 773,623 | 99,615 | - | 886,676 |
| Private Securities Claims | - | - | - | 9,487,472 | 9,487,472 |
| Incremental Claim Units | 293,372 | 242,992 | 72,359 | - | 608,723 |
| **Final Unit Allocation** | **30,521,576** | **27,123,700** | **32,867,252** | **9,487,472** | **100,000,000** |

**Recovery %**

| | ResCap | GMACM | RFC | | |
|---|---|---|---|---|---|
| MBIA | 36.11479% | 29.91294% | 8.90758% | | |
| FGIC | 36.11479% | 29.91294% | 8.90758% | | |
| Estimated Other Monolines | - | 29.91294% | 8.90758% | | |
| Senior Unsecured Notes Claims | 36.11479% | - | - | | |
| RMBS Trust Claims | - | 29.91294% | 8.90758% | | |
| Estimated General Unsecured Claim | 36.11479% | 29.91294% | 8.90758% | | |
| Private Securities Claims | - | - | - | | |
| Incremental Claim Units | 36.11479% | 29.91294% | 8.90758% | | |
| **Recovery %** | **36.11479%** | **29.91294%** | **8.90758%** | | |

**Exhibit 5**

## In re Residential Capital, LLC

## List of Consenting Claimants that Have Executed the Global Plan Support Agreement

AIG Asset Management (U.S.), LLC, as investment manager for certain affiliated funds and accounts
Allstate Investments, LLC and Allstate Investment Management Company, as financial advisors to the Allstate holder Investors, as their interests may appear
Ally Financial Inc. on behalf of itself and the subsidiaries and affiliates (excluding the Debtors and their direct and indirect subsidiaries)
BankWest, Inc.
Blue Heron Funding V
Caterpillar Insurance Co. Ltd.
Caterpillar Life Insurance Company
Caterpillar Product Services Corporation
Cedar Hill Mortg. Opportunity Master Fund, L.P.
Citizens Bank & Trust Co.
Commerce Bancshares, Inc.
Commerce Street Investments
Commonwealth Advisors, Inc.
Deutsche Bank National Trust Company, as Trustee
Deutsche Bank Trust Company Americas, as Trustee
DNB National Bank
DoubleLine Capital LP
Ellington Management Group, L.L.C.
Everest International Reinsurance, Ltd.
Everest Reinsurance (Bermuda), Ltd.
Farmers and Merchants Trust Co.
Financial Guaranty Insurance Company
First Bank
First Farmers State Bank
First National Bank & Trust Co. of Rochelle, IL
First National Bank of Wynne
First National Banking Co.

Gemstone CDO I
Gemstone CDO II
Gemstone CDO V
Gemstone CDO VII
HBK Master Fund L.P.
Heartland Bank
HSBC Bank USA, N.A., as RMBS Trustee
Kerndt Brothers Savings Bank
Kessler Putative Class
Kleros Preferred Funding V plc
Knights of Columbus
Law Debenture Trust Company of New York, solely in its capacity as Separate Trustee in respect of certain of the RMBS trusts
Lea County State Bank
LL Funds LLC
Manichaean Capital, LLC
Massachusetts Mutual Life Insurance Company
MBIA Insurance Corporation
Mutual Savings Association FSA
Northwestern Bank, N.A.
Park Place Investments, LLC
Paulson & Co., Inc., on behalf of funds and accounts managed by it
Peoples Independent Bank
Perkins State Bank
Phoenix Light SF Limited
Pinnacle Bank of South Carolina
Pru Alpha Fixed Income Opportunity Master Fund I, L.P.
Pruco Life Insurance Company
Pruco Life Insurance Company of New Jersey
Prudential Annuities Life Assurance Corporation
Prudential Investment Portfolios 2
Prudential Retirement Insurance & Annuities Company
Prudential Total Return Bond Fund, Inc.
Prudential Trust Company

Radian Asset Assurance Inc.
Randolph Bank and Trust
Residential Capital, LLC, for itself and its Debtor subsidiaries
Rocky Mountain Bank & Trust
Royal Park Investments SA/NV
SBLI USA Mutual Life Insurance Company
Silver Elms CDO II Limited
Silver Elms CDO plc
South Carolina Medical Malpractice Liability JUA
Steering Committee Group of RMBS Holders
Summit Credit Union
The Bank of New York Mellon Trust Company, N.A., as Trustee
The Bank of New York Mellon, as Trustee
The Gibralter Life Insurance Company, Ltd.
The Official Committee of Unsecured Creditors
The Prudential Insurance Company of America
The Prudential Series Fund
Thomaston Savings Bank
U.S. Bank National Association, solely in its capacity as trustee, indenture trustee, securities administrator, co-administrator, paying agent, grantor trustee, master servicer, custodian and/or similar agency capacities in respect of certain of the RMBS trusts
Union Investment Luxembourg S.A
United Educators Insurance - Reciprocal Risk Retention Group
Vertical Capital, LLC
Wells Fargo Bank, N.A., solely in its capacities as trustee, indenture trustee, securities administrator, co-administrator, paying agent, grantor trustee, master servicer, custodian and/or similar agency capacities in respect of certain of the RMBS Trusts
Wells River Savings Bank
Wilmington Trust, National Association, not individually, but solely in its capacity as Indenture Trustee for the Senior Unsecured Notes

**<u>Exhibit 6</u>**

**Top Seven Intercompany Net Balances[1]**
($ in millions)

| | "Accounts Receivable" Entity | "Accounts Payable" Entity | Net Balance | Comments |
|---|---|---|---|---|
| 1 | Residential Capital, LLC ("ResCap") | GMAC Residential Holding Company, LLC ("ResHolding") | $3,334 | Balance generally arose from transactions under an agreement between ResCap and ResHolding. ResHolding borrowed funds from ResCap and then distributed funds to GMACM for general operating purposes.<br><br>Documentation exists reflecting the lending relationship between ResCap and ResHoldings. *ResCap Restated Loan Agreement*, dated January 1, 2006, among ResCap, as lender, and ResHolding, GMACM, and RFC, as borrowers.  This agreement is characterized by the following:<br>• upon termination, borrower's obligation to repay continues<br>• no fixed maturity date, interest rate, or repayment terms<br>• unsecured debt<br><br>While there was no fixed interest rate in the loan agreement, interest was paid regularly until the petition date at an average rate of 9.6% (multi-tiered interest rate based on intercompany balances).<br><br>In 2009, $2.52 billion of debt owed by GMACM to ResHolding was forgiven so that GMACM could meet certain tangible net worth debt covenants. ResCap did not forgive any of ResHolding's debt at that time because ResHolding was not at risk of defaulting on its net worth requirements.<br><br>Before accounting for any administrative expenses, ResHolding has assets consisting of an approximate $50 million intercompany claim against GMACM. |

---

[1]    The top seven intercompany net balances represent 96% of the total intercompany net balances.

| | "Accounts Receivable" Entity | "Accounts Payable" Entity | Net Balance | Comments |
|---|---|---|---|---|
| 2 | Residential Funding Company ("<u>RFC</u>") | ResCap | $1,955 | Balance generally arose out of operation of the company's centralized cash management system. As RFC generated cash, that cash would be swept to ResCap. Balance changed frequently.<br><br>Interest was not accrued or paid.<br><br>There is no documentation reflecting this intercompany relationship.<br><br>In 2008, $2 billion of debt owed by RFC to ResCap was forgiven so that RFC could meet certain tangible net worth debt covenants. In 2009, an additional $151 million of debt owed by RFC to ResCap was forgiven.<br><br>ResCap has no unencumbered assets. |
| 3 | Homecomings Financial, LLC ("<u>Homecomings</u>") | RFC | $1,252 | Balance generally arose out of operation of the company's centralized cash management system. Homecomings sold loans to RFC for securitization as part of normal business operations, subserviced loans, and generated other cash through operations that was swept up to RFC. Receivable balance consists largely of this, less payables to RFC for general overhead expenses. Balance changed frequently until 2008.<br><br>Homecomings became largely dormant in 2008, but continued to have wind down activity that created cash that has been swept to RFC.<br><br>Interest was accrued but not paid on the intercompany balance (this amount has been included in the intercompany balance).<br><br>There is no documentation reflecting this intercompany relationship. |

| | "Accounts Receivable" Entity | "Accounts Payable" Entity | Net Balance | Comments |
|---|---|---|---|---|
| 4 | Passive Asset Transactions, LLC ("PATI") | GMAC Mortgage, LLC ("GMACM") | $697 | Balance generally arose out of operation of the company's centralized cash management system. Majority of balance reflects cash collected by PATI from non-Debtor entities (Flume and GX II) that were swept to GMACM and then to ResCap.<br><br>Interest was not accrued or paid.<br><br>Documentation exists reflecting a lending relationship from PATI to ResCap (not GMACM). *Intercompany Advance Agreement*, dated June 9, 2009, between ResCap, as borrower, and PATI, as lender. This agreement is characterized by the following:<br>• contains bankruptcy standstill provision indicating claims on account of obligations are not enforceable in bankruptcy<br>• no fixed maturity date, interest rate, or repayment terms<br>• unsecured debt<br><br>In 2008, $44 million of debt owed by PATI to GMACM was forgiven so that PATI could meet certain tangible net worth debt covenants. |
| 5 | Executive Trustee Services, LLC ("ETS") | GMACM | $265 | Balance generally arose out of operation of the company's centralized cash management system. Revenue received by ETS (as foreclosure trustee) was swept to GMACM. GMACM, in turn, satisfied ETS's cash needs. Intercompany balances were created to record impact to ETS, but no cash settlements occurred.<br><br>Interest was accrued but not paid on the intercompany balance (this amount has been included in the intercompany balance).<br><br>There is no documentation reflecting this intercompany relationship. |

| | "Accounts Receivable" Entity | "Accounts Payable" Entity | Net Balance | Comments |
|---|---|---|---|---|
| 6 | RFC | RFC Asset Holdings II, LLC ("<u>RAHI</u>") | $232 | Balance generally arose out of operation of the company's centralized cash management system. RAHI owned a portfolio of non-economic residuals that generated excess inclusion income that resulted in current taxes payable.  Balance primarily attributable to settlement of taxes under the tax sharing agreement.<br><br>Interest was accrued but not paid on the intercompany balance (this amount has been included in the intercompany balance).<br><br>There is no documentation reflecting this intercompany relationship.<br><br>In 2008, $1.2 billion of debt owed by RAHI to RFC was forgiven so that RAHI could meet certain tangible net worth debt covenants.<br><br>RAHI has no unencumbered assets. |
| 7 | RFC | GMACM | $140 | Majority of balance consists of (i) amounts recorded in connection with AFI billings for shared services (e.g. payroll, outside counsel) – RFC routinely remitted payment to AFI for services and RFC then charged GMACM for its portion; and (ii) service fee income received by GMACM as subservicer relating to RFC MSR.<br><br>Prior to the petition date, cash settlements occurred.<br><br>Interest was not accrued or paid.<br><br>There is no documentation reflecting this intercompany relationship. |

**Exhibit 7**

# RECOVERY ANALYSIS

# RESIDENTIAL CAPITAL, LLC

1.      The Recovery Analysis[1] is based on the planned orderly wind-down of the assets remaining in the Estates as of April 30, 2013.  The recovery from these assets, along with cash on hand as of April 30, 2013 and the proceeds from the settlement with Ally Financial, Inc. (the "Ally Contribution"), are then distributed to; i) holders of secured claims, ii) administrative and priority expenses, and iii) general unsecured claims.

2.      Estimates were made of the cash proceeds which might be realized from the orderly liquidation of the Debtors' assets.  The liquidation is based on asset balances as of April 30, 2013 with certain proforma adjustments[2] used to estimate recoveries. Recoveries to creditors are presented on an undiscounted basis and are assumed to occur over the course of 7 years with over 85% of recoveries occurring over the first 3 years.  There can be no assurance that the recoveries assigned to the assets will in fact be realized.

### *Estimate of Costs*

3.      The Recovery Analysis assumes the wind-down of the Estates lasts for a period of approximately 3 years for the settlement of claims, although certain asset realization costs will continue through 7 years. During this time the Debtors will incur administrative expenses for operating expenses, restructuring professional fees, foreclosure file review costs, and other items. There can be no assurance that the administrative expenses will not exceed the estimates included in this analysis.

4.      THE DEBTORS' RECOVERY ANALYSIS IS AN ESTIMATE OF THE PROCEEDS THAT MAY BE GENERATED AS A RESULT OF THE ORDERLY LIQUIDATION OF THE ASSETS OF THE DEBTORS. Underlying the Recovery Analysis are a number of estimates and material assumptions that are inherently subject to significant economic, competitive, and operational uncertainties and contingencies beyond the control of the Debtors.  In addition, various decisions upon which certain assumptions are based are subject to change.  Therefore, there can be no assurance that the assumptions and estimates employed in determining the recovery values of the assets will result in an accurate estimate of the proceeds that will be realized.  In addition, amounts of Claims against the Estates could vary significantly from the

---

[1] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Plan and Disclosure Statement.

[2] The pro-forma adjustments were made to exclude certain assets that are either non-economic or securitized (i.e. assets with offsetting liabilities recorded on the balance sheet).  The asset balances also exclude certain accounting adjustments related to pre-paid expenses and accounts receivable, as well as entries recorded to estimate true-up payments for the asset sale transactions with Ocwen and Walter.

estimate set forth herein. Therefore, the actual recovery received by creditors of the Debtors could vary materially from the estimates provided herein.

5.      THE RECOVERY ANALYSIS SET FORTH HEREIN WAS BASED ON THE VALUES OF THE DEBTORS' ASSETS AS OF APRIL 30, 2013 WITH CERTAIN PROFORMA ADJUSTMENTS.  TO THE EXTENT THAT OPERATIONS THROUGH SUCH DATE WERE DIFFERENT THAN ESTIMATED, THE ASSET VALUES MAY CHANGE. DELOITTE TOUCHE TOHMATSU LLP, THE INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM FOR RESCAP, HAS NOT EXAMINED, COMPILED OR OTHERWISE APPLIED PROCEDURES TO THESE VALUES AND, CONSEQUENTLY, DOES NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE WITH RESPECT TO THE VALUES IN THE RECOVERY ANALYSIS.

## ASSET RECOVERY ASSUMPTIONS

### *Cash and Cash Equivalents*

6.      Cash and cash equivalents include cash in the Debtors' domestic bank accounts and other cash equivalents.  The estimated recovery for this category of assets is 100%.

### *Restricted Cash*

7.      Restricted cash primarily consists of cash held at Ally Bank, escrow funds for GNMA pooling agreements and other amounts held in escrow related to the Ocwen APA and Walter Assignment, and other parties.  Outstanding amounts are estimated to be fully recovered in the Recovery Analysis scenarios.

### *FHA/VA Mortgage Assets*

8.      Federal Housing Administration and Department of Veterans Affairs ("FHA/VA") mortgage assets consist of mortgage loans, servicer advances, and accrued interest.  These assets constitute the bulk of the Estates' remaining assets. The FHA/VA recovery calculation assumes two primary resolution strategies, including: 1) recoveries through delivery of modified loans into GNMA securitizations, and 2) recovery of loan principal, interest and advances through FHA/VA insurance claims. The timing of claim recoveries is driven by the individual loan status and is dependent on foreclosure status, presence of documentation deficiencies and geography. Geography has become particularly important, as some judicial foreclosure states have an average foreclosure timeline of 4 years.

9.      FHA/VA loans are assumed to have a blended net recovery rate of approximately 93% of book value in the Recovery Analysis.

### *Non FHA/VA Mortgage Assets*

10.     The Estates' Non FHA/VA mortgage assets consist primarily of mortgage loans, servicer advances and accrued interest on loans removed from Fannie Mae ("FNMA") and Freddie Mac ("FHLMC") securitizations, loans rejected from the Berkshire Hathaway asset purchase agreement and other loans deemed to be non-marketable. These assets are not guaranteed by any government agency.

11.    The Recovery Analysis assumes approximately 15% of the loan portfolio will be resolved through foreclosure or real estate owned ("REO") sales. The analysis further assumes a bulk sale of the remaining portfolio by the end of 2013. The Estates are currently preparing to market this portfolio. The blended recovery rate is assumed to be approximately 73% in the Recovery Analysis.

### MSRs and Associated Servicer Advances

12.    Mortgage servicing rights ("MSRs") and the associated servicer advances consist of assets excluded from the asset purchase agreements with Ocwen and Walter, due to various counterparty objections. The Estates are currently negotiating with the counterparties to resolve the objections and intends to sell these MSRs and servicer advances once settlements have been achieved. The blended recovery rate is assumed to be 103% of book value in the Recovery Analysis.

### Other Debtors' Assets

13.    Other Debtors' Assets consist primarily of securitized Home Equity Lines of Credit ("HELOCs"), REO properties, trading securities and derivative assets.

14.    The securitized HELOCs are comprised of current paying home equity lines which are projected to run off over the next 15 months.

15.    REO properties are assumed to be sold in the ordinary course.

16.    The GMAC 2010-01 securitization asset is assumed to continue paying off at historical rates over the first 2 years of the Estates. After the first 2 years, the securitization will be unwound through a cleanup call and the resulting whole loans will be sold at prices consistent with on-balance sheet FHA/VA loans.

17.    Derivative collateral is expected to be collected upon the completion of the delivery of modified loans into GNMA securitizations.

18.    The Other Debtors' Assets are expected to recover at a blended average rate of approximately 61% of book value in the Recovery Analysis.

### Non-Debtors' Assets

19.    Non-Debtors' Assets are comprised primarily of equity interests in the Debtors' foreign affiliates. These affiliates are working to liquidate assets and to resolve claims and litigation. The Debtors assume in the Recovery Analysis that they will be able to recover $24 million from non-Debtor affiliates.

### Other Recoveries

20.    Additional incremental recoveries are expected to materialize from client recoveries and broker fees from the wind-down of the originations pipeline, however, these fees are expected to be offset by incremental costs for the Berkshire loan repurchase true-up[3]. In total, incremental recoveries are estimated to generate approximately $0 net recovery.

### Ally Contribution

21.    The Ally Contribution is assumed to result in an additional contribution to the Estates of $2.1 billion in the Recovery Analysis. The Ally Contribution is comprised of $1.95 billion in cash to be paid on the Effective Date and $150 million on account of certain insurance claims. The Recovery Analysis assumes that $783 million of the AFI Contribution will be allocated to ResCap Debtors, $462 million will be allocated to GMACM Debtors, $462 million will be allocated to RFC Debtors and $393 million will be allocated to the Private Securities Claims Trust, Borrowers Claims Trust, and NJ Carpenters Claims Trust based on the plan term sheet.

## ADMINISTRATIVE EXPENSES

22.    Administrative expenses include payments for operating expenses, asset management costs, interest expense, professional fees, foreclosure file review related expenses, and post-petition accounts payable and accrued expenses.  Post-petition intercompany claims, which are subject to administrative priority status, are reflected in the April 30, 2013 cash balances by legal entity. The assumed total administrative expenses in the Recovery Analysis are $1.086 billion.

### Operating Expenses and Compensation and Benefits

23.    Operating expenses consist of a number of costs necessary to administer the Estates after April 30, 13. These costs are primarily related to compensation and benefits, document storage and destruction costs, transition service agreement expenses, ordinary course professional fees and other operating expenses and are assumed to be $379 million in the Recovery Analysis.

24.    The estimation for compensation and benefits assumes an initial headcount of 257 as of April 30, 2013 which winds down over the forecast period. By the expected Confirmation Date of October 31, 2013, headcount is anticipated to decline to approximately 135.  Compensation and benefits includes severance, retention, and incentive payments.

25.    Document storage and destruction costs include expenses relating to the physical retention and destruction of documents. The Recovery Analysis assumes that all document destruction occurs at the end of the three years.

26.    Transition service agreement ("TSA") costs reflect the current TSA agreements between the Estates and Ocwen, AFI, and Walter. The Recovery Analysis reflects all extensions, modifications, and terminations as currently known and the most recent pricing available.

---

[3] Excludes any adjustments related to Walter and Ocwen sale true-ups.

27.    Ordinary course (non-reorganization) professional fees are projected based on the analysis of historical costs of closed cases, discounted for a reduction in litigation costs due to the AFI Contribution.

28.    Other operating expenses consist primarily of overhead costs necessary to run the Estates. This category includes costs related to facilities, insurance, information technology, and taxes[4], as well as other miscellaneous expenses.

### Direct Asset Management Costs

29.    Direct asset management costs primarily consist of servicing and subservicing fees to Ocwen and custodial fees.

30.    Servicing and subservicing costs are a function of the delinquency status of the individual loans being serviced. Servicing and subservicing costs reflect fees for the full asset disposition period (i.e. 7 years). The Recovery Analysis includes $47 million of direct asset management costs.

### Interest Expense

31.    Interest expense consists of post-petition interest payments made on the senior secured AFI Revolver and AFI LOC facilities. As of the date of the Disclosure Statement, both the AFI Revolver and the AFI LOC have been paid in full and no additional interest expense is assumed in the forecast. Total interest included in the Recovery Analysis is $8 million.

### Foreclosure File Review and Remediation Expenses

32.    Foreclosure file review and remediation costs consist of (i) expenses related to the Debtors' pending final settlement with the Board of Governors of the Federal Reserve of the independent foreclosure review ("IFR") under the Consent Order, as well as (ii) expenses related to ongoing compliance with the DOJ/AG Settlement entered into by the Debtors with the Department of Justice and 49 state attorneys general. These include costs related to the pending IFR settlement, third party professional fee expenses, costs and related to the SCRA file review component of the DOJ/AG Settlement, and a pro-rata share of the ongoing fees and expenses of the Office of Mortgage Settlement Oversight during the DOJ/AG Settlement enforcement period. The $230 million IFR settlement was agreed in June 2013 and bankruptcy court approval will be sought during July 2013. Total foreclosure review and remediation costs are assumed to be $328 million in the Recovery Analysis.

### Restructuring Professional Fee Expenses

33.    Restructuring Professional Fee Expenses include those fees paid to professionals engaged by the Debtors, the Unsecured Creditors Committee ("UCC"), the Junior Secured Noteholders, the Residential Mortgage Backed Securities ("RMBS") trustees, the Examiner, the US Trustee,

---

[4] The Estates have retained advisors for tax matters. The tax estimate is presented based upon preliminary guidance the Estates have received from their tax advisors. It should be noted that the tax analysis has not been completed, and accordingly the guidance may change and those changes may be material.

and the Chief Restructuring Office ("CRO"). Where applicable, forecasted fees are based on third party vendor forecast submissions. Restructuring professional expenses are assumed to be approximately $310 million in the Recovery Analysis.

## Claims

### *Ally Secured Claims*

34.    Secured claims are given priority under the Bankruptcy Code and are entitled to payment prior to any payment on unsecured claims.  Secured claims from secured facilities include the claims related to the Ally Revolver and the Ally LOC facilities.

### *Junior Secured Notes*

35.    The JSNs' claim of $2.223 billion ($2.121 billion of principal plus $102 million of pre-petition interest) is assumed to be satisfied in full in the Recovery Analysis by the residual value of AFI Revolver collateral and pledged equity after the satisfaction of the AFI Revolver.

36.    The allocation of the JSN recoveries among the Debtors is listed below.  The Plan also contemplates that the JSN claims will be paid in full on the Effective Date.

| ResCap Debtors | 9% |
|---|---|
| GMACM Debtors | 60% |
| RFC Debtors | 31% |

### *General Unsecured Claims*

37.    General Unsecured Claims include:

(1)    RMBS Trust Claims;

(2)    Monoline Claims;

(3)    Other General Unsecured Claims;

(4)    Borrower Claims; and

(5)    Senior Unsecured Notes

38.    The treatment of many of these claims in the Recovery Analysis is assumed to be subject to the settlement terms agreed upon by the Consenting Claimants.

39.    Per the terms of the settlement, the Monoline Claims held by MBIA Inc. ("MBIA") are assumed to be fully and finally allowed as non-subordinated unsecured claims of $719 million against the ResCap Debtors, $1.450 billion against the GMACM Debtors, and $1.450 billion against the RFC Debtors.  Pursuant to the FGIC Settlement Agreement, as one element of, and in consideration for, an overall negotiated settlement of numerous disputed Claims and issues embodied in the Plan, as of the Effective Date, the Allowed amounts of the General Unsecured

Claims held by FGIC shall be: $337.5 million against the ResCap Debtors, $181.5 million against the GMACM Debtors, and $415.0 million against the RFC Debtors. On account of such Allowed General Unsecured Claims, FGIC shall receive its Pro Rata Share of the GMACM Debtors Unit Distribution, RFC Debtors Unit Distribution and ResCap Debtors Unit Distribution, as applicable. The Monoline Claims held by all other Monolines are assumed to be treated under the Plan as unsecured claims of the ResCap Debtors, the RFC Debtors or the GMACM Debtors, as applicable, or as otherwise approved by the Plan Proponents and the Consenting Claimants.

40.    Per the terms of the settlement, the plan incorporates a settlement that provides for the allowance, priority, and allocation of the RMBS Trust Claims through approval of the Debtors' prior agreement with the Institutional Investors, which covered 392 RMBS Trusts. The RMBS Settlement shall provide that all RMBS Trust Claims of the Original Settling Trusts and the Additional Settling Trusts shall be fully and finally allowed as non-subordinated unsecured claims in the aggregate amount of $7.051 billion for the Original Settling Trusts and in the aggregate amount of $250 million for the Additional Settling Trusts. The $7.301 billion of claims is allocated $210 million to the GMACM Debtors and $7.091 billion to the RFC Debtors; provided, however, the allowance and allocation of such claims shall not affect the distributions to be made in accordance with the RMBS Trust Allocation Protocol.

41.    Senior Unsecured Claims of $1.003 billion is assumed to be asserted against Residential Capital LLC and is assumed to recover pari passu with the general unsecured creditors at Residential Capital LLC.

42.    Other General Unsecured Claims are comprised of trade claims, lease rejections, and other unsecured claims and are assumed to be $92 million.

43.    Borrower Claims will be addressed through the establishment of a Borrower Claims Trust for the benefit of the holders of Borrower Claims at each of the Debtors and shall be funded in an amount of $57.6 million, subject to the Adjustments as defined in the Supplemental Term Sheet.

### *Additional Securities Claims*

44.    Per the terms of the settlement, the recoveries for Securities Claims have been fixed. These include the NJ Carpenters Claims totaling $100 million and Private Securities Claims totaling $226 million, plus a pro-rata share of incremental recoveries beyond amounts contemplated in the Term Sheet.

**Residential Cap, LLC and Subsidiaries**
**Recovery Analysis**
**($ Millions)**

| | | Book Value | | |
|---|---|---|---|---|
| | | **ResCap Debtors** | **GMACM Debtors** | **RFC Debtors** | **Total** |
| 1 | Restricted Cash | $ 27.9 | $ 39.2 | $ - | $ 67.1 |
| 2 | FHA/VA Mortgage Assets | - | 945.3 | | 945.3 |
| 3 | Non FHA/VA Mortgage Assets | - | 39.4 | 7.3 | 46.7 |
| 4 | MSRs and Associated Servicer Advances | - | 189.2 | 21.8 | 211.0 |
| 5 | Other Debtors' Assets | 0.1 | 85.3 | 9.7 | 95.1 |
| 6 | Non-Debtor Assets (5) | - | - | - | - |
| 7 | Other Recoveries | - | - | - | - |
| 8 | **Total** | **$ 28.0** | **$ 1,298.3** | **$ 38.9** | **$ 1,365.2** |

| | | Recoveries ($) | | |
|---|---|---|---|---|
| | | **ResCap Debtors** | **GMACM Debtors** | **RFC Debtors** | **Total** |
| 9 | Restricted Cash | $ 27.9 | $ 39.2 | $ - | $ 67.1 |
| 10 | FHA/VA Mortgage Assets | - | 878.3 | | 878.3 |
| 11 | Non FHA/VA Mortgage Assets | - | 27.6 | 6.4 | 34.0 |
| 12 | MSRs and Associated Servicer Advances | - | 189.5 | 28.4 | 217.9 |
| 13 | Other Debtors' Assets | - | 50.9 | 6.6 | 57.5 |
| 14 | Non-Debtor Assets | - | - | 24.2 | 24.2 |
| 15 | Other Recoveries | - | 5.5 | (6.8) | (1.3) |
| 16 | **Total** | **$ 27.9** | **$ 1,191.0** | **$ 58.8** | **$ 1,277.6** |

| | | Recoveries (%) | | |
|---|---|---|---|---|
| | | **ResCap Debtors** | **GMACM Debtors** | **RFC Debtors** | **Total** |
| 17 | Restricted Cash | 100.0% | 100.0% | n/a | 100.0% |
| 18 | FHA/VA Mortgage Assets | n/a | 92.9% | n/a | 92.9% |
| 19 | Non FHA/VA Mortgage Assets | n/a | 70.1% | 87.1% | 72.8% |
| 20 | MSRs and Associated Servicer Advances | n/a | 100.2% | 130.3% | 103.3% |
| 21 | Other Debtors' Assets | 0.0% | 59.7% | 67.9% | 60.4% |
| 22 | Non-Debtor Assets | n/a | n/a | n/a | n/a |
| 23 | Other Recoveries | n/a | n/a | n/a | n/a |

---

[5] Book values for the recoveries of the non-debtor assets are not shown as these assets for Debtors' represent equity claims.

**Residential Capital, GMACM and RFC**
**Recovery Analysis**
**($ Millions)**

| | ResCap Debtors | GMACM Debtors | RFC Debtors | Settlement Payment | Total |
|---|---|---|---|---|---|
| **Distributable Value** | | | | | |
| 1  Cash | $ 143.5 | $ 2,037.8 | $ 1,496.9 | $ - | $ 3,678.3 |
| 2  Remaining Assets | 27.9 | 1,191.0 | 58.8 | - | 1,277.6 |
| 3  AFI Contribution | 782.7 | 462.3 | 462.3 | - | 1,707.4 |
| 4  Trust Contribution | - | - | - | 392.6 | 392.6 |
| 5  **Total Distributable Value** | **$ 954.1** | **$ 3,691.1** | **$ 2,018.0** | **$ 392.6** | **$ 7,055.9** |
| **Paydown of Sec. Debt and JSN** | | | | | |
| 6  Ally Revolver and Ally Line of Credit | $ - | $ (854.4) | $ (272.7) | $ - | $ (1,127.1) |
| 7  Total JSN Paydown | (205.3) | (1,334.5) | (683.1) | - | (2,223.0) |
| 8  **Total Paydown** | **$ (205.3)** | **$ (2,188.9)** | **$ (955.8)** | **$ -** | **$ (3,350.1)** |
| **Priority/Wind-Down** | | | | | |
| 9  Priority/Wind-Down | $ - | $ (836.3) | $ (249.8) | $ - | $ (1,086.2) |
| **Value Available to GUC** | | | | | |
| 10  Total Value Available to GUC | $ 748.8 | $ 665.9 | $ 812.4 | $ 392.6 | $ 2,619.6 |
| **GUC Claims** | | | | | |
| 11  Monolines | $ 1,056.5 | $ 1,939.0 | $ 1,945.8 | $ - | $ 4,941.3 |
| 12  RMBS Trusts | - | 209.8 | 7,091.2 | - | 7,301.0 |
| 13  Senior Unsecured Notes | 1,003.3 | - | - | - | 1,003.3 |
| 14  Other GUCs | 0.9 | 63.7 | 27.5 | - | 92.1 |
| 15  Securities Claimants | - | - | - | - | - |
| 16  Borrower Claimants | - | - | - | - | - |
| 17  **Total GUC Claims** | **$ 2,060.7** | **$ 2,212.5** | **$ 9,064.5** | **$ -** | **$ 13,337.7** |
| **GUC Recoveries ($)** | | | | | |
| 18  Monolines | $ 383.9 | $ 583.6 | $ 174.4 | $ - | $ 1,141.8 |
| 19  RMBS Trusts | - | 63.1 | 635.5 | - | 698.7 |
| 20  Senior Unsecured Notes | 364.6 | - | - | - | 364.6 |
| 21  Other GUCs | 0.3 | 19.2 | 2.5 | - | 22.0 |
| 22  Securities Claimants | - | - | - | 335.0 | 335.0 |
| 23  Borrower Claimants | - | - | - | 57.6 | 57.6 |
| 24  **Total GUC Recoveries ($)** | **$ 748.8** | **$ 665.9** | **$ 812.4** | **$ 392.6** | **$ 2,619.6** |
| **GUC Recoveries (%)** | | | | | |
| 25  Monolines | 36.3% | 30.1% | 9.0% | n/a | 23.1% |
| 26  RMBS Trusts | n/a | 30.1% | 9.0% | n/a | 9.6% |
| 27  Senior Unsecured Notes | 36.3% | n/a | n/a | n/a | 36.3% |
| 28  Other GUCs | 36.3% | 30.1% | 9.0% | n/a | 23.8% |
| 29  Securities Claimants | n/a | n/a | n/a | n/a | n/a |
| 30  Borrower Claimants | n/a | n/a | n/a | n/a | n/a |
| 31  **Total GUC Recoveries (%)** | **36.3%** | **30.1%** | **9.0%** | **n/a** | **19.6%** |

**<u>Exhibit 8</u>**

## HYPOTHETICAL LIQUIDATION ANALYSIS

## RESIDENTIAL CAPITAL, LLC

1.      The Bankruptcy Code requires that each holder of an Impaired Claim or Interest either (a) accept the Chapter 11 Plan or (b) receive or retain property of a value, as of the Effective Date, that is not less than the value such holder would receive or retain if Residential Capital, LLC and its debtor subsidiaries/affiliates (collectively "ResCap", the "Debtors", or the "Estates") were liquidated under Chapter 7 of the Bankruptcy Code.  The first step in determining whether this test has been met is to determine the estimated amount that would be generated from the liquidation of the Debtors' assets and properties in the context of the Chapter 7 liquidation case.  The gross amount of cash available to the holders of Impaired Claims or Interests would be the sum of the proceeds from the disposition of the Debtors' assets through the liquidation proceedings and the cash held by the Debtors at the time of the commencement of the Chapter 7 case.  This gross amount of cash available is reduced by the amount of any claims secured by the Estates' assets, the costs and expenses of the liquidation, and additional administrative expenses that may result from the termination of the Debtors' businesses and the use of Chapter 7 for the purposes of liquidation.  Any remaining net cash would be allocated to creditors and shareholders in strict priority in accordance with Section 726 of the Bankruptcy Code.  For purposes of this liquidation analysis[1], which was prepared by Management with the assistance of the Debtors' advisors (Morrison & Foerster and FTI), it is assumed that the assets of Residential Capital, LLC and its Debtor subsidiaries are liquidated for the benefit of ResCap's creditors.  Additionally, only entities with assets that will generate recoveries for their creditors are considered relevant for this analysis (see "Summary of Unscheduled Entities" on page 24).  A general summary of the assumptions used by ResCap's Management in preparing this liquidation analysis follows.

### *Estimate of Net Proceeds*

2.      Estimates were made of the cash proceeds which might be realized from the liquidation of the Debtors' assets.  The Chapter 7 liquidation period is assumed to commence on April 30, 2013, and the monetization of assets is assumed to last 12 months following the appointment of a Chapter 7 trustee.  Recoveries to creditors are presented on an undiscounted basis.  For purposes of this analysis, recoveries were estimated based on estimated book asset balances as of April 30, 2013 with certain proforma adjustments[2].  There can be no assurance that the liquidation would be completed within this limited time frame, nor is there any assurance that the recoveries assigned to the assets would in fact be realized.  Under Section 704 of the Bankruptcy Code, an appointed trustee must, among other duties, collect and convert the property of the Estates as expeditiously (generally at distressed prices) as is compatible with the best interests of the parties-in-interest.

---

[1] Capitalized terms used but not defined herein shall have the meaning ascribed to them in the Plan and Disclosure Statement.

[2] The pro-forma adjustments were made to exclude certain assets that are either non-economic or securitized (i.e. assets with offsetting liabilities recorded on the balance sheet).  The asset balances also exclude certain accounting adjustments related to pre-paid expenses and accounts receivable, as well as entries recorded to estimate true-up payments for the asset sale transactions with Ocwen and Walter.

1

*Estimate of Costs*

3.      The Liquidation Analysis assumes the wind-down of the Estates lasts for a period of
approximately 3 years for pending litigation and the settlement of claims.  The Debtors' cost of
liquidation under Chapter 7 would include fees payable to a Chapter 7 trustee, as well as those
which might be payable to attorneys and other professionals that a trustee may engage, as well as
other internal and overhead costs.  Further, costs of liquidation would include any obligations
and unpaid expenses incurred by the Debtors until conclusion of the Chapter 7 case.

4.      Additional Claims would arise by reason of the breach or rejection of obligations
incurred under executory contracts, or leases entered into by the Debtors.  It is possible that in a
Chapter 7 case, the wind-down expenses may be materially different than the estimated amount.
Such expenses are in part dependent on the duration of the liquidation.

*Distribution of Net Proceeds under Absolute Priority*

5.      The costs, expenses, fees and such other Claims that may arise and constitute necessary
costs and expenses in a liquidation case would be paid in full from the liquidation proceeds
before the balance of those proceeds would be made available to General Unsecured Creditors.
Under the absolute priority rule, no junior creditor would receive any distribution until all senior
creditors were paid in full.

6.      This analysis considers the effect that a Chapter 7 liquidation would have on the ultimate
proceeds available for distribution to creditors, including (i) the increased costs and expenses of
a liquidation under Chapter 7 arising from fees payable to a Chapter 7 trustee and professional
advisors to such trustee and (ii) an erosion in the value of assets in the Chapter 7 case in the
context of the expeditious liquidation required under Chapter 7 and the forced sales atmosphere
that would likely prevail. THE DEBTORS HAVE DETERMINED, AS SUMMARIZED ON
THE FOLLOWING PAGES, THAT CONFIRMATION OF THE CHAPTER 11 PLAN WILL
PROVIDE SUBSTANTIALLY MORE VALUE TO THE DEBTORS' ESTATES THAN
WOULD BE RECEIVED PURSUANT TO A LIQUIDATION OF THE DEBTORS UNDER
CHAPTER 7 OF THE BANKRUPTCY CODE.

7.      THE DEBTORS' LIQUIDATION ANALYSIS IS AN ESTIMATE OF THE
PROCEEDS THAT MAY BE GENERATED AS A RESULT OF A HYPOTHETICAL
CHAPTER 7 LIQUIDATION OF THE ASSETS OF THE DEBTORS. Underlying the
liquidation analysis are a number of estimates and assumptions that are inherently subject to
significant economic, competitive, and operational uncertainties, and contingencies beyond the
control of the Debtors or a Chapter 7 trustee.  In addition, various liquidation decisions upon
which certain assumptions are based are subject to change.  Therefore, there can be no assurance
that the assumptions and estimates employed in determining the liquidation values of the assets
will result in an accurate estimate of the proceeds that would be realized were the Debtors to
undergo an actual liquidation.  The actual amounts of Claims against the Estates could vary
significantly from the estimate set forth herein, depending on the Claims asserted during the
pendency of the Chapter 7 case.  Moreover, this liquidation analysis may not include all
liabilities that may arise as a result of additional litigation, potential tax assessments, or other
potential Claims.  Neither this analysis, nor the Recovery Analysis, include potential recoveries
from avoidance actions or intangible assets, and includes no incremental costs for the pursuit of

such recoveries.  No value was assigned to additional proceeds that might result from the sale of certain items with intangible value.  Therefore, the actual liquidation value of the Debtors' assets could vary materially from the estimates provided herein.

8.      THE LIQUIDATION ANALYSIS SET FORTH HEREIN WAS BASED ON THE ESTIMATED BOOK VALUES OF THE DEBTORS' ASSETS ON APRIL 30, 2013 WITH CERTAIN PROFORMA ADJUSTMENTS.  TO THE EXTENT THAT OPERATIONS THROUGH SUCH DATE WERE DIFFERENT THAN ESTIMATED, THE ASSET VALUES MAY CHANGE.  DELOITTE TOUCHE TOHMATSU LLP, THE INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM FOR RESCAP, HAS NOT EXAMINED, COMPILED OR OTHERWISE APPLIED PROCEDURES TO THESE VALUES AND, CONSEQUENTLY, DOES NOT EXPRESS AN OPINION OR ANY OTHER FORM OF ASSURANCE WITH RESPECT TO THE VALUES IN THE LIQUIDATION ANALYSIS.

9.      Estimated net proceeds may be realized from the liquidation of ResCap's subsidiaries. The method of liquidation may vary greatly from subsidiary to subsidiary depending on the jurisdiction or country in which it resides or was formed.  The obligations are assumed to be satisfied at the individual entity level, with excess proceeds flowing upward to the next ownership level and ultimately to Residential Capital, LLC, to the extent available.

## ASSET RECOVERY ASSUMPTIONS

10.     All recoveries cited in the asset recovery assumptions below are presented on a consolidated basis and are presented as a blended average percentage of book value.  The mix of assets may vary between Debtors, and as such, recovery percentages may vary on an unconsolidated basis.

### *Cash and Cash Equivalents*

11.     Cash and cash equivalents include cash in the Debtors' domestic bank accounts and other cash equivalents.  The estimated recovery for this category of assets is 100%.

### *Restricted Cash*

12.     Restricted cash primarily consists of cash held at Ally Bank, escrow funds for GNMA pooling agreements and other amounts held in escrow related to the Ocwen APA and Walter Assignment, and other parties.  Outstanding amounts are estimated to be fully recovered in the Chapter 7 liquidation scenarios.

### *FHA/VA Mortgage Assets*

13.     FHA/VA mortgage assets consist of mortgage loans, servicer advances, and accrued interest, which are guaranteed by the Federal Housing Administration's ("FHA") mortgage insurance program or the US Department of  Veterans' Affairs ("VA"), and constitute the bulk of the Estates' remaining assets.  The total blended recovery for FHA/VA mortgage assets is 57% - 71% in the lower and higher Chapter 7 scenarios, respectively.

14.     The Chapter 7 liquidation scenarios assume that the Debtors will continue to liquidate mortgage loans through the ongoing retail liquidation process for the nine months immediately

following April 30, 2013, immediately followed by a bulk sale of all remaining mortgage loans. Loans are assumed to be sold on an "as is, where is" basis, without representations and warranties from the Estates and without kickout provisions, resulting in steep discounts to pricing. The blended average recovery under these assumptions is estimated to be between 61% - 74% in the lower and higher Chapter 7 liquidation scenarios, respectively.

15.    The servicing advances are comprised of advances on Estates' FHA/VA loan portfolio and aged expense claims. As such, it is assumed likely that existing loan advances would likely trade at prices similar to the underlying loan, while there would be minimal to no value on the aged advances. FHA/VA servicer advances are estimated to recover between 30% - 50% in the lower and higher Chapter 7 scenarios, respectively.

### Non FHA/VA Mortgage Assets

16.    The Estates' Non FHA/VA mortgage assets consist primarily of mortgage loans, servicer advances and accrued interest on loans removed from government insured deals, loans rejected from the Berkshire APA and other loans deemed to be non-marketable. They are assumed to be sold in a bulk sale during the 1-year asset disposition period.

17.    Non FHA/VA mortgage assets are assumed to generate between 28% - 54% in the lower and higher Chapter 7 scenarios, due to the assumed quick liquidation, certain documentation deficiencies, the absence of representations and warranties from the Estates, and other material risks.

### MSRs and Associated Servicer Advances

18.    MSRs and associated servicer advances consist of assets excluded from the asset purchase agreements with Ocwen and Walter, due to various counterparty objections. The Estates are currently negotiating with the counterparties to resolve the objections and intend to sell these MSRs and servicer advances once settlements have been achieved, however, the Liquidation Analysis assumes that negotiations will not be successful after the conversion to a Chapter 7 liquidation. The blended average recovery rate is assumed to be 65% and 75% in the lower and higher liquidation scenarios, respectively.

19.    MSRs are assumed to recover a de minimis amount due to the termination of counterparty settlement negotiations under the Chapter 7 liquidation scenarios.

20.    Based on a scenario assuming bulk asset sales without resolution of pending cures, excluded servicer advances are assumed to generate between 72% – 83% recoveries in the lower and higher Chapter 7 liquidation scenarios, respectively.

### Other Debtors' Assets

21.    Other Debtors' Assets consist primarily of securitized HELOCs, REO properties, trading securities and derivative assets, which are expected to recover at a blended average rate ranging from 30% - 39% in the lower and higher Chapter 7 liquidation scenarios, respectively. Non-economic assets are assumed to generate zero recovery value.

4

22.    Securitized HELOCs are assumed to recover between 40% - 60% in the lower and higher Chapter 7 liquidation scenarios, as these assets are expected to sell at a significant discount in an accelerated bulk sale scenario.

23.    REO properties are assumed to recover between 40% - 60% in the lower and higher Chapter 7 liquidation scenarios, as REO assets are expected to sell at a significant discount in an accelerated bulk sale scenario.

24.    Under the Chapter 7 liquidation scenarios, the GMAC 2010-01 securitization asset is assumed to be liquidated as a single asset (rather than as whole loans), and to sell at a significant discount from the Recovery Analysis.  Recoveries on this asset are estimated to be between 35% - 50% in the lower and higher Chapter 7 liquidation scenarios, respectively.

25.    Chapter 7 liquidation scenarios assume 100% recovery on derivative assets and associated collateral, the majority of which has already been collected as of the date of this Disclosure Statement.

26.    There are a number of other Debtor-owned assets including accounts receivable and other assets, which are assumed to provide zero recovery to the Estates.

### Non-Debtors' Assets

27.    Non-Debtors' Assets are comprised primarily of equity interests in the Debtors' foreign affiliates. These affiliates are working to liquidate assets and to resolve claims and litigation. The Debtors assume in the Recovery Analysis that they will be able to recover $24 million from non-Debtor affiliates.

### Other Recoveries

28.    Additional incremental recoveries are expected to materialize from client recoveries and broker fees from the wind-down of the originations pipeline, however, these fees are expected to be offset by incremental costs for the Berkshire loan repurchase true-up[3]. In total, incremental recoveries are estimated to generate approximately $0 net recovery.

### Affirmative Claims Against Ally

29.    No estimate is included in the Liquidation Analysis for recoveries relating to potential affirmative damage claims against Ally. The Debtors believe that an estimate of the ultimate recoveries from such claims is highly subjective and dependent on numerous variables, including (i) the probabilities of successful judgments; (ii) the cost and time required to litigate the affirmative claims; (iii) any offsetting claims Ally may have against the Debtors; and (iv) the collectability of amounts significant enough to alter the outcome of the Liquidation Analysis.  The Examiner's Report [Docket No. 3698] includes an assessment of potential claims against Ally.

---

[3] Excludes any adjustments related to Walter and Ocwen sale true-ups.

**Chapter 7 Wind-Down Costs and Administrative Claims**

30.     For the purposes of the Chapter 7 liquidation scenarios, Chapter 11 administrative claims
and Chapter 7 wind-down costs are shown as combined for administrative ease.  The Liquidation
Analysis assumes wind-down expenses of $180 million are allocated to the JSN collateral for the
period after April 30, 2013, and as such those costs have been removed from JSN secured
recoveries.  All other wind-down and administrative costs are shown in the wind-down and
administrative cost line of the Liquidation Analysis.

31.     Chapter 7 wind-down costs are allocated to legal entities based on total value available
after repayment of the AFI LOC, the AFI Revolver, and the secured portion of the JSNs.

32.     Post-petition intercompany claims, which are subject to administrative priority status, are
reflected in the April 30, 2013 cash balances by legal entity and, as such, are not shown in the
Liquidation Analysis.

*Trustee Fees*

33.     Trustee fees include all fees that would be paid to the Chapter 7 trustee by each Debtor,
consistent with Bankruptcy Code requirements.  Chapter 7 trustee fees are estimated to be 3% of
gross distributions in both the higher and lower Chapter 7 liquidation scenarios, which are
included in wind-down administrative costs.

*Professional Fees*

34.     Restructuring professional fees and ordinary course professional fees are estimated to be
higher under the Chapter 7 liquidation scenarios than in the Recovery Analysis.  This is due
primarily to potentially extensive third party litigation that the Estates will most likely need to
defend and pursue for purposes of settling claim amounts and monetizing assets.

35.     Because the Chapter 7 Trustee and, to the extent applicable, the Chapter 7 Trustee's
professionals must familiarize themselves with the Estates, including their assets and liabilities, it
is anticipated that additional professional fees will be incurred in a Chapter 7 liquidation.
Restructuring professional and ordinary course professional fees are expected to be
approximately $175 million higher in the Chapter 7 liquidation scenarios than in the Recovery
Analysis (exclusive of Chapter 7 trustee fees).  No professional fees are assumed for pursuing
litigation against Ally, as no amounts received from litigation pursued against Ally are
contemplated in the Liquidation Analysis (see paragraph 29.)

*Chapter 7 Wind-Down Costs*

36.     Estimated costs under the Chapter 7 liquidation scenarios are consistent with total
estimated costs under the Recovery Analysis.  Any savings achieved in the accelerated wind-
down of the asset portfolio would be insignificant for the purposes of this analysis, and would
likely be offset by higher internal costs required to pursue and defend litigation.  As such, these
costs are assumed to be the same under both the Recovery Analysis and the Liquidation Analysis
scenarios.

37.    The remaining costs are assumed to be unaffected by the hypothetical Chapter 7 filing. Costs related to facilities, insurance, IT, accounts payable, document storage and destruction, tax[4], post-petition representation and warranty liabilities, and the various TSAs are assumed to remain constant, as the Estates will need to maintain certain personnel, documentation and other overhead capabilities in order to pursue or fight litigation and to maintain legal documents and systems until all legal proceedings are resolved.

**Claims**

*AFI Secured Claims*

38.    As of April 30, 2013, the Estates had pre-petition debt and accrued interest obligations under both the AFI Revolver and the AFI LOC.  The estimated recovery for AFI Secured Claims is 100%.

*Junior Secured Notes*

39.    The JSNs' claim of $2.223 billion ($2.121 billion of principal plus $102 million of interest) of principal and prepetition accrued interest is satisfied by the AFI Revolver collateral, on which the JSNs hold a second lien. To the extent the JSN claim is not satisfied by AFI Revolver collateral, a deficiency claim is asserted against the borrower and the guarantor entities. These deficiency claims recover pari passu with the General Unsecured Creditors ("GUC") at each entity. Under the Chapter 7 liquidation scenarios, the recovery of the JSNs reflects the remaining JSN collateral.  Secured recoveries are limited by the remaining value of the JSN collateral package and pledged equity at each Debtor entity after payment of the Revolver.  The estimated recovery for the JSNs, including recoveries from deficiency claims, is estimated between 70% and 77% under the Chapter 7 liquidation scenarios.

*General Unsecured Claims*

40.    General Unsecured Claims is by far the largest claims category under the Chapter 7 liquidation scenarios, and includes:

> (1) RMBS Trust Claims;
>
> (2) Monoline Claims;
>
> (3) Borrower Claims;
>
> (4) Senior Unsecured Notes Claims; and
>
> (5) Other General Unsecured Claims

---

[4] The Estates have retained advisors for tax matters. The tax estimate is presented based upon preliminary guidance the Estates have received from their tax advisors.  It should be noted that the tax analysis has not been completed, and accordingly the guidance may change and those changes may be material.

41.      The Liquidation Analysis assumes that the Debtors litigate all Claims asserted against the Debtors, significantly increasing the assumed cost of litigation in the Liquidation Analysis.  As a result of the additional litigation and incremental expenditures, it is assumed that, with the exception of Borrower Claims and Private Securities Claims, allowed Claims in the Liquidation Analysis are consistent with claims estimates in the Recovery Analysis.

42.      In the Chapter 7 liquidation scenarios, Borrower Claims are assumed to recover pari passu with other General Unsecured Claims.  In the Recovery Analysis, Borrower Claims are subject to settlement, and as such, no Borrower Claim amount is estimated for the Recovery Analysis.  However, for purposes of the Liquidation Analysis in the higher Chapter 7 scenario, Borrower Claims are estimated to be approximately $422 million and $557 million in the higher and lower Chapter 7 scenarios, respectively.

### Securities Claims

43.      Securities litigation claims, including the Private Securities Claims, the NJ Carpenters Claims, claims of the Federal Housing Finance Agency and the National Credit Union Administration Board, and other securities claims are assumed to be $11.7 billion for the purposes of the lower scenario in the Liquidation Analysis. The claim amount is based on the Debtors' estimate of the claim asserted by each claimant discounted by 50% to reflect litigation risk.  These claims are assumed to be pari passu with GUC in the lower scenario, and are assumed to be subordinated or disallowed on the merits in the higher scenario.  Although these claims are estimated to be approximately $11.7 billion, there is no assurance that the allowed claim amount will not be materially different from this estimate.

### Claims Against Residential Capital, LLC

44.      Various parties, including the RMBS Trusts, the Monolines and certain Private Securities Claims, have also asserted claims against Residential Capital, LLC based on alter ego, veil piercing, aiding and abetting or similar theories.   For purposes of the lower scenario in the Liquidation Analysis, these claims are assumed to be allowed against Residential Capital, LLC discounted by approximately 68% from the claims projected against the operating entities in the lower scenario.  In the higher scenario, these claims are assumed to be disallowed in their entirety, with the only remaining claims against Residential Capital, LLC being the Senior Unsecured Notes and a de minimis amount of General Unsecured Claims.

**Residential Capital, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ 27.9 | $ 27.9 | 100.0% | $ 27.9 | 100.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | 0.1 | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ 28.0 | $ 27.9 | | $ 27.9 | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| **Distribution of Values** | Lower (1) | Higher (1) | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 143.5 | | $ 143.5 | |
| 10  Remaining Assets | | | 27.9 | | 27.9 | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 171.4 | | $ 171.4 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (157.0) | | (157.0) | |
| 15  **Total Paydown** | | | $ (157.0) | | $ (157.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (8.9) | | $ (8.6) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ 2,066.0 | $ 2,066.0 | $ 1.2 | 0.1% | $ 3.9 | 0.2% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ 7,341.1 | $ 1,004.2 | $ 4.3 | 0.1% | $ 1.9 | 0.2% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ 2,871.0 | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | 0.1% | 0.2% | 36.3% |

(1)  For purposes of the Liquidation Analysis, the "Lower" scenario assumes higher claims and thus lower recovery rates for unsecured creditors.
Conversely, the "Higher" scenario assumes lower claims and thus higher recovery rates for unsecured creditors.

**GMAC Mortgage, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| | **Liquidation of Remaining Assets** | | | | | |
| 1 | Restricted Cash | $ 39.2 | $ 39.2 | 100.0% | $ 39.2 | 100.0% |
| 2 | FHA/VA Mortgage Assets | 945.3 | 542.5 | 57.4% | 673.5 | 71.2% |
| 3 | Non FHA/VA Mortgage Assets | 39.4 | 10.4 | 26.4% | 20.3 | 51.6% |
| 4 | MSRs and Associated Servicer Advances (1) | 189.2 | 125.1 | 66.1% | 144.5 | 76.4% |
| 5 | Other Debtors' Assets | 56.4 | 16.3 | 28.8% | 19.2 | 34.0% |
| 6 | Non-Debtors' Assets (2) | - | - | 0.0% | - | 0.0% |
| 7 | Other Recoveries (1) | - | 5.3 | 0.0% | 5.3 | 0.0% |
| 8 | **Total Remaining Assets** | **$ 1,269.4** | **$ 738.8** | | **$ 902.0** | |

| | | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|---|
| | **Distribution of Values** | Lower (3) | Higher (3) | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| | **Distributable Value** | | | | | | |
| 9 | Cash | | | $ 1,977.7 | | $ 1,977.7 | |
| 10 | Remaining Assets | | | 738.8 | | 902.0 | |
| 11 | AFI Claims Recovery | | | - | | - | |
| 12 | **Total Distributable Value** | | | **$ 2,716.5** | | **$ 2,879.7** | |
| | **Paydown of Secured Debt** | | | | | | |
| 13 | Ally Revolver and Ally Line of Credit | | | $ (854.4) | | $ (854.4) | |
| 14 | JSN Secured Claims | | | (1,177.8) | | (1,267.6) | |
| 15 | **Total Paydown** | | | **$ (2,032.2)** | | **$ (2,122.0)** | |
| | **Admin/Wind-Down Costs** | | | | | | |
| 16 | Admin/Wind-Down Costs | | | $ (466.0) | | $ (495.8) | |
| | **JSN Deficiency Claim** | | | | | | |
| 17 | JSN Deficiency Claim | $ 1,045.2 | $ 955.4 | $ 65.5 | 6.3% | $ 77.0 | 8.1% |
| | **General Unsecured Claims** | | | | | | |
| 18 | General Unsecured Claims | $ 2,441.5 | $ 2,296.2 | $ 152.9 | 6.3% | $ 185.0 | 8.1% |
| | **Subordinated Claims** | | | | | | |
| 19 | Subordinated Claims | $ - | $ 34.5 | $ - | 0.0% | $ - | 0.0% |

| | | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|---|
| | | Low (%) | High (%) | Recovery % |
| 20 | **GUC Recovery in Chapter 7 vs. Chapter 11** | 6.3% | 8.1% | 30.1% |

(1) Includes assets of GMACM Borrower.
(2) Book values for the recoveries of the non-debtor assets are not shown as these assets represent the Debtors' equity claims.
(3) For purposes of the Liquidation Analysis, the "Lower" scenario assumes higher claims and thus lower recovery rates for unsecured creditors.
    Conversely, the "Higher" scenario assumes lower claims and thus higher recovery rates for unsecured creditors.

**Passive Asset Transactions, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1 Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2 FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3 Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4 MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5 Other Debtors' Assets | 28.7 | 9.2 | 32.2% | 13.2 | 46.0% |
| 6 Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7 Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8 **Total Remaining Assets** | **$ 28.7** | **$ 9.2** | | **$ 13.2** | |

| Distribution of Values | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9 Cash | | | $ 27.8 | | $ 27.8 | |
| 10 Remaining Assets | | | 9.2 | | 13.2 | |
| 11 AFI Claims Recovery | | | - | | - | |
| 12 **Total Distributable Value** | | | **$ 37.0** | | **$ 40.9** | |
| **Paydown of Secured Debt** | | | | | | |
| 13 Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14 JSN Secured Claims (1) | | | (37.0) | | (40.9) | |
| 15 **Total Paydown** | | | **$ (37.0)** | | **$ (40.9)** | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16 Admin/Wind-Down Costs | | | $ - | | $ - | |
| **JSN Deficiency Claim** | | | | | | |
| 17 JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18 General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19 Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20 **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 30.1% |

(1) JSN secured claim amount represents distribution of equity from Passive Asset Transactions, LLC which is pledged to the JSNs.

**Executive Trustee Services, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | 0.2 | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | 0.3 | 0.0% | 0.3 | 0.0% |
| 8  **Total Remaining Assets** | **$ 0.2** | **$ 0.3** | | **$ 0.3** | |

| | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 30.8 | | $ 30.8 | |
| 10  Remaining Assets | | | 0.3 | | 0.3 | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | **$ 31.1** | | **$ 31.1** | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims (1) | | | (6.9) | | (7.7) | |
| 15  **Total Paydown** | | | **$ (6.9)** | | **$ (7.7)** | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (19.2) | | $ (18.5) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ 5.0 | $ 4.8 | $ 5.0 | 100.0% | $ 4.8 | 100.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | 100.0% | 100.0% | 100.0% |

(1)  JSN secured claim amount represents distribution of equity from Executive Trustee Services, LLC which is pledged to the JSNs.

**Ditech, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| Liquidation of Remaining Assets | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ - | $ - | | $ - | |

| Distribution of Values | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.9 | | $ 0.9 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 0.9 | | $ 0.9 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.7) | | (0.7) | |
| 15  **Total Paydown** | | | $ (0.7) | | $ (0.7) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.2) | | $ (0.2) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ 0.0 | $ 0.0 | $ 0.0 | 100.0% | $ 0.0 | 100.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | 100.0% | 100.0% | 30.1% |

**Residential Consumer Services, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | 0.0 | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | **$ 0.0** | **$ -** | | **$ -** | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| **Distribution of Values** | Lower | Higher | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.2 | | $ 0.2 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | **$ 0.2** | | **$ 0.2** | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.1) | | (0.1) | |
| 15  **Total Paydown** | | | **$ (0.1)** | | **$ (0.1)** | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.1) | | $ (0.1) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 30.1% |

14

**GMAC Mortgage USA Corporation**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1 Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2 FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3 Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4 MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5 Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6 Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7 Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8 **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distribution of Values** | | | | | | |
| **Distributable Value** | | | | | | |
| 9 Cash | | | $ 0.5 | | $ 0.5 | |
| 10 Remaining Assets | | | - | | - | |
| 11 AFI Claims Recovery | | | - | | - | |
| 12 **Total Distributable Value** | | | $ 0.5 | | $ 0.5 | |
| **Paydown of Secured Debt** | | | | | | |
| 13 Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14 JSN Secured Claims | | | (0.2) | | (0.2) | |
| 15 **Total Paydown** | | | $ (0.2) | | $ (0.2) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16 Admin/Wind-Down Costs | | | $ (0.3) | | $ (0.3) | |
| **JSN Deficiency Claim** | | | | | | |
| 17 JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18 General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19 Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20 **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 30.1% |

15

**Residential Funding Company, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1 Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2 FHA/VA Mortgage Assets | - | | 0.0% | - | 0.0% |
| 3 Non FHA/VA Mortgage Assets (1) | 7.3 | 2.6 | 35.0% | 4.8 | 65.0% |
| 4 MSRs and Associated Servicer Advances (1) | 21.8 | 12.2 | 56.0% | 14.1 | 64.6% |
| 5 Other Debtors' Assets (1) | 9.1 | 3.0 | 32.6% | 4.5 | 49.0% |
| 6 Non-Debtors' Assets (2) | - | 24.2 | 0.0% | 24.2 | 0.0% |
| 7 Other Recoveries (1) | - | (6.8) | 0.0% | (6.8) | 0.0% |
| 8  **Total Remaining Assets** | **$ 38.3** | **$ 35.1** | | **$ 40.7** | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| **Distribution of Values** | Lower (3) | Higher (3) | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9 Cash | | | $ 1,469.0 | | $ 1,469.0 | |
| 10 Remaining Assets | | | 35.1 | | 40.7 | |
| 11 AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | **$ 1,504.1** | | **$ 1,509.7** | |
| **Paydown of Secured Debt** | | | | | | |
| 13 Ally Revolver and Ally Line of Credit | | | $ (272.7) | | $ (272.7) | |
| 14 JSN Secured Claims | | | (46.9) | | (50.6) | |
| 15  **Total Paydown** | | | **$ (319.6)** | | **$ (323.3)** | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16 Admin/Wind-Down Costs | | | $ (791.3) | | $ (768.1) | |
| **JSN Deficiency Claim** | | | | | | |
| 17 JSN Deficiency Claim | $ 2,176.1 | $ 2,172.4 | $ 42.0 | 1.9% | $ 78.7 | 3.6% |
| **General Unsecured Claims** | | | | | | |
| 18 General Unsecured Claims | $ 18,200.0 | $ 9,379.5 | $ 351.1 | 1.9% | $ 339.6 | 3.6% |
| **Subordinated Claims** | | | | | | |
| 19 Subordinated Claims | $ - | $ 8,812.0 | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20 **GUC Recovery in Chapter 7 vs. Chapter 11** | 1.9% | 3.6% | 9.0% |

(1) Includes assets of RFC Borrower.
(2) Book values for the recoveries of the non-debtor assets are not shown as these assets represent the Debtors' equity claims.
(3) For purposes of the Liquidation Analysis, the "Lower" scenario assumes higher claims and thus lower recovery rates for unsecured creditors.
    Conversely, the "Higher" scenario assumes lower claims and thus higher recovery rates for unsecured creditors.

**RFC Asset Holdings II, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | 0.6 | 0.0 | 1.6% | 0.0 | 2.4% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | **$ 0.6** | **$ 0.0** | | **$ 0.0** | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | Lower | Higher | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 27.6 | | $ 27.6 | |
| 10  Remaining Assets | | | 0.0 | | 0.0 | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | **$ 27.6** | | **$ 27.6** | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims (1) | | | (27.6) | | (27.6) | |
| 15  **Total Paydown** | | | **$ (27.6)** | | **$ (27.6)** | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ - | | $ - | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

(1)  JSN secured claim amount represents distribution of equity from RFC Asset Holdings II, LLC which is pledged to the JSNs.

17

**Homecomings Financial, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1 Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2 FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3 Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4 MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5 Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6 Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7 Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8 **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims Lower (1) | Claims Higher (1) | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9 Cash | | | $ 0.3 | | $ 0.3 | |
| 10 Remaining Assets | | | - | | - | |
| 11 AFI Claims Recovery | | | - | | - | |
| 12 **Total Distributable Value** | | | $ 0.3 | | $ 0.3 | |
| **Paydown of Secured Debt** | | | | | | |
| 13 Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14 JSN Secured Claims | | | - | | - | |
| 15 **Total Paydown** | | | $ - | | $ - | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16 Admin/Wind-Down Costs | | | $ (0.2) | | $ (0.2) | |
| **JSN Deficiency Claim** | | | | | | |
| 17 JSN Deficiency Claim | $ 2,223.0 | $ 2,223.0 | $ 0.1 | 0.0% | $ 0.1 | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18 General Unsecured Claims | $ 33.9 | $ 17.8 | $ 0.0 | 0.0% | $ 0.0 | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19 Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20 **GUC Recovery in Chapter 7 vs. Chapter 11** | 0.0% | 0.0% | 9.0% |

(1)  For purposes of the Liquidation Analysis, the "Lower" scenario assumes higher claims and thus lower recovery rates for unsecured creditors.
     Conversely, the "Higher" scenario assumes lower claims and thus higher recovery rates for unsecured creditors.

**Residential Funding Mortgage Exchange, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.0 | | $ 0.0 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 0.0 | | $ 0.0 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.0) | | (0.0) | |
| 15  **Total Paydown** | | | $ (0.0) | | $ (0.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.0) | | $ (0.0) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

19

**DOA Holding Properties, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1 Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2 FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3 Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4 MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5 Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6 Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7 Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8 **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9 Cash | | | $ 0.0 | | $ 0.0 | |
| 10 Remaining Assets | | | - | | - | |
| 11 AFI Claims Recovery | | | - | | - | |
| 12 **Total Distributable Value** | | | $ 0.0 | | $ 0.0 | |
| **Paydown of Secured Debt** | | | | | | |
| 13 Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14 JSN Secured Claims | | | (0.0) | | (0.0) | |
| 15 **Total Paydown** | | | $ (0.0) | | $ (0.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16 Admin/Wind-Down Costs | | | $ (0.0) | | $ (0.0) | |
| **JSN Deficiency Claim** | | | | | | |
| 17 JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18 General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19 Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20 **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

20

**RFC Asset Management, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| **Distribution of Values** | Lower | Higher | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.0 | | $ 0.0 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 0.0 | | $ 0.0 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.0) | | (0.0) | |
| 15  **Total Paydown** | | | $ (0.0) | | $ (0.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.0) | | $ (0.0) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

21

**RFC SFJV-2002, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ - | $ - | | $ - | |

| | Claims | Claims | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| **Distribution of Values** | Lower | Higher | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.0 | | $ 0.0 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 0.0 | | $ 0.0 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.0) | | (0.0) | |
| 15  **Total Paydown** | | | $ (0.0) | | $ (0.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.0) | | $ (0.0) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

**RCSFJV2004, LLC**
**Chapter 7 Liquidation Analysis**
**($ Millions)**

| | Book Value | Chapter 7 Liquidation Recovery | | | |
|---|---|---|---|---|---|
| | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Liquidation of Remaining Assets** | | | | | |
| 1  Restricted Cash | $ - | $ - | 0.0% | $ - | 0.0% |
| 2  FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 3  Non FHA/VA Mortgage Assets | - | - | 0.0% | - | 0.0% |
| 4  MSRs and Associated Servicer Advances | - | - | 0.0% | - | 0.0% |
| 5  Other Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 6  Non-Debtors' Assets | - | - | 0.0% | - | 0.0% |
| 7  Other Recoveries | - | - | 0.0% | - | 0.0% |
| 8  **Total Remaining Assets** | $ - | $ - | | $ - | |

| Distribution of Values | Claims Lower | Claims Higher | Recovery Ranges | | | |
|---|---|---|---|---|---|---|
| | | | Lower ($) | Lower (%) | Higher ($) | Higher (%) |
| **Distributable Value** | | | | | | |
| 9  Cash | | | $ 0.0 | | $ 0.0 | |
| 10  Remaining Assets | | | - | | - | |
| 11  AFI Claims Recovery | | | - | | - | |
| 12  **Total Distributable Value** | | | $ 0.0 | | $ 0.0 | |
| **Paydown of Secured Debt** | | | | | | |
| 13  Ally Revolver and Ally Line of Credit | | | $ - | | $ - | |
| 14  JSN Secured Claims | | | (0.0) | | (0.0) | |
| 15  **Total Paydown** | | | $ (0.0) | | $ (0.0) | |
| **Admin/Wind-Down Costs** | | | | | | |
| 16  Admin/Wind-Down Costs | | | $ (0.0) | | $ (0.0) | |
| **JSN Deficiency Claim** | | | | | | |
| 17  JSN Deficiency Claim | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **General Unsecured Claims** | | | | | | |
| 18  General Unsecured Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |
| **Subordinated Claims** | | | | | | |
| 19  Subordinated Claims | $ - | $ - | $ - | 0.0% | $ - | 0.0% |

| | Chapter 7 Liquidation Recovery | | Ch. 11 Recovery |
|---|---|---|---|
| | Low (%) | High (%) | Recovery % |
| 20  **GUC Recovery in Chapter 7 vs. Chapter 11** | n/a | n/a | 9.0% |

23

**Residential Capital, LLC**
**Summary of Unscheduled Entities**

| | Entity Name | Total Assets (1) |
|---|---|---|
| 1 | DOA Properties IX (Lots-Other), LLC | $ - |
| 2 | EPRE LLC | - |
| 3 | Equity Investments I, LLC | - |
| 4 | ETS of Virginia, Inc. | - |
| 5 | ETS of Washington, Inc | - |
| 6 | GMAC Model Home Finance I, LLC | - |
| 7 | GMAC Residential Holding Company, LLC | - |
| 8 | GMAC RH Settlement Service, LLC | - |
| 9 | GMACM REO LLC | - |
| 10 | GMACR Mortgage Products, LLC | - |
| 11 | GMAC-RFC Holding Company, LLC | - |
| 12 | HFN REO Sub II, LLC | - |
| 13 | Home Connects Lending Services, LLC | - |
| 14 | Homecomings Financial Real Estate Holdings, LLC | - |
| 15 | Ladue Associates, Inc. | - |
| 16 | PATI A, LLC | - |
| 17 | PATI B, LLC | - |
| 18 | PATI Real Estate Holdings, LLC | - |
| 19 | RAHI A, LLC | - |
| 20 | RAHI B, LLC | - |
| 21 | RAHI Real Estate Holdings, LLC | - |
| 22 | Residential Accredit Loans, Inc. | - |
| 23 | Residential Asset Mortgage Products, Inc. | - |
| 24 | Residential Asset Securities Corporation | - |
| 25 | Residential Consumer Services of Alabama, LLC | - |
| 26 | Residential Consumer Services of Ohio, LLC | - |
| 27 | Residential Consumer Services of Texas, LLC | - |
| 28 | Residential Funding Mortgage Securities I, Inc. | - |
| 29 | Residential Funding Mortgage Securities II, Inc. | - |
| 30 | Residential Funding Real Estate Holdings, LLC | - |
| 31 | Residential Mortgage Real Estate Holdings, LLC | - |
| 32 | RFC – GSAP Servicer Advance, LLC | - |
| 33 | RFC Construction Funding, LLC | - |
| 34 | RFC REO LLC | - |
| | **Total Assets** | **$ -** |

(1) Total assets exclude certain non-economic assets recognized by the Company in accordance with generally accepted accounting principles, investment in subsidiaries and intercompany balances.

**<u>Exhibit 9</u>**

## RMBS Trusts: Methodology For Calculation Of Recognized Claims

**1.    CALCULATION OF RECOGNIZED RMBS R+W CLAIMS**

**<u>Step 1:</u>  Calculate Total Collateral Losses**

The calculation of each trust's[1] Recognized R+W Claim begins with estimating each trust's Total Collateral Losses, which is the sum of the trust's (i) Realized Collateral Losses and (ii) Projected Collateral Losses.  Realized Collateral Losses were obtained from the Debtors' VISION platform for Debtor-sponsored RMBS Trusts, and through databases from Intex and Bloomberg for non-Debtor-sponsored RMBS Trusts.  Projected Collateral Losses were estimated by Duff & Phelps ("**Duff**")—the RMBS Trustees' expert—using a proprietary loss model.

**<u>Step 2:</u>  Calculate Net Total Collateral Losses after PMI**

Net Total Collateral Losses of a trust is the sum of the trust's (i) Realized Collateral Losses and (ii) Projected Collateral Losses, less (iii) any Insurance Benefit.  Insurance Benefit is calculated for any trust that has a monoline insurance policy, as the sum of (i) any Net Unreimbursed Insurance Payments, (ii) and Accrued & Unpaid losses, and (iii) any and all estimated future policy payments.  For any monoline insurer that, as of the Effective Date, has not made all outstanding policy payments to the insured trust, the Insurance Benefit is reduced to take into account the partial payments.  These Insurers are Ambac and FGIC.

For Ambac Duff estimates a partial payment benefit of 92.5%, because, under Ambac current rehabilitation plan, Ambac is required to make 25% of policy payments in cash and pay the remaining 75% of the policy payment in the form of a surplus note.  The surplus note is currently quoted at approximately 90 cents on the dollar.  Thus, the weighted average of 100% * 25 in cash + 75% * 90 = 92.5%.[2]

For FGIC, Duff calculates the Insurance Benefit as the sum of FGIC's Net Unreimbursed payments plus the trust's allocable portion of the Commutation Payment, on the assumption that the FGIC Settlement Agreement will be approved, as is contemplated by the Plan.  Any Pool Mortgage Insurance ("**PMI**") benefit is calculated per the terms of the pool policy and already reflected in the Total Collateral Losses.

---

[11]    To the extent that the collateral in any RMBS Trust is divided by the governing agreements into Loan Groups each  Loan Group shall be deemed to be separate trusts for purposes of the methodology set forth herein, and the Claim of any such RMBS Trust shall be the sum of the claim of all of its constituent Loan Groups.  Duff utilized Intex (a third party RMBS cash flow data source) for Loan Group classifications.  Accordingly, in this Exhibit, the terms "trust" or "RMBS trust" refers to an RMBS Trust or Loan Group in such RMBS Trust, as applicable.

[2]    The 92.5% estimate is Duff's estimate alone.  Ambac played no part in the formulation of the estimate, and Ambac has not expressed a view on this issue to Duff, the Debtors, the Creditors' Committee, or any other party.

**Step 3:   Calculate Debtor's Attributable Portion of Net Collateral Losses**

The Net Total Collateral Loss for each trust is then multiplied by the percentage of a trust's loans sold into that trust by a Debtor (the "**Seller Percentage**").  This result is the Debtor's Attributable Portion of Net Collateral Losses.

For (i) Original Settling RMBS Trusts and (ii) Debtor sponsored Additional Settling RMBS Trusts, the Debtor's Seller Percentage is assumed to be 100%.

For third party sponsored Additional Settling RMBS Trusts, the Seller Percentage is obtained, in the first instance, from the trust's Prospectus. Where the Seller Percentage is not available from a trust's prospectus, the Seller Percentage is obtained from a third-party data source (*e.g.*, Intex). If the Seller Percentage is neither available from the trust's prospectus, nor from a third party data source, the percentage of loans serviced by a Debtor entity (the "**Servicer Percentage**") is employed as a proxy for the Seller Percentage.  The Servicer Percentage is capped at 100% less the sum of the non-Debtor entity Seller Percentage(s) listed in the trust's prospectus, provided, however, that if neither the Seller Percentage nor Servicer Percentage is available, then the Seller Percentage is set at 5% for vintages 2006 and later, and at 9% for vintages prior to 2006. Further, if the Debtor entity associated with the assumed Seller Percentage cannot be identified, the assumed Seller Percentage is divided evenly between RFC and GMACM.

**Step 4:   Calculate Recognized RMBS R&W Claim**

Each trust's  Recognized R&W Claim is equal to the Claim, unless the trust is an Insured RMBS Trust that has made policy claims against its monoline insurer and as of the Effective Date has received full payment of such claims, in which case the Recognized Claim of such Insured RMBS Trust will set to zero, unless (a) such Insured RMBS Trust is one for which the sum of the net unreimbursed insurance payments, the accrued and unpaid losses, and projected future policy payments is zero or close to zero, (b) such Insured RMBS Trust contains one or more unwrapped tranches of securities that rank senior or equal in priority to tranches insured by a Monoline, in which case the portion of such Insured RMBS Trust's Claims allocable to such unwrapped tranches shall not be set to zero and any distribution on such unwrapped tranches shall be allocable only to such unwrapped tranches, or (c) the RMBS Trustees, with the advice of Duff, reasonably determine that, based on a particular Insured RMBS Trust's structure it would be unfair or inequitable to set the Recognized Claim to zero (each of (a), (b) or (c), an "**Insured Exception**"), in each case as determined by Duff.

 **2.    CALCULATION OF SERVICING CURE CLAIM AND SERVICING DAMAGE CLAIM**

Each trust's Servicing Damage Claim is equal to the total servicing claim amount (*i.e.*, $96 million) multiplied by that trust's Servicing Claim Share.

Each trust's Servicing Claim Share is equal to: the product of that trust's Estimated Servicing Losses divided by the sum of each and every trust's Estimated Servicing Losses, as determined by Duff.

2

Estimated Servicing Losses are related to 1) misapplied and miscalculated payments, 2) wrongful foreclosure and improper loss mitigation practices, and 3) extended foreclosure timing issues caused by improper affidavits, documentation and collection practices.  Information employed to calculate Estimated Servicing Losses was obtained from a review of 146 non-Debtor servicing related litigations and approximately 1,500 Debtor servicing litigations, a review of complaints filed with the Debtor on Debtor-serviced loans, and a review of a sample of Debtor-serviced loans.

Each trust's Estimated Servicing Losses is adjusted by the Servicer Percentage to reflect liability only for those loans serviced by Debtor entities.  The Servicer Percentage is obtained from the applicable governing documents, the RMBS Trusts' prospectus where such information in the prospectus, and, if not available, from third-party sources (*e.g.*, Intex).  In those cases where the Servicer Percentage was unavailable from the governing documents, the prospectus or other third-party sources, the Servicer Percentage was assumed to be the trust shelf's average Servicer Percentage. If it is not possible to calculate a shelf average, the Servicer Percentage is assumed to be the Stratum average.  For some RMBS Trusts, Duff determined that GMACM serviced 100% of the loans; for others, Duff determined that RFC serviced 100% of the loans; and for the rest, Duff determined that both GMACM and RFC serviced a portion of the loans, and the claims are listed against GMACM or RFC or both in accordance with those determinations.

The Servicing Damages Claims of the trusts are divided into two groups: If the Servicing Agreement of a trust was assumed by the applicable Debtor by July 1, 2013, the Servicing Damage Claim is a cure claim; if it was not assumed by that date, the Servicing Damage Claim is an unsecured claim.  Since a Servicing Agreement that had not been assumed by July 1, 2013 may be assumed as late as the Effective Date, the two groups may have to be updated after the filing of the Plan, which will impact many of the calculations contained in the RMBS Trust Claim Schedules.

Each trust's Recognized Cure Claim is equal to the Servicing Damage Claim, unless the trust is an Insured RMBS Trust that has made policy claims against  its monoline insurer and as of the Effective Date has received full payment of such claims, in which case the Recognized Claim of such Insured RMBS Trust will set to zero unless one of Insured Exceptions applies, in each case as determined by Duff.

**Exhibit 10**

## EXHIBIT 10

### JSN's Position on Examiner's Report and Ally's Response

The Junior Secured Noteholders contend that the Examiner's Report concluded that the claims against Ally held by the Debtors had an aggregate value in excess of $5.5 billion, including (a) approximately $3.1 billion of Debtor claims which the Examiner concluded were likely or more likely than not to succeed and (b) another $2.4 billion of Debtor claims as to which the Examiner concluded were more likely than not to fail.[1]  Given the supposed magnitude of these claims, the Junior Secured Noteholders question whether $2.1 billion is sufficient consideration to justify the Debtor Releases.

The Junior Secured Noteholders also observe that one of the principal claims the Examiner identified as one as to which the Debtors would be more likely than not to prevail is claim for reimbursement under a Tax Allocation Agreement.[2]  As set forth in the Examiner's Report, the Debtors are parties to a Tax Allocation Agreement with Ally.  According to the Junior Secured Noteholders if the Ally Contribution is made and the *status quo* is otherwise maintained, Ally would obtain more than **$**2.2 billion in tax benefits over time, to the extent Ally generates sufficient taxable income to utilize the Debtors' tax losses, as illustrated in the chart below.[3]

---

[1]    See Examiner's Report at I-29–I-33.

[2]    Examiner's Report at I-13, I-30, VII.K-31. The Examiner has calculated the amount of the benefit to be $1.77 billion at the time that Ally was proposing to contribute $750 million to the settlement.  See Examiner's Report at VIIK-31.  Also these estimated amounts do not take into consideration the likely state tax benefit that would increase the amounts owing to the Debtors under the Tax Allocation Agreement.

[3]    Id. at VIIK-31.

| | Examiner Report | Adjustment for Higher AFI Contribution | New POR |
|---|---|---|---|
| **Expected amount of cancellation of debt income (in millions)** | | | |
| ResCap tax liabilities | 10,154 | | 10,154 |
| Less: Creditors' expected recovery | (6,233) | (1,350) | (7,583) |
| **Cancellation of Debt Income** | **3,921** | **(1,350)** | **2,571** |
| **Amount of built-in losses expected to be realized by ResCap during the Chapter 11 Cases (in millions)** | | | |
| Creditors' expected Recovery | 6,233 | 1,350 | 7,583 |
| Less assumed contribution by AFI to creditors' recovery | (750) | (1,350) | (2,100) |
| Less tax basis in ResCap assets | (11,387) | | (11,387) |
| **Built-in losses Expected to be Realized by ResCap** | **(5,904)** | **0** | **(5,904)** |
| **Amount of ResCap tax benefits available for AFI's use (in millions)** | | | |
| ResCap NOLs generated (11/2/2009-12/31/2012) | 1,444 | | 1,444 |
| ResCap capital losses generated (11/2/2009-12/31/2012) | 1,629 | | 1,629 |
| ResCap losses to be realized during Chapter 11 cases | 5,904 | | 5,904 |
| Less: Expected amount of cancellation of debt income | (3,921) | 1,350 | (2,571) |
| **Tax Benefits to AFI** | **5,056** | **1,350** | **6,406** |
| Federal income tax rate | 35.0% | 35.0% | 35.0% |
| **Value of Tax Benefits to AFI** | **1,770** | **473** | **2,242** |

Based on their analysis above, the Junior Secured Noteholders assert there is no net cost to Ally of making the Ally Contribution, only a net benefit of $300 million. In sum, the Junior Secured Noteholders argue that if the Tax Allocation Agreement is enforced as the Examiner suggested it should be, Ally is securing the release for no consideration (assuming that Ally can fully utilize the Debtors' tax losses).

The Junior Secured Noteholders further contend that even assuming that the Court were to determine that the Ally Contribution was sufficient to justify the Debtor Releases, there is a serious question as to whether the remainder of such contribution is "substantial" enough to justify the Third-Party Releases under Deutsche Bank AG v. Metromedia Fiber Network, Inc. (In re Metromedia Fiber Network, Inc.), 416 F.3d 136, 143 (2d Cir. 2005), the controlling precedent on third-party releases in the Second Circuit.

The Plan Proponents do not believe it is appropriate, or possible, to attempt to "allocate" any part of the $2.1 billion Ally Contribution to the Third-Party Releases. The Junior Secured Noteholders contend, however, that a material portion of the $2.1 billion contribution must be attributed to the Third-Party Releases. After factoring in such amount, the Junior Secured Noteholders assert significantly less than $2.1 billion is available to justify the Debtor Releases, calling into question whether Ally is contributing enough to obtain the benefit of either of these releases.

The Plan Proponents do not agree with the JSNs' view of the Examiner's Report. As set forth in detail in the Disclosure Statement, the Examiner's Report emphatically supports—and in no way undermines—the reasonableness of the Ally Contribution and the Global Settlement here. Indeed, the JSNs' characterization of the findings and conclusions in the Examiner's Report are flatly misleading and inaccurate. For example, the JSNs' assert that "[t]he Examiner's Report concluded that the claims against Ally held by the Debtors had an aggregate value in excess of $5.5 billion." *Objection of Ad Hoc Group of Junior Secured Noteholders to Plan Proponents' Motion for an Order, Inter Alia, Approving the Disclosure Statement and Establishing Procedures for Solicitation And Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan* [Docket No. 4590] (the "JSN Objection") at 19. But of that amount, the Examiner's Report found that $2.4 billion related to claims that were more likely than not to fail.

In addition to the above, in response to the JSNs assertions Ally separately notes that the JSNs also wholly fail to acknowledge that the Examiner's Report concluded the primary claims against Ally were likely to fail. While the Examiner's Report did identify certain claims against Ally that it concluded are more likely than not to prevail, Ally asserts, that all of those claims involve close questions of fact and law and are subject to strong defenses. In particular, the Examiner's Report identified up to $1.31 billion in damages with respect to claims on which it concluded that the Debtors' Estates are likely to prevail. Ally asserts that those claims are subject to substantial defenses, as to both liability and damages. For example, one of those claims—accounting for $566 million in potential damages—relates to the Debtors' prepetition repayments to AFI on a line of credit extended from Ally to the Debtors. The Examiner's Report found that such payments may be potential violations of the Minnesota Insider Preference statute, but Ally believes that it has strong defenses to those claims, including that the repayments were made in the ordinary course of business and that the claims are preempted by Section 546(e) of the Bankruptcy Code. Another of those claims relates to the allocation of revenue regarding certain mortgage loans, and accounts for $520 million in potential damages— but those claims, too, in Ally's view are subject to numerous contractual defenses on the law and the facts.

The Examiner's Report also identified up to $1.78 billion in potential damages with respect to claims that it conceded are close questions, but concluded that the Debtors' Estates are more likely than not to prevail.  The bulk of those potential damages—$1.77 billion—relate to a tax allocation agreement between Ally and the Debtors.  The JSNs spend substantial time discussing that alleged claim, and they recalculate the potential damages to be $2.2 billion.

Ally believes that the JSNs' argument—and their calculation of potential damages—is flawed as a matter of fact and irrelevant as a matter of law.  According to Ally, as a matter of fact, the JSNs' assertion rests on a flawed premise—that the estates would "prevail [on] a claim for reimbursement under a Tax Allocation Agreement."  JSN Objection at 19.  Rather, Ally believes that to succeed on such a claim, a claimant must—but cannot—clear two separate hurdles.  First, a claimant must successfully avoid the operative Tax Allocation Agreement between the parties—an agreement that does not call for Ally to "reimburse" ResCap for Ally's use of ResCap's losses for tax purposes.  Ally believes that such an effort would fail for numerous reasons, including that the agreement employs the approach preferred by auditors, including Deloitte, and federal regulators, including the SEC and the Department of the Treasury; it uses the approach required by GAAP accounting in the absence of a tax allocation agreement between parties; ResCap received reasonably equivalent value in executing the Tax Allocation Agreement, particularly as compared to the previous operative tax agreement, executed in 2006; both sides received good and sufficient consideration; and ResCap's board independently evaluated and approved the Tax Allocation Agreement.

Second, Ally asserts that even assuming a claimant could avoid the operative Tax Allocation Agreement, it must then establish that a previous draft of the Tax Allocation Agreement—which ResCap did not sign—is a valid and enforceable contract, which is a difficult burden for a claimant to carry, as the Examiner's Report acknowledges in concluding that the issue is "a close question."  *See* Examiner's Report at I-14.  Indeed, Ally believes that such a claim would fail because the parties did not intend to be bound by the draft agreement until it was fully executed by both sides, which never happened for legitimate business reasons, including that Ally's board had not approved the agreement or authorized Ally's management to execute it and that it would have led to an unprecedented windfall for ResCap.  Thus, Ally concludes that because the parties never signed the draft agreement, and never intended to be bound by it, a claim to establish its enforceability would fail under established Michigan law that the Examiner did not properly address.

Even if a claimant could clear both hurdles—which it cannot—Ally believes that there is no "net benefit" or "windfall" to Ally, as the JSNs allege.  JSN Objection at 19-20.  According to Ally, any "tax benefits" that flow to Ally are entirely unrelated to the Global Settlement and the proposed releases because ResCap, like other Ally subsidiaries, is a disregarded entity for tax purposes.  As a result, any income or losses that ResCap generates are income or losses of Ally.  Ally points out that because it must report that income and loss on its tax filings, and Ally is required to pay any associated tax, any "tax benefits" to Ally from ResCap's losses are Ally's to begin with—and are the result of ResCap's status as a disregarded entity for tax purposes, not the result of any settlement with the Debtors' Estates or the Plan's proposed releases.

Moreover, Ally believes that the JSNs' projection of "$2.2 billion in tax benefits for Ally"—insinuating, without stating, that those are the alleged damages to ResCap—is

fundamentally flawed and, in all events, is overstated. JSN Objection at 19. Specifically, Ally observes as follows:

1. The JSNs' projection assumes that Ally will immediately use all of the available ResCap losses to reduce Ally's taxable income, but that has not happened and will not happen by confirmation. In fact, there is no certainty that Ally would ever use all of the available ResCap losses, much less when it would do so—making any alleged "damage" to ResCap purely speculative.

2. The JSNs' projected $2.2 billion in potential damages to ResCap under the draft tax allocation agreement is premised on a circular and non-sensical application of the Ally settlement contribution to the calculation of Ally's "tax benefits." Under the JSNs' calculation, as Ally contributes more and more funds to the estates in a settlement (including to resolve any claim on account of the draft tax allocation agreement), the amount of ResCap's cancellation of debt income decreases and thus its net available losses increases—and as a result, the potential tax benefits to Ally, and the damages for that alleged tax claim, increases. That fact is made clear from the face of the JSNs' Exhibit D: when Ally's proposed contribution was $750 million, the Exhibit reflects potential tax benefits to Ally of $1.77 billion; when Ally's proposed contribution is increased to $2.2 billion, the Exhibit reflects potential tax benefits to Ally of $2.24 billion. *See* JSN Objection, Exhibit D at 2. In other words, under the JSNs' theory, for each additional dollar that Ally contributes to the estate in a settlement, it owes the estate an additional 35 cents (assuming a 35% tax rate) in alleged damages on a claim pursuant to the unsigned and superseded draft tax allocation agreement. It cannot be that the more money Ally contributes to the estates in a settlement, the more it would owe the estates on an alleged tax reimbursement claim.

Finally, with respect to the proposed third party releases, the JSNs' argument—that if the settlement and releases are approved, Ally would receive "a windfall" based on the Examiner's Report's conclusions regarding the draft Tax Allocation Agreement—is irrelevant as a matter of law. In evaluating whether third-party releases are appropriate, courts in the Second Circuit do not consider ancillary, hypothetical benefits that may result to the non-debtor recipient of the releases—such as any potential tax benefits to Ally. Indeed, the JSNs do not point to a single case in this Circuit in which the court weighed the value of the consideration given against the value of any ancillary benefits to the non-debtor. Nor can they, because that is not the law for determining the appropriateness of third-party releases.

**Exhibit 11**

### Professional Claims

The Plan provides that the Liquidating Trust will fund a Professional Fee Escrow Account with Cash equal to the Professional Fee Reserve Amount solely to pay all Allowed Professional Claims, which includes both fees and expenses incurred during the Chapter 11 Cases. Such Allowed Professional Claims may include Claims of the following retained Professionals, to the extent such parties have not been paid their Allowed Professional Claims in full prior to the Effective Date:

| APPLICANT | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|
| **DEBTORS' PROFESSIONALS** | |
| Bradley Arant Boult Cummings LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Carpenter Lipps & Leland LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Centerview Partners LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. In addition, the In-Court Transaction Fee, to be payable in full on the Effective Date, shall be subject to section 330 of the Bankruptcy Code and Court approval. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Deloitte & Touche LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Dorsey & Whitney LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Ernst & Young LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Fortace LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| FTI Consulting, Inc. | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |

| APPLICANT | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|
| Hudson Cook, LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| KPMG LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Kurtzman Carson Consultants LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Leonard | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Locke Lord LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Mercer (US) Inc. | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Morrison Cohen LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Morrison & Foerster LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Orrick, Herrington & Sutcliffe LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Pepper Hamilton LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Perkins Coie LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| PricewaterhouseCoopers, LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Rubenstein Associates, Inc. | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |

| APPLICANT | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|
| Severson & Werson P.C. | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Towers Watson Delaware Inc. | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Ordinary Course Professionals (collectively, "OCPs") [Docket Nos. 799, 1533] | Paid by the Debtors in accordance with OCP Order [Docket Nos. 799, 2857]. Debtors disclose payments to OCPs in each filed monthly operating report. |
| CREDITORS' COMMITTEE'S PROFESSIONALS[1] | |
| AlixPartners, LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Analytic Focus, LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Coherent Economics, LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Epiq Bankruptcy Solutions, LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| J.F. Morrow | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Kramer Levin Naftalis & Frankel LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Moelis & Company LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. In addition, the Restructuring Fee, to be payable in full on the Effective Date, shall be subject to section 330 of the Bankruptcy Code and Court approval. |
| Pachulski Stang Ziehl & Jones LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |

---

[1]    Professionals retained by individual members of the Creditors' Committee are not being paid under the Plan.

| APPLICANT | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|
| San Marino Business Partners LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| SilvermanAcampora LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Wilmer Cutler Pickering Hale and Dorr LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| **EXAMINER'S PROFESSIONALS** | |
| Arthur J. Gonzalez, Examiner | Examiner submits interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Chadbourne & Parke LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Leonard, Street and Deinard Professional Association | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Mesirow Financial Consulting, LLC | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |
| Wolf Halderstein Adler Freeman & Herz LLP | Professional submits monthly and interim fee applications for payment of fees and expenses subject to Court approval pursuant to 11 U.S.C. § 330. |

Other pre- and post-petition fees and expenses sought by other parties and their respective professionals in connection with these Chapter 11 Cases shall not be funded by the Estates as part of the Professional Fee Escrow Account. These parties and their respective professionals are not required to submit monthly and interim fee applications for which Bankruptcy Court approval will be sought pursuant to section 330 of the Bankruptcy Code, or file applications for the payment of fees and actual and necessary expenses pursuant to section 503(b)(3) of the Bankruptcy Code.[2] As an initial matter, section 503(b) of the Bankruptcy Code

---

[2]   On the Effective Date, or as soon as practicable thereafter, the Private Securities Claims Trustee and Borrower Claims Trustee shall seek reasonable fees and actual and necessary expenses in connection with the administration of the Private Securities Claims Trust and Borrower Claims Trust, respectively. The Private Securities Claims Trustee and Borrower Claims Trustee will also seek the payment of reasonable fees and actual and necessary expenses for retained professionals on terms not subject to Bankruptcy Court approval but as provided for in the Private Securities Claims Trust Agreement and the Borrower Claims Trust Agreement. Such agreements will be filed as part of the Plan Supplement, and the Plan Proponents will seek approval of such documents in connection with confirmation of the Plan.

is inapplicable to these payments, as the Plan Proponents are not seeking to pay or allow them as expenses of the administration of these Chapter 11 Cases to be paid by the Estates.

The basis for the payment of such fees and expenses is grounded in either: (i) the global settlement set forth in the Plan Support Agreement, and embodied in the Plan, whereby fees and expenses shall be paid directly out of the distributions and/or settlement amounts allocated for certain claimants, and shall have no impact on any other party entitled to a distribution under the Plan;[3] (ii) right of payment pursuant to charging and other statutory liens; or (iii) the Bankruptcy Court's orders authorizing the Debtors to pay certain securitization trustee fees and expenses [Docket Nos. 774, 2246].

Thus, the following parties do not intend to submit fee applications for the payment of fees and actual and necessary expenses for which Court approval will be sought:

| APPLICANT | | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|---|
| INSTITUTIONAL INVESTORS | | |
| Gibbs & Bruns LLP | Counsel to Steering Committee Consenting Claimants | Professional shall receive a portion of the Allowed Fee Claim, whereby the Allowed Fee Claim equals 5.7% of the Allowed RMBS Trust Claims,[4] to be directly paid, in the form of Units, to the Institutional Investors' professionals on the Effective Date, or as soon as practicable thereafter, prior to the distribution of funds into the RMBS Claims Trust under the Plan from which Allowed RMBS Trust Claims will be paid. |
| Ropes & Gray LLP | Counsel to Steering Committee Consenting Claimants | See above. |
| Talcott Franklin, P.C. | Counsel to Talcott Franklin Consenting Claimants | See above. |

---

[3]    The Debtors have entered into settlements with certain claimants, such as the NJ Carpenters Settlement and Kessler Settlement Agreement, whereby the fees and expenses of certain professionals will be paid out of reserved amounts to be distributed as recoveries to such claimants. Accordingly, the Estates will not be liable for any additional professionals' fees and expenses outside the distributions made to such claimants pursuant to the Plan.

[4]    The stipulated amounts of the Allowed Fee Claim to be received by each of the Institutional Investors' professionals shall be disclosed and filed as part of the Plan Supplement.

| APPLICANT | | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|---|
| Carter Ledyard & Milburn LLP | Counsel to Talcott Franklin Consenting Claimants | See above. |
| Miller Johnson | Advisor to Consenting Claimants | See above. |
| **WILMINGTON TRUST, N.A., AS SENIOR UNSECURED NOTES INDENTURE TRUSTEE** | | |
| Wilmington Trust, N.A. | Indenture Trustee | To be paid from the distributions to Senior Unsecured Noteholders pursuant to the Senior Unsecured Notes Indenture Trustee Charging Lien granted under the Senior Secured Notes Indenture,[5] whereby Wilmington Trust, as Indenture Trustee, shall receive payment of its own fees and expenses as well as payment for accrued fees and expenses of its professionals. |
| Seward & Kissel LLP | Counsel to Wilmington Trust | See above. |
| Loeb & Loeb LLP | Counsel to Wilmington Trust | See above. |
| Cleary Gottlieb Steen & Hamilton, LLP | Counsel to Wilmington Trust | See above. |
| Alvarez & Marsal, NA, LLC | Financial Advisor to Wilmington Trust | See above. |

---

[5] In accordance with the Senior Unsecured Notes Indenture, including Section 6.03 and 7.06 thereof, all monies collected by Wilmington Trust on account of the Senior Unsecured Notes Claims for distribution must first be applied to the payment of the Senior Unsecured Notes Indenture Trustee Fee Claim and remain subject to the Senior Notes Indenture Trustee Charging Lien before such funds may be distributed to the Senior Unsecured Noteholders.

| APPLICANT | | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|---|
| **UMB BANK, N.A., AS JUNIOR SECURED NOTES INDENTURE TRUSTEE** | | |
| UMB Bank, N.A. | Successor Indenture Trustee | To be paid pursuant to the Junior Secured Notes Indenture Trustee Charging Lien, whereby UMB Bank, as successor Indenture Trustee, shall receive payment of its own fees and expenses, as well as payment for accrued fees and expenses of its attorneys and agents. |
| Kelley Drye & Warren LLP | Counsel to UMB Bank | See above. |
| **WELLS FARGO, N.A., AS JUNIOR SECURED NOTES COLLATERAL AGENT** | | |
| Wells Fargo, N.A. | Collateral Agent and Collateral Control Agent | To be paid pursuant to the Junior Secured Notes Indenture Trustee Charging Lien, whereby Wells Fargo, as Collateral Agent, shall receive payment of its own fees and expenses incurred under the Junior Secured Notes Security Agreement, as well as payment for accrued fees and expenses of its attorneys and agents. |
| Reed Smith LLP | Counsel to Wells Fargo | See above. |
| **RMBS TRUSTEES; HSBC BANK, N.A. AS A TRUSTEE** | | |
| U.S. Bank National Association | Trustee | RMBS Trustee fees and attorneys' fees and costs to be paid in full in Cash pursuant to Bankruptcy Court Orders [Docket Nos. 774, 2246].[6] Post-Effective Date, may seek reasonable fees and expenses pursuant to applicable pooling and servicing agreements. |
| Seward & Kissel LLP | Counsel to U.S. Bank | See above. |

---

[6] The orders referenced are the *Final Supplemental Order (I) Authorizing the Debtors to Continue Implementing Loss Mitigation Programs; (II) Approving Procedures for Compromise and Settlement of Certain Claims, Litigations and Causes of Action; (III) Granting Limited Stay Relief to Permit Foreclosure and Eviction Proceedings, Borrower Bankruptcy Cases, and Title Disputes to Proceed; and (IV) Authorizing and Directing the Debtors to Pay Securitization Trustee Fees and Expenses* [Docket No. 774], and the *Order under 11 U.S.C. §§ 105, 363, and 365, and Fed Bankr. P. 2002, 6004, 6006, and 9014 (I) Approving (A) Sale of Debtors' Assets Pursuant to Asset Purchase Agreement with Ocwen Loan Servicing, LLC; (B) Sale of Purchased Assets Free and Clear of Liens, Claims, Encumbrances, and Other Interests; (C) Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Thereto; (D) Related Agreements; and (II) Granting Related Relief* [Docket No. 2246].

| APPLICANT | | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|---|
| Wells Fargo Bank, N.A. | Trustee | See above. |
| Alston & Bird LLP | Counsel to Wells Fargo | See above. |
| Law Debenture Trust Company of New York | Trustee | See above. |
| Seward & Kissel LLP | Counsel to Law Debenture | See above. |
| Deutsche Bank Trust Company; Deutsche Bank Trust Company Americas | Trustees | See above. |
| Morgan, Lewis & Bockius LLP | Counsel to Deutsche Bank | See above. |
| Bank of New York Mellon; Bank of New York Mellon Trust Company, N.A. | Trustees | See above. |
| Dechert LLP | Counsel to Bank of New York Mellon | See above. |
| HSBC Bank USA, N.A. | Trustee | Fees and expenses of HSBC, in its role as a Trustee and as a Consenting Claimant, are to be paid pursuant to the Plan Support Agreement, which extends the application of the aforementioned orders to HSBC, and in settlement of HSBC's alleged cure claims.  Additional authority for payment of such fees and expenses includes sections 1123(b)(6) and 1129(a)(4) of the Bankruptcy Code. |
| Allen & Overy LLP | Counsel to HSBC | See above. |

| APPLICANT | | AUTHORITY PURSUANT TO WHICH PROFESSIONAL SEEKS PAYMENT OF FEES AND EXPENSES |
|---|---|---|
| Trustees of "Orphan" Trusts (*i.e.*, non-debtor sponsored trusts) | Trustees and counsel to Trustees | The following applies only where the Trustee of the "Orphan" Trust is one of the RMBS Trustees or an affiliate of such Trustee:  RMBS Trustee fees and attorneys' fees and costs to be paid in full in Cash pursuant to Bankruptcy Court Orders [Docket Nos. 774, 2246].  Post-Effective Date, Applicant may seek reasonable fees and expenses pursuant to applicable pooling and servicing agreements. Where the Trustee of an "Orphan" Trust is not one of the RMBS Trustees or an affiliate of such Trustee, payments are made in settlement of alleged cure claims, and additional authority for payment of such fees and expenses includes sections 1123(b)(6) and 1129(a)(4) of the Bankruptcy Code. |

**Exhibit 12**

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2 | ACE 1999-A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3 | ACE 2005-SL1  [Total] | $5,649 | 0.00% | $5,827 | $0 | 0.00% | $0 | $5,827 |
| 4 | ACE 2006-SL1  [Total] | $4,645 | 0.00% | $4,792 | $0 | 0.00% | $0 | $4,792 |
| 5 | ACE 2006-SL4  [Total] | $5,044 | 0.00% | $5,203 | $0 | 0.00% | $0 | $5,203 |
| 6 | ACE 2007-HE4  [1A] | $33,042 | 0.03% | $34,086 | $0 | 0.00% | $0 | $34,086 |
| 7 | ACE 2007-HE4  [1F] | $6,862 | 0.01% | $7,079 | $0 | 0.00% | $0 | $7,079 |
| 8 | ACE 2007-HE4  [2A] | $46,537 | 0.04% | $48,009 | $0 | 0.00% | $0 | $48,009 |
| 9 | ACE 2007-HE4  [2F] | $7,563 | 0.01% | $7,802 | $0 | 0.00% | $0 | $7,802 |
| 10 | ACE 2007-SL1  [1] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 11 | ACE 2007-SL1  [2] | $1,084 | 0.00% | $1,119 | $0 | 0.00% | $0 | $1,119 |
| 12 | ACE 2007-SL2  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 13 | ACE 2007-SL3  [2ND_LIEN] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 14 | ACE 2007-SL3  [HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 15 | AHM 2004-4  [1] | $5,141 | 0.00% | $5,303 | $5,141 | 0.00% | $5,104 | $10,407 |
| 16 | AHM 2004-4  [2] | $11,797 | 0.01% | $12,170 | $11,797 | 0.00% | $11,711 | $23,881 |
| 17 | AHM 2004-4  [3] | $11,131 | 0.01% | $11,483 | $11,131 | 0.00% | $11,050 | $22,534 |
| 18 | AHM 2004-4  [4] | $17,976 | 0.01% | $18,544 | $17,976 | 0.00% | $17,845 | $36,390 |
| 19 | AHM 2004-4  [5] | $11,743 | 0.01% | $12,114 | $11,743 | 0.00% | $11,658 | $23,771 |
| 20 | AHM 2004-4  [6] | $7,796 | 0.01% | $8,043 | $7,796 | 0.00% | $7,740 | $15,782 |
| 21 | AHM 2004-4  [7] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 22 | AHM 2005-1  [1] | $202 | 0.00% | $208 | $0 | 0.00% | $0 | $208 |
| 23 | AHM 2005-1  [2] | $130 | 0.00% | $134 | $0 | 0.00% | $0 | $134 |
| 24 | AHM 2005-1  [3] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 25 | AHM 2005-1  [4] | $62 | 0.00% | $64 | $0 | 0.00% | $0 | $64 |
| 26 | AHM 2005-1  [5] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 27 | AHM 2005-1  [6] | $487 | 0.00% | $503 | $0 | 0.00% | $0 | $503 |
| 28 | AHM 2005-1  [7] | $257 | 0.00% | $265 | $0 | 0.00% | $0 | $265 |
| 29 | AHM 2005-1  [8] | $181 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 30 | AHM 2005-1  [9] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 31 | AHM 2005-2  [1] | $467 | 0.00% | $482 | $0 | 0.00% | $0 | $482 |
| 32 | AHM 2005-2  [2C] | $298 | 0.00% | $307 | $0 | 0.00% | $0 | $307 |
| 33 | AHM 2005-2  [2NC] | $359 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 34 | AHM 2005-2  [3] | $845 | 0.00% | $871 | $0 | 0.00% | $0 | $871 |
| 35 | AHM 2005-2  [4] | $382 | 0.00% | $394 | $0 | 0.00% | $0 | $394 |
| 36 | AHM 2005-2  [5] | $783 | 0.00% | $808 | $0 | 0.00% | $0 | $808 |
| 37 | AHM 2005-2  [6] | $136 | 0.00% | $141 | $0 | 0.00% | $0 | $141 |
| 38 | AHM 2006-2  [2_1] | $942 | 0.00% | $972 | $0 | 0.00% | $0 | $972 |
| 39 | AHM 2006-2  [2_2] | $1,029 | 0.00% | $1,061 | $0 | 0.00% | $0 | $1,061 |
| 40 | AHM 2006-2  [3] | $2,687 | 0.00% | $2,772 | $0 | 0.00% | $0 | $2,772 |
| 41 | AHM 2006-2  [4] | $3,544 | 0.00% | $3,656 | $0 | 0.00% | $0 | $3,656 |
| 42 | AHM 2006-2  [5] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |

12-12020-mg   Doc 4819-3   Filed 08/23/13   Entered 08/23/13 16:49:39   Exhibit A
(Part 3 pg 80 of 159)
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 43 | AHM 2007-A  [11] | $2,338 | 0.00% | $2,412 | $0 | 0.00% | $0 | $2,412 |
| 44 | AHM 2007-A  [12] | $1,286 | 0.00% | $1,327 | $0 | 0.00% | $0 | $1,327 |
| 45 | AHM 2007-A  [13] | $5,731 | 0.00% | $5,912 | $0 | 0.00% | $0 | $5,912 |
| 46 | AHM 2007-A  [2] | $1,999 | 0.00% | $2,062 | $0 | 0.00% | $0 | $2,062 |
| 47 | AHM 2007-A  [3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 48 | AHM 2007-A  [4NP] | $3,527 | 0.00% | $3,638 | $0 | 0.00% | $0 | $3,638 |
| 49 | AHM 2007-A  [4SD] | $5,639 | 0.00% | $5,817 | $0 | 0.00% | $0 | $5,817 |
| 50 | AHM 2007-SD2  [NP] | $8,512 | 0.01% | $8,782 | $0 | 0.00% | $0 | $8,782 |
| 51 | AHM 2007-SD2  [P] | $2,450 | 0.00% | $2,528 | $0 | 0.00% | $0 | $2,528 |
| 52 | AHM 2007-SD2  [REO] | $4,028 | 0.00% | $4,156 | $0 | 0.00% | $0 | $4,156 |
| 53 | AHM 2007-SD2  [RP] | $564 | 0.00% | $582 | $0 | 0.00% | $0 | $582 |
| 54 | AHM 2007-SD2  [SP] | $1,704 | 0.00% | $1,758 | $0 | 0.00% | $0 | $1,758 |
| 55 | ALBT 2007-OA1  [Total] | $946 | 0.00% | $976 | $0 | 0.00% | $0 | $976 |
| 56 | ALBT 2007-S1  [Total] | $17 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 57 | ARMT 2004-5  [1] | $5,410 | 0.00% | $5,581 | $1,369 | 0.00% | $1,360 | $6,941 |
| 58 | ARMT 2004-5  [2] | $13,306 | 0.01% | $13,726 | $3,551 | 0.00% | $3,526 | $17,252 |
| 59 | ARMT 2004-5  [3] | $9,631 | 0.01% | $9,936 | $2,548 | 0.00% | $2,530 | $12,465 |
| 60 | ARMT 2004-5  [4] | $8,845 | 0.01% | $9,125 | $2,381 | 0.00% | $2,363 | $11,488 |
| 61 | ARMT 2004-5  [5] | $11,171 | 0.01% | $11,524 | $3,228 | 0.00% | $3,204 | $14,728 |
| 62 | ARMT 2004-5  [6] | $14,604 | 0.01% | $15,065 | $4,238 | 0.00% | $4,207 | $19,272 |
| 63 | ARMT 2004-5  [7A] | $11,206 | 0.01% | $11,560 | $3,113 | 0.00% | $3,091 | $14,651 |
| 64 | ARMT 2004-5  [7B] | $20,252 | 0.02% | $20,892 | $5,432 | 0.00% | $5,392 | $26,284 |
| 65 | ARMT 2005-1  [1] | $9,337 | 0.01% | $9,632 | $2,808 | 0.00% | $2,787 | $12,419 |
| 66 | ARMT 2005-1  [2] | $18,646 | 0.01% | $19,235 | $5,663 | 0.00% | $5,622 | $24,857 |
| 67 | ARMT 2005-1  [3] | $11,501 | 0.01% | $11,865 | $3,519 | 0.00% | $3,493 | $15,358 |
| 68 | ARMT 2005-1  [4] | $19,284 | 0.02% | $19,894 | $5,979 | 0.00% | $5,936 | $25,830 |
| 69 | ARMT 2005-1  [51] | $15,308 | 0.01% | $15,792 | $4,736 | 0.00% | $4,702 | $20,494 |
| 70 | ARMT 2005-1  [52] | $33,768 | 0.03% | $34,835 | $10,349 | 0.00% | $10,274 | $45,109 |
| 71 | ARMT 2005-10  [1] | $17,754 | 0.01% | $18,315 | $4,863 | 0.00% | $4,828 | $23,143 |
| 72 | ARMT 2005-10  [2] | $49,316 | 0.04% | $50,876 | $13,857 | 0.00% | $13,756 | $64,632 |
| 73 | ARMT 2005-10  [3] | $48,277 | 0.04% | $49,803 | $13,142 | 0.00% | $13,047 | $62,850 |
| 74 | ARMT 2005-10  [4] | $28,998 | 0.02% | $29,914 | $8,385 | 0.00% | $8,324 | $38,238 |
| 75 | ARMT 2005-10  [5] | $109,444 | 0.09% | $112,904 | $31,778 | 0.01% | $31,548 | $144,452 |
| 76 | ARMT 2005-10  [6] | $16,100 | 0.01% | $16,610 | $3,141 | 0.00% | $3,118 | $19,728 |
| 77 | ARMT 2005-11  [1] | $11,884 | 0.01% | $12,260 | $3,163 | 0.00% | $3,140 | $15,400 |
| 78 | ARMT 2005-11  [2] | $59,018 | 0.05% | $60,884 | $15,829 | 0.00% | $15,714 | $76,599 |
| 79 | ARMT 2005-11  [3] | $27,287 | 0.02% | $28,149 | $7,061 | 0.00% | $7,010 | $35,159 |
| 80 | ARMT 2005-11  [4] | $140,398 | 0.11% | $144,837 | $38,709 | 0.01% | $38,428 | $183,265 |
| 81 | ARMT 2005-11  [5] | $124,712 | 0.10% | $128,655 | $33,726 | 0.01% | $33,482 | $162,136 |
| 82 | ARMT 2005-9  [1] | $54,581 | 0.04% | $56,307 | $0 | 0.00% | $0 | $56,307 |
| 83 | ARMT 2005-9  [2] | $25,742 | 0.02% | $26,556 | $0 | 0.00% | $0 | $26,556 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 84 | ARMT 2005-9  [3] | $19,958 | 0.02% | $20,589 | $0 | 0.00% | $0 | $20,589 |
| 85 | ARMT 2005-9  [4] | $114,881 | 0.09% | $118,514 | $0 | 0.00% | $0 | $118,514 |
| 86 | ARMT 2005-9  [5] | $227,979 | 0.18% | $235,188 | $0 | 0.00% | $0 | $235,188 |
| 87 | BAFC 2005-3  [1] | $0 | 0.00% | $0 | $4,480 | 0.00% | $4,447 | $4,447 |
| 88 | BAFC 2005-3  [2A] | $0 | 0.00% | $0 | $957 | 0.00% | $950 | $950 |
| 89 | BAFC 2005-3  [2B] | $0 | 0.00% | $0 | $496 | 0.00% | $493 | $493 |
| 90 | BAFC 2005-3  [2C] | $0 | 0.00% | $0 | $579 | 0.00% | $575 | $575 |
| 91 | BAFC 2005-4  [1] | $0 | 0.00% | $0 | $1,461 | 0.00% | $1,450 | $1,450 |
| 92 | BAFC 2005-4  [2] | $0 | 0.00% | $0 | $2,788 | 0.00% | $2,768 | $2,768 |
| 93 | BAFC 2005-5  [1] | $0 | 0.00% | $0 | $8,358 | 0.00% | $8,297 | $8,297 |
| 94 | BAFC 2005-5  [2] | $0 | 0.00% | $0 | $10,346 | 0.00% | $10,271 | $10,271 |
| 95 | BAFC 2005-5  [3] | $0 | 0.00% | $0 | $4,566 | 0.00% | $4,533 | $4,533 |
| 96 | BAFC 2005-6  [1] | $21,118 | 0.02% | $21,786 | $5,848 | 0.00% | $5,805 | $27,591 |
| 97 | BAFC 2005-6  [2] | $25,183 | 0.02% | $25,979 | $6,877 | 0.00% | $6,827 | $32,806 |
| 98 | BAFC 2005-7  [1] | $0 | 0.00% | $0 | $1,925 | 0.00% | $1,911 | $1,911 |
| 99 | BAFC 2005-7  [2] | $0 | 0.00% | $0 | $1,907 | 0.00% | $1,893 | $1,893 |
| 100 | BAFC 2005-7  [3] | $0 | 0.00% | $0 | $2,079 | 0.00% | $2,064 | $2,064 |
| 101 | BAFC 2005-7  [4] | $0 | 0.00% | $0 | $1,459 | 0.00% | $1,449 | $1,449 |
| 102 | BAFC 2005-8  [1] | $9,989 | 0.01% | $10,305 | $3,506 | 0.00% | $3,481 | $13,786 |
| 103 | BAFC 2005-8  [2] | $26,978 | 0.02% | $27,831 | $9,607 | 0.00% | $9,537 | $37,368 |
| 104 | BAFC 2005-8  [3] | $4,767 | 0.00% | $4,918 | $1,691 | 0.00% | $1,679 | $6,596 |
| 105 | BAFC 2005-8  [4] | $24,076 | 0.02% | $24,837 | $8,537 | 0.00% | $8,475 | $33,312 |
| 106 | BAFC 2006-1  [1] | $21,373 | 0.02% | $22,049 | $8,152 | 0.00% | $8,092 | $30,142 |
| 107 | BAFC 2006-1  [2] | $11,864 | 0.01% | $12,239 | $4,307 | 0.00% | $4,276 | $16,515 |
| 108 | BAFC 2006-1  [3] | $11,509 | 0.01% | $11,873 | $4,108 | 0.00% | $4,078 | $15,951 |
| 109 | BAFC 2006-2  [1] | $1,864 | 0.00% | $1,923 | $0 | 0.00% | $0 | $1,923 |
| 110 | BAFC 2006-2  [2] | $9,458 | 0.01% | $9,757 | $0 | 0.00% | $0 | $9,757 |
| 111 | BAFC 2006-2  [3] | $2,703 | 0.00% | $2,788 | $0 | 0.00% | $0 | $2,788 |
| 112 | BAFC 2006-2  [4] | $2,171 | 0.00% | $2,240 | $0 | 0.00% | $0 | $2,240 |
| 113 | BAFC 2006-2  [5] | $1,784 | 0.00% | $1,840 | $0 | 0.00% | $0 | $1,840 |
| 114 | BAFC 2006-2  [6] | $959 | 0.00% | $989 | $0 | 0.00% | $0 | $989 |
| 115 | BAFC 2006-4  [Total] | $168,260 | 0.13% | $173,580 | $0 | 0.00% | $0 | $173,580 |
| 116 | BAFC 2006-5  [1] | $9,343 | 0.01% | $9,639 | $3,380 | 0.00% | $3,356 | $12,994 |
| 117 | BAFC 2006-5  [2] | $2,367 | 0.00% | $2,442 | $948 | 0.00% | $941 | $3,383 |
| 118 | BAFC 2006-5  [3] | $3,662 | 0.00% | $3,778 | $1,371 | 0.00% | $1,361 | $5,139 |
| 119 | BAFC 2006-5  [4] | $9,679 | 0.01% | $9,985 | $3,754 | 0.00% | $3,727 | $13,712 |
| 120 | BAFC 2007-3  [1] | $3,655 | 0.00% | $3,771 | $0 | 0.00% | $0 | $3,771 |
| 121 | BAFC 2007-3  [2] | $1,944 | 0.00% | $2,006 | $0 | 0.00% | $0 | $2,006 |
| 122 | BAFC 2007-3  [3] | $2,222 | 0.00% | $2,292 | $0 | 0.00% | $0 | $2,292 |
| 123 | BAFC 2007-3  [4] | $80,193 | 0.06% | $82,728 | $0 | 0.00% | $0 | $82,728 |
| 124 | BAFC 2007-4  [N] | $36,082 | 0.03% | $37,223 | $0 | 0.00% | $0 | $37,223 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 125 | BAFC 2007-4  [S] | $3,409 | 0.00% | $3,517 | $0 | 0.00% | $0 | $3,517 |
| 126 | BAFC 2007-4  [S4] | $8,275 | 0.01% | $8,537 | $0 | 0.00% | $0 | $8,537 |
| 127 | BAFC 2007-4  [S5] | $3,687 | 0.00% | $3,804 | $0 | 0.00% | $0 | $3,804 |
| 128 | BAFC 2007-4  [T2] | $70,312 | 0.05% | $72,535 | $0 | 0.00% | $0 | $72,535 |
| 129 | BAFC 2007-7  [1] | $4,168 | 0.00% | $4,299 | $0 | 0.00% | $0 | $4,299 |
| 130 | BAFC 2007-7  [2] | $1,459 | 0.00% | $1,506 | $0 | 0.00% | $0 | $1,506 |
| 131 | BAFC 2007-7  [3] | $21,924 | 0.02% | $22,617 | $0 | 0.00% | $0 | $22,617 |
| 132 | BALTA 2003-1  [1] | $59 | 0.00% | $61 | $59 | 0.00% | $59 | $120 |
| 133 | BALTA 2003-1  [2] | $46 | 0.00% | $47 | $46 | 0.00% | $46 | $93 |
| 134 | BALTA 2004-12  [I-1] | $775 | 0.00% | $800 | $0 | 0.00% | $0 | $800 |
| 135 | BALTA 2004-12  [I-2] | $606 | 0.00% | $625 | $0 | 0.00% | $0 | $625 |
| 136 | BALTA 2004-12  [II-1] | $61 | 0.00% | $63 | $0 | 0.00% | $0 | $63 |
| 137 | BALTA 2004-12  [II-2] | $211 | 0.00% | $218 | $0 | 0.00% | $0 | $218 |
| 138 | BALTA 2004-12  [II-3] | $121 | 0.00% | $125 | $0 | 0.00% | $0 | $125 |
| 139 | BALTA 2004-12  [II-4] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 140 | BALTA 2004-4  [Total] | $3,704 | 0.00% | $3,821 | $0 | 0.00% | $0 | $3,821 |
| 141 | BALTA 2004-6  [1] | $243 | 0.00% | $250 | $0 | 0.00% | $0 | $250 |
| 142 | BALTA 2004-6  [2] | $38 | 0.00% | $39 | $0 | 0.00% | $0 | $39 |
| 143 | BALTA 2004-6  [3] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 144 | BALTA 2005-10  [1] | $174 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 145 | BALTA 2005-10  [TWO_FIVE] | $65 | 0.00% | $67 | $0 | 0.00% | $0 | $67 |
| 146 | BALTA 2005-10  [TWO_FOUR] | $79 | 0.00% | $81 | $0 | 0.00% | $0 | $81 |
| 147 | BALTA 2005-10  [TWO_ONE] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 148 | BALTA 2005-10  [TWO_THREE] | $157 | 0.00% | $162 | $0 | 0.00% | $0 | $162 |
| 149 | BALTA 2005-10  [TWO_TWO] | $107 | 0.00% | $111 | $0 | 0.00% | $0 | $111 |
| 150 | BALTA 2005-3  [1] | $4,314 | 0.00% | $4,450 | $0 | 0.00% | $0 | $4,450 |
| 151 | BALTA 2005-3  [2] | $2,858 | 0.00% | $2,948 | $0 | 0.00% | $0 | $2,948 |
| 152 | BALTA 2005-3  [3] | $15,750 | 0.01% | $16,248 | $0 | 0.00% | $0 | $16,248 |
| 153 | BALTA 2005-3  [4] | $10,704 | 0.01% | $11,043 | $0 | 0.00% | $0 | $11,043 |
| 154 | BALTA 2005-4  [I] | $8,408 | 0.01% | $8,673 | $143 | 0.00% | $142 | $8,815 |
| 155 | BALTA 2005-4  [II1] | $4,469 | 0.00% | $4,610 | $76 | 0.00% | $75 | $4,685 |
| 156 | BALTA 2005-4  [II2] | $3,248 | 0.00% | $3,351 | $57 | 0.00% | $56 | $3,407 |
| 157 | BALTA 2005-4  [II3] | $25,106 | 0.02% | $25,900 | $425 | 0.00% | $422 | $26,322 |
| 158 | BALTA 2005-4  [II4] | $1,776 | 0.00% | $1,832 | $31 | 0.00% | $30 | $1,863 |
| 159 | BALTA 2005-4  [II5] | $1,571 | 0.00% | $1,620 | $26 | 0.00% | $26 | $1,647 |
| 160 | BALTA 2005-5  [1] | $431 | 0.00% | $445 | $0 | 0.00% | $0 | $445 |
| 161 | BALTA 2005-5  [II-1] | $56 | 0.00% | $57 | $0 | 0.00% | $0 | $57 |
| 162 | BALTA 2005-5  [II-2] | $370 | 0.00% | $382 | $0 | 0.00% | $0 | $382 |
| 163 | BALTA 2005-5  [II-3] | $144 | 0.00% | $149 | $0 | 0.00% | $0 | $149 |
| 164 | BALTA 2005-5  [II-4] | $51 | 0.00% | $53 | $0 | 0.00% | $0 | $53 |
| 165 | BALTA 2005-5  [II-5] | $112 | 0.00% | $116 | $0 | 0.00% | $0 | $116 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 166 | BALTA 2005-5  [II-6] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 167 | BALTA 2006-1  [I] | $22,311 | 0.02% | $23,016 | $0 | 0.00% | $0 | $23,016 |
| 168 | BALTA 2006-1  [II-1] | $18,799 | 0.01% | $19,394 | $0 | 0.00% | $0 | $19,394 |
| 169 | BALTA 2006-1  [II-2] | $3,599 | 0.00% | $3,712 | $0 | 0.00% | $0 | $3,712 |
| 170 | BALTA 2006-1  [II-3] | $2,097 | 0.00% | $2,163 | $0 | 0.00% | $0 | $2,163 |
| 171 | BALTA 2006-3  [I] | $16,135 | 0.01% | $16,645 | $0 | 0.00% | $0 | $16,645 |
| 172 | BALTA 2006-3  [II1] | $6,238 | 0.00% | $6,436 | $0 | 0.00% | $0 | $6,436 |
| 173 | BALTA 2006-3  [II2] | $5,980 | 0.00% | $6,169 | $0 | 0.00% | $0 | $6,169 |
| 174 | BALTA 2006-3  [II3] | $6,467 | 0.01% | $6,671 | $0 | 0.00% | $0 | $6,671 |
| 175 | BALTA 2006-3  [II4] | $851 | 0.00% | $877 | $0 | 0.00% | $0 | $877 |
| 176 | BALTA 2006-3  [III1] | $4,708 | 0.00% | $4,857 | $0 | 0.00% | $0 | $4,857 |
| 177 | BALTA 2006-3  [III2] | $2,202 | 0.00% | $2,271 | $0 | 0.00% | $0 | $2,271 |
| 178 | BALTA 2006-3  [III3] | $1,623 | 0.00% | $1,674 | $0 | 0.00% | $0 | $1,674 |
| 179 | BALTA 2006-3  [III4] | $2,523 | 0.00% | $2,603 | $0 | 0.00% | $0 | $2,603 |
| 180 | BALTA 2006-3  [III5] | $2,980 | 0.00% | $3,074 | $0 | 0.00% | $0 | $3,074 |
| 181 | BALTA 2006-3  [III6] | $3,498 | 0.00% | $3,609 | $0 | 0.00% | $0 | $3,609 |
| 182 | BALTA 2006-4  [1] | $11,163 | 0.01% | $11,516 | $0 | 0.00% | $0 | $11,516 |
| 183 | BALTA 2006-4  [2] | $16,651 | 0.01% | $17,178 | $0 | 0.00% | $0 | $17,178 |
| 184 | BALTA 2006-4  [3] | $11,471 | 0.01% | $11,833 | $0 | 0.00% | $0 | $11,833 |
| 185 | BALTA 2006-4  [II1] | $996 | 0.00% | $1,028 | $0 | 0.00% | $0 | $1,028 |
| 186 | BALTA 2006-4  [II2] | $10,001 | 0.01% | $10,317 | $0 | 0.00% | $0 | $10,317 |
| 187 | BALTA 2006-4  [II3] | $9,810 | 0.01% | $10,120 | $0 | 0.00% | $0 | $10,120 |
| 188 | BALTA 2006-4  [III1] | $2,059 | 0.00% | $2,124 | $0 | 0.00% | $0 | $2,124 |
| 189 | BALTA 2006-4  [III2] | $6,361 | 0.00% | $6,562 | $0 | 0.00% | $0 | $6,562 |
| 190 | BALTA 2006-4  [III3] | $7,268 | 0.01% | $7,498 | $0 | 0.00% | $0 | $7,498 |
| 191 | BALTA 2006-5  [1] | $16,690 | 0.01% | $17,218 | $0 | 0.00% | $0 | $17,218 |
| 192 | BALTA 2006-5  [2] | $4,971 | 0.00% | $5,128 | $0 | 0.00% | $0 | $5,128 |
| 193 | BALTA 2006-8  [I] | $32,153 | 0.03% | $33,170 | $0 | 0.00% | $0 | $33,170 |
| 194 | BALTA 2006-8  [II] | $20,747 | 0.02% | $21,403 | $0 | 0.00% | $0 | $21,403 |
| 195 | BALTA 2006-8  [III] | $4,038 | 0.00% | $4,166 | $0 | 0.00% | $0 | $4,166 |
| 196 | BAYV 2003-AA  [1D] | $39 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 197 | BAYV 2003-AA  [1N] | $659 | 0.00% | $680 | $0 | 0.00% | $0 | $680 |
| 198 | BAYV 2003-AA  [2] | $104 | 0.00% | $108 | $0 | 0.00% | $0 | $108 |
| 199 | BAYV 2004-A  [1] | $1,496 | 0.00% | $1,544 | $0 | 0.00% | $0 | $1,544 |
| 200 | BAYV 2004-A  [2] | $873 | 0.00% | $901 | $0 | 0.00% | $0 | $901 |
| 201 | BAYV 2004-C  [1A] | $0 | 0.00% | $0 | $1,160 | 0.00% | $1,151 | $1,151 |
| 202 | BAYV 2004-C  [1F] | $0 | 0.00% | $0 | $935 | 0.00% | $928 | $928 |
| 203 | BAYV 2004-C  [1LONG_ARM] | $0 | 0.00% | $0 | $98 | 0.00% | $97 | $97 |
| 204 | BAYV 2004-D  [A] | $0 | 0.00% | $0 | $1,827 | 0.00% | $1,813 | $1,813 |
| 205 | BAYV 2004-D  [F] | $0 | 0.00% | $0 | $1,554 | 0.00% | $1,542 | $1,542 |
| 206 | BAYV 2005-B  [1] | $0 | 0.00% | $0 | $833 | 0.00% | $827 | $827 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 207 | BAYV 2005-B  [2A] | $0 | 0.00% | $0 | $1,088 | 0.00% | $1,080 | $1,080 |
| 208 | BAYV 2005-B  [2F] | $0 | 0.00% | $0 | $194 | 0.00% | $192 | $192 |
| 209 | BAYV 2006-B  [1] | $1,758 | 0.00% | $1,814 | $0 | 0.00% | $0 | $1,814 |
| 210 | BAYV 2006-B  [2] | $4,072 | 0.00% | $4,200 | $0 | 0.00% | $0 | $4,200 |
| 211 | BAYV 2006-D  [1A] | $112 | 0.00% | $116 | $0 | 0.00% | $0 | $116 |
| 212 | BAYV 2006-D  [1F] | $751 | 0.00% | $775 | $0 | 0.00% | $0 | $775 |
| 213 | BAYV 2006-D  [2A] | $1,105 | 0.00% | $1,140 | $0 | 0.00% | $0 | $1,140 |
| 214 | BAYV 2006-D  [2F] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 215 | BAYV 2007-A  [1] | $4,424 | 0.00% | $4,564 | $0 | 0.00% | $0 | $4,564 |
| 216 | BAYV 2007-A  [2] | $4,757 | 0.00% | $4,908 | $0 | 0.00% | $0 | $4,908 |
| 217 | BAYV 2007-B  [1] | $9,964 | 0.01% | $10,279 | $0 | 0.00% | $0 | $10,279 |
| 218 | BAYV 2007-B  [2] | $13,739 | 0.01% | $14,174 | $0 | 0.00% | $0 | $14,174 |
| 219 | BSABS 2001-2  [1] | $118 | 0.00% | $121 | $0 | 0.00% | $0 | $121 |
| 220 | BSABS 2001-2  [2] | $55 | 0.00% | $57 | $0 | 0.00% | $0 | $57 |
| 221 | BSABS 2001-2  [3] | $22 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 222 | BSABS 2003-AC3  [Total] | $177 | 0.00% | $183 | $0 | 0.00% | $0 | $183 |
| 223 | BSABS 2003-AC4  [Total] | $61 | 0.00% | $63 | $0 | 0.00% | $0 | $63 |
| 224 | BSABS 2004-AC1  [Total] | $3,021 | 0.00% | $3,117 | $0 | 0.00% | $0 | $3,117 |
| 225 | BSABS 2004-AC2  [1] | $38 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 226 | BSABS 2004-AC2  [2] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 227 | BSABS 2004-AC7  [Total] | $12,312 | 0.01% | $12,701 | $0 | 0.00% | $0 | $12,701 |
| 228 | BSABS 2004-BO1  [1F] | $218,097 | 0.17% | $224,993 | $0 | 0.00% | $0 | $224,993 |
| 229 | BSABS 2004-BO1  [1S] | $90,871 | 0.07% | $93,744 | $0 | 0.00% | $0 | $93,744 |
| 230 | BSABS 2004-BO1  [2F] | $136,469 | 0.11% | $140,784 | $0 | 0.00% | $0 | $140,784 |
| 231 | BSABS 2005-AC3  [1] | $11 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 232 | BSABS 2005-AC3  [2] | $13 | 0.00% | $13 | $0 | 0.00% | $0 | $13 |
| 233 | BSABS 2005-AC5  [1] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 234 | BSABS 2005-AC5  [2] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 235 | BSABS 2005-AC7  [Total] | $222 | 0.00% | $229 | $0 | 0.00% | $0 | $229 |
| 236 | BSABS 2006-SD2  [Total] | $98 | 0.00% | $101 | $0 | 0.00% | $0 | $101 |
| 237 | BSABS 2007-SD2  [2NEG] | $88 | 0.00% | $91 | $0 | 0.00% | $0 | $91 |
| 238 | BSABS 2007-SD2  [2NO_NEG] | $198 | 0.00% | $204 | $0 | 0.00% | $0 | $204 |
| 239 | BSABS 2007-SD2  [I] | $165 | 0.00% | $170 | $0 | 0.00% | $0 | $170 |
| 240 | BSABS 2007-SD3  [A] | $25,612 | 0.02% | $26,422 | $0 | 0.00% | $0 | $26,422 |
| 241 | BSABS 2007-SD3  [F] | $17,035 | 0.01% | $17,574 | $0 | 0.00% | $0 | $17,574 |
| 242 | BSARM 2001-4  [1] | $1,211 | 0.00% | $1,250 | $0 | 0.00% | $0 | $1,250 |
| 243 | BSARM 2001-4  [2] | $263 | 0.00% | $271 | $0 | 0.00% | $0 | $271 |
| 244 | BSARM 2002-11  [I1] | $236 | 0.00% | $244 | $0 | 0.00% | $0 | $244 |
| 245 | BSARM 2002-11  [I2] | $304 | 0.00% | $314 | $0 | 0.00% | $0 | $314 |
| 246 | BSARM 2002-11  [I3] | $23 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 247 | BSARM 2002-11  [I4] | $29 | 0.00% | $30 | $0 | 0.00% | $0 | $30 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 248 | BSARM 2002-11  [II1] | $72 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 249 | BSARM 2002-11  [II2] | $120 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 250 | BSARM 2003-1  [1] | $100 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 251 | BSARM 2003-1  [2] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 252 | BSARM 2003-1  [3] | $80 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 253 | BSARM 2003-1  [4] | $11 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 254 | BSARM 2003-1  [5] | $70 | 0.00% | $72 | $0 | 0.00% | $0 | $72 |
| 255 | BSARM 2003-1  [6] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 256 | BSARM 2003-1  [7] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 257 | BSARM 2003-1  [8] | $11 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 258 | BSARM 2003-3  [1] | $50 | 0.00% | $52 | $0 | 0.00% | $0 | $52 |
| 259 | BSARM 2003-3  [2] | $346 | 0.00% | $357 | $0 | 0.00% | $0 | $357 |
| 260 | BSARM 2003-3  [3] | $682 | 0.00% | $704 | $0 | 0.00% | $0 | $704 |
| 261 | BSARM 2003-3  [4] | $122 | 0.00% | $125 | $0 | 0.00% | $0 | $125 |
| 262 | BSARM 2003-4  [1] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 263 | BSARM 2003-4  [2] | $120 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 264 | BSARM 2003-4  [3] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 265 | BSARM 2003-5  [I-1] | $81 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 266 | BSARM 2003-5  [I-2] | $108 | 0.00% | $111 | $0 | 0.00% | $0 | $111 |
| 267 | BSARM 2003-5  [I-3] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 268 | BSARM 2003-5  [II] | $215 | 0.00% | $222 | $0 | 0.00% | $0 | $222 |
| 269 | BSARM 2003-6  [I-1] | $59 | 0.00% | $61 | $0 | 0.00% | $0 | $61 |
| 270 | BSARM 2003-6  [I-2] | $107 | 0.00% | $110 | $0 | 0.00% | $0 | $110 |
| 271 | BSARM 2003-6  [I-3] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 272 | BSARM 2003-6  [II] | $99 | 0.00% | $102 | $0 | 0.00% | $0 | $102 |
| 273 | BSARM 2003-7  [1] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 274 | BSARM 2003-7  [2] | $71 | 0.00% | $73 | $0 | 0.00% | $0 | $73 |
| 275 | BSARM 2003-7  [3] | $26 | 0.00% | $27 | $0 | 0.00% | $0 | $27 |
| 276 | BSARM 2003-7  [4] | $161 | 0.00% | $166 | $0 | 0.00% | $0 | $166 |
| 277 | BSARM 2003-7  [5] | $31 | 0.00% | $31 | $0 | 0.00% | $0 | $31 |
| 278 | BSARM 2003-7  [6] | $156 | 0.00% | $161 | $0 | 0.00% | $0 | $161 |
| 279 | BSARM 2003-7  [7] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 280 | BSARM 2003-7  [8] | $22 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 281 | BSARM 2003-7  [9] | $113 | 0.00% | $117 | $0 | 0.00% | $0 | $117 |
| 282 | BSARM 2004-1  [I-1] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 283 | BSARM 2004-1  [I-2] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 284 | BSARM 2004-1  [I-3] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 285 | BSARM 2004-1  [I-4] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 286 | BSARM 2004-1  [I-5] | $17 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 287 | BSARM 2004-1  [I-6] | $5 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 288 | BSARM 2004-1  [I-7] | $9 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 289 | BSARM 2004-1  [II-1] | $33 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 290 | BSARM 2004-1  [II-2] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 291 | BSARM 2004-1  [II-3] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 292 | BSARM 2004-10  [I1] | $2,551 | 0.00% | $2,631 | $0 | 0.00% | $0 | $2,631 |
| 293 | BSARM 2004-10  [I2] | $4,518 | 0.00% | $4,660 | $0 | 0.00% | $0 | $4,660 |
| 294 | BSARM 2004-10  [I3] | $1,417 | 0.00% | $1,462 | $0 | 0.00% | $0 | $1,462 |
| 295 | BSARM 2004-10  [I4] | $1,952 | 0.00% | $2,014 | $0 | 0.00% | $0 | $2,014 |
| 296 | BSARM 2004-10  [I5] | $2,097 | 0.00% | $2,163 | $0 | 0.00% | $0 | $2,163 |
| 297 | BSARM 2004-10  [II1] | $2,598 | 0.00% | $2,680 | $0 | 0.00% | $0 | $2,680 |
| 298 | BSARM 2004-10  [II2] | $779 | 0.00% | $804 | $0 | 0.00% | $0 | $804 |
| 299 | BSARM 2004-10  [II3] | $1,799 | 0.00% | $1,856 | $0 | 0.00% | $0 | $1,856 |
| 300 | BSARM 2004-10  [III1] | $903 | 0.00% | $931 | $0 | 0.00% | $0 | $931 |
| 301 | BSARM 2004-10  [III2] | $1,427 | 0.00% | $1,472 | $0 | 0.00% | $0 | $1,472 |
| 302 | BSARM 2004-12  [1] | $10,077 | 0.01% | $10,396 | $0 | 0.00% | $0 | $10,396 |
| 303 | BSARM 2004-12  [2] | $25,736 | 0.02% | $26,550 | $0 | 0.00% | $0 | $26,550 |
| 304 | BSARM 2004-12  [3] | $2,615 | 0.00% | $2,698 | $0 | 0.00% | $0 | $2,698 |
| 305 | BSARM 2004-12  [4] | $1,968 | 0.00% | $2,030 | $0 | 0.00% | $0 | $2,030 |
| 306 | BSARM 2004-5  [1] | $3,138 | 0.00% | $3,237 | $0 | 0.00% | $0 | $3,237 |
| 307 | BSARM 2004-5  [2] | $14,054 | 0.01% | $14,499 | $0 | 0.00% | $0 | $14,499 |
| 308 | BSARM 2004-5  [3] | $1,654 | 0.00% | $1,706 | $0 | 0.00% | $0 | $1,706 |
| 309 | BSARM 2004-5  [4] | $1,116 | 0.00% | $1,151 | $0 | 0.00% | $0 | $1,151 |
| 310 | BSARM 2004-9  [1] | $2,116 | 0.00% | $2,183 | $0 | 0.00% | $0 | $2,183 |
| 311 | BSARM 2004-9  [2] | $5,679 | 0.00% | $5,859 | $0 | 0.00% | $0 | $5,859 |
| 312 | BSARM 2004-9  [3] | $1,496 | 0.00% | $1,543 | $0 | 0.00% | $0 | $1,543 |
| 313 | BSARM 2004-9  [4] | $499 | 0.00% | $514 | $0 | 0.00% | $0 | $514 |
| 314 | BSARM 2004-9  [5] | $7,013 | 0.01% | $7,235 | $0 | 0.00% | $0 | $7,235 |
| 315 | BSARM 2004-9  [6] | $907 | 0.00% | $936 | $0 | 0.00% | $0 | $936 |
| 316 | BSARM 2004-9  [7] | $3,384 | 0.00% | $3,491 | $0 | 0.00% | $0 | $3,491 |
| 317 | BSARM 2005-11  [1] | $1,484 | 0.00% | $1,531 | $0 | 0.00% | $0 | $1,531 |
| 318 | BSARM 2005-11  [2] | $4,361 | 0.00% | $4,498 | $0 | 0.00% | $0 | $4,498 |
| 319 | BSARM 2005-11  [3] | $3,122 | 0.00% | $3,221 | $0 | 0.00% | $0 | $3,221 |
| 320 | BSARM 2005-11  [4] | $4,125 | 0.00% | $4,255 | $0 | 0.00% | $0 | $4,255 |
| 321 | BSARM 2005-11  [5] | $5,476 | 0.00% | $5,649 | $0 | 0.00% | $0 | $5,649 |
| 322 | BSARM 2005-12  [I-1] | $2,846 | 0.00% | $2,936 | $2,846 | 0.00% | $2,826 | $5,762 |
| 323 | BSARM 2005-12  [I-2] | $6,221 | 0.00% | $6,417 | $6,221 | 0.00% | $6,176 | $12,593 |
| 324 | BSARM 2005-12  [I-3] | $2,542 | 0.00% | $2,622 | $2,542 | 0.00% | $2,523 | $5,145 |
| 325 | BSARM 2005-12  [II-1] | $531 | 0.00% | $548 | $531 | 0.00% | $528 | $1,076 |
| 326 | BSARM 2005-12  [II-2] | $1,249 | 0.00% | $1,288 | $1,249 | 0.00% | $1,240 | $2,528 |
| 327 | BSARM 2005-12  [II-3] | $2,497 | 0.00% | $2,576 | $2,497 | 0.00% | $2,479 | $5,055 |
| 328 | BSARM 2005-12  [II-4] | $374 | 0.00% | $386 | $374 | 0.00% | $371 | $757 |
| 329 | BSARM 2005-12  [II-5] | $623 | 0.00% | $643 | $623 | 0.00% | $619 | $1,261 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 330 | BSARM 2006-2  [1] | $38 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 331 | BSARM 2006-2  [2] | $411 | 0.00% | $424 | $0 | 0.00% | $0 | $424 |
| 332 | BSARM 2006-2  [3] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 333 | BSARM 2006-2  [4] | $203 | 0.00% | $209 | $0 | 0.00% | $0 | $209 |
| 334 | BSSLT 2007-1  [1] | $54 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 335 | BSSLT 2007-1  [2] | $72 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 336 | BSSLT 2007-1  [3] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 337 | BSSLT 2007-SV1A  [Total] | $520,055 | 0.41% | $536,498 | $166,293 | 0.03% | $165,088 | $701,585 |
| 338 | CARR 2006-RFC1  [A_2YR] | $0 | 0.00% | $0 | $2,599,373 | 0.49% | $2,580,534 | $2,580,534 |
| 339 | CARR 2006-RFC1  [A_3YR] | $0 | 0.00% | $0 | $417,147 | 0.08% | $414,124 | $414,124 |
| 340 | CARR 2006-RFC1  [F] | $0 | 0.00% | $0 | $507,638 | 0.10% | $503,959 | $503,959 |
| 341 | CARR 2007-RFC1  [1A_1] | $0 | 0.00% | $0 | $3,222,542 | 0.61% | $3,199,188 | $3,199,188 |
| 342 | CARR 2007-RFC1  [1A_2] | $0 | 0.00% | $0 | $751,117 | 0.14% | $745,673 | $745,673 |
| 343 | CARR 2007-RFC1  [2F] | $0 | 0.00% | $0 | $1,045,880 | 0.20% | $1,038,301 | $1,038,301 |
| 344 | CMLTI 2004-2  [1] | $40 | 0.00% | $41 | $0 | 0.00% | $0 | $41 |
| 345 | CMLTI 2004-2  [2] | $11 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 346 | CMLTI 2004-HYB4  [1] | $1,156 | 0.00% | $1,193 | $0 | 0.00% | $0 | $1,193 |
| 347 | CMLTI 2004-HYB4  [2] | $560 | 0.00% | $578 | $0 | 0.00% | $0 | $578 |
| 348 | CMLTI 2004-HYB4  [3] | $2,507 | 0.00% | $2,586 | $0 | 0.00% | $0 | $2,586 |
| 349 | CMLTI 2004-HYB4  [4] | $2,211 | 0.00% | $2,281 | $0 | 0.00% | $0 | $2,281 |
| 350 | CMLTI 2005-1  [I] | $2,721 | 0.00% | $2,807 | $0 | 0.00% | $0 | $2,807 |
| 351 | CMLTI 2005-1  [II-1] | $3,022 | 0.00% | $3,117 | $0 | 0.00% | $0 | $3,117 |
| 352 | CMLTI 2005-1  [II-2] | $2,292 | 0.00% | $2,364 | $0 | 0.00% | $0 | $2,364 |
| 353 | CMLTI 2005-1  [III] | $2,749 | 0.00% | $2,836 | $0 | 0.00% | $0 | $2,836 |
| 354 | CMLTI 2005-2  [I1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 355 | CMLTI 2005-2  [I2] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 356 | CMLTI 2005-2  [I3] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 357 | CMLTI 2005-2  [I4] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 358 | CMLTI 2005-2  [I5] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 359 | CMLTI 2005-2  [II1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 360 | CMLTI 2005-2  [II2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 361 | CMLTI 2005-3  [I] | $1,290 | 0.00% | $1,330 | $0 | 0.00% | $0 | $1,330 |
| 362 | CMLTI 2005-3  [II-1] | $927 | 0.00% | $956 | $0 | 0.00% | $0 | $956 |
| 363 | CMLTI 2005-3  [II-2] | $6,077 | 0.00% | $6,269 | $0 | 0.00% | $0 | $6,269 |
| 364 | CMLTI 2005-3  [II-3] | $1,260 | 0.00% | $1,300 | $0 | 0.00% | $0 | $1,300 |
| 365 | CMLTI 2005-3  [II-4] | $3,316 | 0.00% | $3,421 | $0 | 0.00% | $0 | $3,421 |
| 366 | CMLTI 2005-3  [III] | $1,335 | 0.00% | $1,377 | $0 | 0.00% | $0 | $1,377 |
| 367 | CMLTI 2005-5  [I-1] | $2,010 | 0.00% | $2,074 | $0 | 0.00% | $0 | $2,074 |
| 368 | CMLTI 2005-5  [I-2] | $8,058 | 0.01% | $8,313 | $0 | 0.00% | $0 | $8,313 |
| 369 | CMLTI 2005-5  [I-3] | $2,796 | 0.00% | $2,885 | $0 | 0.00% | $0 | $2,885 |
| 370 | CMLTI 2005-5  [I-4] | $8,461 | 0.01% | $8,729 | $0 | 0.00% | $0 | $8,729 |

12-12020-mg    Doc 4819-3    Filed 08/23/13    Entered 08/23/13 16:49:39    Exhibit A
(Part 3 page 88 of 159
Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 371 | CMLTI 2005-5  [I-5] | $1,674 | 0.00% | $1,727 | $0 | 0.00% | $0 | $1,727 |
| 372 | CMLTI 2005-5  [II-1] | $22,737 | 0.02% | $23,456 | $0 | 0.00% | $0 | $23,456 |
| 373 | CMLTI 2005-5  [II-2] | $2,690 | 0.00% | $2,775 | $0 | 0.00% | $0 | $2,775 |
| 374 | CMLTI 2005-5  [II-3] | $5,718 | 0.00% | $5,899 | $0 | 0.00% | $0 | $5,899 |
| 375 | CMLTI 2005-5  [III-1] | $12,904 | 0.01% | $13,312 | $0 | 0.00% | $0 | $13,312 |
| 376 | CMLTI 2005-5  [III-2] | $5,657 | 0.00% | $5,836 | $0 | 0.00% | $0 | $5,836 |
| 377 | CMLTI 2005-5  [III-3] | $14,286 | 0.01% | $14,737 | $0 | 0.00% | $0 | $14,737 |
| 378 | CMLTI 2005-5  [III-4] | $7,750 | 0.01% | $7,995 | $0 | 0.00% | $0 | $7,995 |
| 379 | CMLTI 2005-5  [III-5] | $7,397 | 0.01% | $7,631 | $0 | 0.00% | $0 | $7,631 |
| 380 | CMLTI 2005-8  [I-1] | $296 | 0.00% | $305 | $0 | 0.00% | $0 | $305 |
| 381 | CMLTI 2005-8  [I-2] | $213 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 382 | CMLTI 2005-8  [I-3] | $500 | 0.00% | $516 | $0 | 0.00% | $0 | $516 |
| 383 | CMLTI 2005-8  [I-4] | $1,324 | 0.00% | $1,366 | $0 | 0.00% | $0 | $1,366 |
| 384 | CMLTI 2005-8  [II] | $1,178 | 0.00% | $1,215 | $0 | 0.00% | $0 | $1,215 |
| 385 | CMLTI 2005-8  [III] | $416 | 0.00% | $429 | $0 | 0.00% | $0 | $429 |
| 386 | CMLTI 2005-SHL1  [1A] | $2,802 | 0.00% | $2,890 | $0 | 0.00% | $0 | $2,890 |
| 387 | CMLTI 2005-SHL1  [1F] | $4,329 | 0.00% | $4,466 | $0 | 0.00% | $0 | $4,466 |
| 388 | CMLTI 2005-SHL1  [2] | $244 | 0.00% | $251 | $0 | 0.00% | $0 | $251 |
| 389 | CMLTI 2006-4  [1] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 390 | CMLTI 2006-4  [2] | $32 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 391 | CMLTI 2006-AR3  [1-1] | $137 | 0.00% | $141 | $0 | 0.00% | $0 | $141 |
| 392 | CMLTI 2006-AR3  [1-2] | $433 | 0.00% | $446 | $0 | 0.00% | $0 | $446 |
| 393 | CMLTI 2006-AR3  [2-1] | $45 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 394 | CMLTI 2006-AR3  [2-2] | $26 | 0.00% | $27 | $0 | 0.00% | $0 | $27 |
| 395 | CMLTI 2006-AR3  [2-3] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 396 | CMLTI 2006-AR3  [2-4] | $90 | 0.00% | $92 | $0 | 0.00% | $0 | $92 |
| 397 | CMLTI 2007-AMC2  [1A_GE36 | $38,996 | 0.03% | $40,229 | $38,996 | 0.01% | $38,713 | $78,942 |
| 398 | CMLTI 2007-AMC2  [1A_LE24 | $64,005 | 0.05% | $66,029 | $64,005 | 0.01% | $63,542 | $129,571 |
| 399 | CMLTI 2007-AMC2  [1F] | $51,512 | 0.04% | $53,141 | $51,512 | 0.01% | $51,138 | $104,279 |
| 400 | CMLTI 2007-AMC2  [2A_GE36 | $8,608 | 0.01% | $8,880 | $8,608 | 0.00% | $8,545 | $17,425 |
| 401 | CMLTI 2007-AMC2  [2A_LE24 | $13,616 | 0.01% | $14,047 | $13,616 | 0.00% | $13,517 | $27,564 |
| 402 | CMLTI 2007-AMC2  [2F] | $14,597 | 0.01% | $15,058 | $14,597 | 0.00% | $14,491 | $29,549 |
| 403 | CMLTI 2007-AMC2  [3A_GE36 | $37,093 | 0.03% | $38,265 | $37,093 | 0.01% | $36,824 | $75,089 |
| 404 | CMLTI 2007-AMC2  [3A_LE24 | $117,616 | 0.09% | $121,335 | $117,616 | 0.02% | $116,764 | $238,099 |
| 405 | CMLTI 2007-AMC2  [3F] | $60,887 | 0.05% | $62,812 | $60,887 | 0.01% | $60,446 | $123,258 |
| 406 | CMLTI 2007-AR1  [A] | $70 | 0.00% | $73 | $0 | 0.00% | $0 | $73 |
| 407 | CMLTI 2007-AR1  [F] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 408 | CMLTI 2007-SHL1  [A] | $14,663 | 0.01% | $15,126 | $0 | 0.00% | $0 | $15,126 |
| 409 | CMLTI 2007-SHL1  [F] | $6,915 | 0.01% | $7,133 | $0 | 0.00% | $0 | $7,133 |
| 410 | CSFB 2002-34  [FOUR] | $678 | 0.00% | $699 | $593 | 0.00% | $588 | $1,288 |
| 411 | CSFB 2002-34  [ONE] | $6,315 | 0.00% | $6,514 | $560 | 0.00% | $556 | $7,071 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 412 | CSFB 2002-34   [THREE] | $1,387 | 0.00% | $1,431 | $1,035 | 0.00% | $1,028 | $2,459 |
| 413 | CSFB 2002-34   [TWO] | $925 | 0.00% | $954 | $516 | 0.00% | $512 | $1,466 |
| 414 | CSFB 2002-AR33   [FIVE] | $1,796 | 0.00% | $1,852 | $45 | 0.00% | $45 | $1,897 |
| 415 | CSFB 2002-AR33   [FOUR] | $147 | 0.00% | $152 | $13 | 0.00% | $13 | $165 |
| 416 | CSFB 2002-AR33   [ONE] | $215 | 0.00% | $222 | $28 | 0.00% | $27 | $249 |
| 417 | CSFB 2002-AR33   [THREE] | $1,863 | 0.00% | $1,922 | $141 | 0.00% | $140 | $2,062 |
| 418 | CSFB 2002-AR33   [TWO] | $111 | 0.00% | $114 | $34 | 0.00% | $34 | $149 |
| 419 | CSFB 2003-23   [EIGHT] | $233 | 0.00% | $240 | $233 | 0.00% | $231 | $471 |
| 420 | CSFB 2003-23   [FIVE] | $704 | 0.00% | $727 | $704 | 0.00% | $699 | $1,426 |
| 421 | CSFB 2003-23   [FOUR] | $428 | 0.00% | $441 | $428 | 0.00% | $425 | $866 |
| 422 | CSFB 2003-23   [ONE] | $1,648 | 0.00% | $1,700 | $1,648 | 0.00% | $1,636 | $3,337 |
| 423 | CSFB 2003-23   [SEVEN] | $179 | 0.00% | $185 | $179 | 0.00% | $178 | $363 |
| 424 | CSFB 2003-23   [SIX] | $546 | 0.00% | $563 | $546 | 0.00% | $542 | $1,105 |
| 425 | CSFB 2003-23   [THREE] | $1,437 | 0.00% | $1,482 | $1,437 | 0.00% | $1,427 | $2,909 |
| 426 | CSFB 2003-23   [TWO] | $778 | 0.00% | $802 | $778 | 0.00% | $772 | $1,575 |
| 427 | CSFB 2005-10   [1] | $3,525 | 0.00% | $3,637 | $0 | 0.00% | $0 | $3,637 |
| 428 | CSFB 2005-10   [10] | $30,002 | 0.02% | $30,951 | $0 | 0.00% | $0 | $30,951 |
| 429 | CSFB 2005-10   [11] | $2,926 | 0.00% | $3,019 | $0 | 0.00% | $0 | $3,019 |
| 430 | CSFB 2005-10   [12] | $1,713 | 0.00% | $1,768 | $0 | 0.00% | $0 | $1,768 |
| 431 | CSFB 2005-10   [2] | $4,232 | 0.00% | $4,366 | $0 | 0.00% | $0 | $4,366 |
| 432 | CSFB 2005-10   [3] | $22,082 | 0.02% | $22,780 | $0 | 0.00% | $0 | $22,780 |
| 433 | CSFB 2005-10   [4] | $18,524 | 0.01% | $19,110 | $0 | 0.00% | $0 | $19,110 |
| 434 | CSFB 2005-10   [5] | $31,562 | 0.02% | $32,560 | $0 | 0.00% | $0 | $32,560 |
| 435 | CSFB 2005-10   [6] | $18,302 | 0.01% | $18,881 | $0 | 0.00% | $0 | $18,881 |
| 436 | CSFB 2005-10   [7] | $301 | 0.00% | $310 | $0 | 0.00% | $0 | $310 |
| 437 | CSFB 2005-10   [8] | $6,489 | 0.01% | $6,694 | $0 | 0.00% | $0 | $6,694 |
| 438 | CSFB 2005-10   [9] | $7,074 | 0.01% | $7,298 | $0 | 0.00% | $0 | $7,298 |
| 439 | CSFB 2005-11   [1] | $7,206 | 0.01% | $7,433 | $0 | 0.00% | $0 | $7,433 |
| 440 | CSFB 2005-11   [2] | $8,423 | 0.01% | $8,690 | $0 | 0.00% | $0 | $8,690 |
| 441 | CSFB 2005-11   [3] | $5,513 | 0.00% | $5,687 | $0 | 0.00% | $0 | $5,687 |
| 442 | CSFB 2005-11   [4] | $10,557 | 0.01% | $10,891 | $0 | 0.00% | $0 | $10,891 |
| 443 | CSFB 2005-11   [5] | $2,441 | 0.00% | $2,518 | $0 | 0.00% | $0 | $2,518 |
| 444 | CSFB 2005-11   [6] | $4,339 | 0.00% | $4,476 | $0 | 0.00% | $0 | $4,476 |
| 445 | CSFB 2005-11   [7] | $9,096 | 0.01% | $9,384 | $0 | 0.00% | $0 | $9,384 |
| 446 | CSFB 2005-11   [8] | $5,031 | 0.00% | $5,190 | $0 | 0.00% | $0 | $5,190 |
| 447 | CSFB 2005-12   [1] | $14,785 | 0.01% | $15,252 | $0 | 0.00% | $0 | $15,252 |
| 448 | CSFB 2005-12   [2] | $19,308 | 0.02% | $19,918 | $0 | 0.00% | $0 | $19,918 |
| 449 | CSFB 2005-12   [3] | $34,040 | 0.03% | $35,116 | $0 | 0.00% | $0 | $35,116 |
| 450 | CSFB 2005-12   [4] | $48,044 | 0.04% | $49,563 | $0 | 0.00% | $0 | $49,563 |
| 451 | CSFB 2005-12   [5] | $15,803 | 0.01% | $16,303 | $0 | 0.00% | $0 | $16,303 |
| 452 | CSFB 2005-12   [6] | $21,845 | 0.02% | $22,535 | $0 | 0.00% | $0 | $22,535 |

12-12020-mg    Doc 4819-3    Filed 08/23/13    Entered 08/23/13 16:49:39    Exhibit A
(Part 3 - pg 90 of 159)
Schedule 1 Recovery
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 453 | CSFB 2005-12  [7] | $27,477 | 0.02% | $28,346 | $0 | 0.00% | $0 | $28,346 |
| 454 | CSFB 2005-12  [8] | $3,276 | 0.00% | $3,380 | $0 | 0.00% | $0 | $3,380 |
| 455 | CSFB 2005-3  [1] | $18,122 | 0.01% | $18,695 | $0 | 0.00% | $0 | $18,695 |
| 456 | CSFB 2005-3  [2] | $11,498 | 0.01% | $11,861 | $0 | 0.00% | $0 | $11,861 |
| 457 | CSFB 2005-3  [3] | $40,405 | 0.03% | $41,683 | $0 | 0.00% | $0 | $41,683 |
| 458 | CSFB 2005-3  [4] | $1,543 | 0.00% | $1,592 | $0 | 0.00% | $0 | $1,592 |
| 459 | CSFB 2005-3  [5] | $4,818 | 0.00% | $4,971 | $0 | 0.00% | $0 | $4,971 |
| 460 | CSFB 2005-3  [6] | $14,199 | 0.01% | $14,648 | $0 | 0.00% | $0 | $14,648 |
| 461 | CSFB 2005-3  [7] | $8,388 | 0.01% | $8,654 | $0 | 0.00% | $0 | $8,654 |
| 462 | CSFB 2005-4  [1] | $10,937 | 0.01% | $11,283 | $0 | 0.00% | $0 | $11,283 |
| 463 | CSFB 2005-4  [2] | $35,265 | 0.03% | $36,380 | $0 | 0.00% | $0 | $36,380 |
| 464 | CSFB 2005-4  [3] | $21,570 | 0.02% | $22,252 | $0 | 0.00% | $0 | $22,252 |
| 465 | CSFB 2005-5  [1] | $1,055 | 0.00% | $1,089 | $0 | 0.00% | $0 | $1,089 |
| 466 | CSFB 2005-5  [2] | $5,034 | 0.00% | $5,193 | $0 | 0.00% | $0 | $5,193 |
| 467 | CSFB 2005-5  [3] | $3,319 | 0.00% | $3,424 | $0 | 0.00% | $0 | $3,424 |
| 468 | CSFB 2005-5  [4] | $2,909 | 0.00% | $3,001 | $0 | 0.00% | $0 | $3,001 |
| 469 | CSFB 2005-5  [5] | $685 | 0.00% | $707 | $0 | 0.00% | $0 | $707 |
| 470 | CSFB 2005-5  [6] | $1,265 | 0.00% | $1,305 | $0 | 0.00% | $0 | $1,305 |
| 471 | CSFB 2005-5  [7] | $1,736 | 0.00% | $1,791 | $0 | 0.00% | $0 | $1,791 |
| 472 | CSFB 2005-6  [1] | $44,807 | 0.03% | $46,224 | $0 | 0.00% | $0 | $46,224 |
| 473 | CSFB 2005-6  [2] | $1,728 | 0.00% | $1,783 | $0 | 0.00% | $0 | $1,783 |
| 474 | CSFB 2005-6  [3] | $1,990 | 0.00% | $2,053 | $0 | 0.00% | $0 | $2,053 |
| 475 | CSFB 2005-6  [4] | $2,630 | 0.00% | $2,713 | $0 | 0.00% | $0 | $2,713 |
| 476 | CSFB 2005-6  [5] | $19,540 | 0.02% | $20,158 | $0 | 0.00% | $0 | $20,158 |
| 477 | CSFB 2005-6  [6] | $13,650 | 0.01% | $14,081 | $0 | 0.00% | $0 | $14,081 |
| 478 | CSFB 2005-6  [7] | $13,088 | 0.01% | $13,501 | $0 | 0.00% | $0 | $13,501 |
| 479 | CSFB 2005-6  [8] | $2,552 | 0.00% | $2,633 | $0 | 0.00% | $0 | $2,633 |
| 480 | CSFB 2005-6  [9] | $4,317 | 0.00% | $4,453 | $0 | 0.00% | $0 | $4,453 |
| 481 | CSFB 2005-8  [1] | $20,841 | 0.02% | $21,500 | $0 | 0.00% | $0 | $21,500 |
| 482 | CSFB 2005-8  [2] | $12,093 | 0.01% | $12,475 | $0 | 0.00% | $0 | $12,475 |
| 483 | CSFB 2005-8  [3] | $17,835 | 0.01% | $18,399 | $0 | 0.00% | $0 | $18,399 |
| 484 | CSFB 2005-8  [4] | $8,521 | 0.01% | $8,790 | $0 | 0.00% | $0 | $8,790 |
| 485 | CSFB 2005-8  [5] | $20,219 | 0.02% | $20,858 | $0 | 0.00% | $0 | $20,858 |
| 486 | CSFB 2005-8  [6] | $1,019 | 0.00% | $1,051 | $0 | 0.00% | $0 | $1,051 |
| 487 | CSFB 2005-8  [7] | $23,738 | 0.02% | $24,488 | $0 | 0.00% | $0 | $24,488 |
| 488 | CSFB 2005-8  [8] | $20,518 | 0.02% | $21,166 | $0 | 0.00% | $0 | $21,166 |
| 489 | CSFB 2005-8  [9] | $17,393 | 0.01% | $17,943 | $0 | 0.00% | $0 | $17,943 |
| 490 | CSFB 2005-9  [1] | $12,961 | 0.01% | $13,370 | $0 | 0.00% | $0 | $13,370 |
| 491 | CSFB 2005-9  [2] | $9,325 | 0.01% | $9,620 | $0 | 0.00% | $0 | $9,620 |
| 492 | CSFB 2005-9  [3] | $18,971 | 0.01% | $19,571 | $0 | 0.00% | $0 | $19,571 |
| 493 | CSFB 2005-9  [4] | $10,884 | 0.01% | $11,228 | $0 | 0.00% | $0 | $11,228 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 494 | CSFB 2005-9  [5] | $30,327 | 0.02% | $31,286 | $0 | 0.00% | $0 | $31,286 |
| 495 | CSMC 2006-1  [1] | $1,448 | 0.00% | $1,494 | $0 | 0.00% | $0 | $1,494 |
| 496 | CSMC 2006-1  [2] | $648 | 0.00% | $668 | $0 | 0.00% | $0 | $668 |
| 497 | CSMC 2006-1  [3] | $518 | 0.00% | $534 | $0 | 0.00% | $0 | $534 |
| 498 | CSMC 2006-1  [4] | $305 | 0.00% | $315 | $0 | 0.00% | $0 | $315 |
| 499 | CSMC 2006-1  [5] | $1,312 | 0.00% | $1,354 | $0 | 0.00% | $0 | $1,354 |
| 500 | CSMC 2006-8  [1] | $35,699 | 0.03% | $36,828 | $0 | 0.00% | $0 | $36,828 |
| 501 | CSMC 2006-8  [2] | $1,486 | 0.00% | $1,533 | $0 | 0.00% | $0 | $1,533 |
| 502 | CSMC 2006-9  [1] | $1,238 | 0.00% | $1,277 | $0 | 0.00% | $0 | $1,277 |
| 503 | CSMC 2006-9  [2A] | $840 | 0.00% | $867 | $0 | 0.00% | $0 | $867 |
| 504 | CSMC 2006-9  [2B] | $750 | 0.00% | $774 | $0 | 0.00% | $0 | $774 |
| 505 | CSMC 2007-6  [Total] | $16,622 | 0.01% | $17,148 | $0 | 0.00% | $0 | $17,148 |
| 506 | CSMC 2007-7  [1] | $2,088 | 0.00% | $2,154 | $0 | 0.00% | $0 | $2,154 |
| 507 | CSMC 2007-7  [2] | $708 | 0.00% | $730 | $0 | 0.00% | $0 | $730 |
| 508 | CSMC 2007-7  [3] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 509 | DBALT 2003-2XS  [Total] | $29,435 | 0.02% | $30,366 | $0 | 0.00% | $0 | $30,366 |
| 510 | DBALT 2003-4XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 511 | DBALT 2005-3  [1] | $80 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 512 | DBALT 2005-3  [2] | $77 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 513 | DBALT 2005-3  [3] | $57 | 0.00% | $59 | $0 | 0.00% | $0 | $59 |
| 514 | DBALT 2005-3  [4] | $1,012 | 0.00% | $1,044 | $0 | 0.00% | $0 | $1,044 |
| 515 | DBALT 2005-3  [5] | $121 | 0.00% | $124 | $0 | 0.00% | $0 | $124 |
| 516 | DBALT 2005-4  [Total] | $30,202 | 0.02% | $31,157 | $0 | 0.00% | $0 | $31,157 |
| 517 | DBALT 2005-5  [1] | $39,251 | 0.03% | $40,492 | $0 | 0.00% | $0 | $40,492 |
| 518 | DBALT 2005-5  [2] | $31,333 | 0.02% | $32,324 | $0 | 0.00% | $0 | $32,324 |
| 519 | DBALT 2005-6  [1] | $40,028 | 0.03% | $41,294 | $0 | 0.00% | $0 | $41,294 |
| 520 | DBALT 2005-6  [2] | $52,056 | 0.04% | $53,702 | $0 | 0.00% | $0 | $53,702 |
| 521 | DBALT 2005-AR1  [1] | $28,151 | 0.02% | $29,041 | $0 | 0.00% | $0 | $29,041 |
| 522 | DBALT 2005-AR1  [2] | $9,306 | 0.01% | $9,601 | $0 | 0.00% | $0 | $9,601 |
| 523 | DBALT 2005-AR2  [1] | $7,615 | 0.01% | $7,856 | $4,793 | 0.00% | $4,759 | $12,614 |
| 524 | DBALT 2005-AR2  [2] | $3,736 | 0.00% | $3,854 | $2,351 | 0.00% | $2,334 | $6,188 |
| 525 | DBALT 2005-AR2  [3] | $3,508 | 0.00% | $3,619 | $2,208 | 0.00% | $2,192 | $5,810 |
| 526 | DBALT 2005-AR2  [4] | $7,236 | 0.01% | $7,465 | $4,555 | 0.00% | $4,522 | $11,987 |
| 527 | DBALT 2005-AR2  [5] | $5,325 | 0.00% | $5,493 | $3,352 | 0.00% | $3,328 | $8,821 |
| 528 | DBALT 2005-AR2  [6] | $2,693 | 0.00% | $2,778 | $1,695 | 0.00% | $1,683 | $4,461 |
| 529 | DBALT 2005-AR2  [7] | $2,237 | 0.00% | $2,308 | $1,408 | 0.00% | $1,398 | $3,705 |
| 530 | DBALT 2006-AB1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 531 | DBALT 2006-AB2  [Total] | $14,436 | 0.01% | $14,892 | $0 | 0.00% | $0 | $14,892 |
| 532 | DBALT 2006-AB3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 533 | DBALT 2006-AB4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 534 | DBALT 2006-AF1  [A] | $121,412 | 0.09% | $125,250 | $0 | 0.00% | $0 | $125,250 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 535 | DBALT 2006-AF1  [F] | $38,435 | 0.03% | $39,650 | $0 | 0.00% | $0 | $39,650 |
| 536 | DBALT 2006-AR1  [1] | $60,258 | 0.05% | $62,164 | $0 | 0.00% | $0 | $62,164 |
| 537 | DBALT 2006-AR1  [2] | $6,859 | 0.01% | $7,076 | $0 | 0.00% | $0 | $7,076 |
| 538 | DBALT 2006-AR1  [3] | $19,379 | 0.02% | $19,992 | $0 | 0.00% | $0 | $19,992 |
| 539 | DBALT 2006-AR1  [4] | $9,689 | 0.01% | $9,995 | $0 | 0.00% | $0 | $9,995 |
| 540 | DBALT 2006-AR1  [5] | $3,762 | 0.00% | $3,881 | $0 | 0.00% | $0 | $3,881 |
| 541 | DBALT 2006-AR2  [Total] | $104,986 | 0.08% | $108,306 | $0 | 0.00% | $0 | $108,306 |
| 542 | DBALT 2006-AR3  [Total] | $488,221 | 0.38% | $503,658 | $0 | 0.00% | $0 | $503,658 |
| 543 | DBALT 2006-AR4  [Total] | $112 | 0.00% | $116 | $36 | 0.00% | $36 | $151 |
| 544 | DBALT 2006-AR5  [I] | $412,396 | 0.32% | $425,435 | $0 | 0.00% | $0 | $425,435 |
| 545 | DBALT 2006-AR5  [II1] | $9,212 | 0.01% | $9,504 | $0 | 0.00% | $0 | $9,504 |
| 546 | DBALT 2006-AR5  [II2] | $11,191 | 0.01% | $11,545 | $0 | 0.00% | $0 | $11,545 |
| 547 | DBALT 2006-AR5  [II3] | $17,920 | 0.01% | $18,487 | $0 | 0.00% | $0 | $18,487 |
| 548 | DBALT 2006-AR6  [Total] | $587,334 | 0.46% | $605,904 | $0 | 0.00% | $0 | $605,904 |
| 549 | DBALT 2006-OA1  [Total] | $25,097 | 0.02% | $25,891 | $0 | 0.00% | $0 | $25,891 |
| 550 | DBALT 2007-1  [IA] | $199,687 | 0.16% | $206,001 | $0 | 0.00% | $0 | $206,001 |
| 551 | DBALT 2007-1  [IF] | $203,903 | 0.16% | $210,350 | $0 | 0.00% | $0 | $210,350 |
| 552 | DBALT 2007-1  [IIA] | $23,365 | 0.02% | $24,104 | $0 | 0.00% | $0 | $24,104 |
| 553 | DBALT 2007-1  [IIF] | $16,469 | 0.01% | $16,990 | $0 | 0.00% | $0 | $16,990 |
| 554 | DBALT 2007-2  [1A] | $10,593 | 0.01% | $10,928 | $0 | 0.00% | $0 | $10,928 |
| 555 | DBALT 2007-2  [1F] | $3,446 | 0.00% | $3,555 | $0 | 0.00% | $0 | $3,555 |
| 556 | DBALT 2007-2  [2A] | $9,770 | 0.01% | $10,078 | $0 | 0.00% | $0 | $10,078 |
| 557 | DBALT 2007-2  [2F] | $8,907 | 0.01% | $9,189 | $0 | 0.00% | $0 | $9,189 |
| 558 | DBALT 2007-3  [1] | $118,392 | 0.09% | $122,135 | $0 | 0.00% | $0 | $122,135 |
| 559 | DBALT 2007-3  [2] | $273,873 | 0.21% | $282,532 | $0 | 0.00% | $0 | $282,532 |
| 560 | DBALT 2007-4  [I] | $6,745 | 0.01% | $6,959 | $0 | 0.00% | $0 | $6,959 |
| 561 | DBALT 2007-4  [II] | $6,479 | 0.01% | $6,684 | $0 | 0.00% | $0 | $6,684 |
| 562 | DBALT 2007-AB1  [Total] | $12,804 | 0.01% | $13,209 | $0 | 0.00% | $0 | $13,209 |
| 563 | DBALT 2007-AR1  [Total] | $2,776 | 0.00% | $2,864 | $0 | 0.00% | $0 | $2,864 |
| 564 | DBALT 2007-AR2  [Total] | $87,269 | 0.07% | $90,029 | $0 | 0.00% | $0 | $90,029 |
| 565 | DBALT 2007-AR3  [I] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 566 | DBALT 2007-AR3  [IIA] | $189,132 | 0.15% | $195,112 | $0 | 0.00% | $0 | $195,112 |
| 567 | DBALT 2007-AR3  [IIF] | $45,574 | 0.04% | $47,015 | $0 | 0.00% | $0 | $47,015 |
| 568 | DBALT 2007-BAR1  [A] | $3,683 | 0.00% | $3,799 | $0 | 0.00% | $0 | $3,799 |
| 569 | DBALT 2007-BAR1  [F] | $3,265 | 0.00% | $3,368 | $0 | 0.00% | $0 | $3,368 |
| 570 | DBALT 2007-OA1  [Total] | $0 | 0.00% | $0 | $1,133 | 0.00% | $1,125 | $1,125 |
| 571 | DBALT 2007-OA2  [Total] | $28,338 | 0.02% | $29,234 | $0 | 0.00% | $0 | $29,234 |
| 572 | DBALT 2007-OA3  [1] | $35,069 | 0.03% | $36,177 | $0 | 0.00% | $0 | $36,177 |
| 573 | DBALT 2007-OA3  [2] | $81,056 | 0.06% | $83,619 | $0 | 0.00% | $0 | $83,619 |
| 574 | DBALT 2007-OA3  [3] | $12,839 | 0.01% | $13,245 | $0 | 0.00% | $0 | $13,245 |
| 575 | DBALT 2007-OA3  [4] | $54,210 | 0.04% | $55,924 | $0 | 0.00% | $0 | $55,924 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 576 | DBALT 2007-OA4  [1] | $113,181 | 0.09% | $116,759 | $0 | 0.00% | $0 | $116,759 |
| 577 | DBALT 2007-OA4  [2] | $13,991 | 0.01% | $14,433 | $0 | 0.00% | $0 | $14,433 |
| 578 | DBALT 2007-OA4  [3] | $18,371 | 0.01% | $18,952 | $0 | 0.00% | $0 | $18,952 |
| 579 | DBALT 2007-OA4  [Total] | $142,719 | 0.11% | $147,231 | $0 | 0.00% | $0 | $147,231 |
| 580 | DBALT 2007-RMP1  [A] | $0 | 0.00% | $0 | $26,508 | 0.00% | $26,316 | $26,316 |
| 581 | DBALT 2007-RMP1  [F] | $0 | 0.00% | $0 | $78,434 | 0.01% | $77,866 | $77,866 |
| 582 | DMSI 2004-1  [ONE] | $2,654 | 0.00% | $2,738 | $0 | 0.00% | $0 | $2,738 |
| 583 | DMSI 2004-1  [THREE] | $12,929 | 0.01% | $13,337 | $0 | 0.00% | $0 | $13,337 |
| 584 | DMSI 2004-1  [TWO] | $4,830 | 0.00% | $4,983 | $0 | 0.00% | $0 | $4,983 |
| 585 | DMSI 2004-2  [Total] | $7,078 | 0.01% | $7,302 | $0 | 0.00% | $0 | $7,302 |
| 586 | DMSI 2004-4  [1] | $1,210 | 0.00% | $1,248 | $0 | 0.00% | $0 | $1,248 |
| 587 | DMSI 2004-4  [21] | $995 | 0.00% | $1,026 | $0 | 0.00% | $0 | $1,026 |
| 588 | DMSI 2004-4  [22] | $875 | 0.00% | $902 | $0 | 0.00% | $0 | $902 |
| 589 | DMSI 2004-4  [3] | $585 | 0.00% | $603 | $0 | 0.00% | $0 | $603 |
| 590 | DMSI 2004-4  [4] | $308 | 0.00% | $317 | $0 | 0.00% | $0 | $317 |
| 591 | DMSI 2004-4  [5] | $319 | 0.00% | $329 | $0 | 0.00% | $0 | $329 |
| 592 | DMSI 2004-4  [6] | $146 | 0.00% | $151 | $0 | 0.00% | $0 | $151 |
| 593 | DMSI 2004-4  [71] | $229 | 0.00% | $236 | $0 | 0.00% | $0 | $236 |
| 594 | DMSI 2004-4  [72] | $639 | 0.00% | $659 | $0 | 0.00% | $0 | $659 |
| 595 | DMSI 2004-5  [Total] | $33,125 | 0.03% | $34,173 | $33,125 | 0.01% | $32,885 | $67,058 |
| 596 | FMRMT 2003-A  [Total] | $160,008 | 0.12% | $165,068 | $928 | 0.00% | $921 | $165,989 |
| 597 | FNBA 2004-AR1  [Total] | $34,860 | 0.03% | $35,962 | $0 | 0.00% | $0 | $35,962 |
| 598 | FNR 2002-66  [FIVE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 599 | FNR 2002-66  [FOUR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 600 | FNR 2002-66  [ONE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 601 | GMACM 2000-HE2  [1HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 602 | GMACM 2000-HE2  [1HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 603 | GMACM 2000-HE2  [2HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 604 | GMACM 2000-HE2  [2HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 605 | GMACM 2000-HE4  [1HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 606 | GMACM 2000-HE4  [1HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 607 | GMACM 2000-HE4  [2HEL] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 608 | GMACM 2000-HE4  [2HELOC] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 609 | GMACM 2001-HE2  [1AHEL] | $21,027 | 0.02% | $21,692 | $0 | 0.00% | $0 | $21,692 |
| 610 | GMACM 2001-HE2  [1AHELO( | $40,709 | 0.03% | $41,996 | $0 | 0.00% | $0 | $41,996 |
| 611 | GMACM 2001-HE2  [1BHEL] | $21,905 | 0.02% | $22,598 | $0 | 0.00% | $0 | $22,598 |
| 612 | GMACM 2001-HE2  [1BHELO( | $41,152 | 0.03% | $42,453 | $0 | 0.00% | $0 | $42,453 |
| 613 | GMACM 2001-HE2  [2A] | $17,433 | 0.01% | $17,984 | $0 | 0.00% | $0 | $17,984 |
| 614 | GMACM 2001-HE2  [2B] | $43,161 | 0.03% | $44,526 | $0 | 0.00% | $0 | $44,526 |
| 615 | GMACM 2001-HE3  [1] | $66,346 | 0.05% | $68,444 | $0 | 0.00% | $0 | $68,444 |
| 616 | GMACM 2001-HE3  [2] | $46,189 | 0.04% | $47,650 | $0 | 0.00% | $0 | $47,650 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 1 | | | | | | | | |
| 617 | GMACM 2001-HLT1  [1] | $596,963 | 0.47% | $615,837 | $0 | 0.00% | $0 | $615,837 |
| 618 | GMACM 2001-HLT1  [2] | $670 | 0.00% | $692 | $0 | 0.00% | $0 | $692 |
| 619 | GMACM 2001-HLT2  [1] | $342,695 | 0.27% | $353,530 | $0 | 0.00% | $0 | $353,530 |
| 620 | GMACM 2001-HLT2  [2] | $7,735 | 0.01% | $7,980 | $0 | 0.00% | $0 | $7,980 |
| 621 | GMACM 2002-HE1  [1] | $44,984 | 0.04% | $46,406 | $0 | 0.00% | $0 | $46,406 |
| 622 | GMACM 2002-HE1  [2] | $99,645 | 0.08% | $102,795 | $0 | 0.00% | $0 | $102,795 |
| 623 | GMACM 2002-HE1  [3] | $12,273 | 0.01% | $12,661 | $0 | 0.00% | $0 | $12,661 |
| 624 | GMACM 2002-HE1  [4] | $90,389 | 0.07% | $93,247 | $0 | 0.00% | $0 | $93,247 |
| 625 | GMACM 2002-HE3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 626 | GMACM 2002-HE4  [Total] | $177,082 | 0.14% | $182,681 | $0 | 0.00% | $0 | $182,681 |
| 627 | GMACM 2002-HLT1  [1] | $411,060 | 0.32% | $424,057 | $0 | 0.00% | $0 | $424,057 |
| 628 | GMACM 2002-HLT1  [2] | $1,384 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 629 | GMACM 2003-AR1  [1] | $44,286 | 0.03% | $45,686 | $0 | 0.00% | $0 | $45,686 |
| 630 | GMACM 2003-AR1  [2] | $34,137 | 0.03% | $35,216 | $0 | 0.00% | $0 | $35,216 |
| 631 | GMACM 2003-AR2  [1] | $3,302 | 0.00% | $3,407 | $0 | 0.00% | $0 | $3,407 |
| 632 | GMACM 2003-AR2  [2] | $26,797 | 0.02% | $27,645 | $0 | 0.00% | $0 | $27,645 |
| 633 | GMACM 2003-AR2  [3] | $20,482 | 0.02% | $21,129 | $0 | 0.00% | $0 | $21,129 |
| 634 | GMACM 2003-AR2  [4] | $27,131 | 0.02% | $27,989 | $0 | 0.00% | $0 | $27,989 |
| 635 | GMACM 2003-GH1  [1] | $221,272 | 0.17% | $228,268 | $0 | 0.00% | $0 | $228,268 |
| 636 | GMACM 2003-GH1  [2] | $25,808 | 0.02% | $26,624 | $0 | 0.00% | $0 | $26,624 |
| 637 | GMACM 2003-GH1  [3] | $13,051 | 0.01% | $13,464 | $0 | 0.00% | $0 | $13,464 |
| 638 | GMACM 2003-GH2  [1A] | $24,293 | 0.02% | $25,062 | $0 | 0.00% | $0 | $25,062 |
| 639 | GMACM 2003-GH2  [1F] | $203,055 | 0.16% | $209,475 | $0 | 0.00% | $0 | $209,475 |
| 640 | GMACM 2003-GH2  [2A] | $30,548 | 0.02% | $31,514 | $0 | 0.00% | $0 | $31,514 |
| 641 | GMACM 2003-GH2  [2F] | $126,661 | 0.10% | $130,666 | $0 | 0.00% | $0 | $130,666 |
| 642 | GMACM 2003-HE1  [Total] | $711,325 | 0.56% | $733,816 | $0 | 0.00% | $0 | $733,816 |
| 643 | GMACM 2003-HE2  [Total] | $146,401 | 0.11% | $151,030 | $0 | 0.00% | $0 | $151,030 |
| 644 | GMACM 2003-J10  [Total] | $6,100 | 0.00% | $6,293 | $0 | 0.00% | $0 | $6,293 |
| 645 | GMACM 2003-J5  [Total] | $6,118 | 0.00% | $6,311 | $0 | 0.00% | $0 | $6,311 |
| 646 | GMACM 2003-J6  [Total] | $29,522 | 0.02% | $30,456 | $0 | 0.00% | $0 | $30,456 |
| 647 | GMACM 2003-J7  [Total] | $35,632 | 0.03% | $36,759 | $0 | 0.00% | $0 | $36,759 |
| 648 | GMACM 2003-J8  [Total] | $49,980 | 0.04% | $51,561 | $0 | 0.00% | $0 | $51,561 |
| 649 | GMACM 2003-J9  [Total] | $49,563 | 0.04% | $51,130 | $0 | 0.00% | $0 | $51,130 |
| 650 | GMACM 2004-AR1  [I1] | $23,152 | 0.02% | $23,884 | $0 | 0.00% | $0 | $23,884 |
| 651 | GMACM 2004-AR1  [I2] | $176,500 | 0.14% | $182,080 | $0 | 0.00% | $0 | $182,080 |
| 652 | GMACM 2004-AR1  [I3] | $17,401 | 0.01% | $17,951 | $0 | 0.00% | $0 | $17,951 |
| 653 | GMACM 2004-AR1  [I4] | $51,154 | 0.04% | $52,772 | $0 | 0.00% | $0 | $52,772 |
| 654 | GMACM 2004-AR1  [II1] | $4,513 | 0.00% | $4,656 | $0 | 0.00% | $0 | $4,656 |
| 655 | GMACM 2004-AR1  [II2] | $46,517 | 0.04% | $47,987 | $0 | 0.00% | $0 | $47,987 |
| 656 | GMACM 2004-AR1  [II3] | $4,148 | 0.00% | $4,279 | $0 | 0.00% | $0 | $4,279 |
| 657 | GMACM 2004-AR1  [II4] | $25,096 | 0.02% | $25,889 | $0 | 0.00% | $0 | $25,889 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 658 | GMACM 2004-AR2  [1] | $18,211 | 0.01% | $18,786 | $0 | 0.00% | $0 | $18,786 |
| 659 | GMACM 2004-AR2  [2] | $72,464 | 0.06% | $74,756 | $0 | 0.00% | $0 | $74,756 |
| 660 | GMACM 2004-AR2  [3] | $196,325 | 0.15% | $202,533 | $0 | 0.00% | $0 | $202,533 |
| 661 | GMACM 2004-AR2  [4] | $31,333 | 0.02% | $32,324 | $0 | 0.00% | $0 | $32,324 |
| 662 | GMACM 2004-AR2  [5] | $33,892 | 0.03% | $34,963 | $0 | 0.00% | $0 | $34,963 |
| 663 | GMACM 2004-GH1  [Total] | $471,482 | 0.37% | $486,389 | $0 | 0.00% | $0 | $486,389 |
| 664 | GMACM 2004-HE1  [Total] | $3,947,506 | 3.08% | $4,072,318 | $0 | 0.00% | $0 | $4,072,318 |
| 665 | GMACM 2004-HE2  [Total] | $54,827 | 0.04% | $56,561 | $0 | 0.00% | $0 | $56,561 |
| 666 | GMACM 2004-HE3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 667 | GMACM 2004-HE4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 668 | GMACM 2004-HE5  [Total] | $643,146 | 0.50% | $663,481 | $0 | 0.00% | $0 | $663,481 |
| 669 | GMACM 2004-HLTV1  [1] | $931,438 | 0.73% | $960,888 | $0 | 0.00% | $0 | $960,888 |
| 670 | GMACM 2004-J1  [Total] | $95,711 | 0.07% | $98,737 | $0 | 0.00% | $0 | $98,737 |
| 671 | GMACM 2004-J2  [Total] | $140,582 | 0.11% | $145,027 | $0 | 0.00% | $0 | $145,027 |
| 672 | GMACM 2004-J3  [Total] | $110,323 | 0.09% | $113,811 | $0 | 0.00% | $0 | $113,811 |
| 673 | GMACM 2004-J4  [Total] | $198,569 | 0.16% | $204,847 | $0 | 0.00% | $0 | $204,847 |
| 674 | GMACM 2004-J5  [Total] | $163,418 | 0.13% | $168,585 | $0 | 0.00% | $0 | $168,585 |
| 675 | GMACM 2004-J6  [1] | $32,750 | 0.03% | $33,786 | $0 | 0.00% | $0 | $33,786 |
| 676 | GMACM 2004-J6  [2] | $65,748 | 0.05% | $67,827 | $0 | 0.00% | $0 | $67,827 |
| 677 | GMACM 2004-VF1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 678 | GMACM 2004-VF1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 679 | GMACM 2005-AA1  [1] | $634,774 | 0.50% | $654,844 | $0 | 0.00% | $0 | $654,844 |
| 680 | GMACM 2005-AA1  [2] | $215,229 | 0.17% | $222,034 | $0 | 0.00% | $0 | $222,034 |
| 681 | GMACM 2005-AF1  [Total] | $663,182 | 0.52% | $684,150 | $0 | 0.00% | $0 | $684,150 |
| 682 | GMACM 2005-AF2  [Total] | $1,675,595 | 1.31% | $1,728,574 | $0 | 0.00% | $0 | $1,728,574 |
| 683 | GMACM 2005-AR1  [1] | $74,639 | 0.06% | $76,999 | $0 | 0.00% | $0 | $76,999 |
| 684 | GMACM 2005-AR1  [2] | $154,874 | 0.12% | $159,771 | $0 | 0.00% | $0 | $159,771 |
| 685 | GMACM 2005-AR1  [3] | $230,155 | 0.18% | $237,432 | $0 | 0.00% | $0 | $237,432 |
| 686 | GMACM 2005-AR1  [4] | $25,254 | 0.02% | $26,053 | $0 | 0.00% | $0 | $26,053 |
| 687 | GMACM 2005-AR1  [5] | $104,286 | 0.08% | $107,584 | $0 | 0.00% | $0 | $107,584 |
| 688 | GMACM 2005-AR2  [1] | $65,587 | 0.05% | $67,661 | $0 | 0.00% | $0 | $67,661 |
| 689 | GMACM 2005-AR2  [2] | $630,393 | 0.49% | $650,325 | $0 | 0.00% | $0 | $650,325 |
| 690 | GMACM 2005-AR2  [3] | $70,234 | 0.05% | $72,454 | $0 | 0.00% | $0 | $72,454 |
| 691 | GMACM 2005-AR2  [4] | $170,525 | 0.13% | $175,916 | $0 | 0.00% | $0 | $175,916 |
| 692 | GMACM 2005-AR3  [1] | $49,893 | 0.04% | $51,471 | $0 | 0.00% | $0 | $51,471 |
| 693 | GMACM 2005-AR3  [2] | $280,887 | 0.22% | $289,768 | $0 | 0.00% | $0 | $289,768 |
| 694 | GMACM 2005-AR3  [3] | $357,342 | 0.28% | $368,641 | $0 | 0.00% | $0 | $368,641 |
| 695 | GMACM 2005-AR3  [4] | $150,362 | 0.12% | $155,117 | $0 | 0.00% | $0 | $155,117 |
| 696 | GMACM 2005-AR3  [5] | $185,330 | 0.14% | $191,190 | $0 | 0.00% | $0 | $191,190 |
| 697 | GMACM 2005-AR4  [1] | $38,288 | 0.03% | $39,499 | $0 | 0.00% | $0 | $39,499 |
| 698 | GMACM 2005-AR4  [2] | $156,445 | 0.12% | $161,392 | $0 | 0.00% | $0 | $161,392 |

Schedule of Agreements
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 699 | GMACM 2005-AR4  [3] | $413,112 | 0.32% | $426,174 | $0 | 0.00% | $0 | $426,174 |
| 700 | GMACM 2005-AR4  [4] | $97,646 | 0.08% | $100,733 | $0 | 0.00% | $0 | $100,733 |
| 701 | GMACM 2005-AR4  [5] | $142,508 | 0.11% | $147,014 | $0 | 0.00% | $0 | $147,014 |
| 702 | GMACM 2005-AR5  [1] | $84,557 | 0.07% | $87,231 | $0 | 0.00% | $0 | $87,231 |
| 703 | GMACM 2005-AR5  [2] | $231,039 | 0.18% | $238,344 | $0 | 0.00% | $0 | $238,344 |
| 704 | GMACM 2005-AR5  [3] | $505,436 | 0.39% | $521,417 | $0 | 0.00% | $0 | $521,417 |
| 705 | GMACM 2005-AR5  [4] | $221,942 | 0.17% | $228,959 | $0 | 0.00% | $0 | $228,959 |
| 706 | GMACM 2005-AR5  [5] | $380,555 | 0.30% | $392,588 | $0 | 0.00% | $0 | $392,588 |
| 707 | GMACM 2005-AR6  [1] | $138,111 | 0.11% | $142,477 | $0 | 0.00% | $0 | $142,477 |
| 708 | GMACM 2005-AR6  [2] | $740,504 | 0.58% | $763,917 | $0 | 0.00% | $0 | $763,917 |
| 709 | GMACM 2005-AR6  [3] | $320,941 | 0.25% | $331,089 | $0 | 0.00% | $0 | $331,089 |
| 710 | GMACM 2005-AR6  [4] | $521,637 | 0.41% | $538,130 | $0 | 0.00% | $0 | $538,130 |
| 711 | GMACM 2005-HE1  [Total] | $6,167,842 | 4.82% | $6,362,857 | $0 | 0.00% | $0 | $6,362,857 |
| 712 | GMACM 2005-HE2  [Total] | $1,606,880 | 1.26% | $1,657,687 | $0 | 0.00% | $0 | $1,657,687 |
| 713 | GMACM 2005-HE3  [Total] | $5,701,378 | 4.45% | $5,881,644 | $0 | 0.00% | $0 | $5,881,644 |
| 714 | GMACM 2005-J1  [Total] | $615,470 | 0.48% | $634,930 | $0 | 0.00% | $0 | $634,930 |
| 715 | GMACM 2006-AR1  [1] | $865,674 | 0.68% | $893,045 | $0 | 0.00% | $0 | $893,045 |
| 716 | GMACM 2006-AR1  [2] | $309,385 | 0.24% | $319,167 | $0 | 0.00% | $0 | $319,167 |
| 717 | GMACM 2006-AR1  [3] | $252,377 | 0.20% | $260,356 | $0 | 0.00% | $0 | $260,356 |
| 718 | GMACM 2006-AR2  [1] | $54,714 | 0.04% | $56,444 | $0 | 0.00% | $0 | $56,444 |
| 719 | GMACM 2006-AR2  [2] | $612,081 | 0.48% | $631,433 | $0 | 0.00% | $0 | $631,433 |
| 720 | GMACM 2006-AR2  [3] | $210,339 | 0.16% | $216,989 | $0 | 0.00% | $0 | $216,989 |
| 721 | GMACM 2006-AR2  [4] | $93,409 | 0.07% | $96,362 | $0 | 0.00% | $0 | $96,362 |
| 722 | GMACM 2006-AR2  [5] | $150,641 | 0.12% | $155,403 | $0 | 0.00% | $0 | $155,403 |
| 723 | GMACM 2006-HE1  [F] | $5,079,341 | 3.97% | $5,239,939 | $0 | 0.00% | $0 | $5,239,939 |
| 724 | GMACM 2006-HE1  [H] | $8,702,210 | 6.80% | $8,977,356 | $0 | 0.00% | $0 | $8,977,356 |
| 725 | GMACM 2006-HE2  [Total] | $3,776,901 | 2.95% | $3,896,318 | $0 | 0.00% | $0 | $3,896,318 |
| 726 | GMACM 2006-HE3  [Total] | $6,617,995 | 5.17% | $6,827,242 | $0 | 0.00% | $0 | $6,827,242 |
| 727 | GMACM 2006-HE4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 728 | GMACM 2006-HE5  [1] | $6,026,874 | 4.71% | $6,217,431 | $0 | 0.00% | $0 | $6,217,431 |
| 729 | GMACM 2006-HE5  [2] | $4,688,221 | 3.66% | $4,836,453 | $0 | 0.00% | $0 | $4,836,453 |
| 730 | GMACM 2006-HLTV1  [Total] | $2,406,772 | 1.88% | $2,482,869 | $0 | 0.00% | $0 | $2,482,869 |
| 731 | GMACM 2006-J1  [Total] | $923,784 | 0.72% | $952,992 | $0 | 0.00% | $0 | $952,992 |
| 732 | GMACM 2007-HE1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 733 | GMACM 2007-HE2  [Total] | $12,330,744 | 9.63% | $12,720,617 | $0 | 0.00% | $0 | $12,720,617 |
| 734 | GMACM 2007-HE3  [1] | $2,055,930 | 1.61% | $2,120,935 | $0 | 0.00% | $0 | $2,120,935 |
| 735 | GMACM 2007-HE3  [2] | $3,586,845 | 2.80% | $3,700,254 | $0 | 0.00% | $0 | $3,700,254 |
| 736 | GMACM 2010-1  [Total] | $845,616 | 0.66% | $872,353 | $0 | 0.00% | $0 | $872,353 |
| 737 | GMACM 2010-2  [Total] | $3,217,793 | 2.51% | $3,319,533 | $0 | 0.00% | $0 | $3,319,533 |
| 738 | GPMF 2005-HE4  [1] | $13,827 | 0.01% | $14,264 | $0 | 0.00% | $0 | $14,264 |
| 739 | GPMF 2005-HE4  [2] | $27,931 | 0.02% | $28,814 | $0 | 0.00% | $0 | $28,814 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 740 | GPMF 2006-AR4  [P0] | $1,353 | 0.00% | $1,395 | $0 | 0.00% | $0 | $1,395 |
| 741 | GPMF 2006-AR4  [P1] | $1,594 | 0.00% | $1,645 | $0 | 0.00% | $0 | $1,645 |
| 742 | GPMF 2006-AR4  [P2LT3] | $21 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 743 | GPMF 2006-AR4  [P3GT] | $2,640 | 0.00% | $2,723 | $0 | 0.00% | $0 | $2,723 |
| 744 | GPMF 2006-AR5  [1_A1] | $157 | 0.00% | $162 | $0 | 0.00% | $0 | $162 |
| 745 | GPMF 2006-AR5  [1_A2] | $236 | 0.00% | $243 | $0 | 0.00% | $0 | $243 |
| 746 | GPMF 2006-AR5  [1_A3] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 747 | GPMF 2006-AR5  [1_A4] | $205 | 0.00% | $211 | $0 | 0.00% | $0 | $211 |
| 748 | GPMF 2006-AR5  [2_A1] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 749 | GPMF 2006-AR5  [2_A4] | $126 | 0.00% | $130 | $0 | 0.00% | $0 | $130 |
| 750 | GPMF 2006-AR6  [1_NOPP] | $22 | 0.00% | $22 | $0 | 0.00% | $0 | $22 |
| 751 | GPMF 2006-AR6  [1_PP1YR] | $28 | 0.00% | $29 | $0 | 0.00% | $0 | $29 |
| 752 | GPMF 2006-AR6  [1_PP2YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 753 | GPMF 2006-AR6  [1_PP3YR] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 754 | GPMF 2006-AR6  [2_NOPP] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 755 | GPMF 2006-AR6  [2_PP1YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 756 | GPMF 2006-AR6  [2_PP3YR] | $19 | 0.00% | $20 | $0 | 0.00% | $0 | $20 |
| 757 | GPMF 2006-AR7  [1_NOPP] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 758 | GPMF 2006-AR7  [1_PP1YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 759 | GPMF 2006-AR7  [1_PP2YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 760 | GPMF 2006-AR7  [1_PP3YR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 761 | GPMF 2006-AR7  [2_PP1YR] | $49 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 762 | GPMF 2006-AR7  [2_PP3YR] | $1,150 | 0.00% | $1,186 | $0 | 0.00% | $0 | $1,186 |
| 763 | GPMF 2006-AR8  [1_NOPP] | $361 | 0.00% | $373 | $0 | 0.00% | $0 | $373 |
| 764 | GPMF 2006-AR8  [1_PP1YR] | $763 | 0.00% | $787 | $0 | 0.00% | $0 | $787 |
| 765 | GPMF 2006-AR8  [1_PP2YR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 766 | GPMF 2006-AR8  [1_PP3YR] | $1,100 | 0.00% | $1,134 | $0 | 0.00% | $0 | $1,134 |
| 767 | GPMF 2006-AR8  [2_NOPP] | $209 | 0.00% | $216 | $0 | 0.00% | $0 | $216 |
| 768 | GPMF 2006-AR8  [2_PP3YR] | $202 | 0.00% | $209 | $0 | 0.00% | $0 | $209 |
| 769 | GPMF 2006-HE1  [F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 770 | GPMF 2006-HE1  [H] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 771 | GPMF 2007-AR2  [1_NOPPP] | $15,052 | 0.01% | $15,528 | $0 | 0.00% | $0 | $15,528 |
| 772 | GPMF 2007-AR2  [1_PP1YR] | $20,921 | 0.02% | $21,582 | $0 | 0.00% | $0 | $21,582 |
| 773 | GPMF 2007-AR2  [1_PP2YR] | $1,224 | 0.00% | $1,263 | $0 | 0.00% | $0 | $1,263 |
| 774 | GPMF 2007-AR2  [1_PP3YR] | $31,918 | 0.02% | $32,927 | $0 | 0.00% | $0 | $32,927 |
| 775 | GPMF 2007-AR2  [2_NOPPP] | $20,313 | 0.02% | $20,955 | $0 | 0.00% | $0 | $20,955 |
| 776 | GPMF 2007-AR2  [2_PP1YR] | $29,772 | 0.02% | $30,713 | $0 | 0.00% | $0 | $30,713 |
| 777 | GPMF 2007-AR2  [2_PP2YR] | $1,667 | 0.00% | $1,720 | $0 | 0.00% | $0 | $1,720 |
| 778 | GPMF 2007-AR2  [2_PP3YR] | $31,461 | 0.02% | $32,456 | $0 | 0.00% | $0 | $32,456 |
| 779 | GRCAP 1991-4  [Total] | $12 | 0.00% | $12 | $12 | 0.00% | $12 | $24 |
| 780 | GSAA 2005-9  [1] | $92,762 | 0.07% | $95,695 | $0 | 0.00% | $0 | $95,695 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 781 | GSAA 2005-9  [2] | $552,999 | 0.43% | $570,483 | $0 | 0.00% | $0 | $570,483 |
| 782 | GSAMP 2004-SD1  [Total] | $482 | 0.00% | $497 | $482 | 0.00% | $478 | $975 |
| 783 | GSAMP 2004-SEA1  [Total] | $18,529 | 0.01% | $19,115 | $0 | 0.00% | $0 | $19,115 |
| 784 | GSMPS 2003-2  [G1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 785 | GSMPS 2003-2  [G2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 786 | GSMPS 2003-2  [G3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 787 | GSMPS 2003-2  [TWO] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 788 | GSMPS 2003-3  [1] | $6,000 | 0.00% | $6,190 | $0 | 0.00% | $0 | $6,190 |
| 789 | GSMPS 2003-3  [2] | $2,585 | 0.00% | $2,666 | $0 | 0.00% | $0 | $2,666 |
| 790 | GSMPS 2004-1  [ARM] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 791 | GSMPS 2004-1  [C1_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 792 | GSMPS 2004-1  [C1_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 793 | GSMPS 2004-1  [C2_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 794 | GSMPS 2004-1  [C2_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 795 | GSMPS 2004-1  [C3_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 796 | GSMPS 2004-1  [C3_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 797 | GSMPS 2004-3  [G1_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 798 | GSMPS 2004-3  [G1_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 799 | GSMPS 2004-3  [G2_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 800 | GSMPS 2004-3  [G2_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 801 | GSMPS 2004-3  [G3_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 802 | GSMPS 2004-3  [G3_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 803 | GSMPS 2004-3  [G4_CHASE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 804 | GSMPS 2004-3  [G4_NONCHA | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 805 | GSMPS 2004-3  [POOL2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 806 | GSMPS 2004-4  [ONEA] | $178,402 | 0.14% | $184,042 | $0 | 0.00% | $0 | $184,042 |
| 807 | GSMPS 2004-4  [ONEB] | $32,321 | 0.03% | $33,343 | $0 | 0.00% | $0 | $33,343 |
| 808 | GSMPS 2004-4  [TWO] | $23,774 | 0.02% | $24,525 | $0 | 0.00% | $0 | $24,525 |
| 809 | GSMPS 2005-LT1  [A] | $3,171 | 0.00% | $3,271 | $0 | 0.00% | $0 | $3,271 |
| 810 | GSMPS 2005-LT1  [F] | $36,663 | 0.03% | $37,822 | $0 | 0.00% | $0 | $37,822 |
| 811 | GSMPS 2005-RP1  [ONEA] | $39,195 | 0.03% | $40,435 | $0 | 0.00% | $0 | $40,435 |
| 812 | GSMPS 2005-RP1  [ONEB] | $4,035 | 0.00% | $4,163 | $0 | 0.00% | $0 | $4,163 |
| 813 | GSMPS 2005-RP1  [TWO] | $4,670 | 0.00% | $4,817 | $0 | 0.00% | $0 | $4,817 |
| 814 | GSMPS 2005-RP2  [ONEA] | $72,347 | 0.06% | $74,634 | $0 | 0.00% | $0 | $74,634 |
| 815 | GSMPS 2005-RP2  [ONEB] | $6,419 | 0.01% | $6,622 | $0 | 0.00% | $0 | $6,622 |
| 816 | GSMPS 2005-RP2  [TWO] | $4,821 | 0.00% | $4,973 | $0 | 0.00% | $0 | $4,973 |
| 817 | GSMPS 2005-RP3  [ONEA] | $69,025 | 0.05% | $71,207 | $0 | 0.00% | $0 | $71,207 |
| 818 | GSMPS 2005-RP3  [ONEB] | $7,265 | 0.01% | $7,495 | $0 | 0.00% | $0 | $7,495 |
| 819 | GSMPS 2005-RP3  [TWO] | $7,530 | 0.01% | $7,769 | $0 | 0.00% | $0 | $7,769 |
| 820 | GSMPS 2006-RP1  [I_1] | $176,553 | 0.14% | $182,135 | $0 | 0.00% | $0 | $182,135 |
| 821 | GSMPS 2006-RP1  [I_234] | $14,138 | 0.01% | $14,585 | $0 | 0.00% | $0 | $14,585 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 822 | GSMPS 2006-RP1   [II] | $13,503 | 0.01% | $13,929 | $0 | 0.00% | $0 | $13,929 |
| 823 | GSMPS 2006-RP2   [1] | $89,887 | 0.07% | $92,729 | $0 | 0.00% | $0 | $92,729 |
| 824 | GSMPS 2006-RP2   [2] | $4,418 | 0.00% | $4,558 | $0 | 0.00% | $0 | $4,558 |
| 825 | GSR 2003-2F   [1] | $1,920 | 0.00% | $1,981 | $0 | 0.00% | $0 | $1,981 |
| 826 | GSR 2003-2F   [2] | $1,399 | 0.00% | $1,444 | $0 | 0.00% | $0 | $1,444 |
| 827 | GSR 2003-2F   [3] | $2,399 | 0.00% | $2,475 | $0 | 0.00% | $0 | $2,475 |
| 828 | GSR 2004-10F   [1] | $9,243 | 0.01% | $9,535 | $0 | 0.00% | $0 | $9,535 |
| 829 | GSR 2004-10F   [2] | $12,413 | 0.01% | $12,806 | $0 | 0.00% | $0 | $12,806 |
| 830 | GSR 2005-5F   [1] | $34,432 | 0.03% | $35,521 | $0 | 0.00% | $0 | $35,521 |
| 831 | GSR 2005-5F   [2] | $1,418 | 0.00% | $1,463 | $0 | 0.00% | $0 | $1,463 |
| 832 | GSR 2005-6F   [1] | $23,340 | 0.02% | $24,077 | $0 | 0.00% | $0 | $24,077 |
| 833 | GSR 2005-6F   [2] | $570 | 0.00% | $588 | $0 | 0.00% | $0 | $588 |
| 834 | GSR 2005-7F   [1] | $1,739 | 0.00% | $1,794 | $0 | 0.00% | $0 | $1,794 |
| 835 | GSR 2005-7F   [2] | $16,408 | 0.01% | $16,927 | $0 | 0.00% | $0 | $16,927 |
| 836 | GSR 2005-7F   [3] | $8,121 | 0.01% | $8,378 | $0 | 0.00% | $0 | $8,378 |
| 837 | GSR 2005-8F   [1] | $77,093 | 0.06% | $79,530 | $0 | 0.00% | $0 | $79,530 |
| 838 | GSR 2005-8F   [2] | $6,390 | 0.00% | $6,592 | $0 | 0.00% | $0 | $6,592 |
| 839 | GSR 2005-8F   [3] | $37,728 | 0.03% | $38,921 | $0 | 0.00% | $0 | $38,921 |
| 840 | GSR 2005-9F   [1] | $4,801 | 0.00% | $4,953 | $0 | 0.00% | $0 | $4,953 |
| 841 | GSR 2005-9F   [2] | $1,373 | 0.00% | $1,417 | $0 | 0.00% | $0 | $1,417 |
| 842 | GSR 2005-9F   [3] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 843 | GSR 2005-AR3   [1] | $5,095 | 0.00% | $5,256 | $0 | 0.00% | $0 | $5,256 |
| 844 | GSR 2005-AR3   [2] | $3,340 | 0.00% | $3,446 | $0 | 0.00% | $0 | $3,446 |
| 845 | GSR 2005-AR3   [3] | $34,568 | 0.03% | $35,661 | $0 | 0.00% | $0 | $35,661 |
| 846 | GSR 2005-AR3   [4] | $30,824 | 0.02% | $31,799 | $0 | 0.00% | $0 | $31,799 |
| 847 | GSR 2005-AR3   [5] | $37,956 | 0.03% | $39,156 | $0 | 0.00% | $0 | $39,156 |
| 848 | GSR 2005-AR3   [6] | $68,667 | 0.05% | $70,838 | $0 | 0.00% | $0 | $70,838 |
| 849 | GSR 2005-AR3   [7] | $4,690 | 0.00% | $4,838 | $0 | 0.00% | $0 | $4,838 |
| 850 | GSR 2005-AR3   [8] | $9,409 | 0.01% | $9,706 | $0 | 0.00% | $0 | $9,706 |
| 851 | GSR 2005-AR7   [1] | $9,806 | 0.01% | $10,116 | $749 | 0.00% | $743 | $10,859 |
| 852 | GSR 2005-AR7   [2] | $24,645 | 0.02% | $25,424 | $2,845 | 0.00% | $2,824 | $28,249 |
| 853 | GSR 2005-AR7   [3] | $5,395 | 0.00% | $5,565 | $675 | 0.00% | $670 | $6,235 |
| 854 | GSR 2005-AR7   [4] | $11,501 | 0.01% | $11,864 | $863 | 0.00% | $857 | $12,721 |
| 855 | GSR 2005-AR7   [5] | $9,005 | 0.01% | $9,290 | $926 | 0.00% | $920 | $10,210 |
| 856 | GSR 2005-AR7   [6] | $33,353 | 0.03% | $34,407 | $4,856 | 0.00% | $4,821 | $39,228 |
| 857 | GSR 2006-2F   [1] | $12,842 | 0.01% | $13,248 | $0 | 0.00% | $0 | $13,248 |
| 858 | GSR 2006-2F   [2] | $770 | 0.00% | $795 | $0 | 0.00% | $0 | $795 |
| 859 | GSR 2006-3F   [1] | $11,132 | 0.01% | $11,484 | $0 | 0.00% | $0 | $11,484 |
| 860 | GSR 2006-3F   [2] | $4,932 | 0.00% | $5,088 | $0 | 0.00% | $0 | $5,088 |
| 861 | GSR 2006-4F   [1] | $140,125 | 0.11% | $144,555 | $0 | 0.00% | $0 | $144,555 |
| 862 | GSR 2006-4F   [2] | $54,156 | 0.04% | $55,868 | $0 | 0.00% | $0 | $55,868 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 863 | GSR 2006-4F  [3] | $46,349 | 0.04% | $47,815 | $0 | 0.00% | $0 | $47,815 |
| 864 | GSR 2006-AR1  [1] | $25,650 | 0.02% | $26,461 | $0 | 0.00% | $0 | $26,461 |
| 865 | GSR 2006-AR1  [2] | $162,866 | 0.13% | $168,015 | $0 | 0.00% | $0 | $168,015 |
| 866 | GSR 2006-AR1  [3] | $12,632 | 0.01% | $13,032 | $0 | 0.00% | $0 | $13,032 |
| 867 | GSR 2006-AR2  [1] | $2,421 | 0.00% | $2,497 | $1,127 | 0.00% | $1,119 | $3,616 |
| 868 | GSR 2006-AR2  [2] | $22,347 | 0.02% | $23,053 | $2,771 | 0.00% | $2,750 | $25,804 |
| 869 | GSR 2006-AR2  [3] | $43,904 | 0.03% | $45,292 | $4,953 | 0.00% | $4,917 | $50,209 |
| 870 | GSR 2006-AR2  [4] | $35,235 | 0.03% | $36,349 | $4,244 | 0.00% | $4,214 | $40,563 |
| 871 | GSR 2006-AR2  [5] | $41,112 | 0.03% | $42,412 | $6,389 | 0.00% | $6,343 | $48,755 |
| 872 | GSR 2007-4F  [1] | $42,229 | 0.03% | $43,564 | $0 | 0.00% | $0 | $43,564 |
| 873 | GSR 2007-4F  [2] | $2,464 | 0.00% | $2,542 | $0 | 0.00% | $0 | $2,542 |
| 874 | GSR 2007-AR1  [1] | $13,589 | 0.01% | $14,019 | $1,937 | 0.00% | $1,923 | $15,942 |
| 875 | GSR 2007-AR1  [2] | $206,235 | 0.16% | $212,756 | $28,186 | 0.01% | $27,982 | $240,738 |
| 876 | GSR 2007-AR1  [3] | $19,297 | 0.02% | $19,908 | $4,181 | 0.00% | $4,150 | $24,058 |
| 877 | GSR 2007-AR1  [4] | $7,537 | 0.01% | $7,775 | $1,583 | 0.00% | $1,572 | $9,347 |
| 878 | GSR 2007-AR1  [5] | $11,028 | 0.01% | $11,376 | $3,441 | 0.00% | $3,416 | $14,793 |
| 879 | GSR 2007-AR1  [6] | $4,605 | 0.00% | $4,751 | $2,327 | 0.00% | $2,310 | $7,061 |
| 880 | GSR 2007-HEL1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 881 | GSR 2007-OA2  [1] | $170,418 | 0.13% | $175,806 | $0 | 0.00% | $0 | $175,806 |
| 882 | GSR 2007-OA2  [2] | $82,529 | 0.06% | $85,138 | $0 | 0.00% | $0 | $85,138 |
| 883 | GSRPM 2002-1A  [Total] | $4,413 | 0.00% | $4,553 | $4,413 | 0.00% | $4,381 | $8,934 |
| 884 | GSRPM 2003-1  [Total] | $187 | 0.00% | $193 | $60 | 0.00% | $59 | $253 |
| 885 | GSRPM 2003-2  [Total] | $28,225 | 0.02% | $29,118 | $0 | 0.00% | $0 | $29,118 |
| 886 | GSRPM 2004-1  [1A] | $594 | 0.00% | $613 | $594 | 0.00% | $590 | $1,203 |
| 887 | GSRPM 2004-1  [1F] | $1,733 | 0.00% | $1,788 | $1,733 | 0.00% | $1,721 | $3,508 |
| 888 | GSRPM 2004-1  [2] | $96 | 0.00% | $99 | $96 | 0.00% | $95 | $194 |
| 889 | HALO 2007-AR2  [I] | $0 | 0.00% | $0 | $121 | 0.00% | $120 | $120 |
| 890 | HALO 2007-AR2  [II] | $0 | 0.00% | $0 | $1,757 | 0.00% | $1,744 | $1,744 |
| 891 | HALO 2007-AR2  [III] | $0 | 0.00% | $0 | $580 | 0.00% | $576 | $576 |
| 892 | HALO 2007-AR2  [IV] | $0 | 0.00% | $0 | $388 | 0.00% | $386 | $386 |
| 893 | HVMLT 2003-1  [Total] | $16,630 | 0.01% | $17,156 | $0 | 0.00% | $0 | $17,156 |
| 894 | HVMLT 2003-2  [1] | $280 | 0.00% | $289 | $0 | 0.00% | $0 | $289 |
| 895 | HVMLT 2003-2  [2] | $406 | 0.00% | $419 | $0 | 0.00% | $0 | $419 |
| 896 | HVMLT 2003-2  [3] | $102 | 0.00% | $105 | $0 | 0.00% | $0 | $105 |
| 897 | HVMLT 2004-1  [1] | $131 | 0.00% | $135 | $0 | 0.00% | $0 | $135 |
| 898 | HVMLT 2004-1  [2] | $104 | 0.00% | $107 | $0 | 0.00% | $0 | $107 |
| 899 | HVMLT 2004-1  [3] | $77 | 0.00% | $79 | $0 | 0.00% | $0 | $79 |
| 900 | HVMLT 2004-1  [4] | $64 | 0.00% | $66 | $0 | 0.00% | $0 | $66 |
| 901 | HVMLT 2004-10  [1] | $2,546 | 0.00% | $2,627 | $0 | 0.00% | $0 | $2,627 |
| 902 | HVMLT 2004-10  [2] | $1,850 | 0.00% | $1,909 | $0 | 0.00% | $0 | $1,909 |
| 903 | HVMLT 2004-10  [3] | $4,490 | 0.00% | $4,632 | $0 | 0.00% | $0 | $4,632 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 904 | HVMLT 2004-10  [4] | $2,794 | 0.00% | $2,882 | $0 | 0.00% | $0 | $2,882 |
| 905 | HVMLT 2004-4  [1] | $2,697 | 0.00% | $2,782 | $0 | 0.00% | $0 | $2,782 |
| 906 | HVMLT 2004-4  [2] | $9,436 | 0.01% | $9,734 | $0 | 0.00% | $0 | $9,734 |
| 907 | HVMLT 2004-4  [3] | $7,603 | 0.01% | $7,843 | $0 | 0.00% | $0 | $7,843 |
| 908 | HVMLT 2004-5  [1] | $3,905 | 0.00% | $4,029 | $0 | 0.00% | $0 | $4,029 |
| 909 | HVMLT 2004-5  [2] | $8,086 | 0.01% | $8,341 | $0 | 0.00% | $0 | $8,341 |
| 910 | HVMLT 2004-5  [3] | $1,789 | 0.00% | $1,845 | $0 | 0.00% | $0 | $1,845 |
| 911 | HVMLT 2004-6  [1] | $762 | 0.00% | $786 | $0 | 0.00% | $0 | $786 |
| 912 | HVMLT 2004-6  [2] | $2,224 | 0.00% | $2,294 | $0 | 0.00% | $0 | $2,294 |
| 913 | HVMLT 2004-6  [3] | $6,445 | 0.01% | $6,648 | $0 | 0.00% | $0 | $6,648 |
| 914 | HVMLT 2004-6  [4] | $5,068 | 0.00% | $5,228 | $0 | 0.00% | $0 | $5,228 |
| 915 | HVMLT 2004-6  [5] | $2,060 | 0.00% | $2,125 | $0 | 0.00% | $0 | $2,125 |
| 916 | HVMLT 2004-7  [1] | $803 | 0.00% | $828 | $0 | 0.00% | $0 | $828 |
| 917 | HVMLT 2004-7  [2] | $5,862 | 0.00% | $6,047 | $0 | 0.00% | $0 | $6,047 |
| 918 | HVMLT 2004-7  [3] | $2,426 | 0.00% | $2,503 | $0 | 0.00% | $0 | $2,503 |
| 919 | HVMLT 2004-7  [4] | $1,902 | 0.00% | $1,962 | $0 | 0.00% | $0 | $1,962 |
| 920 | HVMLT 2004-8  [1] | $4,112 | 0.00% | $4,242 | $0 | 0.00% | $0 | $4,242 |
| 921 | HVMLT 2004-8  [2] | $6,508 | 0.01% | $6,714 | $0 | 0.00% | $0 | $6,714 |
| 922 | HVMLT 2004-8  [3] | $1,525 | 0.00% | $1,574 | $0 | 0.00% | $0 | $1,574 |
| 923 | HVMLT 2005-11  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 924 | HVMLT 2005-11  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 925 | HVMLT 2005-15  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 926 | HVMLT 2005-15  [2] | $111,227 | 0.09% | $114,744 | $0 | 0.00% | $0 | $114,744 |
| 927 | HVMLT 2005-15  [3] | $59,111 | 0.05% | $60,980 | $0 | 0.00% | $0 | $60,980 |
| 928 | HVMLT 2005-4  [1] | $33 | 0.00% | $34 | $0 | 0.00% | $0 | $34 |
| 929 | HVMLT 2005-4  [2] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 930 | HVMLT 2005-4  [3] | $149 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 931 | HVMLT 2005-4  [4] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 932 | HVMLT 2005-4  [5] | $13 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 933 | HVMLT 2005-6  [Total] | $4,090 | 0.00% | $4,219 | $0 | 0.00% | $0 | $4,219 |
| 934 | HVMLT 2005-7  [1] | $4,090 | 0.00% | $4,219 | $0 | 0.00% | $0 | $4,219 |
| 935 | HVMLT 2005-7  [2] | $7,183 | 0.01% | $7,410 | $0 | 0.00% | $0 | $7,410 |
| 936 | HVMLT 2006-10  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 937 | HVMLT 2006-10  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 938 | HVMLT 2006-13  [Total] | $22,835 | 0.02% | $23,557 | $0 | 0.00% | $0 | $23,557 |
| 939 | HVMLT 2006-14  [1] | $73,479 | 0.06% | $75,802 | $0 | 0.00% | $0 | $75,802 |
| 940 | HVMLT 2006-14  [2] | $217,638 | 0.17% | $224,519 | $0 | 0.00% | $0 | $224,519 |
| 941 | HVMLT 2006-8  [1] | $3,898 | 0.00% | $4,021 | $0 | 0.00% | $0 | $4,021 |
| 942 | HVMLT 2006-8  [2] | $7,618 | 0.01% | $7,859 | $0 | 0.00% | $0 | $7,859 |
| 943 | HVMLT 2006-SB1  [Total] | $118,796 | 0.09% | $122,552 | $0 | 0.00% | $0 | $122,552 |
| 944 | HVMLT 2007-2  [1] | $3,990 | 0.00% | $4,117 | $142,114 | 0.03% | $141,084 | $145,201 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | J | K | L | M | N | O | P |
| 945 | HVMLT 2007-2  [2] | $10,863 | 0.01% | $11,206 | $306,231 | 0.06% | $304,012 | $315,219 |
| 946 | HVMLT 2007-3  [1] | $178,553 | 0.14% | $184,199 | $0 | 0.00% | $0 | $184,199 |
| 947 | HVMLT 2007-3  [2] | $290,053 | 0.23% | $299,224 | $0 | 0.00% | $0 | $299,224 |
| 948 | HVMLT 2007-4  [1] | $94,977 | 0.07% | $97,980 | $0 | 0.00% | $0 | $97,980 |
| 949 | HVMLT 2007-4  [2] | $255,715 | 0.20% | $263,800 | $0 | 0.00% | $0 | $263,800 |
| 950 | HVMLT 2007-6  [1] | $94,711 | 0.07% | $97,705 | $0 | 0.00% | $0 | $97,705 |
| 951 | HVMLT 2007-6  [2] | $171,339 | 0.13% | $176,756 | $0 | 0.00% | $0 | $176,756 |
| 952 | HVMLT 2007-7  [1] | $797,542 | 0.62% | $822,758 | $0 | 0.00% | $0 | $822,758 |
| 953 | HVMLT 2007-7  [2] | $1,334,564 | 1.04% | $1,376,760 | $0 | 0.00% | $0 | $1,376,760 |
| 954 | HVMLT 2007-A  [Total] | $801 | 0.00% | $826 | $0 | 0.00% | $0 | $826 |
| 955 | IMM 2002-9F  [Total] | $3,068 | 0.00% | $3,165 | $3,068 | 0.00% | $3,046 | $6,211 |
| 956 | IMM 2003-2F  [Total] | $3,030 | 0.00% | $3,126 | $3,030 | 0.00% | $3,008 | $6,134 |
| 957 | IMM 2003-4  [1] | $483 | 0.00% | $499 | $155 | 0.00% | $153 | $652 |
| 958 | IMM 2003-4  [2] | $23 | 0.00% | $24 | $7 | 0.00% | $7 | $31 |
| 959 | IMM 2003-4  [3] | $537 | 0.00% | $554 | $172 | 0.00% | $171 | $725 |
| 960 | IMM 2003-9F  [Total] | $0 | 0.00% | $0 | $3,874 | 0.00% | $3,846 | $3,846 |
| 961 | IMM 2004-10  [1A] | $57,540 | 0.04% | $59,359 | $57,540 | 0.01% | $57,123 | $116,481 |
| 962 | IMM 2004-10  [1F] | $5,185 | 0.00% | $5,349 | $5,185 | 0.00% | $5,148 | $10,497 |
| 963 | IMM 2004-10  [2A] | $37,269 | 0.03% | $38,448 | $37,269 | 0.01% | $36,999 | $75,447 |
| 964 | IMM 2004-10  [2F] | $3,500 | 0.00% | $3,611 | $3,500 | 0.00% | $3,475 | $7,086 |
| 965 | IMM 2004-10  [2S] | $1,255 | 0.00% | $1,295 | $1,255 | 0.00% | $1,246 | $2,541 |
| 966 | IMM 2004-10  [3A] | $15,003 | 0.01% | $15,477 | $15,003 | 0.00% | $14,894 | $30,372 |
| 967 | IMM 2004-10  [3F] | $723 | 0.00% | $746 | $723 | 0.00% | $718 | $1,464 |
| 968 | IMM 2004-10  [4A] | $10,344 | 0.01% | $10,671 | $10,344 | 0.00% | $10,269 | $20,940 |
| 969 | IMM 2004-11  [1A] | $23,557 | 0.02% | $24,302 | $0 | 0.00% | $0 | $24,302 |
| 970 | IMM 2004-11  [1F] | $3,111 | 0.00% | $3,209 | $0 | 0.00% | $0 | $3,209 |
| 971 | IMM 2004-11  [2A] | $18,259 | 0.01% | $18,836 | $0 | 0.00% | $0 | $18,836 |
| 972 | IMM 2004-11  [2F] | $1,008 | 0.00% | $1,040 | $0 | 0.00% | $0 | $1,040 |
| 973 | IMM 2004-11  [2S] | $670 | 0.00% | $691 | $0 | 0.00% | $0 | $691 |
| 974 | IMM 2004-4  [1] | $4,995 | 0.00% | $5,153 | $4,995 | 0.00% | $4,959 | $10,112 |
| 975 | IMM 2004-4  [2] | $957 | 0.00% | $987 | $957 | 0.00% | $950 | $1,937 |
| 976 | IMM 2004-5  [1_1ST_ARM] | $1,592 | 0.00% | $1,643 | $1,592 | 0.00% | $1,581 | $3,223 |
| 977 | IMM 2004-5  [1_1ST_FIX] | $99 | 0.00% | $102 | $99 | 0.00% | $98 | $201 |
| 978 | IMM 2004-5  [1_2ND] | $59 | 0.00% | $61 | $59 | 0.00% | $59 | $120 |
| 979 | IMM 2004-5  [2] | $132 | 0.00% | $137 | $132 | 0.00% | $132 | $268 |
| 980 | IMM 2004-6  [1] | $1,822 | 0.00% | $1,880 | $0 | 0.00% | $0 | $1,880 |
| 981 | IMM 2004-6  [2] | $182 | 0.00% | $188 | $0 | 0.00% | $0 | $188 |
| 982 | IMM 2004-7  [1] | $55,671 | 0.04% | $57,431 | $55,671 | 0.01% | $55,267 | $112,699 |
| 983 | IMM 2004-7  [2] | $36,960 | 0.03% | $38,129 | $36,960 | 0.01% | $36,692 | $74,821 |
| 984 | IMM 2004-8  [1] | $25,125 | 0.02% | $25,919 | $25,125 | 0.00% | $24,943 | $50,862 |
| 985 | IMM 2004-8  [2] | $34,226 | 0.03% | $35,308 | $34,226 | 0.01% | $33,978 | $69,286 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 986 | IMM 2004-8  [3] | $4,049 | 0.00% | $4,177 | $4,049 | 0.00% | $4,020 | $8,197 |
| 987 | IMM 2005-1  [1A] | $42,144 | 0.03% | $43,477 | $42,144 | 0.01% | $41,839 | $85,316 |
| 988 | IMM 2005-1  [1F] | $1,168 | 0.00% | $1,205 | $1,168 | 0.00% | $1,160 | $2,365 |
| 989 | IMM 2005-1  [2A] | $37,825 | 0.03% | $39,021 | $37,825 | 0.01% | $37,550 | $76,571 |
| 990 | IMM 2005-1  [2F] | $913 | 0.00% | $942 | $913 | 0.00% | $907 | $1,849 |
| 991 | IMM 2005-2  [1A] | $146,147 | 0.11% | $150,768 | $0 | 0.00% | $0 | $150,768 |
| 992 | IMM 2005-2  [1F] | $17,648 | 0.01% | $18,205 | $0 | 0.00% | $0 | $18,205 |
| 993 | IMM 2005-2  [2] | $16,513 | 0.01% | $17,035 | $0 | 0.00% | $0 | $17,035 |
| 994 | IMM 2005-4  [1] | $129,156 | 0.10% | $133,240 | $129,156 | 0.02% | $128,220 | $261,460 |
| 995 | IMM 2005-4  [2] | $8,899 | 0.01% | $9,180 | $8,899 | 0.00% | $8,834 | $18,014 |
| 996 | IMM 2005-5  [Total] | $17,639 | 0.01% | $18,197 | $5,640 | 0.00% | $5,599 | $23,796 |
| 997 | IMM 2005-6  [1A] | $54,027 | 0.04% | $55,735 | $0 | 0.00% | $0 | $55,735 |
| 998 | IMM 2005-6  [1F] | $8,443 | 0.01% | $8,710 | $0 | 0.00% | $0 | $8,710 |
| 999 | IMM 2005-6  [2A] | $8,130 | 0.01% | $8,387 | $0 | 0.00% | $0 | $8,387 |
| 1000 | IMM 2005-6  [2AS] | $987 | 0.00% | $1,019 | $0 | 0.00% | $0 | $1,019 |
| 1001 | IMM 2005-7  [Total] | $4,906 | 0.00% | $5,061 | $1,569 | 0.00% | $1,557 | $6,618 |
| 1002 | IMM 2005-8  [1] | $52,574 | 0.04% | $54,237 | $52,574 | 0.01% | $52,193 | $106,430 |
| 1003 | IMM 2005-8  [2] | $19,499 | 0.02% | $20,115 | $19,499 | 0.00% | $19,358 | $39,473 |
| 1004 | IMM 2007-A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1005 | IMSA 2002-2  [Total] | $4,590 | 0.00% | $4,736 | $4,590 | 0.00% | $4,557 | $9,293 |
| 1006 | IMSA 2002-3  [Total] | $3,434 | 0.00% | $3,543 | $0 | 0.00% | $0 | $3,543 |
| 1007 | IMSA 2003-1  [Total] | $3,872 | 0.00% | $3,995 | $3,872 | 0.00% | $3,844 | $7,839 |
| 1008 | IMSA 2003-3  [Total] | $8,633 | 0.01% | $8,906 | $8,633 | 0.00% | $8,571 | $17,477 |
| 1009 | IMSA 2004-1  [Total] | $8,811 | 0.01% | $9,089 | $8,811 | 0.00% | $8,747 | $17,836 |
| 1010 | IMSA 2004-2  [Total] | $13,746 | 0.01% | $14,181 | $13,746 | 0.00% | $13,647 | $27,827 |
| 1011 | IMSA 2004-4  [1] | $69,852 | 0.05% | $72,060 | $0 | 0.00% | $0 | $72,060 |
| 1012 | IMSA 2004-4  [2] | $77,199 | 0.06% | $79,640 | $0 | 0.00% | $0 | $79,640 |
| 1013 | IMSA 2005-2  [1] | $797 | 0.00% | $822 | $0 | 0.00% | $0 | $822 |
| 1014 | IMSA 2005-2  [2] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1015 | IMSA 2006-1  [1A1] | $17,477 | 0.01% | $18,029 | $17,477 | 0.00% | $17,350 | $35,379 |
| 1016 | IMSA 2006-1  [1A2_ARM] | $42,215 | 0.03% | $43,550 | $42,215 | 0.01% | $41,909 | $85,460 |
| 1017 | IMSA 2006-1  [1A2_FIX] | $22,733 | 0.02% | $23,451 | $22,733 | 0.00% | $22,568 | $46,019 |
| 1018 | IMSA 2006-1  [2_170] | $12,778 | 0.01% | $13,182 | $12,778 | 0.00% | $12,685 | $25,868 |
| 1019 | IMSA 2006-1  [2_REG] | $19,770 | 0.02% | $20,395 | $19,770 | 0.00% | $19,626 | $40,021 |
| 1020 | IMSA 2006-2  [11A2] | $12,547 | 0.01% | $12,944 | $12,547 | 0.00% | $12,456 | $25,400 |
| 1021 | IMSA 2006-2  [11A3] | $17,675 | 0.01% | $18,234 | $17,675 | 0.00% | $17,547 | $35,781 |
| 1022 | IMSA 2006-2  [11A5] | $47,637 | 0.04% | $49,143 | $47,637 | 0.01% | $47,292 | $96,435 |
| 1023 | IMSA 2006-2  [11FIX] | $1,511 | 0.00% | $1,559 | $1,511 | 0.00% | $1,500 | $3,059 |
| 1024 | IMSA 2006-2  [22REG] | $23,379 | 0.02% | $24,118 | $23,379 | 0.00% | $23,209 | $47,327 |
| 1025 | IMSA 2006-2  [22SPEC] | $10,440 | 0.01% | $10,770 | $10,440 | 0.00% | $10,364 | $21,134 |
| 1026 | IMSA 2006-3  [A] | $12,855 | 0.01% | $13,262 | $4,111 | 0.00% | $4,081 | $17,343 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1027 | IMSA 2006-3  [F1] | $2,446 | 0.00% | $2,523 | $782 | 0.00% | $776 | $3,299 |
| 1028 | IMSA 2006-3  [F2] | $546 | 0.00% | $563 | $174 | 0.00% | $173 | $736 |
| 1029 | IMSA 2006-4  [A1] | $501 | 0.00% | $517 | $0 | 0.00% | $0 | $517 |
| 1030 | IMSA 2006-4  [A2] | $642 | 0.00% | $663 | $0 | 0.00% | $0 | $663 |
| 1031 | IMSA 2006-4  [A3] | $19,660 | 0.02% | $20,282 | $0 | 0.00% | $0 | $20,282 |
| 1032 | IMSA 2006-4  [F] | $11,682 | 0.01% | $12,052 | $0 | 0.00% | $0 | $12,052 |
| 1033 | IMSA 2006-5  [1A2] | $765 | 0.00% | $789 | $0 | 0.00% | $0 | $789 |
| 1034 | IMSA 2006-5  [1A3] | $506 | 0.00% | $522 | $0 | 0.00% | $0 | $522 |
| 1035 | IMSA 2006-5  [1A5] | $13,873 | 0.01% | $14,312 | $0 | 0.00% | $0 | $14,312 |
| 1036 | IMSA 2006-5  [1F] | $15,716 | 0.01% | $16,213 | $0 | 0.00% | $0 | $16,213 |
| 1037 | IMSA 2006-5  [2A] | $8,322 | 0.01% | $8,585 | $0 | 0.00% | $0 | $8,585 |
| 1038 | IMSA 2006-5  [2CB] | $1,381 | 0.00% | $1,425 | $0 | 0.00% | $0 | $1,425 |
| 1039 | LMT 2005-1  [1AX] | $2,381 | 0.00% | $2,456 | $761 | 0.00% | $756 | $3,212 |
| 1040 | LMT 2005-1  [1DISC] | $1,772 | 0.00% | $1,828 | $566 | 0.00% | $562 | $2,390 |
| 1041 | LMT 2005-1  [1PAX] | $1,734 | 0.00% | $1,789 | $554 | 0.00% | $550 | $2,339 |
| 1042 | LMT 2005-1  [2AX] | $2,585 | 0.00% | $2,666 | $826 | 0.00% | $820 | $3,487 |
| 1043 | LMT 2005-1  [2DISC] | $1,722 | 0.00% | $1,776 | $551 | 0.00% | $547 | $2,323 |
| 1044 | LMT 2005-1  [2PAX] | $1,596 | 0.00% | $1,646 | $510 | 0.00% | $507 | $2,153 |
| 1045 | LMT 2005-1  [3] | $3,211 | 0.00% | $3,313 | $1,027 | 0.00% | $1,019 | $4,332 |
| 1046 | LMT 2005-1  [4AX] | $1,113 | 0.00% | $1,148 | $356 | 0.00% | $353 | $1,502 |
| 1047 | LMT 2005-1  [4PAX] | $528 | 0.00% | $545 | $169 | 0.00% | $168 | $712 |
| 1048 | LMT 2005-1  [5AX] | $2,808 | 0.00% | $2,897 | $898 | 0.00% | $892 | $3,789 |
| 1049 | LMT 2005-1  [5DISC] | $1,310 | 0.00% | $1,351 | $419 | 0.00% | $416 | $1,767 |
| 1050 | LMT 2005-1  [6AX] | $101 | 0.00% | $104 | $32 | 0.00% | $32 | $136 |
| 1051 | LMT 2005-1  [6DISC] | $768 | 0.00% | $792 | $246 | 0.00% | $244 | $1,036 |
| 1052 | LMT 2005-1  [6PAX] | $70 | 0.00% | $72 | $22 | 0.00% | $22 | $94 |
| 1053 | LMT 2006-7  [1] | $27,562 | 0.02% | $28,433 | $8,986 | 0.00% | $8,921 | $37,354 |
| 1054 | LMT 2006-7  [2] | $56,433 | 0.04% | $58,218 | $18,375 | 0.00% | $18,242 | $76,460 |
| 1055 | LMT 2006-7  [3] | $23,218 | 0.02% | $23,952 | $7,629 | 0.00% | $7,573 | $31,525 |
| 1056 | LMT 2006-7  [4] | $4,179 | 0.00% | $4,311 | $1,393 | 0.00% | $1,383 | $5,694 |
| 1057 | LUM 2006-3  [I_1] | $0 | 0.00% | $0 | $144,470 | 0.03% | $143,423 | $143,423 |
| 1058 | LUM 2006-3  [I_2] | $0 | 0.00% | $0 | $158,072 | 0.03% | $156,927 | $156,927 |
| 1059 | LUM 2006-3  [II_1] | $0 | 0.00% | $0 | $34,579 | 0.01% | $34,328 | $34,328 |
| 1060 | LUM 2006-3  [II_2] | $0 | 0.00% | $0 | $120,021 | 0.02% | $119,151 | $119,151 |
| 1061 | LUM 2006-3  [II_3] | $0 | 0.00% | $0 | $53,560 | 0.01% | $53,172 | $53,172 |
| 1062 | LUM 2006-4  [Total] | $558,109 | 0.44% | $575,755 | $0 | 0.00% | $0 | $575,755 |
| 1063 | LUM 2006-5  [Total] | $9,922 | 0.01% | $10,235 | $804,995 | 0.15% | $799,161 | $809,397 |
| 1064 | LUM 2006-6  [Total] | $2,255,890 | 1.76% | $2,327,217 | $668,342 | 0.13% | $663,498 | $2,990,715 |
| 1065 | LUM 2007-2  [1] | $36,400 | 0.03% | $37,551 | $11,639 | 0.00% | $11,555 | $49,106 |
| 1066 | LUM 2007-2  [2] | $12,214 | 0.01% | $12,600 | $3,906 | 0.00% | $3,877 | $16,478 |
| 1067 | LXS 2006-10N  [1_A1] | $1,526 | 0.00% | $1,574 | $0 | 0.00% | $0 | $1,574 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 1068 | LXS 2006-10N  [1_A2] | $1,634 | 0.00% | $1,685 | $0 | 0.00% | $0 | $1,685 |
| 1069 | LXS 2006-10N  [1_A3] | $994 | 0.00% | $1,026 | $0 | 0.00% | $0 | $1,026 |
| 1070 | LXS 2006-10N  [1_A4] | $28,860 | 0.02% | $29,773 | $0 | 0.00% | $0 | $29,773 |
| 1071 | LXS 2006-10N  [1_F] | $8,864 | 0.01% | $9,144 | $0 | 0.00% | $0 | $9,144 |
| 1072 | LXS 2006-10N  [2_A1] | $4,872 | 0.00% | $5,026 | $0 | 0.00% | $0 | $5,026 |
| 1073 | LXS 2006-10N  [2_A2] | $506 | 0.00% | $522 | $0 | 0.00% | $0 | $522 |
| 1074 | LXS 2006-10N  [2_A4] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1075 | LXS 2006-12N  [1_A1] | $7 | 0.00% | $8 | $22,021 | 0.00% | $21,862 | $21,869 |
| 1076 | LXS 2006-12N  [1_A2] | $60 | 0.00% | $62 | $202,478 | 0.04% | $201,010 | $201,072 |
| 1077 | LXS 2006-12N  [1_A3] | $4 | 0.00% | $5 | $16,326 | 0.00% | $16,208 | $16,213 |
| 1078 | LXS 2006-12N  [1_A4] | $82 | 0.00% | $85 | $280,698 | 0.05% | $278,664 | $278,749 |
| 1079 | LXS 2006-12N  [1_F] | $34 | 0.00% | $36 | $121,932 | 0.02% | $121,048 | $121,084 |
| 1080 | LXS 2006-12N  [2_A1] | $5 | 0.00% | $5 | $14,784 | 0.00% | $14,676 | $14,681 |
| 1081 | LXS 2006-12N  [2_A2] | $7 | 0.00% | $7 | $22,412 | 0.00% | $22,250 | $22,257 |
| 1082 | LXS 2006-12N  [2_A3] | $2 | 0.00% | $2 | $7,032 | 0.00% | $6,981 | $6,983 |
| 1083 | LXS 2006-12N  [2_A4] | $58 | 0.00% | $60 | $198,079 | 0.04% | $196,643 | $196,703 |
| 1084 | LXS 2006-GP1  [1] | $37,662 | 0.03% | $38,853 | $37,662 | 0.01% | $37,389 | $76,242 |
| 1085 | LXS 2006-GP1  [2] | $40,493 | 0.03% | $41,773 | $40,493 | 0.01% | $40,199 | $81,972 |
| 1086 | LXS 2006-GP1  [3] | $83,833 | 0.07% | $86,484 | $83,833 | 0.02% | $83,225 | $169,709 |
| 1087 | LXS 2006-GP2  [1_1] | $31,995 | 0.02% | $33,006 | $31,995 | 0.01% | $31,763 | $64,769 |
| 1088 | LXS 2006-GP2  [1_2] | $40,471 | 0.03% | $41,750 | $40,471 | 0.01% | $40,177 | $81,928 |
| 1089 | LXS 2006-GP2  [1_3] | $50,886 | 0.04% | $52,495 | $50,886 | 0.01% | $50,517 | $103,012 |
| 1090 | LXS 2006-GP2  [2_1] | $11,618 | 0.01% | $11,986 | $11,618 | 0.00% | $11,534 | $23,520 |
| 1091 | LXS 2006-GP2  [2_2] | $14,848 | 0.01% | $15,317 | $14,848 | 0.00% | $14,740 | $30,058 |
| 1092 | LXS 2006-GP2  [2_3] | $31,808 | 0.02% | $32,813 | $31,808 | 0.01% | $31,577 | $64,390 |
| 1093 | LXS 2006-GP2  [3_1] | $8,625 | 0.01% | $8,897 | $8,625 | 0.00% | $8,562 | $17,460 |
| 1094 | LXS 2006-GP2  [3_2] | $9,601 | 0.01% | $9,905 | $9,601 | 0.00% | $9,532 | $19,436 |
| 1095 | LXS 2006-GP2  [3_3] | $21,190 | 0.02% | $21,860 | $21,190 | 0.00% | $21,037 | $42,897 |
| 1096 | LXS 2006-GP3  [1_1] | $12,385 | 0.01% | $12,777 | $12,385 | 0.00% | $12,295 | $25,072 |
| 1097 | LXS 2006-GP3  [1_2] | $12,839 | 0.01% | $13,245 | $12,839 | 0.00% | $12,746 | $25,991 |
| 1098 | LXS 2006-GP3  [1_3] | $32,315 | 0.03% | $33,337 | $32,315 | 0.01% | $32,081 | $65,418 |
| 1099 | LXS 2006-GP3  [2_1] | $5,911 | 0.00% | $6,098 | $5,911 | 0.00% | $5,869 | $11,967 |
| 1100 | LXS 2006-GP3  [2_2] | $14,213 | 0.01% | $14,662 | $14,213 | 0.00% | $14,110 | $28,772 |
| 1101 | LXS 2006-GP3  [2_3] | $18,255 | 0.01% | $18,832 | $18,255 | 0.00% | $18,123 | $36,955 |
| 1102 | LXS 2006-GP3  [3_1] | $25,386 | 0.02% | $26,189 | $25,386 | 0.00% | $25,202 | $51,391 |
| 1103 | LXS 2006-GP3  [3_2] | $30,702 | 0.02% | $31,672 | $30,702 | 0.01% | $30,479 | $62,151 |
| 1104 | LXS 2006-GP3  [3_3] | $41,661 | 0.03% | $42,978 | $41,661 | 0.01% | $41,359 | $84,336 |
| 1105 | LXS 2006-GP4  [1_1] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1106 | LXS 2006-GP4  [1_2] | $41 | 0.00% | $42 | $0 | 0.00% | $0 | $42 |
| 1107 | LXS 2006-GP4  [1_3] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 1108 | LXS 2006-GP4  [2_1] | $15 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1109 | LXS 2006-GP4  [2_2] | $40 | 0.00% | $41 | $0 | 0.00% | $0 | $41 |
| 1110 | LXS 2006-GP4  [2_3] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1111 | LXS 2006-GP4  [3_1] | $142 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 1112 | LXS 2006-GP4  [3_2] | $167 | 0.00% | $172 | $0 | 0.00% | $0 | $172 |
| 1113 | LXS 2006-GP4  [3_3] | $185 | 0.00% | $190 | $0 | 0.00% | $0 | $190 |
| 1114 | LXS 2007-12N  [1] | $0 | 0.00% | $0 | $63,213 | 0.01% | $62,755 | $62,755 |
| 1115 | LXS 2007-12N  [2] | $0 | 0.00% | $0 | $38,754 | 0.01% | $38,473 | $38,473 |
| 1116 | LXS 2007-12N  [3] | $0 | 0.00% | $0 | $19,799 | 0.00% | $19,656 | $19,656 |
| 1117 | LXS 2007-15N  [FOUR_0PP] | $930 | 0.00% | $959 | $66,857 | 0.01% | $66,373 | $67,332 |
| 1118 | LXS 2007-15N  [FOUR_1YPP] | $1,564 | 0.00% | $1,614 | $125,998 | 0.02% | $125,085 | $126,699 |
| 1119 | LXS 2007-15N  [FOUR_2YPP] | $204 | 0.00% | $210 | $14,564 | 0.00% | $14,458 | $14,668 |
| 1120 | LXS 2007-15N  [FOUR_3YPP] | $2,995 | 0.00% | $3,090 | $248,787 | 0.05% | $246,984 | $250,075 |
| 1121 | LXS 2007-15N  [ONE] | $1,351 | 0.00% | $1,394 | $138,197 | 0.03% | $137,196 | $138,590 |
| 1122 | LXS 2007-15N  [ONE_C] | $1,393 | 0.00% | $1,437 | $165,746 | 0.03% | $164,545 | $165,982 |
| 1123 | LXS 2007-15N  [THREE_0PP] | $412 | 0.00% | $425 | $26,273 | 0.00% | $26,083 | $26,507 |
| 1124 | LXS 2007-15N  [THREE_1YPP] | $761 | 0.00% | $785 | $47,526 | 0.01% | $47,182 | $47,966 |
| 1125 | LXS 2007-15N  [THREE_2YPP] | $124 | 0.00% | $127 | $8,027 | 0.00% | $7,969 | $8,097 |
| 1126 | LXS 2007-15N  [THREE_3YPP] | $2,106 | 0.00% | $2,172 | $134,639 | 0.03% | $133,663 | $135,835 |
| 1127 | LXS 2007-15N  [TWO] | $3,426 | 0.00% | $3,535 | $343,608 | 0.06% | $341,118 | $344,652 |
| 1128 | LXS 2007-2N  [1_A1] | $0 | 0.00% | $0 | $3,191 | 0.00% | $3,168 | $3,168 |
| 1129 | LXS 2007-2N  [1_A2] | $0 | 0.00% | $0 | $9,720 | 0.00% | $9,650 | $9,650 |
| 1130 | LXS 2007-2N  [1_A3] | $0 | 0.00% | $0 | $996 | 0.00% | $989 | $989 |
| 1131 | LXS 2007-2N  [1_A4] | $0 | 0.00% | $0 | $344,955 | 0.07% | $342,455 | $342,455 |
| 1132 | LXS 2007-2N  [2_A4] | $0 | 0.00% | $0 | $482,965 | 0.09% | $479,465 | $479,465 |
| 1133 | LXS 2007-2N  [3_A1] | $0 | 0.00% | $0 | $64,836 | 0.01% | $64,366 | $64,366 |
| 1134 | LXS 2007-2N  [3_A2] | $0 | 0.00% | $0 | $157,635 | 0.03% | $156,493 | $156,493 |
| 1135 | LXS 2007-2N  [3_A3] | $0 | 0.00% | $0 | $23,378 | 0.00% | $23,208 | $23,208 |
| 1136 | LXS 2007-2N  [3_A4] | $0 | 0.00% | $0 | $469,640 | 0.09% | $466,236 | $466,236 |
| 1137 | LXS 2007-4N  [1A1] | $0 | 0.00% | $0 | $59,143 | 0.01% | $58,714 | $58,714 |
| 1138 | LXS 2007-4N  [1A2] | $0 | 0.00% | $0 | $198,866 | 0.04% | $197,425 | $197,425 |
| 1139 | LXS 2007-4N  [1A3] | $0 | 0.00% | $0 | $23,551 | 0.00% | $23,381 | $23,381 |
| 1140 | LXS 2007-4N  [2A2] | $0 | 0.00% | $0 | $125,332 | 0.02% | $124,423 | $124,423 |
| 1141 | LXS 2007-4N  [2A3] | $0 | 0.00% | $0 | $26,931 | 0.01% | $26,736 | $26,736 |
| 1142 | LXS 2007-4N  [2A4] | $0 | 0.00% | $0 | $297,283 | 0.06% | $295,129 | $295,129 |
| 1143 | LXS 2007-4N  [3A4] | $0 | 0.00% | $0 | $286,455 | 0.05% | $284,379 | $284,379 |
| 1144 | MABS 2005-AB1  [Total] | $1,275 | 0.00% | $1,315 | $0 | 0.00% | $0 | $1,315 |
| 1145 | MALT 2002-1  [Total] | $3,300 | 0.00% | $3,404 | $0 | 0.00% | $0 | $3,404 |
| 1146 | MALT 2002-2  [1] | $708 | 0.00% | $730 | $0 | 0.00% | $0 | $730 |
| 1147 | MALT 2002-2  [2] | $1,467 | 0.00% | $1,513 | $0 | 0.00% | $0 | $1,513 |
| 1148 | MALT 2002-2  [3] | $3,291 | 0.00% | $3,395 | $0 | 0.00% | $0 | $3,395 |
| 1149 | MALT 2002-2  [4] | $2,216 | 0.00% | $2,286 | $0 | 0.00% | $0 | $2,286 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1150 | MALT 2002-2  [5] | $2,084 | 0.00% | $2,150 | $0 | 0.00% | $0 | $2,150 |
| 1151 | MALT 2002-3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1152 | MALT 2003-2  [1] | $328 | 0.00% | $338 | $0 | 0.00% | $0 | $338 |
| 1153 | MALT 2003-2  [2] | $133 | 0.00% | $137 | $0 | 0.00% | $0 | $137 |
| 1154 | MALT 2003-2  [3] | $85 | 0.00% | $88 | $0 | 0.00% | $0 | $88 |
| 1155 | MALT 2003-2  [4] | $90 | 0.00% | $93 | $0 | 0.00% | $0 | $93 |
| 1156 | MALT 2003-2  [5] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1157 | MALT 2003-2  [6] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |
| 1158 | MALT 2003-2  [7] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 1159 | MALT 2003-3  [1] | $1,174 | 0.00% | $1,211 | $0 | 0.00% | $0 | $1,211 |
| 1160 | MALT 2003-3  [2] | $5,105 | 0.00% | $5,266 | $0 | 0.00% | $0 | $5,266 |
| 1161 | MALT 2003-4  [1] | $464 | 0.00% | $478 | $0 | 0.00% | $0 | $478 |
| 1162 | MALT 2003-4  [2] | $158 | 0.00% | $163 | $0 | 0.00% | $0 | $163 |
| 1163 | MALT 2003-4  [3] | $308 | 0.00% | $318 | $0 | 0.00% | $0 | $318 |
| 1164 | MALT 2003-4  [4] | $307 | 0.00% | $317 | $0 | 0.00% | $0 | $317 |
| 1165 | MALT 2003-4  [5] | $133 | 0.00% | $137 | $0 | 0.00% | $0 | $137 |
| 1166 | MALT 2003-5  [EIGHT] | $48 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 1167 | MALT 2003-5  [FIVE] | $175 | 0.00% | $181 | $0 | 0.00% | $0 | $181 |
| 1168 | MALT 2003-5  [FOUR] | $459 | 0.00% | $474 | $0 | 0.00% | $0 | $474 |
| 1169 | MALT 2003-5  [ONE] | $136 | 0.00% | $140 | $0 | 0.00% | $0 | $140 |
| 1170 | MALT 2003-5  [SEVEN] | $182 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 1171 | MALT 2003-5  [SIX] | $189 | 0.00% | $195 | $0 | 0.00% | $0 | $195 |
| 1172 | MALT 2003-5  [THREE] | $163 | 0.00% | $168 | $0 | 0.00% | $0 | $168 |
| 1173 | MALT 2003-5  [TWO] | $81 | 0.00% | $83 | $0 | 0.00% | $0 | $83 |
| 1174 | MALT 2003-6  [1] | $1,342 | 0.00% | $1,385 | $0 | 0.00% | $0 | $1,385 |
| 1175 | MALT 2003-6  [2] | $351 | 0.00% | $362 | $0 | 0.00% | $0 | $362 |
| 1176 | MALT 2003-6  [3] | $829 | 0.00% | $855 | $0 | 0.00% | $0 | $855 |
| 1177 | MALT 2003-6  [4] | $294 | 0.00% | $303 | $0 | 0.00% | $0 | $303 |
| 1178 | MALT 2003-7  [1] | $676 | 0.00% | $697 | $0 | 0.00% | $0 | $697 |
| 1179 | MALT 2003-7  [2] | $78 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 1180 | MALT 2003-7  [3] | $552 | 0.00% | $570 | $0 | 0.00% | $0 | $570 |
| 1181 | MALT 2003-7  [4] | $196 | 0.00% | $202 | $0 | 0.00% | $0 | $202 |
| 1182 | MALT 2003-7  [5] | $115 | 0.00% | $119 | $0 | 0.00% | $0 | $119 |
| 1183 | MALT 2003-7  [6] | $501 | 0.00% | $516 | $0 | 0.00% | $0 | $516 |
| 1184 | MALT 2003-7  [7] | $785 | 0.00% | $810 | $0 | 0.00% | $0 | $810 |
| 1185 | MALT 2003-7  [8] | $300 | 0.00% | $310 | $0 | 0.00% | $0 | $310 |
| 1186 | MALT 2003-8  [1] | $23 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 1187 | MALT 2003-8  [2] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 1188 | MALT 2003-8  [3] | $89 | 0.00% | $91 | $0 | 0.00% | $0 | $91 |
| 1189 | MALT 2003-8  [4] | $66 | 0.00% | $68 | $0 | 0.00% | $0 | $68 |
| 1190 | MALT 2003-8  [5] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1191 | MALT 2003-8 [6] | $87 | 0.00% | $90 | $0 | 0.00% | $0 | $90 |
| 1192 | MALT 2003-8 [7] | $46 | 0.00% | $48 | $0 | 0.00% | $0 | $48 |
| 1193 | MALT 2003-9 [1] | $78 | 0.00% | $81 | $0 | 0.00% | $0 | $81 |
| 1194 | MALT 2003-9 [2] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1195 | MALT 2003-9 [3] | $79 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 1196 | MALT 2003-9 [4] | $144 | 0.00% | $148 | $0 | 0.00% | $0 | $148 |
| 1197 | MALT 2003-9 [5] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1198 | MALT 2003-9 [6] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1199 | MALT 2003-9 [7] | $73 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 1200 | MALT 2003-9 [8] | $39 | 0.00% | $40 | $0 | 0.00% | $0 | $40 |
| 1201 | MALT 2004-1 [1] | $381 | 0.00% | $393 | $0 | 0.00% | $0 | $393 |
| 1202 | MALT 2004-1 [2] | $163 | 0.00% | $168 | $0 | 0.00% | $0 | $168 |
| 1203 | MALT 2004-1 [3] | $160 | 0.00% | $165 | $0 | 0.00% | $0 | $165 |
| 1204 | MALT 2004-1 [4] | $363 | 0.00% | $374 | $0 | 0.00% | $0 | $374 |
| 1205 | MALT 2004-10 [1] | $245 | 0.00% | $253 | $0 | 0.00% | $0 | $253 |
| 1206 | MALT 2004-10 [2] | $667 | 0.00% | $688 | $0 | 0.00% | $0 | $688 |
| 1207 | MALT 2004-10 [3] | $681 | 0.00% | $703 | $0 | 0.00% | $0 | $703 |
| 1208 | MALT 2004-10 [4] | $343 | 0.00% | $353 | $0 | 0.00% | $0 | $353 |
| 1209 | MALT 2004-10 [5] | $799 | 0.00% | $824 | $0 | 0.00% | $0 | $824 |
| 1210 | MALT 2004-11 [1] | $932 | 0.00% | $961 | $0 | 0.00% | $0 | $961 |
| 1211 | MALT 2004-11 [2] | $434 | 0.00% | $447 | $0 | 0.00% | $0 | $447 |
| 1212 | MALT 2004-11 [3] | $2,523 | 0.00% | $2,603 | $0 | 0.00% | $0 | $2,603 |
| 1213 | MALT 2004-11 [4] | $1,707 | 0.00% | $1,761 | $0 | 0.00% | $0 | $1,761 |
| 1214 | MALT 2004-11 [5] | $947 | 0.00% | $977 | $0 | 0.00% | $0 | $977 |
| 1215 | MALT 2004-11 [6] | $205 | 0.00% | $211 | $0 | 0.00% | $0 | $211 |
| 1216 | MALT 2004-11 [7] | $755 | 0.00% | $778 | $0 | 0.00% | $0 | $778 |
| 1217 | MALT 2004-11 [8] | $514 | 0.00% | $530 | $0 | 0.00% | $0 | $530 |
| 1218 | MALT 2004-11 [9] | $478 | 0.00% | $493 | $0 | 0.00% | $0 | $493 |
| 1219 | MALT 2004-12 [1] | $566 | 0.00% | $584 | $24 | 0.00% | $23 | $607 |
| 1220 | MALT 2004-12 [2] | $3,144 | 0.00% | $3,243 | $612 | 0.00% | $608 | $3,851 |
| 1221 | MALT 2004-12 [3] | $6,558 | 0.01% | $6,765 | $1,298 | 0.00% | $1,289 | $8,054 |
| 1222 | MALT 2004-12 [4] | $1,631 | 0.00% | $1,683 | $273 | 0.00% | $271 | $1,954 |
| 1223 | MALT 2004-12 [5] | $6,256 | 0.00% | $6,454 | $963 | 0.00% | $956 | $7,409 |
| 1224 | MALT 2004-12 [6] | $3,068 | 0.00% | $3,165 | $465 | 0.00% | $461 | $3,626 |
| 1225 | MALT 2004-13 [1] | $455 | 0.00% | $470 | $0 | 0.00% | $0 | $470 |
| 1226 | MALT 2004-13 [10] | $1,032 | 0.00% | $1,064 | $0 | 0.00% | $0 | $1,064 |
| 1227 | MALT 2004-13 [11] | $319 | 0.00% | $329 | $0 | 0.00% | $0 | $329 |
| 1228 | MALT 2004-13 [12] | $332 | 0.00% | $342 | $0 | 0.00% | $0 | $342 |
| 1229 | MALT 2004-13 [2] | $580 | 0.00% | $599 | $0 | 0.00% | $0 | $599 |
| 1230 | MALT 2004-13 [3] | $260 | 0.00% | $269 | $0 | 0.00% | $0 | $269 |
| 1231 | MALT 2004-13 [4] | $285 | 0.00% | $294 | $0 | 0.00% | $0 | $294 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1232 | MALT 2004-13  [5] | $253 | 0.00% | $261 | $0 | 0.00% | $0 | $261 |
| 1233 | MALT 2004-13  [6] | $232 | 0.00% | $239 | $0 | 0.00% | $0 | $239 |
| 1234 | MALT 2004-13  [7] | $274 | 0.00% | $283 | $0 | 0.00% | $0 | $283 |
| 1235 | MALT 2004-13  [8] | $737 | 0.00% | $760 | $0 | 0.00% | $0 | $760 |
| 1236 | MALT 2004-13  [9] | $1,011 | 0.00% | $1,043 | $0 | 0.00% | $0 | $1,043 |
| 1237 | MALT 2004-2  [EIGHT] | $286 | 0.00% | $295 | $0 | 0.00% | $0 | $295 |
| 1238 | MALT 2004-2  [FIVE] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 1239 | MALT 2004-2  [FOUR] | $73 | 0.00% | $75 | $0 | 0.00% | $0 | $75 |
| 1240 | MALT 2004-2  [ONE] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1241 | MALT 2004-2  [SEVEN] | $184 | 0.00% | $190 | $0 | 0.00% | $0 | $190 |
| 1242 | MALT 2004-2  [SIX] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1243 | MALT 2004-2  [THREE] | $166 | 0.00% | $171 | $0 | 0.00% | $0 | $171 |
| 1244 | MALT 2004-2  [TWO] | $169 | 0.00% | $174 | $0 | 0.00% | $0 | $174 |
| 1245 | MALT 2004-3  [EIGHT] | $251 | 0.00% | $259 | $0 | 0.00% | $0 | $259 |
| 1246 | MALT 2004-3  [FIVE] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1247 | MALT 2004-3  [FOUR] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 1248 | MALT 2004-3  [ONE] | $148 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 1249 | MALT 2004-3  [SEVEN] | $183 | 0.00% | $189 | $0 | 0.00% | $0 | $189 |
| 1250 | MALT 2004-3  [SIX] | $146 | 0.00% | $151 | $0 | 0.00% | $0 | $151 |
| 1251 | MALT 2004-3  [THREE] | $118 | 0.00% | $122 | $0 | 0.00% | $0 | $122 |
| 1252 | MALT 2004-3  [TWO] | $206 | 0.00% | $212 | $0 | 0.00% | $0 | $212 |
| 1253 | MALT 2004-4  [1] | $1,158 | 0.00% | $1,195 | $317 | 0.00% | $315 | $1,510 |
| 1254 | MALT 2004-4  [10] | $278 | 0.00% | $286 | $69 | 0.00% | $68 | $355 |
| 1255 | MALT 2004-4  [11] | $773 | 0.00% | $798 | $195 | 0.00% | $194 | $991 |
| 1256 | MALT 2004-4  [2] | $427 | 0.00% | $441 | $119 | 0.00% | $118 | $559 |
| 1257 | MALT 2004-4  [3] | $348 | 0.00% | $359 | $85 | 0.00% | $85 | $444 |
| 1258 | MALT 2004-4  [4] | $479 | 0.00% | $494 | $122 | 0.00% | $121 | $615 |
| 1259 | MALT 2004-4  [5] | $621 | 0.00% | $641 | $161 | 0.00% | $160 | $801 |
| 1260 | MALT 2004-4  [6] | $1,087 | 0.00% | $1,121 | $303 | 0.00% | $300 | $1,422 |
| 1261 | MALT 2004-4  [7] | $1,573 | 0.00% | $1,623 | $452 | 0.00% | $449 | $2,072 |
| 1262 | MALT 2004-4  [8] | $1,143 | 0.00% | $1,179 | $343 | 0.00% | $341 | $1,519 |
| 1263 | MALT 2004-4  [9] | $1,042 | 0.00% | $1,075 | $231 | 0.00% | $229 | $1,303 |
| 1264 | MALT 2004-5  [1] | $135 | 0.00% | $139 | $0 | 0.00% | $0 | $139 |
| 1265 | MALT 2004-5  [2] | $169 | 0.00% | $174 | $0 | 0.00% | $0 | $174 |
| 1266 | MALT 2004-5  [3] | $128 | 0.00% | $132 | $0 | 0.00% | $0 | $132 |
| 1267 | MALT 2004-5  [4] | $176 | 0.00% | $182 | $0 | 0.00% | $0 | $182 |
| 1268 | MALT 2004-5  [5] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1269 | MALT 2004-5  [6] | $220 | 0.00% | $227 | $0 | 0.00% | $0 | $227 |
| 1270 | MALT 2004-5  [7] | $209 | 0.00% | $215 | $0 | 0.00% | $0 | $215 |
| 1271 | MALT 2004-6  [1] | $1,648 | 0.00% | $1,700 | $300 | 0.00% | $297 | $1,998 |
| 1272 | MALT 2004-6  [10] | $4,732 | 0.00% | $4,881 | $1,179 | 0.00% | $1,170 | $6,051 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1273 | MALT 2004-6 [2] | $535 | 0.00% | $552 | $31 | 0.00% | $31 | $583 |
| 1274 | MALT 2004-6 [3] | $1,407 | 0.00% | $1,451 | $322 | 0.00% | $319 | $1,771 |
| 1275 | MALT 2004-6 [4] | $2,142 | 0.00% | $2,209 | $481 | 0.00% | $477 | $2,686 |
| 1276 | MALT 2004-6 [5] | $1,178 | 0.00% | $1,216 | $266 | 0.00% | $264 | $1,479 |
| 1277 | MALT 2004-6 [6] | $3,679 | 0.00% | $3,795 | $971 | 0.00% | $964 | $4,759 |
| 1278 | MALT 2004-6 [7] | $8,614 | 0.01% | $8,887 | $2,138 | 0.00% | $2,122 | $11,009 |
| 1279 | MALT 2004-6 [8] | $3,785 | 0.00% | $3,904 | $933 | 0.00% | $926 | $4,831 |
| 1280 | MALT 2004-6 [9] | $2,107 | 0.00% | $2,174 | $527 | 0.00% | $523 | $2,697 |
| 1281 | MALT 2004-7 [1] | $7,362 | 0.01% | $7,595 | $2,204 | 0.00% | $2,188 | $9,783 |
| 1282 | MALT 2004-7 [10] | $659 | 0.00% | $680 | $185 | 0.00% | $183 | $863 |
| 1283 | MALT 2004-7 [2] | $1,140 | 0.00% | $1,176 | $334 | 0.00% | $332 | $1,508 |
| 1284 | MALT 2004-7 [3] | $2,106 | 0.00% | $2,172 | $636 | 0.00% | $632 | $2,804 |
| 1285 | MALT 2004-7 [4] | $896 | 0.00% | $924 | $254 | 0.00% | $252 | $1,176 |
| 1286 | MALT 2004-7 [5] | $218 | 0.00% | $225 | $49 | 0.00% | $49 | $274 |
| 1287 | MALT 2004-7 [6] | $581 | 0.00% | $600 | $149 | 0.00% | $148 | $747 |
| 1288 | MALT 2004-7 [7] | $1,415 | 0.00% | $1,460 | $394 | 0.00% | $391 | $1,851 |
| 1289 | MALT 2004-7 [8] | $614 | 0.00% | $633 | $171 | 0.00% | $170 | $803 |
| 1290 | MALT 2004-7 [9] | $5,580 | 0.00% | $5,756 | $1,672 | 0.00% | $1,660 | $7,416 |
| 1291 | MALT 2004-8 [1] | $7,517 | 0.01% | $7,754 | $1,976 | 0.00% | $1,962 | $9,716 |
| 1292 | MALT 2004-8 [2] | $5,511 | 0.00% | $5,685 | $1,381 | 0.00% | $1,371 | $7,056 |
| 1293 | MALT 2004-8 [3] | $1,865 | 0.00% | $1,924 | $452 | 0.00% | $448 | $2,373 |
| 1294 | MALT 2004-8 [4] | $1,525 | 0.00% | $1,573 | $347 | 0.00% | $345 | $1,918 |
| 1295 | MALT 2004-8 [5] | $1,930 | 0.00% | $1,991 | $436 | 0.00% | $432 | $2,424 |
| 1296 | MALT 2004-8 [6] | $1,417 | 0.00% | $1,462 | $303 | 0.00% | $301 | $1,763 |
| 1297 | MALT 2004-8 [7] | $995 | 0.00% | $1,026 | $208 | 0.00% | $206 | $1,232 |
| 1298 | MALT 2004-8 [8] | $1,709 | 0.00% | $1,763 | $424 | 0.00% | $421 | $2,184 |
| 1299 | MALT 2004-9 [Total] | $3,288 | 0.00% | $3,392 | $0 | 0.00% | $0 | $3,392 |
| 1300 | MALT 2005-1 [1] | $1,005 | 0.00% | $1,036 | $0 | 0.00% | $0 | $1,036 |
| 1301 | MALT 2005-1 [2] | $1,824 | 0.00% | $1,881 | $0 | 0.00% | $0 | $1,881 |
| 1302 | MALT 2005-1 [3] | $1,795 | 0.00% | $1,851 | $0 | 0.00% | $0 | $1,851 |
| 1303 | MALT 2005-1 [4] | $713 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 1304 | MALT 2005-1 [5] | $736 | 0.00% | $759 | $0 | 0.00% | $0 | $759 |
| 1305 | MALT 2005-1 [6] | $6,063 | 0.00% | $6,255 | $0 | 0.00% | $0 | $6,255 |
| 1306 | MALT 2005-1 [7] | $1,211 | 0.00% | $1,250 | $0 | 0.00% | $0 | $1,250 |
| 1307 | MALT 2005-2 [1] | $4,717 | 0.00% | $4,866 | $0 | 0.00% | $0 | $4,866 |
| 1308 | MALT 2005-2 [2] | $2,531 | 0.00% | $2,611 | $0 | 0.00% | $0 | $2,611 |
| 1309 | MALT 2005-2 [3] | $692 | 0.00% | $714 | $0 | 0.00% | $0 | $714 |
| 1310 | MALT 2005-2 [4] | $4,561 | 0.00% | $4,705 | $0 | 0.00% | $0 | $4,705 |
| 1311 | MALT 2005-2 [5] | $1,325 | 0.00% | $1,367 | $0 | 0.00% | $0 | $1,367 |
| 1312 | MALT 2005-2 [6] | $1,127 | 0.00% | $1,162 | $0 | 0.00% | $0 | $1,162 |
| 1313 | MALT 2005-3 [1] | $6,402 | 0.01% | $6,604 | $1,366 | 0.00% | $1,356 | $7,961 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1314 | MALT 2005-3  [2] | $1,885 | 0.00% | $1,944 | $406 | 0.00% | $403 | $2,347 |
| 1315 | MALT 2005-3  [3] | $3,112 | 0.00% | $3,210 | $719 | 0.00% | $714 | $3,924 |
| 1316 | MALT 2005-3  [4] | $2,245 | 0.00% | $2,316 | $386 | 0.00% | $384 | $2,700 |
| 1317 | MALT 2005-3  [5] | $1,725 | 0.00% | $1,779 | $312 | 0.00% | $310 | $2,089 |
| 1318 | MALT 2005-3  [6] | $12,588 | 0.01% | $12,986 | $2,595 | 0.00% | $2,576 | $15,562 |
| 1319 | MALT 2005-3  [7] | $2,225 | 0.00% | $2,295 | $520 | 0.00% | $517 | $2,812 |
| 1320 | MALT 2005-4  [1] | $9,138 | 0.01% | $9,427 | $2,323 | 0.00% | $2,306 | $11,733 |
| 1321 | MALT 2005-4  [2] | $10,396 | 0.01% | $10,725 | $2,156 | 0.00% | $2,140 | $12,865 |
| 1322 | MALT 2005-4  [3] | $8,559 | 0.01% | $8,830 | $1,998 | 0.00% | $1,983 | $10,813 |
| 1323 | MALT 2005-4  [4] | $3,065 | 0.00% | $3,162 | $612 | 0.00% | $607 | $3,769 |
| 1324 | MALT 2005-4  [5] | $10,060 | 0.01% | $10,378 | $2,368 | 0.00% | $2,351 | $12,728 |
| 1325 | MALT 2005-5  [1] | $820 | 0.00% | $845 | $93 | 0.00% | $93 | $938 |
| 1326 | MALT 2005-5  [2] | $3,797 | 0.00% | $3,917 | $754 | 0.00% | $749 | $4,666 |
| 1327 | MALT 2005-5  [3] | $19,631 | 0.02% | $20,252 | $5,238 | 0.00% | $5,200 | $25,452 |
| 1328 | MALT 2005-5  [4] | $2,333 | 0.00% | $2,407 | $632 | 0.00% | $627 | $3,034 |
| 1329 | MALT 2005-5  [5] | $4,722 | 0.00% | $4,872 | $1,199 | 0.00% | $1,191 | $6,062 |
| 1330 | MALT 2005-6  [1] | $2,370 | 0.00% | $2,445 | $0 | 0.00% | $0 | $2,445 |
| 1331 | MALT 2005-6  [2] | $295 | 0.00% | $304 | $0 | 0.00% | $0 | $304 |
| 1332 | MALT 2006-1  [Total] | $7,831 | 0.01% | $8,079 | $0 | 0.00% | $0 | $8,079 |
| 1333 | MALT 2006-3  [1] | $101 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 1334 | MALT 2006-3  [2] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1335 | MALT 2007-1  [GRP_3] | $69 | 0.00% | $71 | $0 | 0.00% | $0 | $71 |
| 1336 | MALT 2007-1  [POOL_1] | $190 | 0.00% | $196 | $0 | 0.00% | $0 | $196 |
| 1337 | MALT 2007-HF1  [1] | $6,494 | 0.01% | $6,700 | $0 | 0.00% | $0 | $6,700 |
| 1338 | MALT 2007-HF1  [2] | $28,548 | 0.02% | $29,451 | $0 | 0.00% | $0 | $29,451 |
| 1339 | MALT 2007-HF1  [3] | $4,586 | 0.00% | $4,731 | $0 | 0.00% | $0 | $4,731 |
| 1340 | MALT 2007-HF1  [4] | $40,694 | 0.03% | $41,980 | $0 | 0.00% | $0 | $41,980 |
| 1341 | MALT 2007-HF1  [5] | $4,502 | 0.00% | $4,644 | $0 | 0.00% | $0 | $4,644 |
| 1342 | MANA 2007-A2  [1] | $0 | 0.00% | $0 | $4,266 | 0.00% | $4,235 | $4,235 |
| 1343 | MANA 2007-A2  [2] | $0 | 0.00% | $0 | $4,340 | 0.00% | $4,308 | $4,308 |
| 1344 | MANA 2007-A2  [3] | $0 | 0.00% | $0 | $10,999 | 0.00% | $10,919 | $10,919 |
| 1345 | MANA 2007-AF1  [1] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1346 | MANA 2007-AF1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1347 | MANA 2007-AF1  [3] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1348 | MANA 2007-OAR3  [Total] | $0 | 0.00% | $0 | $96,181 | 0.02% | $95,484 | $95,484 |
| 1349 | MANA 2007-OAR4  [Total] | $0 | 0.00% | $0 | $767 | 0.00% | $762 | $762 |
| 1350 | MARM 2003-2  [1] | $56 | 0.00% | $58 | $0 | 0.00% | $0 | $58 |
| 1351 | MARM 2003-2  [2] | $65 | 0.00% | $67 | $0 | 0.00% | $0 | $67 |
| 1352 | MARM 2003-2  [3] | $102 | 0.00% | $105 | $0 | 0.00% | $0 | $105 |
| 1353 | MARM 2003-2  [4] | $109 | 0.00% | $112 | $0 | 0.00% | $0 | $112 |
| 1354 | MARM 2003-2  [5] | $43 | 0.00% | $44 | $0 | 0.00% | $0 | $44 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1355 | MARM 2003-2  [6] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1356 | MARM 2003-7  [FIVE] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1357 | MARM 2003-7  [FOUR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1358 | MARM 2003-7  [ONE] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1359 | MARM 2003-7  [THREE] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1360 | MARM 2003-7  [TWO] | $7 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1361 | MARM 2004-1  [1] | $44 | 0.00% | $45 | $0 | 0.00% | $0 | $45 |
| 1362 | MARM 2004-1  [2] | $80 | 0.00% | $82 | $0 | 0.00% | $0 | $82 |
| 1363 | MARM 2004-1  [3] | $158 | 0.00% | $163 | $0 | 0.00% | $0 | $163 |
| 1364 | MARM 2004-1  [4] | $84 | 0.00% | $87 | $0 | 0.00% | $0 | $87 |
| 1365 | MARM 2004-1  [5] | $63 | 0.00% | $65 | $0 | 0.00% | $0 | $65 |
| 1366 | MARM 2004-1  [6] | $78 | 0.00% | $80 | $0 | 0.00% | $0 | $80 |
| 1367 | MARM 2004-10  [1] | $1,633 | 0.00% | $1,685 | $0 | 0.00% | $0 | $1,685 |
| 1368 | MARM 2004-10  [2] | $2,662 | 0.00% | $2,746 | $0 | 0.00% | $0 | $2,746 |
| 1369 | MARM 2004-10  [3] | $1,707 | 0.00% | $1,761 | $0 | 0.00% | $0 | $1,761 |
| 1370 | MARM 2004-11  [1] | $10,878 | 0.01% | $11,222 | $0 | 0.00% | $0 | $11,222 |
| 1371 | MARM 2004-11  [2] | $12,998 | 0.01% | $13,409 | $0 | 0.00% | $0 | $13,409 |
| 1372 | MARM 2004-12  [1] | $199 | 0.00% | $205 | $0 | 0.00% | $0 | $205 |
| 1373 | MARM 2004-12  [2] | $359 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 1374 | MARM 2004-12  [3] | $794 | 0.00% | $819 | $0 | 0.00% | $0 | $819 |
| 1375 | MARM 2004-12  [4] | $362 | 0.00% | $373 | $0 | 0.00% | $0 | $373 |
| 1376 | MARM 2004-12  [5] | $288 | 0.00% | $298 | $0 | 0.00% | $0 | $298 |
| 1377 | MARM 2004-14  [1] | $11,246 | 0.01% | $11,601 | $0 | 0.00% | $0 | $11,601 |
| 1378 | MARM 2004-14  [2] | $8,442 | 0.01% | $8,709 | $0 | 0.00% | $0 | $8,709 |
| 1379 | MARM 2004-15  [1] | $1,980 | 0.00% | $2,043 | $0 | 0.00% | $0 | $2,043 |
| 1380 | MARM 2004-15  [2] | $2,875 | 0.00% | $2,966 | $0 | 0.00% | $0 | $2,966 |
| 1381 | MARM 2004-15  [3] | $983 | 0.00% | $1,014 | $0 | 0.00% | $0 | $1,014 |
| 1382 | MARM 2004-15  [4] | $3,403 | 0.00% | $3,510 | $0 | 0.00% | $0 | $3,510 |
| 1383 | MARM 2004-15  [5] | $563 | 0.00% | $580 | $0 | 0.00% | $0 | $580 |
| 1384 | MARM 2004-15  [6] | $1,765 | 0.00% | $1,821 | $0 | 0.00% | $0 | $1,821 |
| 1385 | MARM 2004-15  [7] | $1,799 | 0.00% | $1,856 | $0 | 0.00% | $0 | $1,856 |
| 1386 | MARM 2004-15  [8] | $2,323 | 0.00% | $2,396 | $0 | 0.00% | $0 | $2,396 |
| 1387 | MARM 2004-15  [9] | $1,853 | 0.00% | $1,912 | $0 | 0.00% | $0 | $1,912 |
| 1388 | MARM 2004-2  [1] | $749 | 0.00% | $772 | $0 | 0.00% | $0 | $772 |
| 1389 | MARM 2004-2  [2] | $1,014 | 0.00% | $1,046 | $0 | 0.00% | $0 | $1,046 |
| 1390 | MARM 2004-2  [3] | $3,971 | 0.00% | $4,096 | $0 | 0.00% | $0 | $4,096 |
| 1391 | MARM 2004-3  [1] | $622 | 0.00% | $642 | $0 | 0.00% | $0 | $642 |
| 1392 | MARM 2004-3  [2] | $1,079 | 0.00% | $1,113 | $0 | 0.00% | $0 | $1,113 |
| 1393 | MARM 2004-3  [3] | $1,379 | 0.00% | $1,423 | $0 | 0.00% | $0 | $1,423 |
| 1394 | MARM 2004-3  [4] | $1,036 | 0.00% | $1,069 | $0 | 0.00% | $0 | $1,069 |
| 1395 | MARM 2004-3  [5] | $861 | 0.00% | $888 | $0 | 0.00% | $0 | $888 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1396 | MARM 2004-3 [6] | $1,417 | 0.00% | $1,462 | $0 | 0.00% | $0 | $1,462 |
| 1397 | MARM 2004-3 [7] | $593 | 0.00% | $612 | $0 | 0.00% | $0 | $612 |
| 1398 | MARM 2004-3 [8] | $2,411 | 0.00% | $2,487 | $0 | 0.00% | $0 | $2,487 |
| 1399 | MARM 2004-4 [1] | $1,132 | 0.00% | $1,168 | $0 | 0.00% | $0 | $1,168 |
| 1400 | MARM 2004-4 [2] | $3,529 | 0.00% | $3,641 | $0 | 0.00% | $0 | $3,641 |
| 1401 | MARM 2004-4 [3] | $1,604 | 0.00% | $1,655 | $0 | 0.00% | $0 | $1,655 |
| 1402 | MARM 2004-4 [4] | $3,119 | 0.00% | $3,218 | $0 | 0.00% | $0 | $3,218 |
| 1403 | MARM 2004-4 [5] | $746 | 0.00% | $770 | $0 | 0.00% | $0 | $770 |
| 1404 | MARM 2004-5 [1] | $665 | 0.00% | $686 | $0 | 0.00% | $0 | $686 |
| 1405 | MARM 2004-5 [2] | $215 | 0.00% | $221 | $0 | 0.00% | $0 | $221 |
| 1406 | MARM 2004-5 [3] | $417 | 0.00% | $430 | $0 | 0.00% | $0 | $430 |
| 1407 | MARM 2004-5 [4] | $298 | 0.00% | $307 | $0 | 0.00% | $0 | $307 |
| 1408 | MARM 2004-5 [5] | $1,165 | 0.00% | $1,202 | $0 | 0.00% | $0 | $1,202 |
| 1409 | MARM 2004-5 [6] | $709 | 0.00% | $731 | $0 | 0.00% | $0 | $731 |
| 1410 | MARM 2004-5 [7] | $76 | 0.00% | $79 | $0 | 0.00% | $0 | $79 |
| 1411 | MARM 2004-5 [8] | $168 | 0.00% | $173 | $0 | 0.00% | $0 | $173 |
| 1412 | MARM 2004-5 [9] | $374 | 0.00% | $386 | $0 | 0.00% | $0 | $386 |
| 1413 | MARM 2004-6 [1] | $852 | 0.00% | $879 | $0 | 0.00% | $0 | $879 |
| 1414 | MARM 2004-6 [2] | $1,510 | 0.00% | $1,558 | $0 | 0.00% | $0 | $1,558 |
| 1415 | MARM 2004-6 [3] | $866 | 0.00% | $893 | $0 | 0.00% | $0 | $893 |
| 1416 | MARM 2004-6 [4] | $5,072 | 0.00% | $5,232 | $0 | 0.00% | $0 | $5,232 |
| 1417 | MARM 2004-6 [5] | $463 | 0.00% | $478 | $0 | 0.00% | $0 | $478 |
| 1418 | MARM 2004-6 [6] | $862 | 0.00% | $889 | $0 | 0.00% | $0 | $889 |
| 1419 | MARM 2004-7 [1] | $1,385 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 1420 | MARM 2004-7 [2] | $1,633 | 0.00% | $1,684 | $0 | 0.00% | $0 | $1,684 |
| 1421 | MARM 2004-7 [3] | $5,825 | 0.00% | $6,009 | $0 | 0.00% | $0 | $6,009 |
| 1422 | MARM 2004-7 [4] | $1,349 | 0.00% | $1,392 | $0 | 0.00% | $0 | $1,392 |
| 1423 | MARM 2004-7 [5] | $1,153 | 0.00% | $1,189 | $0 | 0.00% | $0 | $1,189 |
| 1424 | MARM 2004-7 [6] | $11,037 | 0.01% | $11,386 | $0 | 0.00% | $0 | $11,386 |
| 1425 | MARM 2004-8 [1] | $2,407 | 0.00% | $2,483 | $0 | 0.00% | $0 | $2,483 |
| 1426 | MARM 2004-8 [2] | $2,623 | 0.00% | $2,706 | $0 | 0.00% | $0 | $2,706 |
| 1427 | MARM 2004-8 [3] | $1,563 | 0.00% | $1,613 | $0 | 0.00% | $0 | $1,613 |
| 1428 | MARM 2004-8 [4] | $2,989 | 0.00% | $3,084 | $0 | 0.00% | $0 | $3,084 |
| 1429 | MARM 2004-8 [5] | $3,102 | 0.00% | $3,200 | $0 | 0.00% | $0 | $3,200 |
| 1430 | MARM 2004-8 [6] | $588 | 0.00% | $606 | $0 | 0.00% | $0 | $606 |
| 1431 | MARM 2004-8 [7] | $724 | 0.00% | $747 | $0 | 0.00% | $0 | $747 |
| 1432 | MARM 2004-8 [8] | $3,367 | 0.00% | $3,473 | $0 | 0.00% | $0 | $3,473 |
| 1433 | MARM 2004-9 [1] | $15,334 | 0.01% | $15,819 | $0 | 0.00% | $0 | $15,819 |
| 1434 | MARM 2004-9 [2] | $12,853 | 0.01% | $13,259 | $0 | 0.00% | $0 | $13,259 |
| 1435 | MARM 2005-1 [1] | $3,636 | 0.00% | $3,751 | $0 | 0.00% | $0 | $3,751 |
| 1436 | MARM 2005-1 [10] | $8,282 | 0.01% | $8,543 | $0 | 0.00% | $0 | $8,543 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1437 | MARM 2005-1  [2] | $5,123 | 0.00% | $5,285 | $0 | 0.00% | $0 | $5,285 |
| 1438 | MARM 2005-1  [3] | $3,120 | 0.00% | $3,219 | $0 | 0.00% | $0 | $3,219 |
| 1439 | MARM 2005-1  [4] | $11,619 | 0.01% | $11,986 | $0 | 0.00% | $0 | $11,986 |
| 1440 | MARM 2005-1  [5] | $16,162 | 0.01% | $16,673 | $0 | 0.00% | $0 | $16,673 |
| 1441 | MARM 2005-1  [6] | $15,282 | 0.01% | $15,765 | $0 | 0.00% | $0 | $15,765 |
| 1442 | MARM 2005-1  [7] | $16,948 | 0.01% | $17,484 | $0 | 0.00% | $0 | $17,484 |
| 1443 | MARM 2005-1  [8] | $4,881 | 0.00% | $5,036 | $0 | 0.00% | $0 | $5,036 |
| 1444 | MARM 2005-1  [9] | $2,246 | 0.00% | $2,317 | $0 | 0.00% | $0 | $2,317 |
| 1445 | MARM 2005-2  [1] | $1,772 | 0.00% | $1,828 | $0 | 0.00% | $0 | $1,828 |
| 1446 | MARM 2005-2  [2] | $2,440 | 0.00% | $2,517 | $0 | 0.00% | $0 | $2,517 |
| 1447 | MARM 2005-2  [3] | $8,891 | 0.01% | $9,173 | $0 | 0.00% | $0 | $9,173 |
| 1448 | MARM 2005-2  [4] | $4,649 | 0.00% | $4,796 | $0 | 0.00% | $0 | $4,796 |
| 1449 | MARM 2005-2  [5] | $6,431 | 0.01% | $6,634 | $0 | 0.00% | $0 | $6,634 |
| 1450 | MARM 2005-2  [6] | $2,286 | 0.00% | $2,359 | $0 | 0.00% | $0 | $2,359 |
| 1451 | MARM 2005-2  [7] | $5,107 | 0.00% | $5,269 | $0 | 0.00% | $0 | $5,269 |
| 1452 | MARM 2005-3  [1] | $7,075 | 0.01% | $7,299 | $0 | 0.00% | $0 | $7,299 |
| 1453 | MARM 2005-3  [2] | $7,902 | 0.01% | $8,152 | $0 | 0.00% | $0 | $8,152 |
| 1454 | MARM 2005-3  [3] | $10,644 | 0.01% | $10,980 | $0 | 0.00% | $0 | $10,980 |
| 1455 | MARM 2005-3  [4] | $1,216 | 0.00% | $1,255 | $0 | 0.00% | $0 | $1,255 |
| 1456 | MARM 2005-3  [5] | $1,228 | 0.00% | $1,267 | $0 | 0.00% | $0 | $1,267 |
| 1457 | MARM 2005-6  [1] | $5,163 | 0.00% | $5,327 | $0 | 0.00% | $0 | $5,327 |
| 1458 | MARM 2005-6  [2] | $1,423 | 0.00% | $1,468 | $0 | 0.00% | $0 | $1,468 |
| 1459 | MARM 2005-6  [3] | $4,141 | 0.00% | $4,272 | $0 | 0.00% | $0 | $4,272 |
| 1460 | MARM 2005-6  [4] | $3,983 | 0.00% | $4,109 | $0 | 0.00% | $0 | $4,109 |
| 1461 | MARM 2005-6  [5] | $10,603 | 0.01% | $10,938 | $0 | 0.00% | $0 | $10,938 |
| 1462 | MARM 2005-6  [6] | $4,703 | 0.00% | $4,852 | $0 | 0.00% | $0 | $4,852 |
| 1463 | MARM 2005-6  [7] | $2,223 | 0.00% | $2,294 | $0 | 0.00% | $0 | $2,294 |
| 1464 | MARM 2005-7  [1] | $10,498 | 0.01% | $10,830 | $0 | 0.00% | $0 | $10,830 |
| 1465 | MARM 2005-7  [2] | $32,082 | 0.03% | $33,096 | $0 | 0.00% | $0 | $33,096 |
| 1466 | MARM 2005-7  [3] | $4,397 | 0.00% | $4,536 | $0 | 0.00% | $0 | $4,536 |
| 1467 | MARM 2005-8  [110YR] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1468 | MARM 2005-8  [12YR] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1469 | MARM 2005-8  [13YR] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 1470 | MARM 2005-8  [15YR] | $83 | 0.00% | $86 | $0 | 0.00% | $0 | $86 |
| 1471 | MARM 2005-8  [16M] | $53 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 1472 | MARM 2005-8  [17YR] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1473 | MARM 2005-8  [22YR] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1474 | MARM 2005-8  [23YR] | $15 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1475 | MARM 2005-8  [25YR] | $411 | 0.00% | $424 | $0 | 0.00% | $0 | $424 |
| 1476 | MARM 2005-8  [26M] | $19 | 0.00% | $20 | $0 | 0.00% | $0 | $20 |
| 1477 | MARM 2005-8  [27YR] | $546 | 0.00% | $563 | $0 | 0.00% | $0 | $563 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1478 | MARM 2005-8  [310YR] | $360 | 0.00% | $371 | $0 | 0.00% | $0 | $371 |
| 1479 | MARM 2006-OA2  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1480 | MARM 2006-OA2  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1481 | MARM 2006-OA2  [3] | $3,129 | 0.00% | $3,228 | $3,129 | 0.00% | $3,107 | $6,335 |
| 1482 | MARM 2006-OA2  [4] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1483 | MARM 2007-1  [11M0] | $0 | 0.00% | $0 | $1,076 | 0.00% | $1,068 | $1,068 |
| 1484 | MARM 2007-1  [11M1] | $0 | 0.00% | $0 | $1,238 | 0.00% | $1,229 | $1,229 |
| 1485 | MARM 2007-1  [11M2] | $0 | 0.00% | $0 | $336 | 0.00% | $334 | $334 |
| 1486 | MARM 2007-1  [11M3] | $0 | 0.00% | $0 | $2,881 | 0.00% | $2,860 | $2,860 |
| 1487 | MARM 2007-1  [11T0] | $0 | 0.00% | $0 | $271 | 0.00% | $269 | $269 |
| 1488 | MARM 2007-1  [11T1] | $0 | 0.00% | $0 | $89 | 0.00% | $89 | $89 |
| 1489 | MARM 2007-1  [11T2] | $0 | 0.00% | $0 | $42 | 0.00% | $42 | $42 |
| 1490 | MARM 2007-1  [11T3] | $0 | 0.00% | $0 | $168 | 0.00% | $167 | $167 |
| 1491 | MARM 2007-1  [12M0] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1492 | MARM 2007-1  [12M1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1493 | MARM 2007-1  [12M2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1494 | MARM 2007-1  [12M3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1495 | MARM 2007-1  [12T0] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1496 | MARM 2007-1  [12T1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1497 | MARM 2007-1  [12T2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1498 | MARM 2007-1  [12T3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1499 | MARM 2007-1  [2] | $0 | 0.00% | $0 | $2,692 | 0.00% | $2,673 | $2,673 |
| 1500 | MARM 2007-2  [Total] | $125 | 0.00% | $129 | $0 | 0.00% | $0 | $129 |
| 1501 | MARP 2005-1  [1A] | $12,430 | 0.01% | $12,823 | $0 | 0.00% | $0 | $12,823 |
| 1502 | MARP 2005-1  [1B] | $34,113 | 0.03% | $35,192 | $0 | 0.00% | $0 | $35,192 |
| 1503 | MARP 2005-1  [1C] | $31,482 | 0.02% | $32,478 | $0 | 0.00% | $0 | $32,478 |
| 1504 | MARP 2005-1  [1D] | $23,173 | 0.02% | $23,906 | $0 | 0.00% | $0 | $23,906 |
| 1505 | MARP 2005-1  [1E] | $9,490 | 0.01% | $9,790 | $0 | 0.00% | $0 | $9,790 |
| 1506 | MARP 2005-1  [1F] | $7,546 | 0.01% | $7,785 | $0 | 0.00% | $0 | $7,785 |
| 1507 | MARP 2005-1  [2] | $4,804 | 0.00% | $4,955 | $0 | 0.00% | $0 | $4,955 |
| 1508 | MARP 2005-2  [POOL1_A] | $13,949 | 0.01% | $14,390 | $0 | 0.00% | $0 | $14,390 |
| 1509 | MARP 2005-2  [POOL1_B] | $2,079 | 0.00% | $2,145 | $0 | 0.00% | $0 | $2,145 |
| 1510 | MARP 2005-2  [POOL1_C] | $1,092 | 0.00% | $1,126 | $0 | 0.00% | $0 | $1,126 |
| 1511 | MARP 2005-2  [POOL1_D] | $788 | 0.00% | $813 | $0 | 0.00% | $0 | $813 |
| 1512 | MARP 2005-2  [POOL2] | $872 | 0.00% | $899 | $0 | 0.00% | $0 | $899 |
| 1513 | MARP 2006-1  [I_1] | $2,200 | 0.00% | $2,270 | $0 | 0.00% | $0 | $2,270 |
| 1514 | MARP 2006-1  [I_234] | $724 | 0.00% | $747 | $0 | 0.00% | $0 | $747 |
| 1515 | MARP 2006-1  [II] | $64 | 0.00% | $66 | $0 | 0.00% | $0 | $66 |
| 1516 | MARP 2006-2  [1] | $64,492 | 0.05% | $66,531 | $0 | 0.00% | $0 | $66,531 |
| 1517 | MARP 2006-2  [2] | $1,263 | 0.00% | $1,303 | $0 | 0.00% | $0 | $1,303 |
| 1518 | MASD 2004-1  [1A] | $10,688 | 0.01% | $11,026 | $0 | 0.00% | $0 | $11,026 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 1519 | MASD 2004-1  [1F] | $28,471 | 0.02% | $29,371 | $0 | 0.00% | $0 | $29,371 |
| 1520 | MASD 2004-2  [A] | $8,861 | 0.01% | $9,141 | $0 | 0.00% | $0 | $9,141 |
| 1521 | MASD 2004-2  [F] | $15,775 | 0.01% | $16,273 | $0 | 0.00% | $0 | $16,273 |
| 1522 | MASD 2005-1  [1] | $2,075 | 0.00% | $2,140 | $0 | 0.00% | $0 | $2,140 |
| 1523 | MASD 2005-1  [2] | $2,056 | 0.00% | $2,121 | $0 | 0.00% | $0 | $2,121 |
| 1524 | MASD 2005-2  [1] | $14,652 | 0.01% | $15,116 | $0 | 0.00% | $0 | $15,116 |
| 1525 | MASD 2005-2  [2] | $20,837 | 0.02% | $21,496 | $0 | 0.00% | $0 | $21,496 |
| 1526 | MASD 2005-3  [1] | $27,466 | 0.02% | $28,335 | $0 | 0.00% | $0 | $28,335 |
| 1527 | MASD 2005-3  [2] | $31,603 | 0.02% | $32,602 | $0 | 0.00% | $0 | $32,602 |
| 1528 | MASD 2006-1  [A] | $74,980 | 0.06% | $77,350 | $0 | 0.00% | $0 | $77,350 |
| 1529 | MASD 2006-1  [F] | $33,179 | 0.03% | $34,228 | $0 | 0.00% | $0 | $34,228 |
| 1530 | MASD 2006-2  [A] | $7,392 | 0.01% | $7,626 | $0 | 0.00% | $0 | $7,626 |
| 1531 | MASD 2006-2  [F] | $3,019 | 0.00% | $3,115 | $0 | 0.00% | $0 | $3,115 |
| 1532 | MASD 2006-3  [A] | $5,310 | 0.00% | $5,478 | $0 | 0.00% | $0 | $5,478 |
| 1533 | MASD 2006-3  [F] | $3,508 | 0.00% | $3,619 | $0 | 0.00% | $0 | $3,619 |
| 1534 | MASD 2007-1  [A] | $0 | 0.00% | $0 | $228,989 | 0.04% | $227,329 | $227,329 |
| 1535 | MASD 2007-1  [F] | $0 | 0.00% | $0 | $78,179 | 0.01% | $77,612 | $77,612 |
| 1536 | MASD 2007-2  [A] | $0 | 0.00% | $0 | $199,813 | 0.04% | $198,365 | $198,365 |
| 1537 | MASD 2007-2  [F] | $0 | 0.00% | $0 | $55,788 | 0.01% | $55,384 | $55,384 |
| 1538 | MASTR 2002-7  [1] | $286 | 0.00% | $295 | $0 | 0.00% | $0 | $295 |
| 1539 | MASTR 2002-7  [2] | $585 | 0.00% | $604 | $0 | 0.00% | $0 | $604 |
| 1540 | MASTR 2002-7  [3] | $98 | 0.00% | $101 | $0 | 0.00% | $0 | $101 |
| 1541 | MASTR 2002-8  [1] | $23 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 1542 | MASTR 2002-8  [2] | $52 | 0.00% | $54 | $0 | 0.00% | $0 | $54 |
| 1543 | MASTR 2003-10  [1] | $82 | 0.00% | $84 | $0 | 0.00% | $0 | $84 |
| 1544 | MASTR 2003-10  [2] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 1545 | MASTR 2003-10  [3] | $923 | 0.00% | $952 | $0 | 0.00% | $0 | $952 |
| 1546 | MASTR 2003-10  [4] | $329 | 0.00% | $340 | $0 | 0.00% | $0 | $340 |
| 1547 | MASTR 2003-10  [5] | $44 | 0.00% | $45 | $0 | 0.00% | $0 | $45 |
| 1548 | MASTR 2003-10  [6] | $138 | 0.00% | $143 | $0 | 0.00% | $0 | $143 |
| 1549 | MASTR 2003-11  [1] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 1550 | MASTR 2003-11  [10] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 1551 | MASTR 2003-11  [2] | $36 | 0.00% | $37 | $0 | 0.00% | $0 | $37 |
| 1552 | MASTR 2003-11  [3] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1553 | MASTR 2003-11  [4] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1554 | MASTR 2003-11  [5] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1555 | MASTR 2003-11  [6] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1556 | MASTR 2003-11  [7] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 1557 | MASTR 2003-11  [8] | $18 | 0.00% | $19 | $0 | 0.00% | $0 | $19 |
| 1558 | MASTR 2003-11  [9] | $45 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 1559 | MASTR 2003-12  [1] | $68 | 0.00% | $70 | $0 | 0.00% | $0 | $70 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1560 | MASTR 2003-12  [2] | $29 | 0.00% | $30 | $0 | 0.00% | $0 | $30 |
| 1561 | MASTR 2003-12  [3] | $207 | 0.00% | $213 | $0 | 0.00% | $0 | $213 |
| 1562 | MASTR 2003-12  [4] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 1563 | MASTR 2003-12  [5] | $24 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 1564 | MASTR 2003-12  [6] | $89 | 0.00% | $92 | $0 | 0.00% | $0 | $92 |
| 1565 | MASTR 2003-2  [ONE] | $355 | 0.00% | $366 | $0 | 0.00% | $0 | $366 |
| 1566 | MASTR 2003-2  [THREE] | $523 | 0.00% | $539 | $0 | 0.00% | $0 | $539 |
| 1567 | MASTR 2003-2  [TWO] | $669 | 0.00% | $691 | $0 | 0.00% | $0 | $691 |
| 1568 | MASTR 2003-3  [FIVE] | $83 | 0.00% | $86 | $0 | 0.00% | $0 | $86 |
| 1569 | MASTR 2003-3  [FOUR] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1570 | MASTR 2003-3  [ONE] | $93 | 0.00% | $96 | $0 | 0.00% | $0 | $96 |
| 1571 | MASTR 2003-3  [THREE] | $251 | 0.00% | $259 | $0 | 0.00% | $0 | $259 |
| 1572 | MASTR 2003-3  [TWOC] | $114 | 0.00% | $118 | $0 | 0.00% | $0 | $118 |
| 1573 | MASTR 2003-3  [TWOD] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1574 | MASTR 2003-3  [TWONC] | $212 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 1575 | MASTR 2003-4  [EIGHT] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1576 | MASTR 2003-4  [FIVE] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1577 | MASTR 2003-4  [FOUR] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 1578 | MASTR 2003-4  [ONE] | $7 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1579 | MASTR 2003-4  [SEVEN] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1580 | MASTR 2003-4  [SIX] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 1581 | MASTR 2003-4  [THREE] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1582 | MASTR 2003-4  [TWO] | $22 | 0.00% | $23 | $0 | 0.00% | $0 | $23 |
| 1583 | MASTR 2003-5  [1] | $21 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 1584 | MASTR 2003-5  [2] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1585 | MASTR 2003-5  [3] | $2 | 0.00% | $2 | $0 | 0.00% | $0 | $2 |
| 1586 | MASTR 2003-5  [4] | $31 | 0.00% | $32 | $0 | 0.00% | $0 | $32 |
| 1587 | MASTR 2003-5  [5] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1588 | MASTR 2003-6  [EIGHT] | $131 | 0.00% | $135 | $0 | 0.00% | $0 | $135 |
| 1589 | MASTR 2003-6  [FIVE] | $124 | 0.00% | $128 | $0 | 0.00% | $0 | $128 |
| 1590 | MASTR 2003-6  [FOUR] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1591 | MASTR 2003-6  [NINE] | $123 | 0.00% | $127 | $0 | 0.00% | $0 | $127 |
| 1592 | MASTR 2003-6  [ONE] | $35 | 0.00% | $36 | $0 | 0.00% | $0 | $36 |
| 1593 | MASTR 2003-6  [SEVEN] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1594 | MASTR 2003-6  [SIX] | $510 | 0.00% | $526 | $0 | 0.00% | $0 | $526 |
| 1595 | MASTR 2003-6  [THREE] | $605 | 0.00% | $624 | $0 | 0.00% | $0 | $624 |
| 1596 | MASTR 2003-6  [TWO] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1597 | MASTR 2003-7  [1] | $81 | 0.00% | $84 | $0 | 0.00% | $0 | $84 |
| 1598 | MASTR 2003-7  [2] | $62 | 0.00% | $64 | $0 | 0.00% | $0 | $64 |
| 1599 | MASTR 2003-7  [3] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1600 | MASTR 2003-7  [4] | $152 | 0.00% | $157 | $0 | 0.00% | $0 | $157 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1601 | MASTR 2003-7  [5] | $4 | 0.00% | $4 | $0 | 0.00% | $0 | $4 |
| 1602 | MASTR 2003-8  [1] | $141 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 1603 | MASTR 2003-8  [2] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 1604 | MASTR 2003-8  [3] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1605 | MASTR 2003-8  [4] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1606 | MASTR 2003-8  [5] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 1607 | MASTR 2003-8  [6] | $5 | 0.00% | $5 | $0 | 0.00% | $0 | $5 |
| 1608 | MASTR 2003-8  [7] | $8 | 0.00% | $8 | $0 | 0.00% | $0 | $8 |
| 1609 | MASTR 2003-8  [8] | $51 | 0.00% | $52 | $0 | 0.00% | $0 | $52 |
| 1610 | MASTR 2003-9  [1] | $424 | 0.00% | $438 | $0 | 0.00% | $0 | $438 |
| 1611 | MASTR 2003-9  [2] | $431 | 0.00% | $445 | $0 | 0.00% | $0 | $445 |
| 1612 | MASTR 2003-9  [3] | $38 | 0.00% | $39 | $0 | 0.00% | $0 | $39 |
| 1613 | MASTR 2003-9  [4] | $53 | 0.00% | $55 | $0 | 0.00% | $0 | $55 |
| 1614 | MASTR 2003-9  [5] | $288 | 0.00% | $297 | $0 | 0.00% | $0 | $297 |
| 1615 | MASTR 2004-1  [1] | $2,323 | 0.00% | $2,396 | $0 | 0.00% | $0 | $2,396 |
| 1616 | MASTR 2004-1  [2] | $59 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1617 | MASTR 2004-1  [3] | $713 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 1618 | MASTR 2004-1  [4] | $420 | 0.00% | $433 | $0 | 0.00% | $0 | $433 |
| 1619 | MASTR 2004-1  [5] | $1,688 | 0.00% | $1,741 | $0 | 0.00% | $0 | $1,741 |
| 1620 | MASTR 2004-10  [1] | $674 | 0.00% | $696 | $0 | 0.00% | $0 | $696 |
| 1621 | MASTR 2004-10  [2] | $852 | 0.00% | $879 | $0 | 0.00% | $0 | $879 |
| 1622 | MASTR 2004-10  [3] | $748 | 0.00% | $772 | $0 | 0.00% | $0 | $772 |
| 1623 | MASTR 2004-10  [4] | $783 | 0.00% | $808 | $0 | 0.00% | $0 | $808 |
| 1624 | MASTR 2004-10  [5] | $1,721 | 0.00% | $1,776 | $0 | 0.00% | $0 | $1,776 |
| 1625 | MASTR 2004-10  [6] | $928 | 0.00% | $957 | $0 | 0.00% | $0 | $957 |
| 1626 | MASTR 2004-11  [1] | $664 | 0.00% | $685 | $0 | 0.00% | $0 | $685 |
| 1627 | MASTR 2004-11  [2] | $766 | 0.00% | $790 | $0 | 0.00% | $0 | $790 |
| 1628 | MASTR 2004-11  [3] | $1,151 | 0.00% | $1,188 | $0 | 0.00% | $0 | $1,188 |
| 1629 | MASTR 2004-11  [4] | $3,278 | 0.00% | $3,382 | $0 | 0.00% | $0 | $3,382 |
| 1630 | MASTR 2004-11  [5] | $2,213 | 0.00% | $2,283 | $0 | 0.00% | $0 | $2,283 |
| 1631 | MASTR 2004-3  [1] | $375 | 0.00% | $387 | $0 | 0.00% | $0 | $387 |
| 1632 | MASTR 2004-3  [2] | $111 | 0.00% | $115 | $0 | 0.00% | $0 | $115 |
| 1633 | MASTR 2004-3  [3] | $892 | 0.00% | $920 | $0 | 0.00% | $0 | $920 |
| 1634 | MASTR 2004-3  [4] | $1,801 | 0.00% | $1,858 | $0 | 0.00% | $0 | $1,858 |
| 1635 | MASTR 2004-3  [5] | $118 | 0.00% | $122 | $0 | 0.00% | $0 | $122 |
| 1636 | MASTR 2004-4  [ONE1] | $175 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 1637 | MASTR 2004-4  [ONE2] | $168 | 0.00% | $173 | $0 | 0.00% | $0 | $173 |
| 1638 | MASTR 2004-4  [ONE3] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1639 | MASTR 2004-4  [THREE] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1640 | MASTR 2004-4  [TWO] | $686 | 0.00% | $707 | $0 | 0.00% | $0 | $707 |
| 1641 | MASTR 2004-5  [1] | $1,126 | 0.00% | $1,161 | $0 | 0.00% | $0 | $1,161 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1642 | MASTR 2004-5  [2] | $247 | 0.00% | $254 | $0 | 0.00% | $0 | $254 |
| 1643 | MASTR 2004-6  [1] | $387 | 0.00% | $399 | $0 | 0.00% | $0 | $399 |
| 1644 | MASTR 2004-6  [2A] | $357 | 0.00% | $368 | $0 | 0.00% | $0 | $368 |
| 1645 | MASTR 2004-6  [2B] | $277 | 0.00% | $285 | $0 | 0.00% | $0 | $285 |
| 1646 | MASTR 2004-6  [3] | $393 | 0.00% | $405 | $0 | 0.00% | $0 | $405 |
| 1647 | MASTR 2004-6  [4] | $274 | 0.00% | $282 | $0 | 0.00% | $0 | $282 |
| 1648 | MASTR 2004-6  [5] | $401 | 0.00% | $414 | $0 | 0.00% | $0 | $414 |
| 1649 | MASTR 2004-6  [6] | $192 | 0.00% | $198 | $0 | 0.00% | $0 | $198 |
| 1650 | MASTR 2004-6  [7] | $421 | 0.00% | $434 | $0 | 0.00% | $0 | $434 |
| 1651 | MASTR 2004-8  [1] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1652 | MASTR 2004-8  [2] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1653 | MASTR 2004-8  [3] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1654 | MASTR 2004-8  [4] | $9 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1655 | MASTR 2004-9  [1] | $210 | 0.00% | $216 | $0 | 0.00% | $0 | $216 |
| 1656 | MASTR 2004-9  [2] | $3,238 | 0.00% | $3,340 | $0 | 0.00% | $0 | $3,340 |
| 1657 | MASTR 2004-9  [3] | $890 | 0.00% | $918 | $0 | 0.00% | $0 | $918 |
| 1658 | MASTR 2004-9  [4] | $1,082 | 0.00% | $1,116 | $0 | 0.00% | $0 | $1,116 |
| 1659 | MASTR 2004-9  [5] | $170 | 0.00% | $175 | $0 | 0.00% | $0 | $175 |
| 1660 | MASTR 2004-9  [6] | $333 | 0.00% | $343 | $0 | 0.00% | $0 | $343 |
| 1661 | MASTR 2004-9  [7] | $174 | 0.00% | $179 | $0 | 0.00% | $0 | $179 |
| 1662 | MASTR 2004-9  [8] | $530 | 0.00% | $547 | $0 | 0.00% | $0 | $547 |
| 1663 | MHL 2004-1  [Total] | $10,254 | 0.01% | $10,578 | $0 | 0.00% | $0 | $10,578 |
| 1664 | MHL 2004-2  [Total] | $8,316 | 0.01% | $8,579 | $0 | 0.00% | $0 | $8,579 |
| 1665 | MHL 2005-1  [1] | $12,409 | 0.01% | $12,802 | $0 | 0.00% | $0 | $12,802 |
| 1666 | MHL 2005-1  [2] | $1,880 | 0.00% | $1,939 | $0 | 0.00% | $0 | $1,939 |
| 1667 | MHL 2005-2  [1] | $10,862 | 0.01% | $11,205 | $0 | 0.00% | $0 | $11,205 |
| 1668 | MHL 2005-2  [2] | $1,281 | 0.00% | $1,321 | $0 | 0.00% | $0 | $1,321 |
| 1669 | MHL 2005-3  [Total] | $20,556 | 0.02% | $21,206 | $0 | 0.00% | $0 | $21,206 |
| 1670 | MHL 2005-4  [Total] | $27,447 | 0.02% | $28,314 | $0 | 0.00% | $0 | $28,314 |
| 1671 | MHL 2005-5  [Total] | $38,729 | 0.03% | $39,953 | $0 | 0.00% | $0 | $39,953 |
| 1672 | MHL 2005-AR1  [Total] | $18,798 | 0.01% | $19,392 | $0 | 0.00% | $0 | $19,392 |
| 1673 | MHL 2006-1  [1A1] | $10,541 | 0.01% | $10,875 | $0 | 0.00% | $0 | $10,875 |
| 1674 | MHL 2006-1  [1A2] | $16,674 | 0.01% | $17,201 | $0 | 0.00% | $0 | $17,201 |
| 1675 | MHL 2006-1  [TWO] | $14,331 | 0.01% | $14,784 | $0 | 0.00% | $0 | $14,784 |
| 1676 | MHL 2007-1  [IA] | $178,904 | 0.14% | $184,561 | $0 | 0.00% | $0 | $184,561 |
| 1677 | MHL 2007-1  [IF] | $119,589 | 0.09% | $123,370 | $0 | 0.00% | $0 | $123,370 |
| 1678 | MHL 2007-1  [IIA] | $336,195 | 0.26% | $346,825 | $0 | 0.00% | $0 | $346,825 |
| 1679 | MHL 2007-1  [IIF] | $140,308 | 0.11% | $144,744 | $0 | 0.00% | $0 | $144,744 |
| 1680 | MHL 2007-2  [Total] | $136 | 0.00% | $140 | $43 | 0.00% | $43 | $183 |
| 1681 | MLMI 2003-A2  [FOUR] | $417 | 0.00% | $430 | $0 | 0.00% | $0 | $430 |
| 1682 | MLMI 2003-A2  [ONE] | $385 | 0.00% | $397 | $0 | 0.00% | $0 | $397 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1683 | MLMI 2003-A2  [THREE] | $815 | 0.00% | $841 | $0 | 0.00% | $0 | $841 |
| 1684 | MLMI 2003-A2  [TWO] | $176 | 0.00% | $181 | $0 | 0.00% | $0 | $181 |
| 1685 | MLMI 2003-A4  [1] | $5,366 | 0.00% | $5,536 | $0 | 0.00% | $0 | $5,536 |
| 1686 | MLMI 2003-A4  [2] | $1,283 | 0.00% | $1,323 | $0 | 0.00% | $0 | $1,323 |
| 1687 | MLMI 2003-A4  [3] | $879 | 0.00% | $906 | $0 | 0.00% | $0 | $906 |
| 1688 | MLMI 2003-A4  [4] | $272 | 0.00% | $281 | $0 | 0.00% | $0 | $281 |
| 1689 | MLMI 2005-A6  [1] | $109,165 | 0.09% | $112,617 | $0 | 0.00% | $0 | $112,617 |
| 1690 | MLMI 2005-A6  [2] | $153,450 | 0.12% | $158,302 | $0 | 0.00% | $0 | $158,302 |
| 1691 | MMFT 2007-1A  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1692 | MSM 2005-10  [1] | $25 | 0.00% | $26 | $0 | 0.00% | $0 | $26 |
| 1693 | MSM 2005-10  [2] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 1694 | MSM 2005-10  [3] | $6 | 0.00% | $6 | $0 | 0.00% | $0 | $6 |
| 1695 | MSM 2005-10  [4] | $16 | 0.00% | $16 | $0 | 0.00% | $0 | $16 |
| 1696 | MSM 2005-11AR  [1] | $195 | 0.00% | $201 | $62 | 0.00% | $62 | $262 |
| 1697 | MSM 2005-11AR  [2] | $98 | 0.00% | $101 | $31 | 0.00% | $31 | $132 |
| 1698 | MSM 2005-3AR  [1] | $29 | 0.00% | $29 | $9 | 0.00% | $9 | $39 |
| 1699 | MSM 2005-3AR  [2] | $37 | 0.00% | $38 | $12 | 0.00% | $12 | $49 |
| 1700 | MSM 2005-3AR  [3] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1701 | MSM 2005-3AR  [4] | $7 | 0.00% | $7 | $2 | 0.00% | $2 | $9 |
| 1702 | MSM 2005-3AR  [5] | $5 | 0.00% | $5 | $2 | 0.00% | $2 | $7 |
| 1703 | MSM 2005-5AR  [1A] | $215 | 0.00% | $222 | $69 | 0.00% | $68 | $290 |
| 1704 | MSM 2005-5AR  [1F] | $130 | 0.00% | $134 | $42 | 0.00% | $41 | $175 |
| 1705 | MSM 2005-5AR  [2] | $56 | 0.00% | $58 | $18 | 0.00% | $18 | $76 |
| 1706 | MSM 2005-5AR  [3] | $50 | 0.00% | $52 | $16 | 0.00% | $16 | $68 |
| 1707 | MSM 2005-5AR  [4] | $59 | 0.00% | $61 | $19 | 0.00% | $19 | $79 |
| 1708 | MSM 2005-6AR  [11A] | $65 | 0.00% | $67 | $21 | 0.00% | $21 | $87 |
| 1709 | MSM 2005-6AR  [11F] | $42 | 0.00% | $43 | $13 | 0.00% | $13 | $56 |
| 1710 | MSM 2005-6AR  [2] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1711 | MSM 2005-6AR  [3] | $25 | 0.00% | $26 | $8 | 0.00% | $8 | $34 |
| 1712 | MSM 2005-6AR  [4] | $8 | 0.00% | $8 | $2 | 0.00% | $2 | $10 |
| 1713 | MSM 2005-6AR  [5] | $47 | 0.00% | $49 | $15 | 0.00% | $15 | $64 |
| 1714 | MSM 2005-6AR  [6] | $11 | 0.00% | $12 | $4 | 0.00% | $4 | $15 |
| 1715 | MSM 2005-7  [1] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 1716 | MSM 2005-7  [2] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 1717 | MSM 2005-7  [3] | $2 | 0.00% | $2 | $1 | 0.00% | $1 | $3 |
| 1718 | MSM 2005-7  [4] | $1 | 0.00% | $1 | $0 | 0.00% | $0 | $2 |
| 1719 | MSM 2005-7  [5] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1720 | MSM 2005-7  [6] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1721 | MSM 2005-7  [7] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1722 | MSM 2005-9AR  [1A] | $27 | 0.00% | $28 | $9 | 0.00% | $9 | $37 |
| 1723 | MSM 2005-9AR  [1F] | $15 | 0.00% | $15 | $5 | 0.00% | $5 | $20 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1724 | MSM 2005-9AR  [2] | $21 | 0.00% | $21 | $7 | 0.00% | $7 | $28 |
| 1725 | MSM 2005-9AR  [3] | $6 | 0.00% | $6 | $2 | 0.00% | $2 | $7 |
| 1726 | MSM 2006-11  [1] | $5 | 0.00% | $5 | $2 | 0.00% | $2 | $7 |
| 1727 | MSM 2006-11  [2] | $3 | 0.00% | $3 | $1 | 0.00% | $1 | $4 |
| 1728 | MSM 2006-11  [3] | $2 | 0.00% | $2 | $1 | 0.00% | $1 | $3 |
| 1729 | MSM 2006-12XS  [Total] | $51 | 0.00% | $53 | $16 | 0.00% | $16 | $69 |
| 1730 | MSM 2006-15XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1731 | MSM 2006-17XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1732 | MSM 2006-1AR  [1A] | $510 | 0.00% | $526 | $163 | 0.00% | $162 | $688 |
| 1733 | MSM 2006-1AR  [1F] | $251 | 0.00% | $259 | $80 | 0.00% | $80 | $339 |
| 1734 | MSM 2006-1AR  [2] | $109 | 0.00% | $113 | $35 | 0.00% | $35 | $148 |
| 1735 | MSM 2006-1AR  [3] | $61 | 0.00% | $63 | $19 | 0.00% | $19 | $82 |
| 1736 | MSM 2006-1AR  [4] | $63 | 0.00% | $65 | $20 | 0.00% | $20 | $85 |
| 1737 | MSM 2006-7  [1] | $4 | 0.00% | $4 | $1 | 0.00% | $1 | $6 |
| 1738 | MSM 2006-7  [2] | $17 | 0.00% | $18 | $5 | 0.00% | $5 | $23 |
| 1739 | MSM 2006-7  [3] | $10 | 0.00% | $10 | $3 | 0.00% | $3 | $13 |
| 1740 | MSM 2006-7  [4] | $13 | 0.00% | $13 | $4 | 0.00% | $4 | $17 |
| 1741 | MSM 2007-1XS  [1] | $88 | 0.00% | $91 | $28 | 0.00% | $28 | $119 |
| 1742 | MSM 2007-1XS  [2] | $185 | 0.00% | $191 | $59 | 0.00% | $59 | $249 |
| 1743 | MSM 2007-2AX  [1] | $454 | 0.00% | $468 | $145 | 0.00% | $144 | $612 |
| 1744 | MSM 2007-2AX  [2] | $1,292 | 0.00% | $1,333 | $413 | 0.00% | $410 | $1,743 |
| 1745 | MSM 2007-3XS  [1] | $204 | 0.00% | $211 | $65 | 0.00% | $65 | $275 |
| 1746 | MSM 2007-3XS  [2] | $476 | 0.00% | $491 | $152 | 0.00% | $151 | $642 |
| 1747 | MSM 2007-6XS  [1] | $148 | 0.00% | $153 | $47 | 0.00% | $47 | $200 |
| 1748 | MSM 2007-6XS  [2] | $182 | 0.00% | $187 | $58 | 0.00% | $58 | $245 |
| 1749 | MSM 2007-7AX  [1] | $724 | 0.00% | $746 | $231 | 0.00% | $230 | $976 |
| 1750 | MSM 2007-7AX  [2] | $3,555 | 0.00% | $3,667 | $1,137 | 0.00% | $1,128 | $4,795 |
| 1751 | MSM 2007-8XS  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1752 | MSSTR 2004-1  [1] | $150 | 0.00% | $154 | $0 | 0.00% | $0 | $154 |
| 1753 | MSSTR 2004-1  [2] | $504 | 0.00% | $520 | $0 | 0.00% | $0 | $520 |
| 1754 | MSSTR 2004-1  [3] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 1755 | MSSTR 2004-1  [4] | $84 | 0.00% | $87 | $0 | 0.00% | $0 | $87 |
| 1756 | MSSTR 2005-1  [1] | $520 | 0.00% | $536 | $0 | 0.00% | $0 | $536 |
| 1757 | MSSTR 2005-1  [2] | $271 | 0.00% | $279 | $0 | 0.00% | $0 | $279 |
| 1758 | MSSTR 2005-1  [3] | $136 | 0.00% | $140 | $0 | 0.00% | $0 | $140 |
| 1759 | MSSTR 2005-1  [4] | $148 | 0.00% | $153 | $0 | 0.00% | $0 | $153 |
| 1760 | MSSTR 2005-2  [FIVE] | $57 | 0.00% | $59 | $0 | 0.00% | $0 | $59 |
| 1761 | MSSTR 2005-2  [FOUR] | $161 | 0.00% | $166 | $0 | 0.00% | $0 | $166 |
| 1762 | MSSTR 2005-2  [ONE/TWO] | $664 | 0.00% | $685 | $0 | 0.00% | $0 | $685 |
| 1763 | MSSTR 2005-2  [THREE] | $301 | 0.00% | $311 | $0 | 0.00% | $0 | $311 |
| 1764 | NAA 2004-AP1  [Total] | $7,349 | 0.01% | $7,582 | $0 | 0.00% | $0 | $7,582 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1765 | NAA 2004-AP2  [Total] | $42,017 | 0.03% | $43,345 | $0 | 0.00% | $0 | $43,345 |
| 1766 | NAA 2004-AP3  [Total] | $3,532 | 0.00% | $3,644 | $0 | 0.00% | $0 | $3,644 |
| 1767 | NAA 2004-AR1  [1] | $4,006 | 0.00% | $4,133 | $0 | 0.00% | $0 | $4,133 |
| 1768 | NAA 2004-AR1  [2] | $5,725 | 0.00% | $5,906 | $0 | 0.00% | $0 | $5,906 |
| 1769 | NAA 2004-AR1  [3] | $5,910 | 0.00% | $6,097 | $0 | 0.00% | $0 | $6,097 |
| 1770 | NAA 2004-AR1  [4] | $5,079 | 0.00% | $5,239 | $0 | 0.00% | $0 | $5,239 |
| 1771 | NAA 2004-AR1  [5A] | $10,358 | 0.01% | $10,685 | $0 | 0.00% | $0 | $10,685 |
| 1772 | NAA 2004-AR1  [5B] | $8,531 | 0.01% | $8,801 | $0 | 0.00% | $0 | $8,801 |
| 1773 | NAA 2005-AP1  [1] | $26,198 | 0.02% | $27,026 | $0 | 0.00% | $0 | $27,026 |
| 1774 | NAA 2005-AP1  [2] | $43,808 | 0.03% | $45,193 | $0 | 0.00% | $0 | $45,193 |
| 1775 | NAA 2005-AP2  [Total] | $106,844 | 0.08% | $110,222 | $0 | 0.00% | $0 | $110,222 |
| 1776 | NAA 2005-AP3  [Total] | $126,894 | 0.10% | $130,906 | $0 | 0.00% | $0 | $130,906 |
| 1777 | NAA 2005-AR3  [1] | $3,454 | 0.00% | $3,563 | $0 | 0.00% | $0 | $3,563 |
| 1778 | NAA 2005-AR3  [2] | $999 | 0.00% | $1,031 | $0 | 0.00% | $0 | $1,031 |
| 1779 | NAA 2005-AR3  [3] | $1,741 | 0.00% | $1,796 | $0 | 0.00% | $0 | $1,796 |
| 1780 | NAA 2005-AR4  [1] | $299 | 0.00% | $308 | $0 | 0.00% | $0 | $308 |
| 1781 | NAA 2005-AR4  [2] | $232 | 0.00% | $239 | $0 | 0.00% | $0 | $239 |
| 1782 | NAA 2005-AR4  [3] | $1,009 | 0.00% | $1,041 | $0 | 0.00% | $0 | $1,041 |
| 1783 | NAA 2005-AR4  [4] | $971 | 0.00% | $1,002 | $0 | 0.00% | $0 | $1,002 |
| 1784 | NAA 2005-AR4  [5] | $2,063 | 0.00% | $2,128 | $0 | 0.00% | $0 | $2,128 |
| 1785 | NAA 2005-AR5  [1] | $1,095 | 0.00% | $1,129 | $0 | 0.00% | $0 | $1,129 |
| 1786 | NAA 2005-AR5  [2] | $2,466 | 0.00% | $2,544 | $0 | 0.00% | $0 | $2,544 |
| 1787 | NAA 2005-AR5  [3] | $9,107 | 0.01% | $9,394 | $0 | 0.00% | $0 | $9,394 |
| 1788 | NAA 2005-AR6  [136] | $143 | 0.00% | $147 | $0 | 0.00% | $0 | $147 |
| 1789 | NAA 2005-AR6  [260] | $174 | 0.00% | $180 | $0 | 0.00% | $0 | $180 |
| 1790 | NAA 2005-AR6  [360] | $162 | 0.00% | $167 | $0 | 0.00% | $0 | $167 |
| 1791 | NAA 2005-AR6  [41] | $16 | 0.00% | $17 | $0 | 0.00% | $0 | $17 |
| 1792 | NAA 2005-AR6  [412] | $51 | 0.00% | $53 | $0 | 0.00% | $0 | $53 |
| 1793 | NAA 2005-AR6  [424] | $492 | 0.00% | $507 | $0 | 0.00% | $0 | $507 |
| 1794 | NAA 2005-AR6  [436] | $93 | 0.00% | $96 | $0 | 0.00% | $0 | $96 |
| 1795 | NAA 2005-AR6  [46] | $145 | 0.00% | $150 | $0 | 0.00% | $0 | $150 |
| 1796 | NAA 2005-AR6  [460] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1797 | NAA 2005-S1  [Total] | $344 | 0.00% | $355 | $0 | 0.00% | $0 | $355 |
| 1798 | NAA 2005-S2  [Total] | $7,594 | 0.01% | $7,834 | $0 | 0.00% | $0 | $7,834 |
| 1799 | NAA 2005-S3  [Total] | $4,173 | 0.00% | $4,305 | $0 | 0.00% | $0 | $4,305 |
| 1800 | NAA 2005-S4  [Total] | $7 | 0.00% | $7 | $0 | 0.00% | $0 | $7 |
| 1801 | NAA 2006-AF1  [I] | $944 | 0.00% | $974 | $0 | 0.00% | $0 | $974 |
| 1802 | NAA 2006-AF1  [II] | $54 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 1803 | NAA 2006-AF1  [III] | $373 | 0.00% | $385 | $0 | 0.00% | $0 | $385 |
| 1804 | NAA 2006-AF1  [IV] | $109 | 0.00% | $112 | $0 | 0.00% | $0 | $112 |
| 1805 | NAA 2006-AF1  [V] | $65 | 0.00% | $68 | $0 | 0.00% | $0 | $68 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1806 | NAA 2006-AF2  [1] | $375 | 0.00% | $387 | $0 | 0.00% | $0 | $387 |
| 1807 | NAA 2006-AF2  [2] | $30 | 0.00% | $31 | $0 | 0.00% | $0 | $31 |
| 1808 | NAA 2006-AF2  [3] | $139 | 0.00% | $143 | $0 | 0.00% | $0 | $143 |
| 1809 | NAA 2006-AF2  [4] | $37 | 0.00% | $38 | $0 | 0.00% | $0 | $38 |
| 1810 | NAA 2006-AF2  [5] | $206 | 0.00% | $213 | $0 | 0.00% | $0 | $213 |
| 1811 | NAA 2006-AP1  [Total] | $548 | 0.00% | $566 | $0 | 0.00% | $0 | $566 |
| 1812 | NAA 2006-AR1  [1] | $58 | 0.00% | $60 | $0 | 0.00% | $0 | $60 |
| 1813 | NAA 2006-AR1  [2] | $195 | 0.00% | $201 | $0 | 0.00% | $0 | $201 |
| 1814 | NAA 2006-AR1  [3] | $48 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 1815 | NAA 2006-AR1  [4] | $32 | 0.00% | $33 | $0 | 0.00% | $0 | $33 |
| 1816 | NAA 2006-AR1  [5] | $414 | 0.00% | $427 | $0 | 0.00% | $0 | $427 |
| 1817 | NAA 2006-AR2  [1] | $67 | 0.00% | $69 | $0 | 0.00% | $0 | $69 |
| 1818 | NAA 2006-AR2  [2] | $264 | 0.00% | $272 | $0 | 0.00% | $0 | $272 |
| 1819 | NAA 2006-AR2  [3] | $420 | 0.00% | $433 | $0 | 0.00% | $0 | $433 |
| 1820 | NAA 2006-AR3  [Total] | $218,790 | 0.17% | $225,708 | $0 | 0.00% | $0 | $225,708 |
| 1821 | NAA 2006-AR4  [Total] | $406,394 | 0.32% | $419,243 | $0 | 0.00% | $0 | $419,243 |
| 1822 | NAA 2006-S1  [Total] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 1823 | NAA 2006-S2  [Total] | $535 | 0.00% | $552 | $0 | 0.00% | $0 | $552 |
| 1824 | NAA 2006-S3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1825 | NAA 2006-S4  [Total] | $34 | 0.00% | $35 | $0 | 0.00% | $0 | $35 |
| 1826 | NAA 2006-S5  [Total] | $10 | 0.00% | $10 | $0 | 0.00% | $0 | $10 |
| 1827 | NAA 2007-1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1828 | NAA 2007-1  [2] | $359,435 | 0.28% | $370,800 | $0 | 0.00% | $0 | $370,800 |
| 1829 | NAA 2007-2  [Total] | $351,848 | 0.27% | $362,972 | $0 | 0.00% | $0 | $362,972 |
| 1830 | NAA 2007-3  [Total] | $58,968 | 0.05% | $60,832 | $0 | 0.00% | $0 | $60,832 |
| 1831 | NAA 2007-S1  [Total] | $12 | 0.00% | $12 | $0 | 0.00% | $0 | $12 |
| 1832 | NAA 2007-S2  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1833 | NCHET 2004-A  [1] | $100,293 | 0.08% | $103,464 | $0 | 0.00% | $0 | $103,464 |
| 1834 | NCHET 2004-A  [2] | $65,649 | 0.05% | $67,725 | $0 | 0.00% | $0 | $67,725 |
| 1835 | NCHET 2004-A  [3A] | $27,905 | 0.02% | $28,787 | $0 | 0.00% | $0 | $28,787 |
| 1836 | NCHET 2004-A  [3B] | $37,659 | 0.03% | $38,850 | $0 | 0.00% | $0 | $38,850 |
| 1837 | NHELI 2006-AF1  [Total] | $983 | 0.00% | $1,014 | $0 | 0.00% | $0 | $1,014 |
| 1838 | NHELI 2007-1  [1] | $331,387 | 0.26% | $341,864 | $0 | 0.00% | $0 | $341,864 |
| 1839 | NHELI 2007-1  [2_1] | $84,868 | 0.07% | $87,552 | $0 | 0.00% | $0 | $87,552 |
| 1840 | NHELI 2007-1  [2_2] | $385,132 | 0.30% | $397,309 | $0 | 0.00% | $0 | $397,309 |
| 1841 | PFCA 2002-IFC1  [Total] | $22 | 0.00% | $23 | $7 | 0.00% | $7 | $30 |
| 1842 | PFCA 2002-IFC2  [Total] | $16 | 0.00% | $16 | $5 | 0.00% | $5 | $21 |
| 1843 | PFCA 2003-IFC4  [Total] | $18 | 0.00% | $19 | $6 | 0.00% | $6 | $25 |
| 1844 | PFCA 2003-IFC5  [Total] | $24 | 0.00% | $25 | $8 | 0.00% | $8 | $33 |
| 1845 | PFCA 2003-IFC6  [Total] | $45 | 0.00% | $46 | $14 | 0.00% | $14 | $60 |
| 1846 | PRIME 2003-3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |

Schedules of Recovery
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1847 | PRIME 2004-1  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1848 | PRIME 2004-1  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 1849 | PRIME 2004-CL1  [1] | $46 | 0.00% | $48 | $0 | 0.00% | $0 | $48 |
| 1850 | PRIME 2004-CL1  [2] | $8 | 0.00% | $9 | $0 | 0.00% | $0 | $9 |
| 1851 | PRIME 2004-CL1  [3] | $14 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 1852 | PRIME 2004-CL2  [Total] | $1,023 | 0.00% | $1,055 | $0 | 0.00% | $0 | $1,055 |
| 1853 | PRIME 2005-2  [1] | $969 | 0.00% | $999 | $0 | 0.00% | $0 | $999 |
| 1854 | PRIME 2005-2  [2] | $981 | 0.00% | $1,012 | $0 | 0.00% | $0 | $1,012 |
| 1855 | PRIME 2005-4  [1] | $76 | 0.00% | $78 | $0 | 0.00% | $0 | $78 |
| 1856 | PRIME 2005-4  [2] | $117 | 0.00% | $121 | $0 | 0.00% | $0 | $121 |
| 1857 | PRIME 2005-5  [1] | $479 | 0.00% | $494 | $0 | 0.00% | $0 | $494 |
| 1858 | PRIME 2005-5  [2] | $713 | 0.00% | $735 | $0 | 0.00% | $0 | $735 |
| 1859 | PRIME 2006-1  [Total] | $6,711 | 0.01% | $6,923 | $6,711 | 0.00% | $6,662 | $13,585 |
| 1860 | PRIME 2006-CL1  [Total] | $3,784 | 0.00% | $3,904 | $0 | 0.00% | $0 | $3,904 |
| 1861 | RAAC 2004-RP1  [1A] | $0 | 0.00% | $0 | $129,233 | 0.02% | $128,296 | $128,296 |
| 1862 | RAAC 2004-RP1  [1F] | $0 | 0.00% | $0 | $118,863 | 0.02% | $118,001 | $118,001 |
| 1863 | RAAC 2004-RP1  [2A] | $0 | 0.00% | $0 | $95,299 | 0.02% | $94,608 | $94,608 |
| 1864 | RAAC 2004-RP1  [2F] | $0 | 0.00% | $0 | $125,422 | 0.02% | $124,513 | $124,513 |
| 1865 | RAAC 2004-SP1  [1] | $0 | 0.00% | $0 | $52,265 | 0.01% | $51,886 | $51,886 |
| 1866 | RAAC 2004-SP1  [2] | $0 | 0.00% | $0 | $33,710 | 0.01% | $33,466 | $33,466 |
| 1867 | RAAC 2004-SP2  [1] | $0 | 0.00% | $0 | $2,703 | 0.00% | $2,683 | $2,683 |
| 1868 | RAAC 2004-SP2  [2] | $0 | 0.00% | $0 | $15,414 | 0.00% | $15,302 | $15,302 |
| 1869 | RAAC 2004-SP3  [1] | $0 | 0.00% | $0 | $49,573 | 0.01% | $49,213 | $49,213 |
| 1870 | RAAC 2004-SP3  [2] | $0 | 0.00% | $0 | $63,095 | 0.01% | $62,638 | $62,638 |
| 1871 | RAAC 2005-RP1  [1] | $0 | 0.00% | $0 | $503,280 | 0.09% | $499,632 | $499,632 |
| 1872 | RAAC 2005-RP1  [2] | $0 | 0.00% | $0 | $296,783 | 0.06% | $294,632 | $294,632 |
| 1873 | RAAC 2005-RP2  [A] | $0 | 0.00% | $0 | $372,322 | 0.07% | $369,624 | $369,624 |
| 1874 | RAAC 2005-RP2  [F] | $0 | 0.00% | $0 | $417,627 | 0.08% | $414,600 | $414,600 |
| 1875 | RAAC 2005-RP3  [A] | $0 | 0.00% | $0 | $657,004 | 0.12% | $652,242 | $652,242 |
| 1876 | RAAC 2005-RP3  [F] | $0 | 0.00% | $0 | $392,609 | 0.07% | $389,764 | $389,764 |
| 1877 | RAAC 2005-SP1  [1] | $0 | 0.00% | $0 | $29,053 | 0.01% | $28,843 | $28,843 |
| 1878 | RAAC 2005-SP1  [2] | $0 | 0.00% | $0 | $46,207 | 0.01% | $45,872 | $45,872 |
| 1879 | RAAC 2005-SP1  [3] | $0 | 0.00% | $0 | $24,327 | 0.00% | $24,151 | $24,151 |
| 1880 | RAAC 2005-SP1  [4] | $0 | 0.00% | $0 | $16,881 | 0.00% | $16,758 | $16,758 |
| 1881 | RAAC 2005-SP2  [1A] | $0 | 0.00% | $0 | $188,174 | 0.04% | $186,810 | $186,810 |
| 1882 | RAAC 2005-SP2  [1F] | $0 | 0.00% | $0 | $88,126 | 0.02% | $87,488 | $87,488 |
| 1883 | RAAC 2005-SP2  [2A] | $0 | 0.00% | $0 | $190,775 | 0.04% | $189,392 | $189,392 |
| 1884 | RAAC 2005-SP2  [2F] | $0 | 0.00% | $0 | $93,115 | 0.02% | $92,440 | $92,440 |
| 1885 | RAAC 2005-SP3  [A] | $0 | 0.00% | $0 | $366,862 | 0.07% | $364,203 | $364,203 |
| 1886 | RAAC 2005-SP3  [F] | $0 | 0.00% | $0 | $275,012 | 0.05% | $273,019 | $273,019 |
| 1887 | RAAC 2006-RP1  [A] | $0 | 0.00% | $0 | $750,965 | 0.14% | $745,522 | $745,522 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1888 | RAAC 2006-RP1  [F] | $0 | 0.00% | $0 | $412,288 | 0.08% | $409,300 | $409,300 |
| 1889 | RAAC 2006-RP2  [A] | $0 | 0.00% | $0 | $1,259,198 | 0.24% | $1,250,072 | $1,250,072 |
| 1890 | RAAC 2006-RP2  [F] | $0 | 0.00% | $0 | $626,841 | 0.12% | $622,298 | $622,298 |
| 1891 | RAAC 2006-RP3  [A] | $0 | 0.00% | $0 | $1,340,131 | 0.25% | $1,330,419 | $1,330,419 |
| 1892 | RAAC 2006-RP3  [F] | $0 | 0.00% | $0 | $589,091 | 0.11% | $584,821 | $584,821 |
| 1893 | RAAC 2006-RP4  [A] | $0 | 0.00% | $0 | $1,254,461 | 0.24% | $1,245,370 | $1,245,370 |
| 1894 | RAAC 2006-RP4  [F] | $0 | 0.00% | $0 | $715,309 | 0.13% | $710,125 | $710,125 |
| 1895 | RAAC 2006-SP1  [A] | $0 | 0.00% | $0 | $1,001,493 | 0.19% | $994,234 | $994,234 |
| 1896 | RAAC 2006-SP1  [F] | $0 | 0.00% | $0 | $211,423 | 0.04% | $209,890 | $209,890 |
| 1897 | RAAC 2006-SP2  [1F] | $0 | 0.00% | $0 | $363,200 | 0.07% | $360,568 | $360,568 |
| 1898 | RAAC 2006-SP2  [2F] | $0 | 0.00% | $0 | $55,135 | 0.01% | $54,735 | $54,735 |
| 1899 | RAAC 2006-SP2  [A] | $0 | 0.00% | $0 | $937,952 | 0.18% | $931,154 | $931,154 |
| 1900 | RAAC 2006-SP3  [A] | $0 | 0.00% | $0 | $789,956 | 0.15% | $784,231 | $784,231 |
| 1901 | RAAC 2006-SP3  [F1] | $0 | 0.00% | $0 | $320,374 | 0.06% | $318,053 | $318,053 |
| 1902 | RAAC 2006-SP3  [F2] | $0 | 0.00% | $0 | $33,211 | 0.01% | $32,970 | $32,970 |
| 1903 | RAAC 2006-SP4  [A] | $0 | 0.00% | $0 | $708,419 | 0.13% | $703,285 | $703,285 |
| 1904 | RAAC 2006-SP4  [F1] | $0 | 0.00% | $0 | $269,228 | 0.05% | $267,277 | $267,277 |
| 1905 | RAAC 2006-SP4  [F2] | $0 | 0.00% | $0 | $29,894 | 0.01% | $29,677 | $29,677 |
| 1906 | RAAC 2007-RP1  [A] | $0 | 0.00% | $0 | $1,439,148 | 0.27% | $1,428,718 | $1,428,718 |
| 1907 | RAAC 2007-RP1  [F] | $0 | 0.00% | $0 | $493,257 | 0.09% | $489,682 | $489,682 |
| 1908 | RAAC 2007-RP2  [A] | $0 | 0.00% | $0 | $1,192,597 | 0.22% | $1,183,953 | $1,183,953 |
| 1909 | RAAC 2007-RP2  [F] | $0 | 0.00% | $0 | $356,473 | 0.07% | $353,889 | $353,889 |
| 1910 | RAAC 2007-RP3  [A] | $0 | 0.00% | $0 | $1,915,592 | 0.36% | $1,901,709 | $1,901,709 |
| 1911 | RAAC 2007-RP3  [F] | $0 | 0.00% | $0 | $608,737 | 0.11% | $604,325 | $604,325 |
| 1912 | RAAC 2007-RP4  [A] | $0 | 0.00% | $0 | $1,506,880 | 0.28% | $1,495,959 | $1,495,959 |
| 1913 | RAAC 2007-RP4  [F] | $0 | 0.00% | $0 | $422,132 | 0.08% | $419,073 | $419,073 |
| 1914 | RAAC 2007-SP1  [A] | $0 | 0.00% | $0 | $691,631 | 0.13% | $686,618 | $686,618 |
| 1915 | RAAC 2007-SP1  [F_1] | $0 | 0.00% | $0 | $485,909 | 0.09% | $482,388 | $482,388 |
| 1916 | RAAC 2007-SP1  [F_2] | $0 | 0.00% | $0 | $13,125 | 0.00% | $13,030 | $13,030 |
| 1917 | RAAC 2007-SP2  [A] | $0 | 0.00% | $0 | $1,111,542 | 0.21% | $1,103,486 | $1,103,486 |
| 1918 | RAAC 2007-SP2  [F_1] | $0 | 0.00% | $0 | $536,483 | 0.10% | $532,595 | $532,595 |
| 1919 | RAAC 2007-SP2  [F_2] | $0 | 0.00% | $0 | $31,521 | 0.01% | $31,293 | $31,293 |
| 1920 | RAAC 2007-SP3  [A] | $0 | 0.00% | $0 | $1,456,063 | 0.27% | $1,445,511 | $1,445,511 |
| 1921 | RAAC 2007-SP3  [F] | $0 | 0.00% | $0 | $383,546 | 0.07% | $380,766 | $380,766 |
| 1922 | RALI 1999-QS4  [Total] | $0 | 0.00% | $0 | $2,462 | 0.00% | $2,445 | $2,445 |
| 1923 | RALI 2001-QS13  [Total] | $0 | 0.00% | $0 | $4,283 | 0.00% | $4,252 | $4,252 |
| 1924 | RALI 2001-QS16  [Total] | $0 | 0.00% | $0 | $19,056 | 0.00% | $18,918 | $18,918 |
| 1925 | RALI 2001-QS17  [Total] | $0 | 0.00% | $0 | $21,108 | 0.00% | $20,955 | $20,955 |
| 1926 | RALI 2001-QS18  [Total] | $0 | 0.00% | $0 | $28,847 | 0.01% | $28,638 | $28,638 |
| 1927 | RALI 2001-QS19  [Total] | $0 | 0.00% | $0 | $5,101 | 0.00% | $5,064 | $5,064 |
| 1928 | RALI 2002-QS1  [Total] | $0 | 0.00% | $0 | $21,227 | 0.00% | $21,073 | $21,073 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1929 | RALI 2002-QS10  [Total] | $0 | 0.00% | $0 | $8,943 | 0.00% | $8,879 | $8,879 |
| 1930 | RALI 2002-QS11  [Total] | $0 | 0.00% | $0 | $29,615 | 0.01% | $29,400 | $29,400 |
| 1931 | RALI 2002-QS12  [Total] | $0 | 0.00% | $0 | $38,433 | 0.01% | $38,154 | $38,154 |
| 1932 | RALI 2002-QS13  [Total] | $0 | 0.00% | $0 | $6,959 | 0.00% | $6,909 | $6,909 |
| 1933 | RALI 2002-QS14  [Total] | $0 | 0.00% | $0 | $20,954 | 0.00% | $20,802 | $20,802 |
| 1934 | RALI 2002-QS15  [1] | $0 | 0.00% | $0 | $22,579 | 0.00% | $22,415 | $22,415 |
| 1935 | RALI 2002-QS15  [2] | $0 | 0.00% | $0 | $14,056 | 0.00% | $13,954 | $13,954 |
| 1936 | RALI 2002-QS16  [Total] | $0 | 0.00% | $0 | $4,760 | 0.00% | $4,725 | $4,725 |
| 1937 | RALI 2002-QS17  [1] | $0 | 0.00% | $0 | $31,126 | 0.01% | $30,901 | $30,901 |
| 1938 | RALI 2002-QS17  [2] | $0 | 0.00% | $0 | $22,040 | 0.00% | $21,880 | $21,880 |
| 1939 | RALI 2002-QS18  [Total] | $0 | 0.00% | $0 | $8,097 | 0.00% | $8,038 | $8,038 |
| 1940 | RALI 2002-QS19  [Total] | $0 | 0.00% | $0 | $72,704 | 0.01% | $72,177 | $72,177 |
| 1941 | RALI 2002-QS2  [Total] | $0 | 0.00% | $0 | $18,383 | 0.00% | $18,249 | $18,249 |
| 1942 | RALI 2002-QS3  [Total] | $0 | 0.00% | $0 | $40,373 | 0.01% | $40,080 | $40,080 |
| 1943 | RALI 2002-QS4  [Total] | $0 | 0.00% | $0 | $4,744 | 0.00% | $4,709 | $4,709 |
| 1944 | RALI 2002-QS5  [Total] | $0 | 0.00% | $0 | $41,500 | 0.01% | $41,199 | $41,199 |
| 1945 | RALI 2002-QS6  [Total] | $0 | 0.00% | $0 | $45,297 | 0.01% | $44,969 | $44,969 |
| 1946 | RALI 2002-QS7  [Total] | $0 | 0.00% | $0 | $26,318 | 0.00% | $26,128 | $26,128 |
| 1947 | RALI 2002-QS8  [Total] | $0 | 0.00% | $0 | $3,967 | 0.00% | $3,938 | $3,938 |
| 1948 | RALI 2002-QS9  [Total] | $0 | 0.00% | $0 | $30,609 | 0.01% | $30,388 | $30,388 |
| 1949 | RALI 2003-QA1  [1] | $0 | 0.00% | $0 | $23,047 | 0.00% | $22,880 | $22,880 |
| 1950 | RALI 2003-QA1  [2] | $0 | 0.00% | $0 | $12,926 | 0.00% | $12,833 | $12,833 |
| 1951 | RALI 2003-QS1  [Total] | $0 | 0.00% | $0 | $72,956 | 0.01% | $72,427 | $72,427 |
| 1952 | RALI 2003-QS10  [Total] | $0 | 0.00% | $0 | $93,920 | 0.02% | $93,240 | $93,240 |
| 1953 | RALI 2003-QS11  [Total] | $0 | 0.00% | $0 | $121,142 | 0.02% | $120,264 | $120,264 |
| 1954 | RALI 2003-QS12  [Total] | $0 | 0.00% | $0 | $11,605 | 0.00% | $11,521 | $11,521 |
| 1955 | RALI 2003-QS13  [Total] | $0 | 0.00% | $0 | $108,178 | 0.02% | $107,394 | $107,394 |
| 1956 | RALI 2003-QS14  [Total] | $0 | 0.00% | $0 | $10,508 | 0.00% | $10,432 | $10,432 |
| 1957 | RALI 2003-QS15  [Total] | $0 | 0.00% | $0 | $109,249 | 0.02% | $108,458 | $108,458 |
| 1958 | RALI 2003-QS16  [Total] | $0 | 0.00% | $0 | $14,274 | 0.00% | $14,170 | $14,170 |
| 1959 | RALI 2003-QS17  [1] | $0 | 0.00% | $0 | $19,200 | 0.00% | $19,061 | $19,061 |
| 1960 | RALI 2003-QS17  [2] | $0 | 0.00% | $0 | $86,159 | 0.02% | $85,535 | $85,535 |
| 1961 | RALI 2003-QS17  [3] | $0 | 0.00% | $0 | $17,450 | 0.00% | $17,324 | $17,324 |
| 1962 | RALI 2003-QS18  [Total] | $0 | 0.00% | $0 | $6,772 | 0.00% | $6,723 | $6,723 |
| 1963 | RALI 2003-QS19  [1] | $0 | 0.00% | $0 | $26,738 | 0.01% | $26,544 | $26,544 |
| 1964 | RALI 2003-QS19  [2] | $0 | 0.00% | $0 | $35,266 | 0.01% | $35,011 | $35,011 |
| 1965 | RALI 2003-QS19  [3] | $0 | 0.00% | $0 | $33,986 | 0.01% | $33,740 | $33,740 |
| 1966 | RALI 2003-QS2  [Total] | $0 | 0.00% | $0 | $56,276 | 0.01% | $55,868 | $55,868 |
| 1967 | RALI 2003-QS20  [1] | $0 | 0.00% | $0 | $1,655 | 0.00% | $1,643 | $1,643 |
| 1968 | RALI 2003-QS20  [2] | $0 | 0.00% | $0 | $11,007 | 0.00% | $10,927 | $10,927 |
| 1969 | RALI 2003-QS21  [Total] | $0 | 0.00% | $0 | $83,345 | 0.02% | $82,741 | $82,741 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 1970 | RALI 2003-QS22  [Total] | $0 | 0.00% | $0 | $63,497 | 0.01% | $63,037 | $63,037 |
| 1971 | RALI 2003-QS23  [Total] | $0 | 0.00% | $0 | $9,753 | 0.00% | $9,683 | $9,683 |
| 1972 | RALI 2003-QS3  [Total] | $0 | 0.00% | $0 | $9,172 | 0.00% | $9,105 | $9,105 |
| 1973 | RALI 2003-QS4  [Total] | $0 | 0.00% | $0 | $63,147 | 0.01% | $62,689 | $62,689 |
| 1974 | RALI 2003-QS5  [Total] | $0 | 0.00% | $0 | $15,546 | 0.00% | $15,433 | $15,433 |
| 1975 | RALI 2003-QS6  [Total] | $0 | 0.00% | $0 | $50,801 | 0.01% | $50,433 | $50,433 |
| 1976 | RALI 2003-QS7  [Total] | $0 | 0.00% | $0 | $47,809 | 0.01% | $47,462 | $47,462 |
| 1977 | RALI 2003-QS8  [Total] | $0 | 0.00% | $0 | $57,180 | 0.01% | $56,766 | $56,766 |
| 1978 | RALI 2003-QS9  [Total] | $0 | 0.00% | $0 | $8,372 | 0.00% | $8,312 | $8,312 |
| 1979 | RALI 2004-QA1  [1_2YR] | $0 | 0.00% | $0 | $6,154 | 0.00% | $6,109 | $6,109 |
| 1980 | RALI 2004-QA1  [1_3YR] | $0 | 0.00% | $0 | $18,234 | 0.00% | $18,102 | $18,102 |
| 1981 | RALI 2004-QA1  [1_5YR] | $0 | 0.00% | $0 | $27,489 | 0.01% | $27,290 | $27,290 |
| 1982 | RALI 2004-QA1  [2_2YR] | $0 | 0.00% | $0 | $643 | 0.00% | $639 | $639 |
| 1983 | RALI 2004-QA1  [2_3YR] | $0 | 0.00% | $0 | $5,457 | 0.00% | $5,417 | $5,417 |
| 1984 | RALI 2004-QA1  [2_5YR] | $0 | 0.00% | $0 | $8,380 | 0.00% | $8,320 | $8,320 |
| 1985 | RALI 2004-QA2  [1] | $0 | 0.00% | $0 | $129,398 | 0.02% | $128,460 | $128,460 |
| 1986 | RALI 2004-QA2  [2] | $0 | 0.00% | $0 | $48,830 | 0.01% | $48,476 | $48,476 |
| 1987 | RALI 2004-QA3  [CB-I] | $0 | 0.00% | $0 | $29,391 | 0.01% | $29,178 | $29,178 |
| 1988 | RALI 2004-QA3  [CB-II] | $0 | 0.00% | $0 | $40,087 | 0.01% | $39,796 | $39,796 |
| 1989 | RALI 2004-QA3  [NB-I] | $0 | 0.00% | $0 | $10,414 | 0.00% | $10,339 | $10,339 |
| 1990 | RALI 2004-QA3  [NB-II] | $0 | 0.00% | $0 | $34,141 | 0.01% | $33,894 | $33,894 |
| 1991 | RALI 2004-QA4  [NBI] | $0 | 0.00% | $0 | $53,811 | 0.01% | $53,421 | $53,421 |
| 1992 | RALI 2004-QA4  [NBI] | $0 | 0.00% | $0 | $18,669 | 0.00% | $18,534 | $18,534 |
| 1993 | RALI 2004-QA4  [NBII] | $0 | 0.00% | $0 | $48,865 | 0.01% | $48,511 | $48,511 |
| 1994 | RALI 2004-QA4  [NBIII] | $0 | 0.00% | $0 | $6,204 | 0.00% | $6,159 | $6,159 |
| 1995 | RALI 2004-QA5  [1] | $0 | 0.00% | $0 | $28,442 | 0.01% | $28,236 | $28,236 |
| 1996 | RALI 2004-QA5  [2] | $0 | 0.00% | $0 | $7,164 | 0.00% | $7,112 | $7,112 |
| 1997 | RALI 2004-QA5  [3] | $0 | 0.00% | $0 | $141,889 | 0.03% | $140,861 | $140,861 |
| 1998 | RALI 2004-QA6  [1] | $0 | 0.00% | $0 | $80,774 | 0.02% | $80,188 | $80,188 |
| 1999 | RALI 2004-QA6  [2] | $0 | 0.00% | $0 | $59,121 | 0.01% | $58,693 | $58,693 |
| 2000 | RALI 2004-QA6  [3] | $0 | 0.00% | $0 | $188,649 | 0.04% | $187,282 | $187,282 |
| 2001 | RALI 2004-QA6  [4] | $0 | 0.00% | $0 | $102,757 | 0.02% | $102,013 | $102,013 |
| 2002 | RALI 2004-QA6  [5] | $0 | 0.00% | $0 | $65,076 | 0.01% | $64,605 | $64,605 |
| 2003 | RALI 2004-QA6  [6] | $0 | 0.00% | $0 | $61,645 | 0.01% | $61,198 | $61,198 |
| 2004 | RALI 2004-QS1  [Total] | $0 | 0.00% | $0 | $94,444 | 0.02% | $93,760 | $93,760 |
| 2005 | RALI 2004-QS10  [Total] | $0 | 0.00% | $0 | $87,041 | 0.02% | $86,410 | $86,410 |
| 2006 | RALI 2004-QS11  [Total] | $0 | 0.00% | $0 | $74,313 | 0.01% | $73,774 | $73,774 |
| 2007 | RALI 2004-QS12  [Total] | $0 | 0.00% | $0 | $150,157 | 0.03% | $149,069 | $149,069 |
| 2008 | RALI 2004-QS13  [CB] | $0 | 0.00% | $0 | $15,650 | 0.00% | $15,537 | $15,537 |
| 2009 | RALI 2004-QS13  [NB] | $0 | 0.00% | $0 | $722 | 0.00% | $717 | $717 |
| 2010 | RALI 2004-QS14  [Total] | $0 | 0.00% | $0 | $90,475 | 0.02% | $89,820 | $89,820 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2011 | RALI 2004-QS15  [Total] | $0 | 0.00% | $0 | $111,477 | 0.02% | $110,669 | $110,669 |
| 2012 | RALI 2004-QS16  [1] | $0 | 0.00% | $0 | $203,428 | 0.04% | $201,953 | $201,953 |
| 2013 | RALI 2004-QS16  [2] | $0 | 0.00% | $0 | $24,001 | 0.00% | $23,827 | $23,827 |
| 2014 | RALI 2004-QS2  [AI] | $0 | 0.00% | $0 | $15,655 | 0.00% | $15,542 | $15,542 |
| 2015 | RALI 2004-QS2  [CB] | $0 | 0.00% | $0 | $89,983 | 0.02% | $89,331 | $89,331 |
| 2016 | RALI 2004-QS3  [CB] | $0 | 0.00% | $0 | $16,768 | 0.00% | $16,647 | $16,647 |
| 2017 | RALI 2004-QS3  [I] | $0 | 0.00% | $0 | $2,106 | 0.00% | $2,091 | $2,091 |
| 2018 | RALI 2004-QS3  [II] | $0 | 0.00% | $0 | $1,687 | 0.00% | $1,674 | $1,674 |
| 2019 | RALI 2004-QS4  [Total] | $0 | 0.00% | $0 | $96,164 | 0.02% | $95,467 | $95,467 |
| 2020 | RALI 2004-QS5  [Total] | $0 | 0.00% | $0 | $104,586 | 0.02% | $103,828 | $103,828 |
| 2021 | RALI 2004-QS6  [Total] | $0 | 0.00% | $0 | $17,795 | 0.00% | $17,666 | $17,666 |
| 2022 | RALI 2004-QS7  [Total] | $0 | 0.00% | $0 | $160,402 | 0.03% | $159,240 | $159,240 |
| 2023 | RALI 2004-QS8  [Total] | $0 | 0.00% | $0 | $95,201 | 0.02% | $94,511 | $94,511 |
| 2024 | RALI 2004-QS9  [Total] | $0 | 0.00% | $0 | $17,697 | 0.00% | $17,568 | $17,568 |
| 2025 | RALI 2005-QA1  [Total] | $0 | 0.00% | $0 | $321,397 | 0.06% | $319,068 | $319,068 |
| 2026 | RALI 2005-QA10  [1] | $0 | 0.00% | $0 | $21,826 | 0.00% | $21,667 | $21,667 |
| 2027 | RALI 2005-QA10  [2] | $0 | 0.00% | $0 | $252,057 | 0.05% | $250,230 | $250,230 |
| 2028 | RALI 2005-QA10  [3] | $0 | 0.00% | $0 | $772,152 | 0.15% | $766,555 | $766,555 |
| 2029 | RALI 2005-QA10  [4] | $0 | 0.00% | $0 | $214,828 | 0.04% | $213,271 | $213,271 |
| 2030 | RALI 2005-QA11  [1] | $0 | 0.00% | $0 | $18,154 | 0.00% | $18,022 | $18,022 |
| 2031 | RALI 2005-QA11  [2] | $0 | 0.00% | $0 | $176,961 | 0.03% | $175,679 | $175,679 |
| 2032 | RALI 2005-QA11  [3] | $0 | 0.00% | $0 | $114,532 | 0.02% | $113,702 | $113,702 |
| 2033 | RALI 2005-QA11  [4] | $0 | 0.00% | $0 | $468,192 | 0.09% | $464,799 | $464,799 |
| 2034 | RALI 2005-QA11  [5] | $0 | 0.00% | $0 | $202,023 | 0.04% | $200,559 | $200,559 |
| 2035 | RALI 2005-QA11  [6] | $0 | 0.00% | $0 | $82,231 | 0.02% | $81,635 | $81,635 |
| 2036 | RALI 2005-QA12  [1] | $0 | 0.00% | $0 | $163,761 | 0.03% | $162,574 | $162,574 |
| 2037 | RALI 2005-QA12  [2] | $0 | 0.00% | $0 | $108,887 | 0.02% | $108,098 | $108,098 |
| 2038 | RALI 2005-QA12  [3] | $0 | 0.00% | $0 | $146,781 | 0.03% | $145,718 | $145,718 |
| 2039 | RALI 2005-QA12  [4] | $0 | 0.00% | $0 | $79,806 | 0.02% | $79,228 | $79,228 |
| 2040 | RALI 2005-QA12  [5] | $0 | 0.00% | $0 | $96,392 | 0.02% | $95,693 | $95,693 |
| 2041 | RALI 2005-QA13  [1] | $0 | 0.00% | $0 | $216,644 | 0.04% | $215,074 | $215,074 |
| 2042 | RALI 2005-QA13  [2] | $0 | 0.00% | $0 | $1,078,941 | 0.20% | $1,071,121 | $1,071,121 |
| 2043 | RALI 2005-QA13  [3] | $0 | 0.00% | $0 | $97,717 | 0.02% | $97,009 | $97,009 |
| 2044 | RALI 2005-QA2  [A1I] | $0 | 0.00% | $0 | $67,987 | 0.01% | $67,494 | $67,494 |
| 2045 | RALI 2005-QA2  [A1II] | $0 | 0.00% | $0 | $75,787 | 0.01% | $75,238 | $75,238 |
| 2046 | RALI 2005-QA2  [CBI] | $0 | 0.00% | $0 | $92,762 | 0.02% | $92,090 | $92,090 |
| 2047 | RALI 2005-QA2  [CBII] | $0 | 0.00% | $0 | $168,968 | 0.03% | $167,743 | $167,743 |
| 2048 | RALI 2005-QA2  [NBI] | $0 | 0.00% | $0 | $41,952 | 0.01% | $41,648 | $41,648 |
| 2049 | RALI 2005-QA2  [NBII] | $0 | 0.00% | $0 | $93,051 | 0.02% | $92,377 | $92,377 |
| 2050 | RALI 2005-QA3  [1] | $0 | 0.00% | $0 | $179,427 | 0.03% | $178,127 | $178,127 |
| 2051 | RALI 2005-QA3  [2] | $0 | 0.00% | $0 | $112,387 | 0.02% | $111,573 | $111,573 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | | A | J | K | L | M | N | O | P |
| 2052 | RALI 2005-QA3  [3] | $0 | 0.00% | $0 | $142,618 | 0.03% | $141,585 | $141,585 |
| 2053 | RALI 2005-QA3  [4] | $0 | 0.00% | $0 | $46,964 | 0.01% | $46,624 | $46,624 |
| 2054 | RALI 2005-QA3  [5] | $0 | 0.00% | $0 | $18,170 | 0.00% | $18,038 | $18,038 |
| 2055 | RALI 2005-QA3  [6] | $0 | 0.00% | $0 | $5,523 | 0.00% | $5,483 | $5,483 |
| 2056 | RALI 2005-QA3  [7] | $0 | 0.00% | $0 | $54,216 | 0.01% | $53,823 | $53,823 |
| 2057 | RALI 2005-QA3  [8] | $0 | 0.00% | $0 | $31,765 | 0.01% | $31,535 | $31,535 |
| 2058 | RALI 2005-QA4  [1] | $0 | 0.00% | $0 | $192,402 | 0.04% | $191,007 | $191,007 |
| 2059 | RALI 2005-QA4  [2] | $0 | 0.00% | $0 | $115,070 | 0.02% | $114,236 | $114,236 |
| 2060 | RALI 2005-QA4  [3] | $0 | 0.00% | $0 | $239,046 | 0.05% | $237,314 | $237,314 |
| 2061 | RALI 2005-QA4  [4] | $0 | 0.00% | $0 | $121,471 | 0.02% | $120,591 | $120,591 |
| 2062 | RALI 2005-QA4  [5] | $0 | 0.00% | $0 | $25,706 | 0.00% | $25,520 | $25,520 |
| 2063 | RALI 2005-QA5  [1] | $0 | 0.00% | $0 | $57,974 | 0.01% | $57,554 | $57,554 |
| 2064 | RALI 2005-QA5  [2] | $0 | 0.00% | $0 | $67,232 | 0.01% | $66,745 | $66,745 |
| 2065 | RALI 2005-QA6  [1] | $0 | 0.00% | $0 | $230,414 | 0.04% | $228,744 | $228,744 |
| 2066 | RALI 2005-QA6  [2] | $0 | 0.00% | $0 | $137,921 | 0.03% | $136,921 | $136,921 |
| 2067 | RALI 2005-QA6  [3] | $0 | 0.00% | $0 | $193,356 | 0.04% | $191,955 | $191,955 |
| 2068 | RALI 2005-QA6  [4] | $0 | 0.00% | $0 | $151,013 | 0.03% | $149,918 | $149,918 |
| 2069 | RALI 2005-QA6  [5] | $0 | 0.00% | $0 | $58,076 | 0.01% | $57,655 | $57,655 |
| 2070 | RALI 2005-QA7  [1] | $0 | 0.00% | $0 | $167,207 | 0.03% | $165,995 | $165,995 |
| 2071 | RALI 2005-QA7  [2] | $0 | 0.00% | $0 | $647,313 | 0.12% | $642,621 | $642,621 |
| 2072 | RALI 2005-QA8  [1] | $0 | 0.00% | $0 | $169,921 | 0.03% | $168,690 | $168,690 |
| 2073 | RALI 2005-QA8  [2] | $0 | 0.00% | $0 | $89,784 | 0.02% | $89,133 | $89,133 |
| 2074 | RALI 2005-QA8  [3] | $0 | 0.00% | $0 | $313,276 | 0.06% | $311,006 | $311,006 |
| 2075 | RALI 2005-QA8  [4] | $0 | 0.00% | $0 | $117,513 | 0.02% | $116,662 | $116,662 |
| 2076 | RALI 2005-QA8  [5] | $0 | 0.00% | $0 | $82,556 | 0.02% | $81,958 | $81,958 |
| 2077 | RALI 2005-QA8  [6] | $0 | 0.00% | $0 | $48,050 | 0.01% | $47,702 | $47,702 |
| 2078 | RALI 2005-QA9  [1] | $0 | 0.00% | $0 | $182,400 | 0.03% | $181,078 | $181,078 |
| 2079 | RALI 2005-QA9  [2] | $0 | 0.00% | $0 | $125,210 | 0.02% | $124,302 | $124,302 |
| 2080 | RALI 2005-QA9  [3] | $0 | 0.00% | $0 | $651,868 | 0.12% | $647,144 | $647,144 |
| 2081 | RALI 2005-QA9  [4] | $0 | 0.00% | $0 | $352,040 | 0.07% | $349,488 | $349,488 |
| 2082 | RALI 2005-QO1  [Total] | $0 | 0.00% | $0 | $993,032 | 0.19% | $985,835 | $985,835 |
| 2083 | RALI 2005-QO2  [Total] | $0 | 0.00% | $0 | $672,648 | 0.13% | $667,773 | $667,773 |
| 2084 | RALI 2005-QO3  [Total] | $0 | 0.00% | $0 | $893,963 | 0.17% | $887,484 | $887,484 |
| 2085 | RALI 2005-QO4  [1] | $0 | 0.00% | $0 | $497,390 | 0.09% | $493,785 | $493,785 |
| 2086 | RALI 2005-QO4  [2] | $0 | 0.00% | $0 | $996,349 | 0.19% | $989,128 | $989,128 |
| 2087 | RALI 2005-QO5  [Total] | $0 | 0.00% | $0 | $2,626,339 | 0.50% | $2,607,305 | $2,607,305 |
| 2088 | RALI 2005-QS1  [Total] | $0 | 0.00% | $0 | $162,766 | 0.03% | $161,586 | $161,586 |
| 2089 | RALI 2005-QS10  [1] | $0 | 0.00% | $0 | $81,095 | 0.02% | $80,507 | $80,507 |
| 2090 | RALI 2005-QS10  [2] | $0 | 0.00% | $0 | $74,229 | 0.01% | $73,691 | $73,691 |
| 2091 | RALI 2005-QS10  [3] | $0 | 0.00% | $0 | $154,879 | 0.03% | $153,756 | $153,756 |
| 2092 | RALI 2005-QS11  [Total] | $0 | 0.00% | $0 | $260,768 | 0.05% | $258,878 | $258,878 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2093 | RALI 2005-QS12  [Total] | $0 | 0.00% | $0 | $642,996 | 0.12% | $638,336 | $638,336 |
| 2094 | RALI 2005-QS13  [1] | $0 | 0.00% | $0 | $429,621 | 0.08% | $426,508 | $426,508 |
| 2095 | RALI 2005-QS13  [2] | $0 | 0.00% | $0 | $439,569 | 0.08% | $436,383 | $436,383 |
| 2096 | RALI 2005-QS14  [1] | $0 | 0.00% | $0 | $81,730 | 0.02% | $81,137 | $81,137 |
| 2097 | RALI 2005-QS14  [2] | $0 | 0.00% | $0 | $196,598 | 0.04% | $195,173 | $195,173 |
| 2098 | RALI 2005-QS14  [3] | $0 | 0.00% | $0 | $386,063 | 0.07% | $383,265 | $383,265 |
| 2099 | RALI 2005-QS15  [1] | $0 | 0.00% | $0 | $160,263 | 0.03% | $159,102 | $159,102 |
| 2100 | RALI 2005-QS15  [2] | $0 | 0.00% | $0 | $69,024 | 0.01% | $68,523 | $68,523 |
| 2101 | RALI 2005-QS15  [3] | $0 | 0.00% | $0 | $423,411 | 0.08% | $420,343 | $420,343 |
| 2102 | RALI 2005-QS16  [Total] | $0 | 0.00% | $0 | $647,172 | 0.12% | $642,481 | $642,481 |
| 2103 | RALI 2005-QS17  [Total] | $0 | 0.00% | $0 | $917,310 | 0.17% | $910,662 | $910,662 |
| 2104 | RALI 2005-QS2  [Total] | $0 | 0.00% | $0 | $167,817 | 0.03% | $166,601 | $166,601 |
| 2105 | RALI 2005-QS3  [1l1] | $0 | 0.00% | $0 | $81,944 | 0.02% | $81,350 | $81,350 |
| 2106 | RALI 2005-QS3  [2] | $0 | 0.00% | $0 | $50,978 | 0.01% | $50,608 | $50,608 |
| 2107 | RALI 2005-QS3  [3l2] | $0 | 0.00% | $0 | $231,761 | 0.04% | $230,081 | $230,081 |
| 2108 | RALI 2005-QS4  [Total] | $0 | 0.00% | $0 | $187,826 | 0.04% | $186,465 | $186,465 |
| 2109 | RALI 2005-QS5  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2110 | RALI 2005-QS6  [Total] | $0 | 0.00% | $0 | $279,541 | 0.05% | $277,515 | $277,515 |
| 2111 | RALI 2005-QS7  [1] | $0 | 0.00% | $0 | $275,328 | 0.05% | $273,333 | $273,333 |
| 2112 | RALI 2005-QS7  [2] | $0 | 0.00% | $0 | $110,637 | 0.02% | $109,836 | $109,836 |
| 2113 | RALI 2005-QS8  [Total] | $0 | 0.00% | $0 | $30,988 | 0.01% | $30,763 | $30,763 |
| 2114 | RALI 2005-QS9  [Total] | $0 | 0.00% | $0 | $408,291 | 0.08% | $405,332 | $405,332 |
| 2115 | RALI 2006-QA1  [1] | $0 | 0.00% | $0 | $217,432 | 0.04% | $215,857 | $215,857 |
| 2116 | RALI 2006-QA1  [2] | $0 | 0.00% | $0 | $934,148 | 0.18% | $927,378 | $927,378 |
| 2117 | RALI 2006-QA1  [3] | $0 | 0.00% | $0 | $230,273 | 0.04% | $228,604 | $228,604 |
| 2118 | RALI 2006-QA10  [Total] | $0 | 0.00% | $0 | $1,190,925 | 0.22% | $1,182,294 | $1,182,294 |
| 2119 | RALI 2006-QA11  [Total] | $0 | 0.00% | $0 | $1,258,808 | 0.24% | $1,249,685 | $1,249,685 |
| 2120 | RALI 2006-QA2  [1] | $0 | 0.00% | $0 | $774,132 | 0.15% | $768,521 | $768,521 |
| 2121 | RALI 2006-QA2  [2] | $0 | 0.00% | $0 | $117,965 | 0.02% | $117,111 | $117,111 |
| 2122 | RALI 2006-QA2  [3] | $0 | 0.00% | $0 | $84,931 | 0.02% | $84,316 | $84,316 |
| 2123 | RALI 2006-QA3  [Total] | $0 | 0.00% | $0 | $1,000,413 | 0.19% | $993,162 | $993,162 |
| 2124 | RALI 2006-QA4  [1] | $0 | 0.00% | $0 | $796,494 | 0.15% | $790,722 | $790,722 |
| 2125 | RALI 2006-QA5  [1] | $0 | 0.00% | $0 | $1,524,586 | 0.29% | $1,513,537 | $1,513,537 |
| 2126 | RALI 2006-QA5  [2] | $0 | 0.00% | $0 | $213,176 | 0.04% | $211,631 | $211,631 |
| 2127 | RALI 2006-QA6  [Total] | $0 | 0.00% | $0 | $1,812,986 | 0.34% | $1,799,847 | $1,799,847 |
| 2128 | RALI 2006-QA7  [1] | $0 | 0.00% | $0 | $684,480 | 0.13% | $679,520 | $679,520 |
| 2129 | RALI 2006-QA7  [2] | $0 | 0.00% | $0 | $1,176,571 | 0.22% | $1,168,044 | $1,168,044 |
| 2130 | RALI 2006-QA8  [Total] | $0 | 0.00% | $0 | $2,562,476 | 0.48% | $2,543,905 | $2,543,905 |
| 2131 | RALI 2006-QA9  [Total] | $0 | 0.00% | $0 | $901,721 | 0.17% | $895,185 | $895,185 |
| 2132 | RALI 2006-QH1  [Total] | $0 | 0.00% | $0 | $993,270 | 0.19% | $986,072 | $986,072 |
| 2133 | RALI 2006-QO1  [1] | $0 | 0.00% | $0 | $166,045 | 0.03% | $164,842 | $164,842 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2134 | RALI 2006-QO1  [2] | $0 | 0.00% | $0 | $489,884 | 0.09% | $486,334 | $486,334 |
| 2135 | RALI 2006-QO1  [3] | $0 | 0.00% | $0 | $1,492,372 | 0.28% | $1,481,557 | $1,481,557 |
| 2136 | RALI 2006-QO10  [1] | $0 | 0.00% | $0 | $2,357,825 | 0.44% | $2,340,737 | $2,340,737 |
| 2137 | RALI 2006-QO10  [2] | $0 | 0.00% | $0 | $756,418 | 0.14% | $750,936 | $750,936 |
| 2138 | RALI 2006-QO2  [Total] | $0 | 0.00% | $0 | $1,606,472 | 0.30% | $1,594,829 | $1,594,829 |
| 2139 | RALI 2006-QO3  [Total] | $0 | 0.00% | $0 | $1,755,883 | 0.33% | $1,743,158 | $1,743,158 |
| 2140 | RALI 2006-QO4  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2141 | RALI 2006-QO4  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2142 | RALI 2006-QO5  [1] | $0 | 0.00% | $0 | $1,184,787 | 0.22% | $1,176,201 | $1,176,201 |
| 2143 | RALI 2006-QO5  [2] | $0 | 0.00% | $0 | $1,308,605 | 0.25% | $1,299,121 | $1,299,121 |
| 2144 | RALI 2006-QO5  [3] | $0 | 0.00% | $0 | $696,534 | 0.13% | $691,486 | $691,486 |
| 2145 | RALI 2006-QO6  [Total] | $0 | 0.00% | $0 | $3,895,357 | 0.73% | $3,867,126 | $3,867,126 |
| 2146 | RALI 2006-QO7  [1] | $0 | 0.00% | $0 | $2,065,770 | 0.39% | $2,050,799 | $2,050,799 |
| 2147 | RALI 2006-QO7  [2] | $0 | 0.00% | $0 | $1,460,821 | 0.28% | $1,450,234 | $1,450,234 |
| 2148 | RALI 2006-QO7  [3_PP_0YR] | $0 | 0.00% | $0 | $601,630 | 0.11% | $597,270 | $597,270 |
| 2149 | RALI 2006-QO7  [3_PP_1YR] | $0 | 0.00% | $0 | $739,362 | 0.14% | $734,004 | $734,004 |
| 2150 | RALI 2006-QO7  [3_PP_3YR] | $0 | 0.00% | $0 | $20,355 | 0.00% | $20,208 | $20,208 |
| 2151 | RALI 2006-QO8  [1NO_PP] | $0 | 0.00% | $0 | $406,643 | 0.08% | $403,696 | $403,696 |
| 2152 | RALI 2006-QO8  [1PP_1YR] | $0 | 0.00% | $0 | $801,423 | 0.15% | $795,614 | $795,614 |
| 2153 | RALI 2006-QO8  [1PP_3YR] | $0 | 0.00% | $0 | $1,517,317 | 0.29% | $1,506,320 | $1,506,320 |
| 2154 | RALI 2006-QO8  [2PP_3YR] | $0 | 0.00% | $0 | $1,572,156 | 0.30% | $1,560,762 | $1,560,762 |
| 2155 | RALI 2006-QO9  [1NO_PP] | $0 | 0.00% | $0 | $279,501 | 0.05% | $277,475 | $277,475 |
| 2156 | RALI 2006-QO9  [1PP_1YR] | $0 | 0.00% | $0 | $559,668 | 0.11% | $555,611 | $555,611 |
| 2157 | RALI 2006-QO9  [1PP_23YR] | $0 | 0.00% | $0 | $1,220 | 0.00% | $1,211 | $1,211 |
| 2158 | RALI 2006-QO9  [1PP_3YR] | $0 | 0.00% | $0 | $1,078,991 | 0.20% | $1,071,171 | $1,071,171 |
| 2159 | RALI 2006-QO9  [2PP_3YR] | $0 | 0.00% | $0 | $1,084,593 | 0.20% | $1,076,733 | $1,076,733 |
| 2160 | RALI 2006-QS1  [Total] | $0 | 0.00% | $0 | $501,945 | 0.09% | $498,308 | $498,308 |
| 2161 | RALI 2006-QS10  [Total] | $0 | 0.00% | $0 | $989,555 | 0.19% | $982,384 | $982,384 |
| 2162 | RALI 2006-QS11  [1] | $0 | 0.00% | $0 | $1,411,591 | 0.27% | $1,401,361 | $1,401,361 |
| 2163 | RALI 2006-QS11  [2] | $0 | 0.00% | $0 | $94,821 | 0.02% | $94,134 | $94,134 |
| 2164 | RALI 2006-QS12  [I] | $0 | 0.00% | $0 | $308,017 | 0.06% | $305,784 | $305,784 |
| 2165 | RALI 2006-QS12  [II] | $0 | 0.00% | $0 | $916,216 | 0.17% | $909,576 | $909,576 |
| 2166 | RALI 2006-QS13  [1] | $0 | 0.00% | $0 | $1,046,844 | 0.20% | $1,039,257 | $1,039,257 |
| 2167 | RALI 2006-QS13  [2] | $0 | 0.00% | $0 | $104,256 | 0.02% | $103,501 | $103,501 |
| 2168 | RALI 2006-QS14  [Total] | $0 | 0.00% | $0 | $1,608,544 | 0.30% | $1,596,887 | $1,596,887 |
| 2169 | RALI 2006-QS15  [Total] | $0 | 0.00% | $0 | $1,188,644 | 0.22% | $1,180,029 | $1,180,029 |
| 2170 | RALI 2006-QS16  [Total] | $0 | 0.00% | $0 | $1,650,194 | 0.31% | $1,638,234 | $1,638,234 |
| 2171 | RALI 2006-QS17  [Total] | $0 | 0.00% | $0 | $1,246,771 | 0.24% | $1,237,735 | $1,237,735 |
| 2172 | RALI 2006-QS18  [1] | $0 | 0.00% | $0 | $814,526 | 0.15% | $808,623 | $808,623 |
| 2173 | RALI 2006-QS18  [2] | $0 | 0.00% | $0 | $1,897,240 | 0.36% | $1,883,490 | $1,883,490 |
| 2174 | RALI 2006-QS18  [3] | $0 | 0.00% | $0 | $127,955 | 0.02% | $127,028 | $127,028 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2175 | RALI 2006-QS2  [1] | $0 | 0.00% | $0 | $1,223,898 | 0.23% | $1,215,028 | $1,215,028 |
| 2176 | RALI 2006-QS2  [2] | $0 | 0.00% | $0 | $84,411 | 0.02% | $83,799 | $83,799 |
| 2177 | RALI 2006-QS2  [3] | $0 | 0.00% | $0 | $18,520 | 0.00% | $18,385 | $18,385 |
| 2178 | RALI 2006-QS3  [1] | $0 | 0.00% | $0 | $799,266 | 0.15% | $793,473 | $793,473 |
| 2179 | RALI 2006-QS3  [2] | $0 | 0.00% | $0 | $1,026,984 | 0.19% | $1,019,541 | $1,019,541 |
| 2180 | RALI 2006-QS4  [Total] | $0 | 0.00% | $0 | $1,398,063 | 0.26% | $1,387,931 | $1,387,931 |
| 2181 | RALI 2006-QS5  [Total] | $0 | 0.00% | $0 | $1,361,870 | 0.26% | $1,352,000 | $1,352,000 |
| 2182 | RALI 2006-QS6  [1] | $0 | 0.00% | $0 | $1,554,322 | 0.29% | $1,543,058 | $1,543,058 |
| 2183 | RALI 2006-QS6  [2] | $0 | 0.00% | $0 | $112,032 | 0.02% | $111,220 | $111,220 |
| 2184 | RALI 2006-QS7  [Total] | $0 | 0.00% | $0 | $1,129,592 | 0.21% | $1,121,405 | $1,121,405 |
| 2185 | RALI 2006-QS8  [Total] | $0 | 0.00% | $0 | $2,048,806 | 0.39% | $2,033,958 | $2,033,958 |
| 2186 | RALI 2006-QS9  [1] | $0 | 0.00% | $0 | $903,128 | 0.17% | $896,583 | $896,583 |
| 2187 | RALI 2006-QS9  [2] | $0 | 0.00% | $0 | $227,769 | 0.04% | $226,118 | $226,118 |
| 2188 | RALI 2007-QA1  [Total] | $0 | 0.00% | $0 | $1,325,708 | 0.25% | $1,316,100 | $1,316,100 |
| 2189 | RALI 2007-QA2  [Total] | $0 | 0.00% | $0 | $1,203,980 | 0.23% | $1,195,254 | $1,195,254 |
| 2190 | RALI 2007-QA3  [Total] | $0 | 0.00% | $0 | $3,250,781 | 0.61% | $3,227,221 | $3,227,221 |
| 2191 | RALI 2007-QA4  [Total] | $0 | 0.00% | $0 | $878,616 | 0.17% | $872,248 | $872,248 |
| 2192 | RALI 2007-QA5  [1] | $0 | 0.00% | $0 | $899,877 | 0.17% | $893,355 | $893,355 |
| 2193 | RALI 2007-QA5  [2] | $0 | 0.00% | $0 | $583,254 | 0.11% | $579,027 | $579,027 |
| 2194 | RALI 2007-QA5  [3] | $0 | 0.00% | $0 | $165,776 | 0.03% | $164,575 | $164,575 |
| 2195 | RALI 2007-QH1  [Total] | $0 | 0.00% | $0 | $1,674,192 | 0.32% | $1,662,059 | $1,662,059 |
| 2196 | RALI 2007-QH2  [Total] | $0 | 0.00% | $0 | $1,111,035 | 0.21% | $1,102,983 | $1,102,983 |
| 2197 | RALI 2007-QH3  [Total] | $0 | 0.00% | $0 | $1,149,792 | 0.22% | $1,141,459 | $1,141,459 |
| 2198 | RALI 2007-QH4  [Total] | $0 | 0.00% | $0 | $1,271,983 | 0.24% | $1,262,765 | $1,262,765 |
| 2199 | RALI 2007-QH5  [1] | $0 | 0.00% | $0 | $1,100,387 | 0.21% | $1,092,413 | $1,092,413 |
| 2200 | RALI 2007-QH5  [2] | $0 | 0.00% | $0 | $521,265 | 0.10% | $517,487 | $517,487 |
| 2201 | RALI 2007-QH6  [Total] | $0 | 0.00% | $0 | $1,936,768 | 0.37% | $1,922,731 | $1,922,731 |
| 2202 | RALI 2007-QH7  [1] | $0 | 0.00% | $0 | $646,235 | 0.12% | $641,551 | $641,551 |
| 2203 | RALI 2007-QH7  [2] | $0 | 0.00% | $0 | $436,053 | 0.08% | $432,893 | $432,893 |
| 2204 | RALI 2007-QH8  [Total] | $0 | 0.00% | $0 | $1,816,889 | 0.34% | $1,803,721 | $1,803,721 |
| 2205 | RALI 2007-QH9  [Total] | $0 | 0.00% | $0 | $1,884,406 | 0.36% | $1,870,749 | $1,870,749 |
| 2206 | RALI 2007-QO1  [Total] | $0 | 0.00% | $0 | $2,160,163 | 0.41% | $2,144,507 | $2,144,507 |
| 2207 | RALI 2007-QO2  [Total] | $0 | 0.00% | $0 | $1,850,168 | 0.35% | $1,836,759 | $1,836,759 |
| 2208 | RALI 2007-QO3  [Total] | $0 | 0.00% | $0 | $1,041,888 | 0.20% | $1,034,337 | $1,034,337 |
| 2209 | RALI 2007-QO4  [1YPP] | $0 | 0.00% | $0 | $337,526 | 0.06% | $335,080 | $335,080 |
| 2210 | RALI 2007-QO4  [3YPP] | $0 | 0.00% | $0 | $1,209,774 | 0.23% | $1,201,007 | $1,201,007 |
| 2211 | RALI 2007-QO4  [NOPP] | $0 | 0.00% | $0 | $213,479 | 0.04% | $211,932 | $211,932 |
| 2212 | RALI 2007-QO5  [Total] | $0 | 0.00% | $0 | $836,228 | 0.16% | $830,168 | $830,168 |
| 2213 | RALI 2007-QS1  [1] | $0 | 0.00% | $0 | $977,199 | 0.18% | $970,117 | $970,117 |
| 2214 | RALI 2007-QS1  [2] | $0 | 0.00% | $0 | $1,930,953 | 0.36% | $1,916,959 | $1,916,959 |
| 2215 | RALI 2007-QS10  [Total] | $0 | 0.00% | $0 | $1,228,121 | 0.23% | $1,219,221 | $1,219,221 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2216 | RALI 2007-QS11  [Total] | $0 | 0.00% | $0 | $864,646 | 0.16% | $858,380 | $858,380 |
| 2217 | RALI 2007-QS2  [Total] | $0 | 0.00% | $0 | $1,258,422 | 0.24% | $1,249,302 | $1,249,302 |
| 2218 | RALI 2007-QS3  [Total] | $0 | 0.00% | $0 | $2,512,671 | 0.47% | $2,494,461 | $2,494,461 |
| 2219 | RALI 2007-QS4  [I] | $0 | 0.00% | $0 | $138,475 | 0.03% | $137,471 | $137,471 |
| 2220 | RALI 2007-QS4  [II] | $0 | 0.00% | $0 | $595,867 | 0.11% | $591,548 | $591,548 |
| 2221 | RALI 2007-QS4  [III] | $0 | 0.00% | $0 | $758,812 | 0.14% | $753,312 | $753,312 |
| 2222 | RALI 2007-QS4  [IV] | $0 | 0.00% | $0 | $157,903 | 0.03% | $156,758 | $156,758 |
| 2223 | RALI 2007-QS4  [V] | $0 | 0.00% | $0 | $116,790 | 0.02% | $115,943 | $115,943 |
| 2224 | RALI 2007-QS5  [Total] | $0 | 0.00% | $0 | $1,108,992 | 0.21% | $1,100,955 | $1,100,955 |
| 2225 | RALI 2007-QS6  [Total] | $0 | 0.00% | $0 | $2,089,041 | 0.39% | $2,073,901 | $2,073,901 |
| 2226 | RALI 2007-QS7  [1] | $0 | 0.00% | $0 | $1,223,542 | 0.23% | $1,214,675 | $1,214,675 |
| 2227 | RALI 2007-QS7  [2] | $0 | 0.00% | $0 | $710,534 | 0.13% | $705,384 | $705,384 |
| 2228 | RALI 2007-QS8  [Total] | $0 | 0.00% | $0 | $1,591,482 | 0.30% | $1,579,948 | $1,579,948 |
| 2229 | RALI 2007-QS9  [Total] | $0 | 0.00% | $0 | $1,852,141 | 0.35% | $1,838,718 | $1,838,718 |
| 2230 | RAMP 2001-RS1  [1] | $0 | 0.00% | $0 | $97,358 | 0.02% | $96,653 | $96,653 |
| 2231 | RAMP 2001-RS1  [2] | $0 | 0.00% | $0 | $77,139 | 0.01% | $76,580 | $76,580 |
| 2232 | RAMP 2001-RS2  [1] | $0 | 0.00% | $0 | $21,615 | 0.00% | $21,458 | $21,458 |
| 2233 | RAMP 2001-RS2  [2] | $0 | 0.00% | $0 | $95,248 | 0.02% | $94,558 | $94,558 |
| 2234 | RAMP 2001-RS3  [1] | $0 | 0.00% | $0 | $147,227 | 0.03% | $146,160 | $146,160 |
| 2235 | RAMP 2001-RS3  [2] | $0 | 0.00% | $0 | $73,685 | 0.01% | $73,151 | $73,151 |
| 2236 | RAMP 2002-RS1  [1] | $0 | 0.00% | $0 | $108,547 | 0.02% | $107,760 | $107,760 |
| 2237 | RAMP 2002-RS1  [2] | $0 | 0.00% | $0 | $54,283 | 0.01% | $53,890 | $53,890 |
| 2238 | RAMP 2002-RS2  [1] | $0 | 0.00% | $0 | $147,772 | 0.03% | $146,702 | $146,702 |
| 2239 | RAMP 2002-RS2  [2] | $0 | 0.00% | $0 | $62,447 | 0.01% | $61,995 | $61,995 |
| 2240 | RAMP 2002-RS3  [1] | $0 | 0.00% | $0 | $158,637 | 0.03% | $157,487 | $157,487 |
| 2241 | RAMP 2002-RS3  [2] | $0 | 0.00% | $0 | $94,960 | 0.02% | $94,272 | $94,272 |
| 2242 | RAMP 2002-RS4  [1] | $0 | 0.00% | $0 | $78,842 | 0.01% | $78,270 | $78,270 |
| 2243 | RAMP 2002-RS4  [2] | $0 | 0.00% | $0 | $95,317 | 0.02% | $94,626 | $94,626 |
| 2244 | RAMP 2002-RS5  [1] | $0 | 0.00% | $0 | $65,802 | 0.01% | $65,325 | $65,325 |
| 2245 | RAMP 2002-RS5  [2] | $0 | 0.00% | $0 | $72,448 | 0.01% | $71,923 | $71,923 |
| 2246 | RAMP 2002-RS6  [1] | $0 | 0.00% | $0 | $113,447 | 0.02% | $112,625 | $112,625 |
| 2247 | RAMP 2002-RS6  [2] | $0 | 0.00% | $0 | $102,827 | 0.02% | $102,081 | $102,081 |
| 2248 | RAMP 2002-RS7  [Total] | $0 | 0.00% | $0 | $94,358 | 0.02% | $93,674 | $93,674 |
| 2249 | RAMP 2002-RZ2  [Total] | $0 | 0.00% | $0 | $127,362 | 0.02% | $126,439 | $126,439 |
| 2250 | RAMP 2002-RZ3  [Total] | $0 | 0.00% | $0 | $230,806 | 0.04% | $229,133 | $229,133 |
| 2251 | RAMP 2002-RZ4  [Total] | $0 | 0.00% | $0 | $150,191 | 0.03% | $149,102 | $149,102 |
| 2252 | RAMP 2002-SL1  [1] | $0 | 0.00% | $0 | $4,320 | 0.00% | $4,289 | $4,289 |
| 2253 | RAMP 2002-SL1  [2A] | $0 | 0.00% | $0 | $143 | 0.00% | $142 | $142 |
| 2254 | RAMP 2002-SL1  [2B] | $0 | 0.00% | $0 | $573 | 0.00% | $573 | $573 |
| 2255 | RAMP 2002-SL1  [2C] | $0 | 0.00% | $0 | $1,088 | 0.00% | $1,080 | $1,080 |
| 2256 | RAMP 2002-SL1  [2D] | $0 | 0.00% | $0 | $2,412 | 0.00% | $2,394 | $2,394 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2257 | RAMP 2003-RS1  [1] | $0 | 0.00% | $0 | $109,130 | 0.02% | $108,339 | $108,339 |
| 2258 | RAMP 2003-RS1  [2] | $0 | 0.00% | $0 | $253,608 | 0.05% | $251,770 | $251,770 |
| 2259 | RAMP 2003-RS10  [1] | $0 | 0.00% | $0 | $324,360 | 0.06% | $322,009 | $322,009 |
| 2260 | RAMP 2003-RS10  [2A] | $0 | 0.00% | $0 | $534,605 | 0.10% | $530,731 | $530,731 |
| 2261 | RAMP 2003-RS10  [2B] | $0 | 0.00% | $0 | $403,951 | 0.08% | $401,024 | $401,024 |
| 2262 | RAMP 2003-RS11  [1] | $0 | 0.00% | $0 | $471,955 | 0.09% | $468,535 | $468,535 |
| 2263 | RAMP 2003-RS11  [2A] | $0 | 0.00% | $0 | $459,421 | 0.09% | $456,092 | $456,092 |
| 2264 | RAMP 2003-RS11  [2B] | $0 | 0.00% | $0 | $184,789 | 0.03% | $183,450 | $183,450 |
| 2265 | RAMP 2003-RS2  [1] | $0 | 0.00% | $0 | $231,748 | 0.04% | $230,069 | $230,069 |
| 2266 | RAMP 2003-RS2  [2] | $0 | 0.00% | $0 | $440,365 | 0.08% | $437,174 | $437,174 |
| 2267 | RAMP 2003-RS3  [1] | $0 | 0.00% | $0 | $131,941 | 0.02% | $130,984 | $130,984 |
| 2268 | RAMP 2003-RS3  [2] | $0 | 0.00% | $0 | $417,851 | 0.08% | $414,823 | $414,823 |
| 2269 | RAMP 2003-RS4  [1] | $0 | 0.00% | $0 | $188,244 | 0.04% | $186,879 | $186,879 |
| 2270 | RAMP 2003-RS4  [2A] | $0 | 0.00% | $0 | $305,648 | 0.06% | $303,433 | $303,433 |
| 2271 | RAMP 2003-RS4  [2B] | $0 | 0.00% | $0 | $168,739 | 0.03% | $167,516 | $167,516 |
| 2272 | RAMP 2003-RS5  [1] | $0 | 0.00% | $0 | $273,028 | 0.05% | $271,050 | $271,050 |
| 2273 | RAMP 2003-RS5  [2A] | $0 | 0.00% | $0 | $242,689 | 0.05% | $240,930 | $240,930 |
| 2274 | RAMP 2003-RS5  [2B] | $0 | 0.00% | $0 | $158,533 | 0.03% | $157,384 | $157,384 |
| 2275 | RAMP 2003-RS6  [1] | $0 | 0.00% | $0 | $225,390 | 0.04% | $223,756 | $223,756 |
| 2276 | RAMP 2003-RS6  [2A] | $0 | 0.00% | $0 | $245,853 | 0.05% | $244,072 | $244,072 |
| 2277 | RAMP 2003-RS6  [2B] | $0 | 0.00% | $0 | $130,728 | 0.02% | $129,781 | $129,781 |
| 2278 | RAMP 2003-RS7  [1] | $0 | 0.00% | $0 | $453,491 | 0.09% | $450,204 | $450,204 |
| 2279 | RAMP 2003-RS7  [2A] | $0 | 0.00% | $0 | $354,295 | 0.07% | $351,727 | $351,727 |
| 2280 | RAMP 2003-RS7  [2B] | $0 | 0.00% | $0 | $205,771 | 0.04% | $204,280 | $204,280 |
| 2281 | RAMP 2003-RS8  [1] | $0 | 0.00% | $0 | $388,422 | 0.07% | $385,607 | $385,607 |
| 2282 | RAMP 2003-RS8  [2A] | $0 | 0.00% | $0 | $293,282 | 0.06% | $291,156 | $291,156 |
| 2283 | RAMP 2003-RS8  [2B] | $0 | 0.00% | $0 | $195,270 | 0.04% | $193,855 | $193,855 |
| 2284 | RAMP 2003-RS9  [1] | $0 | 0.00% | $0 | $343,688 | 0.06% | $341,198 | $341,198 |
| 2285 | RAMP 2003-RS9  [2A] | $0 | 0.00% | $0 | $268,298 | 0.05% | $266,354 | $266,354 |
| 2286 | RAMP 2003-RS9  [2B] | $0 | 0.00% | $0 | $223,336 | 0.04% | $221,717 | $221,717 |
| 2287 | RAMP 2003-RZ1  [1] | $0 | 0.00% | $0 | $213,264 | 0.04% | $211,718 | $211,718 |
| 2288 | RAMP 2003-RZ1  [2] | $0 | 0.00% | $0 | $146,434 | 0.03% | $145,373 | $145,373 |
| 2289 | RAMP 2003-RZ2  [Total] | $0 | 0.00% | $0 | $141,483 | 0.03% | $140,458 | $140,458 |
| 2290 | RAMP 2003-RZ3  [Total] | $0 | 0.00% | $0 | $288,510 | 0.05% | $286,419 | $286,419 |
| 2291 | RAMP 2003-RZ4  [Total] | $0 | 0.00% | $0 | $566,644 | 0.11% | $562,537 | $562,537 |
| 2292 | RAMP 2003-RZ5  [1] | $0 | 0.00% | $0 | $469,554 | 0.09% | $466,151 | $466,151 |
| 2293 | RAMP 2003-RZ5  [2] | $0 | 0.00% | $0 | $56,367 | 0.01% | $55,959 | $55,959 |
| 2294 | RAMP 2003-SL1  [1] | $0 | 0.00% | $0 | $2,614 | 0.00% | $2,595 | $2,595 |
| 2295 | RAMP 2003-SL1  [2] | $0 | 0.00% | $0 | $1,289 | 0.00% | $1,279 | $1,279 |
| 2296 | RAMP 2003-SL1  [3] | $0 | 0.00% | $0 | $32,786 | 0.01% | $32,548 | $32,548 |
| 2297 | RAMP 2003-SL1  [4] | $0 | 0.00% | $0 | $18,693 | 0.00% | $18,557 | $18,557 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|
| RAMP 2004-KR1  [1] | $0 | 0.00% | $0 | $1,253,299 | 0.24% | $1,244,216 | $1,244,216 |
| RAMP 2004-KR1  [2] | $0 | 0.00% | $0 | $875,392 | 0.17% | $869,048 | $869,048 |
| RAMP 2004-KR2  [1] | $0 | 0.00% | $0 | $908,864 | 0.17% | $902,277 | $902,277 |
| RAMP 2004-KR2  [2] | $0 | 0.00% | $0 | $640,419 | 0.12% | $635,778 | $635,778 |
| RAMP 2004-RS1  [1] | $0 | 0.00% | $0 | $403,482 | 0.08% | $400,558 | $400,558 |
| RAMP 2004-RS1  [2A] | $0 | 0.00% | $0 | $564,835 | 0.11% | $560,742 | $560,742 |
| RAMP 2004-RS1  [2B] | $0 | 0.00% | $0 | $363,518 | 0.07% | $360,883 | $360,883 |
| RAMP 2004-RS10  [1] | $0 | 0.00% | $0 | $620,933 | 0.12% | $616,433 | $616,433 |
| RAMP 2004-RS10  [2] | $0 | 0.00% | $0 | $1,824,959 | 0.34% | $1,811,733 | $1,811,733 |
| RAMP 2004-RS11  [A] | $0 | 0.00% | $0 | $1,390,404 | 0.26% | $1,380,327 | $1,380,327 |
| RAMP 2004-RS11  [F] | $0 | 0.00% | $0 | $376,884 | 0.07% | $374,153 | $374,153 |
| RAMP 2004-RS12  [1] | $0 | 0.00% | $0 | $552,605 | 0.10% | $548,600 | $548,600 |
| RAMP 2004-RS12  [2] | $0 | 0.00% | $0 | $1,401,651 | 0.26% | $1,391,493 | $1,391,493 |
| RAMP 2004-RS2  [1] | $0 | 0.00% | $0 | $346,843 | 0.07% | $344,329 | $344,329 |
| RAMP 2004-RS2  [2A] | $0 | 0.00% | $0 | $583,555 | 0.11% | $579,326 | $579,326 |
| RAMP 2004-RS2  [2B] | $0 | 0.00% | $0 | $324,555 | 0.06% | $322,202 | $322,202 |
| RAMP 2004-RS3  [1] | $0 | 0.00% | $0 | $599,613 | 0.11% | $595,267 | $595,267 |
| RAMP 2004-RS3  [2] | $0 | 0.00% | $0 | $125,839 | 0.02% | $124,927 | $124,927 |
| RAMP 2004-RS4  [1] | $0 | 0.00% | $0 | $505,612 | 0.10% | $501,948 | $501,948 |
| RAMP 2004-RS4  [2A] | $0 | 0.00% | $0 | $562,198 | 0.11% | $558,123 | $558,123 |
| RAMP 2004-RS4  [2B] | $0 | 0.00% | $0 | $543,240 | 0.10% | $539,303 | $539,303 |
| RAMP 2004-RS5  [1] | $0 | 0.00% | $0 | $247,773 | 0.05% | $245,977 | $245,977 |
| RAMP 2004-RS5  [2A] | $0 | 0.00% | $0 | $397,994 | 0.08% | $395,110 | $395,110 |
| RAMP 2004-RS5  [2B] | $0 | 0.00% | $0 | $415,669 | 0.08% | $412,657 | $412,657 |
| RAMP 2004-RS6  [1] | $0 | 0.00% | $0 | $414,596 | 0.08% | $411,591 | $411,591 |
| RAMP 2004-RS6  [2A] | $0 | 0.00% | $0 | $781,258 | 0.15% | $775,596 | $775,596 |
| RAMP 2004-RS6  [2B] | $0 | 0.00% | $0 | $269,048 | 0.05% | $267,098 | $267,098 |
| RAMP 2004-RS7  [1] | $0 | 0.00% | $0 | $426,297 | 0.08% | $423,208 | $423,208 |
| RAMP 2004-RS7  [2A] | $0 | 0.00% | $0 | $453,865 | 0.09% | $450,576 | $450,576 |
| RAMP 2004-RS7  [2B] | $0 | 0.00% | $0 | $407,565 | 0.08% | $404,611 | $404,611 |
| RAMP 2004-RS7  [3] | $0 | 0.00% | $0 | $91,834 | 0.02% | $91,169 | $91,169 |
| RAMP 2004-RS8  [1] | $0 | 0.00% | $0 | $588,838 | 0.11% | $584,571 | $584,571 |
| RAMP 2004-RS8  [2] | $0 | 0.00% | $0 | $971,081 | 0.18% | $964,044 | $964,044 |
| RAMP 2004-RS9  [1] | $0 | 0.00% | $0 | $353,800 | 0.07% | $351,236 | $351,236 |
| RAMP 2004-RS9  [2] | $0 | 0.00% | $0 | $1,007,864 | 0.19% | $1,000,560 | $1,000,560 |
| RAMP 2004-RZ1  [1] | $0 | 0.00% | $0 | $369,617 | 0.07% | $366,938 | $366,938 |
| RAMP 2004-RZ1  [2] | $0 | 0.00% | $0 | $130,924 | 0.02% | $129,975 | $129,975 |
| RAMP 2004-RZ2  [1] | $0 | 0.00% | $0 | $352,134 | 0.07% | $349,582 | $349,582 |
| RAMP 2004-RZ2  [2] | $0 | 0.00% | $0 | $142,411 | 0.03% | $141,379 | $141,379 |
| RAMP 2004-RZ3  [1] | $0 | 0.00% | $0 | $228,429 | 0.04% | $226,773 | $226,773 |
| RAMP 2004-RZ3  [2] | $0 | 0.00% | $0 | $198,600 | 0.04% | $197,161 | $197,161 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2339 | RAMP 2004-RZ4  [A] | $0 | 0.00% | $0 | $188,607 | 0.04% | $187,240 | $187,240 |
| 2340 | RAMP 2004-RZ4  [F] | $0 | 0.00% | $0 | $207,934 | 0.04% | $206,427 | $206,427 |
| 2341 | RAMP 2004-SL1  [EIGHT] | $0 | 0.00% | $0 | $22,270 | 0.00% | $22,108 | $22,108 |
| 2342 | RAMP 2004-SL1  [FIVE] | $0 | 0.00% | $0 | $3,486 | 0.00% | $3,461 | $3,461 |
| 2343 | RAMP 2004-SL1  [FOUR] | $0 | 0.00% | $0 | $5,719 | 0.00% | $5,678 | $5,678 |
| 2344 | RAMP 2004-SL1  [NINE] | $0 | 0.00% | $0 | $3,776 | 0.00% | $3,749 | $3,749 |
| 2345 | RAMP 2004-SL1  [ONE] | $0 | 0.00% | $0 | $67,851 | 0.01% | $67,359 | $67,359 |
| 2346 | RAMP 2004-SL1  [SEVEN] | $0 | 0.00% | $0 | $33,243 | 0.01% | $33,002 | $33,002 |
| 2347 | RAMP 2004-SL1  [SIX] | $0 | 0.00% | $0 | $7,993 | 0.00% | $7,935 | $7,935 |
| 2348 | RAMP 2004-SL1  [THREE] | $0 | 0.00% | $0 | $3,075 | 0.00% | $3,053 | $3,053 |
| 2349 | RAMP 2004-SL1  [TWO] | $0 | 0.00% | $0 | $637 | 0.00% | $633 | $633 |
| 2350 | RAMP 2004-SL2  [1] | $0 | 0.00% | $0 | $10,750 | 0.00% | $10,672 | $10,672 |
| 2351 | RAMP 2004-SL2  [2] | $0 | 0.00% | $0 | $15,329 | 0.00% | $15,218 | $15,218 |
| 2352 | RAMP 2004-SL2  [3] | $0 | 0.00% | $0 | $29,262 | 0.01% | $29,050 | $29,050 |
| 2353 | RAMP 2004-SL2  [4] | $0 | 0.00% | $0 | $90,044 | 0.02% | $89,391 | $89,391 |
| 2354 | RAMP 2004-SL3  [1] | $0 | 0.00% | $0 | $6,306 | 0.00% | $6,260 | $6,260 |
| 2355 | RAMP 2004-SL3  [2] | $0 | 0.00% | $0 | $16,253 | 0.00% | $16,135 | $16,135 |
| 2356 | RAMP 2004-SL3  [3] | $0 | 0.00% | $0 | $9,717 | 0.00% | $9,647 | $9,647 |
| 2357 | RAMP 2004-SL3  [4] | $0 | 0.00% | $0 | $26,705 | 0.01% | $26,511 | $26,511 |
| 2358 | RAMP 2004-SL4  [1] | $0 | 0.00% | $0 | $3,332 | 0.00% | $3,308 | $3,308 |
| 2359 | RAMP 2004-SL4  [2] | $0 | 0.00% | $0 | $3,391 | 0.00% | $3,367 | $3,367 |
| 2360 | RAMP 2004-SL4  [3] | $0 | 0.00% | $0 | $9,558 | 0.00% | $9,489 | $9,489 |
| 2361 | RAMP 2004-SL4  [4] | $0 | 0.00% | $0 | $8,041 | 0.00% | $7,983 | $7,983 |
| 2362 | RAMP 2004-SL4  [5] | $0 | 0.00% | $0 | $21,093 | 0.00% | $20,940 | $20,940 |
| 2363 | RAMP 2005-EFC1  [1A] | $0 | 0.00% | $0 | $1,110,165 | 0.21% | $1,102,119 | $1,102,119 |
| 2364 | RAMP 2005-EFC1  [1F] | $0 | 0.00% | $0 | $179,613 | 0.03% | $178,311 | $178,311 |
| 2365 | RAMP 2005-EFC1  [2A] | $0 | 0.00% | $0 | $974,280 | 0.18% | $967,219 | $967,219 |
| 2366 | RAMP 2005-EFC1  [2F] | $0 | 0.00% | $0 | $248,308 | 0.05% | $246,508 | $246,508 |
| 2367 | RAMP 2005-EFC2  [A] | $0 | 0.00% | $0 | $1,613,374 | 0.30% | $1,601,682 | $1,601,682 |
| 2368 | RAMP 2005-EFC2  [F] | $0 | 0.00% | $0 | $276,552 | 0.05% | $274,547 | $274,547 |
| 2369 | RAMP 2005-EFC3  [1A] | $0 | 0.00% | $0 | $1,026,194 | 0.19% | $1,018,757 | $1,018,757 |
| 2370 | RAMP 2005-EFC3  [1F] | $0 | 0.00% | $0 | $99,270 | 0.02% | $98,550 | $98,550 |
| 2371 | RAMP 2005-EFC3  [2A] | $0 | 0.00% | $0 | $761,346 | 0.14% | $755,828 | $755,828 |
| 2372 | RAMP 2005-EFC3  [2F] | $0 | 0.00% | $0 | $250,990 | 0.05% | $249,171 | $249,171 |
| 2373 | RAMP 2005-EFC4  [A] | $0 | 0.00% | $0 | $2,024,383 | 0.38% | $2,009,712 | $2,009,712 |
| 2374 | RAMP 2005-EFC4  [F] | $0 | 0.00% | $0 | $354,107 | 0.07% | $351,540 | $351,540 |
| 2375 | RAMP 2005-EFC5  [A] | $0 | 0.00% | $0 | $2,002,850 | 0.38% | $1,988,334 | $1,988,334 |
| 2376 | RAMP 2005-EFC5  [F] | $0 | 0.00% | $0 | $326,744 | 0.06% | $324,376 | $324,376 |
| 2377 | RAMP 2005-EFC6  [1A] | $0 | 0.00% | $0 | $1,426,139 | 0.27% | $1,415,803 | $1,415,803 |
| 2378 | RAMP 2005-EFC6  [1F] | $0 | 0.00% | $0 | $308,852 | 0.06% | $306,614 | $306,614 |
| 2379 | RAMP 2005-EFC6  [2A] | $0 | 0.00% | $0 | $536,366 | 0.10% | $532,478 | $532,478 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2380 | RAMP 2005-EFC6  [2F] | $0 | 0.00% | $0 | $96,697 | 0.02% | $95,996 | $95,996 |
| 2381 | RAMP 2005-EFC7  [1A] | $0 | 0.00% | $0 | $1,075,344 | 0.20% | $1,067,551 | $1,067,551 |
| 2382 | RAMP 2005-EFC7  [1F] | $0 | 0.00% | $0 | $355,743 | 0.07% | $353,165 | $353,165 |
| 2383 | RAMP 2005-EFC7  [2A] | $0 | 0.00% | $0 | $607,335 | 0.11% | $602,934 | $602,934 |
| 2384 | RAMP 2005-EFC7  [2F] | $0 | 0.00% | $0 | $69,290 | 0.01% | $68,788 | $68,788 |
| 2385 | RAMP 2005-NC1  [1A] | $0 | 0.00% | $0 | $1,179,685 | 0.22% | $1,171,135 | $1,171,135 |
| 2386 | RAMP 2005-NC1  [1F] | $0 | 0.00% | $0 | $345,520 | 0.07% | $343,016 | $343,016 |
| 2387 | RAMP 2005-NC1  [2A] | $0 | 0.00% | $0 | $851,859 | 0.16% | $845,685 | $845,685 |
| 2388 | RAMP 2005-NC1  [2F] | $0 | 0.00% | $0 | $371,110 | 0.07% | $368,421 | $368,421 |
| 2389 | RAMP 2005-RS1  [1] | $0 | 0.00% | $0 | $619,141 | 0.12% | $614,654 | $614,654 |
| 2390 | RAMP 2005-RS1  [2] | $0 | 0.00% | $0 | $1,584,909 | 0.30% | $1,573,423 | $1,573,423 |
| 2391 | RAMP 2005-RS2  [1A] | $0 | 0.00% | $0 | $995,179 | 0.19% | $987,967 | $987,967 |
| 2392 | RAMP 2005-RS2  [1F] | $0 | 0.00% | $0 | $243,505 | 0.05% | $241,740 | $241,740 |
| 2393 | RAMP 2005-RS2  [2A] | $0 | 0.00% | $0 | $311,895 | 0.06% | $309,634 | $309,634 |
| 2394 | RAMP 2005-RS2  [2F] | $0 | 0.00% | $0 | $133,437 | 0.03% | $132,470 | $132,470 |
| 2395 | RAMP 2005-RS3  [1AA] | $0 | 0.00% | $0 | $436,400 | 0.08% | $433,238 | $433,238 |
| 2396 | RAMP 2005-RS3  [1AF] | $0 | 0.00% | $0 | $313,795 | 0.06% | $311,520 | $311,520 |
| 2397 | RAMP 2005-RS3  [1BA] | $0 | 0.00% | $0 | $558,162 | 0.11% | $554,117 | $554,117 |
| 2398 | RAMP 2005-RS3  [1BF] | $0 | 0.00% | $0 | $190,592 | 0.04% | $189,210 | $189,210 |
| 2399 | RAMP 2005-RS3  [2] | $0 | 0.00% | $0 | $248,788 | 0.05% | $246,985 | $246,985 |
| 2400 | RAMP 2005-RS4  [A] | $0 | 0.00% | $0 | $1,052,433 | 0.20% | $1,044,806 | $1,044,806 |
| 2401 | RAMP 2005-RS4  [F] | $0 | 0.00% | $0 | $319,007 | 0.06% | $316,695 | $316,695 |
| 2402 | RAMP 2005-RS5  [1A] | $0 | 0.00% | $0 | $391,241 | 0.07% | $388,406 | $388,406 |
| 2403 | RAMP 2005-RS5  [1F] | $0 | 0.00% | $0 | $158,465 | 0.03% | $157,316 | $157,316 |
| 2404 | RAMP 2005-RS5  [2A] | $0 | 0.00% | $0 | $539,891 | 0.10% | $535,978 | $535,978 |
| 2405 | RAMP 2005-RS5  [2F] | $0 | 0.00% | $0 | $122,756 | 0.02% | $121,866 | $121,866 |
| 2406 | RAMP 2005-RS6  [1A] | $0 | 0.00% | $0 | $1,173,337 | 0.22% | $1,164,833 | $1,164,833 |
| 2407 | RAMP 2005-RS6  [1F] | $0 | 0.00% | $0 | $403,256 | 0.08% | $400,333 | $400,333 |
| 2408 | RAMP 2005-RS6  [2A] | $0 | 0.00% | $0 | $1,193,051 | 0.22% | $1,184,405 | $1,184,405 |
| 2409 | RAMP 2005-RS6  [2F] | $0 | 0.00% | $0 | $290,779 | 0.05% | $288,671 | $288,671 |
| 2410 | RAMP 2005-RS7  [A] | $0 | 0.00% | $0 | $817,935 | 0.15% | $812,007 | $812,007 |
| 2411 | RAMP 2005-RS7  [F] | $0 | 0.00% | $0 | $588,121 | 0.11% | $583,859 | $583,859 |
| 2412 | RAMP 2005-RS8  [AG5] | $0 | 0.00% | $0 | $488,770 | 0.09% | $485,228 | $485,228 |
| 2413 | RAMP 2005-RS8  [AL5] | $0 | 0.00% | $0 | $1,218,183 | 0.23% | $1,209,354 | $1,209,354 |
| 2414 | RAMP 2005-RS8  [F] | $0 | 0.00% | $0 | $546,577 | 0.10% | $542,616 | $542,616 |
| 2415 | RAMP 2005-RS9  [1A_L] | $0 | 0.00% | $0 | $319,125 | 0.06% | $316,812 | $316,812 |
| 2416 | RAMP 2005-RS9  [1A_S] | $0 | 0.00% | $0 | $948,180 | 0.18% | $941,308 | $941,308 |
| 2417 | RAMP 2005-RS9  [1F] | $0 | 0.00% | $0 | $500,623 | 0.09% | $496,995 | $496,995 |
| 2418 | RAMP 2005-RS9  [2A_L] | $0 | 0.00% | $0 | $121,394 | 0.02% | $120,514 | $120,514 |
| 2419 | RAMP 2005-RS9  [2A_S] | $0 | 0.00% | $0 | $1,002,795 | 0.19% | $995,528 | $995,528 |
| 2420 | RAMP 2005-RS9  [2F] | $0 | 0.00% | $0 | $279,640 | 0.05% | $277,613 | $277,613 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2421 | RAMP 2005-RZ1  [A] | $0 | 0.00% | $0 | $220,755 | 0.04% | $219,155 | $219,155 |
| 2422 | RAMP 2005-RZ1  [F] | $0 | 0.00% | $0 | $166,474 | 0.03% | $165,268 | $165,268 |
| 2423 | RAMP 2005-RZ2  [1A] | $0 | 0.00% | $0 | $341,333 | 0.06% | $338,859 | $338,859 |
| 2424 | RAMP 2005-RZ2  [1F] | $0 | 0.00% | $0 | $100,133 | 0.02% | $99,407 | $99,407 |
| 2425 | RAMP 2005-RZ2  [2A] | $0 | 0.00% | $0 | $386,236 | 0.07% | $383,436 | $383,436 |
| 2426 | RAMP 2005-RZ2  [2F] | $0 | 0.00% | $0 | $113,297 | 0.02% | $112,475 | $112,475 |
| 2427 | RAMP 2005-RZ3  [A] | $0 | 0.00% | $0 | $990,574 | 0.19% | $983,395 | $983,395 |
| 2428 | RAMP 2005-RZ3  [F] | $0 | 0.00% | $0 | $283,069 | 0.05% | $281,018 | $281,018 |
| 2429 | RAMP 2005-RZ4  [A] | $0 | 0.00% | $0 | $1,241,516 | 0.23% | $1,232,518 | $1,232,518 |
| 2430 | RAMP 2005-RZ4  [F] | $0 | 0.00% | $0 | $374,400 | 0.07% | $371,687 | $371,687 |
| 2431 | RAMP 2005-SL1  [1] | $0 | 0.00% | $0 | $5,796 | 0.00% | $5,754 | $5,754 |
| 2432 | RAMP 2005-SL1  [2] | $0 | 0.00% | $0 | $4,164 | 0.00% | $4,134 | $4,134 |
| 2433 | RAMP 2005-SL1  [3] | $0 | 0.00% | $0 | $28,139 | 0.01% | $27,936 | $27,936 |
| 2434 | RAMP 2005-SL1  [4] | $0 | 0.00% | $0 | $17,657 | 0.00% | $17,529 | $17,529 |
| 2435 | RAMP 2005-SL1  [5] | $0 | 0.00% | $0 | $17,834 | 0.00% | $17,705 | $17,705 |
| 2436 | RAMP 2005-SL1  [6] | $0 | 0.00% | $0 | $14,741 | 0.00% | $14,634 | $14,634 |
| 2437 | RAMP 2005-SL1  [7] | $0 | 0.00% | $0 | $90,046 | 0.02% | $89,393 | $89,393 |
| 2438 | RAMP 2005-SL2  [1] | $0 | 0.00% | $0 | $9,146 | 0.00% | $9,080 | $9,080 |
| 2439 | RAMP 2005-SL2  [2] | $0 | 0.00% | $0 | $20,973 | 0.00% | $20,821 | $20,821 |
| 2440 | RAMP 2005-SL2  [3] | $0 | 0.00% | $0 | $20,549 | 0.00% | $20,400 | $20,400 |
| 2441 | RAMP 2005-SL2  [4] | $0 | 0.00% | $0 | $34,571 | 0.01% | $34,320 | $34,320 |
| 2442 | RAMP 2005-SL2  [5] | $0 | 0.00% | $0 | $37,511 | 0.01% | $37,240 | $37,240 |
| 2443 | RAMP 2006-EFC1  [A] | $0 | 0.00% | $0 | $1,871,883 | 0.35% | $1,858,317 | $1,858,317 |
| 2444 | RAMP 2006-EFC1  [F] | $0 | 0.00% | $0 | $511,566 | 0.10% | $507,859 | $507,859 |
| 2445 | RAMP 2006-EFC2  [A] | $0 | 0.00% | $0 | $1,561,892 | 0.29% | $1,550,573 | $1,550,573 |
| 2446 | RAMP 2006-EFC2  [F] | $0 | 0.00% | $0 | $569,048 | 0.11% | $564,924 | $564,924 |
| 2447 | RAMP 2006-NC1  [A] | $0 | 0.00% | $0 | $1,909,064 | 0.36% | $1,895,228 | $1,895,228 |
| 2448 | RAMP 2006-NC1  [F] | $0 | 0.00% | $0 | $541,053 | 0.10% | $537,132 | $537,132 |
| 2449 | RAMP 2006-NC2  [A] | $0 | 0.00% | $0 | $2,858,148 | 0.54% | $2,837,434 | $2,837,434 |
| 2450 | RAMP 2006-NC2  [F] | $0 | 0.00% | $0 | $877,746 | 0.17% | $871,385 | $871,385 |
| 2451 | RAMP 2006-NC3  [A] | $0 | 0.00% | $0 | $2,033,426 | 0.38% | $2,018,689 | $2,018,689 |
| 2452 | RAMP 2006-NC3  [F] | $0 | 0.00% | $0 | $660,622 | 0.12% | $655,835 | $655,835 |
| 2453 | RAMP 2006-RS1  [1A] | $0 | 0.00% | $0 | $2,128,815 | 0.40% | $2,113,386 | $2,113,386 |
| 2454 | RAMP 2006-RS1  [1F] | $0 | 0.00% | $0 | $901,231 | 0.17% | $894,699 | $894,699 |
| 2455 | RAMP 2006-RS1  [2A] | $0 | 0.00% | $0 | $1,756,495 | 0.33% | $1,743,765 | $1,743,765 |
| 2456 | RAMP 2006-RS1  [2F] | $0 | 0.00% | $0 | $357,790 | 0.07% | $355,197 | $355,197 |
| 2457 | RAMP 2006-RS2  [A] | $0 | 0.00% | $0 | $2,255,697 | 0.43% | $2,239,349 | $2,239,349 |
| 2458 | RAMP 2006-RS2  [F] | $0 | 0.00% | $0 | $1,357,740 | 0.26% | $1,347,900 | $1,347,900 |
| 2459 | RAMP 2006-RS3  [A] | $0 | 0.00% | $0 | $1,187,516 | 0.22% | $1,178,909 | $1,178,909 |
| 2460 | RAMP 2006-RS3  [F] | $0 | 0.00% | $0 | $2,109,246 | 0.40% | $2,093,960 | $2,093,960 |
| 2461 | RAMP 2006-RS4  [A] | $0 | 0.00% | $0 | $3,693,555 | 0.70% | $3,666,787 | $3,666,787 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|
| RAMP 2006-RS4  [F] | $0 | 0.00% | $0 | $1,406,276 | 0.27% | $1,396,085 | $1,396,085 |
| RAMP 2006-RS5  [A] | $0 | 0.00% | $0 | $867,119 | 0.16% | $860,835 | $860,835 |
| RAMP 2006-RS5  [F] | $0 | 0.00% | $0 | $1,159,803 | 0.22% | $1,151,397 | $1,151,397 |
| RAMP 2006-RS6  [A] | $0 | 0.00% | $0 | $1,627,165 | 0.31% | $1,615,372 | $1,615,372 |
| RAMP 2006-RS6  [F] | $0 | 0.00% | $0 | $551,943 | 0.10% | $547,943 | $547,943 |
| RAMP 2006-RZ1  [A] | $0 | 0.00% | $0 | $1,565,797 | 0.30% | $1,554,450 | $1,554,450 |
| RAMP 2006-RZ1  [F] | $0 | 0.00% | $0 | $505,800 | 0.10% | $502,134 | $502,134 |
| RAMP 2006-RZ2  [A] | $0 | 0.00% | $0 | $1,566,409 | 0.30% | $1,555,057 | $1,555,057 |
| RAMP 2006-RZ2  [F] | $0 | 0.00% | $0 | $349,138 | 0.07% | $346,607 | $346,607 |
| RAMP 2006-RZ3  [A] | $0 | 0.00% | $0 | $3,498,130 | 0.66% | $3,472,778 | $3,472,778 |
| RAMP 2006-RZ3  [F] | $0 | 0.00% | $0 | $723,042 | 0.14% | $717,802 | $717,802 |
| RAMP 2006-RZ4  [A] | $0 | 0.00% | $0 | $4,207,533 | 0.79% | $4,177,040 | $4,177,040 |
| RAMP 2006-RZ4  [F] | $0 | 0.00% | $0 | $1,071,240 | 0.20% | $1,063,477 | $1,063,477 |
| RAMP 2006-RZ5  [A] | $0 | 0.00% | $0 | $2,075,673 | 0.39% | $2,060,630 | $2,060,630 |
| RAMP 2006-RZ5  [F] | $0 | 0.00% | $0 | $894,829 | 0.17% | $888,344 | $888,344 |
| RAMP 2007-RS1  [A] | $0 | 0.00% | $0 | $628,582 | 0.12% | $624,026 | $624,026 |
| RAMP 2007-RS1  [F] | $0 | 0.00% | $0 | $2,104,616 | 0.40% | $2,089,363 | $2,089,363 |
| RAMP 2007-RS2  [A] | $0 | 0.00% | $0 | $1,613,682 | 0.30% | $1,601,987 | $1,601,987 |
| RAMP 2007-RS2  [F] | $0 | 0.00% | $0 | $1,003,828 | 0.19% | $996,553 | $996,553 |
| RAMP 2007-RZ1  [A] | $0 | 0.00% | $0 | $1,510,176 | 0.28% | $1,499,232 | $1,499,232 |
| RAMP 2007-RZ1  [F] | $0 | 0.00% | $0 | $571,669 | 0.11% | $567,526 | $567,526 |
| RASC 1999-RS1  [1] | $0 | 0.00% | $0 | $11,329 | 0.00% | $11,247 | $11,247 |
| RASC 1999-RS1  [2] | $0 | 0.00% | $0 | $4,197 | 0.00% | $4,167 | $4,167 |
| RASC 2001-KS1  [1] | $0 | 0.00% | $0 | $423,270 | 0.08% | $420,203 | $420,203 |
| RASC 2001-KS1  [2] | $0 | 0.00% | $0 | $480,590 | 0.09% | $477,107 | $477,107 |
| RASC 2001-KS2  [1] | $0 | 0.00% | $0 | $662,631 | 0.12% | $657,829 | $657,829 |
| RASC 2001-KS2  [2] | $0 | 0.00% | $0 | $372,886 | 0.07% | $370,184 | $370,184 |
| RASC 2001-KS3  [1] | $0 | 0.00% | $0 | $634,652 | 0.12% | $630,053 | $630,053 |
| RASC 2001-KS3  [2] | $0 | 0.00% | $0 | $640,062 | 0.12% | $635,423 | $635,423 |
| RASC 2002-KS1  [1] | $0 | 0.00% | $0 | $687,824 | 0.13% | $682,839 | $682,839 |
| RASC 2002-KS1  [2A] | $0 | 0.00% | $0 | $185,423 | 0.03% | $184,080 | $184,080 |
| RASC 2002-KS1  [2B] | $0 | 0.00% | $0 | $184,819 | 0.03% | $183,479 | $183,479 |
| RASC 2002-KS2  [1] | $0 | 0.00% | $0 | $367,663 | 0.07% | $364,998 | $364,998 |
| RASC 2002-KS2  [2A] | $0 | 0.00% | $0 | $175,951 | 0.03% | $174,676 | $174,676 |
| RASC 2002-KS2  [2B] | $0 | 0.00% | $0 | $175,951 | 0.03% | $174,676 | $174,676 |
| RASC 2002-KS4  [1] | $0 | 0.00% | $0 | $304,867 | 0.06% | $302,658 | $302,658 |
| RASC 2002-KS4  [2A] | $0 | 0.00% | $0 | $241,175 | 0.05% | $239,427 | $239,427 |
| RASC 2002-KS4  [2B] | $0 | 0.00% | $0 | $237,964 | 0.04% | $236,240 | $236,240 |
| RASC 2002-KS6  [1] | $0 | 0.00% | $0 | $258,569 | 0.05% | $256,695 | $256,695 |
| RASC 2002-KS6  [2] | $0 | 0.00% | $0 | $256,397 | 0.05% | $254,539 | $254,539 |
| RASC 2002-KS8  [Total] | $0 | 0.00% | $0 | $285,070 | 0.05% | $283,004 | $283,004 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|
| RASC 2003-KS10  [1] | $0 | 0.00% | $0 | $442,021 | 0.08% | $438,817 | $438,817 |
| RASC 2003-KS10  [2A] | $0 | 0.00% | $0 | $64,344 | 0.01% | $63,878 | $63,878 |
| RASC 2003-KS10  [2B] | $0 | 0.00% | $0 | $64,347 | 0.01% | $63,881 | $63,881 |
| RASC 2003-KS11  [1] | $0 | 0.00% | $0 | $333,310 | 0.06% | $330,895 | $330,895 |
| RASC 2003-KS11  [2A] | $0 | 0.00% | $0 | $352,640 | 0.07% | $350,084 | $350,084 |
| RASC 2003-KS11  [2B] | $0 | 0.00% | $0 | $423,844 | 0.08% | $420,773 | $420,773 |
| RASC 2003-KS2  [1] | $0 | 0.00% | $0 | $744,473 | 0.14% | $739,077 | $739,077 |
| RASC 2003-KS2  [2A] | $0 | 0.00% | $0 | $30,707 | 0.01% | $30,485 | $30,485 |
| RASC 2003-KS2  [2B] | $0 | 0.00% | $0 | $28,655 | 0.01% | $28,447 | $28,447 |
| RASC 2003-KS3  [1] | $0 | 0.00% | $0 | $151,626 | 0.03% | $150,527 | $150,527 |
| RASC 2003-KS3  [2] | $0 | 0.00% | $0 | $154,145 | 0.03% | $153,028 | $153,028 |
| RASC 2003-KS4  [1] | $0 | 0.00% | $0 | $381,132 | 0.07% | $378,370 | $378,370 |
| RASC 2003-KS4  [2A] | $0 | 0.00% | $0 | $97,279 | 0.02% | $96,574 | $96,574 |
| RASC 2003-KS4  [2B] | $0 | 0.00% | $0 | $79,073 | 0.01% | $78,500 | $78,500 |
| RASC 2003-KS4  [3] | $0 | 0.00% | $0 | $68,173 | 0.01% | $67,679 | $67,679 |
| RASC 2003-KS5  [1] | $0 | 0.00% | $0 | $147,842 | 0.03% | $146,771 | $146,771 |
| RASC 2003-KS5  [2A] | $0 | 0.00% | $0 | $119,886 | 0.02% | $119,017 | $119,017 |
| RASC 2003-KS5  [2B] | $0 | 0.00% | $0 | $92,764 | 0.02% | $92,092 | $92,092 |
| RASC 2003-KS6  [1] | $0 | 0.00% | $0 | $231,576 | 0.04% | $229,897 | $229,897 |
| RASC 2003-KS6  [2] | $0 | 0.00% | $0 | $101,699 | 0.02% | $100,962 | $100,962 |
| RASC 2003-KS7  [1] | $0 | 0.00% | $0 | $515,765 | 0.10% | $512,027 | $512,027 |
| RASC 2003-KS7  [2A] | $0 | 0.00% | $0 | $65,978 | 0.01% | $65,500 | $65,500 |
| RASC 2003-KS7  [2B] | $0 | 0.00% | $0 | $50,233 | 0.01% | $49,869 | $49,869 |
| RASC 2003-KS8  [1] | $0 | 0.00% | $0 | $310,211 | 0.06% | $307,963 | $307,963 |
| RASC 2003-KS8  [2A] | $0 | 0.00% | $0 | $51,575 | 0.01% | $51,201 | $51,201 |
| RASC 2003-KS8  [2B] | $0 | 0.00% | $0 | $51,575 | 0.01% | $51,201 | $51,201 |
| RASC 2003-KS9  [1] | $0 | 0.00% | $0 | $252,170 | 0.05% | $250,342 | $250,342 |
| RASC 2003-KS9  [2A] | $0 | 0.00% | $0 | $162,432 | 0.03% | $161,255 | $161,255 |
| RASC 2003-KS9  [2B] | $0 | 0.00% | $0 | $167,011 | 0.03% | $165,800 | $165,800 |
| RASC 2004-KS1  [1] | $0 | 0.00% | $0 | $325,143 | 0.06% | $322,787 | $322,787 |
| RASC 2004-KS1  [2A] | $0 | 0.00% | $0 | $281,304 | 0.05% | $279,266 | $279,266 |
| RASC 2004-KS1  [2B] | $0 | 0.00% | $0 | $275,016 | 0.05% | $273,023 | $273,023 |
| RASC 2004-KS10  [1A] | $0 | 0.00% | $0 | $324,418 | 0.06% | $322,067 | $322,067 |
| RASC 2004-KS10  [1F] | $0 | 0.00% | $0 | $116,039 | 0.02% | $115,198 | $115,198 |
| RASC 2004-KS10  [2A] | $0 | 0.00% | $0 | $852,642 | 0.16% | $846,462 | $846,462 |
| RASC 2004-KS10  [2F] | $0 | 0.00% | $0 | $126,315 | 0.02% | $125,400 | $125,400 |
| RASC 2004-KS11  [1A] | $0 | 0.00% | $0 | $472,172 | 0.09% | $468,750 | $468,750 |
| RASC 2004-KS11  [1F] | $0 | 0.00% | $0 | $45,102 | 0.01% | $44,775 | $44,775 |
| RASC 2004-KS11  [2A] | $0 | 0.00% | $0 | $453,687 | 0.09% | $450,399 | $450,399 |
| RASC 2004-KS11  [2F] | $0 | 0.00% | $0 | $54,295 | 0.01% | $53,901 | $53,901 |
| RASC 2004-KS12  [1A] | $0 | 0.00% | $0 | $378,872 | 0.07% | $376,126 | $376,126 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2544 | RASC 2004-KS12  [1F] | $0 | 0.00% | $0 | $52,708 | 0.01% | $52,326 | $52,326 |
| 2545 | RASC 2004-KS12  [2A] | $0 | 0.00% | $0 | $353,495 | 0.07% | $350,933 | $350,933 |
| 2546 | RASC 2004-KS12  [2F] | $0 | 0.00% | $0 | $51,693 | 0.01% | $51,319 | $51,319 |
| 2547 | RASC 2004-KS2  [1] | $0 | 0.00% | $0 | $378,063 | 0.07% | $375,323 | $375,323 |
| 2548 | RASC 2004-KS2  [2A] | $0 | 0.00% | $0 | $318,735 | 0.06% | $316,425 | $316,425 |
| 2549 | RASC 2004-KS2  [2B] | $0 | 0.00% | $0 | $317,498 | 0.06% | $315,197 | $315,197 |
| 2550 | RASC 2004-KS3  [1] | $0 | 0.00% | $0 | $254,206 | 0.05% | $252,364 | $252,364 |
| 2551 | RASC 2004-KS3  [2A] | $0 | 0.00% | $0 | $246,555 | 0.05% | $244,768 | $244,768 |
| 2552 | RASC 2004-KS3  [2B] | $0 | 0.00% | $0 | $245,473 | 0.05% | $243,694 | $243,694 |
| 2553 | RASC 2004-KS4  [1] | $0 | 0.00% | $0 | $222,069 | 0.04% | $220,460 | $220,460 |
| 2554 | RASC 2004-KS4  [2A] | $0 | 0.00% | $0 | $294,445 | 0.06% | $292,311 | $292,311 |
| 2555 | RASC 2004-KS4  [2B] | $0 | 0.00% | $0 | $284,145 | 0.05% | $282,086 | $282,086 |
| 2556 | RASC 2004-KS5  [1] | $0 | 0.00% | $0 | $388,377 | 0.07% | $385,562 | $385,562 |
| 2557 | RASC 2004-KS5  [2A] | $0 | 0.00% | $0 | $436,576 | 0.08% | $433,412 | $433,412 |
| 2558 | RASC 2004-KS5  [2B] | $0 | 0.00% | $0 | $426,706 | 0.08% | $423,613 | $423,613 |
| 2559 | RASC 2004-KS6  [1] | $0 | 0.00% | $0 | $308,915 | 0.06% | $306,676 | $306,676 |
| 2560 | RASC 2004-KS6  [2A] | $0 | 0.00% | $0 | $453,466 | 0.09% | $450,180 | $450,180 |
| 2561 | RASC 2004-KS6  [2B] | $0 | 0.00% | $0 | $454,307 | 0.09% | $451,014 | $451,014 |
| 2562 | RASC 2004-KS7  [1] | $0 | 0.00% | $0 | $244,632 | 0.05% | $242,859 | $242,859 |
| 2563 | RASC 2004-KS7  [2A] | $0 | 0.00% | $0 | $260,271 | 0.05% | $258,385 | $258,385 |
| 2564 | RASC 2004-KS7  [2B] | $0 | 0.00% | $0 | $266,380 | 0.05% | $264,449 | $264,449 |
| 2565 | RASC 2004-KS8  [1] | $0 | 0.00% | $0 | $328,219 | 0.06% | $325,841 | $325,841 |
| 2566 | RASC 2004-KS8  [2] | $0 | 0.00% | $0 | $467,307 | 0.09% | $463,921 | $463,921 |
| 2567 | RASC 2004-KS9  [1] | $0 | 0.00% | $0 | $176,551 | 0.03% | $175,272 | $175,272 |
| 2568 | RASC 2004-KS9  [2] | $0 | 0.00% | $0 | $384,484 | 0.07% | $381,697 | $381,697 |
| 2569 | RASC 2005-AHL1  [A] | $0 | 0.00% | $0 | $1,626,613 | 0.31% | $1,614,824 | $1,614,824 |
| 2570 | RASC 2005-AHL1  [F] | $0 | 0.00% | $0 | $68,318 | 0.01% | $67,823 | $67,823 |
| 2571 | RASC 2005-AHL2  [A] | $0 | 0.00% | $0 | $1,409,680 | 0.27% | $1,399,464 | $1,399,464 |
| 2572 | RASC 2005-AHL2  [F] | $0 | 0.00% | $0 | $331,374 | 0.06% | $328,972 | $328,972 |
| 2573 | RASC 2005-AHL3  [A] | $0 | 0.00% | $0 | $1,764,618 | 0.33% | $1,751,829 | $1,751,829 |
| 2574 | RASC 2005-AHL3  [F] | $0 | 0.00% | $0 | $355,346 | 0.07% | $352,771 | $352,771 |
| 2575 | RASC 2005-EMX1  [1A] | $0 | 0.00% | $0 | $365,742 | 0.07% | $363,091 | $363,091 |
| 2576 | RASC 2005-EMX1  [1F] | $0 | 0.00% | $0 | $227,298 | 0.04% | $225,651 | $225,651 |
| 2577 | RASC 2005-EMX1  [2A] | $0 | 0.00% | $0 | $380,712 | 0.07% | $377,953 | $377,953 |
| 2578 | RASC 2005-EMX1  [2F] | $0 | 0.00% | $0 | $148,381 | 0.03% | $147,306 | $147,306 |
| 2579 | RASC 2005-EMX2  [A] | $0 | 0.00% | $0 | $897,432 | 0.17% | $890,928 | $890,928 |
| 2580 | RASC 2005-EMX2  [F] | $0 | 0.00% | $0 | $452,488 | 0.09% | $449,209 | $449,209 |
| 2581 | RASC 2005-EMX3  [1A] | $0 | 0.00% | $0 | $904,227 | 0.17% | $897,674 | $897,674 |
| 2582 | RASC 2005-EMX3  [1F] | $0 | 0.00% | $0 | $205,715 | 0.04% | $204,224 | $204,224 |
| 2583 | RASC 2005-EMX3  [2A] | $0 | 0.00% | $0 | $803,642 | 0.15% | $797,818 | $797,818 |
| 2584 | RASC 2005-EMX3  [2F] | $0 | 0.00% | $0 | $224,630 | 0.04% | $223,002 | $223,002 |

Schedules of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2585 | RASC 2005-EMX4  [A] | $0 | 0.00% | $0 | $1,434,609 | 0.27% | $1,424,212 | $1,424,212 |
| 2586 | RASC 2005-EMX4  [F] | $0 | 0.00% | $0 | $481,400 | 0.09% | $477,911 | $477,911 |
| 2587 | RASC 2005-EMX5  [A] | $0 | 0.00% | $0 | $944,225 | 0.18% | $937,382 | $937,382 |
| 2588 | RASC 2005-EMX5  [F] | $0 | 0.00% | $0 | $364,615 | 0.07% | $361,972 | $361,972 |
| 2589 | RASC 2005-KS1  [1A] | $0 | 0.00% | $0 | $989,438 | 0.19% | $982,267 | $982,267 |
| 2590 | RASC 2005-KS1  [1F] | $0 | 0.00% | $0 | $208,940 | 0.04% | $207,426 | $207,426 |
| 2591 | RASC 2005-KS10  [1A] | $0 | 0.00% | $0 | $2,259,810 | 0.43% | $2,243,432 | $2,243,432 |
| 2592 | RASC 2005-KS10  [1F] | $0 | 0.00% | $0 | $405,475 | 0.08% | $402,536 | $402,536 |
| 2593 | RASC 2005-KS10  [2A] | $0 | 0.00% | $0 | $1,682,558 | 0.32% | $1,670,364 | $1,670,364 |
| 2594 | RASC 2005-KS10  [2F] | $0 | 0.00% | $0 | $527,915 | 0.10% | $524,089 | $524,089 |
| 2595 | RASC 2005-KS11  [1A] | $0 | 0.00% | $0 | $2,157,381 | 0.41% | $2,141,746 | $2,141,746 |
| 2596 | RASC 2005-KS11  [1F] | $0 | 0.00% | $0 | $574,124 | 0.11% | $569,963 | $569,963 |
| 2597 | RASC 2005-KS11  [2A] | $0 | 0.00% | $0 | $1,908,371 | 0.36% | $1,894,541 | $1,894,541 |
| 2598 | RASC 2005-KS11  [2F] | $0 | 0.00% | $0 | $638,914 | 0.12% | $634,284 | $634,284 |
| 2599 | RASC 2005-KS12  [A] | $0 | 0.00% | $0 | $3,674,648 | 0.69% | $3,648,017 | $3,648,017 |
| 2600 | RASC 2005-KS12  [F] | $0 | 0.00% | $0 | $873,417 | 0.16% | $867,087 | $867,087 |
| 2601 | RASC 2005-KS2  [1A] | $0 | 0.00% | $0 | $404,602 | 0.08% | $401,670 | $401,670 |
| 2602 | RASC 2005-KS2  [1F] | $0 | 0.00% | $0 | $58,883 | 0.01% | $58,456 | $58,456 |
| 2603 | RASC 2005-KS2  [2A] | $0 | 0.00% | $0 | $455,593 | 0.09% | $452,291 | $452,291 |
| 2604 | RASC 2005-KS2  [2F] | $0 | 0.00% | $0 | $72,201 | 0.01% | $71,678 | $71,678 |
| 2605 | RASC 2005-KS3  [A] | $0 | 0.00% | $0 | $696,454 | 0.13% | $691,406 | $691,406 |
| 2606 | RASC 2005-KS3  [F] | $0 | 0.00% | $0 | $152,080 | 0.03% | $150,978 | $150,978 |
| 2607 | RASC 2005-KS4  [A] | $0 | 0.00% | $0 | $724,763 | 0.14% | $719,510 | $719,510 |
| 2608 | RASC 2005-KS4  [F] | $0 | 0.00% | $0 | $160,269 | 0.03% | $159,108 | $159,108 |
| 2609 | RASC 2005-KS5  [A] | $0 | 0.00% | $0 | $795,584 | 0.15% | $789,818 | $789,818 |
| 2610 | RASC 2005-KS5  [F] | $0 | 0.00% | $0 | $154,162 | 0.03% | $153,045 | $153,045 |
| 2611 | RASC 2005-KS6  [A] | $0 | 0.00% | $0 | $1,330,079 | 0.25% | $1,320,439 | $1,320,439 |
| 2612 | RASC 2005-KS6  [F] | $0 | 0.00% | $0 | $250,477 | 0.05% | $248,661 | $248,661 |
| 2613 | RASC 2005-KS7  [A] | $0 | 0.00% | $0 | $953,901 | 0.18% | $946,988 | $946,988 |
| 2614 | RASC 2005-KS7  [F] | $0 | 0.00% | $0 | $182,754 | 0.03% | $181,430 | $181,430 |
| 2615 | RASC 2005-KS8  [A] | $0 | 0.00% | $0 | $2,988,105 | 0.56% | $2,966,449 | $2,966,449 |
| 2616 | RASC 2005-KS8  [F] | $0 | 0.00% | $0 | $706,941 | 0.13% | $701,818 | $701,818 |
| 2617 | RASC 2005-KS9  [A] | $0 | 0.00% | $0 | $1,214,694 | 0.23% | $1,205,891 | $1,205,891 |
| 2618 | RASC 2005-KS9  [F] | $0 | 0.00% | $0 | $312,458 | 0.06% | $310,193 | $310,193 |
| 2619 | RASC 2006-EMX1  [A] | $0 | 0.00% | $0 | $1,345,382 | 0.25% | $1,335,631 | $1,335,631 |
| 2620 | RASC 2006-EMX1  [F] | $0 | 0.00% | $0 | $539,007 | 0.10% | $535,100 | $535,100 |
| 2621 | RASC 2006-EMX2  [A] | $0 | 0.00% | $0 | $2,109,001 | 0.40% | $2,093,717 | $2,093,717 |
| 2622 | RASC 2006-EMX2  [F] | $0 | 0.00% | $0 | $648,176 | 0.12% | $643,478 | $643,478 |
| 2623 | RASC 2006-EMX3  [1A] | $0 | 0.00% | $0 | $3,132,450 | 0.59% | $3,109,748 | $3,109,748 |
| 2624 | RASC 2006-EMX3  [1F] | $0 | 0.00% | $0 | $1,223,450 | 0.23% | $1,214,583 | $1,214,583 |
| 2625 | RASC 2006-EMX4  [1A] | $0 | 0.00% | $0 | $2,974,996 | 0.56% | $2,953,435 | $2,953,435 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2626 | RASC 2006-EMX4  [1F] | $0 | 0.00% | $0 | $1,101,531 | 0.21% | $1,093,548 | $1,093,548 |
| 2627 | RASC 2006-EMX5  [A] | $0 | 0.00% | $0 | $2,662,382 | 0.50% | $2,643,087 | $2,643,087 |
| 2628 | RASC 2006-EMX5  [F] | $0 | 0.00% | $0 | $1,105,607 | 0.21% | $1,097,594 | $1,097,594 |
| 2629 | RASC 2006-EMX6  [A] | $0 | 0.00% | $0 | $3,273,977 | 0.62% | $3,250,249 | $3,250,249 |
| 2630 | RASC 2006-EMX6  [F] | $0 | 0.00% | $0 | $967,168 | 0.18% | $960,158 | $960,158 |
| 2631 | RASC 2006-EMX7  [A] | $0 | 0.00% | $0 | $2,534,312 | 0.48% | $2,515,945 | $2,515,945 |
| 2632 | RASC 2006-EMX7  [F] | $0 | 0.00% | $0 | $954,144 | 0.18% | $947,229 | $947,229 |
| 2633 | RASC 2006-EMX8  [1A] | $0 | 0.00% | $0 | $2,313,632 | 0.44% | $2,296,864 | $2,296,864 |
| 2634 | RASC 2006-EMX8  [1F] | $0 | 0.00% | $0 | $853,326 | 0.16% | $847,141 | $847,141 |
| 2635 | RASC 2006-EMX8  [2A] | $0 | 0.00% | $0 | $1,575,273 | 0.30% | $1,563,857 | $1,563,857 |
| 2636 | RASC 2006-EMX8  [2F] | $0 | 0.00% | $0 | $550,818 | 0.10% | $546,826 | $546,826 |
| 2637 | RASC 2006-EMX9  [1A] | $0 | 0.00% | $0 | $2,997,863 | 0.57% | $2,976,136 | $2,976,136 |
| 2638 | RASC 2006-EMX9  [1F] | $0 | 0.00% | $0 | $722,007 | 0.14% | $716,774 | $716,774 |
| 2639 | RASC 2006-EMX9  [2A] | $0 | 0.00% | $0 | $1,634,691 | 0.31% | $1,622,844 | $1,622,844 |
| 2640 | RASC 2006-EMX9  [2F] | $0 | 0.00% | $0 | $363,069 | 0.07% | $360,437 | $360,437 |
| 2641 | RASC 2006-KS1  [A] | $0 | 0.00% | $0 | $2,782,279 | 0.52% | $2,762,115 | $2,762,115 |
| 2642 | RASC 2006-KS1  [F] | $0 | 0.00% | $0 | $624,577 | 0.12% | $620,051 | $620,051 |
| 2643 | RASC 2006-KS2  [A] | $0 | 0.00% | $0 | $3,399,420 | 0.64% | $3,374,784 | $3,374,784 |
| 2644 | RASC 2006-KS2  [F] | $0 | 0.00% | $0 | $729,492 | 0.14% | $724,205 | $724,205 |
| 2645 | RASC 2006-KS3  [1A] | $0 | 0.00% | $0 | $3,115,539 | 0.59% | $3,092,960 | $3,092,960 |
| 2646 | RASC 2006-KS3  [1F] | $0 | 0.00% | $0 | $940,763 | 0.18% | $933,945 | $933,945 |
| 2647 | RASC 2006-KS3  [2A] | $0 | 0.00% | $0 | $1,079,754 | 0.20% | $1,071,929 | $1,071,929 |
| 2648 | RASC 2006-KS3  [2F] | $0 | 0.00% | $0 | $163,094 | 0.03% | $161,912 | $161,912 |
| 2649 | RASC 2006-KS4  [A] | $0 | 0.00% | $0 | $2,827,870 | 0.53% | $2,807,376 | $2,807,376 |
| 2650 | RASC 2006-KS4  [F] | $0 | 0.00% | $0 | $484,878 | 0.09% | $481,364 | $481,364 |
| 2651 | RASC 2006-KS5  [A] | $0 | 0.00% | $0 | $2,398,876 | 0.45% | $2,381,491 | $2,381,491 |
| 2652 | RASC 2006-KS5  [F] | $0 | 0.00% | $0 | $1,203,448 | 0.23% | $1,194,726 | $1,194,726 |
| 2653 | RASC 2006-KS6  [A] | $0 | 0.00% | $0 | $2,166,913 | 0.41% | $2,151,209 | $2,151,209 |
| 2654 | RASC 2006-KS6  [F] | $0 | 0.00% | $0 | $736,555 | 0.14% | $731,217 | $731,217 |
| 2655 | RASC 2006-KS7  [A] | $0 | 0.00% | $0 | $2,287,597 | 0.43% | $2,271,018 | $2,271,018 |
| 2656 | RASC 2006-KS7  [F] | $0 | 0.00% | $0 | $642,029 | 0.12% | $637,376 | $637,376 |
| 2657 | RASC 2006-KS8  [A] | $0 | 0.00% | $0 | $2,279,994 | 0.43% | $2,263,470 | $2,263,470 |
| 2658 | RASC 2006-KS8  [F] | $0 | 0.00% | $0 | $903,331 | 0.17% | $896,784 | $896,784 |
| 2659 | RASC 2006-KS9  [1A] | $0 | 0.00% | $0 | $5,076,649 | 0.96% | $5,039,857 | $5,039,857 |
| 2660 | RASC 2006-KS9  [1F] | $0 | 0.00% | $0 | $1,705,007 | 0.32% | $1,692,650 | $1,692,650 |
| 2661 | RASC 2006-KS9  [2A] | $0 | 0.00% | $0 | $1,001,451 | 0.19% | $994,193 | $994,193 |
| 2662 | RASC 2006-KS9  [2F] | $0 | 0.00% | $0 | $244,944 | 0.05% | $243,169 | $243,169 |
| 2663 | RASC 2007-EMX1  [1A] | $0 | 0.00% | $0 | $1,475,244 | 0.28% | $1,464,552 | $1,464,552 |
| 2664 | RASC 2007-EMX1  [1F] | $0 | 0.00% | $0 | $613,911 | 0.12% | $609,461 | $609,461 |
| 2665 | RASC 2007-EMX1  [2A] | $0 | 0.00% | $0 | $1,367,099 | 0.26% | $1,357,191 | $1,357,191 |
| 2666 | RASC 2007-EMX1  [2F] | $0 | 0.00% | $0 | $452,082 | 0.09% | $448,806 | $448,806 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2667 | RASC 2007-KS1  [A] | $0 | 0.00% | $0 | $1,840,362 | 0.35% | $1,827,024 | $1,827,024 |
| 2668 | RASC 2007-KS1  [F] | $0 | 0.00% | $0 | $753,611 | 0.14% | $748,149 | $748,149 |
| 2669 | RASC 2007-KS2  [1A] | $0 | 0.00% | $0 | $3,997,581 | 0.75% | $3,968,609 | $3,968,609 |
| 2670 | RASC 2007-KS2  [1F] | $0 | 0.00% | $0 | $1,449,734 | 0.27% | $1,439,227 | $1,439,227 |
| 2671 | RASC 2007-KS2  [2A] | $0 | 0.00% | $0 | $1,140,319 | 0.21% | $1,132,055 | $1,132,055 |
| 2672 | RASC 2007-KS2  [2F] | $0 | 0.00% | $0 | $241,416 | 0.05% | $239,666 | $239,666 |
| 2673 | RASC 2007-KS3  [1A] | $0 | 0.00% | $0 | $5,433,912 | 1.02% | $5,394,531 | $5,394,531 |
| 2674 | RASC 2007-KS3  [1F] | $0 | 0.00% | $0 | $2,126,692 | 0.40% | $2,111,279 | $2,111,279 |
| 2675 | RASC 2007-KS3  [2A] | $0 | 0.00% | $0 | $1,101,788 | 0.21% | $1,093,803 | $1,093,803 |
| 2676 | RASC 2007-KS3  [2F] | $0 | 0.00% | $0 | $306,680 | 0.06% | $304,458 | $304,458 |
| 2677 | RASC 2007-KS4  [A] | $0 | 0.00% | $0 | $1,283,577 | 0.24% | $1,274,274 | $1,274,274 |
| 2678 | RASC 2007-KS4  [F] | $0 | 0.00% | $0 | $483,359 | 0.09% | $479,856 | $479,856 |
| 2679 | RBSGC 2005-A  [1] | $3,194 | 0.00% | $3,295 | $851 | 0.00% | $845 | $4,140 |
| 2680 | RBSGC 2005-A  [2] | $19,560 | 0.02% | $20,178 | $5,394 | 0.00% | $5,355 | $25,533 |
| 2681 | RBSGC 2005-A  [3] | $16,054 | 0.01% | $16,562 | $4,618 | 0.00% | $4,584 | $21,146 |
| 2682 | RBSGC 2005-A  [4] | $6,991 | 0.01% | $7,212 | $1,893 | 0.00% | $1,880 | $9,091 |
| 2683 | RBSGC 2005-A  [5] | $8,553 | 0.01% | $8,824 | $2,322 | 0.00% | $2,305 | $11,129 |
| 2684 | RBSGC 2007-B  [1] | $2,804 | 0.00% | $2,893 | $0 | 0.00% | $0 | $2,893 |
| 2685 | RBSGC 2007-B  [2] | $101 | 0.00% | $104 | $0 | 0.00% | $0 | $104 |
| 2686 | RBSGC 2007-B  [3] | $213 | 0.00% | $219 | $0 | 0.00% | $0 | $219 |
| 2687 | RFMS2 1998-HI2  [Total] | $0 | 0.00% | $0 | $93,549 | 0.02% | $92,871 | $92,871 |
| 2688 | RFMS2 1999-HI1  [Total] | $0 | 0.00% | $0 | $134,271 | 0.03% | $133,298 | $133,298 |
| 2689 | RFMS2 1999-HI4  [Total] | $0 | 0.00% | $0 | $123,751 | 0.02% | $122,854 | $122,854 |
| 2690 | RFMS2 1999-HI6  [I] | $0 | 0.00% | $0 | $162,611 | 0.03% | $161,433 | $161,433 |
| 2691 | RFMS2 1999-HI6  [II] | $0 | 0.00% | $0 | $9,096 | 0.00% | $9,030 | $9,030 |
| 2692 | RFMS2 1999-HI8  [I] | $0 | 0.00% | $0 | $111,756 | 0.02% | $110,946 | $110,946 |
| 2693 | RFMS2 1999-HI8  [II] | $0 | 0.00% | $0 | $5,721 | 0.00% | $5,680 | $5,680 |
| 2694 | RFMS2 2000-HI1  [I] | $0 | 0.00% | $0 | $483,300 | 0.09% | $479,798 | $479,798 |
| 2695 | RFMS2 2000-HI1  [II] | $0 | 0.00% | $0 | $14,640 | 0.00% | $14,534 | $14,534 |
| 2696 | RFMS2 2000-HI2  [I] | $0 | 0.00% | $0 | $264,754 | 0.05% | $262,835 | $262,835 |
| 2697 | RFMS2 2000-HI2  [II] | $0 | 0.00% | $0 | $11,552 | 0.00% | $11,468 | $11,468 |
| 2698 | RFMS2 2000-HI3  [I] | $0 | 0.00% | $0 | $340,550 | 0.06% | $338,082 | $338,082 |
| 2699 | RFMS2 2000-HI3  [II] | $0 | 0.00% | $0 | $14,930 | 0.00% | $14,822 | $14,822 |
| 2700 | RFMS2 2000-HI4  [1] | $0 | 0.00% | $0 | $345,376 | 0.07% | $342,873 | $342,873 |
| 2701 | RFMS2 2000-HI4  [2] | $0 | 0.00% | $0 | $16,899 | 0.00% | $16,777 | $16,777 |
| 2702 | RFMS2 2000-HI5  [1] | $0 | 0.00% | $0 | $717,568 | 0.14% | $712,368 | $712,368 |
| 2703 | RFMS2 2000-HI5  [2] | $0 | 0.00% | $0 | $23,067 | 0.00% | $22,900 | $22,900 |
| 2704 | RFMS2 2000-HL1  [1] | $0 | 0.00% | $0 | $46,571 | 0.01% | $46,233 | $46,233 |
| 2705 | RFMS2 2000-HL1  [2] | $0 | 0.00% | $0 | $5,847 | 0.00% | $5,804 | $5,804 |
| 2706 | RFMS2 2001-HI1  [Total] | $0 | 0.00% | $0 | $168,164 | 0.03% | $166,945 | $166,945 |
| 2707 | RFMS2 2001-HI2  [1] | $0 | 0.00% | $0 | $124,035 | 0.02% | $123,136 | $123,136 |

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2708 | RFMS2 2001-HI2  [2] | $0 | 0.00% | $0 | $6,347 | 0.00% | $6,301 | $6,301 |
| 2709 | RFMS2 2001-HI3  [1] | $0 | 0.00% | $0 | $272,410 | 0.05% | $270,436 | $270,436 |
| 2710 | RFMS2 2001-HI3  [2] | $0 | 0.00% | $0 | $6,453 | 0.00% | $6,406 | $6,406 |
| 2711 | RFMS2 2001-HI4  [Total] | $0 | 0.00% | $0 | $276,833 | 0.05% | $274,826 | $274,826 |
| 2712 | RFMS2 2001-HS2  [Total] | $0 | 0.00% | $0 | $27,754 | 0.01% | $27,553 | $27,553 |
| 2713 | RFMS2 2001-HS3  [1] | $0 | 0.00% | $0 | $1,099 | 0.00% | $1,091 | $1,091 |
| 2714 | RFMS2 2001-HS3  [2] | $0 | 0.00% | $0 | $3,115 | 0.00% | $3,092 | $3,092 |
| 2715 | RFMS2 2002-HI1  [Total] | $0 | 0.00% | $0 | $247,122 | 0.05% | $245,331 | $245,331 |
| 2716 | RFMS2 2002-HI2  [1] | $0 | 0.00% | $0 | $124,823 | 0.02% | $123,918 | $123,918 |
| 2717 | RFMS2 2002-HI2  [2] | $0 | 0.00% | $0 | $55,467 | 0.01% | $55,065 | $55,065 |
| 2718 | RFMS2 2002-HI3  [Total] | $0 | 0.00% | $0 | $212,147 | 0.04% | $210,609 | $210,609 |
| 2719 | RFMS2 2002-HI4  [Total] | $0 | 0.00% | $0 | $222,190 | 0.04% | $220,580 | $220,580 |
| 2720 | RFMS2 2002-HI5  [Total] | $0 | 0.00% | $0 | $264,463 | 0.05% | $262,547 | $262,547 |
| 2721 | RFMS2 2002-HS1  [Total] | $0 | 0.00% | $0 | $18,593 | 0.00% | $18,458 | $18,458 |
| 2722 | RFMS2 2002-HS2  [Total] | $0 | 0.00% | $0 | $18,481 | 0.00% | $18,347 | $18,347 |
| 2723 | RFMS2 2002-HS3  [1] | $0 | 0.00% | $0 | $7,342 | 0.00% | $7,289 | $7,289 |
| 2724 | RFMS2 2002-HS3  [2] | $0 | 0.00% | $0 | $9,700 | 0.00% | $9,630 | $9,630 |
| 2725 | RFMS2 2003-HI1  [Total] | $0 | 0.00% | $0 | $245,715 | 0.05% | $243,934 | $243,934 |
| 2726 | RFMS2 2003-HI2  [Total] | $0 | 0.00% | $0 | $292,185 | 0.06% | $290,067 | $290,067 |
| 2727 | RFMS2 2003-HI3  [1] | $0 | 0.00% | $0 | $133,013 | 0.03% | $132,049 | $132,049 |
| 2728 | RFMS2 2003-HI3  [2] | $0 | 0.00% | $0 | $132,382 | 0.02% | $131,422 | $131,422 |
| 2729 | RFMS2 2003-HI4  [1] | $0 | 0.00% | $0 | $181,914 | 0.03% | $180,596 | $180,596 |
| 2730 | RFMS2 2003-HI4  [2] | $0 | 0.00% | $0 | $184,463 | 0.03% | $183,126 | $183,126 |
| 2731 | RFMS2 2003-HS1  [1] | $0 | 0.00% | $0 | $33,222 | 0.01% | $32,981 | $32,981 |
| 2732 | RFMS2 2003-HS1  [2] | $0 | 0.00% | $0 | $15,678 | 0.00% | $15,564 | $15,564 |
| 2733 | RFMS2 2003-HS2  [1] | $0 | 0.00% | $0 | $37,483 | 0.01% | $37,211 | $37,211 |
| 2734 | RFMS2 2003-HS2  [2A] | $0 | 0.00% | $0 | $13,855 | 0.00% | $13,755 | $13,755 |
| 2735 | RFMS2 2003-HS2  [2B] | $0 | 0.00% | $0 | $18,545 | 0.00% | $18,411 | $18,411 |
| 2736 | RFMS2 2003-HS3  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2737 | RFMS2 2003-HS3  [2A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2738 | RFMS2 2003-HS3  [2B] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2739 | RFMS2 2003-HS4  [1] | $0 | 0.00% | $0 | $39,883 | 0.01% | $39,594 | $39,594 |
| 2740 | RFMS2 2003-HS4  [2] | $0 | 0.00% | $0 | $27,585 | 0.01% | $27,385 | $27,385 |
| 2741 | RFMS2 2004-HI1  [Total] | $0 | 0.00% | $0 | $404,234 | 0.08% | $401,304 | $401,304 |
| 2742 | RFMS2 2004-HI2  [Total] | $0 | 0.00% | $0 | $529,916 | 0.10% | $526,075 | $526,075 |
| 2743 | RFMS2 2004-HI3  [Total] | $0 | 0.00% | $0 | $456,299 | 0.09% | $452,992 | $452,992 |
| 2744 | RFMS2 2004-HS1  [1] | $0 | 0.00% | $0 | $87,658 | 0.02% | $87,022 | $87,022 |
| 2745 | RFMS2 2004-HS1  [2] | $0 | 0.00% | $0 | $49,727 | 0.01% | $49,367 | $49,367 |
| 2746 | RFMS2 2004-HS2  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2747 | RFMS2 2004-HS2  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2748 | RFMS2 2004-HS3  [Total] | $0 | 0.00% | $0 | $109,056 | 0.02% | $108,266 | $108,266 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | |
| 2749 | RFMS2 2005-HI1  [Total] | $0 | 0.00% | $0 | $553,858 | 0.10% | $549,844 | $549,844 |
| 2750 | RFMS2 2005-HI2  [Total] | $0 | 0.00% | $0 | $631,357 | 0.12% | $626,781 | $626,781 |
| 2751 | RFMS2 2005-HI3  [Total] | $0 | 0.00% | $0 | $683,065 | 0.13% | $678,115 | $678,115 |
| 2752 | RFMS2 2005-HS1  [1] | $0 | 0.00% | $0 | $549,733 | 0.10% | $545,749 | $545,749 |
| 2753 | RFMS2 2005-HS1  [2] | $0 | 0.00% | $0 | $411,309 | 0.08% | $408,328 | $408,328 |
| 2754 | RFMS2 2005-HS2  [1] | $0 | 0.00% | $0 | $417,543 | 0.08% | $414,517 | $414,517 |
| 2755 | RFMS2 2005-HS2  [2] | $0 | 0.00% | $0 | $328,314 | 0.06% | $325,934 | $325,934 |
| 2756 | RFMS2 2005-HSA1  [1] | $0 | 0.00% | $0 | $218,271 | 0.04% | $216,689 | $216,689 |
| 2757 | RFMS2 2005-HSA1  [2] | $0 | 0.00% | $0 | $153,342 | 0.03% | $152,231 | $152,231 |
| 2758 | RFMS2 2006-HI1  [Total] | $0 | 0.00% | $0 | $751,044 | 0.14% | $745,601 | $745,601 |
| 2759 | RFMS2 2006-HI2  [Total] | $0 | 0.00% | $0 | $821,769 | 0.15% | $815,814 | $815,814 |
| 2760 | RFMS2 2006-HI3  [Total] | $0 | 0.00% | $0 | $856,561 | 0.16% | $850,354 | $850,354 |
| 2761 | RFMS2 2006-HI4  [Total] | $0 | 0.00% | $0 | $1,062,470 | 0.20% | $1,054,770 | $1,054,770 |
| 2762 | RFMS2 2006-HI5  [Total] | $0 | 0.00% | $0 | $992,241 | 0.19% | $985,050 | $985,050 |
| 2763 | RFMS2 2006-HSA1  [Total] | $0 | 0.00% | $0 | $888,508 | 0.17% | $882,068 | $882,068 |
| 2764 | RFMS2 2006-HSA2  [1] | $0 | 0.00% | $0 | $520,323 | 0.10% | $516,552 | $516,552 |
| 2765 | RFMS2 2006-HSA2  [2] | $0 | 0.00% | $0 | $405,513 | 0.08% | $402,574 | $402,574 |
| 2766 | RFMS2 2006-HSA3  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2767 | RFMS2 2006-HSA4  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2768 | RFMS2 2006-HSA5  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2769 | RFMS2 2007-HI1  [Total] | $0 | 0.00% | $0 | $1,077,753 | 0.20% | $1,069,942 | $1,069,942 |
| 2770 | RFMS2 2007-HSA1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2771 | RFMS2 2007-HSA2  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2772 | RFMS2 2007-HSA3  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2773 | RFMS2 2007-HSA3  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2774 | RFMSI 2003-S10  [Total] | $0 | 0.00% | $0 | $8,400 | 0.00% | $8,339 | $8,339 |
| 2775 | RFMSI 2003-S11  [Total] | $0 | 0.00% | $0 | $4,724 | 0.00% | $4,690 | $4,690 |
| 2776 | RFMSI 2003-S12  [1] | $0 | 0.00% | $0 | $5,291 | 0.00% | $5,253 | $5,253 |
| 2777 | RFMSI 2003-S12  [2] | $0 | 0.00% | $0 | $8,702 | 0.00% | $8,639 | $8,639 |
| 2778 | RFMSI 2003-S12  [3] | $0 | 0.00% | $0 | $2,706 | 0.00% | $2,687 | $2,687 |
| 2779 | RFMSI 2003-S12  [4] | $0 | 0.00% | $0 | $4,965 | 0.00% | $4,929 | $4,929 |
| 2780 | RFMSI 2003-S13  [Total] | $0 | 0.00% | $0 | $14,107 | 0.00% | $14,005 | $14,005 |
| 2781 | RFMSI 2003-S14  [Total] | $0 | 0.00% | $0 | $1,380 | 0.00% | $1,370 | $1,370 |
| 2782 | RFMSI 2003-S15  [Total] | $0 | 0.00% | $0 | $903 | 0.00% | $897 | $897 |
| 2783 | RFMSI 2003-S16  [Total] | $0 | 0.00% | $0 | $2,312 | 0.00% | $2,295 | $2,295 |
| 2784 | RFMSI 2003-S17  [Total] | $0 | 0.00% | $0 | $17,354 | 0.00% | $17,228 | $17,228 |
| 2785 | RFMSI 2003-S18  [Total] | $0 | 0.00% | $0 | $2,320 | 0.00% | $2,304 | $2,304 |
| 2786 | RFMSI 2003-S19  [Total] | $0 | 0.00% | $0 | $9,883 | 0.00% | $9,811 | $9,811 |
| 2787 | RFMSI 2003-S20  [1] | $0 | 0.00% | $0 | $7,257 | 0.00% | $7,204 | $7,204 |
| 2788 | RFMSI 2003-S20  [2] | $0 | 0.00% | $0 | $2,664 | 0.00% | $2,644 | $2,644 |
| 2789 | RFMSI 2003-S4  [Total] | $0 | 0.00% | $0 | $9,356 | 0.00% | $9,289 | $9,289 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2790 | RFMSI 2003-S6  [Total] | $0 | 0.00% | $0 | $1,756 | 0.00% | $1,744 | $1,744 |
| 2791 | RFMSI 2003-S7  [Total] | $0 | 0.00% | $0 | $14,776 | 0.00% | $14,669 | $14,669 |
| 2792 | RFMSI 2003-S9  [Total] | $0 | 0.00% | $0 | $4,407 | 0.00% | $4,375 | $4,375 |
| 2793 | RFMSI 2004-PS1  [Total] | $0 | 0.00% | $0 | $2,490 | 0.00% | $2,472 | $2,472 |
| 2794 | RFMSI 2004-S1  [Total] | $0 | 0.00% | $0 | $18,847 | 0.00% | $18,711 | $18,711 |
| 2795 | RFMSI 2004-S2  [Total] | $0 | 0.00% | $0 | $26,651 | 0.01% | $26,458 | $26,458 |
| 2796 | RFMSI 2004-S3  [Total] | $0 | 0.00% | $0 | $5,122 | 0.00% | $5,085 | $5,085 |
| 2797 | RFMSI 2004-S4  [1] | $0 | 0.00% | $0 | $22,511 | 0.00% | $22,348 | $22,348 |
| 2798 | RFMSI 2004-S4  [2] | $0 | 0.00% | $0 | $8,625 | 0.00% | $8,563 | $8,563 |
| 2799 | RFMSI 2004-S5  [1] | $0 | 0.00% | $0 | $23,293 | 0.00% | $23,124 | $23,124 |
| 2800 | RFMSI 2004-S5  [2] | $0 | 0.00% | $0 | $5,118 | 0.00% | $5,081 | $5,081 |
| 2801 | RFMSI 2004-S6  [ONE] | $0 | 0.00% | $0 | $15,844 | 0.00% | $15,730 | $15,730 |
| 2802 | RFMSI 2004-S6  [THREE] | $0 | 0.00% | $0 | $10,217 | 0.00% | $10,143 | $10,143 |
| 2803 | RFMSI 2004-S6  [TWO] | $0 | 0.00% | $0 | $23,903 | 0.00% | $23,730 | $23,730 |
| 2804 | RFMSI 2004-S7  [Total] | $0 | 0.00% | $0 | $4,612 | 0.00% | $4,579 | $4,579 |
| 2805 | RFMSI 2004-S8  [Total] | $0 | 0.00% | $0 | $30,924 | 0.01% | $30,700 | $30,700 |
| 2806 | RFMSI 2004-S9  [1] | $0 | 0.00% | $0 | $77,829 | 0.01% | $77,265 | $77,265 |
| 2807 | RFMSI 2004-S9  [2] | $0 | 0.00% | $0 | $16,701 | 0.00% | $16,580 | $16,580 |
| 2808 | RFMSI 2004-SA1  [1] | $0 | 0.00% | $0 | $8,234 | 0.00% | $8,175 | $8,175 |
| 2809 | RFMSI 2004-SA1  [2] | $0 | 0.00% | $0 | $34,182 | 0.01% | $33,934 | $33,934 |
| 2810 | RFMSI 2004-SA1  [3] | $0 | 0.00% | $0 | $6,555 | 0.00% | $6,508 | $6,508 |
| 2811 | RFMSI 2005-S1  [1] | $0 | 0.00% | $0 | $68,777 | 0.01% | $68,279 | $68,279 |
| 2812 | RFMSI 2005-S1  [2] | $0 | 0.00% | $0 | $22,708 | 0.00% | $22,544 | $22,544 |
| 2813 | RFMSI 2005-S2  [Total] | $0 | 0.00% | $0 | $64,500 | 0.01% | $64,033 | $64,033 |
| 2814 | RFMSI 2005-S3  [Total] | $0 | 0.00% | $0 | $9,673 | 0.00% | $9,603 | $9,603 |
| 2815 | RFMSI 2005-S4  [Total] | $0 | 0.00% | $0 | $95,298 | 0.02% | $94,608 | $94,608 |
| 2816 | RFMSI 2005-S5  [Total] | $0 | 0.00% | $0 | $73,558 | 0.01% | $73,025 | $73,025 |
| 2817 | RFMSI 2005-S6  [Total] | $0 | 0.00% | $0 | $106,651 | 0.02% | $105,879 | $105,879 |
| 2818 | RFMSI 2005-S7  [Total] | $0 | 0.00% | $0 | $167,790 | 0.03% | $166,574 | $166,574 |
| 2819 | RFMSI 2005-S8  [Total] | $0 | 0.00% | $0 | $166,294 | 0.03% | $165,089 | $165,089 |
| 2820 | RFMSI 2005-S9  [Total] | $0 | 0.00% | $0 | $223,565 | 0.04% | $221,945 | $221,945 |
| 2821 | RFMSI 2005-SA1  [1] | $0 | 0.00% | $0 | $35,018 | 0.01% | $34,765 | $34,765 |
| 2822 | RFMSI 2005-SA1  [2] | $0 | 0.00% | $0 | $35,128 | 0.01% | $34,874 | $34,874 |
| 2823 | RFMSI 2005-SA1  [3] | $0 | 0.00% | $0 | $51,524 | 0.01% | $51,151 | $51,151 |
| 2824 | RFMSI 2005-SA2  [1] | $0 | 0.00% | $0 | $46,174 | 0.01% | $45,839 | $45,839 |
| 2825 | RFMSI 2005-SA2  [2] | $0 | 0.00% | $0 | $143,801 | 0.03% | $142,759 | $142,759 |
| 2826 | RFMSI 2005-SA2  [3] | $0 | 0.00% | $0 | $59,759 | 0.01% | $59,326 | $59,326 |
| 2827 | RFMSI 2005-SA2  [4] | $0 | 0.00% | $0 | $17,985 | 0.00% | $17,855 | $17,855 |
| 2828 | RFMSI 2005-SA2  [5] | $0 | 0.00% | $0 | $34,409 | 0.01% | $34,160 | $34,160 |
| 2829 | RFMSI 2005-SA2  [6] | $0 | 0.00% | $0 | $50,572 | 0.01% | $50,205 | $50,205 |
| 2830 | RFMSI 2005-SA3  [1] | $0 | 0.00% | $0 | $161,059 | 0.03% | $159,892 | $159,892 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2831 | RFMSI 2005-SA3  [2] | $0 | 0.00% | $0 | $211,123 | 0.04% | $209,593 | $209,593 |
| 2832 | RFMSI 2005-SA3  [3] | $0 | 0.00% | $0 | $83,118 | 0.02% | $82,516 | $82,516 |
| 2833 | RFMSI 2005-SA3  [4] | $0 | 0.00% | $0 | $78,941 | 0.01% | $78,369 | $78,369 |
| 2834 | RFMSI 2005-SA4  [I1] | $0 | 0.00% | $0 | $78,388 | 0.01% | $77,820 | $77,820 |
| 2835 | RFMSI 2005-SA4  [I2] | $0 | 0.00% | $0 | $133,274 | 0.03% | $132,308 | $132,308 |
| 2836 | RFMSI 2005-SA4  [I3] | $0 | 0.00% | $0 | $21,317 | 0.00% | $21,163 | $21,163 |
| 2837 | RFMSI 2005-SA4  [II1] | $0 | 0.00% | $0 | $357,773 | 0.07% | $355,180 | $355,180 |
| 2838 | RFMSI 2005-SA4  [II2] | $0 | 0.00% | $0 | $219,709 | 0.04% | $218,116 | $218,116 |
| 2839 | RFMSI 2005-SA5  [1] | $0 | 0.00% | $0 | $131,959 | 0.02% | $131,002 | $131,002 |
| 2840 | RFMSI 2005-SA5  [2] | $0 | 0.00% | $0 | $211,762 | 0.04% | $210,227 | $210,227 |
| 2841 | RFMSI 2005-SA5  [3] | $0 | 0.00% | $0 | $86,061 | 0.02% | $85,437 | $85,437 |
| 2842 | RFMSI 2006-S1  [1] | $0 | 0.00% | $0 | $159,362 | 0.03% | $158,207 | $158,207 |
| 2843 | RFMSI 2006-S1  [2] | $0 | 0.00% | $0 | $89,974 | 0.02% | $89,322 | $89,322 |
| 2844 | RFMSI 2006-S10  [1] | $0 | 0.00% | $0 | $554,209 | 0.10% | $550,192 | $550,192 |
| 2845 | RFMSI 2006-S10  [2] | $0 | 0.00% | $0 | $79,327 | 0.01% | $78,752 | $78,752 |
| 2846 | RFMSI 2006-S11  [Total] | $0 | 0.00% | $0 | $438,976 | 0.08% | $435,794 | $435,794 |
| 2847 | RFMSI 2006-S12  [I] | $0 | 0.00% | $0 | $19,997 | 0.00% | $19,852 | $19,852 |
| 2848 | RFMSI 2006-S12  [II] | $0 | 0.00% | $0 | $479,917 | 0.09% | $476,439 | $476,439 |
| 2849 | RFMSI 2006-S12  [III] | $0 | 0.00% | $0 | $288,342 | 0.05% | $286,253 | $286,253 |
| 2850 | RFMSI 2006-S2  [Total] | $0 | 0.00% | $0 | $195,762 | 0.04% | $194,343 | $194,343 |
| 2851 | RFMSI 2006-S3  [Total] | $0 | 0.00% | $0 | $296,856 | 0.06% | $294,705 | $294,705 |
| 2852 | RFMSI 2006-S4  [Total] | $0 | 0.00% | $0 | $214,718 | 0.04% | $213,161 | $213,161 |
| 2853 | RFMSI 2006-S5  [Total] | $0 | 0.00% | $0 | $543,785 | 0.10% | $539,844 | $539,844 |
| 2854 | RFMSI 2006-S6  [Total] | $0 | 0.00% | $0 | $491,096 | 0.09% | $487,537 | $487,537 |
| 2855 | RFMSI 2006-S7  [Total] | $0 | 0.00% | $0 | $376,465 | 0.07% | $373,737 | $373,737 |
| 2856 | RFMSI 2006-S8  [Total] | $0 | 0.00% | $0 | $319,090 | 0.06% | $316,777 | $316,777 |
| 2857 | RFMSI 2006-S9  [Total] | $0 | 0.00% | $0 | $309,084 | 0.06% | $306,844 | $306,844 |
| 2858 | RFMSI 2006-SA1  [1] | $0 | 0.00% | $0 | $287,820 | 0.05% | $285,734 | $285,734 |
| 2859 | RFMSI 2006-SA1  [2] | $0 | 0.00% | $0 | $54,957 | 0.01% | $54,559 | $54,559 |
| 2860 | RFMSI 2006-SA2  [1] | $0 | 0.00% | $0 | $104,860 | 0.02% | $104,100 | $104,100 |
| 2861 | RFMSI 2006-SA2  [2] | $0 | 0.00% | $0 | $730,668 | 0.14% | $725,373 | $725,373 |
| 2862 | RFMSI 2006-SA2  [3] | $0 | 0.00% | $0 | $128,634 | 0.02% | $127,702 | $127,702 |
| 2863 | RFMSI 2006-SA2  [4] | $0 | 0.00% | $0 | $99,396 | 0.02% | $98,676 | $98,676 |
| 2864 | RFMSI 2006-SA3  [1] | $0 | 0.00% | $0 | $28,335 | 0.01% | $28,129 | $28,129 |
| 2865 | RFMSI 2006-SA3  [2] | $0 | 0.00% | $0 | $190,186 | 0.04% | $188,807 | $188,807 |
| 2866 | RFMSI 2006-SA3  [3] | $0 | 0.00% | $0 | $107,605 | 0.02% | $106,825 | $106,825 |
| 2867 | RFMSI 2006-SA3  [4] | $0 | 0.00% | $0 | $67,272 | 0.01% | $66,784 | $66,784 |
| 2868 | RFMSI 2006-SA4  [1] | $0 | 0.00% | $0 | $30,126 | 0.01% | $29,908 | $29,908 |
| 2869 | RFMSI 2006-SA4  [2] | $0 | 0.00% | $0 | $236,357 | 0.04% | $234,644 | $234,644 |
| 2870 | RFMSI 2006-SA4  [3] | $0 | 0.00% | $0 | $119,971 | 0.02% | $119,101 | $119,101 |
| 2871 | RFMSI 2007-S1  [Total] | $0 | 0.00% | $0 | $431,056 | 0.08% | $427,932 | $427,932 |

Schedules of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2872 | RFMSI 2007-S2  [Total] | $0 | 0.00% | $0 | $397,469 | 0.07% | $394,588 | $394,588 |
| 2873 | RFMSI 2007-S3  [1] | $0 | 0.00% | $0 | $511,000 | 0.10% | $507,296 | $507,296 |
| 2874 | RFMSI 2007-S3  [2] | $0 | 0.00% | $0 | $13,767 | 0.00% | $13,667 | $13,667 |
| 2875 | RFMSI 2007-S4  [Total] | $0 | 0.00% | $0 | $317,939 | 0.06% | $315,635 | $315,635 |
| 2876 | RFMSI 2007-S5  [Total] | $0 | 0.00% | $0 | $469,669 | 0.09% | $466,265 | $466,265 |
| 2877 | RFMSI 2007-S6  [1] | $0 | 0.00% | $0 | $416,758 | 0.08% | $413,738 | $413,738 |
| 2878 | RFMSI 2007-S6  [2] | $0 | 0.00% | $0 | $338,113 | 0.06% | $335,662 | $335,662 |
| 2879 | RFMSI 2007-S7  [Total] | $0 | 0.00% | $0 | $399,854 | 0.08% | $396,957 | $396,957 |
| 2880 | RFMSI 2007-S8  [1] | $0 | 0.00% | $0 | $449,590 | 0.08% | $446,332 | $446,332 |
| 2881 | RFMSI 2007-S8  [2] | $0 | 0.00% | $0 | $26,302 | 0.00% | $26,111 | $26,111 |
| 2882 | RFMSI 2007-S9  [1] | $0 | 0.00% | $0 | $151,138 | 0.03% | $150,042 | $150,042 |
| 2883 | RFMSI 2007-S9  [2] | $0 | 0.00% | $0 | $10,911 | 0.00% | $10,832 | $10,832 |
| 2884 | RFMSI 2007-SA1  [1] | $0 | 0.00% | $0 | $16,940 | 0.00% | $16,817 | $16,817 |
| 2885 | RFMSI 2007-SA1  [2] | $0 | 0.00% | $0 | $295,759 | 0.06% | $293,616 | $293,616 |
| 2886 | RFMSI 2007-SA1  [3] | $0 | 0.00% | $0 | $102,622 | 0.02% | $101,878 | $101,878 |
| 2887 | RFMSI 2007-SA1  [4] | $0 | 0.00% | $0 | $34,560 | 0.01% | $34,310 | $34,310 |
| 2888 | RFMSI 2007-SA2  [1] | $0 | 0.00% | $0 | $43,120 | 0.01% | $42,808 | $42,808 |
| 2889 | RFMSI 2007-SA2  [2] | $0 | 0.00% | $0 | $363,744 | 0.07% | $361,107 | $361,107 |
| 2890 | RFMSI 2007-SA2  [3] | $0 | 0.00% | $0 | $67,643 | 0.01% | $67,152 | $67,152 |
| 2891 | RFMSI 2007-SA2  [4] | $0 | 0.00% | $0 | $97,961 | 0.02% | $97,251 | $97,251 |
| 2892 | RFMSI 2007-SA2  [5] | $0 | 0.00% | $0 | $28,687 | 0.01% | $28,480 | $28,480 |
| 2893 | RFMSI 2007-SA3  [1] | $0 | 0.00% | $0 | $14,379 | 0.00% | $14,275 | $14,275 |
| 2894 | RFMSI 2007-SA3  [2] | $0 | 0.00% | $0 | $417,621 | 0.08% | $414,594 | $414,594 |
| 2895 | RFMSI 2007-SA3  [3] | $0 | 0.00% | $0 | $113,840 | 0.02% | $113,015 | $113,015 |
| 2896 | RFMSI 2007-SA3  [4] | $0 | 0.00% | $0 | $53,529 | 0.01% | $53,141 | $53,141 |
| 2897 | RFMSI 2007-SA4  [1] | $0 | 0.00% | $0 | $3,216 | 0.00% | $3,192 | $3,192 |
| 2898 | RFMSI 2007-SA4  [2] | $0 | 0.00% | $0 | $10,651 | 0.00% | $10,574 | $10,574 |
| 2899 | RFMSI 2007-SA4  [3] | $0 | 0.00% | $0 | $370,669 | 0.07% | $367,982 | $367,982 |
| 2900 | RFMSI 2007-SA4  [4] | $0 | 0.00% | $0 | $147,055 | 0.03% | $145,989 | $145,989 |
| 2901 | RFMSI 2007-SA4  [5] | $0 | 0.00% | $0 | $114,488 | 0.02% | $113,658 | $113,658 |
| 2902 | RFSC 2001-RM2  [1] | $0 | 0.00% | $0 | $14,064 | 0.00% | $13,962 | $13,962 |
| 2903 | RFSC 2001-RM2  [2] | $0 | 0.00% | $0 | $4,902 | 0.00% | $4,866 | $4,866 |
| 2904 | RFSC 2002-RM1  [1] | $0 | 0.00% | $0 | $5,166 | 0.00% | $5,128 | $5,128 |
| 2905 | RFSC 2002-RM1  [2] | $0 | 0.00% | $0 | $1,081 | 0.00% | $1,074 | $1,074 |
| 2906 | RFSC 2002-RM1  [3] | $0 | 0.00% | $0 | $1,078 | 0.00% | $1,070 | $1,070 |
| 2907 | RFSC 2002-RP1  [1] | $0 | 0.00% | $0 | $69,223 | 0.01% | $68,721 | $68,721 |
| 2908 | RFSC 2002-RP1  [2] | $0 | 0.00% | $0 | $49,975 | 0.01% | $49,613 | $49,613 |
| 2909 | RFSC 2002-RP2  [Total] | $0 | 0.00% | $0 | $128,098 | 0.02% | $127,169 | $127,169 |
| 2910 | RFSC 2003-RM1  [Total] | $0 | 0.00% | $0 | $7,954 | 0.00% | $7,897 | $7,897 |
| 2911 | RFSC 2003-RM2  [ONE] | $0 | 0.00% | $0 | $6,724 | 0.00% | $6,676 | $6,676 |
| 2912 | RFSC 2003-RM2  [THREE] | $0 | 0.00% | $0 | $3,406 | 0.00% | $3,381 | $3,381 |

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| 2913 | RFSC 2003-RM2 [TWO] | $0 | 0.00% | $0 | $1,524 | 0.00% | $1,513 | $1,513 |
| 2914 | RFSC 2003-RP1 [1A] | $0 | 0.00% | $0 | $130,725 | 0.02% | $129,777 | $129,777 |
| 2915 | RFSC 2003-RP1 [1F] | $0 | 0.00% | $0 | $151,881 | 0.03% | $150,780 | $150,780 |
| 2916 | RFSC 2003-RP2 [1A] | $0 | 0.00% | $0 | $41,965 | 0.01% | $41,661 | $41,661 |
| 2917 | RFSC 2003-RP2 [1F] | $0 | 0.00% | $0 | $62,321 | 0.01% | $61,869 | $61,869 |
| 2918 | RFSC 2003-RP2 [2A] | $0 | 0.00% | $0 | $56,561 | 0.01% | $56,151 | $56,151 |
| 2919 | RFSC 2003-RP2 [2F] | $0 | 0.00% | $0 | $32,601 | 0.01% | $32,364 | $32,364 |
| 2920 | RYMS 1991-15 [Total] | $46 | 0.00% | $47 | $0 | 0.00% | $0 | $47 |
| 2921 | RYMS 1991-16 [Total] | $60 | 0.00% | $62 | $0 | 0.00% | $0 | $62 |
| 2922 | SACO 2005-GP1 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2923 | SACO 2005-WM1 [Total] | $3,748 | 0.00% | $3,867 | $3,748 | 0.00% | $3,721 | $7,588 |
| 2924 | SACO 2005-WM3 [Total] | $4,948 | 0.00% | $5,105 | $4,948 | 0.00% | $4,912 | $10,017 |
| 2925 | SACO 2006-1 [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2926 | SACO 2006-10 [Total] | $1,967 | 0.00% | $2,030 | $1,967 | 0.00% | $1,953 | $3,983 |
| 2927 | SACO 2006-12 [1] | $181 | 0.00% | $187 | $0 | 0.00% | $0 | $187 |
| 2928 | SACO 2006-12 [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2929 | SACO 2006-5 [1] | $1,384 | 0.00% | $1,428 | $0 | 0.00% | $0 | $1,428 |
| 2930 | SACO 2006-5 [2] | $2,018 | 0.00% | $2,082 | $0 | 0.00% | $0 | $2,082 |
| 2931 | SACO 2006-6 [A] | $68 | 0.00% | $70 | $0 | 0.00% | $0 | $70 |
| 2932 | SACO 2006-6 [F] | $2,044 | 0.00% | $2,108 | $0 | 0.00% | $0 | $2,108 |
| 2933 | SACO 2006-7 [Total] | $464 | 0.00% | $479 | $0 | 0.00% | $0 | $479 |
| 2934 | SACO 2006-8 [Total] | $810 | 0.00% | $836 | $0 | 0.00% | $0 | $836 |
| 2935 | SACO 2006-9 [A] | $516 | 0.00% | $532 | $0 | 0.00% | $0 | $532 |
| 2936 | SACO 2006-9 [F] | $2,820 | 0.00% | $2,909 | $0 | 0.00% | $0 | $2,909 |
| 2937 | SACO 2007-1 [1A] | $42,694 | 0.03% | $44,044 | $0 | 0.00% | $0 | $44,044 |
| 2938 | SACO 2007-1 [1F] | $223,743 | 0.17% | $230,817 | $0 | 0.00% | $0 | $230,817 |
| 2939 | SACO 2007-1 [2A] | $11,136 | 0.01% | $11,488 | $0 | 0.00% | $0 | $11,488 |
| 2940 | SACO 2007-1 [2F] | $79,147 | 0.06% | $81,649 | $0 | 0.00% | $0 | $81,649 |
| 2941 | SACO 2007-2 [1] | $1,272 | 0.00% | $1,313 | $0 | 0.00% | $0 | $1,313 |
| 2942 | SACO 2007-2 [2] | $186 | 0.00% | $192 | $0 | 0.00% | $0 | $192 |
| 2943 | SAIL 2005-5 [1A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2944 | SAIL 2005-5 [1F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2945 | SAIL 2005-5 [2A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2946 | SAIL 2005-5 [2F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2947 | SAIL 2005-5 [3A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2948 | SAIL 2005-5 [3F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2949 | SAIL 2005-5 [4A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2950 | SAIL 2005-5 [4F] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 2951 | SAIL 2005-9 [1A] | $1,669 | 0.00% | $1,722 | $1,669 | 0.00% | $1,657 | $3,379 |
| 2952 | SAIL 2005-9 [1F] | $361 | 0.00% | $372 | $361 | 0.00% | $358 | $730 |
| 2953 | SAIL 2005-9 [2A] | $792 | 0.00% | $818 | $792 | 0.00% | $787 | $1,604 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2954 | SAIL 2005-9  [2F] | $109 | 0.00% | $113 | $109 | 0.00% | $108 | $221 |
| 2955 | SAIL 2005-9  [3A] | $3,653 | 0.00% | $3,768 | $3,653 | 0.00% | $3,626 | $7,394 |
| 2956 | SAIL 2005-9  [3F] | $649 | 0.00% | $670 | $649 | 0.00% | $645 | $1,314 |
| 2957 | SAIL 2006-2  [A] | $107,684 | 0.08% | $111,089 | $0 | 0.00% | $0 | $111,089 |
| 2958 | SAIL 2006-2  [F] | $32,935 | 0.03% | $33,976 | $0 | 0.00% | $0 | $33,976 |
| 2959 | SAIL 2006-3  [1A] | $10,918 | 0.01% | $11,263 | $0 | 0.00% | $0 | $11,263 |
| 2960 | SAIL 2006-3  [1F] | $2,797 | 0.00% | $2,885 | $0 | 0.00% | $0 | $2,885 |
| 2961 | SAIL 2006-3  [2A] | $4,317 | 0.00% | $4,453 | $0 | 0.00% | $0 | $4,453 |
| 2962 | SAIL 2006-3  [2F] | $1,246 | 0.00% | $1,285 | $0 | 0.00% | $0 | $1,285 |
| 2963 | SAIL 2006-3  [3A] | $12,467 | 0.01% | $12,861 | $0 | 0.00% | $0 | $12,861 |
| 2964 | SAIL 2006-3  [3F] | $2,856 | 0.00% | $2,946 | $0 | 0.00% | $0 | $2,946 |
| 2965 | SAMI 2003-AR1  [1] | $306 | 0.00% | $316 | $0 | 0.00% | $0 | $316 |
| 2966 | SAMI 2003-AR1  [2] | $116 | 0.00% | $120 | $0 | 0.00% | $0 | $120 |
| 2967 | SAMI 2003-AR1  [3] | $181 | 0.00% | $186 | $0 | 0.00% | $0 | $186 |
| 2968 | SAMI 2003-AR1  [4] | $49 | 0.00% | $50 | $0 | 0.00% | $0 | $50 |
| 2969 | SAMI 2003-AR1  [5] | $27 | 0.00% | $28 | $0 | 0.00% | $0 | $28 |
| 2970 | SAMI 2004-AR6  [1] | $714 | 0.00% | $736 | $0 | 0.00% | $0 | $736 |
| 2971 | SAMI 2004-AR6  [2] | $291 | 0.00% | $300 | $0 | 0.00% | $0 | $300 |
| 2972 | SAMI 2004-AR6  [3] | $142 | 0.00% | $146 | $0 | 0.00% | $0 | $146 |
| 2973 | SAMI 2005-AR1  [1] | $3,278 | 0.00% | $3,382 | $0 | 0.00% | $0 | $3,382 |
| 2974 | SAMI 2005-AR1  [2] | $1,295 | 0.00% | $1,336 | $0 | 0.00% | $0 | $1,336 |
| 2975 | SARM 2004-4  [1AX] | $24 | 0.00% | $25 | $0 | 0.00% | $0 | $25 |
| 2976 | SARM 2004-4  [1PAX] | $28 | 0.00% | $29 | $0 | 0.00% | $0 | $29 |
| 2977 | SARM 2004-4  [2AX] | $92 | 0.00% | $95 | $0 | 0.00% | $0 | $95 |
| 2978 | SARM 2004-4  [2PAX] | $47 | 0.00% | $49 | $0 | 0.00% | $0 | $49 |
| 2979 | SARM 2004-4  [3AX] | $275 | 0.00% | $283 | $0 | 0.00% | $0 | $283 |
| 2980 | SARM 2004-4  [3PAX] | $115 | 0.00% | $119 | $0 | 0.00% | $0 | $119 |
| 2981 | SARM 2004-4  [4AX] | $24 | 0.00% | $24 | $0 | 0.00% | $0 | $24 |
| 2982 | SARM 2004-4  [4PAX] | $20 | 0.00% | $21 | $0 | 0.00% | $0 | $21 |
| 2983 | SARM 2004-4  [5AX] | $14 | 0.00% | $15 | $0 | 0.00% | $0 | $15 |
| 2984 | SARM 2004-4  [5PAX] | $13 | 0.00% | $14 | $0 | 0.00% | $0 | $14 |
| 2985 | SARM 2007-3  [1] | $0 | 0.00% | $0 | $32,808 | 0.01% | $32,570 | $32,570 |
| 2986 | SARM 2007-3  [2] | $0 | 0.00% | $0 | $8,616 | 0.00% | $8,554 | $8,554 |
| 2987 | SARM 2007-3  [3] | $0 | 0.00% | $0 | $9,775 | 0.00% | $9,705 | $9,705 |
| 2988 | SARM 2007-3  [4] | $0 | 0.00% | $0 | $13,207 | 0.00% | $13,112 | $13,112 |
| 2989 | SARM 2007-6  [11] | $0 | 0.00% | $0 | $3,129 | 0.00% | $3,106 | $3,106 |
| 2990 | SARM 2007-6  [12] | $0 | 0.00% | $0 | $7,649 | 0.00% | $7,594 | $7,594 |
| 2991 | SARM 2007-6  [2] | $0 | 0.00% | $0 | $5,707 | 0.00% | $5,665 | $5,665 |
| 2992 | SASC 1995-2A  [1] | $659 | 0.00% | $680 | $0 | 0.00% | $0 | $680 |
| 2993 | SASC 1995-2A  [2] | $283 | 0.00% | $292 | $0 | 0.00% | $0 | $292 |
| 2994 | SASC 2001-8A  [FOUR] | $241 | 0.00% | $248 | $0 | 0.00% | $0 | $248 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 2995 | SASC 2001-8A  [ONE] | $462 | 0.00% | $476 | $0 | 0.00% | $0 | $476 |
| 2996 | SASC 2001-8A  [THREE] | $44 | 0.00% | $46 | $0 | 0.00% | $0 | $46 |
| 2997 | SASC 2001-8A  [TWO] | $55 | 0.00% | $56 | $0 | 0.00% | $0 | $56 |
| 2998 | SASC 2001-9  [FIVED] | $6 | 0.00% | $6 | $6 | 0.00% | $6 | $12 |
| 2999 | SASC 2001-9  [FIVENR] | $18 | 0.00% | $18 | $18 | 0.00% | $18 | $36 |
| 3000 | SASC 2001-9  [FIVER] | $0 | 0.00% | $1 | $0 | 0.00% | $0 | $1 |
| 3001 | SASC 2001-9  [FOURD] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3002 | SASC 2001-9  [FOURNR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3003 | SASC 2001-9  [FOURR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3004 | SASC 2001-9  [ONED] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3005 | SASC 2001-9  [ONENR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3006 | SASC 2001-9  [ONER] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3007 | SASC 2001-9  [SIXD] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3008 | SASC 2001-9  [SIXNR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3009 | SASC 2001-9  [SIXR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3010 | SASC 2001-9  [THREE] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3011 | SASC 2001-9  [TWONR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3012 | SASC 2001-9  [TWOR] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3013 | SASC 2002-12  [1] | $259 | 0.00% | $268 | $0 | 0.00% | $0 | $268 |
| 3014 | SASC 2002-12  [2] | $6,044 | 0.00% | $6,235 | $0 | 0.00% | $0 | $6,235 |
| 3015 | SASC 2002-12  [3] | $526 | 0.00% | $542 | $0 | 0.00% | $0 | $542 |
| 3016 | SASC 2002-12  [4] | $5,218 | 0.00% | $5,383 | $0 | 0.00% | $0 | $5,383 |
| 3017 | SASC 2002-4H  [1] | $14,327 | 0.01% | $14,780 | $0 | 0.00% | $0 | $14,780 |
| 3018 | SASC 2002-4H  [2] | $139 | 0.00% | $144 | $0 | 0.00% | $0 | $144 |
| 3019 | SASC 2005-RF1  [Total] | $69,613 | 0.05% | $71,814 | $822 | 0.00% | $816 | $72,630 |
| 3020 | SASC 2005-RF2  [Total] | $64,572 | 0.05% | $66,614 | $6,817 | 0.00% | $6,767 | $73,381 |
| 3021 | SASC 2005-RF4  [Total] | $99,314 | 0.08% | $102,454 | $7,184 | 0.00% | $7,131 | $109,586 |
| 3022 | SASC 2005-RF6  [Total] | $49,041 | 0.04% | $50,592 | $3,115 | 0.00% | $3,093 | $53,684 |
| 3023 | SASC 2005-S1  [1] | $230 | 0.00% | $238 | $230 | 0.00% | $229 | $466 |
| 3024 | SASC 2005-S1  [2] | $892 | 0.00% | $920 | $892 | 0.00% | $885 | $1,805 |
| 3025 | SASC 2005-S2  [Total] | $2,494 | 0.00% | $2,573 | $0 | 0.00% | $0 | $2,573 |
| 3026 | SASC 2005-S3  [Total] | $7,414 | 0.01% | $7,648 | $0 | 0.00% | $0 | $7,648 |
| 3027 | SASC 2005-S4  [Total] | $3 | 0.00% | $3 | $0 | 0.00% | $0 | $3 |
| 3028 | SASC 2005-S5  [Total] | $1,359 | 0.00% | $1,402 | $0 | 0.00% | $0 | $1,402 |
| 3029 | SASC 2005-S6  [Total] | $15,605 | 0.01% | $16,098 | $0 | 0.00% | $0 | $16,098 |
| 3030 | SASC 2005-S7  [Total] | $465,403 | 0.36% | $480,118 | $0 | 0.00% | $0 | $480,118 |
| 3031 | SASC 2006-BC2  [1A] | $59,989 | 0.05% | $61,886 | $0 | 0.00% | $0 | $61,886 |
| 3032 | SASC 2006-BC2  [1F] | $27,064 | 0.02% | $27,919 | $0 | 0.00% | $0 | $27,919 |
| 3033 | SASC 2006-BC2  [2A] | $62,326 | 0.05% | $64,296 | $0 | 0.00% | $0 | $64,296 |
| 3034 | SASC 2006-BC2  [2F] | $28,248 | 0.02% | $29,141 | $0 | 0.00% | $0 | $29,141 |
| 3035 | SASC 2006-S1  [Total] | $218 | 0.00% | $225 | $0 | 0.00% | $0 | $225 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 3036 | SASC 2007-TC1  [A] | $2,910 | 0.00% | $3,002 | $2,910 | 0.00% | $2,889 | $5,891 |
| 3037 | SASC 2007-TC1  [F] | $1,667 | 0.00% | $1,720 | $1,667 | 0.00% | $1,655 | $3,374 |
| 3038 | SASC 2008-RF1  [Total] | $45,180 | 0.04% | $46,608 | $0 | 0.00% | $0 | $46,608 |
| 3039 | SASCO 2002-9  [2FR] | $25 | 0.00% | $25 | $1 | 0.00% | $1 | $27 |
| 3040 | SASCO 2002-9  [2L] | $4 | 0.00% | $4 | $0 | 0.00% | $0 | $4 |
| 3041 | SASCO 2002-9  [A1-MI] | $933 | 0.00% | $963 | $44 | 0.00% | $44 | $1,007 |
| 3042 | SASCO 2002-9  [A1-NOMI] | $877 | 0.00% | $904 | $41 | 0.00% | $41 | $945 |
| 3043 | SASCO 2002-9  [B1-MI] | $198 | 0.00% | $204 | $9 | 0.00% | $9 | $213 |
| 3044 | SASCO 2002-9  [B1-NOMI] | $770 | 0.00% | $794 | $35 | 0.00% | $35 | $829 |
| 3045 | SASI 1993-6  [CIT1] | $80 | 0.00% | $82 | $29 | 0.00% | $28 | $111 |
| 3046 | SASI 1993-6  [CWF1] | $110 | 0.00% | $113 | $39 | 0.00% | $39 | $152 |
| 3047 | SASI 1993-6  [GEC1] | $36 | 0.00% | $37 | $13 | 0.00% | $13 | $50 |
| 3048 | SASI 1993-6  [ITT2] | $79 | 0.00% | $82 | $28 | 0.00% | $28 | $110 |
| 3049 | SASI 1993-6  [ITT3] | $142 | 0.00% | $146 | $51 | 0.00% | $50 | $197 |
| 3050 | SASI 1993-6  [ITT4] | $71 | 0.00% | $73 | $25 | 0.00% | $25 | $98 |
| 3051 | SASI 1993-6  [ITT5] | $38 | 0.00% | $39 | $14 | 0.00% | $13 | $52 |
| 3052 | SASI 1993-6  [SASC3] | $549 | 0.00% | $567 | $197 | 0.00% | $195 | $762 |
| 3053 | SEMT 2004-10  [1] | $4,887 | 0.00% | $5,042 | $1,518 | 0.00% | $1,507 | $6,549 |
| 3054 | SEMT 2004-10  [2] | $3,649 | 0.00% | $3,764 | $1,122 | 0.00% | $1,114 | $4,878 |
| 3055 | SEMT 2004-11  [1] | $3,644 | 0.00% | $3,759 | $846 | 0.00% | $840 | $4,599 |
| 3056 | SEMT 2004-11  [2] | $707 | 0.00% | $730 | $163 | 0.00% | $162 | $891 |
| 3057 | SEMT 2004-11  [3] | $1,166 | 0.00% | $1,203 | $247 | 0.00% | $245 | $1,448 |
| 3058 | SEMT 2004-12  [1] | $7,420 | 0.01% | $7,655 | $1,784 | 0.00% | $1,771 | $9,426 |
| 3059 | SEMT 2004-12  [2] | $3,276 | 0.00% | $3,379 | $725 | 0.00% | $720 | $4,099 |
| 3060 | SEMT 2004-12  [3] | $2,047 | 0.00% | $2,112 | $330 | 0.00% | $328 | $2,440 |
| 3061 | SEMT 2004-3  [1] | $858 | 0.00% | $885 | $0 | 0.00% | $0 | $885 |
| 3062 | SEMT 2004-3  [2] | $8,038 | 0.01% | $8,292 | $0 | 0.00% | $0 | $8,292 |
| 3063 | SEMT 2004-4  [Total] | $5,295 | 0.00% | $5,463 | $1,530 | 0.00% | $1,519 | $6,982 |
| 3064 | SEMT 2004-5  [1] | $6,160 | 0.00% | $6,354 | $1,861 | 0.00% | $1,848 | $8,202 |
| 3065 | SEMT 2004-5  [2A] | $2,138 | 0.00% | $2,205 | $655 | 0.00% | $651 | $2,856 |
| 3066 | SEMT 2004-5  [2B] | $1,069 | 0.00% | $1,103 | $319 | 0.00% | $317 | $1,419 |
| 3067 | SEMT 2004-6  [1] | $6,395 | 0.00% | $6,597 | $2,041 | 0.00% | $2,026 | $8,623 |
| 3068 | SEMT 2004-6  [2A] | $1,937 | 0.00% | $1,998 | $618 | 0.00% | $614 | $2,612 |
| 3069 | SEMT 2004-6  [2B] | $648 | 0.00% | $669 | $207 | 0.00% | $205 | $874 |
| 3070 | SEMT 2004-6  [3] | $1,543 | 0.00% | $1,591 | $492 | 0.00% | $488 | $2,080 |
| 3071 | SEMT 2004-7  [1] | $5,638 | 0.00% | $5,819 | $1,780 | 0.00% | $1,767 | $7,583 |
| 3072 | SEMT 2004-7  [2] | $4,512 | 0.00% | $4,654 | $1,431 | 0.00% | $1,420 | $6,075 |
| 3073 | SEMT 2004-7  [3] | $2,650 | 0.00% | $2,733 | $835 | 0.00% | $829 | $3,563 |
| 3074 | SEMT 2004-8  [1A] | $3,864 | 0.00% | $3,986 | $1,132 | 0.00% | $1,124 | $5,110 |
| 3075 | SEMT 2004-8  [1B] | $2,628 | 0.00% | $2,711 | $749 | 0.00% | $743 | $3,454 |
| 3076 | SEMT 2004-8  [2] | $6,273 | 0.00% | $6,471 | $1,783 | 0.00% | $1,770 | $8,241 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
|---|---|---|---|---|---|---|---|---|
| | A | J | K | L | M | N | O | P |
| 3077 | SEMT 2004-9  [1] | $10,735 | 0.01% | $11,075 | $3,102 | 0.00% | $3,080 | $14,155 |
| 3078 | SEMT 2004-9  [2] | $6,163 | 0.00% | $6,358 | $1,755 | 0.00% | $1,742 | $8,100 |
| 3079 | SEMT 2005-1  [1] | $9,021 | 0.01% | $9,306 | $2,320 | 0.00% | $2,303 | $11,609 |
| 3080 | SEMT 2005-1  [2] | $3,694 | 0.00% | $3,811 | $992 | 0.00% | $985 | $4,796 |
| 3081 | SEMT 2005-2  [1] | $819 | 0.00% | $845 | $3,899 | 0.00% | $3,871 | $4,716 |
| 3082 | SEMT 2005-2  [2] | $513 | 0.00% | $529 | $2,058 | 0.00% | $2,043 | $2,572 |
| 3083 | SEMT 2005-3  [Total] | $10,973 | 0.01% | $11,319 | $5,502 | 0.00% | $5,463 | $16,782 |
| 3084 | SEMT 2005-4  [2] | $2,218 | 0.00% | $2,288 | $0 | 0.00% | $0 | $2,288 |
| 3085 | SEMT 2005-4  [2] | $3,543 | 0.00% | $3,655 | $0 | 0.00% | $0 | $3,655 |
| 3086 | SEMT 2007-1  [1] | $3,647 | 0.00% | $3,762 | $604 | 0.00% | $600 | $4,362 |
| 3087 | SEMT 2007-1  [2] | $35,699 | 0.03% | $36,828 | $6,636 | 0.00% | $6,587 | $43,416 |
| 3088 | SEMT 2007-1  [3] | $4,665 | 0.00% | $4,813 | $794 | 0.00% | $788 | $5,601 |
| 3089 | SEMT 2007-1  [4] | $7,569 | 0.01% | $7,809 | $1,246 | 0.00% | $1,237 | $9,046 |
| 3090 | SEMT 2007-1  [5] | $11,047 | 0.01% | $11,396 | $1,642 | 0.00% | $1,631 | $13,027 |
| 3091 | SEMT 2007-2  [1] | $27,195 | 0.02% | $28,055 | $7,143 | 0.00% | $7,091 | $35,146 |
| 3092 | SEMT 2007-2  [2A] | $21,317 | 0.02% | $21,991 | $6,266 | 0.00% | $6,221 | $28,212 |
| 3093 | SEMT 2007-2  [2B] | $10,983 | 0.01% | $11,330 | $3,087 | 0.00% | $3,064 | $14,395 |
| 3094 | SEMT 2007-3  [1] | $26,605 | 0.02% | $27,447 | $4,886 | 0.00% | $4,850 | $32,297 |
| 3095 | SEMT 2007-3  [2A] | $17,673 | 0.01% | $18,231 | $4,490 | 0.00% | $4,458 | $22,689 |
| 3096 | SEMT 2007-3  [2B] | $9,738 | 0.01% | $10,046 | $2,420 | 0.00% | $2,403 | $12,449 |
| 3097 | SEMT 2007-3  [2C] | $6,480 | 0.01% | $6,685 | $1,414 | 0.00% | $1,403 | $8,088 |
| 3098 | SEMT 2007-4  [1] | $8,838 | 0.01% | $9,117 | $744 | 0.00% | $739 | $9,856 |
| 3099 | SEMT 2007-4  [2] | $849 | 0.00% | $876 | $108 | 0.00% | $107 | $983 |
| 3100 | SEMT 2007-4  [3] | $13,096 | 0.01% | $13,510 | $2,003 | 0.00% | $1,988 | $15,498 |
| 3101 | SEMT 2007-4  [4] | $5,533 | 0.00% | $5,708 | $656 | 0.00% | $651 | $6,360 |
| 3102 | SEMT 2007-4  [5] | $3,361 | 0.00% | $3,468 | $425 | 0.00% | $422 | $3,890 |
| 3103 | SMART 1993-3A  [1] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3104 | SMART 1993-3A  [2] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3105 | SMART 1993-3A  [3] | $3 | 0.00% | $4 | $3 | 0.00% | $3 | $7 |
| 3106 | SMART 1993-6A  [A] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $1 |
| 3107 | SMART 1993-6A  [B] | $6 | 0.00% | $6 | $6 | 0.00% | $6 | $11 |
| 3108 | SMSC 1992-2  [Total] | $34 | 0.00% | $35 | $0 | 0.00% | $0 | $35 |
| 3109 | SMSC 1992-3  [Total] | $190 | 0.00% | $196 | $190 | 0.00% | $188 | $384 |
| 3110 | SMSC 1992-4  [Total] | $522 | 0.00% | $538 | $522 | 0.00% | $518 | $1,056 |
| 3111 | SMSC 1992-6  [Total] | $157 | 0.00% | $162 | $157 | 0.00% | $156 | $318 |
| 3112 | SMSC 1994-2  [Total] | $90 | 0.00% | $92 | $90 | 0.00% | $89 | $181 |
| 3113 | Southwest Savings 1988-1  [T | $1 | 0.00% | $1 | $1 | 0.00% | $1 | $3 |
| 3114 | STAC 2007-1  [Total] | $0 | 0.00% | $0 | $0 | 0.00% | $0 | $0 |
| 3115 | SVHE 2003-2  [1] | $5,317 | 0.00% | $5,485 | $0 | 0.00% | $0 | $5,485 |
| 3116 | SVHE 2003-2  [2] | $2,755 | 0.00% | $2,842 | $0 | 0.00% | $0 | $2,842 |
| 3117 | SVHE 2005-A  [Total] | $7,273 | 0.01% | $7,503 | $0 | 0.00% | $0 | $7,503 |

Schedule of Recoveries
Subject to Further Review and Due Diligence

| | A | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|
| 1 | Name | GMACM Weighted Claim | GMACM Claim Share | GMACM Recovery | RFC Weighted Claim | RFC Claim Share | RFC Recovery | Total Recovery |
| 3118 | SVHE 2005-B  [Total] | $11,555 | 0.01% | $11,920 | $0 | 0.00% | $0 | $11,920 |
| 3119 | SVHE 2007-1  [1A] | $61 | 0.00% | $63 | $20 | 0.00% | $19 | $82 |
| 3120 | SVHE 2007-1  [1F] | $28 | 0.00% | $29 | $9 | 0.00% | $9 | $38 |
| 3121 | SVHE 2007-1  [2A] | $51 | 0.00% | $53 | $16 | 0.00% | $16 | $69 |
| 3122 | SVHE 2007-1  [2F] | $58 | 0.00% | $59 | $18 | 0.00% | $18 | $78 |
| 3123 | TMTS 2005-11  [1A] | $278,973 | 0.22% | $287,794 | $100,560 | 0.02% | $99,831 | $387,625 |
| 3124 | TMTS 2005-11  [1B] | $30,779 | 0.02% | $31,752 | $11,099 | 0.00% | $11,019 | $42,771 |
| 3125 | TMTS 2005-11  [2A] | $118,913 | 0.09% | $122,673 | $43,322 | 0.01% | $43,008 | $165,681 |
| 3126 | TMTS 2005-11  [2B] | $29,539 | 0.02% | $30,473 | $10,753 | 0.00% | $10,676 | $41,148 |
| 3127 | TMTS 2005-13SL  [1] | $884 | 0.00% | $912 | $0 | 0.00% | $0 | $912 |
| 3128 | TMTS 2005-13SL  [2] | $20,136 | 0.02% | $20,773 | $6,397 | 0.00% | $6,350 | $27,123 |
| 3129 | TMTS 2005-9HGS  [1] | $6,828 | 0.01% | $7,044 | $0 | 0.00% | $0 | $7,044 |
| 3130 | TMTS 2005-9HGS  [2] | $1,213 | 0.00% | $1,251 | $0 | 0.00% | $0 | $1,251 |
| 3131 | TMTS 2006-2HGS  [F] | $15,864 | 0.01% | $16,365 | $0 | 0.00% | $0 | $16,365 |
| 3132 | TMTS 2006-2HGS  [H] | $1,748 | 0.00% | $1,803 | $0 | 0.00% | $0 | $1,803 |
| 3133 | TMTS 2006-4SL  [F] | $3,742 | 0.00% | $3,860 | $0 | 0.00% | $0 | $3,860 |
| 3134 | TMTS 2006-4SL  [H] | $531 | 0.00% | $548 | $0 | 0.00% | $0 | $548 |
| 3135 | TMTS 2006-6  [1F] | $4,201 | 0.00% | $4,333 | $0 | 0.00% | $0 | $4,333 |
| 3136 | TMTS 2006-6  [1H] | $657 | 0.00% | $678 | $0 | 0.00% | $0 | $678 |
| 3137 | TMTS 2006-6  [2F] | $529 | 0.00% | $546 | $0 | 0.00% | $0 | $546 |
| 3138 | TMTS 2006-6  [2H] | $10 | 0.00% | $11 | $0 | 0.00% | $0 | $11 |
| 3139 | TMTS 2006-HF1  [F] | $3,952 | 0.00% | $4,077 | $0 | 0.00% | $0 | $4,077 |
| 3140 | TMTS 2006-HF1  [H] | $662 | 0.00% | $683 | $0 | 0.00% | $0 | $683 |
| 3141 | TRUMN 2004-1  [1] | $5,983 | 0.00% | $6,172 | $0 | 0.00% | $0 | $6,172 |
| 3142 | TRUMN 2004-1  [2] | $304 | 0.00% | $314 | $0 | 0.00% | $0 | $314 |
| 3143 | TRUMN 2005-1  [1] | $5,099 | 0.00% | $5,261 | $0 | 0.00% | $0 | $5,261 |
| 3144 | TRUMN 2005-1  [2] | $223 | 0.00% | $230 | $0 | 0.00% | $0 | $230 |
| 3145 | TRUMN 2006-1  [1A] | $2,045 | 0.00% | $2,110 | $0 | 0.00% | $0 | $2,110 |
| 3146 | TRUMN 2006-1  [1F] | $2,646 | 0.00% | $2,730 | $0 | 0.00% | $0 | $2,730 |
| 3147 | TRUMN 2006-1  [2] | $213 | 0.00% | $220 | $0 | 0.00% | $0 | $220 |
| 3148 | TOTAL | $128,025,421 | 100.00% | $132,073,319 | $530,505,888 | 100.00% | $526,661,143 | $658,734,462 |

## EXHIBIT 13

### Explanation of Calculation of Recoveries to the RMBS Trusts

#### *Calculation of Distributable Pools*

Pursuant to the Disclosure Statement, the estimated distributable value to holders of the beneficial interests in the Liquidating Trust is approximately $2.462 billion.  Disclosure Statement at p. 43.  This value will be issued by the Liquidating Trust in the form of 100 million liquidating trust Units.  Disclosure Statement at p. 43.  Thus, the estimated value of each Unit, on a nominal basis, is $24.62.  Disclosure Statement at p. 43.

The RMBS Trusts are estimated to be allocated a total of 2,564,600 Units from GMACM and 25,812,769 Units from RFC.  Exhibit 4 to Disclosure Statement.  These Units result in a total distributable pool of $132,073,319 from GMACM and $526,661,143 from RFC. **Table 1** presents the calculation of these two distributable pools.

| Table 1: Calculation of Distributable Pools Available to the RMBS Trusts | | | |
|---|---|---|---|
| **Implied Value of Units** | | | **Source** |
| (1) Total Distributable Value | $2,462,000,000 | | DS p. 43 |
| (2) Total Units | 100,000,000 | | DS p. 43 |
| (3) Implied Value of each Unit (1) ÷ (2) | $24.62 | | DS p. 43 |
| **Units Allocated to RMBS Trust Claims** | **GMACM** | **RFC** | |
| (4) Initial Units to RMBS Claims Trust | 2,564,600 | 25,812,769 | Exh 4 to DS |
| **RMBS Trust Allocation Protocol** | **GMACM** | **RFC** | |
| (4) Initial Units to RMBS Claims Trust | 2,564,600 | 25,812,769 | |
| (5) Less Allowed Fee Claim (5.7%) | 146,182 | 1,471,328 | Plan IV.C.2(a) |
| (6) Remaining Units for RMBS Trust Claims (4) - (5) | 2,418,418 | 24,341,441 | |
| **Reallocation of Units Pursuant to Plan** | **GMACM** | **RFC** | |
| (6) Remaining Units Allocated to RMBS Trust Claims | 2,418,418 | 24,341,441 | |
| (7) Number of Units Reallocated | 2,949,494 | -2,949,494 | Plan IV.C.3(b) |
| (8) Units After Reallocation (6) + (7) | 5,367,912 | 21,391,947 | |
| **Implied Value of Each Distributable Pool** | **GMACM** | **RFC** | |
| (8) Units After Reallocation | 5,367,912 | 21,391,947 | |
| (3) Implied Value of each Unit | $24.62 | $24.62 | |
| (9) Implied Value of each Pool (8) × (3) | $132,073,319 | $526,661,143 | |

-1-

## *Calculation of Each Trust's Weighted Claims*

The Weighted Claim for each Trust comprises the weighted sum of each Trust's Recognized Claims, if any, from each of Schedules 1G – 4R presented in the Plan. **Table 2** presents the weights applied to each Trust's Recognized Claim.

**Table 2: Weights Applied to Each Recognized Claim**

| Schedule | Description | Weight | Source |
|---|---|---|---|
| 1G | GMACM Cure Claim | 100% | Plan IV.C.3(c) |
| 1R | RFC Cure Claim | 100% | Plan IV.C.3(d) |
| 2G | GMACM Recognized Original R+W Claim | 16.70% | Plan IV.C.3(c) |
| 2R | RFC Recognized Original R+W Claim | 5.34% | Plan IV.C.3(d) |
| 3G | GMACM Recognized Additional R+W Claim | 16.70% | Plan IV.C.3(c) |
| 3R | RFC Recognized Additional R+W Claim | 5.34% | Plan IV.C.3(d) |
| 4G | GMACM Recognized Servicing Claim | 16.70% | Plan IV.C.3(c) |
| 4R | RFC Recognized Servicing Claim | 5.34% | Plan IV.C.3(d) |

The Weights for the Cure Claims are set to be 100%. The Weights for the Unsecured Claims are calculated by, first, subtracting the cure claims from each of the two Distributable Pools, resulting in a distributable pool for the unsecured claims ("Unsecured Distributable Pool"). Next, the ratio of the Unsecured Distributable Pool to the Total of the Unsecured Recognized Claims (for GMACM this is the sum of Recognized Claims in Schedules 2G, 3G, and 4G; for RFC, it is the sum of Recognized Claims in Schedules 2R, 3R, and 4R), gives the Weights shown in Table 2.

Each Trust's Weighted Claim is calculated with the following formulas:

GMACM Weighted Claim = (100% × 1G Claim) + (16.70% × (2G Claim + 3G Claim + 4G Claim))

RFC Weighted Claim = (100% × 1R Claim) + (5.34% × (2R Claim + 3R Claim + 4R Claim))

In other words, the GMACM Weighted Claim is the sum of 100% of the Cure Claim in Schedule 1G and 16.70% of the Unsecured Claims in Schedules 2G, 3G, and 4G. Similarly, the RFC Weighted Claim is the sum of 100% of the Cure Claim in Schedule 1R and 5.34% of the Unsecured Claims in Schedules 2R, 3R, and 4R.

**Table 3** provides some representative illustrations of the calculations of the Weighted Claims for five Trusts.

-2-

**Table 3: Representative Illustration of Weighted Claim Calculations**

| Schedule | (1)<br>SAIL 2006-3 | (2)<br>SASC 2002-9 | (3)<br>TMTS 2005-11 | (4)<br>TMTS 2006-6 | (5)<br>GMACM 2004-HE5 |
|---|---|---|---|---|---|
| 1G | $34,600 | $2,459 | $0 | $0 | $0 |
| 1R | $0 | $132 | $2,667 | $0 | $0 |
| 2G | $0 | $0 | $0 | $0 | $3,562,901 |
| 2R | $0 | $0 | $0 | $0 | $0 |
| 3G | $0 | $0 | $2,579,096 | $2,810,903 | $0 |
| 3R | $0 | $0 | $2,579,096 | $2,810,903 | $0 |
| 4G | $0 | $0 | $0 | $12,516 | $9,985 |
| 4R | $0 | $0 | $0 | $0 | $0 |
| GMACM Wtd. Claim | $34,600 | $2,459 | $430,709 | $471,511 | $596,672 |
| RFC Weighted Claim | $0 | $132 | $140,391 | $150,102 | $0 |

### _Calculation of Each Trust's Recovery Amount_

Each Trust's Total Recovery is the sum of each Trust's GMACM Recovery and its RFC Recovery, if any.  Plan IV.C.3(c) and (d).

All distributions from the RMBS Claims Trust from the GMACM Pool to RMBS Trusts with Recognized Claims against GMACM will be based on the percentage that such RMBS Trust's GMACM Weighted Claim has to the total of all of the GMACM Weighted Claims, and all distributions from the RMBS Claims Trust from the RFC Pool to RMBS Trusts with Recognized Claims against RFC will be based on the percentage that such RMBS Trust's RFC Weighted Claim has to the total of all of the RFC Weighted Claims (in each case, the "Weighted Claim Share").  Plan IV.C.3(c) and (d).

The GMACM Weighted Claim Share is equal to each Trust's GMACM Weighted Claim divided by the total of all Trusts' GMACM Weighted Claims (estimated to be $128,025,421).  Similarly, the RFC Weighted Claim Share is equal to each Trust's RFC Weighted Claim divided by the total of all Trusts' RFC Weighted Claims (estimated to be $530,505,888).

**Table 4** illustrates the calculation of Total Recoveries for each of the five Trusts in Table 3.

**Table 4: Representative Illustration of Recovery Calculations**

|  | Schedule | (1)<br>SAIL 2006-3 | (2)<br>SASC 2002-9 | (3)<br>TMTS 2005-11 | (4)<br>TMTS 2006-6 | (5)<br>GMACM 2004-HE5 |
|---|---|---|---|---|---|---|
|  | **GMACM Recovery** |  |  |  |  |  |
| (1) | Weighted Claim | $34,600 | $2,459 | $430,709 | $471,511 | $596,672 |
| (2) | Total Wtd. Claims | $128,025,421 | $128,025,421 | $128,025,421 | $128,025,421 | $128,025,421 |
| (3) | Claim Shr. (1)÷(2) | 0.03% | 0.00% | 0.34% | 0.37% | 0.47% |
| (4) | Pool Size | $132,073,319 | $132,073,319 | $132,073,319 | $132,073,319 | $132,073,319 |
| (5) | Recovery (3)×(4) | $35,694 | $2,537 | $444,327 | $486,419 | $615,538 |
|  |  |  |  |  |  |  |
|  | **RFC Recovery** |  |  |  |  |  |
| (6) | Weighted Claim | $0 | $132 | $140,391 | $150,102 | $0 |
| (7) | Total Wtd. Claims | $530,505,888 | $530,505,889 | $530,505,890 | $530,505,891 | $530,505,892 |
| (8) | Claim Shr. (1)÷(2) | 0.00% | 0.00% | 0.03% | 0.03% | 0.00% |
| (9) | Pool Size | $526,661,143 | $526,661,144 | $526,661,145 | $526,661,146 | $526,661,147 |
| (10) | Recovery (3)×(4) | $0 | $131 | $139,374 | $149,014 | $0 |
|  |  |  |  |  |  |  |
| (11) | **Total Recovery (5)+(10)** | **$35,694** | **$2,668** | **$583,701** | **$635,433** | **$615,538** |

ny-1105905