# SCHEDULES

ASSET PURCHASE AGREEMENT

Between

OCWEN LOAN SERVICING, LLC

and

RESIDENTIAL CAPITAL, LLC,

RESIDENTIAL FUNDING COMPANY, LLC,

GMAC MORTGAGE, LLC,

EXECUTIVE TRUSTEE SERVICES, LLC,

ETS OF WASHINGTON, INC.

EPRE LLC

and

THE ADDITIONAL SELLERS IDENTIFIED ON SCHEDULE A THERETO

dated as of

November 2, 2012



1212020121113000000000163

# SCHEDULE T[17]

# DEEMED ELIGIBLE SERVICING AGREEMENTS

| Deal Name | Applicable Servicing Agreement |
|---|---|
| GMACM 2004-J6 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated December 30, 2004, GMACM Mortgage Pass-Through Certificates, Series 2004-J6 |
| GMACM 2005-AR3 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and Deutsche Bank National Trust Company as Trustee, dated May 26, 2005, GMACM Mortgage Pass-Through Certificates, Series 2005-AR3 |
| GMACM 2005-AR4 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and Deutsche Bank National Trust Company as Trustee, dated June 28, 2005, GMACM Mortgage Pass-Through Certificates, Series 2005-AR4 |
| GMACM 2005-AR5 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and Deutsche Bank National Trust Company as Trustee, dated August 17, 2005, GMACM Mortgage Pass-Through Certificates, Series 2005-AR5 |
| GMACM 2005-AR6 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and Deutsche Bank National Trust Company as Trustee, dated October 27, 2005, GMACM Mortgage Pass-Through Certificates, Series 2005-AR6 |
| GMACM 2004-HE5 | Servicing Agreement among GMAC Mortgage Corporation as Servicer, GMACM Home Equity Loan Trust 2004-HE5, as Issuer, and Wells Fargo Bank, N.A., as Indenture Trustee, dated November 30, 2004, GMACM Home Equity Loan-Backed Certificates, Series 2004-HE5 |
| GMACM 2005-HE1 | Servicing Agreement among GMAC Mortgage Corporation as Servicer, GMACM Home Equity Loan Trust 2005-HE1, as Issuer, and Wells Fargo Bank, N.A. as Indenture Trustee, dated March 29, 2005 |
| GMACM 2005-HE2 | Servicing Agreement among GMAC Mortgage Corporation as Servicer, GMACM Home Equity Loan Trust 2005-HE2, as Issuer, and Wells Fargo Bank, N.A. as Indenture Trustee, dated June 29, 2005 |
| GMACM 2006-HE1 | Servicing Agreement among GMAC Mortgage Corporation as Servicer, GMACM Home Equity Loan Trust 2006-HE1, as Issuer, and JPMorgan Chase Bank, National Association, as Indenture Trustee, dated March 30, 2006 (amended September 23, 2008) |
| GMACM 2006-HE2 | Servicing Agreement among GMAC Mortgage Corporation as Servicer, GMACM Home Equity Loan Trust 2006-HE2, as Issuer, and JPMorgan Chase Bank, National |

---

[17] Schedule T includes the GSAP PSAs, but expressly excludes: (1) PSAs that were not part of the rated facility that was outstanding in February 2012 (i.e., no added PSAs after the bilateral refinancing of the rated facility), (2) PSA that were specifically ineligible for the GSAP in February 2012; or (3) PSAs that had zero collateral value.

| | |
|---|---|
| | Association, as Indenture Trustee, dated June 29, 2006 (amended September 23, 2008) |
| GMACM 2007-HE3 | Servicing Agreement among GMAC Mortgage, LLC as Servicer, GMACM Home Equity Loan Trust 2007-HE3, as Issuer, and The Bank of New York Trust Company, N.A, as Indenture Trustee, dated October 26, 2007 |
| RALI 2007-QA1 | Series Supplement dated January 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA1 |
| RALI 2007-QA2 | Series Supplement dated February 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA2 |
| RALI 2007-QA3 | Series Supplement dated April 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA3 |
| RALI 2007-QA4 | Series Supplement dated May 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated May 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA4 |
| RALI 2007-QA5 | Series Supplement dated August 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QA5 |
| RALI 2007-QS1 | Series Supplement dated January 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS1 |
| RASC 2004-KS10 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of October 1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS10 |
| RASC 2004-KS11 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of November 1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS11 |
| RASC 2004-KS12 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated as of December 1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS12 |
| RASC 2004-KS6 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of June 1, 2004, Home Equity Mortgage Asset-Backed Pass- |

Through Certificates, Series 2004-KS6

| | |
|---|---|
| RASC 2004-KS7 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of July 1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS7 |
| RASC 2004-KS8 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of August 1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS8 |
| RASC 2004-KS9 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated as of September1, 2004, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2004-KS9 |
| RALI 2007-QS10 | Series Supplement dated August 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS10 |
| RALI 2007-QS11 | Series Supplement dated September 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS11 |
| RALI 2007-QS2 | Series Supplement dated January 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS2 |
| RALI 2004-QA2 | Series Supplement dated June 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated April 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA2 |
| RALI 2004-QA3 | Series Supplement dated August 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA3 |
| RALI 2004-QA4 | Series Supplement dated September 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated September 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA4 |
| RALI 2004-QA5 | Series Supplement dated November 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA5 |
| RALI 2004-QA6 | Series Supplement dated December 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, |

NY2-710105v3

Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QA6

| | |
|---|---|
| RALI 2004-QS10 | Series Supplement dated July 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated April 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS10 |
| RALI 2004-QS12 | Series Supplement dated September 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS12 |
| RALI 2004-QS13 | Series Supplement dated September 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS13 |
| RALI 2004-QS14 | Series Supplement dated October 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS14 |
| RALI 2004-QS15 | Series Supplement dated November 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS15 |
| RALI 2004-QS16 | Series Supplement dated December 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS16 |
| RALI 2004-QS8 | Series Supplement dated June 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated April 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS8 |
| RALI 2004-QS9 | Series Supplement dated June 1, 2004 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation, as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated April 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-QS |
| RAMP 2004-RS10 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated October 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS10 |
| RAMP 2004-RS11 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated November 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS11 |
| RAMP 2004-RS12 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated December 1, 2004, Mortgage Asset-Backed Pass-Through |

NY2-710105v3

Certificates, Series 2004-RS12

| | |
|---|---|
| RAMP 2004-RS6 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated June 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS6 |
| RAMP 2004-RS8 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS8 |
| RAMP 2004-RS9 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated September 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RS9 |
| RAMP 2004-RZ2 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated June 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ2 |
| RAMP 2004-RZ3 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated December 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ4 |
| RAMP 2004-RZ4 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated September 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2004-RZ3 |
| RFMSI 2004-S6 | Series Supplement dated June 1, 2004 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated June 1, 2004, Mortgage Pass-Through Certificates, Series 2004-S6 |
| RFMSI 2004-S8 | Series Supplement dated September 1, 2004 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2004, Mortgage Pass-Through Certificates, Series 2004-S8 |
| RFMSI 2004-S9 | Series Supplement dated December 1, 2004 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2004, Mortgage Pass-Through Certificates, Series 2004-S9 |
| RFMSI 2004-SA1 | Series Supplement dated June 1, 2004 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank as Trustee, dated June 1, 2004, Mortgage Pass-Through Certificates, Series 2004-SA1 |
| RAMP 2004-SL2 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated June 1, 2004, Mortgage-Backed Pass-Through |

NY2-710105v3

Certificates, Series 2004-SL2

| | |
|---|---|
| RAMP 2004-SL3 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated September 1, 2004, Mortgage-Backed Pass-Through Certificates, Series 2004-SL3 |
| RAMP 2004-SL4 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2004, Mortgage-Backed Pass-Through Certificates, Series 2004-SL4 |
| RALI 2007-QS3 | Series Supplement dated February 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS3 |
| RALI 2007-QS4 | Series Supplement dated March 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS4 |
| RALI 2007-QS5 | Series Supplement dated March 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS5 |
| RALI 2007-QS6 | Series Supplement dated April 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS6 |
| RALI 2007-QS7 | Series Supplement dated May 1, 2007 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated May 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS7 |
| RASC 2005-AHL1 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-AHL1 |
| RASC 2005-AHL2 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated October 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-AHL2 |
| RASC 2005-AHL3 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-AHL3 |
| RAMP 2005-EFC1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Asset-Backed Pass-Through |

Certificates, Series 2005-EFC1

| | |
|---|---|
| RAMP 2005-EFC2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated July 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC2 |
| RAMP 2005-EFC3 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated August 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC3 |
| RAMP 2005-EFC4 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC4 |
| RAMP 2005-EFC5 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated October1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC5 |
| RAMP 2005-EFC6 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC6 |
| RAMP 2005-EFC7 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-EFC7 |
| RASC 2005-KS1 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated as of January 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS1 |
| RASC 2005-KS10 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated as of October 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS10 |
| RASC 2005-KS11 | Pooling and Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated as of November 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS11 |
| RALI 2007-QS8 | Series Supplement dated As Of June 1, 2007 to Pooling And Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated As Of June 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS8 |
| RALI 2007-QS9 | Series Supplement dated As Of July 1, 2007 to Pooling And Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated As Of |

NY2-710105v3

July 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-QS9

| | |
|---|---|
| RASC 2005-KS12 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS12 |
| RASC 2005-KS2 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS2 |
| RASC 2005-KS3 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated March 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS3 |
| RASC 2005-KS4 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated April 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS4 |
| RASC 2005-KS5 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS5 |
| RASC 2005-KS6 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS6 |
| RASC 2005-KS7 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated July 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS7 |
| RASC 2005-KS8 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated August 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS8 |
| RASC 2005-KS9 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2005, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2005-KS9 |
| RAMP 2005-NC1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-NC1 |
| RALI 2005-QA1 | Series Supplement dated January 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, |

112

Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA1

| | |
|---|---|
| RALI 2005-QA10 | Series Supplement dated September 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA10 |
| RALI 2005-QA11 | Series Supplement dated October 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA11 |
| RALI 2005-QA12 | Series Supplement dated November 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA12 |
| RALI 2005-QA13 | Series Supplement dated December 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA13 |
| RALI 2005-QA2 | Series Supplement dated February 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA2 |
| RALI 2005-QA3 | Series Supplement dated March 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA3 |
| RALI 2005-QA4 | Series Supplement dated April 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA4 |
| RALI 2005-QA5 | Series Supplement dated April 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA5 |
| RALI 2005-QA6 | Series Supplement dated May 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA6 |
| RALI 2005-QA7 | Series Supplement dated June 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA7 |
| RALI 2005-QA8 | Series Supplement dated July 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, |

Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA8

RALI 2005-QA9 | Series Supplement dated August 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QA9

RALI 2005-QS1 | Series Supplement dated January 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS1

RALI 2005-QS10 | Series Supplement dated July 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS10

RALI 2005-QS11 | Series Supplement dated July 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS11

RALI 2005-QS12 | Series Supplement dated August 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS12

RALI 2005-QS13 | Series Supplement dated September 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS13

RALI 2005-QS14 | Series Supplement dated September 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS14

RALI 2005-QS15 | Series Supplement dated October 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS15

RALI 2005-QS16 | Series Supplement dated November 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS16

RALI 2005-QS17 | Series Supplement dated December 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS17

RALI 2005-QS2 | Series Supplement dated February 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004,

NY2-710105v3

Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS2

| | |
|---|---|
| RALI 2005-QS3 | Series Supplement dated March 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS3 |
| RALI 2005-QS4 | Series Supplement dated April 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS4 |
| RALI 2005-QS5 | Series Supplement dated April 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS5 |
| RALI 2005-QS6 | Series Supplement dated May 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS6 |
| RALI 2005-QS7 | Series Supplement dated June 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS7 |
| RALI 2005-QS8 | Series Supplement dated June 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS8 |
| RALI 2005-QS9 | Series Supplement dated June 1, 2005 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated August 1, 2004, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-QS9 |
| RAMP 2005-RS1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank National Association as Trustee, dated January 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS1 |
| RAMP 2005-RS2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A as Trustee, dated February 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS2 |
| RAMP 2005-RS3 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A as Trustee, dated March 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS3 |
| RAMP 2005-RS4 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated April 1, 2005, Mortgage Asset-Backed Pass-Through |

Certificates, Series 2005-RS4

RAMP 2005-RS5     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated May 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS5

RAMP 2005-RS6     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated June 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS6

RAMP 2005-RS7     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated July 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS7

RAMP 2005-RS8     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated September 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS8

RAMP 2005-RS9     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated November 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RS9

RAMP 2005-RZ1     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated March 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RZ1

RAMP 2005-RZ2     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated July 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RZ2

RAMP 2005-RZ3     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated September 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RZ3

RAMP 2005-RZ4     Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated November 1, 2005, Mortgage Asset-Backed Pass-Through Certificates, Series 2005-RZ4

RFMSI 2005-S1     Series Supplement dated February 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2004, Mortgage Pass-Through Certificates, Series 2005-S1

RFMSI 2005-S2     Series Supplement dated March 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated

116

December 1, 2004, Mortgage Pass-Through Certificates, Series 2005-S2

| | |
|---|---|
| RFMSI 2005-S4 | Series Supplement dated May 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S4 |
| RFMSI 2005-S5 | Series Supplement dated July 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S5 |
| RAMP 2007-RS1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Company, LLC as Master Servicer, and Lasalle Bank National Association as Trustee And Supplemental Interest Trust Trustee, dated February 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-RS1 |
| RFMSI 2005-S6 | Series Supplement dated August 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S6 |
| RFMSI 2005-S7 | Series Supplement dated November 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S7 |
| RFMSI 2005-S8 | Series Supplement dated November 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S8 |
| RFMSI 2005-S9 | Series Supplement dated December 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-S9 |
| RFMSI 2005-SA1 | Series Supplement dated February 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated December 1, 2004, Mortgage Pass-Through Certificates, Series 2005-SA1 |
| RFMSI 2005-SA2 | Series Supplement dated May 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-SA2 |
| RFMSI 2005-SA3 | Series Supplement dated July 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-SA3 |
| RFMSI 2005-SA4 | Series Supplement dated August 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated |

NY2-710105v3

|   | May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-SA4 |
|---|---|
| RFMSI 2005-SA5 | Series Supplement dated October 1, 2005 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2005, Mortgage Pass-Through Certificates, Series 2005-SA5 |
| RAMP 2005-SL1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2005, Mortgage Backed Pass-Through Certificates, Series 2005-SL1 |
| RAMP 2005-SL2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated June 1, 2005, Mortgage Backed Pass-Through Certificates, Series 2005-SL2 |
| RAMP 2007-RS2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Company, LLC as Master Servicer, and LaSalle Bank National Association as Trustee and Supplemental Interest Trust Trustee, dated April 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-RS2 |
| RAMP 2007-RZ1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Company, LLC as Master Servicer, and LaSalle Bank National Association as Trustee and Supplemental Interest Trust Trustee, dated February 1, 2007, Mortgage Asset-Backed Pass-Through Certificates, Series 2007-RZ1 |
| RFMSI 2007-S1 | Series Supplement dated January 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2007-S1 |
| RFMSI 2007-S2 | Series Supplement dated February 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2007-S2 |
| RFMSI 2007-S3 | Series Supplement dated March 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2007-S3 |
| RFMSI 2007-S4 | Series Supplement dated April 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated April 1, 2007, Mortgage Pass-Through Certificates, Series 2007-S4 |
| RFMSI 2007-S5 | Series Supplement dated May 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated April 1, 2007, Mortgage Pass-Through Certificates, Series 2007-S5 |
| RFMSI 2007-S6 | Series Supplement dated June 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, |

NY2-710105v3

dated June 1, 2007, Mortgage Pass-Through Certificates, Series 2007-S6

| | |
|---|---|
| RFMSI 2007-S7 | Series Supplement dated July 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated July 1, 2007, Mortgage Pass-Through Certificates, Series 2007-S7 |
| RFMSI 2007-S8 | Series Supplement dated August 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated July 1, 2007, Mortgage Pass-Through Certificates, Series 2007-S8 |
| RFMSI 2007-SA1 | Series Supplement dated January 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2007-SA1 |
| RFMSI 2007-SA2 | Series Supplement dated March 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2007-SA2 |
| RFMSI 2007-SA3 | Series Supplement dated June 1, 2007 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated April 1, 2007, Mortgage Pass-Through Certificates, Series 2007-SA3 |
| RAMP 2006-EFC1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC1 |
| RAMP 2006-EFC2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-EFC2 |
| RASC 2006-KS1 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS1 |
| RASC 2006-KS2 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS2 |
| RASC 2006-KS3 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated March 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS3 |
| RASC 2006-KS4 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated May 1, 2006, Home Equity Mortgage Asset-Backed Pass- |

Through Certificates, Series 2006-KS4

| | |
|---|---|
| RASC 2006-KS5 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS5 |
| RASC 2006-KS6 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated July 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS6 |
| RASC 2006-KS7 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated August 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS7 |
| RASC 2006-KS8 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS8 |
| RASC 2006-KS9 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated October 27, 2006, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2006-KS9 |
| RAMP 2006-NC1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC1 |
| RAMP 2006-NC2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC2 |
| RAMP 2006-NC3 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-NC3 |
| RALI 2006-QA1 | Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and the trustee named in the applicable Series Supplement as Trustee, dated January 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA1 |
| RALI 2006-QA10 | Series Supplement dated November 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated November 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA10 |
| RALI 2006-QA11 | Series Supplement dated December 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as |

120

Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated November 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA11

RALI 2006-QA2    Series Supplement dated February 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA2

RALI 2006-QA3    Series Supplement dated April 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA3

RALI 2006-QA4    Series Supplement dated May 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA4

RALI 2006-QA5    Series Supplement dated June 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA5

RALI 2006-QA6    Series Supplement dated July 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA6

RALI 2006-QA7    Series Supplement dated August 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA7

RALI 2006-QA8    Series Supplement dated September 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA8

RALI 2006-QA9    Series Supplement dated October 30, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated October 30, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QA9

RALI 2006-QS1    Series Supplement dated January 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated January 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS1

RALI 2006-QS10    Series Supplement dated August 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS10

121

| | |
|---|---|
| RALI 2006-QS11 | Series Supplement dated August 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS11 |
| RALI 2006-QS12 | Series Supplement dated September 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS12 |
| RALI 2006-QS13 | Series Supplement dated September 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS13 |
| RALI 2006-QS14 | Series Supplement dated October 30, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated October 30, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS14 |
| RALI 2006-QS15 | Series Supplement dated October 30, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated October 30, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS15 |
| RALI 2006-QS16 | Series Supplement dated November 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated November 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS16 |
| RALI 2006-QS17 | Series Supplement dated December 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS17 |
| RALI 2006-QS18 | Series Supplement dated December 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated December 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS18 |
| RALI 2006-QS2 | Series Supplement dated February 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS2 |
| RALI 2006-QS3 | Series Supplement dated March 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS3 |
| RALI 2006-QS4 | Series Supplement dated April 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master |

Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS4

| | |
|---|---|
| RALI 2006-QS5 | Series Supplement dated May 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS5 |
| RALI 2006-QS6 | Series Supplement dated June 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS6 |
| RALI 2006-QS7 | Series Supplement dated June 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS7 |
| RALI 2006-QS8 | Series Supplement dated July 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS8 |
| RALI 2006-QS9 | Series Supplement dated July 1, 2006 to Pooling and Servicing Agreement among Residential Accredit Loans, Inc. as Company, Residential Funding Corporation as Master Servicer, and Deutsche Bank Trust Company Americas as Trustee, dated March 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-QS9 |
| RAMP 2006-RS1 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated January 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS1 |
| RAMP 2006-RS2 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS2 |
| RAMP 2006-RS3 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated April 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS3 |
| RAMP 2006-RS4 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated June 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS4 |
| RAMP 2006-RS5 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated August 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS5 |
| RAMP 2006-RS6 | Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank |

123

National Association as Trustee and Supplement Interest Trust Trustee, dated October 30, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RS6

RAMP 2006-RZ1      Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RZ1

RAMP 2006-RZ2      Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated April 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RZ2

RAMP 2006-RZ3      Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated July 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RZ3

RAMP 2006-RZ4      Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Corporation as Master Servicer, and JPMorgan Chase Bank N.A. as Trustee, dated September 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RZ4

RAMP 2006-RZ5      Pooling And Servicing Agreement among Residential Asset Mortgage Products, Inc. as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2006, Mortgage Asset-Backed Pass-Through Certificates, Series 2006-RZ5

RFMSI 2006-S1      Series Supplement dated January 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S1

RFMSI 2006-S10      Series Supplement dated October 30, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated October 30, 2006, Mortgage Pass-Through Certificates, Series 2006-S10

RFMSI 2006-S11      Series Supplement dated November 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S11

RFMSI 2006-S12      Series Supplement dated December 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated November 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S11

RFMSI 2006-S2      Series Supplement dated February 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S2

RFMSI 2006-S3      Series Supplement dated March 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding

| | |
|---|---|
| | Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S3 |
| RFMSI 2006-S4 | Series Supplement dated April 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S4 |
| RFMSI 2006-S5 | Series Supplement dated June 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S5 |
| RFMSI 2006-S6 | Series Supplement dated July 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S6 |
| RFMSI 2006-S7 | Series Supplement dated August 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S7 |
| RFMSI 2006-S8 | Series Supplement dated September 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S8 |
| RFMSI 2006-S9 | Series Supplement dated September 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated September 1, 2006, Mortgage Pass-Through Certificates, Series 2006-S9 |
| RFMSI 2006-SA1 | Series Supplement dated January 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated January 1, 2006, Mortgage Pass-Through Certificates, Series 2006-SA1 |
| RFMSI 2006-SA3 | Series Supplement dated August 1, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Corporation as Master Servicer, and U.S. Bank National Association as Trustee, dated June 1, 2006, Mortgage Pass-Through Certificates, Series 2006-SA3 |
| RFMSI 2006-SA4 | Series Supplement dated October 30, 2006 to Pooling and Servicing Agreement among Residential Funding Mortgage Securities I, Inc. as Company, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated October 30, 2006, Mortgage Pass-Through Certificates, Series 2006-SA4 |
| RASC 2007-EMX1 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2007, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2007-EMX1 |
| RASC 2007-KS1 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank |

125

|  | National Association as Trustee, dated January 1, 2007, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2007-KS1 |
|---|---|
| RASC 2007-KS2 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated February 1, 2007, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2007-KS2 |
| RASC 2007-KS3 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and U.S. Bank National Association as Trustee, dated March 1, 2007, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2007-KS3 |
| RASC 2007-KS4 | Pooling And Servicing Agreement among Residential Asset Securities Corporation as Depositor, Residential Funding Company, LLC as Master Servicer, and LaSalle Bank National Association as Trustee, dated April 1, 2007, Home Equity Mortgage Asset-Backed Pass-Through Certificates, Series 2007-KS4 |
| GMACM 2004-J2 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank as Trustee, dated May 17, 2004, GMACM Mortgage Pass-Through Certificates, Series 2004-J2 |
| GMACM 2004-J3 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank as Trustee, dated June 15, 2004, GMACM Mortgage Pass-Through Certificates, Series 2004-J3 |
| GMACM 2004-J4 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank as Trustee, dated August 17, 2004, GMACM Mortgage Pass-Through Certificates, Series 2004-J4 |
| GMACM 2004-GH1 | Servicing Agreement among GMACM Mortgage Loan Trust 2004-GH1 as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank, N.A. as Indenture Trustee, dated November 22, 2004, GMACM Mortgage Loan-Backed Term Notes, Series 2004-GH1 |
| GMACM 2004-J5 | Pooling and Servicing Agreement among Residential Asset Mortgage Products, Inc. as Company, GMAC Mortgage Corporation as Servicer, and JPMorgan Chase Bank, N.A. as Trustee, dated November 22, 2004, GMACM Mortgage Pass-Through Certificates, Series 2004-J5 |

NY2-710105v3