**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------x
                                     :

In re                             :          **Chapter 11**
                                     :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :        **Case No. 12-12020 (MG)**
                                     :
                                     :
                                     :          **(Jointly Administered)**
          **Debtors.**          :
-------------------------------------------------------x

### AFFIDAVIT OF SERVICE

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit B**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

- **Notice of Adjournment of Hearing on Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation) Solely with Respect to the Claims Filed by Sheldon Williams (Claim No. 1520) and Robert and Amanda Duenner (Claim No. 1473) to September 11, 2013 at 10:00 a.m.** [Docket No. 4898]

    B. Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit F**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services, LLC (2167); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Letter to the Honorable Martin Glenn Submitting Lists of the Exhibits that were Admitted into Evidence at Trial in Connection with the Debtors' Motion Pursuant to Fed. R. Bankr. P. 9019 for Approval of the Settlement Agreement Among the Debtors, FGIC, the FGIC Trustees and Certain Individual Investors** [Docket No. 4899]

C.   Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit H**:

- **Notice of Adjournment of Hearing on Motion of U.S. Bank National Association, as Indenture Trustee, Seeking Limited Discovery from the and Relief from Stay Imposed by the FHFA Order to October 9,2 013 at 10:00 a.m.** [Docket No. 4901]

D.   Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit I**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit J**:

- **Notice of Presentment of Proposed Order Granting Debtors' Eighteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4904]

E.   Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit K**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit L**:

- **Notice of Presentment of Proposed Order Granting Debtors' Nineteenth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4905]

F.   Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit M**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit N**:

2

- **Notice of Presentment of Proposed Order Granting Debtors' Twentieth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4906]

G. Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit O**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit P**:

- **Notice of Presentment of Proposed Order Granting Debtors' Twenty-First Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 4908]

H. Additionally, on August 30, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit Q**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit R**:

- **Notice of Presentment of Proposed Order Granting Debtors' Twenty-Third Omnibus Objection to Claims (No Liability- Books and Records Claims)** [Docket No. 4909]

Dated:  September 6, 2013

_____
Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 6th of September, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

3

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel B. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliams@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dehkhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com; dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com; echou@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com; | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin | aamin@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew D Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Law Offices of Richard Sax | Richard Sax | richard@rsaxlaw.com | Counsel to Creditor Julio Solano |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@morithock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; Patty.Zellmann@ally.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Company of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLC | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; newyork@sec.gov; bankruptcynoticeschr@sec.gov | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; & Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shaffdlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella j Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Exhibit E
Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| ROBERT DUENNER | AND AMANDA DUENNER | rnds@swbell.net |
| SHELDON WILLIAMS | | ndokes@hotmail.com |

# EXHIBIT C

Exhibit B
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | New York | NY | 10104 | Residential Capital LLC |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP |
|------|-------------|----------|------|-----|-----|
| ROBERT DUENNER | AND AMANDA DUENNER | 1818 E 43RD ST | TULSA | OK | 74105-4210 |
| SHELDON WILLIAMS | | 8922 S. BLACKSTONE AVE | CHICAGO | IL | 60619 |

# EXHIBIT E

Exhibit A
Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---|---|---|
| ALSTON & BIRD LLP | John C. Weitnauer & Michael E. Johnson | kit.weitnauer@alston.com; michael.johnson@alston.com |
| DECHERT LLP | Glenn E. Siegel & Craig Druehl & James O. Moore & Mauricio A. España & Rebecca S. Kahan | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com; rebecca.kahan@dechert.com; james.moore@dechert.com |
| MILBANK, TWEED, HADLEY & MCCLOY LLP | Gerard Uzzi | guzzi@milbank.com |
| SEWARD & KISSEL LLP | Dale C. Christensen, Jr. & Thomas Ross Hooper & Benay L. Josselson | bateman@sewkis.com; christensen@sewkis.com; hooper@sewkis.com; josselson@sewkis.com |
| SEWARD & KISSEL LLP | Mark D. Kotwick & Ronald L. Cohen & Arlene Alves & Brian P. Maloney & Ryan Suser | kotwick@sewkis.com; cohen@sewkis.com; alves@sewkis.com; maloney@sewkis.com; suser@sewkis.com |
| WHITE & CASE LLP | J. Christopher Shore & Harrison L. Denman | cshore@whitecase.com; hdenman@whitecase.com |
| WILLKIE FARR & GALLAGHER | Marc Abrams & Joseph T Baio & Mary Eaton & Paul Shalhoub | mabrams@willkie.com; jbaio@willkie.com; meaton@willkie.com; pshalhoub@willkie.com |

# EXHIBIT F

Exhibit F
Served via Overnight Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|-----|-----|
| ALSTON & BIRD | John Weitnauer & Michael E Johnson | 90 Park Avenue | | New York | NY | 10016 |
| BAYVIEW FUND MANAGEMENT LLC | K Austin McQuillen | 4425 Ponce de Leon Blvd | | Coral Gables | FL | 33146 |
| DAVID WILLIAMS | | 1330 NW LITTLE RIVER DRIVE | | MIAMI | FL | 33147 |
| DECHERT | Glenn Siegel CraigDruehl JamesMoore | 1095 Avenue of the Americas | Mauricio Espana & Rebecca Kahan | New York | NY | 10036-6797 |
| FEDERAL HOME LOAN MORTGAGE CORP | Gina Healy VP Credit Risk Mgmt | 1790 S Third AvenueSuite 2 | | Yuma | AZ | 85364 |
| MILBANK TWEED HADLEY & MCCLOY | Gerard Uzzi | 1 Chase Manhattan Plaza | | New York | NY | 10005 |
| MOSS & KALISH | David B Gelfarb | 122 E 42th St Ste 2100 | | New York | NY | 10168 |
| SEWARD & KISSEL | Dale Christensen Jr Thomas R Hooper | One Battery Park Plaza | & Benay L Josselson | New York | NY | 10004 |
| SEWARD & KISSEL | Mark Kotwick Ron Cohen Arlene Alves | One Battery Park Plaza | & Brian P Maloney Ryan Suser | New York | NY | 10004 |
| WHITE & CASE | J Christopher Shore Harrison Denman | 1155 Avenue of the Americas | | New York | NY | 10036-2787 |
| WILLKIE FARR & GALLAGHER | Marc Abrams Joseph Baio Mary Eaton | 787 Seventh Ave | & Paul Shalhoub | New York | NY | 10019 |

# EXHIBIT G

Served via Electronic Mail

| COMPANY | CONTACT | EMAIL |
|---------|---------|-------|
| NIXON PEABODY | CONSTANCE M BOLAND & ROBERT NH CHRISTMAS | cboland@nixonpeabody.com; rchristmas@nixonpeabody.com |

# EXHIBIT H

Exhibit I

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP |
|------|-------------|----------|------|-----|-----|
| NIXON PEABODY | CONSTANCE M BOLAND & ROBERT NH CHRISTMAS | 437 MADISON AVE | NEW YORK | NY | 10022 |

# EXHIBIT I

Exhibit B
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| ADAM FERTIG | attyfertig@aol.com |
| AILETTE CORNELIUS | andersonsize@gmail.com |
| ALFRED D EVANS | abjag@hotmail.com |
| ALFRED, DIONNE | dionne90247@yahoo.com / Talc1jcnme@yahoo.com |
| ALLAN N. LOWY | alowy@lowylawcorp.com |
| ANDREA C. IRONS | andrea_irons@yahoo.com |
| ANITA & STEPHEN BENCIVENGO | anita.bencivengo@unisys.com |
| ANN E MERAW | merawann@myself.com |
| ANNETTE SCIARRA | asciarra@cox.net |
| ANTHONY GRIFFIN | wingsovertexascafe@yahoo.com |
| ANTHONY K. SIBIK | asibik@comcast.net |
| ANTHONY MCGLOWN | anthony7306@hotmail.com |
| ANTHONY N PIZZELLA | safari1016@aol.com |
| ANTHONY PAUL ARNOLD | twinct@kc.rr.com |
| ANTIONETTE MUHAMMAD | cunninghambiz64@gmail.com |
| ANTONIA L SALYER | fontes91@sbcglobal.net |
| ANTONIO GONZALEZ AND EVA GONZALEZ | rebeca@nickpacheco.com |
| ARLEEN IRVIN | emok@utla.net |
| ARLEEN IRVIN | emok@utla.net |
| ARTHUR AND KAYLA SPECTOR | ruhtra@comcast.net |
| B J CORNER LPA | corner1@um.att.com |
| BAKARI L. JEFFERSON | darogers@aol.com |
| BANK OF NEW YORK MELLON, ET AL. | guynesv@yahoo.com |
| BARBARA GRADY | barb.grady@gmail.com |
| BARBARA HAMBY | bahamby@gmail.com |
| BARBARA J MCKINNEY AND JOHN MCKINNEY | annoited4u@gmail.com |
| BARBARA L. SCHWEDEL, DON SCHWEDEL | bschwedel@aol.com |
| BARBARA REETER | breeter10@yahoo.com |
| BERNARD COLEMAN | berncoleman101@comcast.net |
| BESSIE M WILDER | frederickwilder@hotmail.com |
| BETTIE A HINES AND ANDRONICUS T | bettiehines44@yahoo.com |
| BEVERLY A. BLAKE | b_blake8@yahoo.com |
| BEVERLY BOOKER | book_bev@yahoo.com |
| BOB ALLEN | reallen1@cox.net |
| BOBBY A. AND CHARLOTTE G. RAINS | charains@att.net |
| BOGDAN NYKIEL AND PATRYCJA NYKIEL | jkoyn@hotmail.com |
| BRADLEY K. BUTLER & JANICE M. BUTLER | lawyers@zuzolo.com |
| BRADSHAW, EARNESTINE | earnestinebradshaw@att.net |
| BRAIN EDMOND BATH | bbath2012@aol.com |
| BRENDAN F LINNANE ATT AT LAW | LINNANELAW@AOL.COM |
| BRENT COON & ASSOCIATES | Gary.Riebschlager@bcoonlaw.com |
| BRIAN E. CLIFTON | bclifton7@msn.com |
| BROWN, JAMES D | itsonlydoug@aol.com |
| BRUCE M MURRAY | bp6467@gmail.com |
| BRYAN KIK | bjkiknass@gmail.com |
| BRYANT CARROLL | bryantcarroll@sbcglobal.net |
| BURGE, VIVIEN T | vburge@ec.rr.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Exhibit 9
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
| --- | --- |
| CALVIN AND LINDA MOTT | lmott96@yahoo.com |
| CAROL CRITES | ccrites6815@comcast.net |
| CAROLYN MARTIN | cecemar1956@yahoo.com |
| CARRIE AND TIMOTHY JENKINS | tctkjenkins@frontier.com |
| CASSANDRA AND BERNARD GRAY | rochelle.sparko@ncjustice.org |
| CHAIM OAMI, AN INDIVIDUAL | VATACS@comcast.net |
| CHAIM OAMI, AN INDIVIDUAL | VATACS@comcast.net |
| CHAIM OAMI, AN INDIVIDUAL | VATACS@comcast.net |
| CHANEE LUCAS | chanee211@gmail.com |
| CHARLES A. GAINES-HAGER | ghfame@gmail.com |
| CHARLES AND ELAINE KOSICH | elainekosich@hotmail.com |
| CHARLES G PICKENS AND | SANDI14@YAHOO.COM |
| CHEMARKO MATTHEWS | chemarkom@yahoo.com |
| CHENG K. HSU | chengkhsu@hotmail.com |
| CHRISTOPHER J. CURA | cura613@yahoo.com |
| CHRISTOPHER LUSHER | belivingtheword@gmail.com |
| CLAUDIA MOREAU | ktatarelli@hometeamlaw.com |
| COREY COOPER | clcooper@bankersinsurance.com |
| CURTIS AND HEIDI RODRIGUEZ | chrod14u@sbcglobal.net |
| CYNTHIA BOOTH | cnbooth@gmail.com |
| CYNTHIA K. DAWSON - WILLIAM D. DAWSON | dawson@yahoo.com |
| DALE WOOTTON ATT AT LAW | rdwlan@swbell.net |
| DANIEL K. DOELGER | dandoelger@charter.net |
| DANIEL P ELLSWORTH | danells123@aol.com |
| DANIEL TURPIN | DTURPIN05@GMAIL.COM |
| DANNY & LAURS DEAVER | danny.deaver@oscn.net |
| DAPHNE C GETZ | dcgetz63@aol.com |
| DARRELL L. CALHOUN AND/OR ALMA T.CALHOUN | almacalhoun59@gmail.com |
| DARRELL WRIGHT | darrell.wright@msdh.state.ms.us |
| DARYL & ULIE BRANDON | ubrandon@centurytel.net |
| DAVENPORT CASSANDRA, DENNIS | cpdavenport@suddenlinkmail.com |
| DAVID A. FISCHER AND VONDA L. FISCHER | collierlawoffice@gmail.com |
| DAVID B. KIRKLAND AND WAYNE S. FEEHAN | Blake@TechEmail.com |
| DAVID CHIN | chindv@gmail.com |
| DAVID CHIN | chindv@gmail.com |
| DAVID L. JACKSON | nomadjacks1@aol.com |
| DAVID L. MUNDSHAU | dlmdsi@yahoo.com |
| DAVID OGBUAKU | ogbuakud@yahoo.com |
| DAVID REINIGER | apexskyparkdr@gmail.com |
| DAVID T. MUCHA | mucha@charter.net |
| DAVID T. MUCHA | mucha@charter.net |
| DAVID W SHUELL | daveshuell@gmail.com |
| DAVID W. DAVENPORT AND LILIAN H. DAVENPORT | swebster@wilsav.com |
| DEANA L DRAIN | srcrimebusters@hotmail.com |
| DEBORAH FRAZIER | nick@nickwooten.com |
| DEBORAH J TURNER | deb_turner@live.com |
| DEBORAH J TURNER | deb_turner@live.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Exhibit D
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| DEBORAH J TURNER & MID MISSOURI ROOFING | deb_turner@live.com |
| DEBORAH J TURNER & MID MISSOURI ROOFING | deb_turner@live.com |
| DENNIS & CARLA BITTERS | cbitters@verizon.net |
| DEREK AND SUSAN MORRIS | subeena@aol.com |
| DESIREE M. MAHONE BROOKS | dmbrooks16@att.net |
| DESIREE MORGAN | desireemorgan1010@yahoo.com |
| DIANE MARTIN | dianemartin0374@yahoo.com |
| DINA FOWLER | dinajfowler@gmail.com |
| DONALD E. & KATHRYN L. BERNARDO | donbernardo@sbcglobal.net |
| DONALD K. SIMPSON | qdog7@aol.com |
| DONALD R AND MARY J. GASKIN | mgaskin@hartdist.org |
| DONNA ANDRUS | donnaandrus1@aol.com |
| DONNA ANDRUS | donnaandrus1@aol.com |
| DONYAWN COLLINS | donyawncollins@hotmail.com |
| DORIS K PREWITT | prewittdoris@bellsouth.net |
| DRIGGERS, FRANKIE A | FRANKIEDRIGGERS@YAHOO.COM; pontiacman12@yahoo.com |
| DWAYNE HAIGLER | marvone1@aol.com |
| DWAYNE HAIGLER | marvone1@aol.com |
| DWAYNE HARRIS | nh2506688@yahoo.com |
| EDMO VALLEY JR. | b_blake8@yahoo.com |
| ELIZABETH BALAGUER ATT AT LAW | ebalaguerlaw@hotmail.com |
| ELIZABETH V. GRIFFITH-TATE | fivetates@cox.net |

# EXHIBIT J

Exhibit J
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| ADAM FERTIG | STACY KROUN-FERTIG | 17110 35 AV | | | FLUSHING | NY | 11358 |
| AHOC LLC | | 519 SCOTT ST | | | BALTIMORE | MD | 21230 |
| AILETTE CORNELIUS | | 26 Branford St | | | Hartford | CT | 06112 |
| ALBERTA & RANDLE MATHIS | | 800 North 64th Street | | | Philadelphia | PA | 19151 |
| ALBINA TIKHONOV - LEGAL HOLDER OF PARAMOUNT INTEREST | (Secured Party Creditor) | 14713 Valleyheart Drive | | | Sherman Oaks | CA | 91403 |
| ALFRED D EVANS | | 15080 Alexandria Street | | | Adelanto | CA | 92301 |
| ALFRED, DIONNE | DIONNE ALFRED ET AL VS GREENPOINT MRTG ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 |
| ALICE COLE | | 1151 W. 65th St. | | | Los Angeles | CA | 90044 |
| ALICIA SANDOVAL | | 816 W Ivanhoe St | | | Chandler | AZ | 85225 |
| ALLAN N. LOWY | Allan N. Lowy & Assoc, APLC | 5850 W. 3rd Street #268 | | | Los Angeles | CA | 90036 |
| ANDREA C. IRONS | Andrea C. Irons | PO Box 1726 | | | Pine Lake | GA | 30072 |
| ANDREA C. IRONS | | 165 MIDDLING LN | | | FAYETTEVILLE | GA | 30214- |
| ANDREW CHAMBLISS JR | LUCILLE B CHAMBLISS | 1977 RENFROE ROAD | | | UNION SPRINGS | AL | 36089 |
| ANDREW D. PAGE | | 16 Regwill Ave | | | Wenham | MA | 01984 |
| ANGELO BRADLEY | | 2705 East 75th Place | | | Chicago | IL | 60643- |
| ANITA & STEPHEN BENCIVENGO | | 555 W. Butler Pike | | | Ambler | PA | 19002 |
| ANN E MERAW | | 848 N Rainbow Blvd #2955 | | | Las Vegas | NV | 89107 |
| ANNABELLE STONE | | 3747 Hillside Lane | | | Salt Lake City | UT | 84109 |
| ANNETTE SCIARRA | | 1674 Cameron Dr | | | Lemon Grove | CA | 91945 |
| ANTHONY & MARGARET SCHUETTE | | 1135 Aubuchon | | | Florissant | MO | 63031 |
| ANTHONY GRIFFIN | | 4007 ALAMO DR | | | MANSFIELD | TX | 76063 |
| ANTHONY K. SIBIK | JAMIE I. SIBIK | 513 MONTICELLO DR | | | DELMONT | PA | 15626 |
| ANTHONY MCGLOWN | | 7306 Patsy Circle N. | | | Memphis | TN | 38125 |
| ANTHONY N PIZZELLA | CINDY A PIZZELLA | 3174 HEWLETT AVE | | | MERRICK | NY | 11566 |
| ANTHONY PAUL ARNOLD | | 3438 North 55th Street | | | Kansas City | KS | 66104 |
| ANTIONETTE MUHAMMAD | | 2339 Princess Crt #24 | | | Warren | MI | 48091- |
| ANTONIA L SALYER | | 91 Laken Dr | | | Watsonville | CA | 95076 |
| ANTONIO GONZALEZ AND EVA GONZALEZ | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boulevard, Ste. 110 | | | Mission Hills | CA | 91345 |
| ARLEEN IRVIN | | 2345 Hanning Ave | | | Altadena | CA | 91001 |
| ARLEEN IRVIN | | 2345 Hanning Ave | | | Altadena | CA | 91001 |
| ARNDOLA JOHNSON OR MANSA BEY | | 14942 Robson St | | | Detroit | MI | 48227- |
| ARTHUR AND KAYLA SPECTOR | | 4125 MANCHESTER LAKE DR | | | LAKE WORTH | FL | 33449- |
| AWADALLA, STEVE | | PO Box 70176 | | | Los Angeles | CA | 90070 |
| B J CORNER LPA | | 5918 SHARON WOODS BLVD | | | COLUMBUS | OH | 43229 |
| BAKARI L. JEFFERSON | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | | Austin | TX | 78746 |
| BANK OF NEW YORK MELLON, ET AL. | VERTA C. GUYNES | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON | AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD, #341 | PASADENA | CA | 91106-1932 |
| BARBARA GRADY | | 1310 Stonewood Court | | | San Pedro | CA | 90732 |
| BARBARA HAMBY | | 4219 Mad Anthony St | | | Cincinnati | OH | 45223 |
| BARBARA J MCKINNEY AND JOHN MCKINNEY | | 5808 Hudson Drive | | | Knoxville | TN | 37924 |
| BARBARA L. SCHWEDEL, DON SCHWEDEL | Barbara L. + Don Schwedel | 8 Oxford Road | | | Colonia | NJ | 07067 |
| BARBARA REETER | | 31915 Sandra Lane | | | Westland | MI | 48185 |
| BERNARD COLEMAN | | 101 Ann Ave | | | Dover | DE | 19904 |
| BESSIE M WILDER | | 1800 W Fairmount Ave | | | Milwaukee | WI | 53209 |
| BETTIE A HINES AND ANDRONICUS T | | 901 HILL RIDGE DR | FOUSE AND BUILDING COMPANY NO7 | | ANTIOCH | TN | 37013 |
| BEVERLY A. BLAKE | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| BEVERLY BOOKER | | 3818 Hamilton Avenue | | | Dallas | TX | 75210 |
| BILL F. COOK & SANDRA E. COOK | | 6919 Gunder Ave | | | Middle River | MD | 21220 |
| BLUTCHER, MARY | | 1928 13TH ST | | | BESSEMER | AL | 35020 |
| BOB ALLEN | | 20941 Paseo Nogal | | | Lake Forest | CA | 92630 |
| BOBBY A. AND CHARLOTTE G. RAINS | | 2800 Braden Ave. #102 | | | Modesto | CA | 95356 |
| BOGDAN NYKIEL AND PATRYCJA NYKIEL | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 |
| BRADLEY K. BUTLER & JANICE M. BUTLER | c/o Zuzolo Law Offices, LLC | 700 Youngstown Warren Road | | | Niles | OH | 44446 |
| BRADSHAW, EARNESTINE | AND ALL TECH CONSTRUCTION | 1361 MALLORY | | | MEMPHIS | TN | 38106 |
| BRAIN EDMOND BATH | | 8547 East Arapahoe Road, J-129 | | | Greenwood Village | CO | 80111 |
| BRENDAN F LINNANE ATT AT LAW | | 636 W YALE ST | | | ORLANDO | FL | 32804 |
| BRENT COON & ASSOCIATES | Colvin - Amelia Colvin vs. Homecomings Financial, LLC | 300 Fannin, Suite 200 | | | Houston | TX | 77002 |
| BRENT COON & ASSOCIATES | Michaelson Law Firm | Robert Michaelson | 11 Broadway Suite 615 | | New York | NY | 10604 |
| BRIAN E. CLIFTON | MARY B. CLIFTON | 960 W HERMOSA DRIVE | | | TEMPE | AZ | 85282 |
| BROWN, JAMES D | | PO BOX 7256 | | | MORENO VALLEY | CA | 92552 |
| BRUCE M MURRAY | | 9 Beck Street | | | Winslow | ME | 04901 |
| BRUCE R. FARLEY & JANET E. FARLEY | | 7918 El Cajon Blvd Ste N | | | La Mesa | CA | 91942- |
| BRYAN KIK | | 1135 Arianna St NW | | | Grand Rapids | MI | 49504 |
| BRYANT CARROLL | | 26 E 100 Street | | | Chicago | IL | 60628 |
| BURGE, VIVIEN T | | 114 JACQUELINE DR | | | HAVELOCK | NC | 28532 |
| CALVIN AND LINDA MOTT | Calvin & Linda Mott | PO Box 883 | | | Glenwood | GA | 30428 |
| CALVIN AND LINDA MOTT | | 504 S SECOND ST | WEEKS AND SON CONSTRUCTION | | GLENWOOD | GA | 30445 |
| CARLOS MURIEL | | 5710 NW 63rd Pl | | | Parkland | FL | 33067 |

Exhibit J
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| CAROL CRITES | | 6815 Ford Crest Road | | | Baltimore | MD | 21237 |
| CAROLYN MARTIN | | 7157 N 19th Street | | | Philadelphia | PA | 19126 |
| CARR, KATRINA D & ROBINSON, ROSIE M | | 1937 West County Line Road | | | Jackson | MS | 39213 |
| CARRIE AND TIMOTHY JENKINS | | 2332 Ridgewood Drive | | | Wheelersburg | OH | 45694 |
| CARSON, JOEL L | | 3428 NW 69TH ST | | | OKLAHOMA CITY | OK | 73116- |
| CASSANDRA AND BERNARD GRAY | c/o Rochelle Sparko, Esq. | North Carolina Justice Center | P.O. Box 28068 | | Raleigh | NC | 27611 |
| CASSANDRA AND BERNARD GRAY | Cassandra Gray and Bernard Gray | 2007 Collier Drive | | | Durham | NC | 27707 |
| CHAIM OAMI, AN INDIVIDUAL | | 2288 Fox Hound Parkway | | | Marietta | GA | 30062- |
| CHAIM OAMI, AN INDIVIDUAL | | 2288 Fox Hound Parkway | | | Marietta | GA | 30062- |
| CHAIM OAMI, AN INDIVIDUAL | | 2288 Fox Hound Parkway | | | Marietta | GA | 30062- |
| CHANÉE LUCAS | | 7800 South Constance Avenue | | | Chicago | IL | 60649 |
| CHARLES & SHANNON OSBORNE | | 7240 Beech Grove Rd | | | Martinsville | IN | 46151 |
| CHARLES A. GAINES-HAGER | | 2 Fitzwater Road | | | Port Wentworth | GA | 31407 |
| CHARLES AND ELAINE KOSICH | | 706 Harvey Ave | | | Daytona Beach | FL | 32118 |
| CHARLES AVERY | Charles Avery | 1017 Edanruth Ave. | | | La Puente | CA | 91746 |
| CHARLES G PICKENS AND | Charles G. Pickens | 1912 Buckingham Dr. | | | Fairfield | CA | 94533 |
| CHARLES G PICKENS AND | | SANDRAL PICKENS | 2113 FAIRFIELD AVE | | FAIRFIELD | CA | 94533 |
| CHARLIE & BERNICE CARTER | Charlie & Bernice Carter | 21 Peacock Drive | | | Phenix City | AL | 36869 |
| CHARLIE & BERNICE CARTER | | 416 Hickory Ridge Rd, | | | Columbia | SC | 29209 |
| CHEMARKO MATTHEWS | | 5049A Ott Road | | | Fort Sill | OK | 73503 |
| CHENG K. HSU | | 143-55 41 Ave #3N | | | Flushing | NY | 11355 |
| CHRISTIAN U ANYIAM ATT AT LAW | | 505 N ARROWHEAD AVE STE 408 | | | SAN BERNARDINO | CA | 92401 |
| CHRISTOPHER J. CURA | | 4853 Burton Lane | | | Denver | NC | 28037 |
| CHRISTOPHER LUSHER | | 9603 Somerford Ct | | | Louisville | KY | 40242 |
| CLAUDIA MOREAU | Keith G. Tatarelli | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| COLEEN M. CHAMBERS | | 1002 Gleason Dr. | | | McDonough | GA | 30252 |
| COREY COOPER | | 327 Robinhood Rd | | | Covington | LA | 70433 |
| CORNELIA SANGEAP | | 66-43 Burns St | | | Rego Park | NY | 11374 |
| CURTIS AND HEIDI RODRIGUEZ | Curtis Rodriguez | 1012 Hoover Ave | | | Los Banos | CA | 93635 |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | LAS VEGAS | NV | 89138 |
| CYNTHIA A MENGES | | 11628 KINGS ARMS LANE | | | LAS VEGAS | NV | 89138 |
| CYNTHIA K. DAWSON - WILLIAM D. DAWSON | | 6509 Foxfire Road | | | Wadmalaw Island | S.C. | 29487 |
| CYNTHIA SMALLWOOD | | 117 E BLUEMONT ST | | | GRAFTON | WV | 26354- |
| DALE WOOTTON ATT AT LAW | | 5306 JUNIUS MUNGER SQUARE CTR | | | DALLAS | TX | 75214 |
| DANIEL D GOGA & LINDA S GOGA | | 6875 Balmoral Terrace | | | Clarkston | MI | 48346 |
| DANIEL J. AND ELLYN BUCCIARELLI | | 6 Dara Circle | | | Broomall | PA | 19008 |
| DANIEL K. DOELGER | JOAN M. DOELGER | 17716 GREYSTONE TERRANCE | | | CHESTERFIELD | MO | 63005 |
| DANIEL P ELLSWORTH | | 7445 W Kiowa Ln. | | | Palos Heights | IL | 60463 |
| DANIEL TURPIN | | 2550 W LAKE AVE UNIT A | | | GLENVIEW | IL | 60026- |
| DANNY & LAURS DEAVER | | 13508 AUBURN LN | | | EDMOND | OK | 73013- |
| DAPHNE C GETZ | | 7056 Glen Arbor Dr | | | Florence | KY | 41042 |
| DARRELL L. CALHOUN AND/OR ALMA T.CALHOUN | | 2716 North 32nd Street | | | Boise | ID | 83703 |
| DARRELL WRIGHT | | 810 63rd Avenue | | | Meridian | MS | 39307 |
| DARYL & ULIE BRANDON | | 22717 149th Ave E | | | Graham | WA | 98338 |
| DAVENPORT CASSANDRA, DENNIS | | 1260 WAXHAW DR | DAVENPORT AND LEON MAYS SR | | GREENVILLE | MS | 38703 |
| DAVID A & ELIZABETH A HORBA | | 3916 S. Arlington Road #1305 | | | Uniontown | OH | 44685 |
| DAVID A. FISCHER AND VONDA L. FISCHER | Collier Law Office | 12 Austin St | | | Vermillion | SD | 57069 |
| DAVID A. FISCHER AND VONDA L. FISCHER | David A. Fischer and Vonda L. Fischer | Property Address | 89141 561st Avenue | | Hartington | NE | 68739 |
| DAVID B. KIRKLAND AND WAYNE S. FEEHAN | | 114 W. LeMoyne Parkway | | | Oak Park | IL | 60302- |
| DAVID CHIN | | 255 E. Temple Street, Suite 1273 | | | Los Angeles | CA | 90012 |
| DAVID CHIN | | 255 E. Temple Street, Suite 1273 | | | Los Angeles | CA | 90012 |
| DAVID L. JACKSON | | 663 Voelker Ave | | | Euclid | OH | 44123 |
| DAVID L. MUNDSHAU | | S24W/22851 Morningside Drive | | | Waukesha | WI | 53186 |
| DAVID OGBUAKU | | 28975 Beechnut St. | | | Inkster | MI | 48141 |
| DAVID REINIGER | | 9281 Cellini Avenue | | | Garden Grove | CA | 92841 |
| DAVID T. MUCHA | | 601 Prairie St | | | Northfield | MN | 55057- |
| DAVID T. MUCHA | | 601 Prairie St | | | Northfield | MN | 55057- |
| DAVID W SHUELL | | 3043 S Mill Iron Rd | | | Muskegon | MI | 49444 |
| DAVID W. DAVENPORT AND LILIAN H. DAVENPORT | Rev. and Mrs. David W. Davenport | 6051 River Road Point | | | Norfolk | VA | 23505 |
| DAVID W. DAVENPORT AND LILIAN H. DAVENPORT | Willcox & Savage, P.C. | 400 Monticello Avenue, Suite 2200 | Samuel J. Webster, Esq., Counsel for David W. & Lilian H. Davenport | | Norfolk | VA | 23510 |
| DEANA L DRAIN | | PO BOX 1107 | | | ELKINS | WV | 26241 |
| DEBORAH FRAZIER | c/o Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 |
| DEBORAH J TURNER | | PO Box 1018 | | | Sullivan | MO | 63080 |
| DEBORAH J TURNER | | PO Box 1018 | | | Sullivan | MO | 63080 |
| DEBORAH J TURNER & MID MISSOURI ROOFING | Deborah J Turner | 1107 Highway WW | | | Sullivan | MD | 63080 |
| DEBORAH J TURNER & MID MISSOURI ROOFING | | PO Box 1018 | 1107 Highway WW | | Sullivan | MO | 63080 |
| DEBORAH J TURNER & MID MISSOURI ROOFING | | PO Box 1018 | | | Sullivan | MO | 63080 |
| DELANDA A. BENTON | | 1002 Park St. | | | Troy | AL | 36081 |
| DENNIS & CARLA BITTERS | | 969 Tornell Drive | | | Ripon | CA | 95366 |
| DEREK AND SUSAN MORRIS | | 745 Plumosa Avenue | | | Vista | CA | 92081 |
| DESIREE M. MAHONE BROOKS | | 2402 W. 67th Street | | | Indianapolis | IN | 46268 |
| DESIREE MORGAN | | 609 Cavern Springs | | | Statham | GA | 30666 |

Exhibit J
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP |
|------|-------------|----------|----------|----------|------|----|----|
| DIANE MARTIN | | 403 Grosvenor Place | | | Chicago Heights | IL | 60411- |
| DIANNE BARNES | | 1194 Lawrence | | | Detroit | MI | 48202 |
| DINA FOWLER | | 31210 Strawberry Tree Lane | | | Temecula | CA | 92592 |
| DONALD E. & KATHRYN L. BERNARDO | | 364 Bell Street | | | Chagrin Falls | OH | 44022 |
| DONALD K. SIMPSON | | 995 Finnsbury Drive | | | Roswell | GA | 30075 |
| DONALD R AND MARY J. GASKIN | | 19601 Crystal Spring Court | | | Santa Clarita | CA | 91321- |
| DONNA ANDRUS | | 500 N. Osceola Avenue, Ph-e | | | Clearwater | FL | 33755 |
| DONNA ANDRUS | | 500 N. Osceola Avenue, Ph-e | | | Clearwater | FL | 33755 |
| DONYAWN COLLINS | | 101 Bennett Lake Road | | | Monroe | LA | 71202 |
| DORIS K PREWITT | | 660 Old Hwy 125 | | | Bolivar | TN | 38008 |
| DRIGGERS, FRANKIE A | | 3071 TORRINGTON ROAD | | | LAURENS | SC | 29360 |
| DWAYNE HAIGLER | | 204 Northbrook Court | | | Davenport | IA | 52806 |
| DWAYNE HAIGLER | | 204 Northbrook Court | | | Davenport | IA | 52806 |
| DWAYNE HARRIS | | 185 Ethan Moor | | | Jonesboro | GA | 30238 |
| EDMO VALLEY JR. | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 |
| EDWARD ROBINSON SR EDWARD L | ROBINSON AND JOYCE M ROBINSON | 1210 HOLLY ST | | | LAMARQUE | TX | 77568 |
| EDWINA DAVIES-MENDES AND JOSE MENDES | | 1000 Loudoun Rd | | | Indian Trail | NC | 28079 |
| ELIZABETH BALAGUER ATT AT LAW | | 1950 LEE RD. STE. 204 | | | WINTER PARK | FL | 32789 |
| ELIZABETH V. GRIFFITH-TATE | | 3093 Central Avenue | | | San Diego | CA | 92105 |

# EXHIBIT K

Exhibit 6
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| ELIZABETH V. GRIFFITH-TATE | fivetates@cox.net |
| ELLIOTT F. DELSHAD | eelijoon@aol.com |
| EMILIANO ALONSO, MEIBY GARCET N/K/A DANIELA ALONSO GARCET, AMPARO ALONSO, AND GIRALDO GARCET | julio@marrerorealestatelaw.com; forservice@marrerorealestatelaw.com |
| ENDO FAMILY TRUST | hbendos@netzero.com |
| ERIC AND CALESHEA HERRINGTON | caleshea25@yahoo.com |
| ERICA CONGRESS | ken@whlfirm.com |
| EUGENIA BENYO | ginab1962@yahoo.com |
| EVELYN DUENAS | evelynduenas@yahoo.com |
| FERRIS S.J. AHN | ferrisahn@cox.net |
| FIERMAN, ROBERT E | fiermanre@aol.com |
| FLAX, WEIRLENE | wethfl@yahoo.com |
| FLORENTINO DE LA ROSA APOLONIA | maria.tabor@gpisd.org |
| FORREST ALLARD | nwallards@comcast.net |
| FRANCES A. BAILEY | FBAILEY13@COX.NET |
| FRANCIS W DRAKE AND | LEANNADRAKE@MSN.COM |
| FRANK DUNCAN | tina_duncan@comcast.net |
| GAIL BARTLEY | aveschocgirl@aol.com |
| GAIL M. SALTVEIT AND JOHN E. SALTVEIT | skyjs@yahoo.com |
| GAMMON, MARK | mark0205@comcast.net |
| GARY & JULIE HARPER | gdg0111@yahoo.com |
| GARY PATTON | GaryPatton123@gmail.com |
| GEORGE A. PARK | gap.co71071@gmail.com |
| GEORGE FISCHELL | gfischell@gmail.com |
| GEORGE H GUILLEN | ghguillen@live.com |
| GEORGE HUNTER | grandad.19@hotmail.com |
| GEORGE KYLE | georgekyle@verizon.net |
| GERALD LARDER | JERRYCHA8@AOL.COM |
| GEROLD E WASHINGTON | kappaman1@comcast.net |
| GILDA DE LA CRUZ | glidaxo@aol.com |
| GISSELLE L MORIARTY | gissellemoriarty@gmail.com |
| GLEN ALVIN DEMARCUS III | gd3d9dr@aol.com |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | DENNISDELIA@AOL.COM |
| GORDAN, LORENZO | gonzo652605@hotmail.com |
| GUADALUPE GALVAN | guagal@comcast.net |
| GUILLERMO HUESCA | guillermo_huesca@yahoo.com |
| HAASE, SCOTT | bladedancer57@hotmail.com |
| HAROLD & GAIL DOZIER | hd5135@sccoast.net |
| HAWKINS, KAREN E | kehawkins@comcast.net |
| HECTOR DE LA ROSA | delarosarx1@aol.com |
| HENRY, DENNIS L & ICKES, THOMAS L | dohenry@embarqmail.com |
| HILL, LAURIE A & HILL, RODNEY C | Lhillrealty@yahoo.com |
| HIROKO ENDO | hbhiroko@gmail.com |
| HJELMESET, FRED | fhtrustee@gmail.com |
| HUGHES, DAVID & BRADLEY, TANIA | TANA.GOLDING@GMAIL.COM |
| IAN D. SMITH, ATTORNEY AT LAW | iansmithlaw@gmail.com |
| IVELISSE VALLE GUILLERMO LLANO AND | vallei@bellsouth.net |
| JACQUELINE HAWKINS SMITH | JIvory311@yahoo.com |
| JACQUELINE K. RICHMOND | kandj5@comcast.net |
| JACQUELINE L. WASHINGTON | tetsuok9@yahoo.com |
| JAMES AND SUSAN PRESSLY | jimpressly@aol.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| JAMES C. WASHINGTON, BARBARA J WASHINGTON | jbjwash@aol.com |
| JAMES DEVANE | JAMESDEVANE@NETZERO.NET |
| JAMES HAYES AND ASSOCIATES | james.ace@comcast.net |
| JAMES J MONACO AND | monaco9609@msn.com |
| JAMES L. IVY | jascinvending@yahoo.com |
| JAMES M. WARREN III | jwarren@utechkc.com |
| JAMES O MANN | jimrebecca127@gmail.com |
| JAMES R GREGG ATT AT LAW | gbhat@att.net |
| JAMES R KRZYSKOWSKI | krzyskowski@msn.com |
| JAMES W. WOLFF, JR. & LEONA B. WOLFF | lee_w_us@yahoo.com |
| JAMES WATTS AND CATWELL ENTERPRISE | baby2456@yahoo.com |
| JANE F. HARVEY | janefharvey@yahoo.com |
| JANET S. JACKSON | jntjksn73@yahoo.com |
| JASON OR TRACY JOHNSON | tracysdesk@hotmail.com |
| JASON R PURVIS | 704signs@gmail.com |
| JAVIER SALGADO | info@skolniklawpa.com |
| JAY AND NINA JACKSON | JACKSONJL587@YAHOO.COM |
| JAY PAUL SATIN ESQ | jaysatin@hotmail.com |
| JEANNETTE BROWN | Frannybrown@live.com |
| JEFFREY COHEN | jeffcohen2004@yahoo.com |
| JEFFREY STEVEN GINN | jeff_ginn@me.com |
| JENNIFER AND JEFF HUNTER | jenwarmann@hotmail.com |
| JENNIFER JACKSON | jennjennfur@aol.com |
| JENNIFER JENNINGS | jjennings1234@att.net |
| JERLEAN NWOKOCHA | jerleannwokocha@comcast.net |
| JESSE & SHARRI KOMATZ | jskomatz@yahoo.com |
| JOAN E. ADERS | joan.aders@va.gov |
| JOAN JOHNSON | jjb1121@att.net |
| JOAN TASSONE | 7buck7@comcast.net |
| JOAO CALIXTO SILVA-NETTO | Netto2005@msn.com |
| JOAO CALIXTO SILVA-NETTO | Netto2005@msn.com |
| JOE RAY AND KIMBERLY DANIEL-RAY | kimberly.ray11@gmail.com |
| JOHN & JANIE BRZEZINSKI | brzejj2@comcast.net |
| JOHN D PARKER JR | jparker300@gmail.com |
| JOHN DENNIS FLYNN AND PATRICIA L. FLYNN | judgeflynn26@gmail.com |
| JOHN HARTNETT | jdhartnett@gmail.com |
| JOHN J FLAHERTY ATT AT LAW | flarelaw@gmail.com |
| JOHN M FAHEY & HEATHER J. | hfahey70@gmail.com |
| JOHN M YOUNG ATT AT LAW | younglawoffice@tulsacoxmail.com |
| JOHN R. TRAMONTANO | jtramontano@metrocast.net |
| JOHN RADY | tutosapient@hotmail.com |
| JOHN RADY, ASSIGNEE OF SERGIO AND ELIZABETH GARDEA | tutosapient@hotmail.com |
| JOHN RADY, ASSIGNEE OF THOMAS AND JACINTA MALDONADO | tutosapient@hotmail.com |
| JOHN RADY, ASSIGNEE OF TRAVIS AND SADRIAN TURNER | tutosapient@hotmail.com |
| JOHN ROMEYN | jromeyn@juno.com |
| JOHN TUCK | johntuck@tellicorealty.com |
| JOHN W. BEAVERS AND ANNETTE BEAVERS | jwbesq@comcast.net |

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| JOHNSON, BERCEUSE H | diop773@gmail.com |
| JOHNSON, DEBORAH | PIPPITTKATIE@YAHOO.COM |
| JON P. JESSEL | jjessell@centurytel.net |
| JORDAN, DEBORAH & MOORE, GARLAND | djordan1512@yahoo.com |
| JORGE A PORTUGUES & OLGA PORTUGUES | Portugues0127@yahoo.com |
| JORGE L MUSKUS AND/OR YDAMIS MUSKUS | kukimusk@yahoo.com; jorge.l.muskus@ua.army.mil |
| JOSE BARRERA | jclodoveo67@yahoo.com |
| JOSE R. GARCIA AND LUZELBA GARCIA | rebeca@nickpachecolaw.com |
| JOSE VILLICANA | rebeca@nickpachecolaw.com |
| JOSEPH & AMY PALMISANO | palmje@hotmail.com |
| JOSEPH BYERLY | amy-byerly@hotmail.com |
| JOSEPH DIGIORNO | rrattet@rattetlaw.com |
| JOSEPH M. WAITEKUS & MARCIA A. WAITEKUS | joewaitekus@msn.com; marciawaitekus@msn.com |
| JOSHUA BJORNN | jbjornn@me.com |
| JOYCELYN CRUMPTON | joycccrumpton@yahoo.com |
| JUANITA INGS & JAMES INGS | juanitaings409@hotmail.com |
| JULEE M JACKS LOUCKS | JuleeJacks@aol.com |
| JULIAN A. ORTIZ & FRANCES SOTO-ORTIZ | jufrsasa@att.net |
| JULIO M. JORGES | jorgesjulio@yahoo.com |
| JULIUS R. KNOX | jraykadp@sbcglobal.net |
| KAHLIL J. MCALPIN | kahlil24@aol.com |

# EXHIBIT L

Exhibit L

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| ELIZABETH V. GRIFFITH-TATE | | 3093 Central Avenue | | San Diego | CA | 92105 |
| ELLIOTT F. DELSHAD | | 42 JANE DR | | ENGLEWOOD CLIFFS | NJ | 07632 |
| EMILIANO ALONSO, MEIBY GARCET | n/k/a Daniela Alonso Garcet, Amparo Alonso, and Giraldo Garcet | Marrero, Trivedi, Alvarez, Chamizo Law, LP | 3850 Bird Road, Penthouse One | Coral Gables | FL | 33146 |
| EMMA LEE HALE | | 6625 W. Georgia Ave | | Glendale | AZ | 85301 |
| ENDO FAMILY TRUST | Robert N. Endo | 8832 Crescent Drive | | Huntington Beach | CA | 92646 |
| ERIC AND CALESHEA HERRINGTON | | 6307 Vista Grande Street | | Houston | TX | 77083 |
| ERICA CONGRESS | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | Birmingham | AL | 35205 |
| ERMA G. MCGLOWN/LEONARD D. MCGLOWN | | 19748 Plainview St | | Detroit | MI | 48219 |
| ESTEBAN LOSOYA AND MARIA MINERVA LOSOYA | | 1321 Brazos St. | | Rosenberg | TX | 77471 |
| EUGENIA BENYO | | 56 Regional Rd | | Annandale | NJ | 08801 |
| EVELYN DUENAS | | 3636 Alcartara Ave | | Doral | FL | 33178 |
| EVETTE AWADALLA | | PO Box 70176 | | Los Angeles | CA | 90070 |
| EVON WALKER | | 4501 NW 39th St | | Lauderdale Lakes | FL | 33319 |
| FERRIS S.J. AHN | | 8111 LEWINSVILLE RD | | MCLEAN | VA | 22102-2604 |
| FIERMAN, ROBERT E | | 678 MASSACHUSETTS AVE STE 600 | | CAMBRIDGE | MA | 02139 |
| FLAX, WEIRLENE | | 5804 WHITEBROOK DR | | AUSTIN | TX | 78724-0000 |
| FLORENTINO DE LA ROSA APOLONIA | | 2118 AGGIE DR | DE LA ROSA MCDONALD ROOFING | GRAND PRAIRIE | TX | 75051 |
| FORREST ALLARD | | 2901 NE Blakeley St # 535 | | Seattle | WA | 98105 |
| FORSMARK, CHERYL | | PO BOX 1041 | | CRIPPLE CREEK | CO | 80813 |
| FRANCES A. BAILEY | | 8773 E VIA DE ENCANTO | | SCOTTSDALE | AZ | 85258 |
| FRANCIS W DRAKE AND | LEANNA DRAKE | P.O. BOX 1791 | | CAMP VERDE | AZ | 86322 |
| FRANK C. MARTINO | | PO BOX 9 | | KIETHVILLE | LA | 71047 |
| FRANK DUNCAN | c/o Duncans Management | PO Box 5871 | | Oakland | CA | 94605 |
| GABRIELRINCON-VILLAVICENCIO | | 1350 BIRCH STREET | | PITTSBURG | CA | 94565 |
| GAIL BARTLEY | | 818 Vandever Ave | | Wilmington | DE | 19802 |
| GAIL M. SALTVEIT AND JOHN E. SALTVEIT | | 13305 SW Havencrest St | | Beaverton | OR | 97005 |
| GAMMON, MARK | | 2222 BRASELTON HWY 124 | | BUFORD | GA | 30519 |
| GARY & JULIE HARPER | | 4609 S 38th Street | | St Louis | MO | 63116 |
| GARY M. CASO ALYSSA A. CASO | | 21 Godfrey Ave | | Bayville | NY | 11709 |
| GARY PATTON | | 1612 I Street | | The Dalles | OR | 97058 |
| GEORGE A. PARK | | 6433 S Datura St. | | Littleton | CO | 80120 |
| GEORGE FISCHELL | | 2000 58th Ave S | | St. Petersburg | FL | 33712 |
| GEORGE H GUILLEN | | 1701 VERMONT AVE | | WEST SACRAMENTO | CA | 95691-4144 |
| GEORGE HUNTER | | 204 Sun Willows Blvd. | | Pasco | WA | 99301 |
| GEORGE KYLE | | 63 Rublee St | | Arlington | MA | 02476 |
| GEORGE VIENS | | PO Box 4217 | | Big Bear Lake | CA | 92315 |
| GEORGIA HARRIS | | 819 Bradford Dr | | Vineland | NJ | 08360 |
| GERALD LARDER | | 2565 GOLD CREEK DR | | ELIZABETH | CO | 80107 |
| GEROLD E WASHINGTON | BRENDA SANDERS WASHINGTON | 1071 OTELLO AVENUE | | CLARKSTON | GA | 30021 |
| GILDA DE LA CRUZ | | 6411 Boca Circle | | Boca Raton | FL | 33433 |
| GISSELLE L MORIARTY | | 1321 13th Street | | Los Osos | CA | 93402 |
| GLEN ALVIN DEMARCUS III | | 130 Circle Dr | | Wahiawa | HI | 96786 |
| GMAC MORTGAGE CORPORATION VS DENNIS DELIA | | 2400 CHELSEA ST | | ORLANDO | FL | 32803 |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORP V STEVEN T BIERMANN | unknown spouse if any of Steven T Biremann et al | 24400 Highpoint Rd., Suite 7 | J.M. Smith | Beachwood | OH | 44122 |
| GMAC MORTGAGE LLC CO GMAC MORTGAGE CORP V STEVEN T BIERMANN | unknown spouse if any of Steven T Biremann et al | 17754 LOST TRAIL | | CHAGRIN FALLS | OH | 44023 |
| GORDAN, LORENZO | | 376 FLINT RIDGE CT | B AND R FLOORING INC | JONESBORO | GA | 30238 |
| GRACIE M BAKER | JEFF D BAKER | 4664 PAULA COURT NE | | SALEM | OR | 97305 |
| GREGORY J ZIELINSKI | | 1178 HOME AVE | | MENASHA | WI | 54952 |
| GREGORY VIGGIANO | | 610 NORTH WEST STREET APT 408 | | ALEXANDRIA | VA | 22314 |
| GUADALUPE GALVAN | | 3114 75th Street | | Galveston | TX | 77551 |
| GUILLERMO HUESCA | | 620 N. Burris Ave | | Compton | CA | 90221 |
| GUY A. BARTON AND BETTY A. BARTON | | 2557 S. 125 W. | | Rensselaer | IN | 47978 |

Exhibit L

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| HAASE, SCOTT | | 8 MARVELINE DRIVE | | SAINT CHARLES | MO | 63304 |
| HAROLD & GAIL DOZIER | | 6004 Highway 905 | | Conway | SC | 29526 |
| HAWKINS, KAREN E | Hawkins, Karen E | 1261 Perrone Way #208 | | Franklin | TN | 37069 |
| HAWKINS, KAREN E | | PO BOX 14214 | | LANSING | MI | 48901-4214 |
| HECTOR DE LA ROSA | | 1500 E. 6th | | Weslaco | TX | 78596 |
| HENRY, DENNIS L & ICKES, THOMAS L | | 223 W 8th Street | | Front Royal | VA | 22630 |
| HILL, LAURIE A & HILL, RODNEY C | | 13246 WREN AVENUE | | CHINO | CA | 91710 |
| HIROKO ENDO | | 8832 CRESCENT DRIVE | | HUNTINGTON BEACH | CA | 92646 |
| HJELMESET, FRED | | PO BOX 4188 | | MOUNTAIN VIEW | CA | 94040 |
| HOLLOWAY, BENJAMIN F & HOLLOWAY, BRENDA G | | 503 BUNCHE DRIVE | | GOLDSBORO | NC | 27530-6501 |
| HOMER LEE WALKER MURIEL E WALKER | | 1504 Jackson Drive | | Phenix City | AL | 36869 |
| HUGHES, DAVID & BRADLEY, TANIA | | PO BOX 3538 | | BIG SPRING | TX | 79721 |
| IAN D. SMITH, ATTORNEY AT LAW | RESIDENTIAL FUNDING CO LLC,ET AL V. ARVISTAS ANDREW MCKINNIE, JR.ET AL | 608 Northwest Blvd., Suite101 | PO Box 3019 | Coeur d-Alene | ID | 83816 |
| IRMA SOLIS | | 1221-78TH STREET | | NORTH BERGEN | NJ | 07047 |
| IVELISSE VALLE GUILLERMO LLANO AND | | 720 N 65 TERR | J LESLIE WIESEN INC | HOLLYWOOD | FL | 33024 |
| JACQUELINE HAWKINS SMITH | | 16311 Waycreek Rd | | Houston | TX | 77068 |
| JACQUELINE K. RICHMOND | | 600 Water St Unit 5-2 | | Washington | DC | 20024 |
| JACQUELINE L. WASHINGTON | | 4919 West Blvd. | | Los Angeles | CA | 90043 |
| JAMES AND SUSAN PRESSLY | | 5986 JOHNSON RD | | LAKE WYLIE | SC | 29710 |
| JAMES C. WASHINGTON, BARBARA J WASHINGTON | | 1589 Windsong Dr. | | Tulare | CA | 93274 |
| JAMES D. WATKINS & ANGELA WATKINS | | 291 State Route 2205 | | Mayfield | KY | 42066 |
| JAMES DEVANE | | 344 CRESTSIDE DRIVE SOUTHEAST | | CONCORD | NC | 28025 |
| JAMES HAYES AND ASSOCIATES | | 82 OTIS ST | | CAMBRIDGE | MA | 02141 |
| JAMES J MONACO AND | DANNIELLE J MONACO | 17100 S PAINTED VISTAS WAY | | VAIL | AZ | 85641-2436 |
| JAMES L. IVY | | 4918 Buttercup Lane | | Stockton | CA | 95212 |
| JAMES L. PETTUS | JOSEPHINE PETTUS | 20487 EL NIDO AVE | | PERRIS | CA | 92571 |
| JAMES M. WARREN III | | 2212 SW Hawk View Road | | Lees Summit | MO | 64082 |
| JAMES O MANN | | 3663 Sabre Ave | | Clovis | CA | 93612 |
| JAMES R GREGG ATT AT LAW | | 4808 MUNSON ST NW | | CANTON | OH | 44718 |
| JAMES R KRZYSKOWSKI | | 36759 Greenbush Rd | | Wayne | MI | 48184 |
| JAMES W. WOLFF, JR. & LEONA B. WOLFF | | 8645 Delmonico Avenue | | West Hills | CA | 91304 |
| JAMES WATTS AND CATWELL ENTERPRISE | James Harlon Watts | 13272 Cold Springs Rd. | | Moores Hills | IN | 47032 |
| JAMES WATTS AND CATWELL ENTERPRISE | | 13272 COLD SPRINGS RD | | MOORES HILLS | IN | 47032 |
| JANE F. HARVEY | | 5428 Winning Spirit Ln. | | Las Vegas | NV | 89113 |
| JANET RUSSELL | | 4508 Rogers Rd | | Chattanooga | TN | 37411 |
| JANET S. JACKSON | | PO Box 73133 | | San Clemente | CA | 92673 |
| JASON OR TRACY JOHNSON | | 396 Goodview Dr. | | Hedgesville | WV | 25427 |
| JASON R PURVIS | | 4008 Linville Falls Ln | | Monroe | NC | 28110 |
| JAVIER SALGADO | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Blvd, Suite 201 | | Deerfield Beach | FL | 33442 |
| JAY AND NINA JACKSON | | 260 S CANTON CLUB CIR | | JACKSON | MS | 39211 |
| JAY PAUL SATIN ESQ | | 385 BROADWAY STE 402 | | REVERE | MA | 02151 |
| JEANNETTE BROWN | | 5408 Tubman Dr. S. | | Jacksonville | FL | 32219 |
| JEFFREY COHEN | | 7914 Ridgeglen Circle West | | Lakeland | FL | 33809 |
| JEFFREY STEVEN GINN | | 1932 Nursery Road | | Clearwater | FL | 33764 |
| JENNIFER AND JEFF HUNTER | | 2518 Skyview Avenue | | Feasterville-Trevose | PA | 19053 |
| JENNIFER JACKSON | | 6445 Rachellen | | Hubbard | OH | 44425 |
| JENNIFER JENNINGS | | 1448 11th | | Wyandotte | MI | 48192 |
| JERLEAN NWOKOCHA | | 8923 S. Aberdeen | | Chicago | IL | 60620-3414 |
| JEROME WAZNY | EUGENIA WAZNY | 2253 TONKEY ROAD | | TURNER | MI | 48765 |
| JERRY AND REYNEL CRUTCHFIELD | AND SMITH CONSTRUCTION AND ROOFING | 1796 RANDOLPH PL APT 4 | | MEMPHIS | TN | 38120-8302 |
| JESSE & SHARRI KOMATZ | | 75 Dr. Duggan Road | | Bethel | NY | 12720 |
| JO ANNE MILLS | | 4630 Bud Holmes Rd | | Pinson | AL | 35126 |
| JOAN E. ADERS | | 1609 Read Mountain Rd | | Roanoke | VA | 24019 |
| JOAN JOHNSON | | 856 Boxwood Drive | | South Bend | IN | 46614 |

Exhibit L
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| JOAN TASSONE | JOSEPH TASSONE SR | 3 BERYL COURT | | BREWSTER | NY | 10509 |
| JOANNE FERRERO AND JOSEPH FERRERO | | 705 FLAMINGO DR | AND MERLIN LAW GROUP | FT LAUDERDALE | FL | 33301 |
| JOAO CALIXTO SILVA-NETTO | | 380 Morningside Avenue | | Fairview | NJ | 07022 |
| JOAQUIN ARTURO REVELO ATT AT LAW | | 1307 N ST | | BAKERSFIELD | CA | 93301-5525 |
| JOE RAY AND KIMBERLY DANIEL-RAY | | 6148 Fairgrove St | | Kalamazoo | MI | 49009 |
| JOHN & JANIE BRZEZINSKI | | 18888 Bayberry Way | | Northville | MI | 48168 |
| JOHN D PARKER JR | | 22 SPARTA CT | | HOPKINS | SC | 29061-8245 |
| JOHN DENNIS FLYNN AND PATRICIA L. FLYNN | | 10143 E. Topaz Drive | | Scottsdale | AZ | 85258 |
| JOHN HARTNETT | | PO Box 1058 | | Elfers | FL | 34680 |
| JOHN HOTROVICH | CYNTHIA HOTROVICH | 28 GALLAGHER LANE | | PLEASANT VALLEY | NY | 12569 |
| JOHN J FLAHERTY ATT AT LAW | | 5500 MAIN ST STE 100 | | WILLIAMSVILLE | NY | 14221 |
| JOHN M FAHEY & HEATHER J. | | 2816 Bernstein Dr | | Modesto | CA | 95358 |
| JOHN M YOUNG ATT AT LAW | | PO BOX 1364 | | SAPULPA | OK | 74067 |
| JOHN R. TRAMONTANO | | 16 Oakland Ave | | Gilford | NH | 03249-7448 |
| JOHN RADY | | 13276 Research Blvd. Ste. 204 | | Austin | TX | 78750 |
| JOHN RADY, ASSIGNEE OF SERGIO AND ELIZABETH GARDEA | John Rady | 13276 Research Blvd, Ste 204 | | Austin | TX | 78750 |
| JOHN RADY, ASSIGNEE OF THOMAS AND JACINTA MALDONADO | John Rady | 13276 Research Blvd. Ste. 204 | | Austin | TX | 78750 |
| JOHN RADY, ASSIGNEE OF TRAVIS AND SADRIAN TURNER | John Rady | 13276 Research Blvd. Ste. 204 | | Austin | TX | 78750 |
| JOHN ROMEYN | | 2914 OHenry Drive | | Garland | TX | 75042 |
| JOHN TUCK | | 804 HWY 321 N STE 100 | | LENOIR CITY | TN | 37771 |
| JOHN W. BEAVERS AND ANNETTE BEAVERS | | 718 Jefferson Drive | | Turnersville | NJ | 08012 |
| JOHNSON, BERCEUSE H | | 7930 SOUTH MICHIGAN AVENUE | | CHICAGO | IL | 60619-0000 |
| JOHNSON, DEBORAH | SERVICEMASTER OF ALLIANCE | 611 POTASH AVE | | ALLIANCE | NE | 69301-3560 |
| JON P. JESSEL | | 7716 St. Rt. 60 | | Wakeman | OH | 44889 |
| JORDAN, DEBORAH & MOORE, GARLAND | | 094 HOBBSVILLE ROAD | | HOBBSVILLE | NC | 27946 |
| JORGE A PORTUGUES & OLGA PORTUGUES | | 824 NW 134 Ave | | Miami | FL | 33182 |
| JORGE L MUSKUS AND/OR YDAMIS MUSKUS | | 9481 Highland Oak Dr | Unit 1607 | Tampa | FL | 33647 |
| JOSE BARRAGAN | | 9758 Natick Av. | | North Hills | CA | 91343 |
| JOSE BARRERA | | 60-74 59th Road | | Maspeth | NY | 11378 |
| JOSE R. GARCIA AND LUZELBA GARCIA | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Boulevard, Ste. 110 | | Mission Hills | CA | 91345 |
| JOSE VILLICANA | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd | | Mission Hills | CA | 91345 |
| JOSEPH & AMY PALMISANO | | 4645 S Lakeshore Dr Ste 8 | | Tempe | AZ | 85282 |
| JOSEPH BYERLY | | 5386 Barnstormers Ave. | | Colorado Springs | CO | 80911 |
| JOSEPH DIGIORNO | | 437 Palmer Road | | Yonkers | NY | 10701 |
| JOSEPH M. WAITEKUS & MARCIA A. WAITEKUS | | 4 Comstock Way | | South Walpole | MA | 02071 |
| JOSHUA BJORNN | | 1605 Dynasty Dr | | Moses Lake | WA | 98837 |
| JOYCELYN CRUMPTON | | 7940 Armstrong Ave | | Kansas City | KS | 66112 |
| JUANITA INGS & JAMES INGS | | 1828 Dayton Ln. N. | | Jacksonville | FL | 32218 |
| JULEE M JACKS LOUCKS | | 10528 Weathersfield Way | | Highlands Ranch | CO | 80129 |
| JULIAN A. ORTIZ & FRANCES SOTO-ORTIZ | | 10810 Linden Gate Dr | | Houston | TX | 77075 |
| JULIO M. JORGES | | 12673 Whitby St | | Wellington | FL | 33414 |
| JULIUS R. KNOX | | 5302 Village Trail | | Austin | TX | 78744 |
| KAHLIL J. MCALPIN | Law Offices of Kahlil J. McAlpin | 8055 W. Manchester Avenue, Suite 525 | | Playa Del Rey | CA | 90293 |

# EXHIBIT M

Exhibit M
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| KAREL BAREL ARIEL BAREL SUI JURIS THIRD PARTY INTERPLEADER AND THIRD PARTY PLAINTIFFS V GMAC MORTGAGE LLC MORTGAGE ET AL | abar4444@gmail.com |
| KAREN A. LEDET | karen.ledet@gmail.com |
| KAREN E. MILAN | karen.milan@comcast.net |
| KAREN EWING | karewing@bellsouth.net |
| KAREN SHOLES-JOHNSON | johnson3575@bellsouth.net |
| KATHY HALL | Kathy.Hall58@yahoo.com |
| KATREEN MOORER | katreenm40@gmail.com |
| KEITH SLIPPER | keithso@pacbell.net |
| KEITH SLIPPER | keithso@pacbell.net |
| KENNETH W BLECKE | bettiebeebee@gmail.com |
| KERIN L AIKENS ANDERIA L. AIKENS | aikens.kevin@gmail.com |
| KEVIN AND JOSEPHINE HEADY | josieheady@yahoo.com |
| KEVIN CHARLES PETERSON ATT AT LAW | kcplaw@petersonofficelaw.org |
| KEVIN MCNICHOLS | kev.mcnichols@gmail.com |
| KRAIG HEILAND | khheil@cox.net |
| KS ATTORNEYS AT LAW | tina.elfadel@ks-law.com |
| KYLE R JAEGER | jjaeger20@wi.rr.com |
| LAFORETE H. DAVIS AND MR. KHALYN DAVIS | laforetedavis@yahoo.com |
| LAJUINIA N. WATKIS | wanda.watkins@yahoo.com |
| LARRY BEARD | aread@agr-law.com |
| LARRY DONNELL JONES | larryjones125@yahoo.com |
| LAURA W. ROSIER | lauraerosier@comcast.net |
| LAURIE A LYNCH | lynch3721@earthlink.net |
| LAW OFFICES OF FENG LI & ASSOCIATES | cs@americanlegaloffices.com |
| LAW OFFICES OF NEIL ROSENBAUM | tufcustmr@sbcglobal.net |
| LEBRATO LAW OFFICES | lebratolaw@comcast.net |
| LEILANI R. SULIT | lsulit@gmail.com |
| LESLIE S.S. LAI | www.lew45678@gmail.com |
| LILA L. SCHERL | scherl@morrisoncohen.com |
| LINDA GIBSON | gibsonlinda91@yahoo.com |
| LINDA GRANT | Linda.Grant@US.Army.mil |
| LINDA M SUETA | lmsueta@aol.com |
| LINDA M SUETA | lmsueta@aol.com |
| LINDA M. CHAVERS AKA LINDA MARIE MITCHELL | jnam@jinanamlawyer.com |
| LISA M. WISCHLER | coolmw@aol.com |
| LOIS M. BANKHEAD | bankheadlois@yahoo.com |
| LOLITA HITE | cateyes67@att.net |
| LOREN L. CABRERA | bebedakine@yahoo.com |
| LORI A WIGOD | Lwigod@aol.com |
| LORI CELL AND ROBERT C CELL | ISKATE529@AOL.COM |
| LOUIS, KAREN T | KARENTLOUISLLC@GMAIL.COM |
| LUCIA MUNOZ | michelm2329@gmail.com |
| LUCIA MUNOZ | michelm2329@gmail.com |
| LUCILLE & LEONARD FISHBURN | HRM11@verizon.net |
| LUCILLE HUDSON | Lucille_hudson@juno.com |
| LUE H TOZSER | helen.tozser@comcast.net |
| LYNDA DIANE OLSEN | ldojaguar@aol.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| M. LEWIS KENNEDY, JR. | jyearout@yearout.net |
| MADISON F. RICHARDSON, MD | madisonfrichardson@gmail.com |
| MALINI NANDA RASWANT | malini.raswant@gmail.com |
| MARDIC JOHNSON YOUNG | mjohnsonga@aol.com |
| MAREE JACKS - DIEGEL | johnjacks@aol.com |
| MARGARET ARDOIN | lookatuu@yahoo.com |
| MARIA TRINIDAD ALCALA | rebeca@nickpachecolaw.com |
| MARIE NICOLE JEUDY | info@skolniklawpa.com |
| MARIO GARCIA & YOLANDA GARCIA | marloy@sbcglobal.net |
| MARION L. JENKINS AND SHARON B. JENKINS | lnashelsky@mofo.com |
| MARISELA SANDOVAL | msandoval427@hotmail.com |
| MARISELA SANDOVAL | msandoval427@hotmail.com |
| MARK & DEBBIE GILMORE | happygilmo77@yahoo.com |
| MARK JAMES KEOUGH AND MAHIN KEOUGH 1998 FAMILY DECLARATION OF TRUST | keolaw@verizon.net;  mkeo@verizon.net |
| MARK RAGONESE | markragonese@hotmail.com |
| MARLU OLIPHANT WEST | marlu777@hawaii.rr.com |
| MARTIN E. THREET & ASSOCIATES | martin.threet@threetlaw.com |
| MARY E PAYNE WILLIAMS | benetris@sbcglobal.net |
| MARY JEAN GASPER AND REAVON RACHELL GASPER | gasperm65@yahoo.com |
| MARY LENTRELLE WILLIAMS | blucherrie@hotmail.com |
| MARY SIMMONS | at@tracyfirm.com |
| MATTHEW AND JOSEPHINE CARROLL | josephinec66@yahoo.com |
| MAUREEN E. RAY | mray@texasbar.com |
| MAURO MARTINS | maurom645@hotmail.com |
| MAURO MARTINS | maurom645@hotmail.com |
| MAYOMY HERNANDEZ ABREU | mayomyhdez@gmail.com |
| MELANIE EBER | jente@q.com |
| MELANIE EBER | jente@q.com |
| MICHAEL & DONNA DOLAN IN PRO PER | MTDSR2004@YAHOO.COM |
| MICHAEL & MELISSA ELLIS | mellis16@cox.net |
| MICHAEL & MELISSA ELLIS | mellis16@cox.net |
| MICHAEL AND JULI MUZELAK | jmuzelak@comcast.net |
| MICHAEL D. JUSU | jusumd@bellsouth.net |
| MICHAEL E ROHLER | rohler04@comcast.net |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | mhermosillo67@gmail.com |
| MICHAEL R PASTERNACK | oberstmp@aol.com |
| MICHAEL TOOKMANIAN | mtook01@verizon.net |
| MICHELLE RENEE ATKINSON | michelleflynn@cox.net |
| MILLICENT STEELE | ofcon@aol.com |
| MITCHELL AND CHERYL RILEY | mmr@stober.com |
| MONA NEESE | mona.neese@herrin-gear.com |
| MONICA ANTHONY | monicaanthony72@yahoo.com |
| MONTEZ TIMOTEO & FILIKI TIMOTEO | timoteomontez@yahoo.com |
| NADINE CRUZ | cruznin@yahoo.com |
| NANCY JANE GARCIA | nancyjgarcia@aol.com |
| NGUYET M. PETERSON | nadetdp@centurylink.net |
| NICOLE PEARSON | newbg2010@aol.com |
| NOEIDA G. RICKS | foxicred@bellsouth.net |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
| --- | --- |
| OLGA ORTIZ | olgagortiz@yahoo.com |
| OLOF CHRISTIAN FERM | cferm01@comcast.net |
| OSCAR OLSEN III AND | cso1104@aol.com |
| OWMWATIE CHOWDHURY | julio@marrerorealestatelaw.com; eqramul@marrerorealestatelaw.com |
| PAMELA R. WOODLIEF-MCCULLOUGH | out_of_the_woods@hotmail.com |
| PARRISH CROSS AND GENISIO | stacey@parrishattorneys.com |
| PATRICIA FRANCIS HOFFMAN | edryan1955@gmail.com |
| PATTI LANE STEEN | lanesteen@gmail.com |
| PAUL D. RACHINA | paul.rachina@pcg.com |
| PAULINE & DAVID NEWBERRY | davidpauline@sbcglobal.net |
| PEATRON CUMMINGS | peatron@yahoo.com |
| PEDRO H GONZALEZ | pglez@sbcglobal.net |

# EXHIBIT N

Exhibit N
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Kahlil J. McAlpin | Law Offices of Kahlil J. McAlpin | 8055 W. Manchester Avenue, Suite 525 | | Playa Del Rey | CA | 90293 |
| Karel Barel Ariel Barel Sui Juris Third Party Interpleader and | | 114 WARBLER DR | | WAYNE | NJ | 07470 |
| Karen A. Ledet | | 5011 Gopherglen Ct | | Elk Grove | CA | 95758 |
| Karen E. Milan | | 12 Lookout Circle | | Concord | NH | 03303 |
| Karen Ewing | | 4797 Pine Ave | | Fleming Island | FL | 32003 |
| Karen Sholes-Johnson | | 2313 & 2315 Verbena Street | | New Orleans | LA | 70122 |
| Karen Sholes-Johnson | Karen Sholes-Johnson | 2315 Verbena Street | | New Orleans | LA | 70122 |
| Katherine Twigg | | 346 Watkins Field Rd | | Clayton | GA | 30525 |
| Kathleen & George Witkowski | | 8744 W. Jefferson St. | | Peoria | AZ | 85345 |
| Kathy Hall | | 204 Spiers Ct | | Richmond | VA | 23223 |
| Katreen Moorer | Katreen Moorer (Christene Moorer Estate) | 1470 NW 55 Street | | Miami | FL | 33142 |
| KEITH SLIPPER | | 2182 SAINT FRANCIS DR | | PALO ALTO | CA | 94303 |
| KEITH SLIPPER | | PO BOX 60352 | | PALO ALTO | CA | 94306 |
| Kenneth W Blecke | | 312 Byron Ave | | Bloomingdale | IL | 60108 |
| Kerin L Aikens Anderia L. Aikens | | 23 Bacchus Lane | | Columbia | MS | 39429 |
| KERRIE KIERNAN CARRETTA | | 51 NEW YORK AVENUE | | CONGERS | NY | 10920 |
| Kevin and Josephine Heady | | 2300 E. Silverado Ranch Blvd #1005 | | Las Vegas | NV | 89183 |
| KEVIN CHARLES PETERSON ATT AT LAW | | PO BOX 1387 | | BLACKFOOT | ID | 83221 |
| KEVIN M. PATTERSON | PATTI A. PATTERSON | 206 HUNTERS LN NE | | ROCKFORD | MI | 49341-1354 |
| Kevin McNichols | | 15042 Longhorn Ln | | Fontana | CA | 92336 |
| Kraig Heiland | | 2030 Sleepy Hollow Rd | | Escondido | CA | 92026 |
| KS Attorneys at Law | Tina El Fadel, Esq. | 4800 N Federal Hwy, Ste 100A | | Boca Raton | FL | 33431 |
| KS Attorneys at Law | Andrienne Garrett | 2318 S. Cypress Bend Dr. #223 | | Pompano Beach | FL | 33069 |
| KUSHMAN, DAVID | | 2245 SUNSET DR | KEVIN LYNCH | REEDSBURG | WI | 53959 |
| KUSHMAN, DAVID | David Kuschman | 109 W Main St | | Lavalle | WI | 53941 |
| KYLE R JAEGER | JOANNA M ALIOTO | W227 N3986 LONE TREE LANE | | PEWAUKEE | WI | 53072 |
| Laforete H. Davis and Mr. Khalyn Davis | | 666 Paris Ave S. | | St Petersburg | FL | 33701 |
| Lajunia N. Watkis | | 208 Rio Verde Drive | | Belleville | IL | 62221 |
| Larry Beard | | 1201 Spyglass Drive, Suite 100 | | Austin | TX | 78746 |
| Larry Donnell Jones | | 3589 Bishops Gate Drive | | Memphis | TN | 38115 |
| LaTika M. Dowe | | 31 6th Avenue | | Carneys Point | NJ | 08069 |
| Laura W. Rosier | Edmond R Rosier | 4316 Crump Road | | Tallahassee | FL | 32309 |
| LAURIE A LYNCH | REBECCA R CARMAN | 3721 SUE ELLEN DR | | RALEIGH | NC | 27604-4245 |
| LAW OFFICES OF CRISTINA FUSCHI | | 1120 PARK AVE STE A | | ORANGE PARK | FL | 32073 |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | 1713 FOSTER AVE | | PANAMA CITY | FL | 32405 |
| Law Offices of Feng Li & Associates | | 291 Broadway Suite 1501 | | New York | NY | 10007 |
| LAW OFFICES OF JAMES G FELEEN PLLC | | 2 PLEASANT ST STE 3 | | CLAREMONT | NH | 03743 |
| LAW OFFICES OF NEIL ROSENBAUM | | 247 HARTFORD ST | | SAN FRANCISCO | CA | 94114 |
| LEBRATO LAW OFFICES | GARY LEBRATO | 6424 BLUFFTON RD | | FORT WAYNE | IN | 46809 |
| Lee Ingley | | 28712 West Highland Ct | | Castaic | CA | 91384 |
| Leilani R. Sulit | | 3415 N. Odell Ave. | | Chicago | IL | 60634 |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | Chicago | IL | 60634 |
| LEO F GARVEY ATT AT LAW | | PO BOX 20391 | | SEATTLE | WA | 98102 |
| Leonel P. Daveisa | | 31 Ellsworth Ave | | Brockton | MA | 02301 |
| Leslie S.S. Lai | | 95-1005 Kailewa St | | Mililani | HI | 96789 |
| Lila L. Scherl | c/o David Scherl | 4 Pump Lane | | Ridgefield | CT | 06877 |
| Linda Faye Ray (Nicholson) | | 4023 E. 123 Terrace | | Grandview | MO | 64030 |
| Linda Gibson | | 536 W. 61 PL | | Chicago | IL | 60621 |
| Linda Grant | | 4437 Flint Oak Drive | | Belton | TX | 76513 |
| Linda M Sueta | | 10269 Cedar Cove Ln | | Clarkston | MI | 48348 |
| Linda M. Chavers aka Linda Marie Mitchell | c/o Jina A. Nam, Esq. | Law Offices of Jina A. Nam & Associates | 18000 Studebaker Road, Suite 700 | Cerritos | CA | 90703 |
| Lisa Audesse | | 210 #28 Washington Street | | Peabody | MA | 01960 |
| Lisa M. Wischler | | 5438 Crestview Heights Dr | | Bettendorf | IA | 52722 |
| Lois Baker | | 330 Daylily Way | | Middletown | DE | 19709 |
| Lois M. Bankhead | | 926 West 540 South | | Tooele | UT | 84074 |
| Lolita Hite | LOLITA HITE VS. THE REAL ESTATE BROKERS LENDING SERVICE, PNC MORTGAGE CORP., BANK ONE, NA | 12705-07 Locke Avenue | | Cleveland | OH | 44108 |
| Loren L. Cabrera | | 1584 Honeysuckle Lane | | San Diego | CA | 92114 |
| Lori A Wigod | | 1735 N. Paulina #601 | | Chicago | IL | 60622 |
| LORI CELL AND ROBERT C CELL | | 15 MARSHALL ST | | WEST ORANGE | NJ | 07052 |
| Lorraine Lollino | | 21197 Cimarron Way | | Santa Clarita | CA | 91390 |
| LOUIS, KAREN T | | PO BOX 603 | | FLORISSANT | MO | 63032 |
| Lucia Munoz | | 325 South Stiles Street | | Linden | NJ | 07036 |
| Lucille & Leonard Fishburn | | 326 E. 7th St | | Mt Carmel | PA | 17851 |

Exhibit N
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|-----|-----|
| Lucille Hudson | | 1836 Penfield St | | Philadelphia | PA | 19126 |
| Lucious Hughes | | PO Box 41255 | | Los Angeles | CA | 90041 |
| Lucious Hughes | Lucious Hughes | 22317 Strathern St | | Canoga Park | CA | 91304 |
| Lue H Tozser | | 18105 Glover Ct | | Accokeek | MD | 20607-3223 |
| Lureather C. Rouse | Third Party Plaintiffs v GMAC Mortgage LLC Mortgage et al | 13106 Beachwood Ave. | | Cleveland | OH | 44105 |
| Lynda Diane Olsen | | 137 Lake Shore Drive | | Newnan | GA | 30265 |
| M. Lewis Kennedy, Jr. | Attn Jason L. Yearout | Yearout & Traylor, PC | 3300 Cahaba Road, Suite 300 | Birmingham | AL | 35223 |
| Madison F. Richardson, MD | | 8500 Wilshire Blvd #908 | | Beverly Hills | CA | 90211 |
| Malini Nanda Raswant | | 8503 Capo Ct | | Vienna | VA | 22182 |
| Mardic Johnson Young | | 759 Clairidge Elm Trail | | Lawrenceville | GA | 30046 |
| Maree Jacks - Diegel | | 6900 N. Grant Ranch Blvd. | | Littleton | CO | 80123 |
| Margaret & Francisco Flores | | 7165 Rutland Ave | | Riverside | CA | 92503 |
| Margaret Ardoin | | 5402 Milant St | | Houston | TX | 77021 |
| Margaret McGill | | 3498 East Superior Road | | San Tan Valley | AZ | 85143-5957 |
| Maria Trinidad Alcala | c/o Nick Pacheco Law Group, APC | 15501 San Fernando Mission Blvd, Ste. 110 | | Mission Hills | CA | 91345 |
| Marie Nicole Jeudy | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | Deerfield Beach | FL | 33442 |
| Mario Garcia & Yolanda Garcia | | 2001 Arnold Ave | | Costa Mesa | CA | 92627 |
| Marion L. Jenkins and Sharon B. Jenkins | Larren M. Nashelsky | 1290 Avenue of the Americas | | New York | NY | 10104 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins and Sharon B. Jenkins | 405 Grant Park Place | | Atlanta | GA | 30315 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins & Sharon Jenkins | PO Box 150057 | | Atlanta | GA | 30315 |
| Marisela Sandoval | | 111 Holly St | | Denver | CO | 80220 |
| Marisela Sandoval | | 270 Magnolia St | | Denver | CO | 80220 |
| Mark & Debbie Gilmore | | 8748 Golden Lane | | Desoto | KS | 66018 |
| Mark James Keough and Mahin Keough 1998 Family Declaration of Trust | Mark J. and Mahin Keough, Trustees | 174 La Verne Ave. | | Long Beach | CA | 90803 |
| Mark Ragonese | | 1929 N Pepper St | | Burbank | CA | 91505 |
| Marlu Oliphant West | | 61-529 Kamehameha Highway | | Haleiwa | HI | 96712 |
| Marnell Reed | | 4583 W Spencer Place | | Milwaukee | WI | 53216 |
| Martha R. Perez | | 464 S. East Ave | | Aurora | IL | 60505 |
| Martin E. Threet & Associates | DEUTSCHE BANK NATL TRUST, AS TRUSTEE OF MASTR 2007-01,PLAINTIFF, V D 1314 CV 09-1616 BARBARA J PINO ET AL | 6605 Uptown Blvd. NE Ste. 280 | | Albuquerque | NM | 87110-4212 |
| Marvin Fight | | 14309 Richmond Ave | | Grandview | MO | 64030 |
| Mary E Payne Williams | Mary E Williams | 2143 67th St | | St. Louis | MO | 63121-5636 |
| Mary Jean Gasper and Reavon Rachell Gasper | | 506 Nicholls Street | | Donaldsonville | LA | 70346 |
| Mary Lentrelle Williams | | 12222 Village Drive | | Walker | LA | 70785 |
| Mary Simmons | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | Naperville | IL | 60563 |
| Maryanne Bernardo | | 47 Naugatuck St | | East Haven | CT | 06512 |
| Matthew and Josephine Carroll | | 976 Gardenia Ct | | San Marcos | CA | 92078 |
| MATTHEW D WEIDNER ATT AT LAW | | 1229 CENTRAL AVE | | ST PETERSBURG | FL | 33705 |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | 1314 Red Bud St | | Plant City | FL | 33563-8858 |
| Maureen E. Ray | Maureen E. Ray | 521 Pigeon Forge Rd | | Pflugerville | TX | 78660 |
| Mauro Martins | | 31 Camp Street | | Newark | NJ | 07102 |
| Maxwell RS Manera and Adele S Manera | | 4644 Hoomana Road | | Lihue | HI | 96766 |
| Mayomy Hernandez Abreu | | 1044 SW 124th Court | | Miami | FL | 33184 |
| Melanie Eber | | 1099 - Q West 133 Way | | Westminster | CO | 80234 |
| Merrilyn J. Fooshee | | 2902 Airport Rd. #27 | | Colorado Springs | CO | 80910 |
| Meung Ae Yi | | 3435 Wilshire Blvd #1840 | | Los Angeles | CA | 90010 |
| Meung Ae Yi | Meung Ae Yi | 732 S Plymouth Blvd Apt B | | Los Angeles | CA | 90005-4814 |
| Michael & Donna Dolan in pro per | TMS MORTGAGE, INC. DBA THE MONEY STORE VS. MICHAEL T. DOLAN AND DONNA M. DOLAN | 21 Kent Street | | Smithtown | NY | 11787 |
| Michael & Melissa Ellis | | 10232 N. 45th Ave | | Glendale | AZ | 85302 |
| Michael and Juli Muzelak | | 8184 Shady Grove Road | | Jacksonville | FL | 32256 |
| MICHAEL B DEDIO ATT AT LAW | | 13037 WESTERN AVE | | BLUE ISLAND | IL | 60406 |
| MICHAEL B DEDIO ATT AT LAW | Michael B. Dedio | 12757 Western Ave, Ste 207 | | Blue Island | IL | 60406 |
| MICHAEL D CALARCO ATT AT LAW | | 605 MASON ST | | NEWARK | NY | 14513 |
| Michael D Hollis | Karen Brawly Hollis | 1807 Elm Tree St | | St. Peters | MO | 63376 |
| Michael D. Jusu | | 1140 Sunray Court | | Jacksonville | FL | 32218 |
| Michael D. Jusu | Michael D. Jusu | 8150 Lake Crest Dr. | | Greenbelt | MD | 20770 |
| Michael E Rohler | | 1041 N Jackson St | | Andrews | IN | 46702 |
| MICHAEL HERMOSILLO VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE | | Law Offices of Victor Hobbs | 15039 Costa Mesa Drive | La Mirada | CA | 90638 |
| MICHAEL J. QUARESIMA | PHYLLIS E. QUARESIMA | 28 WYNDEMERE COURT | | CAPE MAY COURT HOUSE | NJ | 08210 |
| MICHAEL R PASTERNACK | BARBARA PARISI-PASTERNACK | 720 E 19TH STREET | | BROOKLYN | NY | 11230-1806 |
| Michael Tookmanian | | 16 Wingate Court | | Blue Bell | PA | 19422-2526 |

Exhibit N
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| MICHELLE RENEE ATKINSON | | 624 EAST FORGE AVENUE | | MESA | AZ | 85204 |
| Millicent Steele | | P.O. Box 51216 | | Durham | NC | 27717 |
| Mitchell and Cheryl Riley | | 102 Fingerboard Rd | | Vanceburg | KY | 41179 |
| Mitchell H Nappier | | 3788 Benjamin Rd | | Johns Island | SC | 29455 |
| Mona Neese | | 1209 Wildwood Rd | | Byram | MS | 39272 |
| Monica Anthony | | 5095 Longbow Drive | | Klin | MI | 39556 |
| Montez Timoteo & Filiki Timoteo | | 760 E Ft. Pierce Dr. N | | St. George | UT | 84790 |
| Mrs. Tomekia Moore Rouse | | 73 Apollo Dr | | Hampton | VA | 23669-2005 |
| Mrs. Tomekia Moore Rouse | Tomekia Moore Rouse | 18 Stratum Way | | Hampton | VA | 23661 |
| Nadine Cruz | | 4315 Prelude Pass | | Elmendorf | TX | 78112 |
| Nancy Jane Garcia | | 43732 Rembrandt St | | Lancaster | CA | 93535 |
| Nancy N. Matney | | 1958 Horlbeck St | | Florence | SC | 29505 |
| Nguyet M. Peterson | | 2541 Cobble Hill Court - Unit L | | Woodbury | MN | 55125 |
| Nicole Pearson | | 18302 Sunderland St | | Detroit | MI | 48219 |
| Noeida G. Ricks | | 1901 Tiffany Dr | | La Place | LA | 70068 |
| Olga Ortiz | | 2727 Wagner Heights Rd | | Stockton | CA | 95209-1794 |
| Olivia Awadalla | | PO Box 70176 | | Los Angeles | CA | 90070 |
| Olof Christian Ferm | | 11 Poplar Drive | | Raymond | NH | 03077 |
| OSCAR OLSEN III AND | FL SOLUTIONS AND REMODELING WORK | 101 BELLGROVE DR APT 2B | | MAHWAH | NJ | 07430-2263 |
| Oscar Sanchez | | 6748 S. Kolin Ave | | Chicago | IL | 60629 |
| Owmwatie Chowdhury | The Law Offices of Julio C. Marrero & Associates, PA | 3850 Bird Road, Penthouse One | | Coral Gables | FL | 33146 |
| Pamela Nelson Foster, Melvin V Foster | | 800 High St Apt 112 | | Palo Alto | CA | 94301 |
| Pamela R. Woodlief-Mccullough | | 1021 E. Fairview Blvd | | Inglewood | CA | 90302 |
| PARRISH CROSS AND GENISIO | | 702 S PEARL AVE | | JOPLIN | MO | 64801 |
| PATRICIA A JONES | | 3183 SOUTH EAST 23RD STREET | | GRESHAM | OR | 97080 |
| Patricia A Senate | | 17929 Emelita St | | Encino | CA | 91316 |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | Carmichael | CA | 95608 |
| Patricia Webber - Scott | | 2005 Elizabeth Ave | | Shelby | NC | 28150 |
| Patti Lane Steen | | 9200 East Bridge Drive | | Germantown | TN | 38139 |
| Patty Cunningham | | 7224 Bernard Avenue | | Cincinnati | OH | 45231 |
| Paul D. Rachina | | 121 Vine Street, Suite 2207 | | Seattle | WA | 98121 |
| Paul W. Nichols and Sherri F. Blasengym | | 2637 Cypress Ave | | Stockton | CA | 95207 |
| Pauline & David Newberry | | 1123 South Homewood Ave | | Springfield | MO | 65802 |
| Peatron Cummings | | 3171 Emerald Street | | Memphis | TN | 38115 |
| Pedro Diaz | | 2839 Cleveland Street | | Hollywood | FL | 33020 |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | Miami | FL | 33169 |
| MICHAEL B DEDIO ATT AT LAW | Michael B. Dedio | 12757 Western Ave, Ste 207 | | Blue Island | IL | 60406 |
| KUSHMAN, DAVID | David Kuschman | 109 W Main St | | Lavalle | WI | 53941 |
| LAW OFFICES OF CRISTINA FUSCHI | LAW OFFICES OF CRISTINA FUSCHI | 1713 FOSTER AVE | | PANAMA CITY | FL | 32405 |
| MATTHEW D WEIDNER ATT AT LAW | Eddie Davis | 1314 Red Bud St | | Plant City | FL | 33563-8858 |
| Leilani R. Sulit | Leilan Sulit | 3315 N. Oak Park Ave. | | Chicago | IL | 60634 |
| Mrs. Tomekia Moore Rouse | Tomekia Moore Rouse | 18 Stratum Way | | Hampton | VA | 23661 |
| Lucious Hughes | Lucious Hughes | 22317 Strathern St | | Canoga Park | CA | 91304 |
| Pedro Diaz | The Law Offices of Franklin C Ferguson Sr | Franklin C Ferguson Sr | 17760 NW 2nd Ave Ste 100 | Miami | FL | 33169 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins and Sharon B. Jenkins | 405 Grant Park Place | | Atlanta | GA | 30315 |
| Marion L. Jenkins and Sharon B. Jenkins | Marion L. Jenkins & Sharon Jenkins | PO Box 150057 | | Atlanta | GA | 30315 |
| Karen Sholes-Johnson | Karen Sholes-Johnson | 2315 Verbena Street | | New Orleans | LA | 70122 |
| KS Attorneys at Law | Andrienne Garrett | 2318 S. Cypress Bend Dr. #223 | | Pompano Beach | FL | 33069 |
| Michael D. Jusu | Michael D. Jusu | 8150 Lake Crest Dr. | | Greenbelt | MD | 20770 |
| Meung Ae Yi | Meung Ae Yi | 732 S Plymouth Blvd Apt B | | Los Angeles | CA | 90005-4814 |

# EXHIBIT O

Exhibit 2

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| PETER B PLOTTS AND CYNTHIA A. PLOTTS | darogers@aol.com |
| PETER CANDITO | jan6255@aol.com |
| PETER E. LYNGKLIP | lyngklipr@aol.com |
| PETER KROL | pkrol67@yahoo.com |
| PHAROAH O. TURNER | pharoaht1@sbcglobal.net |
| PRISCILLIA GEORGE | msprissy1025@yahoo.com |
| PULIS, AL | bransonal1@aol.com |
| RAMIA SABHERWAL & DONALD T.H. SMITH | joelacostaesq@gmail.com |
| RAYMUNDO M AVILA | rma887@yahoo.com |
| RESTY P. SANCHEZ AND MARIA CRISTINA L. SANCHEZ | csanchez@ethorn.com |
| REYNALDO CULI & MARIA B. CULI | mbuquiran@yahoo.com |
| RICHARD A. FORDYCE ESTATE | mmckeller@comporium.net |
| RICHARD D RODE | richode@att.net |
| RICHARD J. ZALAC | susan@kovacandjones.com; rlj@kovacandjones.com |
| RICHARD K. NOAH / BETTY R. NOAH | brnoah@bellsouth.net |
| RICHARD NEROD / PO NEROD | po665n@aol.com |
| ROBERT & LOLA MCCRACKEN | lolamccracken@bellsouth.net |
| ROBERT AND ANN MULLINS AND | ammullins58@gmail.com |
| ROBERT BEJARIN | robert.bejarin@synergyprime.com |
| ROBERT DUENNER AND AMANDA | rnds@swbell.net |
| ROBERT F. SAYRE | nsayre321@aol.com |
| ROBERT JANISSE & LAURA VINEYARD | vineyard1@dsi-only.net |
| ROBERT L. SHERMAN | bsherman17@hotmail.com |
| ROBERTS, TODD J | tjresq@robertsdebtsolutions.com |
| ROGER LEE COZORT SR. | free4today@live.com |
| ROMERO, ROBERT R & ROMERO, ADELA L | mslesley7@yahoo.com |
| RONALD GUPTON | GUPTON37@AOL.COM |
| RONALD K. GRIFFIN | rongriffinera@gmail.com |
| RONALD S EXLEY & WARDENE J EXLEY | ron.exley@yahoo.com |
| RONNIE W. FRANKLIN | paulfranklin73@yahoo.com |
| ROOS, VICTORIA J | VICTORIA_ROOS@LIVE.COM |
| ROSA ISELA MIRANDA | rosypereda@hotmail.com |
| ROSARIO ALESSI | tyedyerose@yahoo.com |
| ROSE LOIKITZ | rmloikitz@optonline.net |
| ROSS AND ELEANOR CLARK | charkelle@aol.com |
| ROXANNE M. KOLACKOVSKY | NE4117@GMAIL.COM |
| ROY A. LEE | rlee641999@joimail.com |
| SALLY APSEY | sallyat@bellsouth.net |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | yofiaro69@hotmail.com |
| SAMANTHA DULANEY | sdulaney@iatse-intl.com |
| SAMMY L COVINGTON AND TRI STATE | sammy.covington@navy.mil |
| SAMUEL & PHYLLIS EREBOR | erebors@aol.com |
| SAMUEL J. REYES & GLORIA A. REYES | bayviewdistrict@GMAIL.COM |
| SARAH MOORE | snsmoore@comcast.net |
| SARAH MOORE | snsmoore@comcast.net |
| SCOTT ALAN WEIBLE, P.L.L.C | scott@weible.com; c.tafur@weible.com |
| SCOTT ANTHONY HAASE | bladedancer57@hotmail.com |
| SEAN A THOMAS | staceynthomas@comcast.net |
| SERENA KING | queeninvestor@aol.com |
| SHACRETA LOWERY | SBOW80@GMAIL.COM |

Exhibit 9

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| SHANNON MCINTYRE CHRISTOPHER LEE WHITESELL AND JEAN MCINTYRE | smwhitesell@hotmail.com |
| SHANNON RENEE MCKINNEY | shannonboog@aol.com |
| SHANNON STAPLES | twogtwog@yahoo.com |
| SHAREN MUMTAAJ | fredgarzo@yahoo.com |
| SHAYNE STORMER | sjstormer@aol.com |
| SHEILA KLOCKOW | sheilaklockow@gmail.com |
| SHELDON WILLIAMS | ndokes@hotmail.com |
| SHELIA G. CHANEY | lamar_chang@hotmail.com |
| SONYA ANTHONY CURRY | sunqm@yahoo.com |
| STEPHANIE DONAGHY | sdonaghy@vineland.org |
| STEPHEN AND SUE ELLEN WINN | info@skolniklawpa.com |
| STEPHEN E. AND JULIE M. OROURKE | postalsteve@yahoo.com |
| STEPHEN MARK WRIGHT | swright210@gmail.com |
| STEPHEN R. BETSO | j.betso@att.net |
| STEVE REEVES | sreeves1@hotmail.com |
| STEVEN A. AND KATHERINE A. JARRED | kayjarred@hotmail.com |
| STEVEN K. CORPUS | koacrp@hotmail.com |
| SUN KWON | skwon82@gmail.com |
| SUN KYUNG PARK | spark713@yahoo.com |
| SUSAN RAMSEY | sueramsey@yahoo.com |
| SUSIE J. MOORE & FRANK J. MOORE | sjmoor1@earthlink.net |
| SYDNEY G BENNETT | sbenn95505@comcast.net |
| SYLVESTER & CHERYL BROWN | cxbrown@ualr.edu |
| TAMMY RAY AND GEORGE RAY | raytammy@att.net |
| TANZY VASSELL | just3ofus@bellsouth.net |
| TAYLOR, SAMUEL | samuelt33@hotmail.com |
| TEQUILLA A TAYLOR | bktwfy@yahoo.com |
| TERENCE CLAY | terence.clay@us.arm.mil |
| TERRI AND CHARLES MONZEL | captain@hargray.com |
| THE DAVID B LINDENAUER LIVING TRUST | dave@lindypromo.com |
| THE HARLESTON LAW FIRM | shanell.harleston513@gmail.com |
| THOMAS A NANNA ATT AT LAW | THOMASNANNA@GMAIL.COM |
| THOMAS D SILVERMAN ATT AT LAW | cassie@silvermanlawoffices.com |
| THOMAS DIPIETRO | tommyblack17@gmail.com |
| THOMAS K AND ELIZABETH H MILLER | ehm99@comcast.net |
| THOMAS P GOUGH III AND | babs1075@yahoo.com |
| TIMOTHY KINNEY AND ZOE ALLEGRA KINNEY | librariesandsnakes@gmail.com |
| TIMOTHY MICHAEL MCHUGH | hartz2c@yahoo.com |
| TIMOTHY TAYLOR | at@tracyfirm.com |
| TINA SMITH | tinasmith1234@att.net |
| TOM FRANKLIN | frenklinart@aol.com |
| TONY D. MCMURRAY | tonymac@myexcel.com |
| TRAVIS HIGA | travishiga81@gmail.com |
| TRICIA CLONEY | lunar77kat@aol.com |
| TYRONE & DEBBIE MILLER | miller567@windstream.net |
| TYRONE & WONNETTA A. JONES | wonnettajones@yahoo.com |
| TYRONE K. HUTSON AND PATRICIA D. HUTSON | hutsonqueen@aol.com; tkhud@aol.com |
| UZMA HAREEM KHAN | kashifmkahn@gmail.com |
| VALERIE MOGAVERO | vmogo@hotmail.com |
| VANESSA ARREDONDO | osofnjr@yahoo.com |
| VERTA GUYNES | guynesv@yahoo.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| VICTOR AND MARISA ESQUER | azbuildogs4@aol.com |
| VICTOR D. & SHEILA D. HUNTER | sheilahunter@cinci.rr.com |
| VICTOR M. RAMOS AND CARLITA RAMOS | vmauric103000@aol.com |

# EXHIBIT P

Exhibit P
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|----|----|
| Pedro H Gonzalez | | 3108 East 16th Street | | National City | CA | 91950 |
| Peter B Plotts and Cynthia A. Plotts | Law Office of David Rogers | 1201 Spyglass Drive | Suite 100 | Austin | TX | 78746 |
| Peter Candito | | 1078 Lowden Ave | | Union | NJ | 07083 |
| PETER E. LYNGKLIP | RACHELE L. LYNGKLIP | 2262 TUCKER | | TROY | MI | 48085 |
| Peter Krol | | 3824 Maple Ave | | Northbrook | IL | 60062 |
| PETER N TAMPOSI ATT AT LAW | | 159 MAIN ST | | NASHUA | NH | 03060 |
| Pharoah O. Turner | | 1300 N. Astor St. 17C | | Chicago | IL | 60610 |
| Priscillia George | | 720 Brentwinds Lane #304 | | Spring Lake | NC | 28390 |
| Pritchard, Lynwood | | 4212 37th Street | | Meridian | MS | 39305-3027 |
| PULIS, AL | | PO BOX 5 | | BRANSON | MO | 65615-0005 |
| Rafael Rivas & Maria G. Rivas | | 259 E. Oakridge St | | Ferndale | MI | 48220 |
| Ramia Sabherwal & Donald T.H. Smith | c/o Joseph La Costa, Attorney | 7840 Mission Center Court, Ste. 104 | | San Diego | CA | 92108 |
| Raymond & Yvette Stringer | | 2315 Amsterdam Dr | | Montgomery | IL | 60538-6013 |
| RAYMUNDO M AVILA | | ANITA S AVILA | 1177 BOBOLINK DRIVE | VISTA | CA | 92083 |
| Rebecca Boyd | | 114 Brentwood Dr | | Greenwood | SC | 29646 |
| REBECCA V LINCOLN | | 26480 IRVING ROAD | | FRANKLIN | MI | 48025 |
| REILLY TCIF REO 2 LLC v JAMES REILLY PEOPLE OF THE STATE OF NEW YORK | LONG ISLAND LIGHTING COMPANY DBA LIPA et al | Law Offices of Avrum J Rosen | 38 New St | Huntington | NY | 11743 |
| Reno A. Davis | | 46351 State Route 14 | | Columbiana | OH | 44408 |
| Resty P. Sanchez and Maria Cristina L. Sanchez | | 19709 Gridley Road | | Cerritos | CA | 90703 |
| Reynaldo Culi & Maria B. Culi | | 8061 Madia Circle | | La Palma | CA | 90623 |
| Richard A. Fordyce Estate | Charles W. McKeller | 26 East Main Street | | Brevard | NC | 28712 |
| Richard A. Muller - Margaita M. Vazquez | | 1540 Ridgell Rd | | Clewiston | FL | 33440 |
| Richard D Rode | | 2301 W Lawther Drive | | Deer Park | TX | 77536 |
| Richard H. Hood and Dolores S. Hood | Grady L. Roberts, Jr | 409 S. Walnut St | PO Box AA | Pearsall | TX | 78061 |
| Richard J. Zalac | c/o Kovac and Jones | 2050 112th Avenue NE Suite 230 | | Bellevue | WA | 98004-0249 |
| Richard K. Noah / Betty R. Noah | Richard K. Noah | 1335 Ryegate Dr. | | Pleasant Garden | NC | 27313 |
| Richard Nerod / Po Nerod | | 25 LaValley Drive | | Manalapan | NJ | 07726 |
| Robert & Lola McCracken | | 12485 Holbrook Drive | | Jacksonville | FL | 32225 |
| ROBERT AND ANN MULLINS AND | | 9015 KEARNEY RD | LACLAIR BUILDERS | WHITMORE LAKE | MI | 48189 |
| Robert Bejarin | | 2057 Heather Creek Ct. | | Tracy | CA | 95377-0207 |
| ROBERT DUENNER AND AMANDA | DUENNER | 1818 E 43RD ST | | TULSA | OK | 74105-4210 |
| ROBERT F. SAYRE | NANCY E. SAYRE | 570  ELIZABETH AVENUE | | SOMERSET | NJ | 08873 |
| Robert H. and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | Menomonee Falls | WI | 53051 |
| Robert Janisse & Laura Vineyard | | 4446 E. Savannah Circle | | Flagstaff | AZ | 86004 |
| Robert Kenneth Harris | | 909 Patton St | | Westwego | LA | 70094 |
| Robert L. Sherman | | PO Box 451 | | Genoa | NV | 89411 |
| Robert R. & Evangelina Carrillo | | PO Box 1179 | | Mesilla Park | NM | 88047 |
| Robert Sumner | c/o Chris Wood | 1303 N. Western | | Oklahoma City | OK | 73106 |
| Robert Sumner | Robert Sumner | 4624 Highway 105 | | Guthrie | OK | 73044 |
| Robert Y Borman | | 412 S. St Bernard Dr | | De Pere | WI | 54115 |
| ROBERTS, TODD J | | 16601 VENTURA BLVD 4TH FL | | ENCINO | CA | 91436 |
| Roger Lee Cozort Sr. | | 1173 Rockhouse Road | | Lester | WV | 25865 |
| ROMERO, ROBERT R & ROMERO, ADELA L | Adela L. Romero | 8025 N.W. 95 Lane | | Tamarac | FL | 33321 |
| ROMERO, ROBERT R & ROMERO, ADELA L | ROMERO, ROBERT R & ROMERO, ADELA L | 11726 Blue Lupin Ln | | Moreno Valley | CA | 92557 |
| Ronald Glen Dyer | | 1815 Garfield Ave. | | Terre Haute | IN | 47804 |
| RONALD GUPTON | | ROSE C GUPTON | 2488 WARNER AVENUE | CLOVIS | CA | 93611 |
| Ronald K. Griffin | | 1412 Old Harrods Creek Rd | | Louisville | KY | 40223 |
| RONALD S EXLEY & WARDENE J EXLEY | | 1512 ROBERTA DR | | SAN MATEO | CA | 94403-1044 |
| Ronnie W. Franklin | | 12862  Timber Ridge Dr | | Fort Myers | FL | 33913-8616 |
| ROOS, VICTORIA J | | 172 E ANCHOR AVE | | EUGENE | OR | 97404 |
| Rosa Isela Miranda | | 3629 Blue Palm Pl | | El Paso | TX | 79936 |
| Rosales, Carlos & Rosales, Joann | | 3205 South Madole Boulevard | | Oklahoma City | OK | 73159 |
| ROSARIO ALESSI | | P.O. BOX 338 | | GILBERTSVILLE | NY | 13776 |
| ROSE LOIKITZ | | 98 WHALEPOND ROAD | | OCEAN TOWNSHIP | NJ | 07755 |
| Ross and Eleanor Clark | | 37 Laurel St | | Melrose | MA | 02176 |
| ROXANNE M. KOLACKOVSKY | STEPHEN J. KOLACKOVSKY | 18514 MYRTLEWOOD DR | | HUDSON | FL | 34667-5748 |
| Roy A. Lee | | P.O Box 370587 | | Decatur | GA | 30037-0587 |
| Ruben Rosado | | 1448 McCrea Place | | Plainfield | NJ | 07060 |
| Ruby D. Green/Wilson | | 1240 E. Madison St | | South Bend | IN | 46617 |
| Ruby Green/Wilson | | 1240 E Madison St | | South Bend | IN | 46617 |
| Ruby Wilson | | 1240 E. Madison St | | South Bent | IN | 46617 |
| Sally Apsey | | 5010 White Water Dr | | Norcross | GA | 30092 |
| SALVADOR VELAZQUEZ AND LUZ E VELAZQUEZ | | 58 LOBOS SL | | SAN FRANCISCO | CA | 94112 |
| Samantha Dulaney | | 163 Saint Nicholas Ave #2A | | New York | NY | 10026 |
| SAMMY L COVINGTON AND TRI STATE | GMAC Mortgage, LLC as Servicer | 3451 Hammond Ave Mail Code 507-345-110 | | Waterloo | IA | 50702 |
| SAMMY L COVINGTON AND TRI STATE | HOME IMPROVEMENT INC | 1619 32ND AVE | | GULFPORT | MS | 39501-2763 |

Exhibit P
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|------|-------------|----------|----------|------|-----|-----|
| Samuel & Phyllis Erebor | | 29309 Willowick Court | | Southfield | MI | 48076 |
| Samuel J. Reyes & Gloria A. Reyes | | P.O. Box 5089 | | Napa | CA | 94581 |
| SARAH MOORE | | 32 BRADFORD COURT | | DEARBORN | MI | 48126 |
| Scott Alan Weible, P.L.L.C | The Haymarket Professional Building | 14540 John Marshall Highway, Suite 201 | | Gainesville | VA | 20155-1693 |
| Scott Anthony Haase | | 8 Marveline Dr. | | Saint Charles | MO | 63304 |
| Scott F Schoenberger | | 9625 E Escalante Rd | | Tucson | AZ | 85730 |
| SCOTT L AND PATRICIA L MAIN | | 14402 WESTWAY LN | | HOUSTON | TX | 77077 |
| SEAN A THOMAS | | 309 WEST 24TH STREET | | OAK GROVE | MO | 64075 |
| Serena King | | PO Box 77557 | | Jacksonville | FL | 32226 |
| SHACRETA LOWERY | | 3625 SKIPJACK CT | | ABINGDON | MD | 21009 |
| SHANNON AND KARL MILLER | | 16016 BLOSSOM HILL LOOP | | CLERMONT | FL | 34714-4986 |
| Shannon Mcintyre Christopher Lee Whitesell and Jean Mcintyre | | 3836 Parkside Dr | | Valrico | FL | 33594 |
| Shannon Renee McKinney | | 892 Townsend Dr | | Oxford | MI | 48371 |
| Shannon Staples | | 4455 N. 148th St. | | Brookfield | WI | 53005 |
| Sharen Mumtaaj | | 8811 Glenwood Drive | | Brooklyn | NY | 11236 |
| SHAYNE STORMER | | 6402 BENGAL CIRCLE | | BOYNTON BEACH | FL | 33437 |
| Sheila Klockow | | 1022 E. Irvington Avenue | | South Bend | IN | 46614 |
| Sheldon Williams | | 8922 S. Blackstone Ave | | Chicago | IL | 60619 |
| Shelia G. Chaney | | 524 North 4th St | | Lake Wales | FL | 33853 |
| Shirley & David McClay | | 1365 West Henrys Point Drive | | Logan | UT | 84321 |
| Shirley A. Montgomery | | 2377 Jackson Ave | | Memphis | TN | 38108 |
| Simon Harris | | 3316 NE 14 St | | Oklahoma City | OK | 73117 |
| Sonya Anthony Curry | | 1213 Summerside Drive | | DeSoto | TX | 75115 |
| Stephanie Donaghy | | 300 Central Avenue | | Runnemede | NJ | 08078 |
| Stephen and Sue Ellen Winn | c/o Law Office of Adam I. Skolnik, P.A. | 1761 West Hillsboro Boulevard, Suite 201 | | Deerfield Beach | FL | 33442 |
| Stephen E. and Julie M. ORourke | | 21406 Sabrina Dr | | Macomb | MI | 48044 |
| Stephen Mark Wright | | 1187 Coast Village Road, Suite 381 | | Santa Barbara | CA | 93108 |
| STEPHEN R. BETSO | JOANNE E. BETSO | 113 DISTANT VIEW | | ASHEVILLE | NC | 28803 |
| Steve Reeves | | 205 Arthur Drive | | Hurst | TX | 76053-6613 |
| Steven A. and Katherine A. Jarred | | 1704 Pomona Place | | Bowie | MD | 20716-1662 |
| STEVEN J. JUERGENSMEYER | ANGELA M. JUERGENSMEYER | 572 MENNEMEYER ROAD | | TROY | MO | 63379 |
| Steven K. Corpus | | 75-5669 Kuakini Hwy #4-106 | | Kailua-Kona | HI | 96740 |
| Sun Kwon | | 11559 Dartmouth Drive | | Norwalk | CA | 90650 |
| Sun Kyung Park | | 14473 Birchwood Drive | | Hesperia | CA | 92344 |
| Surface, Jaqueline | Jacqueline Surface | 209 E. Center St | | Holts Summit | MO | 65043 |
| Surface, Jaqueline | | 206 East Center Street | | Holts Summit | MO | 65043 |
| Susan Jin | | 15971 Rocky Harbor Road | | Lathrop | CA | 95330 |
| Susan Ramsey | | 638 Holt Road | | Webster | NY | 14580 |
| Susie J. Moore & Frank J. Moore | | 179 Martin Street | | Bethel | NC | 27812 |
| Suzanne Allyn Mackaman | | 7880 NW 24 St | | Margate | FL | 33063 |
| Sydney G Bennett | | 14619 SW 159 Court | | Miami | FL | 33196 |
| Sylvester & Cheryl Brown | | 5810 Maureen Dr | | Little Rock | AR | 72209 |
| Sylvia Arbesfeld | | 5654 Emerald Cay Terrace | | Boynton Beach | FL | 33437 |
| Tammy Jordan | | 2908 83rd Lane N | | Brooklyn Park | MN | 55444-1539 |
| Tammy Ray and George Ray | | 206 Ridgelea Ave | | Sherwood | AR | 72120 |
| Tanzy Vassell | | 5760 Rae Avenue | | West Palm Beach | FL | 33407 |
| TAYLOR, SAMUEL | | 318 BROAD ST | | WESTON | WV | 26452 |
| TEQUILLA A TAYLOR | | 2703 LAKECREST FOREST DR | | KATY | TX | 77493-2574 |
| Terence Clay | | 218 Lovorin Cir | | Warner Robins | GA | 31088 |
| Teresa Caporale | | PO 56 | | Helen | GA | 30545 |
| Terri and Charles Monzel | | 33 Drayson Cir. | | Bluffton | SC | 29910 |
| The David B Lindenauer Living Trust | David B Lindenauer | C/O Lindy Promotions Inc | 4343 Montgomery Ave., Suite 5 | Bethesda | MD | 20814-4416 |
| THE ESTATE OF ROBERT J HENDERSON | | SHERRY D HENDERSON | 1822 BELLEFONTAINE AVE | INDIANAPOLIS | IN | 46202 |
| THE HARLESTON LAW FIRM | | 8865 Fawn Ridge Drive | | Fort Myers | FL | 33912 |
| THE HARLESTON LAW FIRM | Shanell K. Harleston, Esq. | 709 ORO AVE S | | LEHIGH ACRES | FL | 33974-5503 |
| THEO K TESSENSOHN | | P.O. BOX 1423 | | LAWNDALE | CA | 90260 |
| THOMAS A NANNA ATT AT LAW | | 8910 N DALE MABRY HWY STE 1 | | TAMPA | FL | 33614 |
| THOMAS D SILVERMAN ATT AT LAW | | 804 COLORADO AVE STE 201 | | GLENWWOOD SPRINGS | CO | 81601 |
| Thomas Dipietro | | 133 Wax Myrtle Ct | | Savannah | GA | 31419 |
| Thomas K and Elizabeth H Miller | | 446 Brixham Rd | | Eliot | ME | 03903 |
| THOMAS P GOUGH III AND | | BARBARA GOUGH | 3811 REED RD | LEVERING | MI | 49755 |
| Thomas T Thomas | | P.O. Box 132 | | Ramah | CO | 80832 |
| THOMAS, TERRI L | | PO BOX 15 | | BIGFOOT | TX | 78005 |
| Timothy Kinney and Zoe Allegra Kinney | | 287 Lobos St. | | San Francisco | CA | 94112 |
| Timothy Michael McHugh | | 3471 Co 2D 571 | | Kalkaska | MI | 49646 |
| Timothy Taylor | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | Naperville | IL | 60563 |

Exhibit P

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| Tina Smith | | 1136 E 76th Ter | | Kansas City | MO | 64131 |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | MARIETTA | GA | 30064 |
| Tom Franklin | | 5633 Oak Grove Road | | Fort Worth | TX | 76134 |
| Tommie Carlisle, Jr | | 1105 N. Greenway Dr | | Mobile | AL | 36608 |
| Tony D. McMurray | | 5901 Pleasant Farm Drive | | Beaufort | SC | 29906 |
| Travis Higa | | 2011 Aamanu Street | | Pearl City | HI | 96782 |
| TRICIA CLONEY | | 1981 PINE NEEDLE TRL | | KISSIMMEE | FL | 34746 |
| Tyrone & Debbie Miller | Tyrone Miller | 370 Warwick Hwy | | Ashburn | GA | 31714 |
| Tyrone & Wonnetta A. Jones | | 19487 Grandview | | Detroit | MI | 48219 |
| Tyrone K. Hutson and Patricia D. Hutson | | 4827 Summerhill Dr | | Country Club Hills | IL | 60478 |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | UPPER MARLBORO | MD | 20772 |
| Valerie Mogavero | | 32 Merritt Ave | | Massapequa | NY | 11758 |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | El Paso | TX | 79928 |
| Veronica C. Esteban | | 1342 Kam IV Road | | Honolulu | HI | 96819 |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | Pasadena | CA | 91106 |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | Lehigh Acres | FL | 33970 |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | Sierra Vista | AZ | 85635 |
| Victor and Marisa Esquer | | 131 Colombo Ave | | Sierra Vista | AZ | 85635 |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | Cincinnati | OH | 45246 |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | Monroe | NC | 28112 |

# EXHIBIT Q

Exhibit 60
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| AMABILE KOENIG | amybkoenig@gmail.com |
| CLARK J. GEBMAN | gebman@me.com |
| IVY LE | michael.studenka@ndlf.com |
| JENKINS TENEKA VS GMAC MORTGAGE LLC | lyonse@wloolaw.com |
| M NAWAZ RAJA ET AL V INDY MAC BANK FSB GMAC MORTAGE LLC GMAC LLC ET AL NO OTHER ALLY OR RESCAP ENTITIES NAMED | therajafamily@gmail.com |
| M. NAWAZ RAJA VS INDY MAC BANK FSB, GMAC MORTGAGE LLC, GMAC LLC ET AL | therajafamily@gmail.com |
| NEELUM NAWAZ RAJA VS. INDY MAC BANK FSB, GMAC MORTGAGE LLC, GMAC LLC ET AL | therajafamily@gmail.com |
| NICHOLAS HAGAR | michael.studenka@ndlf.com |
| RONALD WAGNER | ronwags2@verizon.net |
| ROSS THAYER | ross4loans@aol.com |
| THE S.E. FARRIS LAW FIRM | courtnotices@farrislaw.net |
| TONY BOLTON | michael.studenka@ndlf.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

8/30/2013

# EXHIBIT R

Exhibit E

Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | ST | ZIP |
|---|---|---|---|---|---|---|
| AMABILE KOENIG | | 8625 JAMESTOWN DRIVE | | WHITE LAKE | MI | 48386 |
| CLARK J. GEBMAN | | 8686 Sheridan Dr | | Buffalo | NY | 14221 |
| IVY LE | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| JENKINS TENEKA VS GMAC MORTGAGE LLC | Erin Patrick Lyons | Dutton Braun Staack and Hellman | PO Box 810 | Waterloo | IA | 50704 |
| M NAWAZ RAJA ET AL V INDY MAC BANK FSB GMAC MORTAGE LLC GMAC LLC | et al no other Ally or ResCap entities named | 42907 Parkbrooke Ct | | Broadlands | VA | 20148 |
| M. NAWAZ RAJA VS INDY MAC BANK FSB, GMAC MORTGAGE LLC, GMAC LLC ET AL | | 42907 Parkbrooke Court | | Broadlands | VA | 20148 |
| NEELUM NAWAZ RAJA VS. INDY MAC BANK FSB, GMAC MORTGAGE LLC, GMAC LLC ET AL | | 42907 Parkbrooke Court | | Broadlands | VA | 20148 |
| NICHOLAS HAGAR | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| RONALD WAGNER | | 464 ROSLYN AVE | | GLENSIDE | PA | 19038 |
| ROSS THAYER | | 28304 Golden Meadow Dr | | Rancho Palos Verdes | CA | 90275 |
| SUNCOAST MORTGAGE CORPORATION | | 4129 CHURCH RD | | MOUNT LAUREL | NJ | 08054 |
| SUNCOAST MORTGAGE CORPORATION | Litchfield Cavo LLP | 1800 Chapel Avenue West | Suite 360 | Cherry Hill | NJ | 08002 |
| THE S.E. FARRIS LAW FIRM | | 116 East Lockwood | | St. Louis | MO | 63119 |
| TONY BOLTON | Michael J. Studenka, Esq. | Newmeyer & Dillion, LLP | 895 Dove Street, Fifth Floor | Newport Beach | CA | 92660 |
| WILLIAM LYON & ASSOCIATES INC. | | 2261 River Plaza Dr #398 | | Sacramento | CA | 95833 |