Exhibit "5"

# Bank of America

### Cashier's Check

No. **420130018**

Notice to Purchaser - In the event this check is lost, misplaced or stolen, a sworn statement and 90-day waiting period will be required prior to replacement. This check should be negotiated within 90 days.

Date                    **DECEMBER 27, 2007**

11-35/1210
NCA

Banking
Center            **LONG BEACH FINANCIAL CTR.**

0000163  00001    000130018

**ROBERT SWEETING**

Remitter (Purchased By)

Pay        **THREE THOUSAND FIVE HUNDRED FIFTY DOLLARS AND 00 CENTS**

$        **3550.00**

To
The
Order        **GMAC**
Of            ****

05-14-3774B  09-2005

Bank of America, N.A.
San Francisco, CA            **VOID AFTER 90 DAYS**

### Non-Negotiable

Authorized Signature

**Customer Copy**
**Retain For Your Records**        1397085076

**SWEETING2301**

WARNING: Original document has an artificial watermark on reverse side.

**BANK OF THE WEST**
LONG BEACH CITY PLACE OFFICE
498 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

*ROBERT SWEETING*
*ACCT 3000 857 459*

0069201510

90-78/1211

PURCHASER: POWER BRAKE SERVICE CO

JUN 26, 2007

PAY TO THE
ORDER OF  FREMONT INVESTMENT

$ **\*2,000.00\***

Two Thousand Dollars and 00/100

**CASHIER'S CHECK**

⑈0069201510⑈ ⑇121100782⑇ 041000787⑈ 9450

AUTHORIZED SIGNATURE

---



# FREMONT
### INVESTMENT & LOAN

PO Box 25100
Santa Ana, California 92799-5100
**Customer Service Toll-Free: 1-877-537-3666**

**ACCOUNT INFORMATION**

Statement Date            06/12/07
Next Payment Due Date      03/01/07
Loan Number               3000857459

| Item Description | Amount |
|---|---|
| **Balances** | |
| Principal Balance | $773,390.09 |
| Escrow Balance | |
| Unpaid Late Charges | $1,474.50 |
| Other Unpaid Charges | $93.82 |
| **Payment Factors** | |
| Principal & Interest Payment | $6,781.35 |
| Escrow Payment | |
| Other | |
| Total Payment | $6,781.35 |
| **Year-to-Date** | |
| Interest Paid | $6,671.44 |
| Taxes Paid | |

ROBERT SWEETING            85984 RE
16077 CRETE LANE
HUNTINGTN BCH   CA 92649-2170

Property Address: 16077 CRETE LANE
                  Huntington  CA 92649

PLEASE NOTE: The amounts reflected in this statement do not
represent a payoff quote.  For a payoff quote, please call our

SWEETING2295

LONG BEACH CITY PLAGE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

90-78/1211

PURCHASER: POWEWR BRAKE SERVICE CO INC                          JUN 19, 2007

PAY TO THE  FREMONT  INVESTMENT
ORDER OF                                                        $ ***2,000.00*

Two Thousand Dollars and 00/100

## CASHIER'S CHECK

AUTHORIZED SIGNATURE

"'C⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛"

---



# FREMONT
### INVESTMENT & LOAN

PO Box 25100
Santa Ana, California 92799-5100
**Customer Service Toll-Free: 1-877-537-3666**

**ACCOUNT INFORMATION**

| | |
|---|---|
| Statement Date | 06/12/07 |
| Next Payment Due Date | 03/01/07 |
| Loan Number | 3000857459 |

| Item Description | Amount |
|---|---|
| **Balances** | |
| Principal Balance | $773,390.09 |
| Escrow Balance | |
| Unpaid Late Charges | $1,474.50 |
| Other Unpaid Charges | $93.82 |
| **Payment Factors** | |
| Principal & Interest Payment | $6,781.35 |
| Escrow Payment | |
| Other | |
| Total Payment | $6,781.35 |
| **Year-to-Date** | |
| Interest Paid | $6,671.44 |
| Taxes Paid | |

ROBERT SWEETING                    85984 RE
16077 CRETE LANE
HUNTINGTN BCH   CA 92649-2170

Property Address: 16077 CRETE LANE
                  Huntington  CA 92649

**PLEASE NOTE:** The amounts reflected in this statement do not represent a payoff quote. For a payoff quote, please call our

SWEETING2296

WARNING: Original document has an artificial watermark on reverse side.

**BANK OF THE WEST**

LONG BEACH CITY PLACE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

*LOAN # 300 0 857 459*
*566 981 337*

0069201474

90-78/1211

PURCHASER: ROBERT SWEETING

JUN 12, 2007

PAY TO THE
ORDER OF    FREMONT INVESTMENTS

$ **2,000.00**

Two Thousand Dollars and 00/100

**CASHIER'S CHECK**

AUTHORIZED SIGNATURE

SWEETING2297

3727

**POWER BRAKE SERVICE CO., INC.**
1701 FASHION AVE
LONG BEACH, CA 90813
562-436-4111

3000 857 459

90-4284-1222

eight hundred and 00/100

| | DESCRIPTION | CHECK NUMBER | CHECK AMOUNT |
|---|---|---|---|
| TO THE ORDER OF | | 3727 | $ 800.00 |

Fremont Investment

**DOLLARS**

**BANK OF THE WEST**
LONG BEACH CITY PLACE OFFICE
LONG BEACH, CA 90802

Robert Sweeting

MP

---

WARNING: Original document has an artificial watermark on reverse side.

**BANK OF THE WEST**
LONG BEACH CITY PLACE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

0069201553

ROBERT SWEETING
5669 8/331   3000 857 459

90-78/1211

PURCHASER: POWER BRAKE SERVICES CO INC

JUL 10, 2007

PAY TO THE  FREMONT INVESTMENT
ORDER OF

$ ***1,200.00*

One Thousand Two Hundred Dollars and 00/100

**CASHIER'S CHECK**

Henry Ole
AUTHORIZED SIGNATURE

9450

SWEETING2298

**POWER BRAKE SERVICE CO., INC.**
1701 FASHION AVE
LONG BEACH, CA 90813
562-436-4111

3727

90-4284-1222

3000 857 459

UNT    *eight hundred and 00/100*

DOLLARS

CHECK AMOUNT

ATE  9/7    TO THE ORDER OF  *Fremont Investment*

DESCRIPTION

CHECK NUMBER  3727

$ 800 00

BANK OF THE WEST
LONG BEACH CITY PLACE OFFICE
LONG BEACH, CA 90802

*Robert Sweeting*

MP

---

WARNING: Original document has an artificial watermark on reverse side.

**BANK OF THE WEST**
LONG BEACH CITY PLACE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

ROBERT SWEETING
566 98/331    3000 857 459

0069201553

90-78/1211

PURCHASER: POWER BRAKE SERVICES CO INC

JUL 10, 2007

PAY TO THE    FREMONT INVESTMENT
ORDER OF

$ ***1,200.00*

One Thousand Two Hundred Dollars and 00/100

**CASHIER'S CHECK**

AUTHORIZED SIGNATURE

SWEETING2299



**PURCHASER'S RECORD**

**BANK** of **THE WEST**

LONG BEACH CITY PLACE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

0069201495

90-78/1211

JUN 19, 2007

PURCHASER: _____

PAID TO _____ FREMONT INVESTMENT _____ $ 2,000.00

**CASHIER'S CHECK**

NON-NEGOTIABLE

LONG BEACH CITY PLACE OFFICE
496 LONG BEACH BOULEVARD
LONG BEACH, CA 90802

x *Robert Sweeting*

PURCHASER:

90-78/1211

*JUL 10, 2007*

PAID TO ___ FREMONT INVESTMENT ___ $ 1,200.00

**CASHIER'S CHECK**

**NON-NEGOTIABLE**

SWEETING2310

## CUSTOMER INFORMATION

**Name**   ROBERT SWEETING

**Account Number:**

**Home Phone #:**   (000)000-0000

**PROPERTY ADDRESS**

16077 CRETE LANE
HUNTINGTON BEACH   CA 92649

# GMAC Mortgage

Visit us at www.gmacmortgage.com for
account information or to apply on-line.

*P+L FOR 6 MONTHS* (handwritten)

862701 04/09/07 10:30  0009036 20070807 GH094103 GMREG   1 OZ DOM GH09410000+ 146316   GM

#BWNHJPY
#KW09564J32837#

ROBERT SWEETING
16077 CRETE LANE
HUNTINGTON BEACH CA 92649-2170

For information about your existing account,
please call: (800) 766-4622

For information about refinancing or obtaining
a new loan, please call:
Nationwide, 24 hours          (800) 753-4622
Or to find a branch near you  (800) 888-4622

Please verify your mailing address, borrower and co-borrower information. Make necessary corrections on this portion of the statement, detach and mail to address listed for inquiries on the reverse side.

*800 799 9250 x 6171 MARIO ORQUIZ* (handwritten)

## Account Information

| | |
|---|---|
| Account Number | 0833009962 |
| Current Statement Date | August 03, 2007 |
| Maturity Date | January 01, 2047 |
| Interest Rate | 10.35000 |
| Current Principal Balance* | $773,390.09 |
| Current Escrow Balance | $0.00 |
| Interest Paid Year-to-Date | $0.00 |
| Taxes Paid Year-to-Date | $0.00 |

## Details of Amount Due/Paid

| | |
|---|---|
| Principal and Interest | $6,781.35 |
| Subsidy/Buydown | $0.00 |
| Escrow | $0.00 |
| Amount Past Due | $40,688.10 |
| Outstanding Late Charges | $0.00 |
| Other | — $10,500.00 |
| Total Amount Due | $36,969.45 |
| Account Due Date | March 01, 2007 |

*(handwritten)* 714 547 2227 TUES
HUD  800 569 4287
FAX 8663406655  800 850 4622

**For Customer Care inquiries call:** 1-800-766-4622
**For Insurance inquiries call:** 1-800-256-9962
**For Payment Arrangements call:** 1-800-850-4622

*(handwritten)* MARIO  800 850 4622 OPT 5
214 874 6171 —  236 2609

## Account Activity Since Last Statement

| Description | Due Date | Tran. Date | Tran. Total | Principal | Interest | Escrow | Add'l Products | Late Charge | Other |
|---|---|---|---|---|---|---|---|---|---|
| Receipt | 02/01/07 | 08/03/07 | $10,500.00 | | | | | | $10,500.00 |

*(handwritten)* 162 88 4  1515

*This is your Principal Balance only, not the amount required to pay the loan in full. For payoff figures and mailing instructions, call the Customer Care number above or you may obtain necessary payoff figures through our automated system (24 hours a day, 7 days a week).

See back for automatic payment sign-up information and other payment options.

## Important News

Pay down debt! Fund a home improvement project or tuition! Call the number above to apply
for a Home Equity Line or Loan!

SWEETING2302

GMAC Mortgage, LLC
PO Box 780

Waterloo                IA 50704-0780

PAGE      1
DATE 04/14/08

HISTORY FOR ACCOUNT  833009962

--------- MAIL --------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                16077 CRETE LANE

HUNTINGTON BEACH    CA 92649      HUNTINGTON BEACH    CA 92649-0000

| ------ DATES ------ | ---- CURRENT BALANCES ----- | ------- UNCOLLECTED ------- | |
|---|---|---|---|
| PAID TO   03/01/07 | PRINCIPAL | 770488.63 | LATE CHARGES | -339.06 |
| NEXT DUE  04/01/07 | ESCROW | -4462.49 | OPTIONAL INS | 0.00 |
| LAST PMT  12/28/07 | UNAPPLIED FUND | 3550.00 | INTEREST | 0.00 |
| AUDIT DT  08/02/07 | UNAPPLIED CODES | U | FEES | -2754.78 |
| | BUYDOWN  FUND | 0.00 | ------ YEAR TO DATE ------- | |
| LAST ACTIVITY | BUYDOWN  CODE | | INTEREST | -6645.46 |
| 04/02/08 | | | TAXES | 1363.95 |

--------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 080307 | UFU | 020107 | UNAPPLIED FUNDS (1) | | 10500.00  BALANCE | 10500.00 |
| 080307 | SR | 020107 | 10500.00 | .00 | .00 | .00 |
| 080607 | FR | 020107 | -28.05  11 PROP INSPECTION FEE | | | |
| 080607 | FR | 020107 | -100.00 164 CORP ADV 3 DRM | | | |
| 080807 | UFU | 020107 | UNAPPLIED FUNDS (1) | | -800.00  BALANCE | 9700.00 |
| 080807 | M75 | 020107 | -800.00  PAYEE = 2500.00743 | .00 | | .00 |
| 081607 | UFU | 030107 | UNAPPLIED FUNDS (1) | | -6781.35  BALANCE | 2918.65 |
| 081607 | PA | 030107 | .00 | 110.86 | 6670.49 | .00 |
| 081607 | UFU | 030107 | UNAPPLIED FUNDS (1) | | -128.05  BALANCE | 2790.60 |
| 081607 | SR | 030107 | -128.05 | .00 | .00 | .00 |
| 081607 | FE | 030107 | 100.00 164 CORP ADV 3 DRM | | | |
| 081607 | FE | 030107 | 28.05  11 PROP INSPECTION FEE | | | |
| 081607 | UFU | 030107 | UNAPPLIED FUNDS (1) | | -2790.60  BALANCE | 0.00 |
| 081607 | CT | 030107 | .00 | 2790.60 | .00 | .00 |
| 082007 | FB | 030107 | 11.25  11 PROP INSPECTION FEE | | | |
| 091807 | FB | 030107 | 11.25  11 PROP INSPECTION FEE | | | |
| 101007 | FB | 030107 | 30.00  28 PAYOFF STATEMENT | | | |
| 101607 | FB | 030107 | 11.25  11 PROP INSPECTION FEE | | | |
| 112007 | FB | 030107 | 11.25  11 PROP INSPECTION FEE | | | |
| 112807 | UI | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00  LATE CHARGE PYMT | -1017.18* | |
| 112807 | AA | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00  LATE CHARGE PYMT | -1017.18* | |
| 122807 | RPL | 122007 | PAID  7196.18 DUE  7196.18 SHORT | .00 TELLER | 1657 | |
| 122807 | RPL | 122007 | NO. OF PLAN PMTS=01 | | | |
| 122807 | RP | 040107 | 6781.35 | 135.89 | 6645.46 | .00 |
| 122807 | UFF | 040107 | UNAPPLIED FUNDS (2) | | 414.83  BALANCE | 414.83 |

FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE        2
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH      CA 92649      HUNTINGTON BEACH     CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|--------|-------------|-----------|---------|---------|
| 122807 | SR | 040107 | 414.83 | .00 | .00 | .00 |
| 122807 | M90 | 040107 | -1598.20  PAYEE = 0030.00000 | | .00 | -1598.20 |
| 122807 | M90 | 040107 | -1500.34  PAYEE = 0030.00000 | | .00 | -1500.34 |
| 010908 | UI | 040107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 678.12* |
| 010908 | AA | 040107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 678.12* |
| 010908 | UFU | 040107 | UNAPPLIED FUNDS (1) | | 414.83  BALANCE | 414.83 |
| 010908 | UFF | 040107 | UNAPPLIED FUNDS (2) | | -414.83  BALANCE | 0.00 |
| 010908 | AA | 040107 | .00 | .00 | .00 | .00 |
| 010908 | AA | 040107 | .00 | .00 | .00 | .00 |
| 010908 | PR1 | 030107 | -6781.35 | -135.89 | -6645.46 | .00 |
| 010908 | FB | 030107 | 10.00  3 NSF FEE | | | |
| 010908 | UFU | 030107 | UNAPPLIED FUNDS (1) | | 3135.17  BALANCE | 3550.00 |
| 010908 | SR | 030107 | 3135.17 | .00 | .00 | .00 |
| 010908 | FB | 030107 | 1004.00  40 EXPENSE ADVANCES | | | |
| 010908 | FB | 030107 | 20.82  40 EXPENSE ADVANCES | | | |
| 010908 | FB | 030107 | 9.00  40 EXPENSE ADVANCES | | | |
| 010908 | FB | 030107 | 1000.00  40 EXPENSE ADVANCES | | | |
| 012208 | FB | 030107 | 11.25  11 PROP INSPECTION FEE | | | |
| 021408 | UFU | 030107 | UNAPPLIED FUNDS (1) | | -3550.00  BALANCE | 0.00 |
| 021408 | UFF | 030107 | UNAPPLIED FUNDS (2) | | 3550.00  BALANCE | 3550.00 |
| 021408 | AA | 030107 | .00 | .00 | .00 | .00 |
| 021408 | UI | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -1695.30* |
| 021408 | AA | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | -1695.30* |
| 021908 | FB | 030107 | 105.00  164 CORP ADV 3 DRM | | | |
| 030308 | UI | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 1695.30* |
| 030308 | AA | 030107 | .00 | .00 | .00 | .00 |
| | | | OPT PREMIUMS | .00 | LATE CHARGE PYMT | 1695.30* |
| 030308 | UFU | 030107 | UNAPPLIED FUNDS (1) | | 3550.00  BALANCE | 3550.00 |
| 030308 | UFF | 030107 | UNAPPLIED FUNDS (2) | | -3550.00  BALANCE | 0.00 |
| 030308 | AA | 030107 | .00 | .00 | .00 | .00 |
| 030308 | AA | 030107 | .00 | .00 | .00 | .00 |

FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE      3
DATE 04/14/08

--------- MAIL -------------------- -------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE              16077 CRETE LANE

HUNTINGTON BEACH      CA 92649    HUNTINGTON BEACH      CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 031708 | E90 | 030107 | -1363.95 | PAYEE = 0030.00000 | .00 | -1363.95 |
| 032708 | FB | 030107 | 120.00 | 40 EXPENSE ADVANCES | | |
| 032708 | FB | 030107 | 350.00 | 40 EXPENSE ADVANCES | | |
| 032708 | FB | 030107 | 6.00 | 40 EXPENSE ADVANCES | | |
| 032708 | FB | 030107 | 32.46 | 40 EXPENSE ADVANCES | | |
| 040208 | FB | 030107 | 11.25 | 11 PROP INSPECTION FEE | | |

END OF HISTORY

    FCL 1884

```
GMAC Mortgage, LLC                              PAGE      1
PO Box 780                                      DATE 04/14/08


Waterloo          IA 50704-0780

                                 HISTORY FOR ACCOUNT 833009962


      --------- MAIL -------------------- -------- PROPERTY ----------------

   ROBERT SWEETING

   16077 CRETE LANE                 16077 CRETE LANE

     HUNTINGTON BEACH    CA 92649    HUNTINGTON BEACH    CA 92649-0000

------ DATES ------  ---- CURRENT BALANCES -----  ------- UNCOLLECTED -------
PAID TO   03/01/07  PRINCIPAL       770488.63  LATE CHARGES      -339.06
NEXT DUE  04/01/07  ESCROW           -4462.49  OPTIONAL INS         0.00
LAST PMT  12/28/07  UNAPPLIED FUND    3550.00  INTEREST             0.00
AUDIT DT  08/02/07  UNAPPLIED CODES        U   FEES             -2754.78
                    BUYDOWN   FUND       0.00  ------ YEAR TO DATE -------
   LAST ACTIVITY    BUYDOWN   CODE          INTEREST          -6645.46
     04/02/08                                 TAXES             1363.95
-------------------------------------------------------------------------
```

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 080307 | DM | 000000 | T:01738 | 07:20:00 | | |
| | | | BREACH HOLD PLACED-EXPIRATION DATE 09/07/07 | | | |
| 080307 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | AUTOMATED INTEREST ACCRUAL HOLD ACTIVE | | | |
| 080607 | NT | 000000 | T:01229 | Debt Validation Letter Mailed 08-06-07. | | |
| 080607 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | EARLY IND: SCORE 298 MODEL EI90N | | | |
| 080807 | NT | 000000 | T:14500 | rcvd reimb req from prev servicer FREMONT | | |
| | | | INVESTMENT & LOAN.cust ck#3727 for 800.00 dtd | | | |
| 080807 | NT | 000000 | T:14500 | 07/26/07 was rtned nsf pmt. funds posted to ln | | |
| | | | prior to the transferto us; reimbursed funds to | | | |
| | | | prev servicer. | | | |
| 081707 | DM | 000000 | T:17099 | 11:15:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM OASK TO OAAI | | | |
| 081707 | DM | 000000 | T:17099 | 11:15:00 | | |
| | | | SENDING OUT WELCOME CARD. | | | |
| 082307 | DM | 000000 | T:16288 | 18:53:00 | | |
| | | | ACTION/RESULT CD CHANGED FROM OAAI TO BRUN | | | |
| 082307 | DM | 000000 | T:16288 | 18:53:00 | | |
| | | | B1 CI VERIFIED INFO AND ADV OF LC/CR 60 BYPASS MR | | | |
| | | | ADV THAT PREV SERVICER MESSED UP LOAN, DIDNT GIVE | | | |
| | | | MR ALL INFO AND TOOK MONEY FROM CLOSING MR ADV IS | | | |
| | | | LOOKING FOR LOAN MOD OR REPAY PLAN ADV TERMS FOR | | | |
| | | | REPAY MR WANTED TO LOOK INTO LOAN MOD ADV XFER TO | | | |
| | | | LOSS MIT RFD PROBLEMS WITH PREV SERVICER | | | |
| | | | DFLT REASON 1 CHANGED TO: PAYMENT DISPUTE | | | |
| 082907 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | 08/29/07 13:56:09 INCOMPLETE | | | |

MES FCL 1884

HISTORY FOR ACCOUNT    833009962

PAGE        2
DATE 04/14/08

-------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH    CA 92649    HUNTINGTON BEACH    CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 082907 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 082907 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090407 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/04/07 14:11:53 LEFT MSG | | |
| 090407 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090407 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090407 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 317 MODEL EI90N | | |
| 090507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/05/07 13:55:34  MSG ANS MACH | | |
| 090507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090607 | DM | 000000 | T:16411 | 13:22:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OASK TO BRIN | | |
| 090607 | DM | 000000 | T:16411 | 13:22:00 | | |
| | | | | CALLED WORK#5624364111--3P STATED TO CALL BACK | | |
| | | | | AFTER 5 AND WOULD NOT TAKE MSG | | |
| | | | | DFLT REASON 1 CHANGED TO: UNABLE TO CONTACT BORR | | |
| 090607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/06/07 12:23:06 INCOMPLETE | | |
| 090607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 090607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/11/07 19:16:37  MSG ANS MACH | | |
| 091107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/12/07 14:36:02  MSG ANS MACH | | |
| 091207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE      3
DATE 04/14/08

--------- MAIL -------------------- -------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH    CA 92649    HUNTINGTON BEACH    CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 091207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091307 | DM | 000000 | T:22257 | 16:18:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM BRIN TO BRUN | | |
| 091307 | DM | 000000 | T:22257 | 16:18:00 | | |
| | | | | RFD SERVICING/ORIGINATION PROBLEMS. B1 SAID THAT | | |
| | | | | HIS PREVIOUS SERVICER HAS MADE ILLEGAL PROCEDURES | | |
| | | | | ON THIS LOAN AND THAT HIS LOAN PMTS WERE STOLEN BY | | |
| | | | | HIS PREVIOUS SERVICER AND TOOK $50,000 OF | | |
| 091307 | DM | 000000 | T:22257 | 16:18:00 | | |
| | | | | PROCEEDS FROM HIM AND NO HUD STATEMENTS WAS GIVEN | | |
| 091307 | DM | 000000 | T:22257 | 16:33:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM BRUN TO OAAI | | |
| 091307 | DM | 000000 | T:22257 | 16:33:00 | | |
| | | | | ..ADV OF BR FOR APR DUE.B1 HAS DOCS THAT HE HAS | | |
| | | | | BEEN MAKING HIS PMTS TO PREVIOUS SERVICR. B1 IS | | |
| | | | | REQUESTING A PMT ARRANGMENT.  B1 NEVER HAD A COPY | | |
| | | | | OF GMAC DOCS. ADV B1 OF CC, CL, LC, CR FOR APR TRU | | |
| 091307 | DM | 000000 | T:22257 | 16:33:00 | | |
| | | | | AUG. XFER TO LOSS MIT | | |
| 091307 | DM | 000000 | T:01577 | 16:49:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM OAAI TO LMDC | | |
| 091307 | DM | 000000 | T:01577 | 16:49:00 | | |
| | | | | MR CLD IN. SD HE WAS TRYING TO REFI, ENDED UP | | |
| | | | | GETTIN TKN FOR A LOT OF MONEY THRU THE CLOSING. | | |
| | | | | ALSO SD PMTS WERE MDE TO THE PREV SERV. HE IS | | |
| | | | | WNTING TO LK AT ARRNGMTS. ADV CAN FAX IN LMP TO LK | | |
| 091307 | DM | 000000 | T:01577 | 16:49:00 | | |
| | | | | AT OPTIONS. ADV WLD WNT TO JST CONT SAVING WHT | | |
| | | | | CAN. | | |
| | | | | DFLT REASON 1 CHANGED TO: .CURTAILMENT OF INCOME | | |
| 091307 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/13/07 13:19:10   MSG ANS MACH | | |
| 091307 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091307 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

--------- MAIL -------------------- -------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH      CA 92649      HUNTINGTON BEACH      CA 92649-0000

---

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 091407 | DM  | 000000 | T:22247 | 15:09:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 091407 | DM  | 000000 | T:22247 | 15:09:00 | | |
| | | | | SPOKE TO ROBERT. WANTS TO SOLUTION FOR LOAN.- | | |
| | | | | OFFERED REPAY. HE IS OK WITH. WANTS COPY OF HUD | | |
| | | | | AND NOTE. DOCS WERE FAXED. MARIO/874-6171 | | |
| 091807 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/18/07 17:36:01  MSG ANS MACH | | |
| 091807 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 091907 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/19/07 13:03:44  MSG ANS MACH | | |
| 091907 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092007 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/20/07 14:25:58  MSG ANS MACH | | |
| 092007 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092007 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/21/07 10:32:05  INCOMPLETE | | |
| 092107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092407 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/24/07 11:10:35  LEFT MSG | | |
| 092407 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/25/07 16:29:28  MSG ANS MACH | | |
| 092507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE      5
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                      16077 CRETE LANE

HUNTINGTON BEACH      CA 92649    HUNTINGTON BEACH      CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 092507 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/26/07 14:40:51 FAX MODEM | | |
| 092607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092607 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092707 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/27/07 12:19:49 LEFT MSG | | |
| 092707 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092707 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092807 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 09/29/07 17:12:40  MSG ANS MACH | | |
| 092807 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 092807 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 100107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 10/01/07 14:55:50 MSG TO VOICE | | |
| 100107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 100107 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 100207 | CIT | 000000 | T:22247 | 001 NEW CIT 808: Please do not send to FCL. | | |
| 100207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 10/02/07 16:19:56 INCOMPLETE | | |
| 100207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 100207 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 100207 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 289 MODEL EI90N | | |
| 100807 | DM | 000000 | T:22247 | 17:53:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 100807 | CIT | 000000 | T:01059 | 001 removal of 808 by script | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE      6
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                      16077 CRETE LANE

HUNTINGTON BEACH      CA 92649       HUNTINGTON BEACH      CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 100807 | CIT | 000000 | T:01059 | 001 DONE 10/08/07 BY TLR 01059 | | |
| | | | | TSK TYP 808-DO NOT REFER TO | | |
| 100907 | CIT | 000000 | T:17489 | 002 New CIT 720 | | |
| | | | | Please provide P/O figures g/t today for fair | | |
| | | | | debt figures and fax to 1-866-861-4666 | | |
| 101007 | CIT | 000000 | T:07956 | 002 DONE 10/10/07 BY TLR 07956 | | |
| | | | | TSK TYP 720-PO STMT SCRIPT | | |
| 101007 | NT | 000000 | T:03679 | returned asset plan to AM for revisions | | |
| 101507 | NT | 000000 | T:17489 | Foreclosure Referral Review Completed | | |
| 101507 | NT | 000000 | T:17489 | and Management Approved | | |
| 101607 | NT | 000000 | T:12488 | task 2 rvsd stmt f&c used are atty2000; bpo | | |
| | | | | $110;pir $30; g/t oct 31,2007; acs/pof statement | | |
| 110207 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 213 MODEL EIFRC | | |
| 111507 | CIT | 000000 | T:12423 | 003 Open CIT#644 Received items for research | | |
| 111507 | CIT | 000000 | T:15448 | 003 recvd docs from cust;sending incomplete ltr as | | |
| | | | | need to have a clear front & back copy of | | |
| | | | | cashed item, if ck was posted electronically | | |
| 111507 | CIT | 000000 | T:15448 | plz send tracer#, if funds was posted online, | | |
| | | | | provide confirmation# | | |
| 111507 | CIT | 000000 | T:15448 | 003 DONE 11/15/07 BY TLR 15448 | | |
| | | | | TSK TYP 644-CHECK COPY-CUST | | |
| 112007 | DM | 000000 | T:22247 | 16:22:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 112007 | DM | 000000 | T:22247 | 16:22:00 | | |
| | | | | SPOKE TO ROBERT. ADVICED THAT WE NEEDED BOTH SIDES | | |
| | | | | OF CHECKS PER RESEARCH TEAM. | | |
| 112807 | NT | 000000 | T:22247 | Requested attorny fees/cost GT 1/23/2008 | | |
| | | | | $2,083.82 | | |
| 112807 | RPA | 000000 | T:22247 | 19:34:00 | | |
| | | | | REPAY PLAN SET UP | | |
| 112807 | DM | 000000 | T:22247 | 19:51:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 112807 | DM | 000000 | T:22247 | 19:51:00 | | |
| | | | | LEFT MESSAGE AT ROBERTS OFFICE. | | |
| 112807 | NT | 000000 | T:22247 | submmited repay for approval | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE   7
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                 16077 CRETE LANE

HUNTINGTON BEACH      CA 92649    HUNTINGTON BEACH    CA 92649-0000

--------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 112907 | DM | 000000 | T:22247 | 18:24:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO NOTE | | |
| 112907 | DM | 000000 | T:22247 | 18:24:00 | | |
| | | | | RECEIVED FAX FROM ROBERT. HE PROVIDED ITEMS THAT WHERE SENT TO RESEARCH ON FUND NOT APPLIED TO HIS | | |
| 120307 | NT | 000000 | T:03679 | approved 12-month balloon repayment plan - file to AM for processing | | |
| 120307 | NT | 000000 | T:22247 | Agreement and deposit due by 12/20/07. Send CIT task number 840 to contact teller 1534. | | |
| 120307 | CIT | 000000 | T:22247 | 004 NEW CIT 841: New repay, deposit dye 12/20/07 | | |
| 120407 | CIT | 000000 | T:14430 | 005 Open CIT#644 Received item for Research | | |
| 120407 | CIT | 000000 | T:01260 | 004 DONE 12/04/07 BY TLR 01260 | | |
| | | | | TSK TYP 841-MONITOR REPAY N | | |
| 120407 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 201 MODEL EIFRC | | |
| 121407 | CIT | 000000 | T:14430 | 005 recvd docs from cust;sending incomplete ltr as need to have a clear front & back copy of cashed item, if ck was posted electronically | | |
| 121407 | CIT | 000000 | T:14430 | plz send tracer#, if funds was posted online, provide confirmation#(loan was processed on 12/09/07, reviewed docs and send incomplete ltr) | | |
| 121407 | CIT | 000000 | T:14430 | 005 DONE 12/14/07 BY TLR 14430 | | |
| | | | | TSK TYP 644-CHECK COPY-CUST | | |
| 121707 | NT | 000000 | T:29811 | recieved signed agreement, sent to imaging. | | |
| 122007 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | PROMISE BROKEN 12/20/07 PROMISE DT 12/20/07 | | |
| 122607 | NT | 000000 | T:01711 | calling on delq repay payment | | |
| 122807 | NT | 000000 | T:05298 | rcvd tax cert frm shelton w/ permis to set up esc and pay crrnt/dlq taxes due. vrfd w/ county wbst tht 2006 taxes are dlq b=1322.02, tot pd w/ pens =1598.20. also pd the 12/10 inst b=1363.95, tot pd w/ pens =1500.34. pd frm esc as it ws h/os resp to pay taxes and thy didnt pay. | | |
| 123107 | NT | 000000 | T:29811 | recieved signed agreement, sent to imaging. | | |
| 123107 | NT | 000000 | T:22781 | DEP PSTD, RCVD SIGNED AGRMT, PLCD FCL ON HOLD IN | | |

MES FCL 1884

HISTORY FOR ACCOUNT    833009962

PAGE    8
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                16077 CRETE LANE

HUNTINGTON BEACH    CA 92649    HUNTINGTON BEACH    CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 123107 | NT | 000000 | T:22781 | NEWTRAK | | |
| 010208 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 201 MODEL EIFRC | | |
| 010908 | DM | 000000 | T:28725 | 14:07:00 | | |
| | | | | REPAY PLAN CANCELED MANUALLY | | |
| 010908 | NT | 000000 | T:28725 | CHECK NUMBER 1011    CHECK DATED 12/20/07 FOR | | |
| | | | | 3646.18         RETURNED-NSF | | |
| 011108 | CIT | 000000 | T:01657 | 006 new cit 840 REPAY BROKE 1/9, rcvd in cash ck | | |
| | | | | 420129596 3700.00 post or return? | | |
| 011108 | CIT | 000000 | T:01657 | tlr 1657 | | |
| 011108 | CIT | 000000 | T:22781 | 006 RETARGETING CIT 840 TO 1657 - PLEASE RETURN | | |
| | | | | FUNDS TO BORROWER. THANKS. | | |
| 011408 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 01/14/08 20:28:12  MSG ANS MACH | | |
| 011408 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 011408 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 011508 | NT | 000000 | T:08829 | rcvd fax, sent to dallas3p | | |
| 011508 | CIT | 000000 | T:01657 | 006 DONE 01/15/08 BY TLR 01657 | | |
| | | | | TSK TYP 840-FUNDS RECEIVED | | |
| 011708 | NT | 000000 | T:01657 | WARNING CODE 5; Returning cashier check 420129596 | | |
| | | | | in the amount of $3,700.00; not enough to | | |
| 012808 | CIT | 000000 | T:01655 | 007 new cit 827. rcvd pck #1014 for $7,197.00 from | | |
| | | | | the cust--ok to return? | | |
| | | | | retarget to teller 1655 | | |
| 013008 | DM | 000000 | T:12894 | 18:57:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM NOTE TO BRIN | | |
| 013008 | DM | 000000 | T:12894 | 18:57:00 | | |
| | | | | HUNG UP | | |
| 013008 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 01/30/08 17:58:04 INCOMPLETE | | |
| 013008 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 013008 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 020108 | CIT | 000000 | T:19954 | 007 Retargeting cit 827: Please return funds in | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE      9
DATE 04/14/08

--------- MAIL --------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH     CA 92649    HUNTINGTON BEACH    CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|------|------|------|------|------|
| 020108 | CIT | 000000 | T:19954 | the amnt of $7197 as it is not enough to reinstate accnt. | | |
| 020108 | CIT | 000000 | T:01655 | 007 DONE 02/01/08 BY TLR 01655 TSK TYP 827-LOSS MIT INSTRU | | |
| 020108 | NT | 000000 | T:01655 | WARNING CODE 5; Returning personal check 1014 in the amount of $7,197.00; not enough to reinstate frm exception reprt.snt wrk-out pckage overnite trk# 7988 6663 9684............evelyn | | |
| 020408 | NT | 000000 | T:23001 | 17:03:00 | | |
| 020408 | DM | 000000 | T:23001 | ACTION/RESULT CD CHANGED FROM BRIN TO BRLM 17:03:00 | | |
| 020408 | DM | 000000 | T:23001 | 5623948218- LMOM 50:00:00 | | |
| 020408 | DMD | 000000 | T:22222 | 02/04/08 19:15:46  MSG ANS MACH 50:00:00 | | |
| 020408 | DMD | 000000 | T:22222 | 00/00/00 00:00:00 50:00:00 | | |
| 020408 | DMD | 000000 | T:22222 | 00/00/00 00:00:00 50:00:00 | | |
| 020408 | DM | 000000 | T:00000 | EARLY IND: SCORE 193 MODEL EIFRC 16:03:00 | | |
| 020708 | DM | 000000 | T:29969 | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC 16:03:00 | | |
| 020708 | DM | 000000 | T:29969 | BR CALLED CLAIMS HE IS NOT DELINQ. GAVE HIM MY FAX# AND REQUESTED HE FAX PROOF OF ALL MORTGAGE | | |
| 021208 | DM | 000000 | T:22561 | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN 17:38:00 | | |
| 021208 | DM | 000000 | T:22561 | TT B1, VAI, TRFD TO LOSS MIT. 17:38:00 | | |
| 021208 | DM | 000000 | T:22561 | DFLT REASON 2 CHANGED TO: OTHER 18:04:00 | | |
| 021208 | DM | 000000 | T:23107 | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC 18:04:00 | | |
| 021208 | DM | 000000 | T:23107 | RFD: WAS EMPLOYEE EMBEZELMENT SCAM AND LOST 15MIL PUTTING HIS FICO IN TROUBLE. THEN THE ORIGINATOR WHO ORIGINATED HIS LOAN COULD NOT ACCOUNT FOR $50,000 THAT HE WAS SUPPOST TO GET IN CASH | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE   10
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                16077 CRETE LANE

HUNTINGTON BEACH     CA 92649     HUNTINGTON BEACH     CA 92649-0000

| POST. DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 021208 | DM | 000000 | T:23107 | 18:04:00 | | |
| | | | | PROCEEDS PUTTING HIM BEHIND ALL YEAR. | | |
| 021208 | DM | 000000 | T:23107 | 18:20:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO LMDC | | |
| 021208 | DM | 000000 | T:23107 | 18:20:00 | | |
| | | | | TT B1 AND SAID 5000.00 BY 22ND AND WILL SET PMNTS OF 7121.00 FOR A 3 MNTH TRIAL. | | |
| 021208 | CIT | 000000 | T:23107 | 008 NEW CIT 110:  please send payment history from 02/12/08 - 08/03/07. ROBERT SWEETING | | |
| 021208 | CIT | 000000 | T:23107 | 16077 CRETE LANE | | |
| | | | | HUNTINGTON BEACH     CA 92649 | | |
| 021308 | NT | 000000 | T:23107 | Order is successfully uploaded. Your Order ID is 9820 and Batch ID is 11026 | | |
| 021308 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 02/13/08 17:49:20 NO AGENT AVAIL | | |
| 021308 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 02/13/08 17:51:40 MSG ANS MACH | | |
| 021308 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 021408 | NT | 000000 | T:23107 | f/c good through 3/13/2008 for $520.00 | | |
| 021408 | RPA | 000000 | T:23107 | 08:38:00 | | |
| | | | | REPAY PLAN SET UP | | |
| 021408 | NT | 000000 | T:23107 | submitted to management for approval | | |
| 021408 | NT | 000000 | T:23107 | LMT21 Trial approved, signed | | |
| | | | | Agreement and deposit due by 02/22/08 | | |
| 021408 | NT | 000000 | T:23107 | Borrower's monthly household income averages $9782.18 and total monthly expenses average $9167.35. Borrower's monthly surplus before the | | |
| 021408 | NT | 000000 | T:23107 | modification is $614.83.   RECOMMENDED ACTION cont..Loan is delinquent for $78,759.28 and is an escrowed account with a UPB of $770,448.63. The loan is not in foreclosure and has an LTV of 88%. The Borrower's hardship began in February 2007 when some of Mr. Sweeting employees embezzled up to $15 million dollars out of his company.  In addition Mr. Sweeting lost $75,000 in cash proceeds that he was going to receive when he | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE   11
DATE 04/14/08

```
--------- MAIL -------------------- --------- PROPERTY ----------------
```

ROBERT SWEETING

16077 CRETE LANE                16077 CRETE LANE

HUNTINGTON BEACH     CA 92649     HUNTINGTON BEACH     CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|---|---|---|---|---|---|---|
| 021408 | NT | 000000 | T:23107 | refinanced his house.  Instead he only received $25,000 and the originator was unable to account for the other $50,000.  The incident put Mr. Sweeting behind all year and is now trying to catc | | |
| 021408 | NT | 000000 | T:23107 | Asset consists of a Note and Mortgage dated 02/01/07, in the original principal amount of $773,500 and a value on the property $967,000 as of 06/01/07.  Loan is delinquent for $78,759.28 and is an escrowed account with a UPB of | | |
| 021408 | NT | 000000 | T:23001 | $770,448.63. The loan is not in foreclosure and has an LTV of 88%. | | |
| 021408 | NT | 000000 | T:01291 | ENHANCED HISTORY LETTER PRINTED | | |
| 021408 | CIT | 000000 | T:01291 | 008 closing cit 110 mailed hsty george c 4139 | | |
| 021408 | CIT | 000000 | T:01291 | 008 DONE 02/14/08 BY TLR 01291 TSK TYP 110-HISTORY REQUEST | | |
| 021408 | NT | 000000 | T:23001 | frm requst list sent foreclsure agreemnt overnite trk # 7904 4774 3237          evelyn | | |
| 021808 | NT | 000000 | T:21396 | BPO VALUE RECEIVED FROM CLEAR CAPITAL | | |
| 021908 | NT | 000000 | T:01952 | Loan on repay report - attempted to XL any open inspection on loan. | | |
| 022108 | NT | 000000 | T:01086 | Loan on repay - attempted to cancel all open inspection orders on MtgS. | | |
| 022108 | NT | 000000 | T:25101 | Loan on repay report. Attempted to cancel any open inspections on loans that are on report 02 20 08. | | |
| 022208 | DM | 000000 | T:00000 | 50:00:00 PROMISE BROKEN 02/22/08 PROMISE DT 02/22/08 | | |
| 022508 | NT | 000000 | T:30193 | Received signed agrmt sent to Imaging. | | |
| 022708 | CIT | 000000 | T:23107 | 009 NEW CIT 847 | | |
| 022708 | CIT | 000000 | T:23107 | 009 NEW CIT 847 | | |
| 022708 | CIT | 000000 | T:23107 | 009 DONE 02/27/08 BY TLR 23107 TSK TYP 847-LOAN MOD REFERR | | |
| 022708 | NT | 000000 | T:23107 | File to management for approval. | | |
| 022708 | NT | 000000 | T:23107 | Trial Mod Approved 3 month Trial period | | |
| 022708 | NT | 000000 | T:23107 | LMT2-1 for all loans: Trial approved, $5000.00 due back by 02/22/08 Indicate in notes to | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE    12
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE              16077 CRETE LANE

HUNTINGTON BEACH      CA 92649      HUNTINGTON BEACH      CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|-----------|---------|----------|--------------------|----------------|---------------|-------------|
| 022708 | NT | 000000 | T:23107 | apply funds to the first Repay installment and send CIT 840 to contact teller #29900 closer) when deposit received, forward signed docs to Waterloo Loss Mit. | | |
| 022708 | NT | 000000 | T:01711 | called customer as repay late | | |
| 022708 | CIT | 000000 | T:01659 | 010 Cit #827 Personal Check #1033 & cashiers ck #420130688 $1000.00 and $4000.00 2/27/2008 | | |
| 022708 | CIT | 000000 | T:01659 | Deposit Not all certified funds Retarget to T1659 | | |
| 022808 | CIT | 000000 | T:14797 | 010 Retarget Cit #827 to teller 23107 Personal Check #1033 & cashiers ck #420130688 $1000.00 and $4000.00 2/27/2008 Deposit Not all certified funds | | |
| 022808 | CIT | 000000 | T:14797 | Retarget to T1659 | | |
| 022908 | DM | 000000 | T:19396 | 18:15:00 ACTION/RESULT CD CHANGED FROM LMDC TO BRTR | | |
| 022908 | DM | 000000 | T:19396 | 18:15:00 B1 CI ADV OF ACCT IN F/C AND V/I | | |
| 022908 | DM | 000000 | T:30160 | 18:34:00 ACTION/RESULT CD CHANGED FROM BRTR TO BRTR | | |
| 022908 | DM | 000000 | T:30160 | 18:34:00 B1 CI V/I XFRD TO LM | | |
| 022908 | DM | 000000 | T:21629 | 18:48:00 ACTION/RESULT CD CHANGED FROM BRTR TO LMDC | | |
| 022908 | DM | 000000 | T:21629 | 18:48:00 HTO REGARDING PLAN TOLD HIM PMT WAS RECIEVED BUT NEEDS TO TLK TO REP ALL THE FUNDS HE SENT WERE NOT ALL CERTIPIED | | |
| 030108 | NT | 000000 | T:23107 | left mess. | | |
| 030308 | DM | 000000 | T:23107 | 29:25:00 REPAY PLAN CANCELED AUTOMATIC | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE   13
DATE 04/14/08

--------- MAIL -------------------- --------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                    16077 CRETE LANE

HUNTINGTON BEACH   CA 92649    HUNTINGTON BEACH   CA 92649-0000

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|------|--------|--------|--------|--------|--------|
| 030408 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 118 MODEL EIFRC | | |
| 030508 | NT | 000000 | T:05724 | not completing the repay break process and not | | |
| | | | | monitoring this acct at this time. the a/m is | | |
| | | | | responsible for completing the entire repay break | | |
| | | | | process if a new workout is not approved. | | |
| 030508 | CIT | 000000 | T:01659 | 010 DONE 03/05/08 BY TLR 01659 | | |
| | | | | TSK TYP 827-LOSS MIT INSTRU | | |
| 030508 | NT | 000000 | T:01659 | csh-retrning cashiers ck #420130688 $4000.00 & | | |
| 030508 | NT | 000000 | T:01659 | prsnl ck #1033 $1000.00 to the cstmrs as loan is | | |
| | | | | restricted to certifierd funds. | | |
| 030508 | DM | 000000 | T:23182 | 21:48:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO BRUN | | |
| 030508 | DM | 000000 | T:23182 | 21:48:00 | | |
| | | | | TT B1 CALLED IN ABOUT REPAY PLAN, INFORM B1 HE | | |
| | | | | WILL HAVE DISCUSS THAT WITH LOSS MIT, ACCOUNT IS | | |
| | | | | IN FORE. STATUS, COULD NOT ASSIT HIM ON THIS | | |
| | | | | ACCOUNT | | |
| 030608 | DM | 000000 | T:23107 | 10:43:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM BRUN TO LMDC | | |
| 030608 | DM | 000000 | T:23107 | 10:43:00 | | |
| | | | | TT B1 TOLD HIM THAT HIS FUNDS ARE BEING RETURNED | | |
| | | | | AND THAT ONCE HE RECIEVES THE FUNDS HE NEEDS TO | | |
| | | | | SEND THEM BACK CERTIFIED AND WE WILL SET UP THE | | |
| | | | | PLAN AGAIN. | | |
| 030708 | NT | 000000 | T:26153 | rcvd signed agreement | | |
| 031408 | CIT | 000000 | T:01845 | 011 MANUAL UPDATE | | |
| 031408 | CIT | 000000 | T:01845 | Loan Number = 0833009962 PIR = 22.50 | | |
| | | | | Private Label = 110.00 | | |
| | | | | Taxes = 1363.95 PMI = 0.00 | | |
| | | | | TRUMAN CAPITAL = 110.00 | | |
| | | | | P&I = 0.00 | | |
| | | | | Silent 2nd = 0.00 | | |
| 031708 | CIT | 000000 | T:19338 | 011 DONE 03/17/08 BY TLR 19338 | | |
| | | | | TSK TYP 724-POP USE-TOT DUE | | |
| 033108 | NT | 000000 | T:29966 | lm module > 30 days sent email to G Bird to | | |

MES FCL 1884

HISTORY FOR ACCOUNT   833009962

PAGE   14
DATE 04/14/08

-------- MAIL -------------------- -------- PROPERTY ----------------

ROBERT SWEETING

16077 CRETE LANE                      16077 CRETE LANE

HUNTINGTON BEACH     CA 92649     HUNTINGTON BEACH     CA 92649-0000

-------------------------------------------------------------------

| POST DATE | TRN CDE | DUE DATE | TRANSACTION AMOUNT | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID |
|------|-----|------|------|------|------|------|
| 033108 | NT | 000000 | T:29966 | confirm status of lm, recent notes in past 30 days in re to pending plan | | |
| 040108 | DM | 000000 | T:22312 | 18:54:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM LMDC TO BRLM | | |
| 040108 | DM | 000000 | T:22312 | 18:54:00 | | |
| | | | | CALLED TO DISCUSS POSSIBLE LMT OPTS- LMTC WITH 3P MALE. | | |
| 040108 | DM | 000000 | T:29969 | 19:01:00 | | |
| | | | | ACTION/RESULT CD CHANGED FROM BRLM TO LMDC | | |
| 040108 | DM | 000000 | T:29969 | 19:01:00 | | |
| | | | | BR CALLED REQUESTING ADDRESS OF TRUMAN CAPITAL REFUSED TO SAY WHY. ADVSD UNABLE TO ASSIST HIM WITH THAT QUESTION. BR SD OK H/U. LS EXT 8746337 | | |
| 040108 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 04/01/08 17:54:21 LEFT MSG | | |
| 040108 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 040108 | DMD | 000000 | T:22222 | 50:00:00 | | |
| | | | | 00/00/00 00:00:00 | | |
| 040208 | DM | 000000 | T:00000 | 50:00:00 | | |
| | | | | EARLY IND: SCORE 114 MODEL EIFRC | | |
| 040708 | NT | 000000 | T:18940 | FEDEX'D STANDARD 3 MONTH TRIAL | | |
| 040908 | NT | 000000 | T:23107 | took foreclosure off hold.  gbird | | |

END OF HISTORY

MES FCL 1884

Exhibit "6"

11/30/2006 13:54 FAX 818 956 3183        IMC                                    ☑001



626 605-3212

**INTERNATIONAL MORTGAGE COMPANY INC.**

**ESCROW DIVISION**
450 North Brand Blvd., Suite 130 • Glendale, CA 91203
Tel: (818) 956-4600 • Facsimile: (818) 956-4631
California Department of Real Estate - Real Estate Broker
DRE# 01368848

**BORROWER'S ESTIMATED CLOSING COSTS**

| | |
|---|---|
| **PROPERTY:** 16077 Crete Lane<br>Huntington Beach, CA 92649 | **DATE:** November 30, 2006 |
| **BORROWER:** Robert Sweeting | **CLOSING DATE:** December 22, 2006<br>**ESCROW NO.:** 004679 |

| | DEBITS | CREDITS |
|---|---|---|
| **FINANCIAL CONSIDERATION** | | |
| New 1st Trust Deed | | 773,500.00 |
| **PAYOFF CHARGES - HomEq Servicing** | | |
| [Total Payoff $661,318.48] | | |
| Principal Balance | 640,164.69 | |
| Interest on Principal Balance at 8.2000% from 09/01/2006 to 12/01/2006 | 17,575.52 | |
| Escrow Overdraft | 519.25 | |
| Recording Fee | 24.00 | |
| NSF | 87.48 | |
| Other Fee | 12.52 | |
| Late Charges | 2,003.78 | |
| Suspense Balance | 12.52 | |
| Upside Other Fee | 495.00 | |
| Advances | 423.72 | |
| **LOAN INFORMATION - Freemont Investments and loans** | | |
| [Charges $29,429.21] | | |
| Loan Origination Fee to International Mortgage Company, Inc. | 24,155.00 | |
| Appraisal Fee to International Mortgage Company, Inc. | 475.00 | |
| Processing Fee to International Mortgage Company, Inc. | 825.00 | |
| Tax Service Fee to Landamerica | 48.00 | |
| Flood Cert Fee to Landamerica | 7.50 | |
| Interest at $224.6300/day from 12/15/2006 to 01/01/2007 to Freemont Investments and loans | 3,818.71 | |
| **OTHER DEBITS/CREDITS** | | |
| International Mortgage Company Escrow Division for: Notary Fee | 350.00 | |
| International Mortgage Company for: Messenger Fee | 25.00 | |
| Funds for Estimation (refundable) | 500.00 | |
| Verizon California #160 | 573.00 | |
| Amex #X258272990 | 2,328.00 | *DELETE* |
| Ladco Leasing #2418671 | 945.00 | |
| HSBC I-IV #54895551 | 905.00 | |
| Judgement #8 for | 1,180.00 | |
| HSBC #64888750 | 1,245.00 | |
| **TITLE/TAXES/RECORDING CHARGES** | | |
| ALTA Loan Policy Fee to Chicago Title Company | 1,650.00 | |
| Messenger Fee to Chicago Title Company | 30.00 | |
| Recording Trust Deed | 100.00 | |
| Recording Reconveyance | 50.00 | |
| 1 1/2 Half Taxes 2006-2007 | 1,322.02 | |
| **ESCROW CHARGES** | | |
| Escrow Fee | 1,895.00 | |
| Processing Demands | 210.00 | |
| Wire Fee | 30.00 | |
| Audit Review | 25.00 | |
| Sub Escrow Fee | 195.00 | |
| Refund | 69,192.29 | |
| **TOTAL** | $ 773,500.00 | $ 773,500.00 |

002832
**PL0209**



**EXHIBIT B**

Exhibit "7"

# BANK OF THE WEST®

## FUNDS TRANSFER ACTIVITY ADVICE

POWER BRAKE SERVICE CO
1701 FASHION AVE
LONG BEACH          CA 908131317

**ACCOUNT NO.**    692001803

**DATE**    December 21, 2006

**PAGE**    1

Direct any inquiries to your account officer or branch of account.

| TRANSACTION DESCRIPTION | DEBIT | CREDIT |
|---|---|---|
| FWI-TRN-061221-003869          1221L1LFB49C00011312211330FT01 | | |
| ORG: INTERNATIONAL MORTGAGE CO INC GLENDALE OFFICE | | $25,128.44 |
|   450 N BRAND BLVD #150 GLENDALE CA  91203 | | |
| FROM: PACIFIC WESTERN BANK          ABA/122238200 | | |
| BNFACCT: 692001803 | | |
| BNF: ROBERT SWEETING | | |
| OBI: ESCROW # 004679 | | |

### SUMMARY

|  | NUMBER | AMOUNT |
|---|---|---|
| DEBITS | 0 | $.00 |
| CREDITS | 1 | $25,128.44 |
| TOTAL | 1 | |

**SWEETING1255**



| ABBREVIATION CODES: | FWO -FED WIRE OUT | TXO -TELEX WIRE OUT |
|---|---|---|
| | FWI -FED WIRE IN | TXI -TELEX WIRE IN |
| | SWO -SWIFT WIRE OUT | IBT -INTERNAL TRANSFER |
| | SWI -SWIFT WIRE IN | |

MEMBER FDIC

Exhibit "8"

# IMC INTERNATIONAL MORTGAGE COMPANY INC.

## ESCROW DIVISION

450 North Brand Blvd., Suite 130 • Glendale, CA 91203

Tel: (818) 956-4600 • Facsimile: (818) 956-4631

California Department of Real Estate - Real Estate Broker
DRE# 01388848

Sandra Jaquez
Escrow Manager

Date: December 20, 2006
Escrow No.: 004679

AMENDED ESCROW INSTRUCTIONS

Property Address:        16077 Crete Lane  Huntington Beach, CA 92649

THE ABOVE NUMBERED ESCROW IS HEREBY AMENDED AND/OR SUPPLEMENTED AS
FOLLOWS:

1.      I Robert Sweeting authorize International Mortgage Company Escrow Division Inc. to hold
proceeds in the amount of $6,934.37 for the First Payment of my Mortgage this payment will be
due on 02/01/07 and it need to be mailed to Fremont Investment & Loan, P.O. Box 19030, San
Bernardino, CA. 92423-9030 with Loan NO: 30000000857459.


ALL OTHER TERMS AND CONDITIONS TO REMAIN THE SAME.


Robert Sweeting

850 4/620

**EXHIBIT E**

Exhibit "9"

1 | Stuart B. Wolfe, Esq. (SBN 156471)
Kelly Andrew Beall, Esq. (SBN 162456)
2 | Samantha N. Lamm, Esq. (SBN 203094)
WOLFE & WYMAN LLP
3 | 5 Park Plaza, Suite 1100
Irvine, California 92614-5979
4 | Telephone: (949) 475-9200
Facsimile: (949) 475-9203
5 |
Attorneys for Defendant
6 | GMAC MORTGAGE, LLC

**FILED**
SUPERIOR COURT OF CALIFORNIA
COUNTY OF ORANGE
CENTRAL JUSTICE CENTER

**JUL 17 2009**

ALAN CARLSON, Clerk of the Court

*R. Lucey*
BY  R. LUCEY

## SUPERIOR COURT OF THE STATE OF CALIFORNIA

## COUNTY OF ORANGE, CENTRAL JUSTICE CENTER - UNLIMITED

| | |
|---|---|
| ROBERT SWEETING,<br><br>           Plaintiff,<br><br>     v.<br><br>JASON KISHABA, an individual; SANDRA JAQUEZ, and individual; PETER SAUERACKER, an individual, INTERNATIONAL MORTGAGE, INC.; CAITLIN CHEN, an individual; FREMONT INVESTMENT AND LOAN, INC.; GMAC MORTGAGE LLC.; all persons unknown, claiming any legal or equitable right, title, estate, lien or interested in the property described in the complaint adverse to plaintiff's title, or any cloud on plaintiff's title thereto and DOES 1 through 25, inclusive,<br><br>           Defendants. | Case No.: 30-2008-104237<br><br>Assigned for all purposes to:<br>Judge: Hon. Randell L. Wilkinson<br>Dept. C-25<br><br>**DECLARATION OF SCOTT ZEITZ IN SUPPORT OF DEFENDANT GMAC MORTGAGE, LLC'S MOTION FOR SUMMARY JUDGMENT, OR ALTERNATIVELY SUMMARY ADJUDICATION**<br><br>Date:    September 30, 2008<br>Time:    1:30 p.m.<br>Dept.:    C-25<br><br>Trial Date:              N/A<br>Discovery Cut-off:    N/A<br>Motion Cut-off:         N/A<br><br>Action Filed: March 20, 2008 |

I, SCOTT ZEITZ, declare as follows:

1.     I am currently employed with GMAC Mortgage, LLC ("GMACM"). This declaration is submitted in support of GMACM's Motion for Summary Judgment, or alternatively, Summary Adjudication.

2.     I am one of the custodians of records for GMACM, including those records relating to the Robert Sweeting loan (Account No. 0833009962), which is the subject of the above-entitled

1

**DECLARATION OF SCOTT ZEITZ**

1    action. These records are made and kept within the ordinary course of business and are made at or

2    near the time of the act, condition or event of record by a means which insures their reliability and

3    made by persons whose responsibility it is to record such acts, conditions or events. I have

4    personally reviewed the records and have personal knowledge of the facts set forth in this

5    declaration. If called upon to testify thereto, I could and would do so competently and truthfully

6    under oath. GMACM's books and records reflect the following:

7    　　　3.    On December 8, 2006, Mr. Sweeting entered into a loan transaction wherein he made,

8    executed and delivered to Fremont Investment & Loan ("Fremont") a Promissory Note in the

9    principal amount of $773,500.00. A true and correct copy of the Adjustable Rate Note is attached

10    hereto and incorporated by reference herein as **Exhibit 1**.

11    　　　4.    As security for the Promissory Note, Mr. Sweeting executed and delivered to Fremont

12    a Deed of Trust, dated December 8, 2006. The Deed of Trust was recorded against the Subject

13    Property on December 20, 2006 in the Orange County Recorder's office as Instrument No.

14    2006000850787. A true and correct copy of the Deed of Trust is attached hereto and incorporated

15    by reference herein as **Exhibit 2**.

16    　　　5.    From August 2, 2007 to September 22, 2008, GMACM was the servicer of the

17    Subject Loan. GMACM serviced the loan on behalf of the beneficiary, Truman Capital. As the

18    servicer of the Subject Loan, it is GMACM's duty to collect, monitor and report on loan payments;

19    handle property taxes and insurance escrows; and oversee the foreclosure of loans in default.

20    　　　6.    GMACM's records contain copies of the loan origination file, which shows that Mr.

21    Sweeting received the disclosures under the Truth-In-Lending Act ("TILA"), including the Notice of

22    Right to Cancel, which he acknowledged receipt thereof on December 8, 2006. Mr. Sweeting also

23    received a copy of the TILA Disclosure Statement, which he acknowledged receipt thereof on

24    December 8, 2006. Additionally, the loan file contains a copy of the HUD-1 Settlement Statement,

25    explaining how the loan proceeds would be disbursed. A true and correct copy of the Notice of

26    Right to Cancel, dated December 8, 2006, the Truth-In-Lending Disclosure Statement, dated

27    December 8, 2006 and the HUD-1 Settlement Statement are attached hereto and incorporated by

28    reference herein as **Exhibits 3, 4, and 5** respectively.

WOLFE & WYMAN LLP
ATTORNEYS & COUNSELORS AT LAW

7.    When GMACM began servicing the Subject Loan on August 2, 2007, GMACM also received a copy of Fremont's history of account. A true and correct copy of Fremont's Detail Transaction History is attached hereto and incorporated by reference herein as **Exhibit 6**.

8.    Fremont's records show that from December 19, 2006 to July 31, 2007, Mr. Sweeting made only one mortgage payment of $6,934.37, which was applied to the February 1, 2007 mortgage payment. The remaining payments during this time were either reversed because of insufficient funds or were placed in a suspense account because the payments were not sufficient to constitute a full mortgage payment.

9.    Notably, Fremont's records show the following payments were reversed for insufficient funds: Mr. Sweeting's second payment of $6,781.35 was applied towards the March 1, 2007 mortgage payment. However, the payment was reversed on February 28, 2007 because of insufficient funds. On March 31, 2007, Mr. Sweeting made a payment of $6,781.35, which was applied towards the March 1, 2007 mortgage payment. However, the payment was reversed on April 10, 2007 because of insufficient funds. On April 24, 2007, Mr. Sweeting made a payment of $6,800.00, which was applied towards the March 1, 2007 mortgage payment. Mr. Sweeting made the payment of $6,800.00 with two checks in the amount of $4,300.00 and $2,500.00. The check in the amount of $4,300.00 was not applied and reversed because of insufficient funds. The remaining check for $2,500.00 was placed in the suspense account.

10.    It is standard practice in the mortgage banking industry to apply payments that are not sufficient to constitute a full monthly mortgage payment to a "suspense" account. Fremont records show that Mr. Sweeting made the following partial payments, which were placed in the suspense account because they did not constitute a full mortgage payment: On June 11, 2007, Mr. Sweeting made a partial payment of $2,000.00. On June 20, 2007, Mr. Sweeting made a partial payment of $2,000.00. On June 30, 2007, Mr. Sweeting made a partial payment of $2,000.00. On July 12, 2007, he made a partial payment of $2,000.00 with two checks in the amount of $1,200.00 and $800.00.

11.    On August 2, 2007, GMACM began servicing the subject loan. At the time that GMACM began servicing the Subject Loan, Mr. Sweeting had a total of $10,500.00 in unapplied

WOLFE & WYMAN LLP
ATTORNEYS & COUNSELORS AT LAW

3

1    funds. GMACM applied the unapplied funds as follows: On August 8, 2007, GMACM reimbursed

2    Fremont in the amount of $800.00 because the check that Mr. Sweeting issued on July 12, 2007 was

3    returned for insufficient funds. On August 16, 2007, GMACM applied $6,781.35 towards the March

4    1, 2007 mortgage payment and the remaining $2,790.60 was applied towards principal and $128.05

5    was applied towards fees.

6         12.    Mr. Sweeting has been in default as of April 1, 2007 and has not made sufficient

7    payments to reinstate his loan. A true and correct copy of GMACM's History for Account is

8    attached hereto and incorporated by reference herein as **Exhibit 7**.

9         13.    On December 3, 2007, GMACM and Mr. Sweeting entered into a Foreclosure

10    Repayment Agreement, which sets forth a twelve-month repayment plan. A true and correct copy of

11    the December 3, 2007 Foreclosure Repayment Agreement is attached hereto and incorporated by

12    reference herein as **Exhibit 8**. Under the agreement, Mr. Sweeting was required to make eleven

13    payments of $7,196.18 starting on December 20, 2007 and one balloon payment of $59,645.02 on

14    November 20, 2008. On December 28, 2007, Mr. Sweeting sent GMACM two checks. One of the

15    checks was in the amount of $3,646.18 and the second check was in the amount of $3,550.00, which

16    totaled $7,196.18. However, the check in the amount of $3,646.18 was returned on January 9, 2008

17    because of insufficient funds. The check in the amount of $3,550.00 cleared and was placed in the

18    suspense account as it was not sufficient to constitute a full payment. A true and correct copy of the

19    letter from GMACM's Customer Care Loan Servicing to Mr. Sweeting, dated January 9, 2008 is

20    attached hereto and incorporated by reference herein as **Exhibit 9**.

21         14.    Mr. Sweeting continually failed to make the appropriate payments. On January 11,

22    2008, GMACM received a check from Mr. Sweeting in the amount of $3,700.00. However,

23    GMACM returned the cashier's check because it did not represent the full amount due to reinstate

24    the account. A true and copy of the letter from GMACM's Foreclosure Department Loan Servicing

25    to Mr. Sweeting, dated January 17, 2008 is attached hereto and incorporated by reference herein as

26    **Exhibit 10**.

27         15.    Because Mr. Sweeting failed to make the first payment under the Foreclosure

28    Repayment Agreement in the sum of $7,196.18 by the due date of December 20, 2007, GMACM

WOLFE & WYMAN LLP
ATTORNEYS & COUNSELORS AT LAW

**DECLARATION OF SCOTT ZEITZ**

1    sent Mr. Sweeting a letter on January 11, 2008 advising him that GMACM cancelled the Foreclosure

2    Repayment Agreement because payment was not received by the payment due date.  A true and

3    correct copy of the letter from GMACM's Loss Mitigation Department to Mr. Sweeting, dated

4    January 11, 2008 is attached hereto and incorporated by reference herein as **Exhibit 11**.

5        16.    On January 28, 2008, GMACM received a personal check from Mr. Sweeting in the

6    amount of $7,197.00.  However, the check was returned because it was not sufficient to reinstate the

7    loan.  A true and correct copy of the letter from GMACM's Foreclosure Department Loan Servicing

8    to Mr. Sweeting, dated February 1, 2008 is attached hereto and incorporated by reference herein as

9    **Exhibit 12**.

10        17.    On February 14, 2008, GMACM and Mr. Sweeting entered into a second Foreclosure

11    Repayment Agreement wherein Mr. Sweeting agreed to make a payment of $5,000.00 by February

12    22, 2008 and to make payments for a three-month trial period to cure the default.  A true and correct

13    copy of the February 14, 2008 Foreclosure Repayment Agreement is attached hereto and

14    incorporated by referenced herein as **Exhibit 13**.

15        18.    On February 27, 2008, GMACM received a personal check from Mr. Sweeting in the

16    amount of $1,000.00 and a cashier's check in the amount of $4,000.00, totaling $5,000.00.

17    However, both checks were returned to Mr. Sweeting on March 5, 2008 because the Foreclosure

18    Repayment Agreement required that payments be made by certified funds.  A true and correct copy

19    of the March 5, 2008 letter from GMACM's Collection Department Loan Servicing is attached

20    hereto and incorporated by referenced herein as **Exhibit 14**.

21        19.    On March 5, 2008, GMACM cancelled the repayment plan because Mr. Sweeting

22    failed to send the payment in certified funds.

23        20.    As Mr. Sweeting has been delinquent on his monthly mortgage payment since April

24    1, 2007 and has not tendered the full amount owing to reinstate the loan, the foreclosure trustee,

25    Executive Trustee Services, LLC, initiated foreclosure proceedings.

26        21.    On October 27, 2007, the trustee recorded a Notice of Default and Election to Sell

27    under Deed of Trust, noting the amount of default as of October 23, 2007 was $50,235.26.  A true

28    and correct copy of the Notice of Default, recorded on October 27, 2007 in the Orange County

WOLFE & WYMAN LLP
ATTORNEYS & COUNSELORS AT LAW

5

**DECLARATION OF SCOTT ZEITZ**

1   Recorder's office as Instrument No. 2007000649593, is attached hereto and incorporated by

2   reference herein as **Exhibit 15.**

3       22.    On February 29, 2008, the trustee recorded a Notice of Trustee's Sale. A true and

4   correct copy of the Notice of Trustee's Sale, recorded on February 29, 2008 in the Orange County

5   Recorder's office as Instrument No. 2008000094477, is attached hereto and incorporated by

6   reference herein as **Exhibit 16.**

7       23.    Mr. Sweeting failed to cure the default prior to the sale. As such, on September 22,

8   2008, the trustee sold the Subject Property in a non-judicial foreclosure sale. A true and correct

9   copy of the Trustee's Deed upon Sale, recorded on October 28, 2008 in the Orange County

10  Recorder's office as Instrument No. 2008000495073, is attached hereto and incorporated by

11  reference herein as **Exhibit 17.**

12      24.    Although the Trustee's Deed upon Sale states that GMACM was the foreclosing

13  beneficiary, GMACM was not. The foreclosing beneficiary was Truman Capital. As a result of this

14  mistake, a corrected Grant Deed was recorded on March 20, 2009, transferring title of the Subject

15  Property back to Truman Capital, which held title to the property as "TCIF REO GCM

16  CALIFORNIA, LLC." Notably, the Grant Deed specifically states, "NO CONSIDERATION

17  CORRECTION OF REO ENTITY ONLY FROM FORECLOSURE DEED RECORDED 10/28/08

18  INSTRUMENT #2008000495073." A true and correct copy of the Grant Deed, recorded on March

19  20, 2009 in the Orange County Recorder's office as Instrument No. 2009000131674, is attached

20  hereto and incorporated by reference herein as **Exhibit 18.**

21      I declare under penalty of perjury under the laws of the State of California that the foregoing

22  is true and correct.

23      Executed this ___17___ day of July, 2009 at Fort Washington, Pennsylvania.

24

25

26                                        SCOTT ZEITZ

27  H:\Matters\GMAC Mortgage Corporation (1351)\089 (Sweeting)\Pleadings\GMACM declaration.doc

28

**DECLARATION OF SCOTT ZEITZ**

WOLFE & WYMAN LLP
Attorneys & Counselors At Law

1  System ("**MERS**"), which has an indemnification agreement with GMAC, and Chicago Title

2  Insurance Company, which forwarded the funds to the unlicensed International Escrow.

4  At Paragraph 6 of the Declaration in support of this Objection to Claims 1360 and 1361,

5  the Declarant states,

6  "On or about September 22, 2008, as a result of Claimant's continuing default

7  under the Loan, GMAC Mortgage caused the Property to be sold at a trustee's sale, at

8  which GMAC Mortgage was the winning bidder.  The Property was later sold by GMAC

9  Mortgage to a third party purchaser.

10  **The True Facts:** This paragraph contains two facts, that the foreclosure was the result of

11  Claimant's "continuing default" under the Loan.  Above, Claimant details the reasons he was not

12  in default on the Loan.

13  The second claim is that "GMAC was the winning bidder."  GMAC committed FRAUD

14  either in obtaining judgment in the underlying wrongful foreclosure action or in two unlawful

15  detainer actions and in this bankruptcy court.  Specifically, GMAC claims in the above paragraph

16  and in the two unlawful detainer actions that it was the title holder and purchased the property at

17  the Trustee's Sale.  This is different than the facts it claimed in its Summary Judgment Motion in

18  the Wrongful Foreclosure action which is the one primarily related to Claim 1360.  In the

19  declaration of Scott Zeitz in support of GMAC's Summary Judgment Motion, Mr. Zeitz, as

20  custodian of record for GMAC, states that GMAC was only the loan servicer for Truman Capital

21  Investment Fund and that the deed giving it title was erroneous.  See Declaration of Scott Zeitz in

22  Support of GMAC's Summary Judgment Motion at ¶ 5 and ¶ 24.  (Exhibit 9.)  There, GMAC

23  claimed it never had legal title, but only gained title by accident, and that Truman Capital was the

24  true owner after the foreclosure sale.  GMAC claimed it owed no duty to the borrower, your

25  Claimant, but only to Truman Capital on whose behalf it was allegedly acting as the "loan

26  processor."

Exhibit "10"

**FIRST AMERICAN TITLE COMPANY**

RECORDING REQUESTED BY:
**Executive Trustee Services, LLC dba ETS Services, LLC**

AND WHEN RECORDED MAIL TO:
**GMAC MORTGAGE, LLC FKA**
**GMAC MORTGAGE CORPORATION**
**1100 VIRGINIA DRIVE**
**FORT WASHINGTON, PA 19034**

Recorded In Official Records, Orange County
Tom Daly, Clerk-Recorder

**12.00**

**2008000495073** 12:17pm 10/28/08
104 159 T09 3

0.00 0.00 0.00 0.00 6.00 0.00 0.00 0.00

Forward Tax Statements to
the address given above

TS # GM-120181-C
LOAN # 0833009962
TITLE ORDER # 3489537          **INVESTOR #: 0000000000000**

SPACE ABOVE LINE FOR RECORDER'S USE

## TRUSTEE'S DEED UPON SALE

APN 178-741-30       TRANSFER TAX: $00.00
"THIS TRANSACTION IS EXEMPT FROM THE REQUIREMENTS OF THE REVENUE AND TAXATION CODE, SECTION 480.3"
The Grantee Herein **Was** The Foreclosing Beneficiary.
The Amount Of The Unpaid Debt was $910,184.62
The Amount Paid By The Grantee Was  $639,000.00
Said Property Is In The City Of **HUNTINGTON BEACH**, County of **Orange**

 **Executive Trustee Services, LLC dba ETS Services, LLC**, as Trustee, (whereas so designated in the Deed of Trust hereunder
more particularly described or as duly appointed Trustee) does hereby **GRANT** and **CONVEY** to

## GMAC MORTGAGE, LLC  FKA
## GMAC MORTGAGE CORPORATION

(herein called Grantee) but without covenant or warranty, expressed or implied, all right title and interest conveyed
to and now held by it as Trustee under the Deed of Trust in and to the property situated in the county of **Orange**, State of
California, described as follows:

SEE EXHIBIT "A"

This conveyance is made in compliance with the terms and provisions of the Deed of Trust executed by  **ROBERT
SWEETING, AN UNMARRIED MAN** as Trustor, dated **12/8/2006** of the Official Records in the office of the Recorder of
**Orange**, California under the authority and powers vested in the Trustee designated in the Deed of Trust or as the duly
appointed Trustee, default having occurred under the Deed of Trust pursuant to the Notice of Default and Election to Sell
under the Deed of Trust recorded on  **12/20/2006** , instrument number  **2006000850787** (or Book , Page )
of Official records. Trustee having complied with all applicable statutory requirements of the State of California and
performed all duties required by the Deed of Trust including sending a Notice of Default and Election to Sell within ten days
after its recording and a Notice of Sale at least twenty days prior to the Sale Date by certified mail, postage pre-paid to
each person entitled to notice in compliance with California Civil Code 2924b.

**[Page 1 of 2]**

GM-120181-C                              EXHIBIT "A"

THE LAND REFERRED TO IN THIS GUARANTEE IS SITUATED IN THE STATE OF
CALIFORNIA, CITY OF HUNTINGTON BEACH, COUNTY OF ORANGE AND IS
DESCRIBED AS FOLLOWS:

PARCEL 1:

LOT 30 OF TRACT NO. 9924, IN THE CITY OF HUNTINGTON BEACH, COUNTY OF
ORANGE, STATE OF CALIFORNIA, AS PER MAP RECORDED IN BOOK 431 PAGES 22
AND 23 OF MISCELLANEOUS MAPS, IN THE OFFICE OF THE COUNTY RECORDER OF
SAID COUNTY.

PARCEL 2:

AN EASEMENT FOR USE AND ENJOYMENT OF THE COMMON AREA, BEING LOT 46
OF SAID TRACT NO. 9924, REFERRED TO IN PARCEL 1 ABOVE, AS SET FORTH IN
THE DECLARATION OF COVENANTS, CONDITIONS AND RESTRICTIONS RECORDED
IN BOOK 12914 PAGE 929, ET SEQ., OF OFFICIAL RECORDS OF ORANGE COUNTY,
CALIFORNIA.

## TRUSTEE'S DEED UPON SALE

Trustee's Deed
T.S.# GM-120181-C
Loan # 0833009962
Title Order # 3489537

All requirements per California Statutes regarding the mailing, personal delivery and publication of copies of Notice of Default and Election to Sell under Deed of Trust and Notice of Trustee's Sale, and the posting of copies of Notice of Trustee's Sale have been complied with. Trustee, in compliance with said Notice of Trustee's sale and in exercise of its powers under said Deed of Trust sold said real property at public auction on 9/22/2008. Grantee, being the highest bidder at said sale became the purchaser of said property for the amount bid, being **$639,000.00**, in lawful money of the United States, in pro per, receipt there of is hereby acknowledged in full/partial satisfaction of the debt secured by said Deed of Trust.

In witness thereof, **Executive Trustee Services, LLC dba ETS Services, LLC**, as Trustee, has this day, caused its name
to be hereunto affixed by its officer thereunto duly authorized by its corporation by-laws

Date: 9/22/2008

LLC

Executive Trustee Services, LLC dba ETS Services,

By: _____
Donna Fitton, Limited Signing Officer

**State of California** } S.S.
**County of Los Angeles** }
On **10/20/2008** before me, **Gisela A. Clark** Notary Public, personally appeared **Donna Fitton** who proved to me on the basis of satisfactory evidence to be the person(s) whose name(s) is/are subscribed to the within instrument and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

I certify under penalty of perjury under the laws of the State of California that the foregoing paragraph is true and correct.

WITNESS my hand and official seal.

Signature _____ (Seal)
Gisela A. Clark

GISELA A. CLARK
Commission # 1662574
Notary Public - California
Los Angeles County
My Comm. Expires May 1, 2010

[Page 2 of 2]