| | |
|---|---|
| Docket No.    **FST-CV-09-5011591** | **: SUPERIOR COURT** |
| | : |
| **RESIDENTIAL FUNDING CO. LLC.** | **: J.D. OF STAMFORD/NORWALK** |
| | : |
| **v.** | **: AT STAMFORD** |
| | : |
| **THOMAS J. LA CASSE** | **: April 16, 2012** |

### <u>NOTICE OF FILING OF EXHIBITS</u>

Now comes the defendant Thomas J. La Cases by his attorney and files the following exhibits, <u>due to the extensive length of certain documents a copy will be provided in hand to counsel and the court on 4/18/2012</u>:

1.  Full Exhibits of Expert Marie McDonnell:

    Exhibit A: LUM 2006-3 8-K Report, 4/28/2006

    Exhibit B: Free Writing Prospectus 4/28/2006 (Loan Schedule)

    Exhibit C: Transaction Graph

    Exhibit D: Pooling and Servicing Agreement 4/28/2006

    Exhibit E: Prospectus 4/27/2006

    Exhibit F: Terms Agreement 4/28/2006

Exhibit designations are subject to change as they are offered into evidence and the designation given by the court shall prevail.

THE DEFENDANT,
THOMAS J. LA CASSE,
BY HIS ATTORENY,


_____
Donald M. Brown, Esq.
Juris No. 421865

LAW OFFICES OF DONALD M. BROWN
19 HETTIEFRED ROAD GREENWICH CT 06831
(203)359-3771 & (800)636-2701 FAX

## <u>CERTIFICATION</u>

I hereby certify that a copy of the foregoing and within Notice of Filing of Exhibits was delivered electronically to all counsel of record having an appearing on 4/16/2012 at the following addresses:

Dowley & Associates
116 Washington Street
PO Box 1235
Middletown, CT, 06457
dowleylaw@snet.net

PHV Calandrelli, Joseph
Prince Lobel Tye LLP
100 Cambridge Street
Boston, MA, 02114
c/o Thomas Elcock
tmelcock@princelobel.com

_____
Donald M. Brown, Esq.

LAW OFFICES OF DONALD M. BROWN
19 HETTIEFRED ROAD GREENWICH CT 06831
(203) 359-3771 & (800) 636-2701 FAX

LAW OFFICES OF DONALD M. BROWN
19 HETTIE FRED ROAD GREENWICH CT 06831
(203) 359-3771 & (800) 636-2701 FAX

# EXHIBIT A

8-K 1 d496186.htm STRUCTURED ASSET MORTGAGE INVESTMENTS II INC.

---

**SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**FORM 8-K**

**CURRENT REPORT**

Pursuant to Section 13 or 15(d) of the
Securities Exchange Act of 1934

Date of Report (Date of earliest event reported) April 28, 2006

STRUCTURED ASSET MORTGAGE INVESTMENTS II INC.
*(Exact name of registrant as specified in its charter)*

| Delaware | 333-132232-04 | 30-0183252 |
|---|---|---|
| *(State or Other Jurisdiction of Incorporation)* | *(Commission File Number)* | *(I.R.S. Employer Identification No.)* |

| 383 Madison Avenue New York, New York | | 10l79 |
|---|---|---|
| *(Address of Principal Executive Offices)* | | *(Zip Code)* |

Registrants telephone number, including area code, is (212) 272-2000

---

Unassociated Document                                                    Page 2 of 6

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 5 of 216

Unassociated Document                                        Page 3 of 6

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 6 of 216

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (see General Instruction A.2. below):

[ ] Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

[ ] Soliciting material pursuant to Rule 14a-12(b) under the Exchange Act (17 CFR 240.14a-12(b))

[ ] Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

[ ] Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Item 9.01(c).    Financial Statements, Pro Forma Financial Information and Exhibits.

    (a)  Not applicable

    (b)  Not applicable

    (c)  Exhibits:

| Exhibit No. | Description |
| --- | --- |
| 1.1 | Terms Agreement, dated April 28, 2006, between Bear, Stearns & Co. Inc., as underwriter and Structured Asset Mortgage Investments II Inc., as depositor, relating to the Underwriting Agreement, dated March 22, 2006, between Bear, Stearns & Co. Inc., as underwriter and Structured Asset Mortgage Investments II Inc., as depositor. |

| Exhibit No. | Description |
| --- | --- |
| 4 | Pooling and Servicing Agreement, dated as of April 1, 2006, among Structured Asset Mortgage Investments II Inc., as depositor, Wells Fargo Bank, National Association, as master servicer and securities administrator, Luminent Mortgage Capital, Inc., as sponsor and HSBC Bank USA, National Association, as trustee. |

**SIGNATURE**

Pursuant to the requirements of the Securities Exchange Act of 1934, the Registrant has duly caused this report to be signed on behalf of the Registrant by the undersigned thereunto duly authorized.

STRUCTURED ASSET MORTGAGE
INVESTMENTS II INC.


By:    /s/ Baron Silverstein
Name: Baron Silverstein
Title: Vice President


Dated: August 24, 2006

EXHIBIT INDEX

| Item 601 (a) of Regulation S-K Exhibit No. | Sequentially Numbered Description |
| --- | --- |
| 1.1 | Terms Agreement, dated April 28, 2006, between Bear, Stearns & Co. Inc., as underwriter and Structured Asset Mortgage Investments II Inc., as depositor, relating to the Underwriting Agreement, dated March 22, 2006, between Bear, Stearns & Co. Inc., as underwriter and Structured Asset Mortgage Investments II Inc., as depositor. |
| 4.1 | Pooling and Servicing Agreement, dated as of April 1, 2006, among Structured Asset Mortgage Investments II Inc., as depositor, Wells Fargo Bank, National Association, as master servicer and securities administrator, Luminent Mortgage Capital, Inc., as sponsor and HSBC Bank USA, National Association, as trustee. |

LAW OFFICES OF DONALD M. BROWN
19 HETTIEFRED ROAD GREENWICH CT 06831
(203)359-3771 & (800)636-2701 FAX

# EXHIBIT B

FWP 1 d498140_fwp.htm LUMINENT MORTGAGE TRUST 2006-3

```
     LOAN_SEQ      SOURCE                                              SERVICER_NAME
     -----------------------------------------------------------------------------------------------------
     16178939      INDYMAC                                             INDYMAC
     16179674      SOUTHSTAR                                           EMC Mortgage
     16179289      INDYMAC                                             INDYMAC
     16179228      INDYMAC                                             INDYMAC
     16179245      INDYMAC                                             INDYMAC
     16179852      SOUTHSTAR                                           EMC Mortgage
     16179810      METROCITIES MORTGAGE                                EMC Mortgage
     16178940      INDYMAC                                             INDYMAC
     16180106      PAUL FINANCIAL                                      PAUL FINANCIAL
     16180161      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179773      BEAR STEARNS RESIDENTIAL MORTGAGE                   EMC Mortgage
     16179511      TAYLOR BEAN                                         EMC Mortgage
     16179290      INDYMAC                                             INDYMAC
     16179920      SOUTHSTAR                                           EMC Mortgage
     16179019      INDYMAC                                             INDYMAC
     16179811      METROCITIES MORTGAGE                                EMC Mortgage
     16179566      SOUTHSTAR                                           EMC Mortgage
     16179675      SOUTHSTAR                                           EMC Mortgage
     16180122      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179512      TAYLOR BEAN                                         EMC Mortgage
     16179214      INDYMAC                                             INDYMAC
     16179133      INDYMAC                                             INDYMAC
     16179373      SOUTHSTAR                                           EMC Mortgage
     16179703      SOUTHSTAR                                           EMC Mortgage
     16179567      SOUTHSTAR                                           EMC Mortgage
     16179482      BEAR STEARNS RESIDENTIAL MORTGAGE                   EMC Mortgage
     16179118      INDYMAC                                             INDYMAC
     16179134      INDYMAC                                             INDYMAC
     16179772      BEAR STEARNS RESIDENTIAL MORTGAGE                   EMC Mortgage
     16179374      SOUTHSTAR                                           EMC Mortgage
     16178967      INDYMAC                                             INDYMAC
     16179812      METROCITIES MORTGAGE                                EMC Mortgage
     16179704      SOUTHSTAR                                           EMC Mortgage
     16179034      INDYMAC                                             INDYMAC
     16179692      SOUTHSTAR                                           EMC Mortgage
     16180137      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179278      INDYMAC                                             INDYMAC
     16180185      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179922      SOUTHSTAR                                           EMC Mortgage
     16179942      SOUTHSTAR                                           EMC Mortgage
     16179008      INDYMAC                                             INDYMAC
     16179013      INDYMAC                                             INDYMAC
     16179203      INDYMAC                                             INDYMAC
     16179449      SOUTHSTAR                                           EMC Mortgage
     16179102      INDYMAC                                             INDYMAC
     16179328      TAYLOR BEAN                                         EMC Mortgage
     16178996      INDYMAC                                             INDYMAC
     16179428      SOUTHSTAR                                           EMC Mortgage
     16179747      SOUTHSTAR                                           EMC Mortgage
     16179393      SOUTHSTAR                                           EMC Mortgage
     16179255      INDYMAC                                             INDYMAC
     16180076      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179895      SOUTHSTAR                                           EMC Mortgage
     16179993      SOUTHSTAR                                           EMC Mortgage
     16179173      INDYMAC                                             INDYMAC
     16179429      SOUTHSTAR                                           EMC Mortgage
     16180129      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179748      SOUTHSTAR                                           EMC Mortgage
     16179968      SOUTHSTAR                                           EMC Mortgage
     16179029      INDYMAC                                             INDYMAC
     16178912      INDYMAC                                             INDYMAC
     16178931      INDYMAC                                             INDYMAC
     16179650      BEAR STEARNS RESIDENTIAL MORTGAGE                   EMC Mortgage
     16179205      INDYMAC                                             INDYMAC
     16180016      SOUTHSTAR                                           EMC Mortgage
     16179847      SOUTHSTAR                                           EMC Mortgage
     16179896      SOUTHSTAR                                           EMC Mortgage
     16179123      INDYMAC                                             INDYMAC
     16179204      INDYMAC                                             INDYMAC
     16179450      SOUTHSTAR                                           EMC Mortgage
     16178997      INDYMAC                                             INDYMAC
     16179969      SOUTHSTAR                                           EMC Mortgage
     16178953      INDYMAC                                             INDYMAC
     16179242      INDYMAC                                             INDYMAC
     16180017      SOUTHSTAR                                           EMC Mortgage
     16179014      INDYMAC                                             INDYMAC
     16179355      SOUTHSTAR                                           EMC Mortgage
     16179042      INDYMAC                                             INDYMAC
     16180091      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179897      SOUTHSTAR                                           EMC Mortgage
     16179125      INDYMAC                                             INDYMAC
     16179193      INDYMAC                                             INDYMAC
     16179198      INDYMAC                                             INDYMAC
     16179451      SOUTHSTAR                                           EMC Mortgage
     16180048      PAUL FINANCIAL                                      PAUL FINANCIAL
     16180170      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179970      SOUTHSTAR                                           EMC Mortgage
     16179022      INDYMAC                                             INDYMAC
     16180116      PAUL FINANCIAL                                      PAUL FINANCIAL
     16179783      BEAR STEARNS RESIDENTIAL MORTGAGE                   EMC Mortgage
     16179849      SOUTHSTAR                                           EMC Mortgage
     16179898      SOUTHSTAR                                           EMC Mortgage
     16179194      INDYMAC                                             INDYMAC
     16179452      SOUTHSTAR                                           EMC Mortgage
     16179396      SOUTHSTAR                                           EMC Mortgage
     16178936      INDYMAC                                             INDYMAC
```

| | | |
|---|---|---|
| 16178954 | INDYMAC | INDYMAC |
| 16178913 | INDYMAC | INDYMAC |
| 16179672 | SOUTHSTAR | EMC Mortgage |
| 16180110 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179264 | INDYMAC | INDYMAC |
| 16180018 | SOUTHSTAR | EMC Mortgage |
| 16179784 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179108 | INDYMAC | INDYMAC |
| 16179453 | SOUTHSTAR | EMC Mortgage |
| 16179673 | SOUTHSTAR | EMC Mortgage |
| 16179265 | INDYMAC | INDYMAC |
| 16179217 | INDYMAC | INDYMAC |
| 16179243 | INDYMAC | INDYMAC |
| 16179201 | INDYMAC | INDYMAC |
| 16179850 | SOUTHSTAR | EMC Mortgage |
| 16179899 | SOUTHSTAR | EMC Mortgage |
| 16179454 | SOUTHSTAR | EMC Mortgage |
| 16179149 | INDYMAC | INDYMAC |
| 16179033 | INDYMAC | INDYMAC |
| 16179564 | SOUTHSTAR | EMC Mortgage |
| 16178937 | INDYMAC | INDYMAC |
| 16179790 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180190 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179132 | INDYMAC | INDYMAC |
| 16179918 | SOUTHSTAR | EMC Mortgage |
| 16179244 | INDYMAC | INDYMAC |
| 16179017 | INDYMAC | INDYMAC |
| 16179109 | INDYMAC | INDYMAC |
| 16179351 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179398 | SOUTHSTAR | EMC Mortgage |
| 16179052 | INDYMAC | INDYMAC |
| 16179565 | SOUTHSTAR | EMC Mortgage |
| 16178938 | INDYMAC | INDYMAC |
| 16180105 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180088 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179919 | SOUTHSTAR | EMC Mortgage |
| 16179018 | INDYMAC | INDYMAC |
| 16179851 | SOUTHSTAR | EMC Mortgage |
| 16179456 | SOUTHSTAR | EMC Mortgage |
| 16179294 | INDYMAC | INDYMAC |
| 16179235 | INDYMAC | INDYMAC |
| 16179250 | INDYMAC | INDYMAC |
| 16179207 | INDYMAC | INDYMAC |
| 16180070 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179478 | SOUTHSTAR | EMC Mortgage |
| 16179370 | SOUTHSTAR | EMC Mortgage |
| 16179526 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179163 | INDYMAC | INDYMAC |
| 16179036 | INDYMAC | INDYMAC |
| 16179586 | SOUTHSTAR | EMC Mortgage |
| 16179654 | SOUTHSTAR | EMC Mortgage |
| 16180036 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180163 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179273 | INDYMAC | INDYMAC |
| 16178897 | INDYMAC | INDYMAC |
| 16180077 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179371 | SOUTHSTAR | EMC Mortgage |
| 16179716 | SOUTHSTAR | EMC Mortgage |
| 16179061 | INDYMAC | INDYMAC |
| 16179764 | SOUTHSTAR | EMC Mortgage |
| 16179143 | INDYMAC | INDYMAC |
| 16179807 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179024 | INDYMAC | INDYMAC |
| 16180139 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179274 | INDYMAC | INDYMAC |
| 16179295 | INDYMAC | INDYMAC |
| 16179166 | INDYMAC | INDYMAC |
| 16179073 | INDYMAC | INDYMAC |
| 16180065 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179808 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179587 | SOUTHSTAR | EMC Mortgage |
| 16179702 | SOUTHSTAR | EMC Mortgage |
| 16179655 | SOUTHSTAR | EMC Mortgage |
| 16179025 | INDYMAC | INDYMAC |
| 16179691 | SOUTHSTAR | EMC Mortgage |
| 16179372 | SOUTHSTAR | EMC Mortgage |
| 16179074 | INDYMAC | INDYMAC |
| 16179809 | METROCITIES MORTGAGE | EMC Mortgage |
| 16180141 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180084 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179275 | INDYMAC | INDYMAC |
| 16180181 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179184 | INDYMAC | INDYMAC |
| 16179825 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179717 | SOUTHSTAR | EMC Mortgage |
| 16180192 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180156 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178945 | INDYMAC | INDYMAC |
| 16179775 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179236 | INDYMAC | INDYMAC |
| 16179185 | INDYMAC | INDYMAC |
| 16179082 | INDYMAC | INDYMAC |
| 16179826 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179718 | SOUTHSTAR | EMC Mortgage |
| 16179037 | INDYMAC | INDYMAC |
| 16180151 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179276 | INDYMAC | INDYMAC |
| 16179499 | CYPRESS POINT | EMC Mortgage |
| 16180172 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180157 | PAUL FINANCIAL | PAUL FINANCIAL |

| | | |
|---|---|---|
| 16179062 | INDYMAC | INDYMAC |
| 16179303 | INDYMAC | INDYMAC |
| 16179277 | INDYMAC | INDYMAC |
| 16179500 | CYPRESS POINT | EMC Mortgage |
| 16179648 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180074 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179932 | SOUTHSTAR | EMC Mortgage |
| 16179985 | SOUTHSTAR | EMC Mortgage |
| 16178959 | INDYMAC | INDYMAC |
| 16179646 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179148 | INDYMAC | INDYMAC |
| 16179162 | INDYMAC | INDYMAC |
| 16179740 | SOUTHSTAR | EMC Mortgage |
| 16179121 | INDYMAC | INDYMAC |
| 16179933 | SOUTHSTAR | EMC Mortgage |
| 16180186 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179986 | SOUTHSTAR | EMC Mortgage |
| 16179067 | INDYMAC | INDYMAC |
| 16179170 | INDYMAC | INDYMAC |
| 16180067 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179057 | INDYMAC | INDYMAC |
| 16179831 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179921 | SOUTHSTAR | EMC Mortgage |
| 16179771 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179778 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179785 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179787 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179601 | SOUTHSTAR | EMC Mortgage |
| 16179713 | SOUTHSTAR | EMC Mortgage |
| 16180054 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179761 | SOUTHSTAR | EMC Mortgage |
| 16179516 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179407 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178890 | INDYMAC | INDYMAC |
| 16179089 | INDYMAC | INDYMAC |
| 16179165 | INDYMAC | INDYMAC |
| 16180058 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179714 | SOUTHSTAR | EMC Mortgage |
| 16179390 | SOUTHSTAR | EMC Mortgage |
| 16179982 | SOUTHSTAR | EMC Mortgage |
| 16179415 | SOUTHSTAR | EMC Mortgage |
| 16179738 | SOUTHSTAR | EMC Mortgage |
| 16180144 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179602 | SOUTHSTAR | EMC Mortgage |
| 16179146 | INDYMAC | INDYMAC |
| 16179301 | INDYMAC | INDYMAC |
| 16179254 | INDYMAC | INDYMAC |
| 16179391 | SOUTHSTAR | EMC Mortgage |
| 16179983 | SOUTHSTAR | EMC Mortgage |
| 16179779 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179009 | INDYMAC | INDYMAC |
| 16179048 | INDYMAC | INDYMAC |
| 16179715 | SOUTHSTAR | EMC Mortgage |
| 16180138 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179984 | SOUTHSTAR | EMC Mortgage |
| 16179416 | SOUTHSTAR | EMC Mortgage |
| 16179090 | INDYMAC | INDYMAC |
| 16178976 | INDYMAC | INDYMAC |
| 16179183 | INDYMAC | INDYMAC |
| 16180052 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180178 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179739 | SOUTHSTAR | EMC Mortgage |
| 16178992 | INDYMAC | INDYMAC |
| 16179072 | INDYMAC | INDYMAC |
| 16179202 | INDYMAC | INDYMAC |
| 16179830 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179306 | SOUTHSTAR | EMC Mortgage |
| 16180079 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179417 | SOUTHSTAR | EMC Mortgage |
| 16179091 | INDYMAC | INDYMAC |
| 16180169 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179619 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179960 | SOUTHSTAR | EMC Mortgage |
| 16179196 | INDYMAC | INDYMAC |
| 16179931 | SOUTHSTAR | EMC Mortgage |
| 16179418 | SOUTHSTAR | EMC Mortgage |
| 16179177 | INDYMAC | INDYMAC |
| 16179092 | INDYMAC | INDYMAC |
| 16179161 | INDYMAC | INDYMAC |
| 16180047 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179348 | CENTURY LENDING | EMC Mortgage |
| 16179531 | SOUTHSTAR | EMC Mortgage |
| 16180099 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179884 | SOUTHSTAR | EMC Mortgage |
| 16179684 | SOUTHSTAR | EMC Mortgage |
| 16180152 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180092 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179774 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178961 | INDYMAC | INDYMAC |
| 16179206 | INDYMAC | INDYMAC |
| 16179757 | SOUTHSTAR | EMC Mortgage |
| 16179293 | INDYMAC | INDYMAC |
| 16179232 | INDYMAC | INDYMAC |
| 16180053 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180061 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179386 | SOUTHSTAR | EMC Mortgage |
| 16179367 | SOUTHSTAR | EMC Mortgage |
| 16179070 | INDYMAC | INDYMAC |
| 16179710 | SOUTHSTAR | EMC Mortgage |
| 16179758 | SOUTHSTAR | EMC Mortgage |

| | | |
|---|---|---|
| 16179579 | SOUTHSTAR | EMC Mortgage |
| 16178944 | INDYMAC | INDYMAC |
| 16179142 | INDYMAC | INDYMAC |
| 16180193 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179491 | CYPRESS POINT | EMC Mortgage |
| 16179164 | INDYMAC | INDYMAC |
| 16179759 | SOUTHSTAR | EMC Mortgage |
| 16179580 | SOUTHSTAR | EMC Mortgage |
| 16180039 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179298 | INDYMAC | INDYMAC |
| 16179253 | INDYMAC | INDYMAC |
| 16179492 | CYPRESS POINT | EMC Mortgage |
| 16179071 | INDYMAC | INDYMAC |
| 16180166 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179711 | SOUTHSTAR | EMC Mortgage |
| 16179777 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179828 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180155 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180127 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179581 | SOUTHSTAR | EMC Mortgage |
| 16180165 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180037 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180130 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179493 | CYPRESS POINT | EMC Mortgage |
| 16179388 | SOUTHSTAR | EMC Mortgage |
| 16178991 | INDYMAC | INDYMAC |
| 16178963 | INDYMAC | INDYMAC |
| 16179600 | SOUTHSTAR | EMC Mortgage |
| 16179035 | INDYMAC | INDYMAC |
| 16179582 | SOUTHSTAR | EMC Mortgage |
| 16180045 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179139 | INDYMAC | INDYMAC |
| 16179155 | INDYMAC | INDYMAC |
| 16179712 | SOUTHSTAR | EMC Mortgage |
| 16180191 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178928 | INDYMAC | INDYMAC |
| 16179760 | SOUTHSTAR | EMC Mortgage |
| 16179583 | SOUTHSTAR | EMC Mortgage |
| 16179299 | INDYMAC | INDYMAC |
| 16179484 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179272 | INDYMAC | INDYMAC |
| 16179495 | CYPRESS POINT | EMC Mortgage |
| 16179260 | INDYMAC | INDYMAC |
| 16179863 | SOUTHSTAR | EMC Mortgage |
| 16179195 | INDYMAC | INDYMAC |
| 16178884 | INDYMAC | INDYMAC |
| 16179405 | SOUTHSTAR | EMC Mortgage |
| 16179575 | SOUTHSTAR | EMC Mortgage |
| 16178892 | INDYMAC | INDYMAC |
| 16179792 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179230 | INDYMAC | INDYMAC |
| 16179113 | INDYMAC | INDYMAC |
| 16179864 | SOUTHSTAR | EMC Mortgage |
| 16179365 | SOUTHSTAR | EMC Mortgage |
| 16179802 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179137 | INDYMAC | INDYMAC |
| 16179248 | INDYMAC | INDYMAC |
| 16179261 | INDYMAC | INDYMAC |
| 16179910 | SOUTHSTAR | EMC Mortgage |
| 16179487 | DHI MORTGAGE | EMC Mortgage |
| 16179060 | INDYMAC | INDYMAC |
| 16179577 | SOUTHSTAR | EMC Mortgage |
| 16179803 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179618 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179292 | INDYMAC | INDYMAC |
| 16179231 | INDYMAC | INDYMAC |
| 16179138 | INDYMAC | INDYMAC |
| 16179100 | INDYMAC | INDYMAC |
| 16180184 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179578 | SOUTHSTAR | EMC Mortgage |
| 16179804 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179045 | INDYMAC | INDYMAC |
| 16180051 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178893 | INDYMAC | INDYMAC |
| 16179806 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179700 | SOUTHSTAR | EMC Mortgage |
| 16180075 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180159 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179801 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179628 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179439 | SOUTHSTAR | EMC Mortgage |
| 16180146 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180115 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179665 | SOUTHSTAR | EMC Mortgage |
| 16180119 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179520 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179953 | SOUTHSTAR | EMC Mortgage |
| 16180109 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179563 | SOUTHSTAR | EMC Mortgage |
| 16179480 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179481 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179644 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179483 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180183 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180174 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180044 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179545 | SOUTHSTAR | EMC Mortgage |
| 16180188 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179916 | SOUTHSTAR | EMC Mortgage |
| 16179621 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |

| | | |
|---|---|---|
| 16179569 | SOUTHSTAR | EMC Mortgage |
| 16179327 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179347 | CENTURY LENDING | EMC Mortgage |
| 16179948 | SOUTHSTAR | EMC Mortgage |
| 16179044 | INDYMAC | INDYMAC |
| 16179620 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180132 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179136 | INDYMAC | INDYMAC |
| 16179175 | INDYMAC | INDYMAC |
| 16179763 | SOUTHSTAR | EMC Mortgage |
| 16179585 | SOUTHSTAR | EMC Mortgage |
| 16179701 | SOUTHSTAR | EMC Mortgage |
| 16179653 | SOUTHSTAR | EMC Mortgage |
| 16178922 | INDYMAC | INDYMAC |
| 16179247 | INDYMAC | INDYMAC |
| 16179099 | INDYMAC | INDYMAC |
| 16179952 | SOUTHSTAR | EMC Mortgage |
| 16179466 | SOUTHSTAR | EMC Mortgage |
| 16179364 | SOUTHSTAR | EMC Mortgage |
| 16179552 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179553 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179554 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179404 | SOUTHSTAR | EMC Mortgage |
| 16179683 | SOUTHSTAR | EMC Mortgage |
| 16179829 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179762 | SOUTHSTAR | EMC Mortgage |
| 16180126 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180033 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179555 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179670 | SOUTHSTAR | EMC Mortgage |
| 16179861 | SOUTHSTAR | EMC Mortgage |
| 16179249 | INDYMAC | INDYMAC |
| 16179115 | INDYMAC | INDYMAC |
| 16179216 | INDYMAC | INDYMAC |
| 16179315 | SUNTRUST MORTGAGE | EMC Mortgage |
| 16179476 | SOUTHSTAR | EMC Mortgage |
| 16180179 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179530 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179611 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178920 | INDYMAC | INDYMAC |
| 16179613 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179561 | SOUTHSTAR | EMC Mortgage |
| 16179226 | INDYMAC | INDYMAC |
| 16179233 | INDYMAC | INDYMAC |
| 16179346 | CENTURY LENDING | EMC Mortgage |
| 16179840 | SOUTHSTAR | EMC Mortgage |
| 16178889 | INDYMAC | INDYMAC |
| 16179632 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179947 | SOUTHSTAR | EMC Mortgage |
| 16179488 | DHI MORTGAGE | EMC Mortgage |
| 16179914 | SOUTHSTAR | EMC Mortgage |
| 16180147 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179622 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179032 | INDYMAC | INDYMAC |
| 16178921 | INDYMAC | INDYMAC |
| 16179081 | INDYMAC | INDYMAC |
| 16179562 | SOUTHSTAR | EMC Mortgage |
| 16179624 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179363 | SOUTHSTAR | EMC Mortgage |
| 16179051 | INDYMAC | INDYMAC |
| 16179234 | INDYMAC | INDYMAC |
| 16179105 | INDYMAC | INDYMAC |
| 16179915 | SOUTHSTAR | EMC Mortgage |
| 16179221 | INDYMAC | INDYMAC |
| 16179549 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179477 | SOUTHSTAR | EMC Mortgage |
| 16179369 | SOUTHSTAR | EMC Mortgage |
| 16179524 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179525 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178919 | INDYMAC | INDYMAC |
| 16179608 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179527 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179609 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179366 | SOUTHSTAR | EMC Mortgage |
| 16179438 | SOUTHSTAR | EMC Mortgage |
| 16179529 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178952 | INDYMAC | INDYMAC |
| 16178958 | INDYMAC | INDYMAC |
| 16179011 | INDYMAC | INDYMAC |
| 16179368 | SOUTHSTAR | EMC Mortgage |
| 16179980 | SOUTHSTAR | EMC Mortgage |
| 16179179 | INDYMAC | INDYMAC |
| 16179786 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179066 | INDYMAC | INDYMAC |
| 16178985 | INDYMAC | INDYMAC |
| 16179313 | JUST MORTGAGE | EMC Mortgage |
| 16180125 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178891 | INDYMAC | INDYMAC |
| 16179208 | INDYMAC | INDYMAC |
| 16179880 | SOUTHSTAR | EMC Mortgage |
| 16179307 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179180 | INDYMAC | INDYMAC |
| 16179836 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16180066 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178974 | INDYMAC | INDYMAC |
| 16179344 | CENTURY LENDING | EMC Mortgage |
| 16179309 | HOME CAPITAL FUNDING | EMC Mortgage |
| 16179341 | SOUTHSTAR | EMC Mortgage |
| 16179209 | INDYMAC | INDYMAC |
| 16179010 | INDYMAC | INDYMAC |

| | | |
|---|---|---|
| 16179837 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179413 | SOUTHSTAR | EMC Mortgage |
| 16178975 | INDYMAC | INDYMAC |
| 16180040 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179781 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179436 | SOUTHSTAR | EMC Mortgage |
| 16179001 | INDYMAC | INDYMAC |
| 16179736 | SOUTHSTAR | EMC Mortgage |
| 16179503 | TAYLOR BEAN | EMC Mortgage |
| 16179623 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179981 | SOUTHSTAR | EMC Mortgage |
| 16179437 | SOUTHSTAR | EMC Mortgage |
| 16179076 | INDYMAC | INDYMAC |
| 16179737 | SOUTHSTAR | EMC Mortgage |
| 16179627 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179006 | INDYMAC | INDYMAC |
| 16179977 | SOUTHSTAR | EMC Mortgage |
| 16179190 | INDYMAC | INDYMAC |
| 16179410 | SOUTHSTAR | EMC Mortgage |
| 16179176 | INDYMAC | INDYMAC |
| 16178989 | INDYMAC | INDYMAC |
| 16179732 | SOUTHSTAR | EMC Mortgage |
| 16179697 | SOUTHSTAR | EMC Mortgage |
| 16180107 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179978 | SOUTHSTAR | EMC Mortgage |
| 16179411 | SOUTHSTAR | EMC Mortgage |
| 16179056 | INDYMAC | INDYMAC |
| 16179733 | SOUTHSTAR | EMC Mortgage |
| 16179820 | METROCITIES MORTGAGE | EMC Mortgage |
| 16180128 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180153 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179698 | SOUTHSTAR | EMC Mortgage |
| 16180114 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179283 | INDYMAC | INDYMAC |
| 16178900 | INDYMAC | INDYMAC |
| 16179168 | INDYMAC | INDYMAC |
| 16179087 | INDYMAC | INDYMAC |
| 16179734 | SOUTHSTAR | EMC Mortgage |
| 16179521 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179284 | INDYMAC | INDYMAC |
| 16179979 | SOUTHSTAR | EMC Mortgage |
| 16179835 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179169 | INDYMAC | INDYMAC |
| 16179088 | INDYMAC | INDYMAC |
| 16179160 | INDYMAC | INDYMAC |
| 16178990 | INDYMAC | INDYMAC |
| 16179735 | SOUTHSTAR | EMC Mortgage |
| 16179039 | INDYMAC | INDYMAC |
| 16178949 | INDYMAC | INDYMAC |
| 16179334 | STEWARD FINANCIAL | EMC Mortgage |
| 16179135 | INDYMAC | INDYMAC |
| 16179489 | DHI MORTGAGE | EMC Mortgage |
| 16178894 | INDYMAC | INDYMAC |
| 16179381 | SOUTHSTAR | EMC Mortgage |
| 16179598 | SOUTHSTAR | EMC Mortgage |
| 16179816 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179144 | INDYMAC | INDYMAC |
| 16179573 | SOUTHSTAR | EMC Mortgage |
| 16180124 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179282 | INDYMAC | INDYMAC |
| 16179928 | SOUTHSTAR | EMC Mortgage |
| 16179382 | SOUTHSTAR | EMC Mortgage |
| 16179064 | INDYMAC | INDYMAC |
| 16179599 | SOUTHSTAR | EMC Mortgage |
| 16179817 | METROCITIES MORTGAGE | EMC Mortgage |
| 16178927 | INDYMAC | INDYMAC |
| 16179755 | SOUTHSTAR | EMC Mortgage |
| 16180022 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179929 | SOUTHSTAR | EMC Mortgage |
| 16178895 | INDYMAC | INDYMAC |
| 16179818 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179153 | INDYMAC | INDYMAC |
| 16178980 | INDYMAC | INDYMAC |
| 16179054 | INDYMAC | INDYMAC |
| 16179708 | SOUTHSTAR | EMC Mortgage |
| 16180140 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180023 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179383 | SOUTHSTAR | EMC Mortgage |
| 16178948 | INDYMAC | INDYMAC |
| 16178970 | INDYMAC | INDYMAC |
| 16180171 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180133 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180024 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179352 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179384 | SOUTHSTAR | EMC Mortgage |
| 16179976 | SOUTHSTAR | EMC Mortgage |
| 16178983 | INDYMAC | INDYMAC |
| 16179731 | SOUTHSTAR | EMC Mortgage |
| 16179819 | METROCITIES MORTGAGE | EMC Mortgage |
| 16178971 | INDYMAC | INDYMAC |
| 16180162 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180143 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179709 | SOUTHSTAR | EMC Mortgage |
| 16179696 | SOUTHSTAR | EMC Mortgage |
| 16180025 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179310 | TAYLOR BEAN | EMC Mortgage |
| 16179252 | INDYMAC | INDYMAC |
| 16179707 | SOUTHSTAR | EMC Mortgage |
| 16178925 | INDYMAC | INDYMAC |
| 16179695 | SOUTHSTAR | EMC Mortgage |

Unassociated Document                                                                    Page 7 of 204

    12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
        Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 17 of 216

| | | |
|---|---|---|
| 16180177 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179682 | SOUTHSTAR | EMC Mortgage |
| 16180108 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179297 | INDYMAC | INDYMAC |
| 16179925 | SOUTHSTAR | EMC Mortgage |
| 16179641 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179379 | SOUTHSTAR | EMC Mortgage |
| 16179362 | SOUTHSTAR | EMC Mortgage |
| 16179182 | INDYMAC | INDYMAC |
| 16178969 | INDYMAC | INDYMAC |
| 16179047 | INDYMAC | INDYMAC |
| 16179815 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179753 | SOUTHSTAR | EMC Mortgage |
| 16179270 | INDYMAC | INDYMAC |
| 16179120 | INDYMAC | INDYMAC |
| 16180062 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179926 | SOUTHSTAR | EMC Mortgage |
| 16179098 | INDYMAC | INDYMAC |
| 16179380 | SOUTHSTAR | EMC Mortgage |
| 16178926 | INDYMAC | INDYMAC |
| 16179572 | SOUTHSTAR | EMC Mortgage |
| 16179271 | INDYMAC | INDYMAC |
| 16179640 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16178887 | INDYMAC | INDYMAC |
| 16179354 | SOUTHSTAR | EMC Mortgage |
| 16179805 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179128 | INDYMAC | INDYMAC |
| 16180006 | SOUTHSTAR | EMC Mortgage |
| 16178960 | INDYMAC | INDYMAC |
| 16179630 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179442 | SOUTHSTAR | EMC Mortgage |
| 16178934 | INDYMAC | INDYMAC |
| 16180117 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179212 | INDYMAC | INDYMAC |
| 16179860 | SOUTHSTAR | EMC Mortgage |
| 16179129 | INDYMAC | INDYMAC |
| 16179909 | SOUTHSTAR | EMC Mortgage |
| 16179016 | INDYMAC | INDYMAC |
| 16178999 | INDYMAC | INDYMAC |
| 16179631 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179443 | SOUTHSTAR | EMC Mortgage |
| 16178909 | INDYMAC | INDYMAC |
| 16179664 | SOUTHSTAR | EMC Mortgage |
| 16180027 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179858 | SOUTHSTAR | EMC Mortgage |
| 16179551 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179151 | INDYMAC | INDYMAC |
| 16179750 | SOUTHSTAR | EMC Mortgage |
| 16178942 | INDYMAC | INDYMAC |
| 16179141 | INDYMAC | INDYMAC |
| 16179680 | SOUTHSTAR | EMC Mortgage |
| 16180034 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179268 | INDYMAC | INDYMAC |
| 16179514 | TAYLOR BEAN | EMC Mortgage |
| 16179097 | INDYMAC | INDYMAC |
| 16179859 | SOUTHSTAR | EMC Mortgage |
| 16179464 | SOUTHSTAR | EMC Mortgage |
| 16179152 | INDYMAC | INDYMAC |
| 16178979 | INDYMAC | INDYMAC |
| 16178924 | INDYMAC | INDYMAC |
| 16178943 | INDYMAC | INDYMAC |
| 16179610 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179269 | INDYMAC | INDYMAC |
| 16179519 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179923 | SOUTHSTAR | EMC Mortgage |
| 16179360 | SOUTHSTAR | EMC Mortgage |
| 16180073 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179752 | SOUTHSTAR | EMC Mortgage |
| 16178915 | INDYMAC | INDYMAC |
| 16179681 | SOUTHSTAR | EMC Mortgage |
| 16179291 | INDYMAC | INDYMAC |
| 16179361 | SOUTHSTAR | EMC Mortgage |
| 16178935 | INDYMAC | INDYMAC |
| 16179556 | SOUTHSTAR | EMC Mortgage |
| 16178962 | INDYMAC | INDYMAC |
| 16180083 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179262 | INDYMAC | INDYMAC |
| 16179241 | INDYMAC | INDYMAC |
| 16179958 | SOUTHSTAR | EMC Mortgage |
| 16180013 | SOUTHSTAR | EMC Mortgage |
| 16179846 | SOUTHSTAR | EMC Mortgage |
| 16179637 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16180102 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179796 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179114 | INDYMAC | INDYMAC |
| 16180014 | SOUTHSTAR | EMC Mortgage |
| 16179473 | SOUTHSTAR | EMC Mortgage |
| 16179794 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180176 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179007 | INDYMAC | INDYMAC |
| 16179699 | SOUTHSTAR | EMC Mortgage |
| 16179041 | INDYMAC | INDYMAC |
| 16180111 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179614 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179213 | INDYMAC | INDYMAC |
| 16179215 | INDYMAC | INDYMAC |
| 16179639 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179353 | SOUTHSTAR | EMC Mortgage |
| 16178951 | INDYMAC | INDYMAC |
| 16179669 | SOUTHSTAR | EMC Mortgage |

| | | |
|---|---|---|
| 16180030 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179263 | INDYMAC | INDYMAC |
| 16179506 | TAYLOR BEAN | EMC Mortgage |
| 16179131 | INDYMAC | INDYMAC |
| 16179227 | INDYMAC | INDYMAC |
| 16179913 | SOUTHSTAR | EMC Mortgage |
| 16179946 | SOUTHSTAR | EMC Mortgage |
| 16179461 | SOUTHSTAR | EMC Mortgage |
| 16180057 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179339 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179617 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179023 | INDYMAC | INDYMAC |
| 16178906 | INDYMAC | INDYMAC |
| 16179219 | INDYMAC | INDYMAC |
| 16179096 | INDYMAC | INDYMAC |
| 16179112 | INDYMAC | INDYMAC |
| 16179856 | SOUTHSTAR | EMC Mortgage |
| 16179224 | INDYMAC | INDYMAC |
| 16179462 | SOUTHSTAR | EMC Mortgage |
| 16179358 | SOUTHSTAR | EMC Mortgage |
| 16179408 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178941 | INDYMAC | INDYMAC |
| 16179043 | INDYMAC | INDYMAC |
| 16178914 | INDYMAC | INDYMAC |
| 16179678 | SOUTHSTAR | EMC Mortgage |
| 16178933 | INDYMAC | INDYMAC |
| 16179220 | INDYMAC | INDYMAC |
| 16179211 | INDYMAC | INDYMAC |
| 16179857 | SOUTHSTAR | EMC Mortgage |
| 16179127 | INDYMAC | INDYMAC |
| 16179906 | SOUTHSTAR | EMC Mortgage |
| 16179463 | SOUTHSTAR | EMC Mortgage |
| 16179403 | SOUTHSTAR | EMC Mortgage |
| 16179749 | SOUTHSTAR | EMC Mortgage |
| 16179570 | SOUTHSTAR | EMC Mortgage |
| 16179140 | INDYMAC | INDYMAC |
| 16179031 | INDYMAC | INDYMAC |
| 16179679 | SOUTHSTAR | EMC Mortgage |
| 16180080 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179267 | INDYMAC | INDYMAC |
| 16179259 | INDYMAC | INDYMAC |
| 16179287 | INDYMAC | INDYMAC |
| 16179130 | INDYMAC | INDYMAC |
| 16179956 | SOUTHSTAR | EMC Mortgage |
| 16180011 | SOUTHSTAR | EMC Mortgage |
| 16179890 | SOUTHSTAR | EMC Mortgage |
| 16179642 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179446 | SOUTHSTAR | EMC Mortgage |
| 16179012 | INDYMAC | INDYMAC |
| 16179040 | INDYMAC | INDYMAC |
| 16178950 | INDYMAC | INDYMAC |
| 16179504 | TAYLOR BEAN | EMC Mortgage |
| 16179288 | INDYMAC | INDYMAC |
| 16179911 | SOUTHSTAR | EMC Mortgage |
| 16179957 | SOUTHSTAR | EMC Mortgage |
| 16180012 | SOUTHSTAR | EMC Mortgage |
| 16180069 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180060 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179447 | SOUTHSTAR | EMC Mortgage |
| 16179973 | SOUTHSTAR | EMC Mortgage |
| 16180134 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178908 | INDYMAC | INDYMAC |
| 16179657 | SOUTHSTAR | EMC Mortgage |
| 16179788 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180032 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179110 | INDYMAC | INDYMAC |
| 16179901 | SOUTHSTAR | EMC Mortgage |
| 16179457 | SOUTHSTAR | EMC Mortgage |
| 16179997 | SOUTHSTAR | EMC Mortgage |
| 16180049 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179104 | INDYMAC | INDYMAC |
| 16179174 | INDYMAC | INDYMAC |
| 16179435 | SOUTHSTAR | EMC Mortgage |
| 16180046 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179030 | INDYMAC | INDYMAC |
| 16179020 | INDYMAC | INDYMAC |
| 16180098 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179853 | SOUTHSTAR | EMC Mortgage |
| 16179902 | SOUTHSTAR | EMC Mortgage |
| 16179458 | SOUTHSTAR | EMC Mortgage |
| 16179998 | SOUTHSTAR | EMC Mortgage |
| 16179005 | INDYMAC | INDYMAC |
| 16179400 | SOUTHSTAR | EMC Mortgage |
| 16178932 | INDYMAC | INDYMAC |
| 16180081 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179257 | INDYMAC | INDYMAC |
| 16179126 | INDYMAC | INDYMAC |
| 16179903 | SOUTHSTAR | EMC Mortgage |
| 16180160 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179459 | SOUTHSTAR | EMC Mortgage |
| 16179626 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179357 | SOUTHSTAR | EMC Mortgage |
| 16179401 | SOUTHSTAR | EMC Mortgage |
| 16179021 | INDYMAC | INDYMAC |
| 16179658 | SOUTHSTAR | EMC Mortgage |
| 16180041 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179218 | INDYMAC | INDYMAC |
| 16179854 | SOUTHSTAR | EMC Mortgage |
| 16179904 | SOUTHSTAR | EMC Mortgage |
| 16179945 | SOUTHSTAR | EMC Mortgage |

| | | |
|---|---|---|
| 16179402 | SOUTHSTAR | EMC Mortgage |
| 16179974 | SOUTHSTAR | EMC Mortgage |
| 16178957 | INDYMAC | INDYMAC |
| 16179677 | SOUTHSTAR | EMC Mortgage |
| 16180093 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179111 | INDYMAC | INDYMAC |
| 16179855 | SOUTHSTAR | EMC Mortgage |
| 16179905 | SOUTHSTAR | EMC Mortgage |
| 16180168 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179994 | SOUTHSTAR | EMC Mortgage |
| 16179876 | SOUTHSTAR | EMC Mortgage |
| 16179094 | INDYMAC | INDYMAC |
| 16179730 | SOUTHSTAR | EMC Mortgage |
| 16179343 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180086 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179995 | SOUTHSTAR | EMC Mortgage |
| 16180187 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179430 | SOUTHSTAR | EMC Mortgage |
| 16178973 | INDYMAC | INDYMAC |
| 16179050 | INDYMAC | INDYMAC |
| 16179877 | SOUTHSTAR | EMC Mortgage |
| 16179078 | INDYMAC | INDYMAC |
| 16179095 | INDYMAC | INDYMAC |
| 16179431 | SOUTHSTAR | EMC Mortgage |
| 16179832 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16180113 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179971 | SOUTHSTAR | EMC Mortgage |
| 16178903 | INDYMAC | INDYMAC |
| 16179768 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178902 | INDYMAC | INDYMAC |
| 16179237 | INDYMAC | INDYMAC |
| 16179547 | SOUTHSTAR | EMC Mortgage |
| 16179103 | INDYMAC | INDYMAC |
| 16179432 | SOUTHSTAR | EMC Mortgage |
| 16179833 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179541 | SOUTHSTAR | EMC Mortgage |
| 16179944 | SOUTHSTAR | EMC Mortgage |
| 16179878 | SOUTHSTAR | EMC Mortgage |
| 16179433 | SOUTHSTAR | EMC Mortgage |
| 16179780 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179834 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16178905 | INDYMAC | INDYMAC |
| 16180131 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180104 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180031 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179256 | INDYMAC | INDYMAC |
| 16179222 | INDYMAC | INDYMAC |
| 16179900 | SOUTHSTAR | EMC Mortgage |
| 16179199 | INDYMAC | INDYMAC |
| 16179767 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179972 | SOUTHSTAR | EMC Mortgage |
| 16179769 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179210 | INDYMAC | INDYMAC |
| 16179996 | SOUTHSTAR | EMC Mortgage |
| 16179879 | SOUTHSTAR | EMC Mortgage |
| 16179079 | INDYMAC | INDYMAC |
| 16179434 | SOUTHSTAR | EMC Mortgage |
| 16180043 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179281 | INDYMAC | INDYMAC |
| 16180068 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179086 | INDYMAC | INDYMAC |
| 16179615 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179873 | SOUTHSTAR | EMC Mortgage |
| 16179645 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180154 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179728 | SOUTHSTAR | EMC Mortgage |
| 16180021 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179616 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179874 | SOUTHSTAR | EMC Mortgage |
| 16180175 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179479 | SOUTHSTAR | EMC Mortgage |
| 16178994 | INDYMAC | INDYMAC |
| 16179729 | SOUTHSTAR | EMC Mortgage |
| 16180096 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180078 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179875 | SOUTHSTAR | EMC Mortgage |
| 16179075 | INDYMAC | INDYMAC |
| 16179049 | INDYMAC | INDYMAC |
| 16180118 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179501 | CYPRESS POINT | EMC Mortgage |
| 16179376 | SOUTHSTAR | EMC Mortgage |
| 16179546 | SOUTHSTAR | EMC Mortgage |
| 16179693 | SOUTHSTAR | EMC Mortgage |
| 16180123 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180035 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179776 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179502 | CYPRESS POINT | EMC Mortgage |
| 16180063 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180180 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179189 | INDYMAC | INDYMAC |
| 16178946 | INDYMAC | INDYMAC |
| 16178968 | INDYMAC | INDYMAC |
| 16179046 | INDYMAC | INDYMAC |
| 16180112 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179053 | INDYMAC | INDYMAC |
| 16179705 | SOUTHSTAR | EMC Mortgage |
| 16180103 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179119 | INDYMAC | INDYMAC |
| 16179722 | SOUTHSTAR | EMC Mortgage |
| 16180050 | PAUL FINANCIAL | PAUL FINANCIAL |

Unassociated Document

Page 10 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 20 of 216

| | | |
|---|---|---|
| 16180149 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179279 | INDYMAC | INDYMAC |
| 16179296 | INDYMAC | INDYMAC |
| 16180072 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178886 | INDYMAC | INDYMAC |
| 16179308 | SOUTHSTAR | EMC Mortgage |
| 16179377 | SOUTHSTAR | EMC Mortgage |
| 16179147 | INDYMAC | INDYMAC |
| 16179084 | INDYMAC | INDYMAC |
| 16179723 | SOUTHSTAR | EMC Mortgage |
| 16179813 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179027 | INDYMAC | INDYMAC |
| 16179706 | SOUTHSTAR | EMC Mortgage |
| 16180089 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179378 | SOUTHSTAR | EMC Mortgage |
| 16179724 | SOUTHSTAR | EMC Mortgage |
| 16179766 | SOUTHSTAR | EMC Mortgage |
| 16178947 | INDYMAC | INDYMAC |
| 16179814 | METROCITIES MORTGAGE | EMC Mortgage |
| 16180094 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180150 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179515 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179085 | INDYMAC | INDYMAC |
| 16178972 | INDYMAC | INDYMAC |
| 16180158 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179159 | INDYMAC | INDYMAC |
| 16179063 | INDYMAC | INDYMAC |
| 16178987 | INDYMAC | INDYMAC |
| 16179725 | SOUTHSTAR | EMC Mortgage |
| 16179595 | SOUTHSTAR | EMC Mortgage |
| 16180135 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179342 | SOUTHSTAR | EMC Mortgage |
| 16178899 | INDYMAC | INDYMAC |
| 16178965 | INDYMAC | INDYMAC |
| 16178988 | INDYMAC | INDYMAC |
| 16179726 | SOUTHSTAR | EMC Mortgage |
| 16180055 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179962 | SOUTHSTAR | EMC Mortgage |
| 16178910 | INDYMAC | INDYMAC |
| 16179239 | INDYMAC | INDYMAC |
| 16179305 | SOUTHSTAR | EMC Mortgage |
| 16179841 | SOUTHSTAR | EMC Mortgage |
| 16179887 | SOUTHSTAR | EMC Mortgage |
| 16179988 | SOUTHSTAR | EMC Mortgage |
| 16180182 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179171 | INDYMAC | INDYMAC |
| 16180120 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180009 | SOUTHSTAR | EMC Mortgage |
| 16179842 | SOUTHSTAR | EMC Mortgage |
| 16179633 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179936 | SOUTHSTAR | EMC Mortgage |
| 16179444 | SOUTHSTAR | EMC Mortgage |
| 16180059 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179963 | SOUTHSTAR | EMC Mortgage |
| 16179770 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179954 | SOUTHSTAR | EMC Mortgage |
| 16179634 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179122 | INDYMAC | INDYMAC |
| 16179782 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179964 | SOUTHSTAR | EMC Mortgage |
| 16178911 | INDYMAC | INDYMAC |
| 16179667 | SOUTHSTAR | EMC Mortgage |
| 16179240 | INDYMAC | INDYMAC |
| 16179955 | SOUTHSTAR | EMC Mortgage |
| 16179844 | SOUTHSTAR | EMC Mortgage |
| 16179635 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179889 | SOUTHSTAR | EMC Mortgage |
| 16179197 | INDYMAC | INDYMAC |
| 16179937 | SOUTHSTAR | EMC Mortgage |
| 16179445 | SOUTHSTAR | EMC Mortgage |
| 16179069 | INDYMAC | INDYMAC |
| 16179668 | SOUTHSTAR | EMC Mortgage |
| 16180085 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179311 | PMC BANCORP | EMC Mortgage |
| 16179286 | INDYMAC | INDYMAC |
| 16180010 | SOUTHSTAR | EMC Mortgage |
| 16179793 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179636 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179789 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180136 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179375 | SOUTHSTAR | EMC Mortgage |
| 16179550 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179158 | INDYMAC | INDYMAC |
| 16179038 | INDYMAC | INDYMAC |
| 16179591 | SOUTHSTAR | EMC Mortgage |
| 16179026 | INDYMAC | INDYMAC |
| 16179568 | SOUTHSTAR | EMC Mortgage |
| 16179522 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179523 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180095 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179961 | SOUTHSTAR | EMC Mortgage |
| 16179532 | SOUTHSTAR | EMC Mortgage |
| 16180101 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180087 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180100 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16178886 | SOUTHSTAR | EMC Mortgage |
| 16179934 | SOUTHSTAR | EMC Mortgage |
| 16179987 | SOUTHSTAR | EMC Mortgage |
| 16178986 | INDYMAC | INDYMAC |
| 16178995 | INDYMAC | INDYMAC |

| | | |
|---|---|---|
| 16179420 | SOUTHSTAR | EMC Mortgage |
| 16179865 | SOUTHSTAR | EMC Mortgage |
| 16179606 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179625 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178982 | INDYMAC | INDYMAC |
| 16179720 | SOUTHSTAR | EMC Mortgage |
| 16180038 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180082 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179989 | SOUTHSTAR | EMC Mortgage |
| 16179866 | SOUTHSTAR | EMC Mortgage |
| 16179421 | SOUTHSTAR | EMC Mortgage |
| 16179167 | INDYMAC | INDYMAC |
| 16180164 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180056 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179827 | METROCITIES MORTGAGE | EMC Mortgage |
| 16179534 | SOUTHSTAR | EMC Mortgage |
| 16179517 | CYPRESS POINT | EMC Mortgage |
| 16179990 | SOUTHSTAR | EMC Mortgage |
| 16179867 | SOUTHSTAR | EMC Mortgage |
| 16178977 | INDYMAC | INDYMAC |
| 16179721 | SOUTHSTAR | EMC Mortgage |
| 16179312 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179535 | SOUTHSTAR | EMC Mortgage |
| 16179304 | INDYMAC | INDYMAC |
| 16179002 | INDYMAC | INDYMAC |
| 16179058 | INDYMAC | INDYMAC |
| 16180167 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179536 | SOUTHSTAR | EMC Mortgage |
| 16179332 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16180071 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179938 | SOUTHSTAR | EMC Mortgage |
| 16179868 | SOUTHSTAR | EMC Mortgage |
| 16178978 | INDYMAC | INDYMAC |
| 16179647 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179743 | SOUTHSTAR | EMC Mortgage |
| 16180142 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179965 | SOUTHSTAR | EMC Mortgage |
| 16179537 | SOUTHSTAR | EMC Mortgage |
| 16180189 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179939 | SOUTHSTAR | EMC Mortgage |
| 16179991 | SOUTHSTAR | EMC Mortgage |
| 16179869 | SOUTHSTAR | EMC Mortgage |
| 16179003 | INDYMAC | INDYMAC |
| 16179093 | INDYMAC | INDYMAC |
| 16178993 | INDYMAC | INDYMAC |
| 16179798 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179538 | SOUTHSTAR | EMC Mortgage |
| 16179338 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179870 | SOUTHSTAR | EMC Mortgage |
| 16179172 | INDYMAC | INDYMAC |
| 16179425 | SOUTHSTAR | EMC Mortgage |
| 16178929 | INDYMAC | INDYMAC |
| 16179940 | SOUTHSTAR | EMC Mortgage |
| 16179992 | SOUTHSTAR | EMC Mortgage |
| 16179871 | SOUTHSTAR | EMC Mortgage |
| 16180173 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179426 | SOUTHSTAR | EMC Mortgage |
| 16179745 | SOUTHSTAR | EMC Mortgage |
| 16179966 | SOUTHSTAR | EMC Mortgage |
| 16179028 | INDYMAC | INDYMAC |
| 16178930 | INDYMAC | INDYMAC |
| 16179893 | SOUTHSTAR | EMC Mortgage |
| 16179941 | SOUTHSTAR | EMC Mortgage |
| 16179181 | INDYMAC | INDYMAC |
| 16179186 | INDYMAC | INDYMAC |
| 16179872 | SOUTHSTAR | EMC Mortgage |
| 16179004 | INDYMAC | INDYMAC |
| 16179427 | SOUTHSTAR | EMC Mortgage |
| 16180145 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179967 | SOUTHSTAR | EMC Mortgage |
| 16179539 | SOUTHSTAR | EMC Mortgage |
| 16180121 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16180015 | SOUTHSTAR | EMC Mortgage |
| 16179894 | SOUTHSTAR | EMC Mortgage |
| 16180002 | SOUTHSTAR | EMC Mortgage |
| 16179187 | INDYMAC | INDYMAC |
| 16179882 | SOUTHSTAR | EMC Mortgage |
| 16179440 | SOUTHSTAR | EMC Mortgage |
| 16180064 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179543 | SOUTHSTAR | EMC Mortgage |
| 16178907 | INDYMAC | INDYMAC |
| 16179649 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179200 | INDYMAC | INDYMAC |
| 16180003 | SOUTHSTAR | EMC Mortgage |
| 16178998 | INDYMAC | INDYMAC |
| 16179629 | PLATINUM CAPITAL GROUP | EMC Mortgage |
| 16179441 | SOUTHSTAR | EMC Mortgage |
| 16179340 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179612 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179651 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16178904 | INDYMAC | INDYMAC |
| 16180090 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179907 | SOUTHSTAR | EMC Mortgage |
| 16179949 | SOUTHSTAR | EMC Mortgage |
| 16179188 | INDYMAC | INDYMAC |
| 16179080 | INDYMAC | INDYMAC |
| 16179800 | BEAR STEARNS RESIDENTIAL MORTGAGE | EMC Mortgage |
| 16179661 | SOUTHSTAR | EMC Mortgage |
| 16180097 | PAUL FINANCIAL | PAUL FINANCIAL |
| 16179908 | SOUTHSTAR | EMC Mortgage |

```
16179238    INDYMAC                                                INDYMAC
16179192    INDYMAC                                                INDYMAC
16180148    PAUL FINANCIAL                                         PAUL FINANCIAL
16179662    SOUTHSTAR                                              EMC Mortgage
16179791    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179795    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179797    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179959    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179799    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179325    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179406    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179326    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179409    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16180004    SOUTHSTAR                                              EMC Mortgage
16179336    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179337    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179892    SOUTHSTAR                                              EMC Mortgage
16180019    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16180020    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179350    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179518    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16178964    INDYMAC                                                INDYMAC
16179000    INDYMAC                                                INDYMAC
16179083    INDYMAC                                                INDYMAC
16179605    BEAR STEARNS RESIDENTIAL MORTGAGE                      EMC Mortgage
16179157    INDYMAC                                                INDYMAC
16179719    SOUTHSTAR                                              EMC Mortgage
16180042    PAUL FINANCIAL                                         PAUL FINANCIAL
16179486    DHI MORTGAGE                                           EMC Mortgage
16178896    INDYMAC                                                INDYMAC
99999010    INDYMAC                                                INDYMAC
15980136    SOUTHSTAR                                              EMC Mortgage
```

| LOAN_SEQ | NOTE_DATE1 | FIRST_PAY_DATE | MATURITY_DATE | AM_TYPE | BALLOON |
|----------|-----------|----------------|---------------|---------|---------|
| 16178939 | 20051028 | 20051201 | 20351101 | ARMS | No |
| 16179674 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179289 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179228 | 20051024 | 20051201 | 20351101 | ARMS | No |
| 16179245 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179852 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179810 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16178940 | 20051103 | 20060101 | 20351101 | ARMS | No |
| 16180106 | 20060206 | 20060401 | 20460301 | ARMS | No |
| 16180161 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179773 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179511 | 20051110 | 20060101 | 20351201 | ARMS | No |
| 16179290 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179920 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179019 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179811 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179566 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179675 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180122 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179512 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16179214 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179133 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179373 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16179703 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179567 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179482 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179118 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179134 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179772 | 20060224 | 20060401 | 20460301 | ARMS | No |
| 16179374 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16178967 | 20051130 | 20060101 | 20351201 | ARMS | No |
| 16179812 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179704 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179034 | 20051201 | 20060201 | 20360101 | ARMS | No |
| 16179692 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180137 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179278 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16180185 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179922 | 20060202 | 20060401 | 20460301 | ARMS | No |
| 16179942 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179008 | 20051206 | 20060201 | 20360101 | ARMS | No |
| 16179013 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16179203 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179449 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179102 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179328 | 20051024 | 20051201 | 20351101 | ARMS | No |
| 16178996 | 20051027 | 20051201 | 20351101 | ARMS | No |
| 16179428 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179747 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179393 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179255 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180076 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179895 | 20051129 | 20060101 | 20351201 | ARMS | No |
| 16179993 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179173 | 20051130 | 20060101 | 20351201 | ARMS | No |
| 16179429 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16180129 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179748 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179968 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179029 | 20051201 | 20060201 | 20360101 | ARMS | No |
| 16178912 | 20051012 | 20051201 | 20351101 | ARMS | No |
| 16178931 | 20051019 | 20051201 | 20351101 | ARMS | No |
| 16179650 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16179205 | 20060118 | 20060301 | 20360201 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16180016 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179847 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16178896 | 20051229 | 20060301 | 20460201 | ARMS | No |
| 16179123 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179204 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16179450 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16178997 | 20051117 | 20060101 | 20351201 | ARMS | No |
| 16179969 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16178953 | 20051114 | 20060101 | 20351201 | ARMS | No |
| 16179242 | 20051229 | 20060301 | 20360201 | ARMS | No |
| 16180017 | 20060210 | 20060401 | 20460301 | ARMS | No |
| 16179014 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179355 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179042 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16180091 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179897 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179125 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179193 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179198 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179451 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16180048 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16180170 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179970 | 20060209 | 20060401 | 20460301 | ARMS | No |
| 16179022 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16180116 | 20060131 | 20060301 | 20460201 | ARMS | No |
| 16179783 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179849 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179898 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179194 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179452 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16179396 | 20051219 | 20060201 | 20460101 | ARMS | No |
| 16178936 | 20051026 | 20051201 | 20351101 | ARMS | No |
| 16178954 | 20051129 | 20060101 | 20351201 | ARMS | No |
| 16178913 | 20050928 | 20051101 | 20351001 | ARMS | No |
| 16179672 | 20060117 | 20060201 | 20360101 | ARMS | No |
| 16180110 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179264 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16180018 | 20060208 | 20060401 | 20460301 | ARMS | No |
| 16179784 | 20060224 | 20060401 | 20460301 | ARMS | No |
| 16179108 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179453 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179673 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179265 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179217 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179243 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179201 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179850 | 20060131 | 20060301 | 20460201 | ARMS | No |
| 16179899 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179454 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16179149 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179033 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16179564 | 20060109 | 20060301 | 20460201 | ARMS | No |
| 16178937 | 20051103 | 20060101 | 20351201 | ARMS | No |
| 16179790 | 20060223 | 20060401 | 20460301 | ARMS | No |
| 16180190 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16179132 | 20060127 | 20060401 | 20360301 | ARMS | No |
| 16179918 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179244 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16179017 | 20051121 | 20060101 | 20351201 | ARMS | No |
| 16179109 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179351 | 20060222 | 20060401 | 20360301 | ARMS | No |
| 16179398 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179052 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16179565 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16178938 | 20051102 | 20060101 | 20351201 | ARMS | No |
| 16180105 | 20060202 | 20060401 | 20460301 | ARMS | No |
| 16180088 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179919 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179018 | 20051123 | 20060201 | 20360101 | ARMS | No |
| 16179851 | 20060201 | 20060301 | 20460201 | ARMS | No |
| 16179456 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179294 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179235 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179250 | 20051227 | 20060301 | 20360201 | ARMS | No |
| 16179207 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180070 | 20060207 | 20060401 | 20460301 | ARMS | No |
| 16179478 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179370 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179526 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179163 | 20050913 | 20051101 | 20351001 | ARMS | No |
| 16179036 | 20051201 | 20060201 | 20360101 | ARMS | No |
| 16179586 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179654 | 20060112 | 20060301 | 20460201 | ARMS | No |
| 16180036 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16180163 | 20060216 | 20060401 | 20460301 | ARMS | No |
| 16179273 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16178897 | 20051129 | 20060101 | 20351201 | ARMS | No |
| 16180077 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179371 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179716 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179061 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179764 | 20060117 | 20060301 | 20460201 | ARMS | No |
| 16179143 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179807 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179024 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16180139 | 20060301 | 20060501 | 20360401 | ARMS | No |
| 16179274 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179295 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179166 | 20051017 | 20051201 | 20351101 | ARMS | No |
| 16179073 | 20051207 | 20060201 | 20360101 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16180065 | 20060302 | 20060501 | 20360401 | ARMS | No |
| 16179808 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179587 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179702 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179655 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179025 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16176691 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179372 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16179074 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16179809 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16180141 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16180084 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179275 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16180181 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179184 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16179825 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179717 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180192 | 20060303 | 20060501 | 20360401 | ARMS | No |
| 16180156 | 20060306 | 20060501 | 20360401 | ARMS | No |
| 16178945 | 20051107 | 20060101 | 20351201 | ARMS | No |
| 16179775 | 20060222 | 20060401 | 20460301 | ARMS | No |
| 16179236 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179185 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179082 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179826 | 20060108 | 20060301 | 20360201 | ARMS | No |
| 16179718 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179037 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16180151 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179276 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179499 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16180172 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16180157 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16179062 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179303 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179277 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179500 | 20051103 | 20060101 | 20351201 | ARMS | No |
| 16179648 | 20060222 | 20060401 | 20360301 | ARMS | No |
| 16180074 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179932 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179985 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16178959 | 20051104 | 20060101 | 20351201 | ARMS | No |
| 16179646 | 20060216 | 20060401 | 20460301 | ARMS | No |
| 16179148 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179162 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179740 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179121 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179933 | 20060206 | 20060401 | 20460301 | ARMS | No |
| 16180186 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179986 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179067 | 20051129 | 20060101 | 20351201 | ARMS | No |
| 16179170 | 20051028 | 20051201 | 20351101 | ARMS | No |
| 16180067 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179057 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179831 | 20060307 | 20060501 | 20460401 | ARMS | No |
| 16179921 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179771 | 20060306 | 20060401 | 20360301 | ARMS | No |
| 16179778 | 20060307 | 20060501 | 20360401 | ARMS | No |
| 16179785 | 20060303 | 20060501 | 20360401 | ARMS | No |
| 16179787 | 20060303 | 20060401 | 20360301 | ARMS | No |
| 16179601 | 20060106 | 20060301 | 20460201 | ARMS | No |
| 16179713 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180054 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179761 | 20060113 | 20060301 | 20460201 | ARMS | No |
| 16179516 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179407 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16178890 | 20050901 | 20051101 | 20351001 | ARMS | No |
| 16179089 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179165 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16180058 | 20060213 | 20060401 | 20460301 | ARMS | No |
| 16179714 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179390 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16179982 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179415 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179738 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16180144 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179602 | 20060105 | 20060301 | 20460201 | ARMS | No |
| 16179146 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179301 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179254 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179391 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179983 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179779 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179009 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16179048 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179715 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180138 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179984 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179416 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16179090 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16178976 | 20051109 | 20060101 | 20351201 | ARMS | No |
| 16179183 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16180052 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16180178 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179739 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16178992 | 20051104 | 20060101 | 20351201 | ARMS | No |
| 16179072 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179202 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179830 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179306 | 20050718 | 20050901 | 20350801 | ARMS | No |
| 16180079 | 20060130 | 20060301 | 20360201 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179417 | 20051221 | 20060201 | 20460101 | ARMS | No |
| 16179091 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16180169 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179619 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179960 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179196 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179931 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179418 | 20051216 | 20060201 | 20460101 | ARMS | No |
| 16179177 | 20051208 | 20060201 | 20360101 | ARMS | No |
| 16179092 | 20060102 | 20060301 | 20360201 | ARMS | No |
| 16179161 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180047 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179348 | 20051130 | 20060201 | 20360101 | ARMS | No |
| 16179531 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16180099 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179884 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179684 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16180152 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16180092 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179774 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16178961 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16179206 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179757 | 20060117 | 20060301 | 20460201 | ARMS | No |
| 16179293 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179232 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16180053 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16180061 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179386 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179367 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179070 | 20051202 | 20060201 | 20360101 | ARMS | No |
| 16179710 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179758 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179579 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16178944 | 20051101 | 20060101 | 20351201 | ARMS | No |
| 16179142 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180193 | 20060307 | 20060501 | 20360401 | ARMS | No |
| 16179491 | 20051011 | 20051201 | 20351101 | ARMS | No |
| 16179164 | 20051012 | 20051201 | 20351101 | ARMS | No |
| 16179759 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179580 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16180039 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179298 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179253 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179492 | 20051011 | 20051201 | 20351101 | ARMS | No |
| 16179071 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16180166 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179711 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179777 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16179828 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16180155 | 20060207 | 20060401 | 20460301 | ARMS | No |
| 16180127 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179581 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16180165 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16180037 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16180130 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179493 | 20051019 | 20051201 | 20351101 | ARMS | No |
| 16179388 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16178991 | 20051102 | 20060101 | 20351201 | ARMS | No |
| 16178963 | 20050826 | 20051001 | 20350901 | ARMS | No |
| 16179600 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179035 | 20051121 | 20060101 | 20351201 | ARMS | No |
| 16179582 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180045 | 20060201 | 20060401 | 20460301 | ARMS | No |
| 16179139 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179155 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179712 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180191 | 20060302 | 20060501 | 20360401 | ARMS | No |
| 16178928 | 20051101 | 20060101 | 20351201 | ARMS | No |
| 16179760 | 20060118 | 20060301 | 20460201 | ARMS | No |
| 16179583 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179299 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179484 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179272 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179495 | 20051020 | 20051201 | 20351101 | ARMS | No |
| 16179260 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179863 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179195 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16178884 | 20050901 | 20051001 | 20350901 | ARMS | No |
| 16179405 | 20051219 | 20060201 | 20460101 | ARMS | No |
| 16179575 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16178892 | 20050627 | 20050801 | 20350701 | ARMS | No |
| 16179792 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179230 | 20051117 | 20060101 | 20351201 | ARMS | No |
| 16179113 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179864 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179365 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179802 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179137 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179248 | 20051216 | 20060201 | 20360201 | ARMS | No |
| 16179261 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179910 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179487 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16179060 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16179577 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179803 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179618 | 20060215 | 20060401 | 20460301 | ARMS | No |
| 16179292 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179231 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179138 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179100 | 20060119 | 20060301 | 20360201 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16180184 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179578 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16179804 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179045 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16180051 | 20060124 | 20060301 | 20460201 | ARMS | No |
| 16178893 | 20050706 | 20050901 | 20350801 | ARMS | No |
| 16179806 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179700 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16180075 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16180159 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179801 | 20060303 | 20060501 | 20360401 | ARMS | No |
| 16179628 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179439 | 20051208 | 20060201 | 20360101 | ARMS | No |
| 16180146 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16180115 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179665 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16180119 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179520 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179953 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16180109 | 20060209 | 20060401 | 20460301 | ARMS | No |
| 16179563 | 20060106 | 20060301 | 20460201 | ARMS | No |
| 16179480 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179481 | 20060131 | 20060301 | 20460201 | ARMS | No |
| 16179644 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179483 | 20060206 | 20060401 | 20460301 | ARMS | No |
| 16180183 | 20060215 | 20060401 | 20460301 | ARMS | No |
| 16180174 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16180044 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179545 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16180188 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179916 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179621 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16179569 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179327 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179347 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16179948 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16179044 | 20051201 | 20060201 | 20360101 | ARMS | No |
| 16179620 | 20060216 | 20060401 | 20460301 | ARMS | No |
| 16180132 | 20060221 | 20060401 | 20460301 | ARMS | No |
| 16179136 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179175 | 20051230 | 20060301 | 20360201 | ARMS | No |
| 16179763 | 20060111 | 20060301 | 20460201 | ARMS | No |
| 16179585 | 20051228 | 20060301 | 20360201 | ARMS | No |
| 16179701 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179653 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16178922 | 20051012 | 20051201 | 20351101 | ARMS | No |
| 16179247 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179099 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179952 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179466 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179364 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179552 | 20060306 | 20060501 | 20460301 | ARMS | No |
| 16179553 | 20060206 | 20060401 | 20460301 | ARMS | No |
| 16179554 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179404 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16179683 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179829 | 20060301 | 20060401 | 20460301 | ARMS | No |
| 16179762 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16180126 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16180033 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179555 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179670 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179861 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179249 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179115 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179216 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179315 | 20050831 | 20051001 | 20350901 | ARMS | No |
| 16179476 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16180179 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16179530 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179611 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16178920 | 20051012 | 20051201 | 20351101 | ARMS | No |
| 16179613 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179561 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179226 | 20050920 | 20051101 | 20351001 | ARMS | No |
| 16179233 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16179346 | 20051130 | 20060201 | 20360101 | ARMS | No |
| 16179840 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16178889 | 20050907 | 20051101 | 20351001 | ARMS | No |
| 16179632 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179947 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179488 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179914 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16180147 | 20060302 | 20060501 | 20360401 | ARMS | No |
| 16179622 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179032 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16178921 | 20051017 | 20051201 | 20351101 | ARMS | No |
| 16179081 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179562 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179624 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179363 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179051 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179234 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179105 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179915 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179221 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179549 | 20060201 | 20060401 | 20460201 | ARMS | No |
| 16179477 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179369 | 20051222 | 20060401 | 20360301 | ARMS | No |
| 16179524 | 20060208 | 20060401 | 20360301 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179525 | 20060203 | 20060401 | 20460301 | ARMS | No |
| 16178919 | 20051012 | 20051201 | 20351101 | ARMS | No |
| 16179608 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179527 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179609 | 20060303 | 20060501 | 20360401 | ARMS | No |
| 16179366 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179438 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179529 | 20060201 | 20060301 | 20360201 | ARMS | No |
| 16178952 | 20051125 | 20060101 | 20351201 | ARMS | No |
| 16178958 | 20051216 | 20060101 | 20351201 | ARMS | No |
| 16179011 | 20051129 | 20060101 | 20351201 | ARMS | No |
| 16179368 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179980 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179179 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179786 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179066 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16178985 | 20051028 | 20060101 | 20351201 | ARMS | No |
| 16179313 | 20050930 | 20051201 | 20351101 | ARMS | No |
| 16180125 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16178891 | 20051004 | 20051201 | 20351101 | ARMS | No |
| 16179208 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179880 | 20060203 | 20060401 | 20460301 | ARMS | No |
| 16179307 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179180 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16179836 | 20060127 | 20060401 | 20360301 | ARMS | No |
| 16180066 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16178974 | 20051128 | 20060101 | 20351201 | ARMS | No |
| 16179344 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179309 | 20050901 | 20051101 | 20451001 | ARMS | No |
| 16179341 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16179209 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179010 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179837 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179413 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16179975 | 20051208 | 20060201 | 20360101 | ARMS | No |
| 16180040 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179781 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179436 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179001 | 20051109 | 20060101 | 20351201 | ARMS | No |
| 16179736 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179503 | 20051027 | 20051201 | 20351101 | ARMS | No |
| 16179623 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179981 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179437 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179076 | 20051209 | 20060201 | 20360101 | ARMS | No |
| 16179737 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179627 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179006 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179977 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179190 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179410 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179176 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16178989 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179732 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179697 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180107 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179978 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179411 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179056 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179733 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179820 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16180128 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16180153 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179698 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16180114 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179283 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16178900 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179168 | 20051108 | 20060101 | 20351201 | ARMS | No |
| 16179087 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16179734 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179521 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179284 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179979 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179835 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179169 | 20051114 | 20060101 | 20351201 | ARMS | No |
| 16179088 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179160 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16178990 | 20051121 | 20060101 | 20351201 | ARMS | No |
| 16179735 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179039 | 20051201 | 20060201 | 20360101 | ARMS | No |
| 16178949 | 20051110 | 20060101 | 20351201 | ARMS | No |
| 16179334 | 20051007 | 20051201 | 20351101 | ARMS | No |
| 16179135 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179489 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16178894 | 20050920 | 20051101 | 20351001 | ARMS | No |
| 16179381 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179598 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179816 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179144 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179573 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16180124 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179282 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179928 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179382 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179064 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179599 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179817 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16178927 | 20051020 | 20051201 | 20351101 | ARMS | No |
| 16179755 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180022 | 20060208 | 20060401 | 20360301 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179929 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16178895 | 20030919 | 20031001 | 20331001 | ARMS | No |
| 16179818 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179153 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16178980 | 20051108 | 20060101 | 20351201 | ARMS | No |
| 16179054 | 20051209 | 20060201 | 20360101 | ARMS | No |
| 16179708 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16180140 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16180023 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179383 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16178948 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16178970 | 20051005 | 20051201 | 20351101 | ARMS | No |
| 16180171 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16180133 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16180024 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179352 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179384 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179976 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16178983 | 20051109 | 20060101 | 20351201 | ARMS | No |
| 16179731 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179819 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16178971 | 20051006 | 20051201 | 20351101 | ARMS | No |
| 16180162 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16180143 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16179709 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179696 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16180025 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179310 | 20050729 | 20050901 | 20350801 | ARMS | No |
| 16179252 | 20050109 | 20060301 | 20360201 | ARMS | No |
| 16179707 | 20060123 | 20060301 | 20460201 | ARMS | No |
| 16178925 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 16179695 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16180177 | 20060302 | 20060501 | 20360401 | ARMS | No |
| 16179682 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16180108 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179297 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179925 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179641 | 20060222 | 20060401 | 20460301 | ARMS | No |
| 16179379 | 20051213 | 20060201 | 20460101 | ARMS | No |
| 16179362 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179182 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16178969 | 20051024 | 20051201 | 20351101 | ARMS | No |
| 16179047 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16179815 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179753 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179270 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179120 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180062 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179926 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179098 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179380 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16178926 | 20051020 | 20051201 | 20351101 | ARMS | No |
| 16179572 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179271 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179640 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16178887 | 20050902 | 20051101 | 20351001 | ARMS | No |
| 16179354 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179805 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179128 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180006 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16178960 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179630 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179442 | 20051221 | 20060201 | 20460101 | ARMS | No |
| 16178934 | 20051026 | 20051201 | 20351101 | ARMS | No |
| 16180117 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179212 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179860 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179129 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179909 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179016 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179999 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16179631 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179443 | 20051228 | 20060201 | 20460101 | ARMS | No |
| 16178909 | 20050929 | 20051101 | 20351001 | ARMS | No |
| 16179664 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180027 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179858 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179551 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179151 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179750 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16178942 | 20051108 | 20060101 | 20351201 | ARMS | No |
| 16179141 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179680 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180034 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179268 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179514 | 20051110 | 20060101 | 20351201 | ARMS | No |
| 16179097 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179859 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179464 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179152 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16178979 | 20051027 | 20051201 | 20351101 | ARMS | No |
| 16178924 | 20051020 | 20051201 | 20351101 | ARMS | No |
| 16178943 | 20051107 | 20060101 | 20351201 | ARMS | No |
| 16179610 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16179269 | 20051226 | 20060201 | 20360101 | ARMS | No |
| 16179519 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179923 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179360 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16180073 | 20060126 | 20060301 | 20460201 | ARMS | No |
| 16179752 | 20060117 | 20060301 | 20360201 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16178915 | 20051014 | 20051201 | 20351101 | ARMS | No |
| 16179681 | 20060111 | 20060301 | 20460201 | ARMS | No |
| 16179291 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179361 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16178935 | 20051101 | 20060101 | 20351201 | ARMS | No |
| 16179556 | 20060109 | 20060301 | 20460201 | ARMS | No |
| 16178962 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16180083 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179262 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179241 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179958 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16180013 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179846 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179637 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16180102 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179796 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179114 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180014 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179473 | 20051227 | 20060201 | 20460101 | ARMS | No |
| 16179794 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16180176 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179007 | 20051103 | 20060101 | 20351201 | ARMS | No |
| 16179699 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179041 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16180111 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179614 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179213 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179215 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179639 | 20051230 | 20060301 | 20360201 | ARMS | No |
| 16179353 | 20051216 | 20060201 | 20360101 | ARMS | No |
| 16178951 | 20051114 | 20060101 | 20351201 | ARMS | No |
| 16179669 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180030 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179263 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179506 | 20051019 | 20051201 | 20351101 | ARMS | No |
| 16179131 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179227 | 20051014 | 20051201 | 20351101 | ARMS | No |
| 16179913 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179946 | 20060201 | 20060401 | 20460301 | ARMS | No |
| 16179461 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16180057 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179339 | 20060127 | 20060301 | 20460201 | ARMS | No |
| 16179617 | 20060301 | 20060401 | 20360301 | ARMS | No |
| 16179023 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16178906 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179219 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179096 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179112 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179856 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179224 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 16179462 | 20051205 | 20060201 | 20360101 | ARMS | No |
| 16179358 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179408 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16178941 | 20051102 | 20060101 | 20351201 | ARMS | No |
| 16179043 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16178914 | 20051028 | 20051201 | 20351101 | ARMS | No |
| 16179678 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16178933 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 16179220 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179211 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179857 | 20060125 | 20060301 | 20460201 | ARMS | No |
| 16179127 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16179906 | 20060125 | 20060301 | 20460201 | ARMS | No |
| 16179463 | 20051219 | 20060201 | 20460101 | ARMS | No |
| 16179403 | 20051214 | 20060201 | 20460101 | ARMS | No |
| 16179749 | 20060120 | 20060301 | 20460201 | ARMS | No |
| 16179570 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179140 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179031 | 20051208 | 20060201 | 20360101 | ARMS | No |
| 16179679 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180080 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179267 | 20060109 | 20060301 | 20360201 | ARMS | No |
| 16179259 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179287 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179130 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179956 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16180011 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179890 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179642 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16179446 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179012 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16179040 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16178950 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179504 | 20051104 | 20060101 | 20351201 | ARMS | No |
| 16179288 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179911 | 20060130 | 20060401 | 20360301 | ARMS | No |
| 16179957 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16180012 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16180069 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16180060 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179447 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179973 | 20060210 | 20060401 | 20460301 | ARMS | No |
| 16180134 | 20060213 | 20060401 | 20460301 | ARMS | No |
| 16178908 | 20051021 | 20051201 | 20351101 | ARMS | No |
| 16179657 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179788 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16180032 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179110 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179901 | 20060106 | 20060201 | 20460201 | ARMS | No |
| 16179457 | 20051227 | 20060201 | 20360101 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179997 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16180049 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179104 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179174 | 20051128 | 20060201 | 20360101 | ARMS | No |
| 16179435 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16180046 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179030 | 20051116 | 20060201 | 20351201 | ARMS | No |
| 16179020 | 20051110 | 20060101 | 20351201 | ARMS | No |
| 16180098 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179853 | 20060201 | 20060301 | 20360201 | ARMS | No |
| 16179902 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179458 | 20051228 | 20060201 | 20460101 | ARMS | No |
| 16179998 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179005 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179400 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16178932 | 20051109 | 20060101 | 20351201 | ARMS | No |
| 16180081 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179257 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179126 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179903 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180160 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179459 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16179626 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179357 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16179401 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179021 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179658 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16180041 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179218 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179854 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179904 | 20060120 | 20060301 | 20460201 | ARMS | No |
| 16179945 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179402 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179974 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16178957 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179677 | 20060120 | 20060301 | 20460201 | ARMS | No |
| 16180093 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179111 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179855 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16179905 | 20060131 | 20060401 | 20360301 | ARMS | No |
| 16180168 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179994 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179876 | 20060127 | 20060301 | 20460201 | ARMS | No |
| 16179094 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179730 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179343 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16180086 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179995 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16180187 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179430 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16178973 | 20051026 | 20051201 | 20351101 | ARMS | No |
| 16179050 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179877 | 20060130 | 20060301 | 20460201 | ARMS | No |
| 16179078 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16179095 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179431 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179832 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16180113 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179971 | 20060208 | 20060401 | 20460301 | ARMS | No |
| 16178903 | 20051108 | 20060101 | 20351201 | ARMS | No |
| 16179768 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16178902 | 20051108 | 20060101 | 20351201 | ARMS | No |
| 16179237 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179547 | 20051229 | 20060301 | 20360201 | ARMS | No |
| 16179103 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179432 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179833 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179541 | 20051230 | 20060301 | 20360201 | ARMS | No |
| 16179944 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179878 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179433 | 20051222 | 20060201 | 20460101 | ARMS | No |
| 16179780 | 20060228 | 20060401 | 20460301 | ARMS | No |
| 16179834 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16178905 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16180131 | 20060221 | 20060401 | 20460301 | ARMS | No |
| 16180104 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16180031 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179256 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179222 | 20050525 | 20050701 | 20350601 | ARMS | No |
| 16179900 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179199 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179767 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179972 | 20060213 | 20060401 | 20460301 | ARMS | No |
| 16179769 | 20060224 | 20060401 | 20460301 | ARMS | No |
| 16179210 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179996 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179879 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179079 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179434 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16180043 | 20060221 | 20060401 | 20460301 | ARMS | No |
| 16179281 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16180068 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179086 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16179615 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179873 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179645 | 20060221 | 20060401 | 20460301 | ARMS | No |
| 16180154 | 20060215 | 20060401 | 20460301 | ARMS | No |
| 16179728 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180021 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16179616 | 20060221 | 20060401 | 20360301 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179874 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180175 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179479 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16178994 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179729 | 20060123 | 20060301 | 20360201 | ARMS | No |
| 16180096 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16180078 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179875 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179075 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179049 | 20051220 | 20060201 | 20360101 | ARMS | No |
| 16180118 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179501 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16179376 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16179546 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179693 | 20051230 | 20060201 | 20360201 | ARMS | No |
| 16180123 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16180035 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179776 | 20060222 | 20060401 | 20360301 | ARMS | No |
| 16179502 | 20051205 | 20060201 | 20360101 | ARMS | No |
| 16180063 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180180 | 20060221 | 20060401 | 20460301 | ARMS | No |
| 16180189 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16178946 | 20051103 | 20060101 | 20351201 | ARMS | No |
| 16178968 | 20051122 | 20060101 | 20351201 | ARMS | No |
| 16179046 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16180112 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179053 | 20051207 | 20060201 | 20360101 | ARMS | No |
| 16179705 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16180103 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16179119 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179722 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180050 | 20060201 | 20060401 | 20460301 | ARMS | No |
| 16180149 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16179279 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179296 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180072 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16178886 | 20050912 | 20051101 | 20351001 | ARMS | No |
| 16179308 | 20050922 | 20051101 | 20351001 | ARMS | No |
| 16179377 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16179147 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179084 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16179723 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16179813 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179027 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179706 | 20060117 | 20060301 | 20360201 | ARMS | No |
| 16180089 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179378 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16179724 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179766 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16178947 | 20051104 | 20060101 | 20351201 | ARMS | No |
| 16179814 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16180094 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16180150 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179515 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179085 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16178972 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16180158 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179159 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179063 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16178987 | 20051216 | 20060101 | 20351201 | ARMS | No |
| 16179725 | 20060123 | 20060301 | 20460201 | ARMS | No |
| 16179595 | 20060109 | 20060301 | 20460201 | ARMS | No |
| 16180135 | 20060216 | 20060401 | 20460301 | ARMS | No |
| 16179342 | 20051206 | 20060201 | 20360101 | ARMS | No |
| 16178899 | 20051109 | 20060101 | 20351201 | ARMS | No |
| 16178965 | 20051212 | 20060201 | 20360101 | ARMS | No |
| 16178988 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 16179726 | 20060123 | 20060301 | 20460201 | ARMS | No |
| 16180055 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179962 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16178910 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 16179239 | 20051202 | 20060201 | 20360101 | ARMS | No |
| 16179305 | 20050722 | 20050901 | 20350801 | ARMS | No |
| 16179841 | 20060131 | 20060301 | 20460201 | ARMS | No |
| 16179887 | 20060127 | 20060301 | 20460201 | ARMS | No |
| 16179988 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16180182 | 20060301 | 20060501 | 20360401 | ARMS | No |
| 16179171 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16180120 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16180009 | 20060215 | 20060401 | 20460301 | ARMS | No |
| 16179842 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179633 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179936 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179444 | 20051214 | 20060201 | 20360101 | ARMS | No |
| 16180059 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179963 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179770 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179954 | 20060201 | 20060401 | 20460301 | ARMS | No |
| 16179634 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179122 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179782 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179964 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16178911 | 20051018 | 20051201 | 20351101 | ARMS | No |
| 16179667 | 20060111 | 20060301 | 20360201 | ARMS | No |
| 16179240 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16179955 | 20060127 | 20060401 | 20460301 | ARMS | No |
| 16179844 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179635 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179889 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179197 | 20060120 | 20060301 | 20360201 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16179937 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179445 | 20051227 | 20060201 | 20360101 | ARMS | No |
| 16179069 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179668 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16180085 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179311 | 20050826 | 20051001 | 20350901 | ARMS | No |
| 16179286 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16180010 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16179793 | 20060227 | 20060401 | 20360301 | ARMS | No |
| 16179636 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179789 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16180136 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179375 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179550 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179158 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179038 | 20051202 | 20060201 | 20360101 | ARMS | No |
| 16179591 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179026 | 20051202 | 20060201 | 20360101 | ARMS | No |
| 16179568 | 20060103 | 20060301 | 20360201 | ARMS | No |
| 16179522 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16179523 | 20060201 | 20060301 | 20360201 | ARMS | No |
| 16180095 | 20060222 | 20060401 | 20360301 | ARMS | No |
| 16179961 | 20060215 | 20060301 | 20360301 | ARMS | No |
| 16179532 | 20051227 | 20060301 | 20360201 | ARMS | No |
| 16180101 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16180087 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16180100 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179886 | 20060130 | 20060401 | 20360301 | ARMS | No |
| 16179934 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179987 | 20060213 | 20060401 | 20360301 | ARMS | No |
| 16178986 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16178995 | 20051031 | 20060101 | 20351201 | ARMS | No |
| 16179420 | 20051221 | 20060201 | 20460101 | ARMS | No |
| 16179865 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179606 | 20060214 | 20060401 | 20360301 | ARMS | No |
| 16179625 | 20060221 | 20060401 | 20360301 | ARMS | No |
| 16178982 | 20051102 | 20060101 | 20351201 | ARMS | No |
| 16179720 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180038 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16180082 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179989 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179866 | 20060131 | 20060301 | 20460201 | ARMS | No |
| 16179421 | 20051222 | 20060201 | 20460101 | ARMS | No |
| 16179167 | 20051028 | 20051201 | 20351201 | ARMS | No |
| 16180164 | 20060217 | 20060401 | 20460301 | ARMS | No |
| 16180056 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16178827 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179534 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179517 | 20051213 | 20060201 | 20360101 | ARMS | No |
| 16179990 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179867 | 20060126 | 20060301 | 20460201 | ARMS | No |
| 16178977 | 20051205 | 20060201 | 20360101 | ARMS | No |
| 16179721 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16179312 | 20060127 | 20060101 | 20451201 | ARMS | No |
| 16179535 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179304 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179002 | 20051128 | 20060201 | 20360101 | ARMS | No |
| 16179058 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16180167 | 20060217 | 20060401 | 20360301 | ARMS | No |
| 16179536 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179332 | 20060117 | 20060301 | 20460201 | ARMS | No |
| 16180071 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16179938 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179868 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16178978 | 20051111 | 20060101 | 20351201 | ARMS | No |
| 16179647 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16179743 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16180142 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179965 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179537 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16180189 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16179939 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179991 | 20060208 | 20060401 | 20360301 | ARMS | No |
| 16179869 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179003 | 20051114 | 20060101 | 20351201 | ARMS | No |
| 16179093 | 20051222 | 20060201 | 20360101 | ARMS | No |
| 16178993 | 20051107 | 20060101 | 20351201 | ARMS | No |
| 16179798 | 20060223 | 20060401 | 20360301 | ARMS | No |
| 16179538 | 20051230 | 20060201 | 20360101 | ARMS | No |
| 16179338 | 20060124 | 20060301 | 20360201 | ARMS | No |
| 16179870 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179172 | 20060113 | 20060301 | 20360201 | ARMS | No |
| 16179425 | 20051215 | 20060201 | 20360101 | ARMS | No |
| 16178929 | 20051020 | 20051201 | 20351101 | ARMS | No |
| 16179940 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179992 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179871 | 20060202 | 20060401 | 20360301 | ARMS | No |
| 16180173 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179426 | 20051221 | 20060201 | 20360101 | ARMS | No |
| 16179745 | 20060120 | 20060301 | 20360201 | ARMS | No |
| 16179966 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179028 | 20051123 | 20060101 | 20351201 | ARMS | No |
| 16178930 | 20051017 | 20051201 | 20351101 | ARMS | No |
| 16179893 | 20060127 | 20060301 | 20360201 | ARMS | No |
| 16179941 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179181 | 20060104 | 20060301 | 20360201 | ARMS | No |
| 16179186 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179872 | 20060130 | 20060401 | 20360301 | ARMS | No |
| 16179004 | 20051115 | 20060101 | 20351201 | ARMS | No |
| 16179427 | 20051221 | 20060201 | 20360101 | ARMS | No |

| | | | | | |
|---|---|---|---|---|---|
| 16180145 | 20060208 | 20060401 | 20460301 | ARMS | No |
| 16179967 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16179539 | 20060003 | 20060301 | 20360201 | ARMS | No |
| 16180121 | 20060207 | 20060401 | 20360301 | ARMS | No |
| 16180015 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16178994 | 20060131 | 20060301 | 20360201 | ARMS | No |
| 16180002 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179187 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16179882 | 20060124 | 20060301 | 20460201 | ARMS | No |
| 16179440 | 20051202 | 20060201 | 20360101 | ARMS | No |
| 16180064 | 20060203 | 20060401 | 20360301 | ARMS | No |
| 16179543 | 20051229 | 20060301 | 20360201 | ARMS | No |
| 16178907 | 20051118 | 20060101 | 20351201 | ARMS | No |
| 16179649 | 20060216 | 20060401 | 20360301 | ARMS | No |
| 16179200 | 20060105 | 20060301 | 20360201 | ARMS | No |
| 16180003 | 20060209 | 20060401 | 20460301 | ARMS | No |
| 16178998 | 20051107 | 20060101 | 20351201 | ARMS | No |
| 16179629 | 20060118 | 20060301 | 20360201 | ARMS | No |
| 16179441 | 20051229 | 20060201 | 20360101 | ARMS | No |
| 16179340 | 20060119 | 20060301 | 20360201 | ARMS | No |
| 16179612 | 20060224 | 20060401 | 20360301 | ARMS | No |
| 16179651 | 20060216 | 20060401 | 20460301 | ARMS | No |
| 16178904 | 20051116 | 20060101 | 20351201 | ARMS | No |
| 16180090 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16179907 | 20060130 | 20060401 | 20360301 | ARMS | No |
| 16179949 | 20060206 | 20060401 | 20360301 | ARMS | No |
| 16179188 | 20051230 | 20060301 | 20360201 | ARMS | No |
| 16179080 | 20051223 | 20060201 | 20360101 | ARMS | No |
| 16179800 | 20060228 | 20060401 | 20360301 | ARMS | No |
| 16179661 | 20060112 | 20060301 | 20360201 | ARMS | No |
| 16180097 | 20060201 | 20060401 | 20360301 | ARMS | No |
| 16179908 | 20060130 | 20060401 | 20360301 | ARMS | No |
| 16179238 | 20051219 | 20060201 | 20360101 | ARMS | No |
| 16179192 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16180148 | 20060209 | 20060401 | 20360301 | ARMS | No |
| 16179662 | 20060110 | 20060301 | 20360201 | ARMS | No |
| 16179791 | 20060307 | 20060501 | 20360401 | ARMS | No |
| 16179795 | 20060303 | 20060501 | 20460401 | ARMS | No |
| 16179797 | 20060306 | 20060501 | 20360401 | ARMS | No |
| 16179959 | 20060306 | 20060501 | 20460401 | ARMS | No |
| 16179799 | 20060306 | 20060501 | 20360401 | ARMS | No |
| 16179325 | 20060207 | 20060301 | 20360201 | ARMS | No |
| 16179406 | 20060201 | 20060301 | 20460201 | ARMS | No |
| 16179326 | 20060207 | 20060301 | 20360201 | ARMS | No |
| 16179409 | 20060130 | 20060301 | 20360201 | ARMS | No |
| 16180004 | 20060210 | 20060401 | 20360301 | ARMS | No |
| 16179336 | 20060306 | 20060501 | 20460401 | ARMS | No |
| 16179337 | 20060306 | 20060501 | 20460401 | ARMS | No |
| 16179892 | 20060126 | 20060301 | 20460201 | ARMS | No |
| 16180019 | 20060306 | 20060501 | 20460401 | ARMS | No |
| 16180020 | 20060306 | 20060501 | 20360401 | ARMS | No |
| 16179350 | 20060213 | 20060401 | 20460301 | ARMS | No |
| 16179518 | 20060201 | 20060301 | 20460201 | ARMS | No |
| 16178964 | 20051117 | 20060101 | 20351201 | ARMS | No |
| 16179000 | 20051115 | 20060101 | 20351201 | ARMS | No |
| 16179083 | 20060106 | 20060301 | 20360201 | ARMS | No |
| 16179605 | 20060215 | 20060401 | 20360301 | ARMS | No |
| 16179157 | 20060126 | 20060301 | 20360201 | ARMS | No |
| 16179719 | 20060125 | 20060301 | 20360201 | ARMS | No |
| 16180042 | 20060124 | 20060301 | 20460201 | ARMS | No |
| 16179486 | 20051228 | 20060201 | 20360101 | ARMS | No |
| 16178896 | 20050919 | 20051101 | 20351001 | ARMS | No |
| 99999010 | 20051025 | 20051201 | 20351101 | ARMS | No |
| 15980136 | 20051221 | 20060201 | 20360101 | ARMS | No |

| LOAN_SEQ | STATED_ORIGINAL_TERM | AMORT_TERM1 | STATED_REM_TERM | ORIGINAL_BAL |
|---|---|---|---|---|
| 16178939 | 360 | 360 | 355 | 393000 |
| 16179674 | 360 | 360 | 358 | 240000 |
| 16179289 | 360 | 360 | 358 | 440000 |
| 16179228 | 360 | 360 | 355 | 975000 |
| 16179245 | 360 | 360 | 358 | 700000 |
| 16179852 | 360 | 360 | 358 | 604000 |
| 16179810 | 360 | 360 | 357 | 317000 |
| 16178940 | 360 | 360 | 356 | 453750 |
| 16180106 | 480 | 480 | 479 | 665250 |
| 16180161 | 360 | 360 | 359 | 184800 |
| 16179773 | 360 | 360 | 359 | 436304 |
| 16179511 | 360 | 360 | 356 | 224000 |
| 16179290 | 360 | 360 | 358 | 450000 |
| 16179920 | 360 | 360 | 359 | 241600 |
| 16179019 | 360 | 360 | 356 | 356000 |
| 16179811 | 360 | 360 | 358 | 585000 |
| 16179566 | 360 | 360 | 358 | 368000 |
| 16179675 | 360 | 360 | 358 | 157600 |
| 16180122 | 360 | 360 | 359 | 287000 |
| 16179512 | 360 | 360 | 356 | 168000 |
| 16179214 | 360 | 360 | 358 | 420000 |
| 16179133 | 360 | 360 | 358 | 160800 |
| 16179373 | 360 | 360 | 357 | 100000 |
| 16179703 | 360 | 360 | 358 | 202400 |
| 16179567 | 360 | 360 | 358 | 348000 |
| 16179482 | 360 | 360 | 358 | 192000 |
| 16179118 | 360 | 360 | 358 | 361900 |
| 16179134 | 360 | 360 | 358 | 465600 |
| 16179772 | 480 | 480 | 479 | 380000 |
| 16179374 | 360 | 360 | 357 | 103000 |
| 16178967 | 360 | 360 | 356 | 274680 |
| 16179812 | 360 | 360 | 358 | 500000 |
| 16179704 | 360 | 360 | 358 | 162400 |

| | | | |
|---|---|---|---|
| 16179034 | 360 | 360 | 357 | 240000 |
| 16179692 | 360 | 360 | 358 | 318750 |
| 16180137 | 360 | 360 | 359 | 552000 |
| 16179278 | 360 | 360 | 358 | 465000 |
| 16180185 | 360 | 360 | 359 | 585000 |
| 16179922 | 480 | 480 | 479 | 532000 |
| 16179942 | 360 | 360 | 359 | 295900 |
| 16179008 | 360 | 360 | 357 | 285579 |
| 16179013 | 360 | 360 | 356 | 244000 |
| 16179203 | 360 | 360 | 358 | 145000 |
| 16179449 | 360 | 360 | 357 | 216000 |
| 16179102 | 360 | 360 | 358 | 247500 |
| 16179328 | 360 | 360 | 355 | 230400 |
| 16178996 | 360 | 360 | 355 | 249600 |
| 16179428 | 360 | 360 | 357 | 272000 |
| 16179747 | 360 | 360 | 358 | 67500 |
| 16179393 | 360 | 360 | 357 | 114300 |
| 16179255 | 360 | 360 | 358 | 742500 |
| 16180076 | 360 | 360 | 359 | 161250 |
| 16179895 | 360 | 360 | 356 | 118400 |
| 16179993 | 360 | 360 | 359 | 101600 |
| 16179173 | 360 | 360 | 356 | 132000 |
| 16179429 | 360 | 360 | 357 | 164000 |
| 16180129 | 360 | 360 | 359 | 700000 |
| 16179748 | 360 | 360 | 358 | 128000 |
| 16179968 | 360 | 360 | 359 | 124800 |
| 16179029 | 360 | 360 | 357 | 276000 |
| 16178912 | 360 | 360 | 355 | 220000 |
| 16178931 | 360 | 360 | 355 | 276000 |
| 16179650 | 360 | 360 | 359 | 576000 |
| 16179205 | 360 | 360 | 358 | 340200 |
| 16180016 | 360 | 360 | 359 | 364000 |
| 16179847 | 360 | 360 | 358 | 184000 |
| 16179896 | 480 | 480 | 478 | 1214000 |
| 16179123 | 360 | 360 | 358 | 296000 |
| 16179204 | 360 | 360 | 358 | 209300 |
| 16179450 | 360 | 360 | 357 | 209600 |
| 16178997 | 360 | 360 | 356 | 220800 |
| 16179969 | 360 | 360 | 359 | 260000 |
| 16178953 | 360 | 360 | 356 | 450000 |
| 16179242 | 360 | 360 | 358 | 472000 |
| 16180017 | 480 | 480 | 479 | 312000 |
| 16179014 | 360 | 360 | 356 | 272000 |
| 16179355 | 360 | 360 | 357 | 116000 |
| 16179042 | 360 | 360 | 357 | 290500 |
| 16180091 | 360 | 360 | 358 | 137600 |
| 16178897 | 360 | 360 | 357 | 580000 |
| 16179125 | 360 | 360 | 358 | 252000 |
| 16179193 | 360 | 360 | 357 | 350000 |
| 16179198 | 360 | 360 | 358 | 308000 |
| 16179451 | 360 | 360 | 357 | 253550 |
| 16180048 | 360 | 360 | 358 | 620000 |
| 16180170 | 360 | 360 | 359 | 210000 |
| 16179970 | 480 | 480 | 479 | 173600 |
| 16179022 | 360 | 360 | 356 | 272000 |
| 16180116 | 480 | 480 | 478 | 683900 |
| 16179783 | 360 | 360 | 359 | 634299 |
| 16179849 | 360 | 360 | 358 | 253900 |
| 16179898 | 360 | 360 | 358 | 256000 |
| 16179194 | 360 | 360 | 358 | 105000 |
| 16179452 | 360 | 360 | 357 | 116250 |
| 16179396 | 480 | 480 | 477 | 200000 |
| 16178936 | 360 | 360 | 355 | 400000 |
| 16178954 | 360 | 360 | 356 | 460000 |
| 16178913 | 360 | 360 | 354 | 525000 |
| 16179672 | 360 | 360 | 358 | 192500 |
| 16180110 | 360 | 360 | 359 | 303900 |
| 16179264 | 360 | 360 | 358 | 472500 |
| 16180018 | 480 | 480 | 479 | 256500 |
| 16179784 | 480 | 480 | 479 | 472000 |
| 16179108 | 360 | 360 | 359 | 207000 |
| 16179453 | 360 | 360 | 357 | 910000 |
| 16179673 | 360 | 360 | 358 | 133500 |
| 16179265 | 360 | 360 | 358 | 493000 |
| 16179217 | 360 | 360 | 359 | 555000 |
| 16179243 | 360 | 360 | 358 | 577000 |
| 16179201 | 360 | 360 | 358 | 129500 |
| 16179850 | 480 | 480 | 478 | 226000 |
| 16179899 | 360 | 360 | 358 | 260000 |
| 16179454 | 360 | 360 | 357 | 160000 |
| 16179149 | 360 | 360 | 358 | 302350 |
| 16179033 | 360 | 360 | 357 | 344000 |
| 16179564 | 480 | 480 | 478 | 274400 |
| 16178937 | 360 | 360 | 356 | 405000 |
| 16179790 | 480 | 480 | 479 | 519200 |
| 16180190 | 360 | 360 | 359 | 280000 |
| 16179132 | 360 | 360 | 359 | 508000 |
| 16179918 | 360 | 360 | 359 | 324000 |
| 16179244 | 360 | 360 | 357 | 499800 |
| 16179017 | 360 | 360 | 356 | 486400 |
| 16179109 | 360 | 360 | 358 | 712500 |
| 16179351 | 360 | 360 | 359 | 731253.2 |
| 16179398 | 360 | 360 | 357 | 136800 |
| 16179052 | 360 | 360 | 357 | 472000 |
| 16179565 | 360 | 360 | 358 | 279000 |
| 16178938 | 360 | 360 | 356 | 350000 |
| 16180105 | 480 | 480 | 479 | 250000 |
| 16180088 | 360 | 360 | 359 | 208000 |
| 16179919 | 360 | 360 | 359 | 232000 |
| 16179018 | 360 | 360 | 357 | 468000 |

| | | | |
|---|---|---|---|
| 16179851 | 480 | 480 | 478 | 168000 |
| 16179456 | 360 | 360 | 357 | 424000 |
| 16179294 | 360 | 360 | 358 | 502250 |
| 16179235 | 360 | 360 | 358 | 650000 |
| 16179250 | 360 | 360 | 358 | 536000 |
| 16179207 | 360 | 360 | 358 | 77400 |
| 16180070 | 480 | 480 | 479 | 303300 |
| 16179478 | 360 | 360 | 357 | 304000 |
| 16179370 | 360 | 360 | 357 | 471200 |
| 16179526 | 360 | 360 | 358 | 150000 |
| 16179163 | 360 | 360 | 354 | 284750 |
| 16179036 | 360 | 360 | 357 | 123200 |
| 16179586 | 360 | 360 | 358 | 148000 |
| 16179654 | 480 | 480 | 478 | 204000 |
| 16180036 | 360 | 360 | 358 | 416000 |
| 16180163 | 480 | 480 | 479 | 512000 |
| 16179273 | 360 | 360 | 358 | 677250 |
| 16178897 | 360 | 360 | 356 | 155700 |
| 16180077 | 360 | 360 | 359 | 153750 |
| 16179371 | 360 | 360 | 357 | 238000 |
| 16179716 | 360 | 360 | 358 | 212000 |
| 16179061 | 360 | 360 | 358 | 139900 |
| 16179764 | 480 | 480 | 478 | 284000 |
| 16179143 | 360 | 360 | 359 | 550000 |
| 16179807 | 360 | 360 | 358 | 456000 |
| 16179024 | 360 | 360 | 357 | 576000 |
| 16180139 | 360 | 360 | 360 | 455250 |
| 16179274 | 360 | 360 | 358 | 287000 |
| 16179295 | 360 | 360 | 358 | 350000 |
| 16179166 | 360 | 360 | 355 | 300000 |
| 16179073 | 360 | 360 | 357 | 384000 |
| 16180065 | 360 | 360 | 360 | 520000 |
| 16179808 | 360 | 360 | 358 | 640000 |
| 16179587 | 360 | 360 | 358 | 130400 |
| 16179702 | 360 | 360 | 358 | 228000 |
| 16179655 | 360 | 360 | 358 | 113200 |
| 16179025 | 360 | 360 | 356 | 117600 |
| 16179691 | 360 | 360 | 358 | 216700 |
| 16179372 | 360 | 360 | 357 | 280000 |
| 16179074 | 360 | 360 | 357 | 335000 |
| 16179809 | 360 | 360 | 359 | 436000 |
| 16180141 | 360 | 360 | 359 | 551200 |
| 16180084 | 360 | 360 | 359 | 432000 |
| 16179275 | 360 | 360 | 358 | 468000 |
| 16180181 | 360 | 360 | 359 | 1200000 |
| 16179184 | 360 | 360 | 357 | 335000 |
| 16179825 | 360 | 360 | 358 | 316000 |
| 16179717 | 360 | 360 | 358 | 387250 |
| 16180192 | 360 | 360 | 360 | 618750 |
| 16180156 | 360 | 360 | 360 | 350400 |
| 16178945 | 360 | 360 | 356 | 154000 |
| 16179775 | 480 | 480 | 479 | 496000 |
| 16179236 | 360 | 360 | 358 | 468000 |
| 16179185 | 360 | 360 | 357 | 400000 |
| 16179082 | 360 | 360 | 357 | 332000 |
| 16179826 | 360 | 360 | 358 | 672000 |
| 16179718 | 360 | 360 | 358 | 210000 |
| 16179037 | 360 | 360 | 357 | 104000 |
| 16180151 | 360 | 360 | 359 | 236000 |
| 16179276 | 360 | 360 | 358 | 441000 |
| 16179499 | 360 | 360 | 357 | 259200 |
| 16180172 | 360 | 360 | 359 | 370000 |
| 16180157 | 360 | 360 | 359 | 408000 |
| 16179062 | 360 | 360 | 357 | 372000 |
| 16179303 | 360 | 360 | 358 | 447920 |
| 16179277 | 360 | 360 | 358 | 465000 |
| 16179500 | 360 | 360 | 356 | 268000 |
| 16179648 | 360 | 360 | 359 | 280800 |
| 16180074 | 360 | 360 | 358 | 133250 |
| 16179932 | 360 | 360 | 359 | 215900 |
| 16179985 | 360 | 360 | 359 | 264000 |
| 16178959 | 360 | 360 | 356 | 171120 |
| 16179646 | 480 | 480 | 479 | 236800 |
| 16179148 | 360 | 360 | 358 | 345000 |
| 16179162 | 360 | 360 | 358 | 537200 |
| 16179740 | 360 | 360 | 358 | 307900 |
| 16179121 | 360 | 360 | 358 | 375000 |
| 16179933 | 480 | 480 | 479 | 410000 |
| 16180186 | 360 | 360 | 359 | 399900 |
| 16179986 | 360 | 360 | 359 | 320000 |
| 16179067 | 360 | 360 | 356 | 256000 |
| 16179170 | 360 | 360 | 355 | 336000 |
| 16180067 | 360 | 360 | 358 | 94800 |
| 16179057 | 360 | 360 | 357 | 330400 |
| 16179831 | 480 | 480 | 480 | 112033 |
| 16179921 | 360 | 360 | 359 | 131400 |
| 16179771 | 360 | 360 | 359 | 435200 |
| 16179778 | 360 | 360 | 360 | 344000 |
| 16179785 | 360 | 360 | 360 | 316000 |
| 16179787 | 360 | 360 | 359 | 361800 |
| 16179601 | 480 | 480 | 478 | 302400 |
| 16179713 | 360 | 360 | 358 | 142400 |
| 16180054 | 360 | 360 | 359 | 404000 |
| 16179761 | 480 | 480 | 478 | 244000 |
| 16179516 | 360 | 360 | 359 | 336000 |
| 16179407 | 360 | 360 | 358 | 161500 |
| 16178950 | 360 | 360 | 354 | 198750 |
| 16179089 | 360 | 360 | 358 | 472000 |
| 16179165 | 360 | 360 | 358 | 156000 |
| 16180058 | 480 | 480 | 479 | 436000 |

| | | | | |
|---|---|---|---|---|
| 16179714 | 360 | 360 | 358 | 75000 |
| 16179390 | 360 | 360 | 357 | 152000 |
| 16179882 | 360 | 360 | 359 | 216000 |
| 16179415 | 360 | 360 | 357 | 146400 |
| 16179738 | 360 | 360 | 358 | 97850 |
| 16180144 | 360 | 360 | 359 | 384000 |
| 16179602 | 480 | 480 | 478 | 177600 |
| 16179146 | 360 | 360 | 358 | 107000 |
| 16179301 | 360 | 360 | 358 | 448800 |
| 16179254 | 360 | 360 | 357 | 450000 |
| 16179391 | 360 | 360 | 357 | 121500 |
| 16179983 | 360 | 360 | 359 | 297350 |
| 16179779 | 360 | 360 | 359 | 228480 |
| 16179009 | 360 | 360 | 356 | 460000 |
| 16179048 | 360 | 360 | 357 | 460000 |
| 16179715 | 360 | 360 | 358 | 154400 |
| 16180138 | 360 | 360 | 359 | 196300 |
| 16179984 | 360 | 360 | 359 | 159000 |
| 16179416 | 480 | 480 | 477 | 252000 |
| 16179090 | 360 | 360 | 358 | 202400 |
| 16178976 | 360 | 360 | 356 | 96000 |
| 16179183 | 360 | 360 | 357 | 402400 |
| 16180052 | 360 | 360 | 359 | 618000 |
| 16180178 | 360 | 360 | 359 | 375000 |
| 16179739 | 360 | 360 | 358 | 179200 |
| 16178992 | 360 | 360 | 356 | 256000 |
| 16179072 | 360 | 360 | 357 | 231000 |
| 16179602 | 360 | 360 | 358 | 405600 |
| 16179830 | 360 | 360 | 359 | 247041 |
| 16179306 | 360 | 360 | 352 | 142400 |
| 16180079 | 360 | 360 | 358 | 279600 |
| 16179417 | 480 | 480 | 477 | 292750 |
| 16179091 | 360 | 360 | 357 | 563000 |
| 16180169 | 360 | 360 | 359 | 600000 |
| 16179619 | 360 | 360 | 359 | 288000 |
| 16179960 | 480 | 480 | 479 | 276000 |
| 16179196 | 360 | 360 | 358 | 405000 |
| 16179931 | 360 | 360 | 359 | 287200 |
| 16179418 | 480 | 480 | 477 | 179400 |
| 16179177 | 360 | 360 | 357 | 369600 |
| 16179092 | 360 | 360 | 358 | 284000 |
| 16179161 | 360 | 360 | 358 | 198000 |
| 16180047 | 360 | 360 | 358 | 376000 |
| 16179348 | 360 | 360 | 357 | 98000 |
| 16179531 | 360 | 360 | 357 | 291200 |
| 16180099 | 360 | 360 | 358 | 340800 |
| 16179884 | 360 | 360 | 358 | 173600 |
| 16179684 | 360 | 360 | 358 | 266400 |
| 16180152 | 360 | 360 | 359 | 800000 |
| 16180092 | 360 | 360 | 359 | 216000 |
| 16179774 | 360 | 360 | 359 | 731250 |
| 16178961 | 360 | 360 | 357 | 264000 |
| 16179206 | 360 | 360 | 358 | 280000 |
| 16179757 | 480 | 480 | 478 | 187500 |
| 16179293 | 360 | 360 | 358 | 464000 |
| 16179232 | 360 | 360 | 357 | 546500 |
| 16180053 | 360 | 360 | 358 | 175500 |
| 16180061 | 360 | 360 | 358 | 368000 |
| 16179386 | 360 | 360 | 357 | 188800 |
| 16179367 | 360 | 360 | 357 | 189600 |
| 16179070 | 360 | 360 | 357 | 153200 |
| 16179710 | 360 | 360 | 358 | 131100 |
| 16179758 | 360 | 360 | 358 | 100950 |
| 16179579 | 360 | 360 | 358 | 270000 |
| 16178944 | 360 | 360 | 356 | 440000 |
| 16179142 | 360 | 360 | 358 | 317000 |
| 16180193 | 360 | 360 | 360 | 274400 |
| 16179491 | 360 | 360 | 355 | 160000 |
| 16179164 | 360 | 360 | 355 | 409600 |
| 16179759 | 360 | 360 | 358 | 100000 |
| 16179580 | 360 | 360 | 358 | 296000 |
| 16180039 | 360 | 360 | 359 | 648800 |
| 16179298 | 360 | 360 | 358 | 620000 |
| 16179253 | 360 | 360 | 358 | 640000 |
| 16179492 | 360 | 360 | 355 | 266400 |
| 16179071 | 360 | 360 | 357 | 170000 |
| 16180166 | 480 | 480 | 479 | 552000 |
| 16179711 | 360 | 360 | 358 | 436000 |
| 16179777 | 360 | 360 | 359 | 288800 |
| 16179828 | 360 | 360 | 359 | 197600 |
| 16180155 | 480 | 480 | 479 | 407000 |
| 16180127 | 360 | 360 | 359 | 668000 |
| 16179581 | 360 | 360 | 358 | 275500 |
| 16180165 | 360 | 360 | 359 | 212800 |
| 16180037 | 360 | 360 | 359 | 696750 |
| 16180130 | 360 | 360 | 358 | 216000 |
| 16179493 | 360 | 360 | 355 | 200000 |
| 16179388 | 360 | 360 | 357 | 114400 |
| 16178991 | 360 | 360 | 356 | 548000 |
| 16178963 | 360 | 360 | 353 | 412000 |
| 16179600 | 360 | 360 | 358 | 242000 |
| 16179035 | 360 | 360 | 356 | 272000 |
| 16179582 | 360 | 360 | 358 | 317600 |
| 16180045 | 480 | 480 | 479 | 698000 |
| 16179139 | 360 | 360 | 358 | 258400 |
| 16179155 | 360 | 360 | 358 | 292000 |
| 16179712 | 360 | 360 | 358 | 124400 |
| 16180191 | 360 | 360 | 360 | 235000 |
| 16178928 | 360 | 360 | 356 | 488000 |
| 16179760 | 480 | 480 | 478 | 282550 |

| | | | | |
|---|---|---|---|---|
| 16179583 | 360 | 360 | 358 | 156000 |
| 16179299 | 360 | 360 | 358 | 260000 |
| 16179484 | 360 | 360 | 358 | 332275 |
| 16179272 | 360 | 360 | 358 | 483750 |
| 16179495 | 360 | 360 | 355 | 300000 |
| 16179260 | 360 | 360 | 358 | 592000 |
| 16179863 | 360 | 360 | 358 | 288000 |
| 16179195 | 360 | 360 | 358 | 240000 |
| 16178884 | 360 | 360 | 353 | 268000 |
| 16179405 | 480 | 480 | 477 | 300000 |
| 16179575 | 360 | 360 | 358 | 260000 |
| 16178892 | 360 | 360 | 351 | 396000 |
| 16179792 | 360 | 360 | 359 | 343200 |
| 16179230 | 360 | 360 | 356 | 675750 |
| 16179113 | 360 | 360 | 358 | 584000 |
| 16179864 | 360 | 360 | 358 | 324000 |
| 16179365 | 360 | 360 | 357 | 202350 |
| 16179802 | 360 | 360 | 358 | 532000 |
| 16179137 | 360 | 360 | 358 | 41800 |
| 16179248 | 360 | 360 | 358 | 675000 |
| 16179261 | 360 | 360 | 357 | 592000 |
| 16179910 | 360 | 360 | 359 | 433800 |
| 16179487 | 360 | 360 | 357 | 324849 |
| 16179060 | 360 | 360 | 357 | 319900 |
| 16179577 | 360 | 360 | 358 | 308000 |
| 16179803 | 360 | 360 | 358 | 491250 |
| 16179618 | 480 | 480 | 479 | 324000 |
| 16179292 | 360 | 360 | 358 | 432000 |
| 16179231 | 360 | 360 | 358 | 644000 |
| 16179138 | 360 | 360 | 358 | 43800 |
| 16179100 | 360 | 360 | 358 | 540000 |
| 16180184 | 360 | 360 | 359 | 176000 |
| 16179578 | 360 | 360 | 358 | 188000 |
| 16179804 | 360 | 360 | 358 | 460000 |
| 16179045 | 360 | 360 | 357 | 450000 |
| 16180051 | 480 | 480 | 478 | 265000 |
| 16178893 | 360 | 360 | 352 | 320000 |
| 16179806 | 360 | 360 | 358 | 425000 |
| 16179700 | 360 | 360 | 358 | 144000 |
| 16180075 | 360 | 360 | 359 | 600000 |
| 16180159 | 360 | 360 | 359 | 463900 |
| 16179801 | 360 | 360 | 360 | 124000 |
| 16179628 | 360 | 360 | 358 | 260000 |
| 16179439 | 360 | 360 | 357 | 191200 |
| 16180146 | 360 | 360 | 359 | 135200 |
| 16180115 | 360 | 360 | 359 | 120000 |
| 16179665 | 360 | 360 | 358 | 216250 |
| 16180119 | 360 | 360 | 359 | 300000 |
| 16179520 | 360 | 360 | 358 | 192000 |
| 16179953 | 360 | 360 | 359 | 528000 |
| 16180109 | 480 | 480 | 479 | 520000 |
| 16179563 | 480 | 480 | 478 | 291200 |
| 16179480 | 360 | 360 | 359 | 284000 |
| 16179481 | 480 | 480 | 478 | 469600 |
| 16179644 | 360 | 360 | 359 | 375000 |
| 16179483 | 480 | 480 | 479 | 244400 |
| 16180183 | 480 | 480 | 479 | 572000 |
| 16180174 | 360 | 360 | 359 | 650000 |
| 16180044 | 360 | 360 | 358 | 254400 |
| 16179545 | 360 | 360 | 358 | 168300 |
| 16180188 | 480 | 480 | 479 | 450000 |
| 16179916 | 360 | 360 | 359 | 952000 |
| 16179621 | 360 | 360 | 359 | 280000 |
| 16179569 | 360 | 360 | 358 | 68250 |
| 16179327 | 360 | 360 | 358 | 315200 |
| 16179347 | 360 | 360 | 356 | 338400 |
| 16179948 | 360 | 360 | 359 | 440000 |
| 16179044 | 360 | 360 | 357 | 359850 |
| 16179620 | 480 | 480 | 479 | 183200 |
| 16180132 | 480 | 480 | 479 | 225000 |
| 16179136 | 360 | 360 | 358 | 41800 |
| 16179175 | 360 | 360 | 358 | 127000 |
| 16179763 | 480 | 480 | 478 | 122000 |
| 16179585 | 360 | 360 | 358 | 376800 |
| 16179701 | 360 | 360 | 358 | 116600 |
| 16179653 | 360 | 360 | 358 | 376000 |
| 16178922 | 360 | 360 | 355 | 310000 |
| 16179247 | 360 | 360 | 358 | 459000 |
| 16179099 | 360 | 360 | 358 | 465300 |
| 16179952 | 360 | 360 | 359 | 478400 |
| 16179466 | 360 | 360 | 357 | 128000 |
| 16179364 | 360 | 360 | 357 | 126400 |
| 16179552 | 480 | 480 | 479 | 376000 |
| 16179553 | 480 | 480 | 479 | 298400 |
| 16179554 | 360 | 360 | 359 | 271890 |
| 16179404 | 360 | 360 | 357 | 271200 |
| 16179683 | 360 | 360 | 358 | 243900 |
| 16179829 | 480 | 480 | 479 | 365600 |
| 16179762 | 360 | 360 | 358 | 106500 |
| 16180126 | 360 | 360 | 359 | 363000 |
| 16180033 | 360 | 360 | 358 | 376000 |
| 16179555 | 360 | 360 | 359 | 399000 |
| 16179670 | 360 | 360 | 358 | 316000 |
| 16179861 | 360 | 360 | 358 | 264000 |
| 16179249 | 360 | 360 | 357 | 841000 |
| 16179115 | 360 | 360 | 358 | 180000 |
| 16179216 | 360 | 360 | 359 | 160000 |
| 16179315 | 360 | 360 | 353 | 136800 |
| 16179476 | 360 | 360 | 357 | 255000 |
| 16180179 | 360 | 360 | 359 | 430000 |

| | | | | |
|---|---|---|---|---|
| 16179530 | 360 | 360 | 358 | 112000 |
| 16179611 | 360 | 360 | 359 | 264000 |
| 16178920 | 360 | 360 | 355 | 392000 |
| 16179613 | 360 | 360 | 359 | 288000 |
| 16179561 | 360 | 360 | 358 | 214000 |
| 16179226 | 360 | 360 | 354 | 168000 |
| 16179233 | 360 | 360 | 356 | 80000 |
| 16179346 | 360 | 360 | 357 | 130500 |
| 16179840 | 360 | 360 | 358 | 244000 |
| 16178889 | 360 | 360 | 354 | 308000 |
| 16179632 | 360 | 360 | 358 | 120510 |
| 16179947 | 360 | 360 | 359 | 164800 |
| 16179488 | 360 | 360 | 357 | 223265 |
| 16179914 | 360 | 360 | 359 | 152000 |
| 16180147 | 360 | 360 | 360 | 525600 |
| 16179622 | 360 | 360 | 358 | 262800 |
| 16179032 | 360 | 360 | 357 | 457000 |
| 16178921 | 360 | 360 | 355 | 285000 |
| 16179081 | 360 | 360 | 357 | 360000 |
| 16179562 | 360 | 360 | 358 | 183300 |
| 16179624 | 360 | 360 | 358 | 364000 |
| 16179363 | 360 | 360 | 357 | 160000 |
| 16179051 | 360 | 360 | 357 | 284000 |
| 16179234 | 360 | 360 | 358 | 180000 |
| 16179105 | 360 | 360 | 359 | 366300 |
| 16179915 | 360 | 360 | 359 | 133600 |
| 16179221 | 360 | 360 | 359 | 316000 |
| 16179549 | 480 | 480 | 478 | 480000 |
| 16179477 | 360 | 360 | 357 | 234900 |
| 16179369 | 360 | 360 | 357 | 231200 |
| 16179524 | 360 | 360 | 359 | 208000 |
| 16179525 | 480 | 480 | 479 | 108080 |
| 16178919 | 360 | 360 | 355 | 340000 |
| 16179608 | 360 | 360 | 358 | 265600 |
| 16179527 | 360 | 360 | 358 | 224800 |
| 16196009 | 360 | 360 | 360 | 360000 |
| 16179366 | 360 | 360 | 357 | 119200 |
| 16179438 | 360 | 360 | 357 | 265000 |
| 16179529 | 360 | 360 | 358 | 262259 |
| 16178952 | 360 | 360 | 356 | 142550 |
| 16178958 | 360 | 360 | 356 | 231700 |
| 16179011 | 360 | 360 | 356 | 306000 |
| 16179368 | 360 | 360 | 357 | 96000 |
| 16179980 | 360 | 360 | 359 | 217600 |
| 16179179 | 360 | 360 | 357 | 206500 |
| 16179786 | 360 | 360 | 359 | 194400 |
| 16179066 | 360 | 360 | 357 | 862000 |
| 16178985 | 360 | 360 | 356 | 214400 |
| 16179313 | 360 | 360 | 355 | 220000 |
| 16180125 | 360 | 360 | 359 | 571650 |
| 16178891 | 360 | 360 | 355 | 160000 |
| 16179208 | 360 | 360 | 358 | 131250 |
| 16179880 | 480 | 480 | 479 | 239400 |
| 16179307 | 360 | 360 | 358 | 172000 |
| 16179180 | 360 | 360 | 358 | 217500 |
| 16179836 | 360 | 360 | 359 | 725000 |
| 16180066 | 360 | 360 | 359 | 481000 |
| 16178974 | 360 | 360 | 356 | 89600 |
| 16179344 | 360 | 360 | 356 | 154000 |
| 16179309 | 480 | 480 | 474 | 230000 |
| 16179341 | 360 | 360 | 357 | 56000 |
| 16179209 | 360 | 360 | 358 | 157500 |
| 16179010 | 360 | 360 | 356 | 357450 |
| 16179837 | 360 | 360 | 359 | 110000 |
| 16179413 | 360 | 360 | 357 | 331200 |
| 16178975 | 360 | 360 | 357 | 200000 |
| 16180040 | 360 | 360 | 358 | 608000 |
| 16179781 | 360 | 360 | 359 | 212800 |
| 16179436 | 360 | 360 | 357 | 118600 |
| 16179001 | 360 | 360 | 356 | 460000 |
| 16179736 | 360 | 360 | 358 | 176000 |
| 16179503 | 360 | 360 | 355 | 240800 |
| 16179623 | 360 | 360 | 359 | 380000 |
| 16179981 | 360 | 360 | 359 | 220000 |
| 16179437 | 360 | 360 | 357 | 118650 |
| 16179076 | 360 | 360 | 357 | 160000 |
| 16179737 | 360 | 360 | 358 | 150750 |
| 16179627 | 360 | 360 | 358 | 225000 |
| 16179006 | 360 | 360 | 356 | 520000 |
| 16179977 | 360 | 360 | 359 | 128000 |
| 16179190 | 360 | 360 | 358 | 384000 |
| 16179410 | 360 | 360 | 357 | 159600 |
| 16179176 | 360 | 360 | 358 | 303200 |
| 16178989 | 360 | 360 | 356 | 256800 |
| 16179732 | 360 | 360 | 358 | 148000 |
| 16179697 | 360 | 360 | 358 | 172000 |
| 16180107 | 360 | 360 | 359 | 135000 |
| 16179978 | 360 | 360 | 359 | 188000 |
| 16179411 | 360 | 360 | 357 | 320750 |
| 16179056 | 360 | 360 | 357 | 436000 |
| 16179733 | 360 | 360 | 358 | 200000 |
| 16179820 | 360 | 360 | 358 | 611250 |
| 16180128 | 360 | 360 | 359 | 358400 |
| 16180153 | 360 | 360 | 359 | 337000 |
| 16179698 | 360 | 360 | 358 | 194400 |
| 16180114 | 360 | 360 | 359 | 116200 |
| 16179283 | 360 | 360 | 358 | 439500 |
| 16178900 | 360 | 360 | 356 | 394250 |
| 16179168 | 360 | 360 | 356 | 420000 |
| 16179087 | 360 | 360 | 357 | 248800 |

| | | | | |
|---|---|---|---|---|
| 16179734 | 360 | 360 | 358 | 223350 |
| 16179521 | 360 | 360 | 358 | 492000 |
| 16179284 | 360 | 360 | 358 | 440000 |
| 16179979 | 480 | 480 | 479 | 400000 |
| 16179835 | 360 | 360 | 359 | 100000 |
| 16179169 | 360 | 360 | 356 | 270500 |
| 16179088 | 360 | 360 | 357 | 257400 |
| 16179160 | 360 | 360 | 359 | 264800 |
| 16178990 | 360 | 360 | 356 | 504000 |
| 16179735 | 360 | 360 | 358 | 240000 |
| 16179039 | 360 | 360 | 357 | 130000 |
| 16178949 | 360 | 360 | 356 | 529600 |
| 16179334 | 360 | 360 | 355 | 140000 |
| 16179135 | 360 | 360 | 358 | 570000 |
| 16179469 | 360 | 360 | 357 | 178600 |
| 16178894 | 360 | 360 | 354 | 412500 |
| 16179381 | 360 | 360 | 357 | 71250 |
| 16179598 | 360 | 360 | 358 | 200000 |
| 16179816 | 360 | 360 | 358 | 484000 |
| 16179144 | 360 | 360 | 358 | 508000 |
| 16179573 | 360 | 360 | 358 | 480000 |
| 16180124 | 360 | 360 | 359 | 402000 |
| 16179282 | 360 | 360 | 358 | 690000 |
| 16179928 | 360 | 360 | 359 | 216400 |
| 16179382 | 360 | 360 | 357 | 123750 |
| 16179064 | 360 | 360 | 357 | 347000 |
| 16179599 | 360 | 360 | 358 | 176000 |
| 16179817 | 360 | 360 | 358 | 600000 |
| 16178927 | 360 | 360 | 355 | 440000 |
| 16179755 | 360 | 360 | 358 | 118400 |
| 16180022 | 360 | 360 | 359 | 224000 |
| 16179929 | 360 | 360 | 359 | 163000 |
| 16178895 | 360 | 360 | 330 | 395000 |
| 16179818 | 360 | 360 | 358 | 400000 |
| 16179153 | 360 | 360 | 358 | 180000 |
| 16178980 | 360 | 360 | 356 | 247000 |
| 16179054 | 360 | 360 | 357 | 409500 |
| 16179708 | 360 | 360 | 358 | 302400 |
| 16180140 | 360 | 360 | 359 | 234000 |
| 16180023 | 360 | 360 | 359 | 276000 |
| 16179383 | 360 | 360 | 357 | 292000 |
| 16178948 | 360 | 360 | 356 | 145520 |
| 16178970 | 360 | 360 | 355 | 240000 |
| 16180171 | 360 | 360 | 359 | 150000 |
| 16180133 | 360 | 360 | 359 | 404300 |
| 16180024 | 360 | 360 | 359 | 365000 |
| 16179352 | 360 | 360 | 358 | 392000 |
| 16179384 | 360 | 360 | 357 | 308000 |
| 16179976 | 360 | 360 | 359 | 384000 |
| 16178983 | 360 | 360 | 356 | 208000 |
| 16179731 | 360 | 360 | 358 | 196000 |
| 16179819 | 360 | 360 | 358 | 395000 |
| 16178971 | 360 | 360 | 355 | 232000 |
| 16180162 | 360 | 360 | 359 | 262500 |
| 16180143 | 360 | 360 | 359 | 92950 |
| 16179709 | 360 | 360 | 358 | 84000 |
| 16179696 | 360 | 360 | 358 | 100000 |
| 16180025 | 360 | 360 | 359 | 367000 |
| 16179310 | 360 | 360 | 352 | 194300 |
| 16179252 | 360 | 360 | 358 | 497600 |
| 16179707 | 480 | 480 | 478 | 160000 |
| 16178925 | 360 | 360 | 355 | 232000 |
| 16179695 | 360 | 360 | 358 | 156000 |
| 16180177 | 360 | 360 | 360 | 563200 |
| 16179682 | 360 | 360 | 358 | 147200 |
| 16180108 | 360 | 360 | 359 | 138700 |
| 16179297 | 360 | 360 | 358 | 215500 |
| 16179925 | 360 | 360 | 359 | 194700 |
| 16179641 | 480 | 480 | 479 | 616000 |
| 16179379 | 480 | 480 | 477 | 203200 |
| 16179362 | 360 | 360 | 357 | 273900 |
| 16179182 | 360 | 360 | 357 | 280000 |
| 16178969 | 360 | 360 | 355 | 331875 |
| 16179047 | 360 | 360 | 357 | 260000 |
| 16179815 | 360 | 360 | 358 | 636522 |
| 16179753 | 360 | 360 | 358 | 138400 |
| 16179270 | 360 | 360 | 358 | 543000 |
| 16179120 | 360 | 360 | 358 | 407700 |
| 16180062 | 360 | 360 | 358 | 600000 |
| 16179926 | 360 | 360 | 359 | 166400 |
| 16179098 | 360 | 360 | 358 | 204000 |
| 16179380 | 360 | 360 | 357 | 150400 |
| 16178926 | 360 | 360 | 355 | 212800 |
| 16179572 | 360 | 360 | 358 | 183200 |
| 16179271 | 360 | 360 | 358 | 580000 |
| 16179640 | 360 | 360 | 358 | 190000 |
| 16178887 | 360 | 360 | 354 | 221250 |
| 16179354 | 360 | 360 | 357 | 200000 |
| 16179805 | 360 | 360 | 358 | 310000 |
| 16179128 | 360 | 360 | 358 | 568000 |
| 16180006 | 360 | 360 | 359 | 132000 |
| 16178960 | 360 | 360 | 356 | 191250 |
| 16179630 | 360 | 360 | 358 | 217600 |
| 16179442 | 360 | 360 | 357 | 152000 |
| 16178934 | 360 | 360 | 355 | 199895 |
| 16180117 | 360 | 360 | 359 | 500000 |
| 16179212 | 360 | 360 | 358 | 361350 |
| 16179860 | 360 | 360 | 358 | 174000 |
| 16179129 | 360 | 360 | 358 | 340000 |
| 16179909 | 360 | 360 | 358 | 196000 |

Unassociated Document

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 40 of 216

Page 30 of 204

| | | | | |
|---|---|---|---|---|
| 16179016 | 360 | 360 | 356 | 306100 |
| 16178999 | 360 | 360 | 356 | 434400 |
| 16179631 | 360 | 360 | 358 | 220000 |
| 16179443 | 480 | 480 | 477 | 311100 |
| 16178909 | 360 | 360 | 354 | 376000 |
| 16179664 | 360 | 360 | 358 | 106400 |
| 16180027 | 360 | 360 | 359 | 682500 |
| 16179858 | 360 | 360 | 358 | 224000 |
| 16179551 | 360 | 360 | 358 | 372800 |
| 16179151 | 360 | 360 | 358 | 218000 |
| 16179750 | 360 | 360 | 358 | 176000 |
| 16178942 | 360 | 360 | 356 | 461250 |
| 16179141 | 360 | 360 | 358 | 484000 |
| 16179680 | 360 | 360 | 358 | 282400 |
| 16180034 | 360 | 360 | 358 | 343950 |
| 16179268 | 360 | 360 | 358 | 516000 |
| 16179514 | 360 | 360 | 356 | 224000 |
| 16179097 | 360 | 360 | 358 | 571900 |
| 16179859 | 360 | 360 | 358 | 268000 |
| 16179464 | 360 | 360 | 357 | 103200 |
| 16179152 | 360 | 360 | 358 | 412000 |
| 16178979 | 360 | 360 | 355 | 304000 |
| 16178924 | 360 | 360 | 355 | 650000 |
| 16178943 | 360 | 360 | 356 | 596000 |
| 16179610 | 360 | 360 | 359 | 630000 |
| 16179269 | 360 | 360 | 357 | 646000 |
| 16179519 | 360 | 360 | 358 | 420000 |
| 16179923 | 360 | 360 | 359 | 280000 |
| 16179360 | 360 | 360 | 357 | 105450 |
| 16180073 | 480 | 480 | 478 | 497000 |
| 16179752 | 360 | 360 | 358 | 172000 |
| 16178915 | 360 | 360 | 355 | 256000 |
| 16179681 | 480 | 480 | 478 | 223200 |
| 16179291 | 360 | 360 | 358 | 499200 |
| 16179361 | 360 | 360 | 357 | 224000 |
| 16178935 | 360 | 360 | 356 | 650000 |
| 16179556 | 480 | 480 | 478 | 144000 |
| 16178962 | 360 | 360 | 357 | 296000 |
| 16180083 | 360 | 360 | 359 | 304000 |
| 16179262 | 360 | 360 | 358 | 492000 |
| 16179241 | 360 | 360 | 358 | 452000 |
| 16179958 | 360 | 360 | 359 | 356000 |
| 16180013 | 360 | 360 | 359 | 164000 |
| 16179846 | 360 | 360 | 358 | 195440 |
| 16179637 | 360 | 360 | 358 | 423000 |
| 16180102 | 360 | 360 | 359 | 470400 |
| 16179796 | 360 | 360 | 359 | 260000 |
| 16179114 | 360 | 360 | 358 | 475000 |
| 16180014 | 360 | 360 | 359 | 602200 |
| 16179473 | 480 | 480 | 477 | 228850 |
| 16179794 | 360 | 360 | 359 | 332800 |
| 16180176 | 360 | 360 | 359 | 656250 |
| 16179007 | 360 | 360 | 356 | 310000 |
| 16179699 | 360 | 360 | 358 | 372550 |
| 16179041 | 360 | 360 | 357 | 266300 |
| 16180111 | 360 | 360 | 359 | 525000 |
| 16179614 | 360 | 360 | 359 | 337500 |
| 16179213 | 360 | 360 | 358 | 332000 |
| 16179215 | 360 | 360 | 358 | 412000 |
| 16179639 | 360 | 360 | 358 | 424000 |
| 16179353 | 360 | 360 | 357 | 168000 |
| 16178951 | 360 | 360 | 356 | 648750 |
| 16179669 | 360 | 360 | 358 | 306000 |
| 16180030 | 360 | 360 | 359 | 650000 |
| 16179263 | 360 | 360 | 358 | 584000 |
| 16179506 | 360 | 360 | 355 | 190750 |
| 16179131 | 360 | 360 | 358 | 225000 |
| 16179227 | 360 | 360 | 355 | 450000 |
| 16179913 | 360 | 360 | 359 | 152800 |
| 16179946 | 480 | 480 | 479 | 181000 |
| 16179461 | 360 | 360 | 357 | 372000 |
| 16180057 | 360 | 360 | 358 | 1295000 |
| 16179339 | 480 | 480 | 478 | 207840 |
| 16179617 | 360 | 360 | 359 | 497600 |
| 16179023 | 360 | 360 | 356 | 420000 |
| 16178906 | 360 | 360 | 356 | 232000 |
| 16179219 | 360 | 360 | 359 | 244500 |
| 16179096 | 360 | 360 | 358 | 630829 |
| 16179112 | 360 | 360 | 359 | 189000 |
| 16179856 | 360 | 360 | 358 | 241900 |
| 16179224 | 360 | 360 | 355 | 641600 |
| 16179462 | 360 | 360 | 357 | 207200 |
| 16179358 | 360 | 360 | 357 | 134400 |
| 16179408 | 360 | 360 | 358 | 239200 |
| 16178941 | 360 | 360 | 356 | 441000 |
| 16179043 | 360 | 360 | 356 | 265000 |
| 16178914 | 360 | 360 | 355 | 462000 |
| 16176678 | 360 | 360 | 358 | 224000 |
| 16178933 | 360 | 360 | 355 | 344000 |
| 16179220 | 360 | 360 | 359 | 653200 |
| 16179211 | 360 | 360 | 358 | 340000 |
| 16179857 | 480 | 480 | 478 | 152000 |
| 16179127 | 360 | 360 | 358 | 461600 |
| 16179906 | 480 | 480 | 478 | 488000 |
| 16179463 | 480 | 480 | 477 | 220000 |
| 16179403 | 480 | 480 | 477 | 301600 |
| 16179749 | 480 | 480 | 478 | 120000 |
| 16179570 | 360 | 360 | 358 | 221200 |
| 16179140 | 360 | 360 | 358 | 308000 |
| 16179031 | 360 | 360 | 357 | 435000 |

| | | | | |
|---|---|---|---|---|
| 16179679 | 360 | 360 | 358 | 311650 |
| 16180080 | 360 | 360 | 359 | 374500 |
| 16179267 | 360 | 360 | 358 | 465000 |
| 16179259 | 360 | 360 | 357 | 450000 |
| 16179287 | 360 | 360 | 358 | 562000 |
| 16179130 | 360 | 360 | 358 | 440000 |
| 16179956 | 360 | 360 | 359 | 520000 |
| 16180011 | 360 | 360 | 359 | 192000 |
| 16179890 | 360 | 360 | 358 | 384000 |
| 16179642 | 360 | 360 | 359 | 239000 |
| 16179446 | 360 | 360 | 357 | 115500 |
| 16179012 | 360 | 360 | 356 | 199200 |
| 16179040 | 360 | 360 | 357 | 282000 |
| 16178950 | 360 | 360 | 356 | 160000 |
| 16179504 | 360 | 360 | 356 | 100000 |
| 16179288 | 360 | 360 | 358 | 522000 |
| 16179911 | 360 | 360 | 359 | 391050 |
| 16179957 | 360 | 360 | 359 | 153600 |
| 16180012 | 480 | 480 | 479 | 400000 |
| 16180069 | 360 | 360 | 359 | 790000 |
| 16180060 | 360 | 360 | 358 | 280000 |
| 16179447 | 360 | 360 | 357 | 192000 |
| 16179973 | 480 | 480 | 479 | 131000 |
| 16180134 | 480 | 480 | 479 | 922500 |
| 16178908 | 360 | 360 | 355 | 480000 |
| 16179657 | 360 | 360 | 358 | 201900 |
| 16179788 | 360 | 360 | 359 | 355900 |
| 16180032 | 360 | 360 | 359 | 720000 |
| 16179110 | 360 | 360 | 358 | 342000 |
| 16179901 | 480 | 480 | 478 | 332800 |
| 16179457 | 360 | 360 | 357 | 268000 |
| 16179997 | 360 | 360 | 359 | 187200 |
| 16180049 | 360 | 360 | 359 | 372000 |
| 16179104 | 360 | 360 | 357 | 150720 |
| 16179174 | 360 | 360 | 357 | 410000 |
| 16179435 | 360 | 360 | 357 | 124000 |
| 16180046 | 360 | 360 | 358 | 522000 |
| 16179030 | 360 | 360 | 356 | 319200 |
| 16179020 | 360 | 360 | 356 | 416000 |
| 16180098 | 360 | 360 | 358 | 80300 |
| 16179853 | 360 | 360 | 358 | 127450 |
| 16179902 | 360 | 360 | 358 | 178400 |
| 16179458 | 480 | 480 | 477 | 713800 |
| 16179998 | 360 | 360 | 359 | 103600 |
| 16179005 | 360 | 360 | 356 | 348000 |
| 16179400 | 360 | 360 | 357 | 116000 |
| 16178932 | 360 | 360 | 356 | 268000 |
| 16180081 | 360 | 360 | 359 | 480000 |
| 16179257 | 360 | 360 | 358 | 840000 |
| 16179126 | 360 | 360 | 358 | 990000 |
| 16179903 | 360 | 360 | 358 | 516000 |
| 16180160 | 360 | 360 | 359 | 134000 |
| 16179459 | 360 | 360 | 357 | 347950 |
| 16179626 | 360 | 360 | 358 | 172800 |
| 16179357 | 360 | 360 | 357 | 180000 |
| 16179401 | 360 | 360 | 357 | 124800 |
| 16179021 | 360 | 360 | 357 | 360000 |
| 16179658 | 360 | 360 | 358 | 313100 |
| 16180041 | 360 | 360 | 359 | 217000 |
| 16179218 | 360 | 360 | 359 | 624000 |
| 16179854 | 360 | 360 | 359 | 339800 |
| 16179904 | 480 | 480 | 478 | 380000 |
| 16179945 | 360 | 360 | 359 | 153600 |
| 16179402 | 360 | 360 | 357 | 316000 |
| 16179974 | 360 | 360 | 359 | 158450 |
| 16178957 | 360 | 360 | 356 | 452000 |
| 16179677 | 480 | 480 | 478 | 212000 |
| 16180093 | 360 | 360 | 358 | 275000 |
| 16179111 | 360 | 360 | 358 | 125288 |
| 16179855 | 360 | 360 | 358 | 212000 |
| 16179905 | 360 | 360 | 359 | 400000 |
| 16180168 | 360 | 360 | 359 | 363750 |
| 16179994 | 360 | 360 | 359 | 290400 |
| 16179876 | 480 | 480 | 478 | 544000 |
| 16179094 | 360 | 360 | 358 | 224000 |
| 16179730 | 360 | 360 | 358 | 315200 |
| 16179343 | 360 | 360 | 358 | 218320 |
| 16180086 | 360 | 360 | 358 | 586000 |
| 16179995 | 360 | 360 | 359 | 276000 |
| 16180187 | 360 | 360 | 359 | 320000 |
| 16179430 | 360 | 360 | 357 | 192000 |
| 16178973 | 360 | 360 | 355 | 308000 |
| 16179050 | 360 | 360 | 357 | 300000 |
| 16179877 | 480 | 480 | 478 | 560950 |
| 16179078 | 360 | 360 | 357 | 277500 |
| 16179095 | 360 | 360 | 358 | 436000 |
| 16179431 | 360 | 360 | 357 | 416000 |
| 16179832 | 360 | 360 | 359 | 212000 |
| 16180113 | 360 | 360 | 358 | 1000000 |
| 16179971 | 480 | 480 | 479 | 248000 |
| 16178903 | 360 | 360 | 356 | 604000 |
| 16179768 | 360 | 360 | 359 | 203200 |
| 16178902 | 360 | 360 | 356 | 360000 |
| 16179237 | 360 | 360 | 357 | 742500 |
| 16179547 | 360 | 360 | 358 | 172000 |
| 16179103 | 360 | 360 | 358 | 378000 |
| 16179432 | 360 | 360 | 357 | 120000 |
| 16179833 | 360 | 360 | 358 | 396000 |
| 16179541 | 360 | 360 | 358 | 112500 |
| 16179944 | 360 | 360 | 359 | 404000 |

| | | | | |
|---|---|---|---|---|
| 16179878 | 360 | 360 | 358 | 156000 |
| 16179433 | 480 | 480 | 477 | 164000 |
| 16179780 | 480 | 480 | 479 | 290000 |
| 16179834 | 360 | 360 | 359 | 238000 |
| 16178905 | 360 | 360 | 356 | 600000 |
| 16180131 | 480 | 480 | 479 | 236000 |
| 16180104 | 360 | 360 | 358 | 135000 |
| 16180031 | 360 | 360 | 358 | 720000 |
| 16179256 | 360 | 360 | 358 | 884000 |
| 16179222 | 360 | 360 | 350 | 297500 |
| 16179900 | 360 | 360 | 358 | 272000 |
| 16179199 | 360 | 360 | 358 | 368000 |
| 16179767 | 360 | 360 | 359 | 476000 |
| 16179972 | 480 | 480 | 479 | 225600 |
| 16179769 | 480 | 480 | 479 | 316000 |
| 16179210 | 360 | 360 | 358 | 257600 |
| 16179996 | 360 | 360 | 359 | 175000 |
| 16179879 | 360 | 360 | 358 | 210400 |
| 16179079 | 360 | 360 | 357 | 213500 |
| 16179434 | 360 | 360 | 357 | 208000 |
| 16180043 | 480 | 480 | 479 | 713200 |
| 16179281 | 360 | 360 | 358 | 448000 |
| 16180068 | 360 | 360 | 359 | 255000 |
| 16179086 | 360 | 360 | 357 | 375200 |
| 16179615 | 480 | 480 | 479 | 195200 |
| 16179873 | 360 | 360 | 359 | 143900 |
| 16179645 | 480 | 480 | 479 | 213600 |
| 16180154 | 480 | 480 | 479 | 484000 |
| 16179728 | 360 | 360 | 358 | 208000 |
| 16180021 | 360 | 360 | 359 | 727500 |
| 16179616 | 360 | 360 | 359 | 267200 |
| 16179874 | 360 | 360 | 358 | 244000 |
| 16180175 | 360 | 360 | 359 | 284800 |
| 16179479 | 360 | 360 | 357 | 108000 |
| 16178994 | 360 | 360 | 356 | 230400 |
| 16179729 | 360 | 360 | 358 | 181200 |
| 16180096 | 360 | 360 | 359 | 261000 |
| 16180078 | 360 | 360 | 359 | 472000 |
| 16178875 | 360 | 360 | 358 | 368000 |
| 16190075 | 360 | 360 | 357 | 320000 |
| 16179049 | 360 | 360 | 357 | 599000 |
| 16180118 | 360 | 360 | 359 | 560000 |
| 16179501 | 360 | 360 | 356 | 280000 |
| 16179376 | 360 | 360 | 357 | 192000 |
| 16179546 | 360 | 360 | 358 | 144000 |
| 16179693 | 360 | 360 | 358 | 312000 |
| 16180123 | 360 | 360 | 359 | 162400 |
| 16180035 | 360 | 360 | 358 | 936650 |
| 16179776 | 360 | 360 | 359 | 352000 |
| 16179502 | 360 | 360 | 357 | 272000 |
| 16180063 | 360 | 360 | 358 | 408000 |
| 16180180 | 480 | 480 | 479 | 458000 |
| 16179189 | 360 | 360 | 358 | 212000 |
| 16178946 | 360 | 360 | 356 | 292000 |
| 16178968 | 360 | 360 | 356 | 192000 |
| 16179046 | 360 | 360 | 357 | 208000 |
| 16180112 | 360 | 360 | 359 | 1000000 |
| 16179053 | 360 | 360 | 357 | 201592 |
| 16179705 | 360 | 360 | 358 | 107200 |
| 16180103 | 360 | 360 | 359 | 348000 |
| 16179119 | 360 | 360 | 359 | 584000 |
| 16179722 | 360 | 360 | 358 | 216000 |
| 16180050 | 480 | 480 | 479 | 325000 |
| 16180149 | 360 | 360 | 359 | 167500 |
| 16179279 | 360 | 360 | 358 | 608000 |
| 16179296 | 360 | 360 | 358 | 460000 |
| 16180072 | 360 | 360 | 358 | 144000 |
| 16178886 | 360 | 360 | 354 | 336000 |
| 16179308 | 360 | 360 | 354 | 400000 |
| 16179377 | 360 | 360 | 357 | 284000 |
| 16179147 | 360 | 360 | 358 | 286900 |
| 16179084 | 360 | 360 | 357 | 304000 |
| 16179723 | 360 | 360 | 358 | 264000 |
| 16179813 | 360 | 360 | 358 | 376000 |
| 16179027 | 360 | 360 | 356 | 420000 |
| 16179706 | 360 | 360 | 358 | 168000 |
| 16180089 | 360 | 360 | 359 | 295000 |
| 16179378 | 360 | 360 | 357 | 278400 |
| 16179724 | 360 | 360 | 358 | 200000 |
| 16179766 | 360 | 360 | 358 | 196000 |
| 16178947 | 360 | 360 | 356 | 602400 |
| 16179814 | 360 | 360 | 358 | 1430000 |
| 16180094 | 360 | 360 | 359 | 500000 |
| 16180150 | 360 | 360 | 359 | 464000 |
| 16179515 | 360 | 360 | 358 | 639052 |
| 16179085 | 360 | 360 | 357 | 405500 |
| 16178972 | 360 | 360 | 356 | 356000 |
| 16180158 | 360 | 360 | 359 | 232000 |
| 16179159 | 360 | 360 | 358 | 590000 |
| 16179063 | 360 | 360 | 357 | 344000 |
| 16178987 | 360 | 360 | 356 | 630400 |
| 16179725 | 480 | 480 | 478 | 288000 |
| 16179595 | 480 | 480 | 478 | 400500 |
| 16180135 | 480 | 480 | 479 | 400000 |
| 16179342 | 360 | 360 | 357 | 220000 |
| 16178899 | 360 | 360 | 356 | 225000 |
| 16178965 | 360 | 360 | 357 | 600000 |
| 16178988 | 360 | 360 | 355 | 432000 |
| 16179726 | 480 | 480 | 478 | 195000 |
| 16180055 | 360 | 360 | 358 | 391200 |

| | | | | |
|---|---|---|---|---|
| 16179962 | 360 | 360 | 359 | 183200 |
| 16178910 | 360 | 360 | 355 | 208800 |
| 16179239 | 360 | 360 | 357 | 800000 |
| 16179305 | 360 | 360 | 352 | 331550 |
| 16179841 | 480 | 480 | 478 | 157750 |
| 16179887 | 480 | 480 | 478 | 212000 |
| 16179988 | 360 | 360 | 359 | 238000 |
| 16180182 | 360 | 360 | 360 | 710000 |
| 16179171 | 360 | 360 | 358 | 252000 |
| 16180120 | 360 | 360 | 359 | 230000 |
| 16180009 | 480 | 480 | 479 | 304000 |
| 16179842 | 360 | 360 | 358 | 100800 |
| 16179633 | 360 | 360 | 358 | 200000 |
| 16179936 | 360 | 360 | 359 | 176800 |
| 16179444 | 360 | 360 | 357 | 216000 |
| 16180059 | 360 | 360 | 358 | 400000 |
| 16179963 | 360 | 360 | 359 | 744000 |
| 16179770 | 360 | 360 | 359 | 420000 |
| 16179954 | 480 | 480 | 479 | 400000 |
| 16179634 | 360 | 360 | 358 | 204000 |
| 16179122 | 360 | 360 | 358 | 325000 |
| 16179782 | 360 | 360 | 359 | 411200 |
| 16179964 | 360 | 360 | 359 | 187200 |
| 16178911 | 360 | 360 | 355 | 493000 |
| 16179667 | 360 | 360 | 358 | 144000 |
| 16179240 | 360 | 360 | 357 | 526500 |
| 16179955 | 480 | 480 | 479 | 308000 |
| 16179844 | 360 | 360 | 358 | 317950 |
| 16179635 | 360 | 360 | 358 | 164700 |
| 16179889 | 360 | 360 | 358 | 288000 |
| 16179197 | 360 | 360 | 358 | 149000 |
| 16179937 | 360 | 360 | 359 | 203100 |
| 16179445 | 360 | 360 | 357 | 650000 |
| 16179069 | 360 | 360 | 357 | 428000 |
| 16179668 | 360 | 360 | 358 | 280000 |
| 16180085 | 360 | 360 | 359 | 536000 |
| 16179311 | 360 | 360 | 353 | 194400 |
| 16179286 | 360 | 360 | 358 | 420000 |
| 16180010 | 480 | 480 | 479 | 107100 |
| 16179793 | 360 | 360 | 359 | 129600 |
| 16179636 | 360 | 360 | 358 | 225000 |
| 16179789 | 360 | 360 | 359 | 438800 |
| 16180136 | 360 | 360 | 359 | 336000 |
| 16179375 | 360 | 360 | 357 | 203200 |
| 16179550 | 360 | 360 | 358 | 632000 |
| 16179158 | 360 | 360 | 358 | 440000 |
| 16179038 | 360 | 360 | 357 | 393600 |
| 16179591 | 360 | 360 | 358 | 285000 |
| 16179026 | 360 | 360 | 357 | 262500 |
| 16179568 | 360 | 360 | 358 | 180800 |
| 16179522 | 360 | 360 | 359 | 260400 |
| 16179523 | 360 | 360 | 358 | 371000 |
| 16180095 | 360 | 360 | 359 | 480000 |
| 16179961 | 360 | 360 | 359 | 157500 |
| 16179532 | 360 | 360 | 358 | 408000 |
| 16180101 | 360 | 360 | 358 | 1120000 |
| 16180087 | 360 | 360 | 359 | 358500 |
| 16180100 | 360 | 360 | 359 | 201500 |
| 16179886 | 360 | 360 | 359 | 169600 |
| 16179934 | 360 | 360 | 359 | 199200 |
| 16179987 | 360 | 360 | 359 | 180850 |
| 16178986 | 360 | 360 | 356 | 484000 |
| 16178995 | 360 | 360 | 356 | 648000 |
| 16179420 | 480 | 480 | 477 | 122600 |
| 16179865 | 360 | 360 | 358 | 281350 |
| 16179606 | 480 | 480 | 479 | 520000 |
| 16179625 | 360 | 360 | 359 | 160000 |
| 16178982 | 360 | 360 | 356 | 620000 |
| 16179720 | 360 | 360 | 358 | 464000 |
| 16180038 | 360 | 360 | 359 | 99900 |
| 16180082 | 360 | 360 | 359 | 404000 |
| 16179989 | 360 | 360 | 358 | 144000 |
| 16179666 | 480 | 480 | 478 | 169600 |
| 16179421 | 480 | 480 | 477 | 376000 |
| 16179167 | 360 | 360 | 355 | 270500 |
| 16180164 | 480 | 480 | 479 | 544000 |
| 16180056 | 360 | 360 | 358 | 479500 |
| 16179827 | 360 | 360 | 358 | 260000 |
| 16179534 | 360 | 360 | 358 | 144700 |
| 16179517 | 360 | 360 | 357 | 304000 |
| 16179990 | 360 | 360 | 359 | 94000 |
| 16179867 | 480 | 480 | 478 | 102000 |
| 16178977 | 360 | 360 | 357 | 328000 |
| 16179721 | 360 | 360 | 358 | 213600 |
| 16179312 | 480 | 480 | 476 | 125000 |
| 16179535 | 360 | 360 | 357 | 127900 |
| 16179304 | 360 | 360 | 358 | 335000 |
| 16179002 | 360 | 360 | 357 | 528000 |
| 16179058 | 360 | 360 | 357 | 400000 |
| 16180167 | 360 | 360 | 359 | 140000 |
| 16179536 | 360 | 360 | 357 | 617100 |
| 16179332 | 480 | 480 | 478 | 528000 |
| 16180071 | 360 | 360 | 358 | 210000 |
| 16179938 | 360 | 360 | 359 | 320000 |
| 16179868 | 360 | 360 | 358 | 180000 |
| 16178978 | 360 | 360 | 356 | 452000 |
| 16179647 | 360 | 360 | 359 | 100000 |
| 16179743 | 360 | 360 | 358 | 262400 |
| 16180142 | 360 | 360 | 359 | 336000 |
| 16179965 | 360 | 360 | 359 | 292000 |

| | | | | |
|---|---|---|---|---|
| 16179537 | 360 | 360 | 358 | 232500 |
| 16180189 | 360 | 360 | 359 | 240900 |
| 16179939 | 360 | 360 | 359 | 256000 |
| 16179991 | 360 | 360 | 359 | 362850 |
| 16179869 | 360 | 360 | 358 | 252000 |
| 16179003 | 360 | 360 | 356 | 500000 |
| 16179093 | 360 | 360 | 357 | 356000 |
| 16178993 | 360 | 360 | 356 | 367900 |
| 16179798 | 360 | 360 | 359 | 425000 |
| 16179538 | 360 | 360 | 357 | 150700 |
| 16179338 | 360 | 360 | 358 | 261600 |
| 16179870 | 360 | 360 | 358 | 232000 |
| 16179172 | 360 | 360 | 358 | 172500 |
| 16179425 | 360 | 360 | 357 | 610000 |
| 16178929 | 360 | 360 | 355 | 270000 |
| 16179940 | 360 | 360 | 359 | 121500 |
| 16179992 | 360 | 360 | 359 | 202400 |
| 16179871 | 360 | 360 | 359 | 144000 |
| 16180173 | 360 | 360 | 359 | 620000 |
| 16179426 | 360 | 360 | 357 | 332000 |
| 16179745 | 360 | 360 | 358 | 126400 |
| 16179966 | 360 | 360 | 359 | 252500 |
| 16179028 | 360 | 360 | 356 | 599992 |
| 16178930 | 360 | 360 | 355 | 160000 |
| 16179893 | 360 | 360 | 358 | 593600 |
| 16179941 | 360 | 360 | 359 | 459000 |
| 16179181 | 360 | 360 | 358 | 40000 |
| 16179186 | 360 | 360 | 357 | 364000 |
| 16179872 | 360 | 360 | 359 | 236000 |
| 16179004 | 360 | 360 | 356 | 236000 |
| 16179427 | 360 | 360 | 357 | 190400 |
| 16180145 | 480 | 480 | 479 | 325000 |
| 16179967 | 360 | 360 | 359 | 156000 |
| 16179539 | 360 | 360 | 358 | 172000 |
| 16180121 | 360 | 360 | 359 | 438400 |
| 16180015 | 360 | 360 | 359 | 508000 |
| 16179894 | 360 | 360 | 358 | 242650 |
| 16180002 | 360 | 360 | 359 | 108000 |
| 16179187 | 360 | 360 | 358 | 400000 |
| 16179882 | 480 | 480 | 478 | 125600 |
| 16179440 | 360 | 360 | 357 | 224000 |
| 16180064 | 360 | 360 | 359 | 310000 |
| 16179543 | 360 | 360 | 358 | 256000 |
| 16178907 | 360 | 360 | 356 | 544000 |
| 16179649 | 360 | 360 | 359 | 223500 |
| 16179200 | 360 | 360 | 358 | 148000 |
| 16180003 | 480 | 480 | 479 | 191200 |
| 16178998 | 360 | 360 | 356 | 628000 |
| 16179629 | 360 | 360 | 358 | 189000 |
| 16179441 | 360 | 360 | 357 | 212000 |
| 16179340 | 360 | 360 | 358 | 260000 |
| 16179612 | 360 | 360 | 359 | 96300 |
| 16179651 | 480 | 480 | 479 | 385000 |
| 16178904 | 360 | 360 | 356 | 296000 |
| 16180090 | 360 | 360 | 358 | 629300 |
| 16179907 | 360 | 360 | 359 | 472000 |
| 16179949 | 360 | 360 | 359 | 204000 |
| 16179188 | 360 | 360 | 358 | 88000 |
| 16179080 | 360 | 360 | 357 | 191200 |
| 16179800 | 360 | 360 | 359 | 243200 |
| 16179661 | 360 | 360 | 358 | 272000 |
| 16180097 | 360 | 360 | 359 | 560000 |
| 16179908 | 360 | 360 | 359 | 291200 |
| 16179238 | 360 | 360 | 357 | 496000 |
| 16179192 | 360 | 360 | 358 | 346950 |
| 16180148 | 360 | 360 | 359 | 716000 |
| 16179662 | 360 | 360 | 358 | 136000 |
| 16179791 | 360 | 360 | 360 | 304000 |
| 16179795 | 480 | 480 | 480 | 586320 |
| 16179797 | 360 | 360 | 360 | 411200 |
| 16179959 | 480 | 480 | 480 | 528000 |
| 16179799 | 360 | 360 | 360 | 288000 |
| 16179325 | 360 | 360 | 358 | 144000 |
| 16179406 | 480 | 480 | 478 | 534400 |
| 16179326 | 360 | 360 | 358 | 288000 |
| 16179409 | 360 | 360 | 358 | 237600 |
| 16180004 | 360 | 360 | 359 | 113500 |
| 16179336 | 480 | 480 | 480 | 163200 |
| 16179337 | 480 | 480 | 480 | 163200 |
| 16179892 | 480 | 480 | 478 | 135500 |
| 16180019 | 480 | 480 | 480 | 209200 |
| 16180020 | 360 | 360 | 360 | 308000 |
| 16179350 | 480 | 480 | 479 | 320800 |
| 16179518 | 480 | 480 | 478 | 256500 |
| 16178964 | 360 | 360 | 356 | 496000 |
| 16179000 | 360 | 360 | 356 | 209600 |
| 16179083 | 360 | 360 | 358 | 128000 |
| 16179605 | 360 | 360 | 359 | 316000 |
| 16179157 | 360 | 360 | 358 | 306000 |
| 16179719 | 360 | 360 | 358 | 239900 |
| 16180042 | 480 | 480 | 478 | 392000 |
| 16179486 | 360 | 360 | 357 | 363163 |
| 16178896 | 360 | 360 | 354 | 436000 |
| 99999010 | 360 | 360 | 355 | 188000 |
| 15980136 | 360 | 360 | 357 | 229400 |

| LOAN_SEQ | CURRENT_BALANCE | LIEN | SR_LIEN_BALANCE | TOTAL_BAL |
|---|---|---|---|---|
| 16178939 | 394177.24 | First Lien | 0 | 393000 |
| 16179674 | 239428.06 | First Lien | 0 | 300000 |

| | | | | |
|---|---|---|---|---|
| 16179289 | 438601.69 | First Lien | 0 | 495000 |
| 16179228 | 977920.58 | First Lien | 0 | 975000 |
| 16179245 | 697761.44 | First Lien | 0 | 700000 |
| 16179852 | 602723.07 | First Lien | 0 | 717250 |
| 16179810 | 318498.13 | First Lien | 0 | 317000 |
| 16178940 | 453561.44 | First Lien | 0 | 453750 |
| 16180106 | 665250 | First Lien | 0 | 748350 |
| 16180161 | 184800 | First Lien | 0 | 207900 |
| 16179773 | 435264.26 | First Lien | 0 | 545381 |
| 16179511 | 224297.7 | First Lien | 0 | 224000 |
| 16179290 | 448523.2 | First Lien | 0 | 450000 |
| 16179920 | 241600 | First Lien | 0 | 302000 |
| 16179019 | 357004.91 | First Lien | 0 | 378027.5 |
| 16179811 | 584014.25 | First Lien | 0 | 720000 |
| 16179566 | 367106.67 | First Lien | 0 | 437000 |
| 16179675 | 157653.94 | First Lien | 0 | 197000 |
| 16180122 | 287000 | First Lien | 0 | 287000 |
| 16179512 | 168901.48 | First Lien | 0 | 218000 |
| 16179214 | 420266.96 | First Lien | 0 | 420000 |
| 16179133 | 160355.06 | First Lien | 0 | 160800 |
| 16179373 | 100014.03 | First Lien | 0 | 125000 |
| 16179703 | 201917.67 | First Lien | 0 | 253000 |
| 16179567 | 347170.69 | First Lien | 0 | 410250 |
| 16179482 | 191542.45 | First Lien | 0 | 216000 |
| 16179118 | 360877.73 | First Lien | 0 | 407143.1554 |
| 16179134 | 463892.11 | First Lien | 0 | 465600 |
| 16179772 | 380000 | First Lien | 0 | 380000 |
| 16179374 | 103033.36 | First Lien | 0 | 103000 |
| 16178967 | 274654.84 | First Lien | 0 | 274680 |
| 16179812 | 500000 | First Lien | 0 | 607500 |
| 16179704 | 162019.85 | First Lien | 0 | 187600 |
| 16179034 | 239942.82 | First Lien | 0 | 240000 |
| 16179692 | 318076.12 | First Lien | 0 | 398450 |
| 16180137 | 550735.45 | First Lien | 0 | 552000 |
| 16179278 | 463503.53 | First Lien | 0 | 527000 |
| 16180185 | 585000 | First Lien | 0 | 585000 |
| 16179922 | 532000 | First Lien | 0 | 532000 |
| 16179942 | 295900 | First Lien | 0 | 369850 |
| 16179008 | 286598.15 | First Lien | 0 | 321276.375 |
| 16179013 | 245411.64 | First Lien | 0 | 244000 |
| 16179203 | 144136.44 | First Lien | 0 | 145000 |
| 16179449 | 216069.94 | First Lien | 0 | 256500 |
| 16179102 | 246800.87 | First Lien | 0 | 247500 |
| 16179328 | 230304.88 | First Lien | 0 | 259200 |
| 16178996 | 252415.44 | First Lien | 0 | 249600 |
| 16179428 | 272630.04 | First Lien | 0 | 306000 |
| 16179747 | 67408.91 | First Lien | 0 | 67500 |
| 16179393 | 114216.62 | First Lien | 0 | 142850 |
| 16179255 | 740125.56 | First Lien | 0 | 742500 |
| 16180076 | 160922.73 | First Lien | 0 | 181250 |
| 16179895 | 118735.98 | First Lien | 0 | 148000 |
| 16179993 | 101600 | First Lien | 0 | 127000 |
| 16179173 | 131607.44 | First Lien | 0 | 152994.2048 |
| 16179429 | 164516.78 | First Lien | 0 | 194750 |
| 16180129 | 700000 | First Lien | 0 | 787500 |
| 16179748 | 128041.46 | First Lien | 0 | 128000 |
| 16179968 | 124502.59 | First Lien | 0 | 156000 |
| 16179029 | 276103.57 | First Lien | 0 | 276000 |
| 16178912 | 221965.15 | First Lien | 0 | 220000 |
| 16178931 | 279113.19 | First Lien | 0 | 276000 |
| 16179650 | 576000 | First Lien | 0 | 720000 |
| 16179205 | 339239.02 | First Lien | 0 | 340000 |
| 16180016 | 363132.56 | First Lien | 0 | 409500 |
| 16179847 | 183411 | First Lien | 0 | 184000 |
| 16179896 | 1211941.99 | First Lien | 0 | 1453000 |
| 16179123 | 295059.32 | First Lien | 0 | 296000 |
| 16179204 | 208414.39 | First Lien | 0 | 209300 |
| 16179450 | 209646.1 | First Lien | 0 | 209600 |
| 16178997 | 221626.05 | First Lien | 0 | 220800 |
| 16179969 | 260000 | First Lien | 0 | 325000 |
| 16178953 | 297209.73 | First Lien | 0 | 450000 |
| 16179242 | 470512.8 | First Lien | 0 | 472000 |
| 16180017 | 312000 | First Lien | 0 | 390000 |
| 16179014 | 273231.61 | First Lien | 0 | 272000 |
| 16179355 | 116037.56 | First Lien | 0 | 145000 |
| 16179042 | 291294.14 | First Lien | 0 | 332000 |
| 16180091 | 137320.73 | First Lien | 0 | 154800 |
| 16179897 | 580127.58 | First Lien | 0 | 652500 |
| 16179125 | 251313.5 | First Lien | 0 | 252000 |
| 16179193 | 348539.67 | First Lien | 0 | 350000 |
| 16179198 | 308050.24 | First Lien | 0 | 308000 |
| 16179451 | 253477.86 | First Lien | 0 | 301050 |
| 16180048 | 618635.25 | First Lien | 0 | 697500 |
| 16180170 | 210000 | First Lien | 0 | 210000 |
| 16179970 | 173600 | First Lien | 0 | 173600 |
| 16179022 | 272581.88 | First Lien | 0 | 272000 |
| 16180116 | 683069.43 | First Lien | 0 | 769300 |
| 16179783 | 632787.42 | First Lien | 0 | 813204 |
| 16179849 | 253955.83 | First Lien | 0 | 253900 |
| 16179898 | 255458.78 | First Lien | 0 | 304000 |
| 16179194 | 104720.36 | First Lien | 0 | 105000 |
| 16179452 | 115787.33 | First Lien | 0 | 116250 |
| 16179396 | 200648.62 | First Lien | 0 | 220000 |
| 16178936 | 402784.45 | First Lien | 0 | 450000 |
| 16178954 | 462744.89 | First Lien | 0 | 460000 |
| 16178913 | 528654.6 | First Lien | 0 | 525000 |
| 16179672 | 192582.35 | First Lien | 0 | 192500 |
| 16180110 | 303900 | First Lien | 0 | 341900 |
| 16179264 | 470460.02 | First Lien | 0 | 472500 |
| 16180018 | 256150.75 | First Lien | 0 | 256500 |

Unassociated Document                  Page 36 of 204
12-12020-mg    Doc 5106-7     Filed 09/18/13     Entered 09/18/13 18:18:12     Exhibit 7
Part 1    FST-CV-09-5011591     Doc. 163    Exhibits A-C    Pg 46 of 216

| | | | | |
|---|---|---|---|---|
| 16179784 | 472000 | First Lien | 0 | 590000 |
| 16179108 | 206579.89 | First Lien | 0 | 207000 |
| 16179453 | 910294.74 | First Lien | 0 | 910000 |
| 16179673 | 133500 | First Lien | 0 | 133500 |
| 16179265 | 491433.24 | First Lien | 0 | 603017.1242 |
| 16179217 | 553677.4 | First Lien | 0 | 555000 |
| 16179243 | 575181.96 | First Lien | 0 | 577000 |
| 16179201 | 129109.41 | First Lien | 0 | 129500 |
| 16179850 | 225647.7 | First Lien | 0 | 282500 |
| 16178899 | 259380.4 | First Lien | 0 | 325000 |
| 16179454 | 159785.43 | First Lien | 0 | 200000 |
| 16179149 | 301359.67 | First Lien | 0 | 340148.4748 |
| 16179033 | 343706.14 | First Lien | 0 | 387000 |
| 16179564 | 273934.83 | First Lien | 0 | 343000 |
| 16178937 | 406857.08 | First Lien | 0 | 405000 |
| 16179790 | 519200 | First Lien | 0 | 649000 |
| 16180190 | 279332.73 | First Lien | 0 | 280000 |
| 16179132 | 506789.4 | First Lien | 0 | 571968.9573 |
| 16179918 | 324000 | First Lien | 0 | 405000 |
| 16179244 | 499408.72 | First Lien | 0 | 499800 |
| 16179017 | 489825.57 | First Lien | 0 | 547200 |
| 16179109 | 710235.68 | First Lien | 0 | 712500 |
| 16179351 | 731253.21 | First Lien | 0 | 731253.21 |
| 16179398 | 137231.07 | First Lien | 0 | 171000 |
| 16179052 | 472118.27 | First Lien | 0 | 472000 |
| 16179565 | 277350.85 | First Lien | 0 | 279000 |
| 16178938 | 349082.24 | First Lien | 0 | 350000 |
| 16180105 | 250000 | First Lien | 0 | 250000 |
| 16180088 | 208000 | First Lien | 0 | 208000 |
| 16179919 | 232000 | First Lien | 0 | 232000 |
| 16179018 | 468117.27 | First Lien | 0 | 506025 |
| 16179851 | 167758.07 | First Lien | 0 | 210000 |
| 16179456 | 425336.07 | First Lien | 0 | 424000 |
| 16179294 | 500745.11 | First Lien | 0 | 502250 |
| 16179235 | 647951.95 | First Lien | 0 | 650000 |
| 16179250 | 533488.57 | First Lien | 0 | 603000 |
| 16179207 | 77397.52 | First Lien | 0 | 77400 |
| 16180070 | 303300 | First Lien | 0 | 303300 |
| 16179478 | 304465.49 | First Lien | 0 | 350000 |
| 16179370 | 471176.68 | First Lien | 0 | 530100 |
| 16179526 | 150032.99 | First Lien | 0 | 150000 |
| 16179163 | 283509.78 | First Lien | 0 | 284750 |
| 16179036 | 123247.08 | First Lien | 0 | 123200 |
| 16179586 | 147693.29 | First Lien | 0 | 185000 |
| 16179654 | 203654.17 | First Lien | 0 | 255000 |
| 16180036 | 415084.29 | First Lien | 0 | 468000 |
| 16180163 | 512000 | First Lien | 0 | 512000 |
| 16179273 | 674997.23 | First Lien | 0 | 777212.1 |
| 16178897 | 155399.14 | First Lien | 0 | 155700 |
| 16180077 | 153437.96 | First Lien | 0 | 173750 |
| 16179371 | 238077.07 | First Lien | 0 | 297500 |
| 16179716 | 211680.12 | First Lien | 0 | 265000 |
| 16179061 | 140047.08 | First Lien | 0 | 139900 |
| 16179764 | 283591.04 | First Lien | 0 | 355000 |
| 16179143 | 548689.32 | First Lien | 0 | 550000 |
| 16179807 | 457964.32 | First Lien | 0 | 513000 |
| 16179024 | 578536.71 | First Lien | 0 | 576000 |
| 16180139 | 455250 | First Lien | 0 | 485550 |
| 16179274 | 286140.06 | First Lien | 0 | 287000 |
| 16179295 | 348887.7 | First Lien | 0 | 393997.4859 |
| 16179166 | 301234.1 | First Lien | 0 | 300000 |
| 16179073 | 385530.72 | First Lien | 0 | 384000 |
| 16180065 | 520000 | First Lien | 0 | 520000 |
| 16179808 | 641541.51 | First Lien | 0 | 640000 |
| 16179587 | 130089.25 | First Lien | 0 | 130400 |
| 16179702 | 227456.66 | First Lien | 0 | 285000 |
| 16179655 | 113236.65 | First Lien | 0 | 134400 |
| 16179025 | 117877.95 | First Lien | 0 | 117600 |
| 16179691 | 215652.43 | First Lien | 0 | 270850 |
| 16179372 | 280765.4 | First Lien | 0 | 280000 |
| 16179074 | 336195.51 | First Lien | 0 | 335000 |
| 16179809 | 436000 | First Lien | 0 | 490500 |
| 16180141 | 551200 | First Lien | 0 | 620100 |
| 16180084 | 430970.51 | First Lien | 0 | 432000 |
| 16179275 | 466766.32 | First Lien | 0 | 468000 |
| 16180181 | 1200000 | First Lien | 0 | 1350000 |
| 16179184 | 336099.37 | First Lien | 0 | 335000 |
| 16179825 | 316000 | First Lien | 0 | 355500 |
| 16179717 | 386431.31 | First Lien | 0 | 484050 |
| 16180192 | 618750 | First Lien | 0 | 742450 |
| 16180156 | 350400 | First Lien | 0 | 350400 |
| 16178945 | 154890.97 | First Lien | 0 | 154000 |
| 16179775 | 496948.16 | First Lien | 0 | 620000 |
| 16179236 | 466512.7 | First Lien | 0 | 548992.9041 |
| 16179185 | 401427.45 | First Lien | 0 | 400000 |
| 16179082 | 333254.13 | First Lien | 0 | 373500 |
| 16179826 | 673516.66 | First Lien | 0 | 774000 |
| 16179718 | 208948.84 | First Lien | 0 | 210000 |
| 16179037 | 104039.73 | First Lien | 0 | 104000 |
| 16180151 | 236000 | First Lien | 0 | 236000 |
| 16179276 | 439678.64 | First Lien | 0 | 441000 |
| 16179499 | 259878.31 | First Lien | 0 | 291600 |
| 16180172 | 369108.33 | First Lien | 0 | 370000 |
| 16180157 | 407027.71 | First Lien | 0 | 408000 |
| 16179062 | 373715.99 | First Lien | 0 | 372000 |
| 16179303 | 446696.51 | First Lien | 0 | 503910 |
| 16179277 | 463522.23 | First Lien | 0 | 465000 |
| 16179500 | 267718.6 | First Lien | 0 | 318250 |
| 16179648 | 280084 | First Lien | 0 | 351000 |
| 16180074 | 132979.56 | First Lien | 0 | 149850 |

| | | | | |
|---|---|---|---|---|
| 16179932 | 215574.24 | First Lien | 0 | 256400 |
| 16179985 | 264000 | First Lien | 0 | 330000 |
| 16178959 | 172486.95 | First Lien | 0 | 171120 |
| 16179646 | 236298.56 | First Lien | 0 | 281200 |
| 16179148 | 343875.24 | First Lien | 0 | 414009.3005 |
| 16179162 | 533507.37 | First Lien | 0 | 604350 |
| 16179740 | 307248.96 | First Lien | 0 | 384900 |
| 16179121 | 372755.02 | First Lien | 0 | 450000 |
| 16179933 | 409304.96 | First Lien | 0 | 410000 |
| 16180186 | 399900 | First Lien | 0 | 450000 |
| 16179986 | 319323.49 | First Lien | 0 | 400000 |
| 16179067 | 256664.4 | First Lien | 0 | 256000 |
| 16179170 | 338891.36 | First Lien | 0 | 336000 |
| 16180067 | 94591.32 | First Lien | 0 | 94800 |
| 16179057 | 331855.07 | First Lien | 0 | 330400 |
| 16179831 | 112033 | First Lien | 0 | 140042 |
| 16179921 | 131400 | First Lien | 0 | 164000 |
| 16179771 | 434162.89 | First Lien | 0 | 544000 |
| 16179778 | 344000 | First Lien | 0 | 365000 |
| 16179785 | 315137.4 | First Lien | 0 | 395000 |
| 16179787 | 361800 | First Lien | 0 | 361800 |
| 16179601 | 302912.45 | First Lien | 0 | 378000 |
| 16179713 | 142098.95 | First Lien | 0 | 169100 |
| 16180054 | 403110.71 | First Lien | 0 | 454500 |
| 16179761 | 243648.63 | First Lien | 0 | 305000 |
| 16179516 | 336000 | First Lien | 0 | 399000 |
| 16179407 | 161092.66 | First Lien | 0 | 161500 |
| 16178890 | 198824.68 | First Lien | 0 | 198750 |
| 16179089 | 470519.95 | First Lien | 0 | 472000 |
| 16179165 | 155379.13 | First Lien | 0 | 156000 |
| 16180058 | 436000 | First Lien | 0 | 436000 |
| 16179714 | 74821.27 | First Lien | 0 | 75000 |
| 16179390 | 152275.2 | First Lien | 0 | 180500 |
| 16179982 | 216000 | First Lien | 0 | 256500 |
| 16179415 | 146051.11 | First Lien | 0 | 183000 |
| 16179738 | 97630.25 | First Lien | 0 | 97850 |
| 16180144 | 384000 | First Lien | 0 | 384000 |
| 16179602 | 177344.25 | First Lien | 0 | 222000 |
| 16179146 | 106662.87 | First Lien | 0 | 107000 |
| 16179301 | 447373.71 | First Lien | 0 | 504900 |
| 16179254 | 449464.01 | First Lien | 0 | 450000 |
| 16179391 | 121882.85 | First Lien | 0 | 141500 |
| 16179983 | 297350 | First Lien | 0 | 297350 |
| 16179779 | 227833.31 | First Lien | 0 | 285600 |
| 16179009 | 460455.67 | First Lien | 0 | 460000 |
| 16179048 | 460175.76 | First Lien | 0 | 480005.0865 |
| 16179715 | 154073.58 | First Lien | 0 | 193000 |
| 16180138 | 196300 | First Lien | 0 | 221400 |
| 16179984 | 159000 | First Lien | 0 | 159000 |
| 16179416 | 252429.31 | First Lien | 0 | 315000 |
| 16179090 | 201782.68 | First Lien | 0 | 202400 |
| 16178976 | 96358.34 | First Lien | 0 | 96000 |
| 16179183 | 403080.22 | First Lien | 0 | 452700 |
| 16180052 | 618000 | First Lien | 0 | 618000 |
| 16180178 | 375000 | First Lien | 0 | 375000 |
| 16179739 | 179261.33 | First Lien | 0 | 201600 |
| 16178992 | 256605.07 | First Lien | 0 | 256000 |
| 16179072 | 231031.43 | First Lien | 0 | 231000 |
| 16179202 | 404293.02 | First Lien | 0 | 456300 |
| 16179830 | 247041 | First Lien | 0 | 308801 |
| 16179306 | 142659.68 | First Lien | 0 | 142400 |
| 16180079 | 278984.54 | First Lien | 0 | 314550 |
| 16179417 | 293676.6 | First Lien | 0 | 292750 |
| 16179091 | 561230.37 | First Lien | 0 | 563000 |
| 16180169 | 600000 | First Lien | 0 | 600000 |
| 16179619 | 288000 | First Lien | 0 | 360000 |
| 16179960 | 276000 | First Lien | 0 | 345000 |
| 16179196 | 405169.79 | First Lien | 0 | 405000 |
| 16179931 | 287200 | First Lien | 0 | 323100 |
| 16179418 | 179705.63 | First Lien | 0 | 224250 |
| 16179177 | 370918.98 | First Lien | 0 | 415800 |
| 16179092 | 283107.32 | First Lien | 0 | 319003 |
| 16179161 | 197530.86 | First Lien | 0 | 198000 |
| 16180047 | 375172.34 | First Lien | 0 | 423000 |
| 16179348 | 97991 | First Lien | 0 | 98000 |
| 16179531 | 291294.32 | First Lien | 0 | 364000 |
| 16180099 | 340098.91 | First Lien | 0 | 383400 |
| 16179884 | 173232.99 | First Lien | 0 | 217000 |
| 16179684 | 266513.96 | First Lien | 0 | 316350 |
| 16180152 | 800000 | First Lien | 0 | 800000 |
| 16180092 | 216000 | First Lien | 0 | 243000 |
| 16179774 | 729507.38 | First Lien | 0 | 975000 |
| 16178961 | 265216.92 | First Lien | 0 | 264000 |
| 16179206 | 279665.42 | First Lien | 0 | 280000 |
| 16179757 | 187230 | First Lien | 0 | 187500 |
| 16179293 | 462516.18 | First Lien | 0 | 464000 |
| 16179232 | 545969.42 | First Lien | 0 | 546500 |
| 16180053 | 175081.77 | First Lien | 0 | 175500 |
| 16180061 | 367253.13 | First Lien | 0 | 414000 |
| 16179386 | 188861.14 | First Lien | 0 | 212400 |
| 16179367 | 189543.82 | First Lien | 0 | 237000 |
| 16179070 | 153746.73 | First Lien | 0 | 153200 |
| 16179710 | 130902.19 | First Lien | 0 | 163900 |
| 16179758 | 100833.29 | First Lien | 0 | 126150 |
| 16179579 | 269393.65 | First Lien | 0 | 270000 |
| 16178944 | 440998.42 | First Lien | 0 | 440000 |
| 16179142 | 315992.57 | First Lien | 0 | 317000 |
| 16180193 | 274400 | First Lien | 0 | 308700 |
| 16179491 | 159137.47 | First Lien | 0 | 170000 |
| 16179164 | 413270.12 | First Lien | 0 | 449587.2 |

| | | | | |
|---|---|---|---|---|
| 16179759 | 100034.22 | First Lien | 0 | 125000 |
| 16179580 | 295291.17 | First Lien | 0 | 370000 |
| 16180039 | 648800 | First Lien | 0 | 729900 |
| 16179298 | 617481.9 | First Lien | 0 | 701975.0912 |
| 16179253 | 633545.98 | First Lien | 0 | 640000 |
| 16179492 | 267829.46 | First Lien | 0 | 316350 |
| 16179071 | 170782.99 | First Lien | 0 | 170000 |
| 16180166 | 552000 | First Lien | 0 | 552000 |
| 16179711 | 435078.24 | First Lien | 0 | 526000 |
| 16179777 | 288800 | First Lien | 0 | 324900 |
| 16179828 | 197129.11 | First Lien | 0 | 247000 |
| 16180155 | 407000 | First Lien | 0 | 407000 |
| 16180127 | 666529.59 | First Lien | 0 | 751500 |
| 16179581 | 274940.87 | First Lien | 0 | 275500 |
| 16180165 | 212800 | First Lien | 0 | 239400 |
| 16180037 | 695216.21 | First Lien | 0 | 743150 |
| 16180130 | 215524.54 | First Lien | 0 | 216000 |
| 16179493 | 200504.26 | First Lien | 0 | 225000 |
| 16179388 | 114372.77 | First Lien | 0 | 143000 |
| 16178991 | 549422.26 | First Lien | 0 | 548000 |
| 16178963 | 415465.02 | First Lien | 0 | 412000 |
| 16179600 | 241423.3 | First Lien | 0 | 302500 |
| 16179035 | 272829.58 | First Lien | 0 | 272000 |
| 16179582 | 316843.14 | First Lien | 0 | 397000 |
| 16180045 | 696816.73 | First Lien | 0 | 698000 |
| 16179139 | 257407.17 | First Lien | 0 | 258400 |
| 16179155 | 291072.02 | First Lien | 0 | 292000 |
| 16179712 | 126209.28 | First Lien | 0 | 126400 |
| 16180191 | 235000 | First Lien | 0 | 235000 |
| 16178928 | 490976.78 | First Lien | 0 | 488000 |
| 16179760 | 282071.01 | First Lien | 0 | 353200 |
| 16179583 | 155764.62 | First Lien | 0 | 195000 |
| 16179299 | 259010.12 | First Lien | 0 | 260000 |
| 16179484 | 332417.15 | First Lien | 0 | 394575 |
| 16179272 | 482214.55 | First Lien | 0 | 580500 |
| 16179495 | 301641.29 | First Lien | 0 | 337500 |
| 16179260 | 590082.52 | First Lien | 0 | 666000 |
| 16179863 | 287391.13 | First Lien | 0 | 324000 |
| 16179195 | 239360.83 | First Lien | 0 | 240000 |
| 16178884 | 271087.48 | First Lien | 0 | 288180 |
| 16179405 | 299056.34 | First Lien | 0 | 375000 |
| 16179575 | 260111.23 | First Lien | 0 | 308750 |
| 16178892 | 401425.15 | First Lien | 0 | 396000 |
| 16179792 | 343200 | First Lien | 0 | 429000 |
| 16179230 | 670966.38 | First Lien | 0 | 675750 |
| 16179113 | 582110.82 | First Lien | 0 | 656971.8762 |
| 16179864 | 324110.92 | First Lien | 0 | 405000 |
| 16179365 | 202390.4 | First Lien | 0 | 202350 |
| 16179802 | 533172.12 | First Lien | 0 | 571950 |
| 16179137 | 41684.33 | First Lien | 0 | 41800 |
| 16179248 | 673079.87 | First Lien | 0 | 675000 |
| 16179261 | 591719.85 | First Lien | 0 | 592000 |
| 16179910 | 432766.22 | First Lien | 0 | 542250 |
| 16179487 | 324785.42 | First Lien | 0 | 365451 |
| 16179060 | 321375.67 | First Lien | 0 | 359887.5 |
| 16179577 | 308000 | First Lien | 0 | 385000 |
| 16179803 | 491250 | First Lien | 0 | 589500 |
| 16179618 | 324000 | First Lien | 0 | 324000 |
| 16179292 | 430627.11 | First Lien | 0 | 432000 |
| 16179231 | 641927.47 | First Lien | 0 | 644000 |
| 16179138 | 43180.19 | First Lien | 0 | 43300 |
| 16179100 | 538112.4 | First Lien | 0 | 540000 |
| 16180184 | 176000 | First Lien | 0 | 176000 |
| 16179578 | 187551.98 | First Lien | 0 | 235000 |
| 16179804 | 460964.21 | First Lien | 0 | 517500 |
| 16179045 | 451782.21 | First Lien | 0 | 450000 |
| 16180051 | 264596.74 | First Lien | 0 | 265000 |
| 16178893 | 324758.51 | First Lien | 0 | 320000 |
| 16179806 | 425979.38 | First Lien | 0 | 425000 |
| 16179700 | 144000 | First Lien | 0 | 180000 |
| 16180075 | 600000 | First Lien | 0 | 600000 |
| 16180159 | 462996.57 | First Lien | 0 | 463900 |
| 16179801 | 124000 | First Lien | 0 | 155000 |
| 16179628 | 259495.94 | First Lien | 0 | 260000 |
| 16179439 | 191261.92 | First Lien | 0 | 239000 |
| 16180146 | 135200 | First Lien | 0 | 152100 |
| 16180115 | 120000 | First Lien | 0 | 120000 |
| 16179665 | 215878.27 | First Lien | 0 | 270300 |
| 16180119 | 299339.63 | First Lien | 0 | 337500 |
| 16179520 | 191542.45 | First Lien | 0 | 216000 |
| 16179953 | 528000 | First Lien | 0 | 528000 |
| 16180109 | 520000 | First Lien | 0 | 520000 |
| 16179563 | 290778.15 | First Lien | 0 | 364000 |
| 16179480 | 283512.64 | First Lien | 0 | 319500 |
| 16179481 | 468803.75 | First Lien | 0 | 512300 |
| 16179644 | 375000 | First Lien | 0 | 375000 |
| 16179483 | 246400 | First Lien | 0 | 308000 |
| 16180183 | 572000 | First Lien | 0 | 643500 |
| 16180174 | 650000 | First Lien | 0 | 742500 |
| 16180044 | 253840.01 | First Lien | 0 | 286200 |
| 16179545 | 167978.98 | First Lien | 0 | 168300 |
| 16180188 | 449237.14 | First Lien | 0 | 450000 |
| 16179916 | 952000 | First Lien | 0 | 1088000 |
| 16179621 | 280000 | First Lien | 0 | 350000 |
| 16179569 | 68254.14 | First Lien | 0 | 68250 |
| 16179327 | 315334.85 | First Lien | 0 | 394000 |
| 16179347 | 338916.5 | First Lien | 0 | 338400 |
| 16179948 | 439069.79 | First Lien | 0 | 440000 |
| 16179044 | 359542.6 | First Lien | 0 | 359850 |
| 16179620 | 183200 | First Lien | 0 | 206100 |

| | | | | |
|---|---|---|---|---|
| 16180132 | 224657.61 | First Lien | 0 | 225000 |
| 16179136 | 41684.33 | First Lien | 0 | 41800 |
| 16179175 | 126369.96 | First Lien | 0 | 127000 |
| 16179763 | 121793.18 | First Lien | 0 | 137000 |
| 16179585 | 376003.4 | First Lien | 0 | 447450 |
| 16179701 | 116377.6 | First Lien | 0 | 116600 |
| 16179653 | 375205.09 | First Lien | 0 | 470000 |
| 16178922 | 309257.25 | First Lien | 0 | 310000 |
| 16179247 | 457487.68 | First Lien | 0 | 459000 |
| 16179099 | 464073.45 | First Lien | 0 | 465300 |
| 16179952 | 478400 | First Lien | 0 | 568100 |
| 16179466 | 127993.61 | First Lien | 0 | 152000 |
| 16179364 | 126420.6 | First Lien | 0 | 126400 |
| 16179552 | 376000 | First Lien | 0 | 423000 |
| 16179553 | 298400 | First Lien | 0 | 373000 |
| 16179554 | 271242.02 | First Lien | 0 | 339862.5 |
| 16179404 | 272054.57 | First Lien | 0 | 339000 |
| 16179683 | 243374.37 | First Lien | 0 | 304900 |
| 16179829 | 365600 | First Lien | 0 | 411300 |
| 16179762 | 106265.57 | First Lien | 0 | 106500 |
| 16180126 | 362200.96 | First Lien | 0 | 435600 |
| 16180033 | 375172.34 | First Lien | 0 | 376000 |
| 16179555 | 399000 | First Lien | 0 | 399000 |
| 16179670 | 315246.94 | First Lien | 0 | 316000 |
| 16179861 | 262705.24 | First Lien | 0 | 330000 |
| 16179249 | 840172.59 | First Lien | 0 | 841000 |
| 16179115 | 179432.85 | First Lien | 0 | 180000 |
| 16179216 | 159618.71 | First Lien | 0 | 179994.8626 |
| 16179315 | 137459.5 | First Lien | 0 | 136800 |
| 16179476 | 254881.24 | First Lien | 0 | 275000 |
| 16180179 | 430000 | First Lien | 0 | 585000 |
| 16179530 | 111733.09 | First Lien | 0 | 112000 |
| 16179611 | 264000 | First Lien | 0 | 297000 |
| 16178920 | 395265.08 | First Lien | 0 | 392000 |
| 16179613 | 287415.49 | First Lien | 0 | 324000 |
| 16179561 | 214039.16 | First Lien | 0 | 214000 |
| 16179226 | 169193.69 | First Lien | 0 | 168000 |
| 16179233 | 80162.16 | First Lien | 0 | 90000 |
| 16179346 | 130485.37 | First Lien | 0 | 130500 |
| 16179840 | 243483.83 | First Lien | 0 | 305000 |
| 16178889 | 311529.53 | First Lien | 0 | 308000 |
| 16179632 | 120265.42 | First Lien | 0 | 120510 |
| 16179947 | 164800 | First Lien | 0 | 195700 |
| 16179488 | 223193.53 | First Lien | 0 | 223265 |
| 16179914 | 152000 | First Lien | 0 | 180500 |
| 16180147 | 525600 | First Lien | 0 | 591300 |
| 16179622 | 262266.64 | First Lien | 0 | 295650 |
| 16179032 | 456836.58 | First Lien | 0 | 457000 |
| 16178921 | 284864.01 | First Lien | 0 | 285000 |
| 16179081 | 361660.64 | First Lien | 0 | 360000 |
| 16179562 | 183305.42 | First Lien | 0 | 183300 |
| 16179624 | 364000 | First Lien | 0 | 409500 |
| 16179363 | 160504.18 | First Lien | 0 | 200000 |
| 16179051 | 284107.54 | First Lien | 0 | 284000 |
| 16179234 | 179367.92 | First Lien | 0 | 180000 |
| 16179105 | 365556.58 | First Lien | 0 | 366300 |
| 16179915 | 133600 | First Lien | 0 | 158650 |
| 16179221 | 315246.95 | First Lien | 0 | 355500 |
| 16179549 | 479186.29 | First Lien | 0 | 480000 |
| 16179477 | 234976.06 | First Lien | 0 | 293600 |
| 16179369 | 231274.87 | First Lien | 0 | 289000 |
| 16179524 | 207504.31 | First Lien | 0 | 255000 |
| 16179525 | 107932.83 | First Lien | 0 | 121590 |
| 16178919 | 339189.76 | First Lien | 0 | 340000 |
| 16179608 | 265713.61 | First Lien | 0 | 332000 |
| 16179527 | 224343.76 | First Lien | 0 | 252900 |
| 16179609 | 360000 | First Lien | 0 | 450000 |
| 16179366 | 119122.99 | First Lien | 0 | 119200 |
| 16179438 | 265533.62 | First Lien | 0 | 285000 |
| 16179529 | 261634.02 | First Lien | 0 | 327823 |
| 16178952 | 143409.53 | First Lien | 0 | 142550 |
| 16178958 | 232967.62 | First Lien | 0 | 231700 |
| 16179011 | 307141.09 | First Lien | 0 | 306000 |
| 16179368 | 95946.01 | First Lien | 0 | 96000 |
| 16179980 | 217600 | First Lien | 0 | 258400 |
| 16179179 | 206299.71 | First Lien | 0 | 206500 |
| 16179786 | 193936.73 | First Lien | 0 | 243000 |
| 16179066 | 861588.69 | First Lien | 0 | 919957.3106 |
| 16178985 | 215451.47 | First Lien | 0 | 241200 |
| 16179313 | 220977.06 | First Lien | 0 | 247500 |
| 16180125 | 571650 | First Lien | 0 | 627650 |
| 16178891 | 160803.34 | First Lien | 0 | 160000 |
| 16179208 | 131277.73 | First Lien | 0 | 131250 |
| 16179880 | 239400 | First Lien | 0 | 299250 |
| 16179307 | 168732.97 | First Lien | 0 | 172000 |
| 16179180 | 217593.04 | First Lien | 0 | 261011.7998 |
| 16179836 | 725000 | First Lien | 0 | 725000 |
| 16180066 | 479841.22 | First Lien | 0 | 540900 |
| 16178974 | 90278.1 | First Lien | 0 | 89600 |
| 16179344 | 154340.52 | First Lien | 0 | 154000 |
| 16179309 | 232409.25 | First Lien | 0 | 230000 |
| 16179341 | 55599.31 | First Lien | 0 | 56000 |
| 16179209 | 157533.28 | First Lien | 0 | 157500 |
| 16179010 | 359155.71 | First Lien | 0 | 357450 |
| 16179837 | 110000 | First Lien | 0 | 110000 |
| 16179413 | 331237.81 | First Lien | 0 | 414000 |
| 16178975 | 200072.16 | First Lien | 0 | 200000 |
| 16180040 | 606661.66 | First Lien | 0 | 684000 |
| 16179781 | 212800 | First Lien | 0 | 239400 |
| 16179436 | 118852.49 | First Lien | 0 | 118600 |

| | | | | |
|---|---|---|---|---|
| 16179001 | 457881.64 | First Lien | 0 | 460000 |
| 16179736 | 175627.92 | First Lien | 0 | 220000 |
| 16179503 | 242653.49 | First Lien | 0 | 240800 |
| 16179623 | 379094.43 | First Lien | 0 | 380000 |
| 16179981 | 219534.89 | First Lien | 0 | 275000 |
| 16179437 | 118876.09 | First Lien | 0 | 148300 |
| 16179076 | 158024.08 | First Lien | 0 | 160000 |
| 16179737 | 150748.89 | First Lien | 0 | 150750 |
| 16179627 | 224579.73 | First Lien | 0 | 225000 |
| 16179006 | 519696.62 | First Lien | 0 | 520000 |
| 16179977 | 127729.39 | First Lien | 0 | 160000 |
| 16179190 | 383240.11 | First Lien | 0 | 384000 |
| 16179410 | 159028.28 | First Lien | 0 | 159600 |
| 16179176 | 302200.9 | First Lien | 0 | 303200 |
| 16178989 | 258851.38 | First Lien | 0 | 288900 |
| 16179732 | 148050.65 | First Lien | 0 | 185000 |
| 16179697 | 171636.37 | First Lien | 0 | 215000 |
| 16180107 | 135000 | First Lien | 0 | 135000 |
| 16179978 | 187716.33 | First Lien | 0 | 235000 |
| 16179411 | 321308.13 | First Lien | 0 | 400900 |
| 16179056 | 438011.21 | First Lien | 0 | 436000 |
| 16179733 | 199577.18 | First Lien | 0 | 200000 |
| 16179820 | 611997.27 | First Lien | 0 | 611250 |
| 16180128 | 358400 | First Lien | 0 | 403200 |
| 16180153 | 336258.19 | First Lien | 0 | 535500 |
| 16179698 | 193989.01 | First Lien | 0 | 243000 |
| 16180114 | 116200 | First Lien | 0 | 116200 |
| 16179283 | 438103.26 | First Lien | 0 | 518024 |
| 16178900 | 396101.9 | First Lien | 0 | 394250 |
| 16179168 | 421637.93 | First Lien | 0 | 420000 |
| 16179087 | 248894.21 | First Lien | 0 | 248800 |
| 16179734 | 222877.81 | First Lien | 0 | 279200 |
| 16179521 | 491001.47 | First Lien | 0 | 553500 |
| 16179284 | 438601.69 | First Lien | 0 | 495000 |
| 16179979 | 399383.33 | First Lien | 0 | 519900 |
| 16179835 | 99761.69 | First Lien | 0 | 100000 |
| 16179169 | 269940.94 | First Lien | 0 | 270500 |
| 16179088 | 258587.35 | First Lien | 0 | 257400 |
| 16179160 | 264168.97 | First Lien | 0 | 264800 |
| 16178990 | 504894.68 | First Lien | 0 | 504000 |
| 16179735 | 239428.06 | First Lien | 0 | 300000 |
| 16179039 | 130409.65 | First Lien | 0 | 130000 |
| 16178949 | 528337.93 | First Lien | 0 | 595800 |
| 16179334 | 140623.49 | First Lien | 0 | 140000 |
| 16179135 | 568204.02 | First Lien | 0 | 570000 |
| 16179489 | 178526.31 | First Lien | 0 | 178600 |
| 16178894 | 416293.83 | First Lien | 0 | 495000 |
| 16179381 | 71248.22 | First Lien | 0 | 71250 |
| 16179598 | 199698.23 | First Lien | 0 | 250000 |
| 16179816 | 485165.76 | First Lien | 0 | 544500 |
| 16179144 | 506647.08 | First Lien | 0 | 508000 |
| 16179573 | 480205.35 | First Lien | 0 | 480000 |
| 16180124 | 401115.11 | First Lien | 0 | 402000 |
| 16179282 | 685752.26 | First Lien | 0 | 690000 |
| 16179928 | 216400 | First Lien | 0 | 216400 |
| 16179382 | 123692.94 | First Lien | 0 | 123750 |
| 16179064 | 347086.95 | First Lien | 0 | 347000 |
| 16179599 | 175734.44 | First Lien | 0 | 220000 |
| 16179817 | 600000 | First Lien | 0 | 650000 |
| 16178927 | 443732.46 | First Lien | 0 | 440000 |
| 16179755 | 118117.84 | First Lien | 0 | 148000 |
| 16180022 | 223506.93 | First Lien | 0 | 220000 |
| 16179929 | 162655.4 | First Lien | 0 | 203750 |
| 16178895 | 398841.35 | First Lien | 0 | 494987.4687 |
| 16179818 | 400000 | First Lien | 0 | 495000 |
| 16179153 | 179427.96 | First Lien | 0 | 180000 |
| 16178980 | 248687.9 | First Lien | 0 | 276991.3573 |
| 16179054 | 409655.07 | First Lien | 0 | 409500 |
| 16179708 | 301760.69 | First Lien | 0 | 378000 |
| 16180140 | 233484.91 | First Lien | 0 | 234000 |
| 16180023 | 276000 | First Lien | 0 | 276000 |
| 16179383 | 292920.12 | First Lien | 0 | 365000 |
| 16178948 | 146361.9 | First Lien | 0 | 145520 |
| 16178970 | 241601.14 | First Lien | 0 | 240000 |
| 16180171 | 150000 | First Lien | 0 | 150000 |
| 16180133 | 403336.53 | First Lien | 0 | 404300 |
| 16180024 | 365000 | First Lien | 0 | 365000 |
| 16179352 | 391065.84 | First Lien | 0 | 490000 |
| 16179384 | 308098.86 | First Lien | 0 | 385000 |
| 16179976 | 383420.61 | First Lien | 0 | 480000 |
| 16178983 | 209661.56 | First Lien | 0 | 208000 |
| 16179731 | 195532.91 | First Lien | 0 | 245000 |
| 16179819 | 395951.4 | First Lien | 0 | 395000 |
| 16178971 | 233082.49 | First Lien | 0 | 232000 |
| 16180162 | 262500 | First Lien | 0 | 297500 |
| 16180143 | 92950 | First Lien | 0 | 92950 |
| 16179709 | 83822.41 | First Lien | 0 | 105000 |
| 16179696 | 99761.69 | First Lien | 0 | 125000 |
| 16180025 | 367000 | First Lien | 0 | 367000 |
| 16179310 | 195007.95 | First Lien | 0 | 194300 |
| 16179252 | 496032.14 | First Lien | 0 | 559800 |
| 16179707 | 159528.76 | First Lien | 0 | 200000 |
| 16178925 | 234225.59 | First Lien | 0 | 232000 |
| 16179695 | 155628.24 | First Lien | 0 | 185250 |
| 16180177 | 563200 | First Lien | 0 | 633600 |
| 16179682 | 146888.8 | First Lien | 0 | 184000 |
| 16180108 | 138700 | First Lien | 0 | 138700 |
| 16179297 | 214815.14 | First Lien | 0 | 215500 |
| 16179925 | 194288.38 | First Lien | 0 | 243350 |
| 16179641 | 616000 | First Lien | 0 | 770000 |

| | | | | |
|---|---|---|---|---|
| 16179379 | 203546.17 | First Lien | 0 | 221100 |
| 16179362 | 274763.08 | First Lien | 0 | 342400 |
| 16179182 | 280882.31 | First Lien | 0 | 280000 |
| 16178969 | 333279.23 | First Lien | 0 | 331875 |
| 16179047 | 261199.36 | First Lien | 0 | 260000 |
| 16179815 | 635987.24 | First Lien | 0 | 716087 |
| 16179753 | 138070.18 | First Lien | 0 | 173000 |
| 16179270 | 541274.35 | First Lien | 0 | 610900.4627 |
| 16179120 | 406540.23 | First Lien | 0 | 407700 |
| 16180062 | 599679.27 | First Lien | 0 | 675000 |
| 16179926 | 166400 | First Lien | 0 | 166400 |
| 16179098 | 203394.39 | First Lien | 0 | 204000 |
| 16179380 | 150433.07 | First Lien | 0 | 150400 |
| 16178926 | 211958.94 | First Lien | 0 | 212800 |
| 16179572 | 182763.42 | First Lien | 0 | 224200 |
| 16179271 | 578133.43 | First Lien | 0 | 652500 |
| 16179640 | 189447.21 | First Lien | 0 | 190000 |
| 16178887 | 223798.87 | First Lien | 0 | 221250 |
| 16179354 | 200064.78 | First Lien | 0 | 234500 |
| 16179805 | 310682.09 | First Lien | 0 | 310000 |
| 16179128 | 566113.01 | First Lien | 0 | 629983 |
| 16180006 | 131685.43 | First Lien | 0 | 132000 |
| 16178960 | 192416.59 | First Lien | 0 | 191250 |
| 16179630 | 217120.6 | First Lien | 0 | 217600 |
| 16179442 | 151951.07 | First Lien | 0 | 152000 |
| 16178934 | 201728.37 | First Lien | 0 | 199895 |
| 16180117 | 500000 | First Lien | 0 | 562500 |
| 16179212 | 361579.71 | First Lien | 0 | 361350 |
| 16179860 | 174031.29 | First Lien | 0 | 174400 |
| 16179129 | 338919.48 | First Lien | 0 | 422698.8755 |
| 16179909 | 195267.02 | First Lien | 0 | 196000 |
| 16179016 | 308448.81 | First Lien | 0 | 306100 |
| 16178999 | 434628.38 | First Lien | 0 | 488700 |
| 16179631 | 220025.52 | First Lien | 0 | 220000 |
| 16179443 | 31416.63 | First Lien | 0 | 388850 |
| 16178909 | 380011.86 | First Lien | 0 | 423000 |
| 16179664 | 106436.42 | First Lien | 0 | 106400 |
| 16180027 | 682500 | First Lien | 0 | 682500 |
| 16178858 | 223990.3 | First Lien | 0 | 224000 |
| 16179551 | 372959.48 | First Lien | 0 | 466000 |
| 16179151 | 217998.21 | First Lien | 0 | 218000 |
| 16179750 | 175580.58 | First Lien | 0 | 220000 |
| 16178942 | 461327.43 | First Lien | 0 | 461250 |
| 16179141 | 482432.33 | First Lien | 0 | 484000 |
| 16179680 | 282520.8 | First Lien | 0 | 282400 |
| 16180034 | 343251.94 | First Lien | 0 | 386850 |
| 16179268 | 514374.17 | First Lien | 0 | 577017 |
| 16179514 | 224426.17 | First Lien | 0 | 224000 |
| 16179097 | 569997.65 | First Lien | 0 | 643369.6147 |
| 16179859 | 267433.41 | First Lien | 0 | 335000 |
| 16179464 | 103186.01 | First Lien | 0 | 129000 |
| 16179152 | 410690.66 | First Lien | 0 | 412000 |
| 16178979 | 307429.06 | First Lien | 0 | 304000 |
| 16178924 | 653818.92 | First Lien | 0 | 650000 |
| 16178943 | 600010.43 | First Lien | 0 | 670500 |
| 16179610 | 630000 | First Lien | 0 | 800000 |
| 16179269 | 645046.79 | First Lien | 0 | 646000 |
| 16179519 | 420179.67 | First Lien | 0 | 498750 |
| 16179923 | 279932.73 | First Lien | 0 | 320000 |
| 16179360 | 104869.65 | First Lien | 0 | 105450 |
| 16180073 | 495457.47 | First Lien | 0 | 497000 |
| 16179752 | 171401.65 | First Lien | 0 | 215000 |
| 16178915 | 257699.46 | First Lien | 0 | 256000 |
| 16179681 | 223578.24 | First Lien | 0 | 279000 |
| 16179291 | 499305.49 | First Lien | 0 | 499200 |
| 16179361 | 224026 | First Lien | 0 | 280000 |
| 16178935 | 653859.13 | First Lien | 0 | 650000 |
| 16179556 | 144260.3 | First Lien | 0 | 171000 |
| 16178962 | 297365.42 | First Lien | 0 | 296000 |
| 16180083 | 304000 | First Lien | 0 | 335000 |
| 16179262 | 490049.78 | First Lien | 0 | 492000 |
| 16179241 | 450535.99 | First Lien | 0 | 508500 |
| 16179958 | 356000 | First Lien | 0 | 445000 |
| 16180013 | 164000 | First Lien | 0 | 164000 |
| 16179846 | 195001.82 | First Lien | 0 | 232085 |
| 16179637 | 421991.96 | First Lien | 0 | 423000 |
| 16180102 | 469364.55 | First Lien | 0 | 470400 |
| 16179796 | 259472.31 | First Lien | 0 | 292500 |
| 16179114 | 473088.95 | First Lien | 0 | 475000 |
| 16180014 | 602200 | First Lien | 0 | 602200 |
| 16179473 | 228949.85 | First Lien | 0 | 286050 |
| 16179794 | 332006.91 | First Lien | 0 | 416000 |
| 16180176 | 654805.45 | First Lien | 0 | 699950 |
| 16179007 | 310947.73 | First Lien | 0 | 310000 |
| 16179699 | 371762.3 | First Lien | 0 | 465650 |
| 16179041 | 267528.4 | First Lien | 0 | 266300 |
| 16180111 | 525000 | First Lien | 0 | 630000 |
| 16179614 | 337500 | First Lien | 0 | 382500 |
| 16179213 | 332142.04 | First Lien | 0 | 332000 |
| 16179215 | 410656.82 | First Lien | 0 | 412000 |
| 16179639 | 423066.69 | First Lien | 0 | 424000 |
| 16179353 | 168054.41 | First Lien | 0 | 210000 |
| 16178951 | 652422.48 | First Lien | 0 | 648750 |
| 16179669 | 305378.96 | First Lien | 0 | 306000 |
| 16180030 | 648569.21 | First Lien | 0 | 760500 |
| 16179263 | 582144.06 | First Lien | 0 | 628019 |
| 16179506 | 192020.77 | First Lien | 0 | 190750 |
| 16179131 | 224291.06 | First Lien | 0 | 225000 |
| 16179227 | 452101.4 | First Lien | 0 | 450000 |
| 16179913 | 152414.45 | First Lien | 0 | 191000 |

Unassociated Document

Page 42 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 52 of 216

| | | | | |
|---|---|---|---|---|
| 16179946 | 180804.08 | First Lien | 0 | 181000 |
| 16179461 | 373172.21 | First Lien | 0 | 441750 |
| 16180057 | 1291913.93 | First Lien | 0 | 1387500 |
| 16179339 | 207387.66 | First Lien | 0 | 246810 |
| 16179617 | 497600 | First Lien | 0 | 590900 |
| 16179023 | 422561.95 | First Lien | 0 | 420000 |
| 16178906 | 230686.38 | First Lien | 0 | 232000 |
| 16179219 | 243917.34 | First Lien | 0 | 244500 |
| 16179096 | 628831.39 | First Lien | 0 | 630819 |
| 16179112 | 188646.97 | First Lien | 0 | 189000 |
| 16179856 | 241388.59 | First Lien | 0 | 302350 |
| 16179224 | 643306.35 | First Lien | 0 | 641600 |
| 16179462 | 207224.04 | First Lien | 0 | 207200 |
| 16179358 | 134802.1 | First Lien | 0 | 168000 |
| 16179408 | 238629.97 | First Lien | 0 | 299000 |
| 16178941 | 444059.9 | First Lien | 0 | 441000 |
| 16179043 | 266921.5 | First Lien | 0 | 265000 |
| 16178914 | 464836.27 | First Lien | 0 | 462000 |
| 16179678 | 224076.68 | First Lien | 0 | 280000 |
| 16178933 | 347880.23 | First Lien | 0 | 387000 |
| 16179220 | 651643.38 | First Lien | 0 | 653200 |
| 16179211 | 340145.46 | First Lien | 0 | 340000 |
| 16179857 | 151761.12 | First Lien | 0 | 171000 |
| 16179127 | 460104.89 | First Lien | 0 | 461600 |
| 16179906 | 487297.27 | First Lien | 0 | 579500 |
| 16179463 | 220374.8 | First Lien | 0 | 274000 |
| 16179403 | 302113.82 | First Lien | 0 | 301600 |
| 16179749 | 119870.1 | First Lien | 0 | 150000 |
| 16179570 | 220672.86 | First Lien | 0 | 276500 |
| 16179140 | 307021.18 | First Lien | 0 | 308000 |
| 16179031 | 435166.21 | First Lien | 0 | 512024 |
| 16179679 | 310991.14 | First Lien | 0 | 389550 |
| 16180080 | 374004.2 | First Lien | 0 | 374500 |
| 16179267 | 462949.34 | First Lien | 0 | 465000 |
| 16179259 | 449513.93 | First Lien | 0 | 450000 |
| 16179287 | 560213.96 | First Lien | 0 | 562000 |
| 16179130 | 438601.69 | First Lien | 0 | 489500 |
| 16179956 | 520000 | First Lien | 0 | 552500 |
| 16180011 | 191594.09 | First Lien | 0 | 208500 |
| 16179890 | 384131.47 | First Lien | 0 | 480000 |
| 16179642 | 239000 | First Lien | 0 | 239000 |
| 16179446 | 115525.39 | First Lien | 0 | 115500 |
| 16179012 | 199243.81 | First Lien | 0 | 199200 |
| 16179040 | 282888.62 | First Lien | 0 | 282000 |
| 16178950 | 161278.13 | First Lien | 0 | 160000 |
| 16179504 | 99462.24 | First Lien | 0 | 100000 |
| 16179288 | 519583.39 | First Lien | 0 | 622022.1316 |
| 16179911 | 391050 | First Lien | 0 | 484050 |
| 16179957 | 153224 | First Lien | 0 | 172800 |
| 16180012 | 400000 | First Lien | 0 | 450000 |
| 16180069 | 790000 | First Lien | 0 | 927000 |
| 16180060 | 279350 | First Lien | 0 | 280000 |
| 16179447 | 192062.18 | First Lien | 0 | 240000 |
| 16179973 | 131000 | First Lien | 0 | 131000 |
| 16180134 | 920812.03 | First Lien | 0 | 959000 |
| 16178908 | 483594.01 | First Lien | 0 | 540000 |
| 16179657 | 201473.16 | First Lien | 0 | 252350 |
| 16179788 | 355051.86 | First Lien | 0 | 400387.5 |
| 16180032 | 720000 | First Lien | 0 | 765000 |
| 16179110 | 340943.3 | First Lien | 0 | 342000 |
| 16179901 | 332320.76 | First Lien | 0 | 416000 |
| 16179457 | 268844.5 | First Lien | 0 | 335000 |
| 16179997 | 186235.62 | First Lien | 0 | 234000 |
| 16180049 | 371181.15 | First Lien | 0 | 495000 |
| 16179104 | 150185.43 | First Lien | 0 | 150720 |
| 16179174 | 407395.86 | First Lien | 0 | 410000 |
| 16179435 | 124258.5 | First Lien | 0 | 155000 |
| 16180046 | 520850.97 | First Lien | 0 | 522000 |
| 16179030 | 319882.85 | First Lien | 0 | 319200 |
| 16179020 | 419323.11 | First Lien | 0 | 462020 |
| 16180098 | 801232.43 | First Lien | 0 | 853300 |
| 16179853 | 127146.28 | First Lien | 0 | 159300 |
| 16179902 | 177974.86 | First Lien | 0 | 223000 |
| 16179458 | 714425.84 | First Lien | 0 | 892250 |
| 16179998 | 103353.11 | First Lien | 0 | 129500 |
| 16179005 | 349297.72 | First Lien | 0 | 391500 |
| 16179400 | 116037.57 | First Lien | 0 | 145000 |
| 16178932 | 269887.75 | First Lien | 0 | 268000 |
| 16180081 | 480000 | First Lien | 0 | 480000 |
| 16179257 | 837313.77 | First Lien | 0 | 840000 |
| 16179126 | 986880.67 | First Lien | 0 | 1139952 |
| 16179903 | 516176.65 | First Lien | 0 | 558000 |
| 16180160 | 134000 | First Lien | 0 | 134000 |
| 16179459 | 348973.8 | First Lien | 0 | 434950 |
| 16179626 | 172419.63 | First Lien | 0 | 172800 |
| 16179357 | 180058.29 | First Lien | 0 | 180000 |
| 16179401 | 124827.45 | First Lien | 0 | 155300 |
| 16179021 | 361359.88 | First Lien | 0 | 360000 |
| 16179658 | 313100 | First Lien | 0 | 391400 |
| 16180041 | 217000 | First Lien | 0 | 217000 |
| 16179218 | 622512.97 | First Lien | 0 | 624000 |
| 16179854 | 339800 | First Lien | 0 | 424800 |
| 16179904 | 378516.67 | First Lien | 0 | 475000 |
| 16179945 | 153600 | First Lien | 0 | 182400 |
| 16179402 | 316102.34 | First Lien | 0 | 395000 |
| 16179974 | 158115.01 | First Lien | 0 | 198050 |
| 16178957 | 454259.88 | First Lien | 0 | 452000 |
| 16179677 | 212359.26 | First Lien | 0 | 265000 |
| 16180093 | 274945.85 | First Lien | 0 | 275000 |
| 16179111 | 124954.33 | First Lien | 0 | 125288 |

| | | | | |
|---|---|---|---|---|
| 16179855 | 211494.79 | First Lien | 0 | 265000 |
| 16179905 | 400000 | First Lien | 0 | 490000 |
| 16180168 | 363750 | First Lien | 0 | 363750 |
| 16179994 | 289961.83 | First Lien | 0 | 363000 |
| 16179876 | 543077.79 | First Lien | 0 | 544000 |
| 16179094 | 224122.45 | First Lien | 0 | 224000 |
| 16179730 | 315334.85 | First Lien | 0 | 354600 |
| 16179343 | 218431.7 | First Lien | 0 | 245610 |
| 16180086 | 584710.09 | First Lien | 0 | 658000 |
| 16179995 | 275416.5 | First Lien | 0 | 345000 |
| 16180187 | 320000 | First Lien | 0 | 320000 |
| 16179430 | 192605.01 | First Lien | 0 | 192000 |
| 16178973 | 311474.17 | First Lien | 0 | 308000 |
| 16179050 | 300253.45 | First Lien | 0 | 300000 |
| 16179877 | 560142.22 | First Lien | 0 | 631050 |
| 16179078 | 278258.6 | First Lien | 0 | 277500 |
| 16179095 | 434629.55 | First Lien | 0 | 486031 |
| 16179431 | 416134.73 | First Lien | 0 | 494000 |
| 16179832 | 211485.86 | First Lien | 0 | 212000 |
| 16180113 | 999908.21 | First Lien | 0 | 1160000 |
| 16179971 | 248000 | First Lien | 0 | 248000 |
| 16178903 | 607810.81 | First Lien | 0 | 604000 |
| 16179768 | 203200 | First Lien | 0 | 203200 |
| 16178902 | 362266.15 | First Lien | 0 | 360000 |
| 16179237 | 742323.08 | First Lien | 0 | 891000 |
| 16179547 | 171590.11 | First Lien | 0 | 193500 |
| 16179103 | 376808.98 | First Lien | 0 | 486000 |
| 16179432 | 120038.86 | First Lien | 0 | 150000 |
| 16179833 | 395128.32 | First Lien | 0 | 396000 |
| 16179541 | 112500 | First Lien | 0 | 112500 |
| 16179944 | 403145.91 | First Lien | 0 | 454500 |
| 16179878 | 155670.2 | First Lien | 0 | 156000 |
| 16179433 | 164705.43 | First Lien | 0 | 205000 |
| 16179780 | 290000 | First Lien | 0 | 290000 |
| 16179834 | 238000 | First Lien | 0 | 238000 |
| 16178905 | 591164.49 | First Lien | 0 | 675000 |
| 16180131 | 235599.92 | First Lien | 0 | 236000 |
| 16180104 | 134702.83 | First Lien | 0 | 135000 |
| 16180031 | 718415.13 | First Lien | 0 | 795000 |
| 16179256 | 881194.13 | First Lien | 0 | 1034044.267 |
| 16179222 | 301813.77 | First Lien | 0 | 297500 |
| 16179900 | 271424.96 | First Lien | 0 | 340000 |
| 16179199 | 367775.03 | First Lien | 0 | 368000 |
| 16179767 | 474865.66 | First Lien | 0 | 595000 |
| 16179972 | 225600 | First Lien | 0 | 253600 |
| 16179769 | 316000 | First Lien | 0 | 375250 |
| 16179210 | 257710.21 | First Lien | 0 | 257600 |
| 16179996 | 175092.92 | First Lien | 0 | 175000 |
| 16179879 | 209955.18 | First Lien | 0 | 263000 |
| 16179079 | 214395.67 | First Lien | 0 | 213500 |
| 16179434 | 208066.74 | First Lien | 0 | 260000 |
| 16180043 | 713200 | First Lien | 0 | 802300 |
| 16179281 | 446576.25 | First Lien | 0 | 502992 |
| 16180068 | 254438.69 | First Lien | 0 | 255000 |
| 16179086 | 374930.96 | First Lien | 0 | 375200 |
| 16179615 | 195200 | First Lien | 0 | 219600 |
| 16179873 | 143595.77 | First Lien | 0 | 179900 |
| 16179645 | 213600 | First Lien | 0 | 240300 |
| 16180154 | 484000 | First Lien | 0 | 484000 |
| 16179728 | 207504.31 | First Lien | 0 | 260000 |
| 16180021 | 727500 | First Lien | 0 | 727500 |
| 16179616 | 267200 | First Lien | 0 | 334000 |
| 16179874 | 243773.97 | First Lien | 0 | 244000 |
| 16180175 | 284800 | First Lien | 0 | 284800 |
| 16179479 | 108001.3 | First Lien | 0 | 135000 |
| 16178994 | 231259.97 | First Lien | 0 | 259200 |
| 16179729 | 181262.03 | First Lien | 0 | 226500 |
| 16180096 | 261000 | First Lien | 0 | 313200 |
| 16180078 | 472000 | First Lien | 0 | 472000 |
| 16179875 | 367916.87 | First Lien | 0 | 414000 |
| 16179075 | 321008.35 | First Lien | 0 | 360000 |
| 16179049 | 600887.53 | First Lien | 0 | 599000 |
| 16180118 | 560000 | First Lien | 0 | 630000 |
| 16179501 | 280061.59 | First Lien | 0 | 303500 |
| 16179376 | 192002.33 | First Lien | 0 | 216000 |
| 16179546 | 143656.83 | First Lien | 0 | 180000 |
| 16179693 | 312133.47 | First Lien | 0 | 390000 |
| 16180123 | 162400 | First Lien | 0 | 162400 |
| 16180035 | 934417.9 | First Lien | 0 | 936650 |
| 16179776 | 351161.15 | First Lien | 0 | 418000 |
| 16179502 | 272088.1 | First Lien | 0 | 323000 |
| 16180063 | 407101.9 | First Lien | 0 | 436000 |
| 16180180 | 458000 | First Lien | 0 | 458000 |
| 16179189 | 212044.79 | First Lien | 0 | 212000 |
| 16178946 | 293873.01 | First Lien | 0 | 292000 |
| 16178968 | 193050.43 | First Lien | 0 | 192000 |
| 16179046 | 208916.03 | First Lien | 0 | 208000 |
| 16180112 | 997616.93 | First Lien | 0 | 1100000 |
| 16179053 | 201669.02 | First Lien | 0 | 201592 |
| 16179705 | 106746.39 | First Lien | 0 | 134000 |
| 16180103 | 348000 | First Lien | 0 | 348000 |
| 16179119 | 582608.29 | First Lien | 0 | 584000 |
| 16179722 | 215543.35 | First Lien | 0 | 256500 |
| 16180050 | 325000 | First Lien | 0 | 325000 |
| 16180149 | 167131.3 | First Lien | 0 | 192600 |
| 16179279 | 606067.78 | First Lien | 0 | 684000 |
| 16179296 | 458500.33 | First Lien | 0 | 460000 |
| 16180072 | 143683.02 | First Lien | 0 | 144000 |
| 16178886 | 338219.25 | First Lien | 0 | 369600 |
| 16179308 | 395710.22 | First Lien | 0 | 400000 |

| | | | | |
|---|---|---|---|---|
| 16179377 | 283991.39 | First Lien | 0 | 284000 |
| 16179147 | 286089.58 | First Lien | 0 | 286900 |
| 16179084 | 305402.33 | First Lien | 0 | 304000 |
| 16179723 | 263370.87 | First Lien | 0 | 297000 |
| 16179813 | 376000 | First Lien | 0 | 423000 |
| 16179027 | 420318.6 | First Lien | 0 | 472500 |
| 16179706 | 167986.1 | First Lien | 0 | 168000 |
| 16180089 | 295000 | First Lien | 0 | 342000 |
| 16179378 | 277222 | First Lien | 0 | 348000 |
| 16179724 | 199577.18 | First Lien | 0 | 250000 |
| 16179766 | 195585.63 | First Lien | 0 | 220500 |
| 16178947 | 606074.59 | First Lien | 0 | 602400 |
| 16179814 | 1430000 | First Lien | 0 | 1430000 |
| 16180094 | 500000 | First Lien | 0 | 562500 |
| 16180150 | 462978.64 | First Lien | 0 | 522000 |
| 16179515 | 631221.91 | First Lien | 0 | 788690 |
| 16179085 | 407285.81 | First Lien | 0 | 405500 |
| 16178972 | 357006.24 | First Lien | 0 | 400500 |
| 16180158 | 232000 | First Lien | 0 | 232000 |
| 16179159 | 588333.4 | First Lien | 0 | 590000 |
| 16179063 | 345586.84 | First Lien | 0 | 387016.1472 |
| 16178987 | 631606.98 | First Lien | 0 | 709200 |
| 16179725 | 287607.86 | First Lien | 0 | 288000 |
| 16179595 | 399954.68 | First Lien | 0 | 400500 |
| 16180135 | 400000 | First Lien | 0 | 400000 |
| 16179342 | 220071.25 | First Lien | 0 | 275000 |
| 16178899 | 226091.04 | First Lien | 0 | 225000 |
| 16178965 | 602767.72 | First Lien | 0 | 600000 |
| 16178988 | 435576.93 | First Lien | 0 | 486000 |
| 16179726 | 194741.89 | First Lien | 0 | 195000 |
| 16180055 | 390267.74 | First Lien | 0 | 391200 |
| 16179962 | 183200 | First Lien | 0 | 217550 |
| 16178910 | 211126.43 | First Lien | 0 | 234900 |
| 16179239 | 793347.67 | First Lien | 0 | 800000 |
| 16179305 | 328358.31 | First Lien | 0 | 331550 |
| 16179841 | 157965.98 | First Lien | 0 | 197200 |
| 16179887 | 211640.61 | First Lien | 0 | 212000 |
| 16179988 | 238000 | First Lien | 0 | 297500 |
| 16180182 | 710000 | First Lien | 0 | 745600 |
| 16179171 | 252105.66 | First Lien | 0 | 252000 |
| 16180120 | 229493.72 | First Lien | 0 | 230000 |
| 16180009 | 304000 | First Lien | 0 | 380000 |
| 16179842 | 100564.5 | First Lien | 0 | 100800 |
| 16179633 | 199523.39 | First Lien | 0 | 200000 |
| 16179936 | 176800 | First Lien | 0 | 209950 |
| 16179444 | 216069.95 | First Lien | 0 | 270000 |
| 16180059 | 399046.77 | First Lien | 0 | 400000 |
| 16179963 | 744000 | First Lien | 0 | 930000 |
| 16179770 | 420000 | First Lien | 0 | 472000 |
| 16179954 | 400000 | First Lien | 0 | 490000 |
| 16179634 | 203822.54 | First Lien | 0 | 204000 |
| 16179122 | 324035.04 | First Lien | 0 | 325000 |
| 16179782 | 410220.08 | First Lien | 0 | 488300 |
| 16179964 | 187200 | First Lien | 0 | 234000 |
| 16178911 | 497261.81 | First Lien | 0 | 554625 |
| 16179667 | 143752.46 | First Lien | 0 | 144000 |
| 16179240 | 526185.53 | First Lien | 0 | 526500 |
| 16179955 | 308000 | First Lien | 0 | 308000 |
| 16179844 | 31727.82 | First Lien | 0 | 397450 |
| 16179635 | 164365.74 | First Lien | 0 | 164700 |
| 16179889 | 287391.13 | First Lien | 0 | 342000 |
| 16179197 | 149040.53 | First Lien | 0 | 149000 |
| 16179937 | 203100 | First Lien | 0 | 253850 |
| 16179445 | 650142.98 | First Lien | 0 | 888250 |
| 16179069 | 428219.13 | First Lien | 0 | 464005.5 |
| 16179668 | 279332.73 | First Lien | 0 | 350000 |
| 16180085 | 536000 | First Lien | 0 | 536000 |
| 16179311 | 196029.66 | First Lien | 0 | 194400 |
| 16179286 | 418837.84 | First Lien | 0 | 420000 |
| 16180010 | 107009.16 | First Lien | 0 | 107100 |
| 16179793 | 129336.97 | First Lien | 0 | 129600 |
| 16179636 | 225026.11 | First Lien | 0 | 225000 |
| 16179789 | 438800 | First Lien | 0 | 548500 |
| 16180136 | 336000 | First Lien | 0 | 384000 |
| 16179375 | 203840.28 | First Lien | 0 | 241300 |
| 16179550 | 630319.57 | First Lien | 0 | 711000 |
| 16179158 | 438828.19 | First Lien | 0 | 440000 |
| 16179038 | 390798.74 | First Lien | 0 | 393600 |
| 16179591 | 284510.09 | First Lien | 0 | 285000 |
| 16179026 | 263710.89 | First Lien | 0 | 262500 |
| 16179568 | 180877.34 | First Lien | 0 | 180800 |
| 16179522 | 259779.45 | First Lien | 0 | 325500 |
| 16179523 | 370115.88 | First Lien | 0 | 371000 |
| 16180095 | 480000 | First Lien | 0 | 480000 |
| 16179961 | 157500 | First Lien | 0 | 157500 |
| 16179532 | 407027.71 | First Lien | 0 | 408000 |
| 16180101 | 1117330.96 | First Lien | 0 | 1120000 |
| 16180087 | 358500 | First Lien | 0 | 358500 |
| 16181100 | 201500 | First Lien | 0 | 201500 |
| 16179886 | 169195.82 | First Lien | 0 | 212000 |
| 16179934 | 199200 | First Lien | 0 | 249000 |
| 16179987 | 180850 | First Lien | 0 | 226050 |
| 16178986 | 487866.29 | First Lien | 0 | 514250 |
| 16178995 | 651748.98 | First Lien | 0 | 729000 |
| 16179420 | 122757.87 | First Lien | 0 | 153300 |
| 16178865 | 280755.19 | First Lien | 0 | 351700 |
| 16179606 | 517803.61 | First Lien | 0 | 650000 |
| 16179625 | 159618.7 | First Lien | 0 | 200000 |
| 16178982 | 621465.41 | First Lien | 0 | 682000 |
| 16179720 | 463133.3 | First Lien | 0 | 500000 |

| | | | | |
|---|---|---|---|---|
| 16180038 | 99680.1 | First Lien | 0 | 112390 |
| 16180082 | 404000 | First Lien | 0 | 404000 |
| 16179989 | 143461.49 | First Lien | 0 | 180000 |
| 16179866 | 169228.59 | First Lien | 0 | 212000 |
| 16179421 | 376640.57 | First Lien | 0 | 441000 |
| 16179167 | 271883.84 | First Lien | 0 | 304278.6875 |
| 16180164 | 540852.59 | First Lien | 0 | 544000 |
| 16180056 | 479501.6 | First Lien | 0 | 539400 |
| 16179827 | 260525.02 | First Lien | 0 | 260000 |
| 16179534 | 144761.89 | First Lien | 0 | 180850 |
| 16179517 | 306496.21 | First Lien | 0 | 361000 |
| 16179990 | 93809.22 | First Lien | 0 | 94000 |
| 16179867 | 101827.08 | First Lien | 0 | 102000 |
| 16178977 | 327919.1 | First Lien | 0 | 369000 |
| 16179721 | 213148.42 | First Lien | 0 | 267000 |
| 16179312 | 125735.18 | First Lien | 0 | 125000 |
| 16179535 | 128127.76 | First Lien | 0 | 159850 |
| 16179304 | 333928.71 | First Lien | 0 | 335000 |
| 16179002 | 529799.13 | First Lien | 0 | 528000 |
| 16179058 | 404154.36 | First Lien | 0 | 404000 |
| 16180167 | 140000 | First Lien | 0 | 140000 |
| 16179536 | 616811.72 | First Lien | 0 | 732800 |
| 16179332 | 527104.92 | First Lien | 0 | 594000 |
| 16180071 | 210043.45 | First Lien | 0 | 210000 |
| 16179938 | 320000 | First Lien | 0 | 380000 |
| 16179868 | 179619.46 | First Lien | 0 | 225000 |
| 16178978 | 455610.69 | First Lien | 0 | 508500 |
| 16179647 | 100000 | First Lien | 0 | 125000 |
| 16179743 | 261845.26 | First Lien | 0 | 295200 |
| 16180142 | 336000 | First Lien | 0 | 384000 |
| 16179965 | 291382.67 | First Lien | 0 | 365000 |
| 16179537 | 231977.87 | First Lien | 0 | 232500 |
| 16180189 | 240900 | First Lien | 0 | 240900 |
| 16179939 | 255458.79 | First Lien | 0 | 320000 |
| 16179991 | 362850 | First Lien | 0 | 453550 |
| 16179869 | 251467.24 | First Lien | 0 | 315000 |
| 16179003 | 501409.26 | First Lien | 0 | 562500 |
| 16179093 | 357121.79 | First Lien | 0 | 400500 |
| 16178993 | 370028.47 | First Lien | 0 | 367900 |
| 16179798 | 425000 | First Lien | 0 | 425000 |
| 16179538 | 150962.23 | First Lien | 0 | 188350 |
| 16179338 | 261711.91 | First Lien | 0 | 327000 |
| 16179870 | 231509.52 | First Lien | 0 | 261000 |
| 16179172 | 172040.6 | First Lien | 0 | 172500 |
| 16179425 | 611412.93 | First Lien | 0 | 610000 |
| 16178929 | 271964.63 | First Lien | 0 | 270000 |
| 16179940 | 121500 | First Lien | 0 | 121500 |
| 16179992 | 202400 | First Lien | 0 | 253000 |
| 16179871 | 143695.56 | First Lien | 0 | 180000 |
| 16180173 | 620000 | First Lien | 0 | 697500 |
| 16179426 | 333046.16 | First Lien | 0 | 332000 |
| 16179745 | 126098.77 | First Lien | 0 | 158000 |
| 16179966 | 251898.28 | First Lien | 0 | 252500 |
| 16179028 | 601687.9 | First Lien | 0 | 599992 |
| 16178930 | 161130.71 | First Lien | 0 | 160000 |
| 16178893 | 592345.07 | First Lien | 0 | 704900 |
| 16179941 | 458337.48 | First Lien | 0 | 459000 |
| 16179181 | 39894.55 | First Lien | 0 | 40000 |
| 16179186 | 363622.98 | First Lien | 0 | 407998.5 |
| 16179872 | 235501.07 | First Lien | 0 | 280250 |
| 16179004 | 237885.22 | First Lien | 0 | 236000 |
| 16179427 | 190423.85 | First Lien | 0 | 219200 |
| 16180145 | 324449.04 | First Lien | 0 | 325000 |
| 16179967 | 155628.24 | First Lien | 0 | 195000 |
| 16179539 | 171590.11 | First Lien | 0 | 193500 |
| 16180121 | 437434.99 | First Lien | 0 | 462400 |
| 16180015 | 508000 | First Lien | 0 | 561000 |
| 16179894 | 242071.75 | First Lien | 0 | 303300 |
| 16180002 | 107771.67 | First Lien | 0 | 128250 |
| 16179187 | 400171.12 | First Lien | 0 | 400000 |
| 16179882 | 125354.67 | First Lien | 0 | 149150 |
| 16179440 | 222577.24 | First Lien | 0 | 224000 |
| 16180064 | 310000 | First Lien | 0 | 310000 |
| 16179543 | 255389.93 | First Lien | 0 | 320000 |
| 16178907 | 544976.22 | First Lien | 0 | 544000 |
| 16179649 | 223500 | First Lien | 0 | 223500 |
| 16179200 | 148031.27 | First Lien | 0 | 148000 |
| 16180003 | 191200 | First Lien | 0 | 239000 |
| 16178998 | 629484.31 | First Lien | 0 | 628000 |
| 16179629 | 189069.63 | First Lien | 0 | 189000 |
| 16179441 | 211740.31 | First Lien | 0 | 265000 |
| 16179340 | 259380.4 | First Lien | 0 | 325000 |
| 16179612 | 96070.51 | First Lien | 0 | 96300 |
| 16179651 | 385000 | First Lien | 0 | 385000 |
| 16178904 | 297867.56 | First Lien | 0 | 333000 |
| 16180090 | 627914.78 | First Lien | 0 | 629300 |
| 16179907 | 472000 | First Lien | 0 | 560500 |
| 16179949 | 203568.58 | First Lien | 0 | 229500 |
| 16179188 | 87627.65 | First Lien | 0 | 88000 |
| 16179080 | 190326.44 | First Lien | 0 | 191200 |
| 16179800 | 242620.44 | First Lien | 0 | 288800 |
| 16179661 | 272064.85 | First Lien | 0 | 272000 |
| 16180097 | 558665.48 | First Lien | 0 | 560000 |
| 16179908 | 291200 | First Lien | 0 | 364000 |
| 16179238 | 495580.47 | First Lien | 0 | 496000 |
| 16179192 | 344093.86 | First Lien | 0 | 346950 |
| 16180148 | 716000 | First Lien | 0 | 805500 |
| 16179662 | 135698.33 | First Lien | 0 | 170000 |
| 16179791 | 304000 | First Lien | 0 | 361000 |
| 16179795 | 586320 | First Lien | 0 | 732900 |

| | | | | |
|---|---|---|---|---|
| 16179797 | 411200 | First Lien | 0 | 514000 |
| 16179959 | 528000 | First Lien | 0 | 627000 |
| 16179799 | 288000 | First Lien | 0 | 324000 |
| 16179325 | 144157.46 | First Lien | 0 | 162000 |
| 16179406 | 533494.07 | First Lien | 0 | 582400 |
| 16179326 | 288387.96 | First Lien | 0 | 324000 |
| 16179409 | 237033.78 | First Lien | 0 | 297000 |
| 16180004 | 113336.17 | First Lien | 0 | 113500 |
| 16179336 | 163200 | First Lien | 0 | 183600 |
| 16179337 | 163200 | First Lien | 0 | 183600 |
| 16179892 | 135638.96 | First Lien | 0 | 169350 |
| 16180019 | 209200 | First Lien | 0 | 261500 |
| 16180020 | 308000 | First Lien | 0 | 385000 |
| 16179350 | 320800 | First Lien | 0 | 400800 |
| 16179518 | 256065.17 | First Lien | 0 | 256500 |
| 16178964 | 497061.07 | First Lien | 0 | 496000 |
| 16179000 | 210382.02 | First Lien | 0 | 209600 |
| 16179083 | 128081.36 | First Lien | 0 | 128000 |
| 16179605 | 315246.94 | First Lien | 0 | 394000 |
| 16179157 | 305143.94 | First Lien | 0 | 306000 |
| 16179719 | 239328.3 | First Lien | 0 | 299850 |
| 16180042 | 391326.67 | First Lien | 0 | 392000 |
| 16179486 | 362971.24 | First Lien | 0 | 363163 |
| 16178896 | 440700.7 | First Lien | 0 | 490500 |
| 99999010 | 188667.95 | First Lien | 0 | 188000 |
| 15980136 | 225423.14 | First Lien | 0 | 229400 |

| LOAN_SEQ | JR_LIEN_BALANCE | SALES_PRICE | APPRAISAL | LOAN_TO_VALUE |
|---|---|---|---|---|
| 16178939 | 0 | 0 | 530000 | 74.15000153 |
| 16179674 | 60000 | 0 | 300000 | 80 |
| 16179289 | 55000 | 550000 | 550000 | 80 |
| 16179228 | 0 | 0 | 1300000 | 75 |
| 16179245 | 0 | 987990 | 988000 | 70.84999847 |
| 16179852 | 113250 | 755000 | 755000 | 80 |
| 16179810 | 0 | 0 | 405000 | 78.26999664 |
| 16178940 | 0 | 0 | 605000 | 75 |
| 16180106 | 83100 | 831588 | 832000 | 80 |
| 16180161 | 23100 | 231000 | 232000 | 80 |
| 16179773 | 109077 | 545381 | 545381 | 80 |
| 16179511 | 0 | 0 | 280000 | 80 |
| 16179290 | 0 | 0 | 600000 | 75 |
| 16179920 | 60000 | 302000 | 302000 | 80 |
| 16179019 | 22027.5 | 0 | 445000 | 80 |
| 16179811 | 135000 | 0 | 900000 | 65 |
| 16179566 | 69000 | 0 | 460000 | 80 |
| 16179675 | 39400 | 197000 | 197500 | 80 |
| 16180122 | 0 | 0 | 385000 | 74.55000305 |
| 16179512 | 50000 | 0 | 477000 | 35.22000122 |
| 16179214 | 0 | 0 | 540000 | 77.77999878 |
| 16179133 | 0 | 201000 | 210000 | 80 |
| 16179373 | 25000 | 0 | 125000 | 80 |
| 16179703 | 50600 | 0 | 280000 | 72.29000092 |
| 16179567 | 62250 | 0 | 435000 | 80 |
| 16179482 | 24000 | 240000 | 250000 | 80 |
| 16179118 | 45243.15539 | 452430 | 455000 | 79.98999786 |
| 16179134 | 0 | 0 | 582000 | 80 |
| 16179772 | 0 | 0 | 475000 | 80 |
| 16179374 | 0 | 0 | 171000 | 60.22999954 |
| 16178967 | 0 | 343350 | 444000 | 80 |
| 16179812 | 107500 | 0 | 675000 | 74.06999969 |
| 16179704 | 25200 | 0 | 203000 | 80 |
| 16179034 | 0 | 340000 | 310000 | 77.41999817 |
| 16179692 | 79700 | 398485 | 398485 | 79.98999786 |
| 16180137 | 0 | 690000 | 695000 | 80 |
| 16179278 | 62000 | 0 | 620000 | 75 |
| 16180185 | 0 | 780000 | 780000 | 75 |
| 16179922 | 0 | 0 | 700000 | 76 |
| 16179942 | 73950 | 369900 | 370000 | 79.98999786 |
| 16179008 | 35697.375 | 356974 | 357000 | 80 |
| 16179013 | 0 | 305000 | 307000 | 80 |
| 16179203 | 0 | 0 | 210000 | 69.05000305 |
| 16179449 | 40500 | 270000 | 274000 | 80 |
| 16179102 | 0 | 0 | 275000 | 90 |
| 16179328 | 28800 | 288000 | 300000 | 80 |
| 16178996 | 0 | 317000 | 312000 | 80 |
| 16179428 | 34000 | 0 | 340000 | 80 |
| 16179747 | 0 | 75000 | 75000 | 90 |
| 16179393 | 28550 | 142900 | 144000 | 79.98999786 |
| 16179255 | 0 | 0 | 990000 | 75 |
| 16180076 | 20000 | 0 | 215000 | 75 |
| 16179895 | 29600 | 148000 | 151000 | 80 |
| 16179993 | 25400 | 127000 | 127000 | 80 |
| 16179173 | 20994.20477 | 170000 | 170000 | 77.65000153 |
| 16179429 | 30750 | 0 | 205000 | 80 |
| 16180129 | 87500 | 875000 | 875000 | 80 |
| 16179748 | 0 | 0 | 160000 | 80 |
| 16179968 | 31200 | 0 | 156000 | 80 |
| 16179029 | 0 | 0 | 345000 | 80 |
| 16178912 | 0 | 0 | 277000 | 79.41999817 |
| 16178931 | 0 | 345000 | 346000 | 80 |
| 16179650 | 144000 | 720000 | 740000 | 80 |
| 16179205 | 0 | 0 | 378000 | 90 |
| 16180016 | 45500 | 0 | 455000 | 80 |
| 16179847 | 0 | 0 | 230000 | 80 |
| 16178896 | 239000 | 0 | 2150000 | 56.47000122 |
| 16179123 | 0 | 0 | 370000 | 80 |
| 16179204 | 0 | 299000 | 300000 | 70 |
| 16179450 | 0 | 0 | 262000 | 80 |

Unassociated Document

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Page 47 of 204
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 57 of 216

| | | | | |
|---|---|---|---|---|
| 16178997 | 0 | 0 | 276000 | 80 |
| 16179969 | 65000 | 0 | 325000 | 80 |
| 16178953 | 0 | 0 | 580000 | 77.58999634 |
| 16179242 | 0 | 0 | 590000 | 80 |
| 16180017 | 78000 | 390000 | 405000 | 80 |
| 16179014 | 0 | 340000 | 340000 | 80 |
| 16179355 | 29000 | 145000 | 145000 | 80 |
| 16179042 | 41500 | 415000 | 425000 | 70 |
| 16180091 | 17200 | 0 | 172000 | 80 |
| 16178897 | 72500 | 725000 | 725000 | 80 |
| 16179125 | 0 | 320000 | 315000 | 80 |
| 16179193 | 0 | 0 | 440000 | 79.55000305 |
| 16179198 | 0 | 385000 | 385000 | 80 |
| 16179451 | 47500 | 316990 | 317000 | 79.98999786 |
| 16180048 | 77500 | 0 | 775000 | 80 |
| 16180170 | 0 | 0 | 430000 | 48.84000015 |
| 16179970 | 0 | 0 | 217000 | 80 |
| 16179022 | 0 | 340000 | 340000 | 80 |
| 16180116 | 85400 | 854907 | 855000 | 80 |
| 16179783 | 178905 | 813204 | 815000 | 78 |
| 16179849 | 0 | 0 | 335000 | 75.79000092 |
| 16179898 | 48000 | 0 | 320000 | 80 |
| 16179194 | 0 | 0 | 141000 | 74.47000122 |
| 16179452 | 0 | 0 | 155000 | 75 |
| 16179396 | 20000 | 250000 | 250000 | 80 |
| 16178936 | 50000 | 0 | 500000 | 80 |
| 16178954 | 0 | 575000 | 585000 | 80 |
| 16178913 | 0 | 0 | 750000 | 70 |
| 16179672 | 0 | 275000 | 275000 | 70 |
| 16180110 | 38000 | 0 | 379900 | 80 |
| 16179264 | 0 | 0 | 630000 | 75 |
| 16180018 | 0 | 0 | 285000 | 90 |
| 16179784 | 118000 | 590000 | 590000 | 80 |
| 16179108 | 0 | 230000 | 230000 | 90 |
| 16179453 | 0 | 0 | 1400000 | 65 |
| 16179673 | 0 | 0 | 178000 | 75 |
| 16179265 | 110017.1242 | 0 | 670000 | 73.58000183 |
| 16179217 | 0 | 0 | 733000 | 75.72000122 |
| 16179243 | 0 | 0 | 1000000 | 57.70000076 |
| 16179201 | 0 | 0 | 185000 | 70 |
| 16179850 | 56500 | 282500 | 284000 | 80 |
| 16179899 | 65000 | 0 | 325000 | 80 |
| 16179454 | 40000 | 200000 | 200000 | 80 |
| 16179149 | 37798.47481 | 377990 | 378000 | 79.98999786 |
| 16179033 | 43000 | 430000 | 440000 | 80 |
| 16179564 | 68600 | 0 | 343000 | 80 |
| 16178937 | 0 | 0 | 558000 | 72.58000183 |
| 16179790 | 129800 | 649000 | 687000 | 80 |
| 16180190 | 0 | 0 | 433000 | 64.66999817 |
| 16179132 | 63968.95732 | 635900 | 636000 | 79.88999939 |
| 16179918 | 81000 | 0 | 405000 | 80 |
| 16179244 | 0 | 624816 | 625000 | 79.98999786 |
| 16179017 | 60800 | 609900 | 608000 | 80 |
| 16179109 | 0 | 0 | 950000 | 75 |
| 16179351 | 0 | 0 | 1060000 | 68.98999786 |
| 16179398 | 34200 | 171000 | 171000 | 80 |
| 16179052 | 0 | 590000 | 590000 | 80 |
| 16179565 | 0 | 0 | 310000 | 90 |
| 16178938 | 0 | 0 | 552000 | 63.40999985 |
| 16180105 | 0 | 0 | 1475000 | 16.95000076 |
| 16180088 | 0 | 0 | 260000 | 80 |
| 16179919 | 0 | 0 | 298000 | 77.84999847 |
| 16179018 | 38025 | 0 | 585000 | 80 |
| 16179851 | 42000 | 210000 | 210000 | 80 |
| 16179456 | 0 | 0 | 530000 | 80 |
| 16179294 | 0 | 717500 | 717500 | 70 |
| 16179235 | 0 | 0 | 1025000 | 63.41999817 |
| 16179250 | 67000 | 670000 | 670000 | 80 |
| 16179207 | 0 | 86000 | 86000 | 90 |
| 16180070 | 0 | 379180 | 380000 | 79.98999786 |
| 16179478 | 46000 | 0 | 380000 | 80 |
| 16179370 | 58900 | 0 | 589000 | 80 |
| 16179526 | 0 | 187500 | 187500 | 80 |
| 16179163 | 0 | 0 | 335000 | 85 |
| 16179036 | 0 | 154000 | 155000 | 80 |
| 16179586 | 37000 | 0 | 185000 | 80 |
| 16179654 | 51000 | 0 | 255000 | 80 |
| 16180036 | 52000 | 0 | 520000 | 80 |
| 16180163 | 0 | 0 | 640000 | 80 |
| 16179273 | 99962.1 | 0 | 903000 | 75 |
| 16178897 | 0 | 194660 | 195000 | 79.98999786 |
| 16180077 | 20000 | 0 | 205000 | 75 |
| 16179371 | 59500 | 297500 | 298000 | 80 |
| 16179716 | 53000 | 265000 | 268000 | 80 |
| 16179061 | 0 | 179900 | 175000 | 79.94999695 |
| 16179764 | 71000 | 355000 | 355000 | 80 |
| 16179143 | 0 | 0 | 743500 | 73.97000122 |
| 16179807 | 57000 | 0 | 570000 | 80 |
| 16179024 | 0 | 0 | 720000 | 80 |
| 16180139 | 30300 | 607000 | 607000 | 75 |
| 16179274 | 0 | 0 | 410000 | 70 |
| 16179295 | 43997.48586 | 0 | 440000 | 79.55000305 |
| 16179166 | 0 | 0 | 375000 | 80 |
| 16179073 | 0 | 480000 | 500000 | 80 |
| 16180065 | 0 | 650000 | 650000 | 80 |
| 16179808 | 0 | 0 | 800000 | 80 |
| 16179587 | 0 | 0 | 163000 | 80 |
| 16179702 | 57000 | 0 | 285000 | 80 |
| 16179655 | 21200 | 0 | 141500 | 80 |
| 16179025 | 0 | 147000 | 147000 | 80 |

Unassociated Document
12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 58 of 216

Page 48 of 204

| | | | | |
|---|---|---|---|---|
| 16179691 | 54150 | 270890 | 275000 | 80 |
| 16179372 | 0 | 0 | 415000 | 67.47000122 |
| 16179074 | 0 | 0 | 550000 | 60.90999985 |
| 16179809 | 54500 | 0 | 545000 | 80 |
| 16180141 | 68900 | 689000 | 750000 | 80 |
| 16180084 | 0 | 0 | 540000 | 80 |
| 16179275 | 0 | 585000 | 585000 | 80 |
| 16180181 | 150000 | 1500000 | 1500000 | 80 |
| 16179184 | 0 | 0 | 647000 | 51.77999878 |
| 16179825 | 39500 | 395000 | 395000 | 80 |
| 16179717 | 96800 | 484095 | 550000 | 79.98999786 |
| 16180192 | 123700 | 825000 | 825000 | 75 |
| 16180156 | 0 | 438000 | 438000 | 80 |
| 16178945 | 0 | 192500 | 200000 | 80 |
| 16179775 | 124000 | 620000 | 664000 | 80 |
| 16179236 | 80992.90407 | 0 | 615000 | 76.09999847 |
| 16179185 | 0 | 0 | 518000 | 77.22000122 |
| 16179082 | 41500 | 0 | 415000 | 80 |
| 16179826 | 102000 | 0 | 900000 | 74.66999817 |
| 16179718 | 0 | 0 | 280000 | 75 |
| 16179037 | 0 | 130000 | 130000 | 80 |
| 16180151 | 0 | 295000 | 295000 | 80 |
| 16179276 | 0 | 0 | 630000 | 70 |
| 16179499 | 32400 | 324000 | 335000 | 80 |
| 16180172 | 0 | 0 | 533000 | 69.41999817 |
| 16180157 | 0 | 510000 | 850000 | 80 |
| 16179062 | 0 | 465000 | 480000 | 80 |
| 16179303 | 55990 | 559900 | 570000 | 80 |
| 16179277 | 0 | 0 | 620000 | 75 |
| 16179500 | 50250 | 335000 | 335000 | 80 |
| 16179648 | 70200 | 351000 | 352000 | 80 |
| 16180074 | 16600 | 166597 | 180000 | 79.98000336 |
| 16179932 | 40500 | 269900 | 280000 | 79.98999786 |
| 16179985 | 66000 | 330000 | 350000 | 80 |
| 16178959 | 0 | 213900 | 213900 | 80 |
| 16179646 | 44400 | 296000 | 296000 | 80 |
| 16179148 | 69009.30045 | 0 | 465000 | 74.19000244 |
| 16179162 | 67150 | 0 | 671500 | 80 |
| 16179740 | 77000 | 384900 | 390000 | 79.98999786 |
| 16179121 | 75000 | 0 | 500000 | 75 |
| 16179933 | 0 | 0 | 600000 | 68.33000183 |
| 16180186 | 50100 | 0 | 500000 | 79.98000336 |
| 16179986 | 80000 | 400000 | 400000 | 80 |
| 16179067 | 0 | 320000 | 325000 | 80 |
| 16179170 | 0 | 420000 | 428000 | 80 |
| 16180067 | 0 | 118541 | 135000 | 79.97000122 |
| 16179057 | 0 | 413000 | 435000 | 80 |
| 16179831 | 28009 | 140042 | 161400 | 80 |
| 16179921 | 32600 | 0 | 175000 | 75.08999634 |
| 16179771 | 108800 | 544000 | 575000 | 80 |
| 16179778 | 21000 | 0 | 430000 | 80 |
| 16179785 | 79000 | 395000 | 398000 | 80 |
| 16179787 | 0 | 0 | 402000 | 90 |
| 16179601 | 75600 | 378000 | 438000 | 80 |
| 16179713 | 26700 | 0 | 178000 | 80 |
| 16180054 | 50500 | 0 | 505000 | 80 |
| 16179761 | 61000 | 305000 | 305000 | 80 |
| 16179516 | 63000 | 0 | 420000 | 80 |
| 16179407 | 0 | 0 | 170000 | 95 |
| 16178890 | 0 | 0 | 265000 | 75 |
| 16179089 | 0 | 590000 | 590000 | 80 |
| 16179165 | 0 | 195000 | 195000 | 80 |
| 16180058 | 0 | 0 | 545000 | 80 |
| 16179714 | 0 | 0 | 195000 | 38.45999908 |
| 16179390 | 28500 | 0 | 190000 | 80 |
| 16179982 | 40500 | 270000 | 285000 | 80 |
| 16179415 | 36600 | 0 | 183000 | 80 |
| 16179738 | 0 | 0 | 130500 | 74.98000336 |
| 16180144 | 0 | 0 | 480000 | 80 |
| 16179602 | 44400 | 222000 | 222000 | 80 |
| 16179146 | 0 | 133781 | 135000 | 79.98000336 |
| 16179301 | 56100 | 0 | 561000 | 80 |
| 16179254 | 0 | 0 | 600000 | 75 |
| 16179391 | 20000 | 0 | 152000 | 79.93000031 |
| 16179983 | 0 | 330400 | 332000 | 90 |
| 16179779 | 57120 | 285600 | 286000 | 80 |
| 16179009 | 0 | 0 | 580000 | 79.31999969 |
| 16179048 | 20005.08647 | 0 | 585000 | 78.63999939 |
| 16179715 | 38600 | 193000 | 200000 | 80 |
| 16180138 | 25100 | 246000 | 250000 | 79.80000305 |
| 16179984 | 0 | 0 | 219000 | 72.59999847 |
| 16179416 | 63000 | 315000 | 315000 | 80 |
| 16179090 | 0 | 253000 | 267000 | 80 |
| 16178976 | 0 | 120000 | 120000 | 80 |
| 16179183 | 50300 | 0 | 503000 | 80 |
| 16180052 | 0 | 0 | 890000 | 69.44000244 |
| 16180178 | 0 | 500000 | 500000 | 75 |
| 16179739 | 22400 | 0 | 224000 | 80 |
| 16178992 | 0 | 0 | 320000 | 80 |
| 16179072 | 0 | 0 | 289000 | 79.94000244 |
| 16179202 | 50700 | 0 | 507000 | 80 |
| 16179830 | 61760 | 308802 | 309000 | 80 |
| 16179306 | 0 | 0 | 178000 | 80 |
| 16180079 | 34950 | 349500 | 355000 | 80 |
| 16179417 | 0 | 365990 | 367500 | 79.98999786 |
| 16179091 | 0 | 0 | 770000 | 73.12000275 |
| 16180169 | 0 | 0 | 750000 | 80 |
| 16179619 | 72000 | 360000 | 395000 | 80 |
| 16179960 | 69000 | 345000 | 345000 | 80 |
| 16179196 | 0 | 0 | 540000 | 75 |

| | | | |
|---|---|---|---|
| 16179931 | 35900 | 0 | 359000 | 80 |
| 16179418 | 44850 | 224250 | 245000 | 80 |
| 16179177 | 46200 | 462000 | 462000 | 80 |
| 16179092 | 35003 | 0 | 355000 | 80 |
| 16179161 | 0 | 220000 | 220000 | 90 |
| 16180047 | 47000 | 0 | 470000 | 80 |
| 16179348 | 0 | 0 | 185000 | 52.97000122 |
| 16179531 | 72800 | 364000 | 385000 | 80 |
| 16180099 | 42600 | 426000 | 450000 | 80 |
| 16179884 | 43400 | 217000 | 270000 | 80 |
| 16179684 | 49950 | 333000 | 333000 | 80 |
| 16180152 | 0 | 0 | 1000000 | 80 |
| 16180092 | 27000 | 0 | 270000 | 80 |
| 16179774 | 243750 | 975000 | 980000 | 75 |
| 16178961 | 0 | 330000 | 380000 | 80 |
| 16179206 | 0 | 0 | 400000 | 70 |
| 16179757 | 0 | 0 | 260000 | 72.12000275 |
| 16179293 | 0 | 580000 | 585000 | 80 |
| 16179232 | 0 | 683139 | 683500 | 80 |
| 16180053 | 0 | 0 | 245000 | 71.62999725 |
| 16180061 | 46000 | 0 | 460000 | 80 |
| 16179386 | 23600 | 0 | 236000 | 80 |
| 16179367 | 47400 | 237000 | 260000 | 80 |
| 16179070 | 0 | 191500 | 193000 | 80 |
| 16179710 | 32800 | 163900 | 166000 | 79.98999786 |
| 16179758 | 25200 | 126200 | 127000 | 79.98999786 |
| 16179579 | 0 | 0 | 360000 | 75 |
| 16178944 | 0 | 0 | 550000 | 80 |
| 16179142 | 0 | 0 | 435000 | 72.87000275 |
| 16180193 | 34300 | 343000 | 370000 | 80 |
| 16179491 | 10000 | 0 | 200000 | 80 |
| 16179164 | 39987.2 | 0 | 512000 | 80 |
| 16179759 | 25000 | 125000 | 128000 | 80 |
| 16179580 | 74000 | 370000 | 372000 | 80 |
| 16180039 | 81100 | 813123 | 813123 | 79.79000092 |
| 16179298 | 81975.09121 | 0 | 780000 | 79.48999786 |
| 16179253 | 0 | 0 | 800000 | 80 |
| 16179492 | 49950 | 333000 | 333000 | 80 |
| 16179071 | 0 | 0 | 218500 | 77.80999756 |
| 16180166 | 0 | 0 | 690000 | 80 |
| 16179711 | 90000 | 0 | 545000 | 80 |
| 16179777 | 36100 | 361000 | 361000 | 80 |
| 16179828 | 49400 | 247000 | 260000 | 80 |
| 16180155 | 0 | 0 | 533000 | 76.36000061 |
| 16180127 | 83500 | 835000 | 850000 | 80 |
| 16179581 | 0 | 290000 | 290000 | 95 |
| 16180165 | 26600 | 266000 | 266000 | 80 |
| 16180037 | 46400 | 929000 | 940000 | 75 |
| 16180130 | 0 | 0 | 288000 | 75 |
| 16179493 | 25000 | 250000 | 255000 | 80 |
| 16179388 | 28600 | 0 | 143000 | 80 |
| 16178991 | 0 | 0 | 685000 | 80 |
| 16178963 | 0 | 0 | 515000 | 80 |
| 16179600 | 60500 | 302500 | 303000 | 80 |
| 16179035 | 0 | 340000 | 360000 | 80 |
| 16179582 | 79400 | 397000 | 400000 | 80 |
| 16180045 | 0 | 0 | 1080000 | 64.62999725 |
| 16179139 | 0 | 272000 | 272000 | 95 |
| 16179155 | 0 | 0 | 365000 | 80 |
| 16179712 | 0 | 0 | 158000 | 80 |
| 16180191 | 0 | 0 | 425000 | 55.29000092 |
| 16178928 | 0 | 610000 | 632000 | 80 |
| 16179760 | 70650 | 353240 | 353240 | 79.98999786 |
| 16179583 | 39000 | 195000 | 195000 | 80 |
| 16179299 | 0 | 0 | 325000 | 80 |
| 16179484 | 62300 | 415344 | 415344 | 80 |
| 16179272 | 96750 | 645005 | 665000 | 75 |
| 16179495 | 37500 | 0 | 375000 | 80 |
| 16179260 | 74000 | 745000 | 740000 | 80 |
| 16179863 | 36000 | 0 | 360000 | 80 |
| 16179195 | 0 | 0 | 320000 | 75 |
| 16178884 | 20100 | 0 | 335000 | 80 |
| 16179405 | 75000 | 375000 | 375000 | 80 |
| 16179575 | 48750 | 325000 | 325000 | 80 |
| 16178892 | 0 | 0 | 495000 | 80 |
| 16179792 | 85800 | 429000 | 429000 | 80 |
| 16179230 | 0 | 0 | 901000 | 75 |
| 16179113 | 72971.8762 | 0 | 750000 | 77.87000275 |
| 16179864 | 81000 | 405000 | 405000 | 80 |
| 16179365 | 0 | 0 | 213000 | 95 |
| 16179802 | 39950 | 0 | 665000 | 80 |
| 16179137 | 0 | 52250 | 55000 | 80 |
| 16179248 | 0 | 0 | 900000 | 75 |
| 16179261 | 0 | 0 | 740000 | 80 |
| 16179910 | 108450 | 542300 | 544000 | 79.98999786 |
| 16179487 | 40602 | 406062 | 407000 | 80 |
| 16179060 | 39987.5 | 399900 | 409000 | 80 |
| 16179577 | 77000 | 385000 | 385000 | 80 |
| 16179803 | 98250 | 0 | 660000 | 74.43000031 |
| 16179618 | 0 | 0 | 405000 | 80 |
| 16179292 | 0 | 0 | 540000 | 80 |
| 16179231 | 0 | 0 | 920000 | 70 |
| 16179138 | 0 | 54150 | 56000 | 79.95999908 |
| 16179100 | 0 | 0 | 720000 | 75 |
| 16180184 | 0 | 220000 | 246000 | 80 |
| 16179578 | 47000 | 235000 | 265000 | 80 |
| 16179804 | 57500 | 0 | 575000 | 80 |
| 16179045 | 0 | 0 | 602000 | 74.76000214 |
| 16180051 | 0 | 0 | 415000 | 63.86000061 |
| 16178893 | 0 | 0 | 400000 | 80 |

| | | | | |
|---|---|---|---|---|
| 16179806 | 0 | 0 | 570000 | 74.55999756 |
| 16179700 | 36000 | 180000 | 180000 | 80 |
| 16180075 | 0 | 0 | 750000 | 80 |
| 16180159 | 0 | 0 | 600000 | 77.31999969 |
| 16179801 | 31000 | 155000 | 155000 | 80 |
| 16179628 | 0 | 0 | 325000 | 80 |
| 16179439 | 47800 | 239000 | 239000 | 80 |
| 16180146 | 16900 | 169000 | 170000 | 80 |
| 16180115 | 0 | 0 | 160000 | 75 |
| 16179665 | 54050 | 270325 | 270400 | 80 |
| 16180119 | 37500 | 375000 | 375000 | 80 |
| 16179520 | 24000 | 240000 | 270000 | 80 |
| 16179953 | 0 | 0 | 660000 | 80 |
| 16180109 | 0 | 0 | 685000 | 75.91000366 |
| 16179563 | 72800 | 364000 | 364000 | 80 |
| 16179480 | 35500 | 355000 | 355000 | 80 |
| 16179481 | 42700 | 0 | 587000 | 80 |
| 16179644 | 0 | 0 | 500000 | 75 |
| 16179483 | 61600 | 308000 | 308000 | 80 |
| 16180183 | 71500 | 0 | 715000 | 80 |
| 16180174 | 92500 | 0 | 825000 | 78.79000092 |
| 16180044 | 31800 | 318000 | 318000 | 80 |
| 16179545 | 0 | 187000 | 188000 | 90 |
| 16180188 | 0 | 0 | 600000 | 75 |
| 16179916 | 136000 | 0 | 1360000 | 70 |
| 16179621 | 70000 | 350000 | 355000 | 80 |
| 16179569 | 0 | 0 | 91000 | 75 |
| 16179327 | 78800 | 394000 | 394000 | 80 |
| 16179347 | 0 | 0 | 376000 | 90 |
| 16179948 | 0 | 0 | 550000 | 80 |
| 16179044 | 0 | 514138 | 515000 | 70 |
| 16179620 | 22900 | 229000 | 233000 | 80 |
| 16180132 | 0 | 0 | 300000 | 75 |
| 16179136 | 0 | 0 | 55000 | 80 |
| 16179175 | 0 | 52250 | 159500 | 79.62000275 |
| 16179763 | 15000 | 0 | 165000 | 73.94000244 |
| 16179585 | 70650 | 0 | 471000 | 80 |
| 16179701 | 0 | 0 | 135000 | 86.37000275 |
| 16179653 | 94000 | 470000 | 472000 | 80 |
| 16178922 | 0 | 0 | 839000 | 36.95000076 |
| 16179247 | 0 | 0 | 640000 | 71.72000122 |
| 16179099 | 0 | 581655 | 585000 | 80 |
| 16179952 | 89700 | 598000 | 610000 | 80 |
| 16179466 | 24000 | 0 | 160000 | 80 |
| 16179364 | 0 | 0 | 158000 | 80 |
| 16179552 | 47000 | 0 | 470000 | 80 |
| 16179553 | 74600 | 373000 | 385000 | 80 |
| 16179554 | 67972.5 | 339862.5 | 340000 | 80 |
| 16179404 | 67800 | 339000 | 339000 | 80 |
| 16179683 | 61000 | 304930 | 305000 | 79.98999786 |
| 16179829 | 45700 | 457000 | 460000 | 80 |
| 16179762 | 0 | 0 | 142000 | 75 |
| 16180126 | 72600 | 484000 | 485000 | 75 |
| 16180033 | 0 | 0 | 471000 | 79.83000183 |
| 16179555 | 0 | 499000 | 506000 | 79.95999908 |
| 16179670 | 0 | 0 | 395000 | 80 |
| 16179861 | 66000 | 0 | 330000 | 80 |
| 16179249 | 0 | 0 | 1150000 | 73.12999725 |
| 16179115 | 0 | 0 | 225000 | 80 |
| 16179216 | 19994.86257 | 0 | 205500 | 77.86000061 |
| 16179315 | 0 | 152000 | 189000 | 90 |
| 16179476 | 20000 | 0 | 330000 | 77.26999664 |
| 16180179 | 155000 | 0 | 650000 | 66.15000153 |
| 16179530 | 0 | 0 | 161000 | 69.56999969 |
| 16179611 | 33000 | 0 | 330000 | 80 |
| 16178920 | 0 | 0 | 490000 | 80 |
| 16179613 | 36000 | 0 | 360000 | 80 |
| 16179561 | 0 | 267500 | 275000 | 80 |
| 16179226 | 0 | 0 | 210000 | 80 |
| 16179233 | 10000 | 0 | 100500 | 79.59999847 |
| 16179346 | 0 | 0 | 145000 | 90 |
| 16179840 | 61000 | 305000 | 305000 | 80 |
| 16178889 | 0 | 0 | 385000 | 80 |
| 16179632 | 0 | 133900 | 139900 | 90 |
| 16179947 | 30900 | 0 | 206000 | 80 |
| 16179488 | 0 | 248073 | 260000 | 90 |
| 16179914 | 28500 | 190000 | 194000 | 80 |
| 16180147 | 65700 | 0 | 657000 | 80 |
| 16179622 | 32850 | 328800 | 330000 | 79.93000031 |
| 16179032 | 0 | 610000 | 610000 | 74.91999817 |
| 16178921 | 0 | 0 | 380000 | 75 |
| 16179081 | 0 | 450000 | 455000 | 80 |
| 16179562 | 0 | 0 | 196000 | 93.51999664 |
| 16179624 | 45500 | 455000 | 455000 | 80 |
| 16179363 | 40000 | 0 | 200000 | 80 |
| 16179051 | 0 | 0 | 355000 | 80 |
| 16179234 | 0 | 0 | 225000 | 80 |
| 16179105 | 0 | 385597 | 420000 | 95 |
| 16179915 | 25050 | 0 | 167000 | 80 |
| 16179221 | 39500 | 0 | 395000 | 80 |
| 16179549 | 0 | 0 | 656000 | 73.18000031 |
| 16179477 | 58700 | 293629 | 392000 | 80 |
| 16179369 | 57800 | 289000 | 289000 | 80 |
| 16179524 | 47500 | 0 | 260000 | 80 |
| 16179525 | 13510 | 0 | 135100 | 80 |
| 16178919 | 0 | 425000 | 425000 | 80 |
| 16179608 | 66400 | 332000 | 337000 | 80 |
| 16179527 | 28100 | 281000 | 284000 | 80 |
| 16179609 | 90000 | 450000 | 450000 | 80 |
| 16179366 | 0 | 149000 | 149000 | 80 |

Unassociated Document                                             Page 51 of 204
12-12020-mg    Doc 5106-7     Filed 09/18/13     Entered 09/18/13 18:18:12     Exhibit 7
Part 1     FST-CV-09-5011591     Doc. 163     Exhibits A-C     Pg 61 of 216

| | | | | |
|---|---|---|---|---|
| 16179438 | 20000 | 335000 | 350000 | 79.09999847 |
| 16179529 | 65564 | 327824 | 332000 | 80 |
| 16178952 | 0 | 178200 | 178900 | 79.98999786 |
| 16178958 | 0 | 0 | 309000 | 74.98999786 |
| 16179011 | 0 | 382500 | 382600 | 80 |
| 16179368 | 0 | 120000 | 120000 | 80 |
| 16179980 | 40800 | 272000 | 272000 | 80 |
| 16179179 | 0 | 229459 | 230000 | 89.98999786 |
| 16179786 | 48600 | 243000 | 250000 | 80 |
| 16179066 | 57957.31057 | 0 | 1150000 | 74.95999908 |
| 16178985 | 26800 | 268016 | 300000 | 80 |
| 16179313 | 27500 | 275000 | 275000 | 80 |
| 16180125 | 56000 | 731400 | 739000 | 78.16000366 |
| 16178891 | 0 | 200000 | 200000 | 80 |
| 16179208 | 0 | 0 | 175000 | 75 |
| 16179880 | 59850 | 299260 | 300000 | 80 |
| 16179307 | 0 | 215000 | 219000 | 80 |
| 16179180 | 43511.79981 | 0 | 295000 | 73.73000336 |
| 16179836 | 0 | 0 | 1150000 | 63.04000092 |
| 16180066 | 59900 | 0 | 625000 | 76.95999908 |
| 16178974 | 0 | 0 | 112000 | 80 |
| 16179344 | 0 | 0 | 238000 | 64.70999908 |
| 16179309 | 0 | 0 | 383000 | 60.04999924 |
| 16179341 | 0 | 0 | 70000 | 80 |
| 16179209 | 0 | 0 | 210000 | 75 |
| 16179010 | 0 | 446870 | 447000 | 79.98999786 |
| 16179837 | 0 | 0 | 175000 | 62.86000061 |
| 16179413 | 82800 | 414000 | 420000 | 80 |
| 16178975 | 0 | 0 | 555000 | 36.04000092 |
| 16180040 | 76000 | 0 | 760000 | 80 |
| 16179781 | 26600 | 266000 | 266000 | 80 |
| 16179436 | 0 | 0 | 140000 | 84.70999908 |
| 16179001 | 0 | 0 | 575000 | 80 |
| 16179736 | 44000 | 220000 | 225000 | 80 |
| 16179503 | 0 | 0 | 311000 | 77.43000031 |
| 16179623 | 0 | 0 | 475000 | 80 |
| 16179981 | 55000 | 275000 | 275000 | 80 |
| 16179437 | 29650 | 148345 | 149000 | 79.98000336 |
| 16179076 | 0 | 0 | 260000 | 61.54000092 |
| 16179737 | 0 | 0 | 201000 | 75 |
| 16179627 | 0 | 0 | 305000 | 73.76999664 |
| 16179006 | 0 | 0 | 740000 | 70.27999878 |
| 16179977 | 32000 | 160000 | 160000 | 80 |
| 16179190 | 0 | 0 | 480000 | 80 |
| 16179410 | 0 | 0 | 168000 | 95 |
| 16179176 | 0 | 379000 | 379000 | 80 |
| 16178989 | 32100 | 0 | 321000 | 80 |
| 16179732 | 37000 | 185000 | 185000 | 80 |
| 16179697 | 43000 | 215000 | 220000 | 80 |
| 16180107 | 0 | 0 | 180000 | 75 |
| 16179978 | 47000 | 235000 | 235000 | 80 |
| 16179411 | 80150 | 400981 | 410000 | 79.98999786 |
| 16179056 | 0 | 545000 | 545000 | 80 |
| 16179733 | 0 | 0 | 250000 | 80 |
| 16179820 | 0 | 0 | 815000 | 75 |
| 16180128 | 44800 | 0 | 448000 | 80 |
| 16180153 | 198500 | 0 | 595000 | 56.63999939 |
| 16179698 | 48600 | 243000 | 243000 | 80 |
| 16180114 | 0 | 0 | 155000 | 74.97000122 |
| 16179283 | 78524 | 0 | 586000 | 75 |
| 16178900 | 0 | 0 | 415000 | 95 |
| 16179168 | 0 | 0 | 525000 | 80 |
| 16179087 | 0 | 311000 | 315000 | 80 |
| 16179734 | 55850 | 279206 | 284000 | 79.98999786 |
| 16179521 | 61500 | 615000 | 618000 | 80 |
| 16179284 | 55000 | 0 | 550000 | 80 |
| 16179979 | 119900 | 519900 | 540000 | 76.94000244 |
| 16179835 | 0 | 0 | 191000 | 52.36000061 |
| 16179169 | 0 | 0 | 370000 | 73.11000061 |
| 16179088 | 0 | 321755 | 325000 | 80 |
| 16179160 | 0 | 0 | 331000 | 80 |
| 16178990 | 0 | 0 | 630000 | 80 |
| 16179735 | 60000 | 0 | 300000 | 80 |
| 16179039 | 0 | 0 | 260000 | 50 |
| 16178949 | 66200 | 662000 | 662000 | 80 |
| 16179334 | 0 | 0 | 175000.01 | 80 |
| 16179135 | 0 | 0 | 715000 | 79.72000122 |
| 16179489 | 0 | 238135 | 238500 | 75 |
| 16178894 | 82500 | 0 | 550000 | 75 |
| 16179381 | 0 | 0 | 95000 | 75 |
| 16179598 | 50000 | 250000 | 250000 | 80 |
| 16179816 | 60500 | 0 | 605000 | 80 |
| 16179144 | 0 | 635000 | 650000 | 80 |
| 16179573 | 0 | 0 | 704000 | 68.18000031 |
| 16180124 | 0 | 0 | 510000 | 78.81999969 |
| 16179282 | 0 | 0 | 975000 | 70.76999664 |
| 16179928 | 0 | 270500 | 271000 | 80 |
| 16179382 | 0 | 0 | 175000 | 70.70999908 |
| 16179064 | 0 | 0 | 510000 | 68.04000092 |
| 16179599 | 44000 | 220000 | 220000 | 80 |
| 16179817 | 50000 | 750000 | 750000 | 80 |
| 16178927 | 0 | 0 | 550000 | 80 |
| 16179755 | 29600 | 0 | 148000 | 80 |
| 16180022 | 0 | 0 | 280000 | 80 |
| 16179929 | 40750 | 203768 | 211000 | 79.98999786 |
| 16178895 | 99987.46867 | 550000 | 550000 | 71.81999969 |
| 16179818 | 95000 | 0 | 550000 | 72.73000336 |
| 16179153 | 0 | 0 | 244000 | 73.76999664 |
| 16178980 | 29991.35733 | 0 | 350000 | 70.58000183 |
| 16179054 | 0 | 587000 | 610000 | 69.76999664 |

Unassociated Document

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 62 of 216

Page 52 of 204

| | | | | |
|---|---|---|---|---|
| 16179708 | 75600 | 378000 | 390000 | 80 |
| 16180140 | 0 | 0 | 360000 | 65 |
| 16180023 | 0 | 0 | 430000 | 64.19000244 |
| 16179383 | 73000 | 365000 | 375000 | 80 |
| 16178948 | 0 | 181900 | 183500 | 80 |
| 16178970 | 0 | 300000 | 300000 | 80 |
| 16180171 | 0 | 0 | 650000 | 23.07999992 |
| 16180133 | 0 | 0 | 670000 | 60.34000015 |
| 16180024 | 0 | 0 | 570000 | 64.04000092 |
| 16179352 | 98000 | 490000 | 507000 | 80 |
| 16179384 | 77000 | 385000 | 385000 | 80 |
| 16179976 | 96000 | 480000 | 490000 | 80 |
| 16178983 | 0 | 0 | 278000 | 74.83000183 |
| 16179731 | 49000 | 0 | 245000 | 80 |
| 16179819 | 0 | 0 | 510000 | 77.44999695 |
| 16178971 | 0 | 0 | 290000 | 80 |
| 16180162 | 35000 | 0 | 355000 | 73.94000244 |
| 16180143 | 0 | 116200 | 127000 | 79.98999786 |
| 16179709 | 21000 | 0 | 105000 | 80 |
| 16179696 | 25000 | 0 | 125000 | 80 |
| 16180025 | 0 | 0 | 475000 | 77.26000214 |
| 16179310 | 0 | 243000 | 250000 | 79.95999908 |
| 16179252 | 62200 | 0 | 622000 | 80 |
| 16179707 | 40000 | 0 | 200000 | 80 |
| 16178925 | 0 | 290000 | 290000 | 80 |
| 16179695 | 29250 | 0 | 195000 | 80 |
| 16180177 | 70400 | 704000 | 754000 | 80 |
| 16179682 | 36800 | 184000 | 184000 | 80 |
| 16180108 | 0 | 0 | 185000 | 74.97000122 |
| 16179297 | 0 | 0 | 282000 | 76.41999817 |
| 16179925 | 48650 | 243400 | 245000 | 79.98999786 |
| 16179641 | 154000 | 770000 | 770000 | 80 |
| 16179379 | 17900 | 0 | 254000 | 80 |
| 16179362 | 68500 | 342402 | 345000 | 79.98999786 |
| 16179182 | 0 | 0 | 350000 | 80 |
| 16178969 | 0 | 442500 | 442500 | 75 |
| 16179047 | 0 | 0 | 346000 | 75.15000153 |
| 16179815 | 79565 | 795653 | 796000 | 80 |
| 16179753 | 34600 | 0 | 173000 | 80 |
| 16179270 | 67900.46267 | 679000 | 679000 | 79.97000122 |
| 16179120 | 0 | 453000 | 453000 | 90 |
| 16180062 | 75000 | 0 | 775000 | 77.41999817 |
| 16179926 | 0 | 208000 | 208000 | 80 |
| 16179098 | 0 | 0 | 240000 | 85 |
| 16179380 | 0 | 0 | 188000 | 80 |
| 16178926 | 0 | 285000 | 266000 | 80 |
| 16179572 | 41000 | 0 | 229000 | 80 |
| 16179271 | 72500 | 725000 | 750000 | 80 |
| 16179640 | 0 | 0 | 390000 | 48.72000122 |
| 16178887 | 0 | 0 | 295000 | 75 |
| 16179354 | 34500 | 0 | 250000 | 80 |
| 16179805 | 0 | 0 | 550000 | 56.36000061 |
| 16179128 | 61983 | 0 | 710000 | 80 |
| 16180006 | 0 | 0 | 350000 | 37.70999908 |
| 16178960 | 0 | 0 | 255000 | 75 |
| 16179630 | 0 | 0 | 272000 | 80 |
| 16179442 | 0 | 0 | 207000 | 73.43000031 |
| 16178934 | 0 | 249869 | 335000 | 80 |
| 16180117 | 62500 | 625202 | 626000 | 79.97000122 |
| 16179212 | 0 | 0 | 495000 | 73 |
| 16179860 | 0 | 218000 | 218000 | 80 |
| 16179129 | 82698.87547 | 0 | 472000 | 72.02999878 |
| 16179909 | 0 | 0 | 245000 | 80 |
| 16179016 | 0 | 406150 | 415000 | 75.37000275 |
| 16178999 | 54300 | 0 | 543000 | 80 |
| 16179631 | 0 | 0 | 520000 | 42.31000137 |
| 16179443 | 77750 | 388893 | 420000 | 80 |
| 16178909 | 47000 | 470000 | 480000 | 80 |
| 16179664 | 0 | 0 | 133000 | 80 |
| 16180027 | 0 | 853217 | 853500 | 79.98999786 |
| 16179858 | 0 | 0 | 280000 | 80 |
| 16179551 | 93200 | 466000 | 466000 | 80 |
| 16179151 | 0 | 230000 | 245000 | 94.77999878 |
| 16179750 | 44000 | 0 | 220000 | 80 |
| 16178942 | 0 | 0 | 615000 | 75 |
| 16179141 | 0 | 0 | 696000 | 69.54000092 |
| 16179680 | 0 | 353000 | 354000 | 80 |
| 16180034 | 42900 | 429950 | 429950 | 80 |
| 16179268 | 61017 | 0 | 645000 | 80 |
| 16179514 | 0 | 0 | 281000 | 79.72000122 |
| 16179097 | 71469.61471 | 715407 | 716000 | 79.94000244 |
| 16179859 | 67000 | 335000 | 343000 | 80 |
| 16179464 | 25800 | 0 | 129000 | 80 |
| 16179152 | 0 | 0 | 550000 | 74.91000366 |
| 16178979 | 0 | 384000 | 380000 | 80 |
| 16178924 | 0 | 0 | 870000 | 74.70999908 |
| 16178943 | 74500 | 745000 | 745000 | 80 |
| 16179610 | 170000 | 900000 | 900000 | 70 |
| 16179269 | 0 | 0 | 990000 | 65.25 |
| 16179519 | 78750 | 525000 | 525000 | 80 |
| 16179923 | 40000 | 0 | 355000 | 78.87000275 |
| 16179360 | 0 | 0 | 185000 | 57 |
| 16180073 | 0 | 0 | 710000 | 70 |
| 16179752 | 43000 | 0 | 215000 | 80 |
| 16178915 | 0 | 0 | 330000 | 77.58000183 |
| 16179681 | 55800 | 279000 | 279000 | 80 |
| 16179291 | 0 | 0 | 624000 | 80 |
| 16179361 | 56000 | 0 | 280000 | 80 |
| 16178935 | 0 | 0 | 930000 | 69.88999939 |
| 16179556 | 27000 | 0 | 180000 | 80 |

| | | | | |
|---|---|---|---|---|
| 16178962 | 0 | 370000 | 405000 | 80 |
| 16180083 | 31000 | 0 | 380000 | 80 |
| 16179262 | 0 | 0 | 615000 | 80 |
| 16179241 | 56500 | 565000 | 570000 | 80 |
| 16179958 | 89000 | 445000 | 450000 | 80 |
| 16180013 | 0 | 0 | 205000 | 80 |
| 16179846 | 36645 | 244300 | 250000 | 80 |
| 16179637 | 0 | 0 | 540000 | 78.33000183 |
| 16180102 | 0 | 588000 | 588000 | 80 |
| 16179796 | 32500 | 0 | 325000 | 80 |
| 16179114 | 0 | 0 | 605000 | 78.51000214 |
| 16180014 | 0 | 752780 | 753000 | 80 |
| 16179473 | 57200 | 286110 | 290000 | 79.98999786 |
| 16179794 | 83200 | 416000 | 416000 | 80 |
| 16180176 | 43700 | 875000 | 875000 | 75 |
| 16179007 | 0 | 387500 | 389000 | 80 |
| 16179699 | 93100 | 465720 | 466000 | 79.98999786 |
| 16179041 | 0 | 332900 | 333000 | 80 |
| 16180111 | 105000 | 0 | 700000 | 75 |
| 16179614 | 45000 | 0 | 450000 | 75 |
| 16179213 | 0 | 0 | 415000 | 80 |
| 16179215 | 0 | 515000 | 515000 | 80 |
| 16179639 | 0 | 0 | 530000 | 80 |
| 16179353 | 42000 | 0 | 210000 | 80 |
| 16178951 | 0 | 865000 | 865000 | 75 |
| 16179669 | 0 | 0 | 360000 | 85 |
| 16180030 | 110500 | 0 | 845000 | 76.91999817 |
| 16179263 | 44019 | 0 | 730000 | 80 |
| 16179506 | 0 | 0 | 290000 | 65.77999878 |
| 16179131 | 0 | 0 | 405000 | 55.56000137 |
| 16179227 | 0 | 0 | 590000 | 76.26999664 |
| 16179913 | 38200 | 0 | 191000 | 80 |
| 16179946 | 0 | 0 | 246000 | 73.58000183 |
| 16179461 | 69750 | 465000 | 480000 | 80 |
| 16180057 | 92500 | 0 | 1850000 | 70 |
| 16179339 | 38970 | 262800 | 260000 | 79.94000244 |
| 16179617 | 93300 | 622000 | 622000 | 80 |
| 16179023 | 0 | 0 | 525000 | 80 |
| 16178906 | 0 | 290000 | 290000 | 80 |
| 16179219 | 0 | 0 | 387000 | 63.18000031 |
| 16179096 | 0 | 788524 | 800000 | 80 |
| 16179112 | 0 | 240000 | 275000 | 78.75 |
| 16179856 | 60450 | 302393 | 350000 | 80 |
| 16179224 | 0 | 0 | 802000 | 80 |
| 16179462 | 0 | 0 | 259000 | 80 |
| 16179358 | 33600 | 168000 | 170000 | 80 |
| 16179408 | 59800 | 299000 | 305000 | 80 |
| 16178941 | 0 | 0 | 630000 | 70 |
| 16179043 | 0 | 0 | 460000 | 57.61000061 |
| 16178914 | 0 | 0 | 585000 | 78.97000122 |
| 16179678 | 56000 | 280000 | 280000 | 80 |
| 16178933 | 43000 | 0 | 430000 | 80 |
| 16179220 | 0 | 0 | 816500 | 80 |
| 16179211 | 0 | 0 | 425000 | 80 |
| 16179857 | 19000 | 0 | 205000 | 74.15000153 |
| 16179127 | 0 | 577000 | 577000 | 80 |
| 16179906 | 91500 | 610000 | 610000 | 80 |
| 16179463 | 54000 | 0 | 275000 | 80 |
| 16179403 | 0 | 377000 | 377000 | 80 |
| 16179749 | 30000 | 0 | 150000 | 80 |
| 16179570 | 55300 | 276500 | 290000 | 80 |
| 16179140 | 0 | 0 | 409000 | 75.30999756 |
| 16179031 | 77024 | 0 | 580000 | 75 |
| 16179679 | 77900 | 389565 | 420000 | 80 |
| 16180080 | 0 | 0 | 518000 | 72.30000305 |
| 16179267 | 0 | 0 | 618000 | 75.23999786 |
| 16179259 | 0 | 0 | 835000 | 53.88999939 |
| 16179287 | 0 | 0 | 750000 | 74.93000031 |
| 16179130 | 49500 | 0 | 550000 | 80 |
| 16179956 | 32500 | 0 | 650000 | 80 |
| 16180011 | 16500 | 0 | 240000 | 80 |
| 16179890 | 96000 | 480000 | 495000 | 80 |
| 16179642 | 0 | 0 | 320000 | 74.69000244 |
| 16179446 | 0 | 0 | 260000 | 44.41999817 |
| 16179012 | 0 | 249900 | 250000 | 79.72000122 |
| 16179040 | 0 | 0 | 380000 | 74.22000122 |
| 16178950 | 0 | 0 | 200000 | 80 |
| 16179504 | 0 | 0 | 220000 | 45.45000076 |
| 16179288 | 100022.1316 | 0 | 760000 | 68.68000031 |
| 16179911 | 93000 | 0 | 510000 | 76.68000031 |
| 16179957 | 19200 | 192000 | 192000 | 80 |
| 16180012 | 50000 | 0 | 500000 | 80 |
| 16180069 | 137000 | 0 | 1030000 | 76.69999695 |
| 16180060 | 0 | 380000 | 405000 | 73.68000031 |
| 16179447 | 48000 | 0 | 240000 | 80 |
| 16179973 | 0 | 0 | 138000 | 94.93000031 |
| 16180134 | 36500 | 0 | 1230000 | 75 |
| 16178908 | 60000 | 0 | 600000 | 80 |
| 16179657 | 50450 | 252380 | 257000 | 80 |
| 16179788 | 44487.5 | 444875 | 445000 | 80 |
| 16180032 | 45000 | 0 | 900000 | 80 |
| 16179110 | 0 | 0 | 380000 | 90 |
| 16179901 | 83200 | 416000 | 420000 | 80 |
| 16179457 | 67000 | 335000 | 340000 | 80 |
| 16179997 | 46800 | 0 | 234000 | 80 |
| 16180049 | 123000 | 0 | 550000 | 67.63999939 |
| 16179104 | 0 | 188762 | 243000 | 79.84999847 |
| 16179174 | 0 | 0 | 550000 | 74.55000305 |
| 16179435 | 31000 | 0 | 155000 | 80 |
| 16180046 | 0 | 0 | 875000 | 59.65999985 |

| | | | | |
|---|---|---|---|---|
| 16179030 | 0 | 399000 | 425000 | 80 |
| 16179020 | 46020 | 0 | 520000 | 80 |
| 16180098 | 50300 | 1004530 | 1005000 | 79.94000244 |
| 16179853 | 31850 | 159323 | 160000 | 79.98999786 |
| 16179902 | 44600 | 0 | 223000 | 80 |
| 16179458 | 178450 | 892285 | 990000 | 80 |
| 16179998 | 25900 | 129500 | 130000 | 80 |
| 16179005 | 43500 | 0 | 435000 | 80 |
| 16179400 | 29000 | 0 | 145000 | 80 |
| 16178932 | 0 | 0 | 335000 | 80 |
| 16180081 | 0 | 0 | 600000 | 80 |
| 16179257 | 0 | 0 | 1120000 | 75 |
| 16179126 | 149952 | 1320000 | 1320000 | 75 |
| 16179903 | 42000 | 0 | 645000 | 80 |
| 16180160 | 0 | 0 | 650000 | 20.62000084 |
| 16179459 | 87000 | 434990 | 435000 | 79.98999786 |
| 16179626 | 0 | 0 | 288000 | 60 |
| 16179357 | 0 | 0 | 235000 | 76.59999847 |
| 16179401 | 30500 | 0 | 156000 | 80 |
| 16179021 | 0 | 0 | 480000 | 75 |
| 16179658 | 78300 | 391400 | 404000 | 79.98999786 |
| 16180041 | 0 | 377000 | 400000 | 57.56000137 |
| 16179218 | 0 | 0 | 780000 | 80 |
| 16179854 | 85000 | 424800 | 425000 | 79.98999786 |
| 16179904 | 95000 | 475000 | 485000 | 80 |
| 16179945 | 28800 | 0 | 192000 | 80 |
| 16179402 | 79000 | 0 | 395000 | 80 |
| 16179974 | 39600 | 198104 | 200000 | 79.98000336 |
| 16178957 | 0 | 565000 | 565000 | 80 |
| 16179677 | 53000 | 265000 | 273000 | 80 |
| 16180093 | 0 | 0 | 392000 | 70.15000153 |
| 16179111 | 0 | 156610 | 165000 | 80 |
| 16179855 | 53000 | 265000 | 290000 | 80 |
| 16179905 | 90000 | 0 | 520000 | 76.91999817 |
| 16180168 | 0 | 485000 | 485000 | 75 |
| 16179994 | 72600 | 363000 | 365000 | 80 |
| 16179876 | 0 | 0 | 680000 | 80 |
| 16179094 | 0 | 280000 | 287000 | 80 |
| 16179730 | 39400 | 0 | 394000 | 80 |
| 16179343 | 27290 | 272900 | 279000 | 80 |
| 16180086 | 72000 | 0 | 735000 | 79.73000336 |
| 16179995 | 69000 | 345000 | 346000 | 80 |
| 16180187 | 0 | 400000 | 440000 | 80 |
| 16179430 | 0 | 0 | 240000 | 80 |
| 16178973 | 0 | 385000 | 385000 | 80 |
| 16179050 | 0 | 0 | 485000 | 61.86000061 |
| 16179877 | 70100 | 701217 | 702500 | 80 |
| 16179078 | 0 | 0 | 370000 | 75 |
| 16179095 | 50031 | 0 | 545000 | 80 |
| 16179431 | 78000 | 0 | 520000 | 80 |
| 16179832 | 0 | 0 | 390000 | 54.36000061 |
| 16180113 | 160000 | 1450000 | 1450000 | 68.97000122 |
| 16179971 | 0 | 0 | 310000 | 80 |
| 16178903 | 0 | 755000 | 755000 | 80 |
| 16179768 | 0 | 0 | 254000 | 80 |
| 16178902 | 0 | 0 | 480000 | 75 |
| 16179237 | 148500 | 990000 | 990000 | 75 |
| 16179547 | 21500 | 0 | 215000 | 80 |
| 16179103 | 108000 | 0 | 540000 | 70 |
| 16179432 | 30000 | 0 | 150000 | 80 |
| 16179833 | 0 | 0 | 495000 | 80 |
| 16179541 | 0 | 0 | 125000 | 90 |
| 16179944 | 50500 | 505000 | 505000 | 80 |
| 16179878 | 0 | 0 | 196000 | 79.58999634 |
| 16179433 | 41000 | 0 | 205000 | 80 |
| 16179780 | 0 | 0 | 364000 | 79.68000031 |
| 16179834 | 0 | 0 | 400000 | 59.5 |
| 16178905 | 75000 | 750000 | 750000 | 80 |
| 16180131 | 0 | 295000 | 300000 | 80 |
| 16180104 | 0 | 0 | 180000 | 75 |
| 16180031 | 75000 | 0 | 900000 | 80 |
| 16179256 | 150044.2667 | 1178682 | 1179000 | 75 |
| 16179222 | 0 | 425000 | 530000 | 70 |
| 16179900 | 68000 | 340000 | 345000 | 80 |
| 16179199 | 0 | 0 | 460000 | 80 |
| 16179767 | 119000 | 595000 | 600000 | 80 |
| 16179972 | 28000 | 0 | 282000 | 80 |
| 16179769 | 59250 | 395000 | 395000 | 80 |
| 16179210 | 0 | 0 | 322000 | 80 |
| 16179996 | 0 | 0 | 242000 | 72.30999756 |
| 16179879 | 52600 | 263000 | 266000 | 80 |
| 16179079 | 0 | 267900 | 267900 | 79.69999695 |
| 16179434 | 52000 | 0 | 260000 | 80 |
| 16180043 | 89100 | 891500 | 891500 | 80 |
| 16179281 | 54992 | 0 | 560000 | 80 |
| 16180068 | 0 | 340000 | 402000 | 75 |
| 16179086 | 0 | 469000 | 469000 | 80 |
| 16179615 | 24400 | 244600 | 244000 | 80 |
| 16179873 | 36000 | 179900 | 187000 | 79.98999786 |
| 16179645 | 26700 | 0 | 267000 | 80 |
| 16180154 | 0 | 0 | 850000 | 56.93999863 |
| 16179728 | 52000 | 260000 | 260000 | 80 |
| 16180021 | 0 | 0 | 970000 | 75 |
| 16179616 | 66800 | 334000 | 334000 | 80 |
| 16179874 | 0 | 0 | 305000 | 80 |
| 16180175 | 0 | 356057 | 357000 | 79.98999786 |
| 16179479 | 27000 | 135000 | 138000 | 80 |
| 16178994 | 28800 | 0 | 288000 | 80 |
| 16179729 | 45300 | 226500 | 226500 | 80 |
| 16180096 | 52200 | 348000 | 376000 | 75 |

| | | | | |
|---|---|---|---|---|
| 16180078 | 0 | 0 | 590000 | 80 |
| 16179875 | 46000 | 0 | 460000 | 80 |
| 16179075 | 40000 | 400000 | 400000 | 80 |
| 16179049 | 0 | 0 | 885000 | 67.69000244 |
| 16180118 | 70000 | 700000 | 700000 | 80 |
| 16179501 | 23500 | 0 | 350000 | 80 |
| 16179376 | 24000 | 0 | 240000 | 80 |
| 16179546 | 36000 | 180000 | 190000 | 80 |
| 16179693 | 78000 | 390000 | 390000 | 80 |
| 16180123 | 0 | 203000 | 208000 | 80 |
| 16180035 | 0 | 1170840 | 1171000 | 80 |
| 16179776 | 66000 | 0 | 440000 | 80 |
| 16179502 | 51000 | 340000 | 340000 | 80 |
| 16180063 | 28000 | 0 | 515000 | 79.22000122 |
| 16180180 | 0 | 0 | 580000 | 78.97000122 |
| 16179189 | 0 | 265000 | 265000 | 80 |
| 16178946 | 0 | 0 | 365000 | 80 |
| 16178968 | 0 | 0 | 389000 | 49.36000061 |
| 16179046 | 0 | 260000 | 260000 | 80 |
| 16180112 | 100000 | 0 | 1600000 | 62.5 |
| 16179053 | 0 | 251990 | 255000 | 80 |
| 16179705 | 26800 | 0 | 134000 | 80 |
| 16180103 | 0 | 0 | 435000 | 80 |
| 16179119 | 0 | 0 | 730000 | 80 |
| 16179722 | 40500 | 0 | 270000 | 80 |
| 16180050 | 0 | 0 | 500000 | 65 |
| 16180149 | 25100 | 214000 | 214000 | 78.26999664 |
| 16179279 | 76000 | 0 | 760000 | 80 |
| 16179296 | 0 | 0 | 580000 | 79.30999756 |
| 16180072 | 0 | 0 | 200000 | 72 |
| 16178886 | 33600 | 0 | 420000 | 80 |
| 16179308 | 0 | 0 | 670000 | 59.70000076 |
| 16179377 | 0 | 0 | 360000 | 78.88999939 |
| 16179147 | 0 | 0 | 302000 | 95 |
| 16179084 | 0 | 0 | 380000 | 80 |
| 16179723 | 33000 | 0 | 330000 | 80 |
| 16179813 | 47000 | 470000 | 480000 | 80 |
| 16179027 | 52500 | 0 | 525000 | 80 |
| 16179706 | 0 | 0 | 210000 | 80 |
| 16180089 | 47000 | 0 | 380000 | 77.62999725 |
| 16179378 | 69600 | 348000 | 348000 | 80 |
| 16179724 | 50000 | 250000 | 270000 | 80 |
| 16179766 | 24500 | 245000 | 247000 | 80 |
| 16178947 | 0 | 753030 | 753500 | 80 |
| 16179814 | 0 | 0 | 2200000 | 65 |
| 16180094 | 62500 | 625000 | 625000 | 80 |
| 16180150 | 58000 | 580000 | 600000 | 80 |
| 16179515 | 157738 | 788690 | 890000 | 80 |
| 16179085 | 0 | 0 | 565000 | 71.76999664 |
| 16178972 | 44500 | 445000 | 445000 | 80 |
| 16180158 | 0 | 290000 | 300000 | 80 |
| 16179159 | 0 | 0 | 657000 | 89.80000305 |
| 16179063 | 43016.1472 | 430601 | 432000 | 79.88999939 |
| 16178987 | 78800 | 788000 | 788000 | 80 |
| 16179725 | 0 | 0 | 320000 | 90 |
| 16179595 | 0 | 445000 | 445000 | 90 |
| 16180135 | 0 | 0 | 532000 | 75.19000244 |
| 16179342 | 55000 | 0 | 275000 | 80 |
| 16178899 | 0 | 0 | 312000 | 72.12000275 |
| 16178965 | 0 | 0 | 930000 | 64.51999664 |
| 16178988 | 54000 | 540000 | 540000 | 80 |
| 16179726 | 0 | 0 | 265500 | 73.44999695 |
| 16180055 | 0 | 489000 | 507500 | 80 |
| 16179962 | 34350 | 0 | 229000 | 80 |
| 16178910 | 26100 | 0 | 261000 | 80 |
| 16179239 | 0 | 0 | 1200000 | 66.66999817 |
| 16179305 | 0 | 431600 | 484000 | 76.81999969 |
| 16179841 | 39450 | 197221 | 198000 | 79.98999786 |
| 16179887 | 0 | 0 | 265000 | 80 |
| 16179988 | 59500 | 297500 | 305000 | 80 |
| 16180182 | 35600 | 0 | 932000 | 76.18000031 |
| 16179171 | 0 | 315000 | 320000 | 80 |
| 16180120 | 0 | 0 | 290000 | 79.30999756 |
| 16180009 | 76000 | 380000 | 382000 | 80 |
| 16179842 | 0 | 0 | 112000 | 90 |
| 16179633 | 0 | 0 | 250000 | 80 |
| 16179936 | 33150 | 0 | 221000 | 80 |
| 16179444 | 54000 | 0 | 270000 | 80 |
| 16180059 | 0 | 0 | 650000 | 61.54000092 |
| 16179963 | 186000 | 0 | 930000 | 80 |
| 16179770 | 52000 | 525000 | 525000 | 80 |
| 16179954 | 90000 | 0 | 500000 | 80 |
| 16179634 | 0 | 255000 | 260000 | 80 |
| 16179122 | 0 | 0 | 515000 | 63.11000061 |
| 16179782 | 77100 | 514000 | 514000 | 80 |
| 16179964 | 46800 | 234000 | 234000 | 80 |
| 16178911 | 61625 | 616257 | 617000 | 80 |
| 16179667 | 0 | 0 | 180000 | 80 |
| 16179240 | 0 | 0 | 585000 | 90 |
| 16179955 | 0 | 0 | 385000 | 80 |
| 16179844 | 79500 | 397455 | 398000 | 80 |
| 16179635 | 0 | 183000 | 183000 | 90 |
| 16179889 | 54000 | 0 | 360000 | 80 |
| 16179197 | 0 | 0 | 213000 | 69.94999695 |
| 16179937 | 50750 | 253900 | 258000 | 79.98999786 |
| 16179445 | 238250 | 935000 | 950000 | 69.51999664 |
| 16179069 | 36005.5 | 0 | 535000 | 80 |
| 16179668 | 70000 | 350000 | 350000 | 80 |
| 16180085 | 0 | 0 | 670000 | 80 |
| 16179311 | 0 | 243000 | 243000 | 80 |

| | | | | |
|---|---|---|---|---|
| 16179286 | 0 | 560000 | 560000 | 75 |
| 16180010 | 0 | 119000 | 121000 | 90 |
| 16179793 | 0 | 165000 | 162000 | 80 |
| 16179636 | 0 | 0 | 395000 | 56.95999908 |
| 16179789 | 109700 | 548500 | 548500 | 80 |
| 16180136 | 48000 | 0 | 48000 | 70 |
| 16179375 | 38100 | 254000 | 255000 | 80 |
| 16179550 | 79000 | 790000 | 790000 | 80 |
| 16179158 | 0 | 0 | 550000 | 80 |
| 16179038 | 0 | 0 | 492000 | 80 |
| 16179591 | 0 | 0 | 385000 | 74.02999878 |
| 16179026 | 0 | 0 | 350000 | 75 |
| 16179568 | 0 | 0 | 226000 | 80 |
| 16179522 | 65100 | 325500 | 326000 | 80 |
| 16179523 | 0 | 0 | 496000 | 74.80000305 |
| 16180095 | 0 | 0 | 600000 | 80 |
| 16179961 | 0 | 176000 | 175000 | 90 |
| 16179532 | 0 | 0 | 2000000 | 20.39999962 |
| 16180101 | 0 | 1400000 | 1400000 | 80 |
| 16180087 | 0 | 478000 | 478000 | 75 |
| 16180100 | 0 | 0 | 310000 | 65 |
| 16179886 | 42400 | 0 | 212000 | 80 |
| 16179934 | 49800 | 250500 | 249000 | 80 |
| 16179987 | 45200 | 226085 | 227000 | 79.98999786 |
| 16178986 | 30250 | 0 | 605000 | 80 |
| 16178995 | 81000 | 0 | 810000 | 80 |
| 16179420 | 30700 | 0 | 153300 | 79.97000122 |
| 16179865 | 70350 | 351701 | 362000 | 80 |
| 16179606 | 130000 | 650000 | 650000 | 80 |
| 16179625 | 40000 | 200000 | 200000 | 80 |
| 16178982 | 62000 | 775000 | 778000 | 80 |
| 16179720 | 36000 | 0 | 580000 | 80 |
| 16180038 | 12490 | 124900 | 126000 | 79.98000336 |
| 16180082 | 0 | 0 | 505000 | 80 |
| 16179989 | 36000 | 180000 | 182000 | 80 |
| 16179866 | 42400 | 215000 | 212000 | 80 |
| 16179421 | 65000 | 0 | 470000 | 80 |
| 16179167 | 33778.6875 | 338140 | 350000 | 80 |
| 16180164 | 0 | 0 | 680000 | 80 |
| 16180056 | 59900 | 599432 | 620000 | 79.98999786 |
| 16179827 | 0 | 0 | 475000 | 54.74000168 |
| 16179534 | 36150 | 180900 | 185000 | 79.98999786 |
| 16179517 | 57000 | 0 | 380000 | 80 |
| 16179990 | 0 | 0 | 108000 | 87.04000092 |
| 16179867 | 0 | 0 | 230000 | 44.34999847 |
| 16178977 | 41000 | 410000 | 410000 | 80 |
| 16179721 | 53400 | 267000 | 300000 | 80 |
| 16179312 | 0 | 0 | 410000 | 30.48999977 |
| 16179535 | 31950 | 159900 | 162000 | 79.98999786 |
| 16179304 | 0 | 0 | 576600 | 58.09999847 |
| 16179002 | 0 | 0 | 660000 | 80 |
| 16179058 | 0 | 0 | 525000 | 76.95999908 |
| 16180167 | 0 | 175000 | 200000 | 80 |
| 16179536 | 115700 | 771407 | 772000 | 80 |
| 16179332 | 66000 | 0 | 660000 | 80 |
| 16180071 | 0 | 0 | 350000 | 60 |
| 16179938 | 60000 | 400000 | 400000 | 80 |
| 16179868 | 45000 | 225000 | 227000 | 80 |
| 16178978 | 56500 | 0 | 565000 | 80 |
| 16179647 | 25000 | 125000 | 125000 | 80 |
| 16179743 | 32800 | 0 | 328000 | 80 |
| 16180142 | 48000 | 0 | 480000 | 70 |
| 16179965 | 73000 | 365000 | 365000 | 80 |
| 16179537 | 0 | 0 | 310000 | 75 |
| 16180189 | 0 | 301200 | 329000 | 79.98000336 |
| 16179939 | 64000 | 320000 | 322000 | 80 |
| 16179991 | 90700 | 453595 | 456000 | 79.98999786 |
| 16179869 | 63000 | 315000 | 315000 | 80 |
| 16179003 | 62500 | 625000 | 695000 | 80 |
| 16179093 | 44500 | 0 | 445000 | 80 |
| 16178993 | 0 | 459900 | 459900 | 80 |
| 16179798 | 0 | 0 | 600000 | 70.83999634 |
| 16179538 | 37650 | 188387 | 190000 | 79.98999786 |
| 16179338 | 65400 | 327000 | 327000 | 80 |
| 16179870 | 29000 | 0 | 290000 | 75 |
| 16179172 | 0 | 0 | 230000 | 75 |
| 16179425 | 0 | 0 | 763000 | 79.94999695 |
| 16178929 | 0 | 0 | 400000 | 67.5 |
| 16179940 | 0 | 0 | 162000 | 75 |
| 16179992 | 50600 | 253000 | 253000 | 80 |
| 16179871 | 36000 | 180000 | 180000 | 80 |
| 16180173 | 77500 | 775000 | 810000 | 80 |
| 16179426 | 0 | 0 | 415000 | 80 |
| 16179745 | 31600 | 0 | 158000 | 80 |
| 16179966 | 0 | 0 | 365000 | 69.18000031 |
| 16179028 | 0 | 799990 | 800000 | 75 |
| 16178930 | 0 | 200000 | 210000 | 80 |
| 16179893 | 111300 | 0 | 742000 | 80 |
| 16179941 | 0 | 520000 | 510000 | 90 |
| 16179181 | 0 | 0 | 50000 | 80 |
| 16179186 | 43998.5 | 0 | 455000 | 80 |
| 16179872 | 44250 | 0 | 295000 | 80 |
| 16179004 | 0 | 295000 | 300000 | 80 |
| 16179427 | 28800 | 0 | 238000 | 80 |
| 16180145 | 0 | 0 | 425000 | 76.47000122 |
| 16179967 | 39000 | 0 | 195000 | 80 |
| 16179539 | 21500 | 0 | 215000 | 80 |
| 16180121 | 24000 | 0 | 548000 | 80 |
| 16180015 | 53000 | 0 | 635000 | 80 |
| 16179894 | 60650 | 303335 | 310000 | 79.98999786 |

| | | | |
|---|---|---|---|
| 16180002 | 20250 | 0 | 135000 | 80 |
| 16179187 | 0 | 0 | 500000 | 80 |
| 16179882 | 23550 | 0 | 157000 | 80 |
| 16179440 | 0 | 0 | 280000 | 80 |
| 16180064 | 0 | 0 | 390000 | 79.48999786 |
| 16179543 | 64000 | 0 | 320000 | 80 |
| 16178907 | 0 | 0 | 680000 | 80 |
| 16179649 | 0 | 0 | 365000 | 61.24000168 |
| 16179200 | 0 | 185000 | 185000 | 80 |
| 16180003 | 47800 | 0 | 239000 | 80 |
| 16178998 | 0 | 785000 | 786000 | 80 |
| 16179629 | 0 | 0 | 270000 | 70 |
| 16179441 | 53000 | 265000 | 265000 | 80 |
| 16179340 | 65000 | 325000 | 325000 | 80 |
| 16179612 | 0 | 0 | 125000 | 77.04000092 |
| 16179651 | 0 | 0 | 534000 | 72.09999847 |
| 16178904 | 37000 | 370000 | 380000 | 80 |
| 16180090 | 0 | 899000 | 899000 | 70 |
| 16179907 | 88500 | 590000 | 590000 | 80 |
| 16179949 | 25500 | 0 | 255000 | 80 |
| 16179188 | 0 | 0 | 110000 | 80 |
| 16179080 | 0 | 239000 | 239000 | 80 |
| 16179800 | 45600 | 304000 | 330000 | 80 |
| 16179661 | 0 | 0 | 355000 | 76.62000275 |
| 16180097 | 0 | 0 | 700000 | 80 |
| 16179908 | 72800 | 364000 | 364000 | 80 |
| 16179238 | 0 | 0 | 715000 | 69.37000275 |
| 16179192 | 0 | 433703 | 440000 | 80 |
| 16180148 | 89500 | 895000 | 895000 | 80 |
| 16179662 | 34000 | 0 | 170000 | 80 |
| 16179791 | 57000 | 0 | 380000 | 80 |
| 16179795 | 146580 | 732900 | 732900 | 80 |
| 16179797 | 102800 | 514000 | 514000 | 80 |
| 16179959 | 99000 | 660000 | 660000 | 80 |
| 16179799 | 36000 | 0 | 360000 | 80 |
| 16179325 | 18000 | 180000 | 180000 | 80 |
| 16179406 | 48000 | 0 | 668000 | 80 |
| 16179326 | 36000 | 360000 | 360000 | 80 |
| 16179409 | 59400 | 297000 | 303000 | 80 |
| 16180004 | 0 | 0 | 135500 | 83.76000214 |
| 16179336 | 20400 | 0 | 204000 | 80 |
| 16179337 | 20400 | 0 | 204000 | 80 |
| 16179892 | 33850 | 169400 | 170000 | 79.98999786 |
| 16180019 | 52300 | 261500 | 262000 | 80 |
| 16180020 | 77000 | 385000 | 385000 | 80 |
| 16179350 | 80000 | 0 | 401000 | 80 |
| 16179518 | 0 | 0 | 285000 | 90 |
| 16178964 | 0 | 0 | 620000 | 80 |
| 16179000 | 0 | 0 | 262000 | 80 |
| 16179083 | 0 | 160000 | 165000 | 80 |
| 16179605 | 78000 | 0 | 422000 | 74.88999939 |
| 16179157 | 0 | 0 | 340000 | 90 |
| 16179719 | 59950 | 299900 | 320000 | 79.98999786 |
| 16180042 | 0 | 0 | 490000 | 80 |
| 16179486 | 0 | 403536 | 430000 | 90 |
| 16178896 | 54500 | 0 | 545000 | 80 |
| 99999010 | 0 | 235000 | 270000 | 80 |
| 15980136 | 0 | 0 | 388000 | 59.11999893 |

| LOAN_SEQ | COMBO_LTV | MI_FLAG | MI | MTG_INS | MI_PCT |
|---|---|---|---|---|---|
| 16178939 | 74.15 | NO | No MI | NO MI | 0 |
| 16179674 | 100 | NO | No MI | NO MI | 0 |
| 16179289 | 90 | NO | No MI | NO MI | 0 |
| 16179228 | 75 | NO | No MI | NO MI | 0 |
| 16179245 | 70.85 | NO | No MI | NO MI | 0 |
| 16179852 | 95 | NO | No MI | NO MI | 0 |
| 16179810 | 78.27 | NO | No MI | NO MI | 0 |
| 16178940 | 75 | NO | No MI | NO MI | 0 |
| 16180106 | 89.99 | NO | No MI | NO MI | 0 |
| 16180161 | 90 | NO | No MI | NO MI | 0 |
| 16179773 | 100 | NO | No MI | NO MI | 0 |
| 16179511 | 80 | NO | No MI | NO MI | 0 |
| 16179290 | 75 | NO | No MI | NO MI | 0 |
| 16179920 | 100 | NO | No MI | NO MI | 0 |
| 16179019 | 84.95 | NO | No MI | NO MI | 0 |
| 16179811 | 80 | NO | No MI | NO MI | 0 |
| 16179566 | 95 | NO | No MI | NO MI | 0 |
| 16179675 | 100 | NO | No MI | NO MI | 0 |
| 16180122 | 74.55 | NO | No MI | NO MI | 0 |
| 16179512 | 45.7 | NO | No MI | NO MI | 0 |
| 16179214 | 77.78 | NO | No MI | NO MI | 0 |
| 16179133 | 80 | NO | No MI | NO MI | 0 |
| 16179373 | 100 | NO | No MI | NO MI | 0 |
| 16179703 | 90.36 | NO | No MI | NO MI | 0 |
| 16179567 | 94.31 | NO | No MI | NO MI | 0 |
| 16179482 | 90 | NO | No MI | NO MI | 0 |
| 16179118 | 89.99 | NO | No MI | NO MI | 0 |
| 16179134 | 80 | NO | No MI | NO MI | 0 |
| 16179772 | 80 | NO | No MI | NO MI | 0 |
| 16179374 | 60.23 | NO | No MI | NO MI | 0 |
| 16178967 | 80 | NO | No MI | NO MI | 0 |
| 16179812 | 90 | NO | No MI | NO MI | 0 |
| 16179704 | 92.41 | NO | No MI | NO MI | 0 |
| 16179034 | 77.42 | NO | No MI | NO MI | 0 |
| 16179692 | 99.99 | NO | No MI | NO MI | 0 |
| 16180137 | 80 | NO | No MI | NO MI | 0 |
| 16179278 | 85 | NO | No MI | NO MI | 0 |
| 16180185 | 75 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179922 | 76 | NO | No MI | NO MI | 0 |
| 16179942 | 99.99 | NO | No MI | NO MI | 0 |
| 16179008 | 90 | NO | No MI | NO MI | 0 |
| 16179013 | 80 | NO | No MI | NO MI | 0 |
| 16179203 | 69.05 | NO | No MI | NO MI | 0 |
| 16179449 | 95 | NO | No MI | NO MI | 0 |
| 16179102 | 90 | YES | United Guaranty | BPMI | 25 |
| 16179328 | 90 | NO | No MI | NO MI | 0 |
| 16178996 | 80 | NO | No MI | NO MI | 0 |
| 16179428 | 90 | NO | No MI | NO MI | 0 |
| 16179747 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179393 | 99.97 | NO | No MI | NO MI | 0 |
| 16179255 | 75 | NO | No MI | NO MI | 0 |
| 16180076 | 84.3 | NO | No MI | NO MI | 0 |
| 16179895 | 100 | NO | No MI | NO MI | 0 |
| 16179993 | 100 | NO | No MI | NO MI | 0 |
| 16179173 | 90 | NO | No MI | NO MI | 0 |
| 16179429 | 95 | NO | No MI | NO MI | 0 |
| 16180129 | 90 | NO | No MI | NO MI | 0 |
| 16179748 | 80 | NO | No MI | NO MI | 0 |
| 16179968 | 100 | NO | No MI | NO MI | 0 |
| 16179029 | 80 | NO | No MI | NO MI | 0 |
| 16178912 | 79.42 | NO | No MI | NO MI | 0 |
| 16178931 | 80 | NO | No MI | NO MI | 0 |
| 16179650 | 100 | NO | No MI | NO MI | 0 |
| 16179205 | 90 | YES | PMI | BPMI | 25 |
| 16180016 | 90 | NO | No MI | NO MI | 0 |
| 16179847 | 80 | NO | No MI | NO MI | 0 |
| 16179896 | 67.58 | NO | No MI | NO MI | 0 |
| 16179123 | 80 | NO | No MI | NO MI | 0 |
| 16179204 | 70 | NO | No MI | NO MI | 0 |
| 16179450 | 80 | NO | No MI | NO MI | 0 |
| 16178997 | 80 | NO | No MI | NO MI | 0 |
| 16179969 | 100 | NO | No MI | NO MI | 0 |
| 16178953 | 77.59 | NO | No MI | NO MI | 0 |
| 16179242 | 80 | NO | No MI | NO MI | 0 |
| 16180017 | 100 | NO | No MI | NO MI | 0 |
| 16179014 | 80 | NO | No MI | NO MI | 0 |
| 16179355 | 100 | NO | No MI | NO MI | 0 |
| 16179042 | 80 | NO | No MI | NO MI | 0 |
| 16180091 | 90 | NO | No MI | NO MI | 0 |
| 16179897 | 90 | NO | No MI | NO MI | 0 |
| 16179125 | 80 | NO | No MI | NO MI | 0 |
| 16179193 | 79.55 | NO | No MI | NO MI | 0 |
| 16179198 | 80 | NO | No MI | NO MI | 0 |
| 16179451 | 94.97 | NO | No MI | NO MI | 0 |
| 16180048 | 90 | NO | No MI | NO MI | 0 |
| 16180170 | 48.84 | NO | No MI | NO MI | 0 |
| 16179970 | 80 | NO | No MI | NO MI | 0 |
| 16179022 | 80 | NO | No MI | NO MI | 0 |
| 16180116 | 89.99 | NO | No MI | NO MI | 0 |
| 16179783 | 100 | NO | No MI | NO MI | 0 |
| 16179849 | 75.79 | NO | No MI | NO MI | 0 |
| 16179898 | 95 | NO | No MI | NO MI | 0 |
| 16179194 | 74.47 | NO | No MI | NO MI | 0 |
| 16179452 | 75 | NO | No MI | NO MI | 0 |
| 16179396 | 88 | NO | No MI | NO MI | 0 |
| 16178936 | 90 | NO | No MI | NO MI | 0 |
| 16178954 | 80 | NO | No MI | NO MI | 0 |
| 16178913 | 70 | NO | No MI | NO MI | 0 |
| 16179672 | 70 | NO | No MI | NO MI | 0 |
| 16180110 | 90 | NO | No MI | NO MI | 0 |
| 16179264 | 75 | NO | No MI | NO MI | 0 |
| 16180018 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179784 | 100 | NO | No MI | NO MI | 0 |
| 16179108 | 90 | YES | GE Capital MI | BPMI | 25 |
| 16179453 | 65 | NO | No MI | NO MI | 0 |
| 16179673 | 75 | NO | No MI | NO MI | 0 |
| 16179265 | 90 | NO | No MI | NO MI | 0 |
| 16179217 | 75.72 | NO | No MI | NO MI | 0 |
| 16179243 | 57.7 | NO | No MI | NO MI | 0 |
| 16179201 | 70 | NO | No MI | NO MI | 0 |
| 16179850 | 100 | NO | No MI | NO MI | 0 |
| 16179899 | 100 | NO | No MI | NO MI | 0 |
| 16179454 | 100 | NO | No MI | NO MI | 0 |
| 16179149 | 89.99 | NO | No MI | NO MI | 0 |
| 16179033 | 90 | NO | No MI | NO MI | 0 |
| 16179564 | 100 | NO | No MI | NO MI | 0 |
| 16178937 | 72.58 | NO | No MI | NO MI | 0 |
| 16179790 | 100 | NO | No MI | NO MI | 0 |
| 16180190 | 64.67 | NO | No MI | NO MI | 0 |
| 16179132 | 89.95 | NO | No MI | NO MI | 0 |
| 16179918 | 100 | NO | No MI | NO MI | 0 |
| 16179244 | 79.99 | NO | No MI | NO MI | 0 |
| 16190017 | 90 | NO | No MI | NO MI | 0 |
| 16179109 | 75 | NO | No MI | NO MI | 0 |
| 16179351 | 68.99 | NO | No MI | NO MI | 0 |
| 16179398 | 100 | NO | No MI | NO MI | 0 |
| 16179052 | 80 | NO | No MI | NO MI | 0 |
| 16179565 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16178938 | 63.41 | NO | No MI | NO MI | 0 |
| 16180105 | 16.95 | NO | No MI | NO MI | 0 |
| 16180088 | 80 | NO | No MI | NO MI | 0 |
| 16179919 | 77.85 | NO | No MI | NO MI | 0 |
| 16179018 | 86.5 | NO | No MI | NO MI | 0 |
| 16179851 | 100 | NO | No MI | NO MI | 0 |
| 16179456 | 80 | NO | No MI | NO MI | 0 |
| 16179294 | 70 | NO | No MI | NO MI | 0 |
| 16179235 | 63.42 | NO | No MI | NO MI | 0 |
| 16179250 | 90 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179207 | 90 | YES | GE Capital MI | BPMI | 25 |
| 16180070 | 79.99 | NO | No MI | NO MI | 0 |
| 16179478 | 92.11 | NO | No MI | NO MI | 0 |
| 16179370 | 90 | NO | No MI | NO MI | 0 |
| 16179526 | 80 | NO | No MI | NO MI | 0 |
| 16179163 | 85 | YES | Radian Guaranty | BPMI | 20 |
| 16179036 | 80 | NO | No MI | NO MI | 0 |
| 16179586 | 100 | NO | No MI | NO MI | 0 |
| 16179654 | 100 | NO | No MI | NO MI | 0 |
| 16180036 | 90 | NO | No MI | NO MI | 0 |
| 16180163 | 80 | NO | No MI | NO MI | 0 |
| 16179273 | 86.07 | NO | No MI | NO MI | 0 |
| 16178897 | 79.99 | NO | No MI | NO MI | 0 |
| 16180077 | 84.76 | NO | No MI | NO MI | 0 |
| 16179371 | 100 | NO | No MI | NO MI | 0 |
| 16179716 | 100 | NO | No MI | NO MI | 0 |
| 16179061 | 79.95 | NO | No MI | NO MI | 0 |
| 16179764 | 100 | NO | No MI | NO MI | 0 |
| 16179143 | 73.97 | NO | No MI | NO MI | 0 |
| 16179807 | 90 | NO | No MI | NO MI | 0 |
| 16179024 | 80 | NO | No MI | NO MI | 0 |
| 16180139 | 79.99 | NO | No MI | NO MI | 0 |
| 16179274 | 70 | NO | No MI | NO MI | 0 |
| 16179295 | 89.55 | NO | No MI | NO MI | 0 |
| 16179166 | 80 | NO | No MI | NO MI | 0 |
| 16179073 | 80 | NO | No MI | NO MI | 0 |
| 16180065 | 80 | NO | No MI | NO MI | 0 |
| 16179808 | 80 | NO | No MI | NO MI | 0 |
| 16179587 | 80 | NO | No MI | NO MI | 0 |
| 16179702 | 100 | NO | No MI | NO MI | 0 |
| 16179655 | 94.98 | NO | No MI | NO MI | 0 |
| 16179025 | 80 | NO | No MI | NO MI | 0 |
| 16179691 | 99.99 | NO | No MI | NO MI | 0 |
| 16179372 | 67.47 | NO | No MI | NO MI | 0 |
| 16179074 | 60.91 | NO | No MI | NO MI | 0 |
| 16179809 | 90 | NO | No MI | NO MI | 0 |
| 16180141 | 90 | NO | No MI | NO MI | 0 |
| 16180084 | 80 | NO | No MI | NO MI | 0 |
| 16179275 | 80 | NO | No MI | NO MI | 0 |
| 16180181 | 90 | NO | No MI | NO MI | 0 |
| 16179184 | 51.78 | NO | No MI | NO MI | 0 |
| 16179825 | 90 | NO | No MI | NO MI | 0 |
| 16179717 | 99.99 | NO | No MI | NO MI | 0 |
| 16180192 | 89.99 | NO | No MI | NO MI | 0 |
| 16180156 | 80 | NO | No MI | NO MI | 0 |
| 16178945 | 80 | NO | No MI | NO MI | 0 |
| 16179775 | 100 | NO | No MI | NO MI | 0 |
| 16179236 | 89.27 | NO | No MI | NO MI | 0 |
| 16179185 | 77.22 | NO | No MI | NO MI | 0 |
| 16179082 | 90 | NO | No MI | NO MI | 0 |
| 16179826 | 86 | NO | No MI | NO MI | 0 |
| 16179718 | 75 | NO | No MI | NO MI | 0 |
| 16179037 | 80 | NO | No MI | NO MI | 0 |
| 16180151 | 80 | NO | No MI | NO MI | 0 |
| 16179276 | 70 | NO | No MI | NO MI | 0 |
| 16179499 | 90 | NO | No MI | NO MI | 0 |
| 16180172 | 69.42 | NO | No MI | NO MI | 0 |
| 16180157 | 80 | NO | No MI | NO MI | 0 |
| 16179062 | 80 | NO | No MI | NO MI | 0 |
| 16179303 | 90 | NO | No MI | NO MI | 0 |
| 16179277 | 75 | NO | No MI | NO MI | 0 |
| 16179500 | 95 | NO | No MI | NO MI | 0 |
| 16179648 | 100 | NO | No MI | NO MI | 0 |
| 16180074 | 89.95 | NO | No MI | NO MI | 0 |
| 16179932 | 95 | NO | No MI | NO MI | 0 |
| 16179985 | 100 | NO | No MI | NO MI | 0 |
| 16178959 | 80 | NO | No MI | NO MI | 0 |
| 16179646 | 95 | NO | No MI | NO MI | 0 |
| 16179148 | 89.03 | NO | No MI | NO MI | 0 |
| 16179162 | 90 | NO | No MI | NO MI | 0 |
| 16179740 | 100 | NO | No MI | NO MI | 0 |
| 16179121 | 90 | NO | No MI | NO MI | 0 |
| 16179933 | 68.33 | NO | No MI | NO MI | 0 |
| 16180186 | 90 | NO | No MI | NO MI | 0 |
| 16179986 | 100 | NO | No MI | NO MI | 0 |
| 16179067 | 80 | NO | No MI | NO MI | 0 |
| 16179170 | 80 | NO | No MI | NO MI | 0 |
| 16180067 | 79.97 | NO | No MI | NO MI | 0 |
| 16179057 | 80 | NO | No MI | NO MI | 0 |
| 16179831 | 100 | NO | No MI | NO MI | 0 |
| 16179921 | 93.71 | NO | No MI | NO MI | 0 |
| 16179771 | 100 | NO | No MI | NO MI | 0 |
| 16179778 | 84.89 | NO | No MI | NO MI | 0 |
| 16179785 | 100 | NO | No MI | NO MI | 0 |
| 16179787 | 90 | YES | PMI | BPMI | 25 |
| 16179601 | 100 | NO | No MI | NO MI | 0 |
| 16179713 | 95 | NO | No MI | NO MI | 0 |
| 16180054 | 90 | NO | No MI | NO MI | 0 |
| 16179761 | 100 | NO | No MI | NO MI | 0 |
| 16179516 | 95 | NO | No MI | NO MI | 0 |
| 16179407 | 95 | YES | Radian Guaranty | BPMI | 30 |
| 16178890 | 75 | NO | No MI | NO MI | 0 |
| 16179089 | 80 | NO | No MI | NO MI | 0 |
| 16179165 | 80 | NO | No MI | NO MI | 0 |
| 16180058 | 80 | NO | No MI | NO MI | 0 |
| 16179714 | 38.46 | NO | No MI | NO MI | 0 |
| 16179390 | 95 | NO | No MI | NO MI | 0 |
| 16179982 | 95 | NO | No MI | NO MI | 0 |
| 16179415 | 100 | NO | No MI | NO MI | 0 |
| 16179738 | 74.98 | NO | No MI | NO MI | 0 |

Unassociated Document                            Page 60 of 204
12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 70 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16180144 | 80 | NO | No MI | NO MI | 0 |
| 16179602 | 100 | NO | No MI | NO MI | 0 |
| 16179146 | 79.98 | NO | No MI | NO MI | 0 |
| 16179301 | 90 | NO | No MI | NO MI | 0 |
| 16179254 | 75 | NO | No MI | NO MI | 0 |
| 16179391 | 93.09 | NO | No MI | NO MI | 0 |
| 16179983 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179779 | 100 | NO | No MI | NO MI | 0 |
| 16179009 | 79.32 | NO | No MI | NO MI | 0 |
| 16179048 | 82.06 | NO | No MI | NO MI | 0 |
| 16179715 | 100 | NO | No MI | NO MI | 0 |
| 16180138 | 90 | NO | No MI | NO MI | 0 |
| 16179984 | 72.6 | NO | No MI | NO MI | 0 |
| 16179416 | 100 | NO | No MI | NO MI | 0 |
| 16179090 | 80 | NO | No MI | NO MI | 0 |
| 16178976 | 80 | NO | No MI | NO MI | 0 |
| 16179183 | 90 | NO | No MI | NO MI | 0 |
| 16180052 | 69.44 | NO | No MI | NO MI | 0 |
| 16180178 | 75 | NO | No MI | NO MI | 0 |
| 16179739 | 90 | NO | No MI | NO MI | 0 |
| 16178992 | 80 | NO | No MI | NO MI | 0 |
| 16179072 | 79.94 | NO | No MI | NO MI | 0 |
| 16179202 | 90 | NO | No MI | NO MI | 0 |
| 16179830 | 100 | NO | No MI | NO MI | 0 |
| 16179306 | 80 | NO | No MI | NO MI | 0 |
| 16180079 | 90 | NO | No MI | NO MI | 0 |
| 16179417 | 79.99 | NO | No MI | NO MI | 0 |
| 16179091 | 73.12 | NO | No MI | NO MI | 0 |
| 16180169 | 80 | NO | No MI | NO MI | 0 |
| 16179619 | 100 | NO | No MI | NO MI | 0 |
| 16179960 | 100 | NO | No MI | NO MI | 0 |
| 16179196 | 75 | NO | No MI | NO MI | 0 |
| 16179931 | 90 | NO | No MI | NO MI | 0 |
| 16179418 | 100 | NO | No MI | NO MI | 0 |
| 16179177 | 90 | NO | No MI | NO MI | 0 |
| 16179092 | 89.86 | NO | No MI | NO MI | 0 |
| 16179161 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16180047 | 90 | NO | No MI | NO MI | 0 |
| 16179348 | 52.97 | NO | No MI | NO MI | 0 |
| 16179531 | 100 | NO | No MI | NO MI | 0 |
| 16180099 | 90 | NO | No MI | NO MI | 0 |
| 16179884 | 100 | NO | No MI | NO MI | 0 |
| 16179684 | 95 | NO | No MI | NO MI | 0 |
| 16180152 | 80 | NO | No MI | NO MI | 0 |
| 16180092 | 90 | NO | No MI | NO MI | 0 |
| 16179774 | 100 | NO | No MI | NO MI | 0 |
| 16178961 | 80 | NO | No MI | NO MI | 0 |
| 16179206 | 70 | NO | No MI | NO MI | 0 |
| 16179757 | 72.12 | NO | No MI | NO MI | 0 |
| 16179293 | 80 | NO | No MI | NO MI | 0 |
| 16179232 | 80 | NO | No MI | NO MI | 0 |
| 16180053 | 71.63 | NO | No MI | NO MI | 0 |
| 16180061 | 90 | NO | No MI | NO MI | 0 |
| 16179386 | 90 | NO | No MI | NO MI | 0 |
| 16179367 | 100 | NO | No MI | NO MI | 0 |
| 16179070 | 80 | NO | No MI | NO MI | 0 |
| 16179710 | 100 | NO | No MI | NO MI | 0 |
| 16179758 | 99.96 | NO | No MI | NO MI | 0 |
| 16179579 | 75 | NO | No MI | NO MI | 0 |
| 16178944 | 80 | NO | No MI | NO MI | 0 |
| 16179142 | 72.87 | NO | No MI | NO MI | 0 |
| 16180193 | 90 | NO | No MI | NO MI | 0 |
| 16179491 | 85 | NO | No MI | NO MI | 0 |
| 16179164 | 87.81 | NO | No MI | NO MI | 0 |
| 16179759 | 100 | NO | No MI | NO MI | 0 |
| 16179580 | 100 | NO | No MI | NO MI | 0 |
| 16180039 | 89.77 | NO | No MI | NO MI | 0 |
| 16179298 | 90 | NO | No MI | NO MI | 0 |
| 16179253 | 80 | NO | No MI | NO MI | 0 |
| 16179492 | 95 | NO | No MI | NO MI | 0 |
| 16179071 | 77.81 | NO | No MI | NO MI | 0 |
| 16180166 | 80 | NO | No MI | NO MI | 0 |
| 16179711 | 96.51 | NO | No MI | NO MI | 0 |
| 16179777 | 90 | NO | No MI | NO MI | 0 |
| 16179828 | 100 | NO | No MI | NO MI | 0 |
| 16180155 | 76.36 | NO | No MI | NO MI | 0 |
| 16180127 | 90 | NO | No MI | NO MI | 0 |
| 16179581 | 95 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16180165 | 90 | NO | No MI | NO MI | 0 |
| 16180037 | 80 | NO | No MI | NO MI | 0 |
| 16180130 | 75 | NO | No MI | NO MI | 0 |
| 16179493 | 90 | NO | No MI | NO MI | 0 |
| 16179388 | 100 | NO | No MI | NO MI | 0 |
| 16178991 | 80 | NO | No MI | NO MI | 0 |
| 16178963 | 80 | NO | No MI | NO MI | 0 |
| 16179600 | 100 | NO | No MI | NO MI | 0 |
| 16179035 | 80 | NO | No MI | NO MI | 0 |
| 16179582 | 100 | NO | No MI | NO MI | 0 |
| 16180045 | 64.63 | NO | No MI | NO MI | 0 |
| 16179139 | 95 | YES | PMI | BPMI | 30 |
| 16179155 | 80 | NO | No MI | NO MI | 0 |
| 16179712 | 80 | NO | No MI | NO MI | 0 |
| 16180191 | 55.29 | NO | No MI | NO MI | 0 |
| 16178928 | 80 | NO | No MI | NO MI | 0 |
| 16179760 | 99.99 | NO | No MI | NO MI | 0 |
| 16179583 | 100 | NO | No MI | NO MI | 0 |
| 16179299 | 80 | NO | No MI | NO MI | 0 |
| 16179484 | 95 | NO | No MI | NO MI | 0 |
| 16179272 | 90 | NO | No MI | NO MI | 0 |
| 16179495 | 90 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179260 | 90 | NO | No MI | NO MI | 0 |
| 16179863 | 90 | NO | No MI | NO MI | 0 |
| 16179195 | 75 | NO | No MI | NO MI | 0 |
| 16178884 | 86 | NO | No MI | NO MI | 0 |
| 16179405 | 100 | NO | No MI | NO MI | 0 |
| 16179575 | 95 | NO | No MI | NO MI | 0 |
| 16178892 | 80 | NO | No MI | NO MI | 0 |
| 16179792 | 100 | NO | No MI | NO MI | 0 |
| 16179230 | 75 | NO | No MI | NO MI | 0 |
| 16179113 | 87.6 | NO | No MI | NO MI | 0 |
| 16179864 | 100 | NO | No MI | NO MI | 0 |
| 16179365 | 95 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16179802 | 86.01 | NO | No MI | NO MI | 0 |
| 16179137 | 80 | NO | No MI | NO MI | 0 |
| 16179248 | 75 | NO | No MI | NO MI | 0 |
| 16179261 | 80 | NO | No MI | NO MI | 0 |
| 16179910 | 99.99 | NO | No MI | NO MI | 0 |
| 16179487 | 90 | NO | No MI | NO MI | 0 |
| 16179060 | 90 | NO | No MI | NO MI | 0 |
| 16179577 | 100 | NO | No MI | NO MI | 0 |
| 16179803 | 89.32 | NO | No MI | NO MI | 0 |
| 16179618 | 80 | NO | No MI | NO MI | 0 |
| 16179292 | 80 | NO | No MI | NO MI | 0 |
| 16179231 | 70 | NO | No MI | NO MI | 0 |
| 16179138 | 79.96 | NO | No MI | NO MI | 0 |
| 16179100 | 75 | NO | No MI | NO MI | 0 |
| 16180184 | 80 | NO | No MI | NO MI | 0 |
| 16179578 | 100 | NO | No MI | NO MI | 0 |
| 16179804 | 90 | NO | No MI | NO MI | 0 |
| 16179045 | 74.76 | NO | No MI | NO MI | 0 |
| 16180051 | 63.86 | NO | No MI | NO MI | 0 |
| 16178893 | 80 | NO | No MI | NO MI | 0 |
| 16179806 | 74.56 | NO | No MI | NO MI | 0 |
| 16179700 | 100 | NO | No MI | NO MI | 0 |
| 16180075 | 80 | NO | No MI | NO MI | 0 |
| 16180159 | 77.32 | NO | No MI | NO MI | 0 |
| 16179801 | 100 | NO | No MI | NO MI | 0 |
| 16179628 | 80 | NO | No MI | NO MI | 0 |
| 16179439 | 100 | NO | No MI | NO MI | 0 |
| 16180146 | 90 | NO | No MI | NO MI | 0 |
| 16180115 | 75 | NO | No MI | NO MI | 0 |
| 16179665 | 99.99 | NO | No MI | NO MI | 0 |
| 16180119 | 90 | NO | No MI | NO MI | 0 |
| 16179520 | 90 | NO | No MI | NO MI | 0 |
| 16179953 | 80 | NO | No MI | NO MI | 0 |
| 16180109 | 75.91 | NO | No MI | NO MI | 0 |
| 16179563 | 100 | NO | No MI | NO MI | 0 |
| 16179480 | 90 | NO | No MI | NO MI | 0 |
| 16179481 | 87.28 | NO | No MI | NO MI | 0 |
| 16179644 | 75 | NO | No MI | NO MI | 0 |
| 16179483 | 100 | NO | No MI | NO MI | 0 |
| 16180183 | 90 | NO | No MI | NO MI | 0 |
| 16180174 | 90 | NO | No MI | NO MI | 0 |
| 16180044 | 90 | NO | No MI | NO MI | 0 |
| 16179545 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16180188 | 75 | NO | No MI | NO MI | 0 |
| 16179916 | 80 | NO | No MI | NO MI | 0 |
| 16179621 | 100 | NO | No MI | NO MI | 0 |
| 16179569 | 75 | NO | No MI | NO MI | 0 |
| 16179327 | 100 | NO | No MI | NO MI | 0 |
| 16179347 | 90 | YES | United Guaranty | BPMI | 30 |
| 16179948 | 80 | NO | No MI | NO MI | 0 |
| 16179044 | 70 | NO | No MI | NO MI | 0 |
| 16179620 | 90 | NO | No MI | NO MI | 0 |
| 16180132 | 75 | NO | No MI | NO MI | 0 |
| 16179136 | 80 | NO | No MI | NO MI | 0 |
| 16179175 | 79.62 | NO | No MI | NO MI | 0 |
| 16179763 | 83.03 | NO | No MI | NO MI | 0 |
| 16179585 | 95 | NO | No MI | NO MI | 0 |
| 16179701 | 86.37 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179653 | 100 | NO | No MI | NO MI | 0 |
| 16178922 | 36.95 | NO | No MI | NO MI | 0 |
| 16179247 | 71.72 | NO | No MI | NO MI | 0 |
| 16179099 | 80 | NO | No MI | NO MI | 0 |
| 16179952 | 95 | NO | No MI | NO MI | 0 |
| 16179466 | 95 | NO | No MI | NO MI | 0 |
| 16179364 | 80 | NO | No MI | NO MI | 0 |
| 16179552 | 90 | NO | No MI | NO MI | 0 |
| 16179553 | 100 | NO | No MI | NO MI | 0 |
| 16179554 | 100 | NO | No MI | NO MI | 0 |
| 16179404 | 100 | NO | No MI | NO MI | 0 |
| 16179683 | 99.99 | NO | No MI | NO MI | 0 |
| 16179829 | 90 | NO | No MI | NO MI | 0 |
| 16179762 | 75 | NO | No MI | NO MI | 0 |
| 16180126 | 90 | NO | No MI | NO MI | 0 |
| 16180033 | 79.83 | NO | No MI | NO MI | 0 |
| 16179555 | 79.96 | NO | No MI | NO MI | 0 |
| 16179670 | 80 | NO | No MI | NO MI | 0 |
| 16179861 | 100 | NO | No MI | NO MI | 0 |
| 16179249 | 73.13 | NO | No MI | NO MI | 0 |
| 16179115 | 80 | NO | No MI | NO MI | 0 |
| 16179216 | 87.59 | NO | No MI | NO MI | 0 |
| 16179315 | 90 | YES | PMI | BPMI | 25 |
| 16179476 | 83.33 | NO | No MI | NO MI | 0 |
| 16180179 | 90 | NO | No MI | NO MI | 0 |
| 16179530 | 69.57 | NO | No MI | NO MI | 0 |
| 16179611 | 90 | NO | No MI | NO MI | 0 |
| 16178920 | 80 | NO | No MI | NO MI | 0 |
| 16179613 | 90 | NO | No MI | NO MI | 0 |
| 16179561 | 80 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179226 | 80 | NO | No MI | NO MI | 0 |
| 16179233 | 89.55 | NO | No MI | NO MI | 0 |
| 16179346 | 90 | YES | United Guaranty | BPMI | 25 |
| 16179840 | 100 | NO | No MI | NO MI | 0 |
| 16178889 | 80 | NO | No MI | NO MI | 0 |
| 16179632 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179947 | 95 | NO | No MI | NO MI | 0 |
| 16179488 | 90 | YES | Triad Guaranty | BPMI | 25 |
| 16179914 | 95 | NO | No MI | NO MI | 0 |
| 16180147 | 90 | NO | No MI | NO MI | 0 |
| 16179622 | 89.92 | NO | No MI | NO MI | 0 |
| 16179032 | 74.92 | NO | No MI | NO MI | 0 |
| 16178921 | 75 | NO | No MI | NO MI | 0 |
| 16179081 | 80 | NO | No MI | NO MI | 0 |
| 16179562 | 93.52 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16179624 | 90 | NO | No MI | NO MI | 0 |
| 16179363 | 100 | NO | No MI | NO MI | 0 |
| 16179051 | 80 | NO | No MI | NO MI | 0 |
| 16179234 | 80 | NO | No MI | NO MI | 0 |
| 16179105 | 95 | YES | United Guaranty | BPMI | 30 |
| 16179915 | 95 | NO | No MI | NO MI | 0 |
| 16179221 | 90 | NO | No MI | NO MI | 0 |
| 16179549 | 73.18 | NO | No MI | NO MI | 0 |
| 16179477 | 99.99 | NO | No MI | NO MI | 0 |
| 16179369 | 100 | NO | No MI | NO MI | 0 |
| 16179524 | 98.27 | NO | No MI | NO MI | 0 |
| 16179525 | 90 | NO | No MI | NO MI | 0 |
| 16178919 | 80 | NO | No MI | NO MI | 0 |
| 16179608 | 100 | NO | No MI | NO MI | 0 |
| 16179527 | 90 | NO | No MI | NO MI | 0 |
| 16179609 | 100 | NO | No MI | NO MI | 0 |
| 16179366 | 80 | NO | No MI | NO MI | 0 |
| 16179438 | 85.07 | NO | No MI | NO MI | 0 |
| 16179529 | 100 | NO | No MI | NO MI | 0 |
| 16178952 | 79.99 | NO | No MI | NO MI | 0 |
| 16178958 | 74.99 | NO | No MI | NO MI | 0 |
| 16179011 | 80 | NO | No MI | NO MI | 0 |
| 16179368 | 80 | NO | No MI | NO MI | 0 |
| 16179980 | 95 | NO | No MI | NO MI | 0 |
| 16179179 | 89.99 | YES | GE Capital MI | BPMI | 25 |
| 16179786 | 100 | NO | No MI | NO MI | 0 |
| 16179066 | 80 | NO | No MI | NO MI | 0 |
| 16178985 | 90 | NO | No MI | NO MI | 0 |
| 16179313 | 90 | NO | No MI | NO MI | 0 |
| 16180125 | 85.81 | NO | No MI | NO MI | 0 |
| 16178891 | 80 | NO | No MI | NO MI | 0 |
| 16179208 | 75 | NO | No MI | NO MI | 0 |
| 16179880 | 100 | NO | No MI | NO MI | 0 |
| 16179307 | 80 | NO | No MI | NO MI | 0 |
| 16179180 | 88.48 | NO | No MI | NO MI | 0 |
| 16179836 | 63.04 | NO | No MI | NO MI | 0 |
| 16180066 | 86.54 | NO | No MI | NO MI | 0 |
| 16178974 | 80 | NO | No MI | NO MI | 0 |
| 16179344 | 64.71 | NO | No MI | NO MI | 0 |
| 16179309 | 60.05 | NO | No MI | NO MI | 0 |
| 16179341 | 80 | NO | No MI | NO MI | 0 |
| 16179209 | 75 | NO | No MI | NO MI | 0 |
| 16179010 | 79.99 | NO | No MI | NO MI | 0 |
| 16179837 | 62.86 | NO | No MI | NO MI | 0 |
| 16179413 | 100 | NO | No MI | NO MI | 0 |
| 16178975 | 36.04 | NO | No MI | NO MI | 0 |
| 16180040 | 90 | NO | No MI | NO MI | 0 |
| 16179781 | 90 | NO | No MI | NO MI | 0 |
| 16179436 | 84.71 | YES | Mortgage Guaranty In | BPMI | 12 |
| 16179001 | 80 | NO | No MI | NO MI | 0 |
| 16179736 | 100 | NO | No MI | NO MI | 0 |
| 16179503 | 77.43 | NO | No MI | NO MI | 0 |
| 16179623 | 80 | NO | No MI | NO MI | 0 |
| 16179981 | 100 | NO | No MI | NO MI | 0 |
| 16179437 | 99.97 | NO | No MI | NO MI | 0 |
| 16179076 | 61.54 | NO | No MI | NO MI | 0 |
| 16179737 | 75 | NO | No MI | NO MI | 0 |
| 16179627 | 73.77 | NO | No MI | NO MI | 0 |
| 16179006 | 70.28 | NO | No MI | NO MI | 0 |
| 16179977 | 100 | NO | No MI | NO MI | 0 |
| 16179190 | 80 | NO | No MI | NO MI | 0 |
| 16179410 | 95 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16179176 | 80 | NO | No MI | NO MI | 0 |
| 16178989 | 90 | NO | No MI | NO MI | 0 |
| 16179732 | 100 | NO | No MI | NO MI | 0 |
| 16179697 | 100 | NO | No MI | NO MI | 0 |
| 16180107 | 75 | NO | No MI | NO MI | 0 |
| 16179978 | 100 | NO | No MI | NO MI | 0 |
| 16179411 | 99.98 | NO | No MI | NO MI | 0 |
| 16179056 | 80 | NO | No MI | NO MI | 0 |
| 16179733 | 80 | NO | No MI | NO MI | 0 |
| 16179820 | 75 | NO | No MI | NO MI | 0 |
| 16180128 | 90 | NO | No MI | NO MI | 0 |
| 16180153 | 90 | NO | No MI | NO MI | 0 |
| 16179698 | 100 | NO | No MI | NO MI | 0 |
| 16180114 | 74.97 | NO | No MI | NO MI | 0 |
| 16179283 | 88.4 | NO | No MI | NO MI | 0 |
| 16178900 | 95 | YES | GE Capital MI | BPMI | 30 |
| 16179168 | 80 | NO | No MI | NO MI | 0 |
| 16179087 | 80 | NO | No MI | NO MI | 0 |
| 16179734 | 100 | NO | No MI | NO MI | 0 |
| 16179521 | 90 | NO | No MI | NO MI | 0 |
| 16179284 | 90 | NO | No MI | NO MI | 0 |
| 16179979 | 100 | NO | No MI | NO MI | 0 |
| 16179835 | 52.36 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179169 | 73.11 | NO | No MI | NO MI | 0 |
| 16179088 | 80 | NO | No MI | NO MI | 0 |
| 16179160 | 80 | NO | No MI | NO MI | 0 |
| 16178990 | 80 | NO | No MI | NO MI | 0 |
| 16179735 | 100 | NO | No MI | NO MI | 0 |
| 16179039 | 50 | NO | No MI | NO MI | 0 |
| 16178949 | 90 | NO | No MI | NO MI | 0 |
| 16179334 | 80 | NO | No MI | NO MI | 0 |
| 16179135 | 79.72 | NO | No MI | NO MI | 0 |
| 16179489 | 75 | NO | No MI | NO MI | 0 |
| 16178894 | 90 | NO | No MI | NO MI | 0 |
| 16179381 | 75 | NO | No MI | NO MI | 0 |
| 16179598 | 100 | NO | No MI | NO MI | 0 |
| 16179816 | 90 | NO | No MI | NO MI | 0 |
| 16179144 | 80 | NO | No MI | NO MI | 0 |
| 16179573 | 68.18 | NO | No MI | NO MI | 0 |
| 16180124 | 78.82 | NO | No MI | NO MI | 0 |
| 16179282 | 70.77 | NO | No MI | NO MI | 0 |
| 16179928 | 80 | NO | No MI | NO MI | 0 |
| 16179382 | 70.71 | NO | No MI | NO MI | 0 |
| 16179064 | 68.04 | NO | No MI | NO MI | 0 |
| 16179599 | 100 | NO | No MI | NO MI | 0 |
| 16179817 | 86.67 | NO | No MI | NO MI | 0 |
| 16178927 | 80 | NO | No MI | NO MI | 0 |
| 16179755 | 100 | NO | No MI | NO MI | 0 |
| 16180022 | 80 | NO | No MI | NO MI | 0 |
| 16179929 | 99.99 | NO | No MI | NO MI | 0 |
| 16178895 | 90 | NO | No MI | NO MI | 0 |
| 16179818 | 90 | NO | No MI | NO MI | 0 |
| 16179153 | 73.77 | NO | No MI | NO MI | 0 |
| 16178980 | 79.15 | NO | No MI | NO MI | 0 |
| 16179054 | 69.77 | NO | No MI | NO MI | 0 |
| 16179708 | 100 | NO | No MI | NO MI | 0 |
| 16180140 | 65 | NO | No MI | NO MI | 0 |
| 16180023 | 64.19 | NO | No MI | NO MI | 0 |
| 16179383 | 100 | NO | No MI | NO MI | 0 |
| 16178948 | 80 | NO | No MI | NO MI | 0 |
| 16178970 | 80 | NO | No MI | NO MI | 0 |
| 16180171 | 23.08 | NO | No MI | NO MI | 0 |
| 16180133 | 60.34 | NO | No MI | NO MI | 0 |
| 16180024 | 64.04 | NO | No MI | NO MI | 0 |
| 16179352 | 100 | NO | No MI | NO MI | 0 |
| 16179384 | 100 | NO | No MI | NO MI | 0 |
| 16179976 | 100 | NO | No MI | NO MI | 0 |
| 16178983 | 74.83 | NO | No MI | NO MI | 0 |
| 16179731 | 100 | NO | No MI | NO MI | 0 |
| 16179819 | 77.45 | NO | No MI | NO MI | 0 |
| 16178971 | 80 | NO | No MI | NO MI | 0 |
| 16180162 | 83.8 | NO | No MI | NO MI | 0 |
| 16180143 | 79.99 | NO | No MI | NO MI | 0 |
| 16179709 | 100 | NO | No MI | NO MI | 0 |
| 16179696 | 100 | NO | No MI | NO MI | 0 |
| 16180025 | 77.26 | NO | No MI | NO MI | 0 |
| 16179310 | 79.96 | NO | No MI | NO MI | 0 |
| 16179252 | 90 | NO | No MI | NO MI | 0 |
| 16179707 | 100 | NO | No MI | NO MI | 0 |
| 16178925 | 80 | NO | No MI | NO MI | 0 |
| 16179695 | 95 | NO | No MI | NO MI | 0 |
| 16180177 | 90 | NO | No MI | NO MI | 0 |
| 16179682 | 100 | NO | No MI | NO MI | 0 |
| 16180108 | 74.97 | NO | No MI | NO MI | 0 |
| 16179297 | 76.42 | NO | No MI | NO MI | 0 |
| 16179925 | 99.98 | NO | No MI | NO MI | 0 |
| 16179641 | 100 | NO | No MI | NO MI | 0 |
| 16179379 | 87.05 | NO | No MI | NO MI | 0 |
| 16179362 | 100 | NO | No MI | NO MI | 0 |
| 16179182 | 80 | NO | No MI | NO MI | 0 |
| 16178969 | 75 | NO | No MI | NO MI | 0 |
| 16179047 | 75.15 | NO | No MI | NO MI | 0 |
| 16179815 | 90 | NO | No MI | NO MI | 0 |
| 16179753 | 100 | NO | No MI | NO MI | 0 |
| 16179270 | 89.97 | NO | No MI | NO MI | 0 |
| 16179120 | 90 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16180062 | 87.1 | NO | No MI | NO MI | 0 |
| 16179926 | 80 | NO | No MI | NO MI | 0 |
| 16179098 | 85 | YES | GE Capital MI | BPMI | 12 |
| 16179380 | 80 | NO | No MI | NO MI | 0 |
| 16178926 | 80 | NO | No MI | NO MI | 0 |
| 16179572 | 97.9 | NO | No MI | NO MI | 0 |
| 16179271 | 90 | NO | No MI | NO MI | 0 |
| 16179640 | 48.72 | NO | No MI | NO MI | 0 |
| 16178887 | 75 | NO | No MI | NO MI | 0 |
| 16179354 | 93.8 | NO | No MI | NO MI | 0 |
| 16179805 | 56.36 | NO | No MI | NO MI | 0 |
| 16179128 | 88.73 | NO | No MI | NO MI | 0 |
| 16180006 | 37.71 | NO | No MI | NO MI | 0 |
| 16178960 | 75 | NO | No MI | NO MI | 0 |
| 16179630 | 80 | NO | No MI | NO MI | 0 |
| 16179442 | 73.43 | NO | No MI | NO MI | 0 |
| 16178934 | 80 | NO | No MI | NO MI | 0 |
| 16180117 | 89.97 | NO | No MI | NO MI | 0 |
| 16179212 | 73 | NO | No MI | NO MI | 0 |
| 16179860 | 80 | NO | No MI | NO MI | 0 |
| 16179129 | 89.55 | NO | No MI | NO MI | 0 |
| 16179909 | 80 | NO | No MI | NO MI | 0 |
| 16179016 | 75.37 | NO | No MI | NO MI | 0 |
| 16178999 | 90 | NO | No MI | NO MI | 0 |
| 16179631 | 42.31 | NO | No MI | NO MI | 0 |
| 16179443 | 99.99 | NO | No MI | NO MI | 0 |
| 16178909 | 90 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179664 | 80 | NO | No MI | NO MI | 0 |
| 16180027 | 79.99 | NO | No MI | NO MI | 0 |
| 16179858 | 80 | NO | No MI | NO MI | 0 |
| 16179551 | 100 | NO | No MI | NO MI | 0 |
| 16179151 | 94.78 | YES | PMI | BPMI | 35 |
| 16179750 | 100 | NO | No MI | NO MI | 0 |
| 16178942 | 75 | NO | No MI | NO MI | 0 |
| 16179141 | 69.54 | NO | No MI | NO MI | 0 |
| 16179680 | 80 | NO | No MI | NO MI | 0 |
| 16180034 | 89.98 | NO | No MI | NO MI | 0 |
| 16179268 | 89.46 | NO | No MI | NO MI | 0 |
| 16179514 | 79.72 | NO | No MI | NO MI | 0 |
| 16179097 | 89.93 | NO | No MI | NO MI | 0 |
| 16179859 | 100 | NO | No MI | NO MI | 0 |
| 16179464 | 100 | NO | No MI | NO MI | 0 |
| 16179152 | 74.91 | NO | No MI | NO MI | 0 |
| 16178979 | 80 | NO | No MI | NO MI | 0 |
| 16178924 | 74.71 | NO | No MI | NO MI | 0 |
| 16178943 | 90 | NO | No MI | NO MI | 0 |
| 16179610 | 88.89 | NO | No MI | NO MI | 0 |
| 16179269 | 65.25 | NO | No MI | NO MI | 0 |
| 16179519 | 95 | NO | No MI | NO MI | 0 |
| 16179923 | 90.14 | NO | No MI | NO MI | 0 |
| 16179360 | 57 | NO | No MI | NO MI | 0 |
| 16180073 | 70 | NO | No MI | NO MI | 0 |
| 16179752 | 100 | NO | No MI | NO MI | 0 |
| 16178915 | 77.58 | NO | No MI | NO MI | 0 |
| 16179681 | 100 | NO | No MI | NO MI | 0 |
| 16179291 | 80 | NO | No MI | NO MI | 0 |
| 16179361 | 100 | NO | No MI | NO MI | 0 |
| 16178935 | 69.89 | NO | No MI | NO MI | 0 |
| 16179556 | 95 | NO | No MI | NO MI | 0 |
| 16178962 | 80 | NO | No MI | NO MI | 0 |
| 16180083 | 88.16 | NO | No MI | NO MI | 0 |
| 16179262 | 80 | NO | No MI | NO MI | 0 |
| 16179241 | 90 | NO | No MI | NO MI | 0 |
| 16179958 | 100 | NO | No MI | NO MI | 0 |
| 16180013 | 80 | NO | No MI | NO MI | 0 |
| 16179846 | 95 | NO | No MI | NO MI | 0 |
| 16179637 | 78.33 | NO | No MI | NO MI | 0 |
| 16180102 | 80 | NO | No MI | NO MI | 0 |
| 16179796 | 90 | NO | No MI | NO MI | 0 |
| 16179114 | 78.51 | NO | No MI | NO MI | 0 |
| 16180014 | 80 | NO | No MI | NO MI | 0 |
| 16179473 | 99.98 | NO | No MI | NO MI | 0 |
| 16179794 | 100 | NO | No MI | NO MI | 0 |
| 16180176 | 79.99 | NO | No MI | NO MI | 0 |
| 16179007 | 80 | NO | No MI | NO MI | 0 |
| 16179699 | 99.98 | NO | No MI | NO MI | 0 |
| 16179041 | 80 | NO | No MI | NO MI | 0 |
| 16180111 | 90 | NO | No MI | NO MI | 0 |
| 16179614 | 85 | NO | No MI | NO MI | 0 |
| 16179213 | 80 | NO | No MI | NO MI | 0 |
| 16179215 | 80 | NO | No MI | NO MI | 0 |
| 16179639 | 80 | NO | No MI | NO MI | 0 |
| 16179353 | 100 | NO | No MI | NO MI | 0 |
| 16178951 | 75 | NO | No MI | NO MI | 0 |
| 16179669 | 85 | YES | Mortgage Guaranty In | BPMI | 12 |
| 16180030 | 90 | NO | No MI | NO MI | 0 |
| 16179263 | 86.03 | NO | No MI | NO MI | 0 |
| 16179506 | 65.78 | NO | No MI | NO MI | 0 |
| 16179131 | 55.56 | NO | No MI | NO MI | 0 |
| 16179227 | 76.27 | NO | No MI | NO MI | 0 |
| 16179913 | 100 | NO | No MI | NO MI | 0 |
| 16179946 | 73.58 | NO | No MI | NO MI | 0 |
| 16179461 | 95 | NO | No MI | NO MI | 0 |
| 16180057 | 75 | NO | No MI | NO MI | 0 |
| 16179339 | 94.93 | NO | No MI | NO MI | 0 |
| 16179617 | 95 | NO | No MI | NO MI | 0 |
| 16179023 | 80 | NO | No MI | NO MI | 0 |
| 16178906 | 80 | NO | No MI | NO MI | 0 |
| 16179219 | 63.18 | NO | No MI | NO MI | 0 |
| 16179096 | 80 | NO | No MI | NO MI | 0 |
| 16179112 | 78.75 | NO | No MI | NO MI | 0 |
| 16179856 | 99.99 | NO | No MI | NO MI | 0 |
| 16179224 | 80 | NO | No MI | NO MI | 0 |
| 16179462 | 80 | NO | No MI | NO MI | 0 |
| 16179358 | 100 | NO | No MI | NO MI | 0 |
| 16179408 | 100 | NO | No MI | NO MI | 0 |
| 16178941 | 70 | NO | No MI | NO MI | 0 |
| 16179043 | 57.61 | NO | No MI | NO MI | 0 |
| 16178914 | 78.97 | NO | No MI | NO MI | 0 |
| 16179678 | 100 | NO | No MI | NO MI | 0 |
| 16178933 | 90 | NO | No MI | NO MI | 0 |
| 16179220 | 80 | NO | No MI | NO MI | 0 |
| 16179211 | 80 | NO | No MI | NO MI | 0 |
| 16179857 | 83.41 | NO | No MI | NO MI | 0 |
| 16179127 | 80 | NO | No MI | NO MI | 0 |
| 16179906 | 95 | NO | No MI | NO MI | 0 |
| 16179463 | 99.64 | NO | No MI | NO MI | 0 |
| 16179403 | 80 | NO | No MI | NO MI | 0 |
| 16179749 | 80 | NO | No MI | NO MI | 0 |
| 16179570 | 100 | NO | No MI | NO MI | 0 |
| 16179140 | 75.31 | NO | No MI | NO MI | 0 |
| 16179031 | 88.28 | NO | No MI | NO MI | 0 |
| 16179679 | 100 | NO | No MI | NO MI | 0 |
| 16180080 | 72.3 | NO | No MI | NO MI | 0 |
| 16179267 | 75.24 | NO | No MI | NO MI | 0 |
| 16179259 | 53.89 | NO | No MI | NO MI | 0 |
| 16179287 | 74.93 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179130 | 89 | NO | No MI | NO MI | 0 |
| 16179956 | 85 | NO | No MI | NO MI | 0 |
| 16180011 | 86.88 | NO | No MI | NO MI | 0 |
| 16179890 | 100 | NO | No MI | NO MI | 0 |
| 16179642 | 74.69 | NO | No MI | NO MI | 0 |
| 16179446 | 44.42 | NO | No MI | NO MI | 0 |
| 16170012 | 79.72 | NO | No MI | NO MI | 0 |
| 16179040 | 74.22 | NO | No MI | NO MI | 0 |
| 16178950 | 80 | NO | No MI | NO MI | 0 |
| 16179504 | 45.45 | NO | No MI | NO MI | 0 |
| 16179288 | 81.85 | NO | No MI | NO MI | 0 |
| 16179911 | 94.91 | NO | No MI | NO MI | 0 |
| 16179957 | 90 | NO | No MI | NO MI | 0 |
| 16180012 | 90 | NO | No MI | NO MI | 0 |
| 16180069 | 90 | NO | No MI | NO MI | 0 |
| 16180060 | 73.68 | NO | No MI | NO MI | 0 |
| 16179447 | 100 | NO | No MI | NO MI | 0 |
| 16179973 | 94.93 | YES | Mortgage Guaranty In | BPMI | 30 |
| 16180134 | 77.97 | NO | No MI | NO MI | 0 |
| 16178908 | 90 | NO | No MI | NO MI | 0 |
| 16179657 | 99.99 | NO | No MI | NO MI | 0 |
| 16179788 | 90 | NO | No MI | NO MI | 0 |
| 16180032 | 85 | NO | No MI | NO MI | 0 |
| 16179110 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179901 | 100 | NO | No MI | NO MI | 0 |
| 16179457 | 100 | NO | No MI | NO MI | 0 |
| 16179997 | 100 | NO | No MI | NO MI | 0 |
| 16180049 | 90 | NO | No MI | NO MI | 0 |
| 16179104 | 79.85 | NO | No MI | NO MI | 0 |
| 16179174 | 74.55 | NO | No MI | NO MI | 0 |
| 16179435 | 100 | NO | No MI | NO MI | 0 |
| 16180046 | 59.66 | NO | No MI | NO MI | 0 |
| 16179030 | 80 | NO | No MI | NO MI | 0 |
| 16179020 | 88.85 | NO | No MI | NO MI | 0 |
| 16180098 | 84.95 | NO | No MI | NO MI | 0 |
| 16179853 | 99.99 | NO | No MI | NO MI | 0 |
| 16179902 | 100 | NO | No MI | NO MI | 0 |
| 16179458 | 100 | NO | No MI | NO MI | 0 |
| 16179998 | 100 | NO | No MI | NO MI | 0 |
| 16179005 | 90 | NO | No MI | NO MI | 0 |
| 16179400 | 100 | NO | No MI | NO MI | 0 |
| 16178932 | 80 | NO | No MI | NO MI | 0 |
| 16180081 | 80 | NO | No MI | NO MI | 0 |
| 16179257 | 75 | NO | No MI | NO MI | 0 |
| 16179126 | 86.36 | NO | No MI | NO MI | 0 |
| 16179903 | 86.51 | NO | No MI | NO MI | 0 |
| 16180160 | 20.62 | NO | No MI | NO MI | 0 |
| 16179459 | 99.99 | NO | No MI | NO MI | 0 |
| 16179626 | 60 | NO | No MI | NO MI | 0 |
| 16179357 | 76.6 | NO | No MI | NO MI | 0 |
| 16179401 | 99.55 | NO | No MI | NO MI | 0 |
| 16179021 | 75 | NO | No MI | NO MI | 0 |
| 16179658 | 100 | NO | No MI | NO MI | 0 |
| 16180041 | 57.56 | NO | No MI | NO MI | 0 |
| 16179218 | 80 | NO | No MI | NO MI | 0 |
| 16179854 | 100 | NO | No MI | NO MI | 0 |
| 16179904 | 100 | NO | No MI | NO MI | 0 |
| 16179945 | 95 | NO | No MI | NO MI | 0 |
| 16179402 | 100 | NO | No MI | NO MI | 0 |
| 16179974 | 99.97 | NO | No MI | NO MI | 0 |
| 16178957 | 80 | NO | No MI | NO MI | 0 |
| 16179677 | 100 | NO | No MI | NO MI | 0 |
| 16180093 | 70.15 | NO | No MI | NO MI | 0 |
| 16179111 | 80 | NO | No MI | NO MI | 0 |
| 16179855 | 100 | NO | No MI | NO MI | 0 |
| 16179905 | 94.23 | NO | No MI | NO MI | 0 |
| 16180168 | 75 | NO | No MI | NO MI | 0 |
| 16179994 | 100 | NO | No MI | NO MI | 0 |
| 16179876 | 80 | NO | No MI | NO MI | 0 |
| 16179094 | 80 | NO | No MI | NO MI | 0 |
| 16179730 | 90 | NO | No MI | NO MI | 0 |
| 16179343 | 90 | NO | No MI | NO MI | 0 |
| 16180086 | 89.52 | NO | No MI | NO MI | 0 |
| 16179995 | 100 | NO | No MI | NO MI | 0 |
| 16180187 | 80 | NO | No MI | NO MI | 0 |
| 16179430 | 80 | NO | No MI | NO MI | 0 |
| 16178973 | 80 | NO | No MI | NO MI | 0 |
| 16179050 | 61.86 | NO | No MI | NO MI | 0 |
| 16179877 | 89.99 | NO | No MI | NO MI | 0 |
| 16179078 | 75 | NO | No MI | NO MI | 0 |
| 16179095 | 89.18 | NO | No MI | NO MI | 0 |
| 16179431 | 95 | NO | No MI | NO MI | 0 |
| 16179832 | 54.36 | NO | No MI | NO MI | 0 |
| 16180113 | 80 | NO | No MI | NO MI | 0 |
| 16179971 | 80 | NO | No MI | NO MI | 0 |
| 16178903 | 80 | NO | No MI | NO MI | 0 |
| 16179768 | 80 | NO | No MI | NO MI | 0 |
| 16178902 | 75 | NO | No MI | NO MI | 0 |
| 16179237 | 90 | NO | No MI | NO MI | 0 |
| 16179547 | 90 | NO | No MI | NO MI | 0 |
| 16179103 | 90 | NO | No MI | NO MI | 0 |
| 16179432 | 100 | NO | No MI | NO MI | 0 |
| 16179833 | 80 | NO | No MI | NO MI | 0 |
| 16179541 | 90 | YES | GE Capital MI | BPMI | 25 |
| 16179944 | 90 | NO | No MI | NO MI | 0 |
| 16179878 | 79.59 | NO | No MI | NO MI | 0 |
| 16179433 | 100 | NO | No MI | NO MI | 0 |
| 16179780 | 79.68 | NO | No MI | NO MI | 0 |
| 16179834 | 59.5 | NO | No MI | NO MI | 0 |
| 16178905 | 90 | NO | No MI | NO MI | 0 |

| ID | Value | MI? | Description | Type | Num |
|---|---|---|---|---|---|
| 16180131 | 80 | NO | No MI | NO MI | 0 |
| 16180104 | 75 | NO | No MI | NO MI | 0 |
| 16180031 | 88.33 | NO | No MI | NO MI | 0 |
| 16179256 | 87.73 | NO | No MI | NO MI | 0 |
| 16179222 | 70 | NO | No MI | NO MI | 0 |
| 16179900 | 100 | NO | No MI | NO MI | 0 |
| 16179199 | 80 | NO | No MI | NO MI | 0 |
| 16179767 | 100 | NO | No MI | NO MI | 0 |
| 16179972 | 89.93 | NO | No MI | NO MI | 0 |
| 16179769 | 95 | NO | No MI | NO MI | 0 |
| 16179210 | 80 | NO | No MI | NO MI | 0 |
| 16179996 | 72.31 | NO | No MI | NO MI | 0 |
| 16179879 | 100 | NO | No MI | NO MI | 0 |
| 16179079 | 79.7 | NO | No MI | NO MI | 0 |
| 16179434 | 100 | NO | No MI | NO MI | 0 |
| 16180043 | 89.99 | NO | No MI | NO MI | 0 |
| 16179281 | 89.82 | NO | No MI | NO MI | 0 |
| 16180068 | 75 | NO | No MI | NO MI | 0 |
| 16179086 | 80 | NO | No MI | NO MI | 0 |
| 16179615 | 90 | NO | No MI | NO MI | 0 |
| 16179873 | 100 | NO | No MI | NO MI | 0 |
| 16179645 | 90 | NO | No MI | NO MI | 0 |
| 16180154 | 56.94 | NO | No MI | NO MI | 0 |
| 16179728 | 100 | NO | No MI | NO MI | 0 |
| 16180021 | 75 | NO | No MI | NO MI | 0 |
| 16179616 | 100 | NO | No MI | NO MI | 0 |
| 16179874 | 80 | NO | No MI | NO MI | 0 |
| 16180175 | 79.99 | NO | No MI | NO MI | 0 |
| 16179479 | 100 | NO | No MI | NO MI | 0 |
| 16178994 | 90 | NO | No MI | NO MI | 0 |
| 16179729 | 100 | NO | No MI | NO MI | 0 |
| 16180096 | 90 | NO | No MI | NO MI | 0 |
| 16180078 | 80 | NO | No MI | NO MI | 0 |
| 16179875 | 90 | NO | No MI | NO MI | 0 |
| 16179075 | 90 | NO | No MI | NO MI | 0 |
| 16179049 | 67.69 | NO | No MI | NO MI | 0 |
| 16180118 | 90 | NO | No MI | NO MI | 0 |
| 16179501 | 86.71 | NO | No MI | NO MI | 0 |
| 16179376 | 90 | NO | No MI | NO MI | 0 |
| 16179546 | 100 | NO | No MI | NO MI | 0 |
| 16179693 | 100 | NO | No MI | NO MI | 0 |
| 16180123 | 80 | NO | No MI | NO MI | 0 |
| 16180035 | 80 | NO | No MI | NO MI | 0 |
| 16179776 | 95 | NO | No MI | NO MI | 0 |
| 16179502 | 95 | NO | No MI | NO MI | 0 |
| 16180063 | 84.66 | NO | No MI | NO MI | 0 |
| 16180180 | 78.97 | NO | No MI | NO MI | 0 |
| 16179189 | 80 | NO | No MI | NO MI | 0 |
| 16178946 | 80 | NO | No MI | NO MI | 0 |
| 16178968 | 49.36 | NO | No MI | NO MI | 0 |
| 16179046 | 80 | NO | No MI | NO MI | 0 |
| 16180112 | 68.75 | NO | No MI | NO MI | 0 |
| 16179053 | 80 | NO | No MI | NO MI | 0 |
| 16179705 | 100 | NO | No MI | NO MI | 0 |
| 16180103 | 80 | NO | No MI | NO MI | 0 |
| 16179119 | 80 | NO | No MI | NO MI | 0 |
| 16179722 | 95 | NO | No MI | NO MI | 0 |
| 16180050 | 65 | NO | No MI | NO MI | 0 |
| 16180149 | 90 | NO | No MI | NO MI | 0 |
| 16179279 | 90 | NO | No MI | NO MI | 0 |
| 16179296 | 79.31 | NO | No MI | NO MI | 0 |
| 16180072 | 72 | NO | No MI | NO MI | 0 |
| 16178886 | 88 | NO | No MI | NO MI | 0 |
| 16179308 | 59.7 | NO | No MI | NO MI | 0 |
| 16179377 | 78.89 | NO | No MI | NO MI | 0 |
| 16179147 | 95 | YES | United Guaranty | BPMI | 30 |
| 16179084 | 80 | NO | No MI | NO MI | 0 |
| 16179723 | 90 | NO | No MI | NO MI | 0 |
| 16179813 | 90 | NO | No MI | NO MI | 0 |
| 16179027 | 90 | NO | No MI | NO MI | 0 |
| 16179706 | 80 | NO | No MI | NO MI | 0 |
| 16180089 | 90 | NO | No MI | NO MI | 0 |
| 16179378 | 100 | NO | No MI | NO MI | 0 |
| 16179724 | 100 | NO | No MI | NO MI | 0 |
| 16179766 | 90 | NO | No MI | NO MI | 0 |
| 16178947 | 80 | NO | No MI | NO MI | 0 |
| 16179814 | 65 | NO | No MI | NO MI | 0 |
| 16180094 | 90 | NO | No MI | NO MI | 0 |
| 16180150 | 90 | NO | No MI | NO MI | 0 |
| 16179515 | 100 | NO | No MI | NO MI | 0 |
| 16179085 | 71.77 | NO | No MI | NO MI | 0 |
| 16178972 | 90 | NO | No MI | NO MI | 0 |
| 16180158 | 80 | NO | No MI | NO MI | 0 |
| 16179159 | 89.8 | YES | PMI | BPMI | 25 |
| 16179063 | 89.88 | NO | No MI | NO MI | 0 |
| 16178987 | 90 | NO | No MI | NO MI | 0 |
| 16179725 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179595 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16180135 | 75.19 | NO | No MI | NO MI | 0 |
| 16179342 | 100 | NO | No MI | NO MI | 0 |
| 16178899 | 72.12 | NO | No MI | NO MI | 0 |
| 16178965 | 64.52 | NO | No MI | NO MI | 0 |
| 16178988 | 90 | NO | No MI | NO MI | 0 |
| 16179726 | 73.45 | NO | No MI | NO MI | 0 |
| 16180055 | 80 | NO | No MI | NO MI | 0 |
| 16179962 | 95 | NO | No MI | NO MI | 0 |
| 16178910 | 90 | NO | No MI | NO MI | 0 |
| 16179239 | 66.67 | NO | No MI | NO MI | 0 |
| 16179305 | 76.82 | NO | No MI | NO MI | 0 |
| 16179841 | 99.99 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179887 | 80 | NO | No MI | NO MI | 0 |
| 16179988 | 100 | NO | No MI | NO MI | 0 |
| 16180182 | 80 | NO | No MI | NO MI | 0 |
| 16179171 | 80 | NO | No MI | NO MI | 0 |
| 16180120 | 79.31 | NO | No MI | NO MI | 0 |
| 16180009 | 100 | NO | No MI | NO MI | 0 |
| 16179842 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179633 | 80 | NO | No MI | NO MI | 0 |
| 16179936 | 95 | NO | No MI | NO MI | 0 |
| 16179444 | 100 | NO | No MI | NO MI | 0 |
| 16180059 | 61.54 | NO | No MI | NO MI | 0 |
| 16179963 | 100 | NO | No MI | NO MI | 0 |
| 16179770 | 89.91 | NO | No MI | NO MI | 0 |
| 16179954 | 98 | NO | No MI | NO MI | 0 |
| 16176634 | 80 | NO | No MI | NO MI | 0 |
| 16179122 | 63.11 | NO | No MI | NO MI | 0 |
| 16179782 | 95 | NO | No MI | NO MI | 0 |
| 16179964 | 100 | NO | No MI | NO MI | 0 |
| 16178911 | 90 | NO | No MI | NO MI | 0 |
| 16179667 | 80 | NO | No MI | NO MI | 0 |
| 16179240 | 90 | YES | PMI | BPMI | 25 |
| 16179955 | 80 | NO | No MI | NO MI | 0 |
| 16179844 | 100 | NO | No MI | NO MI | 0 |
| 16179635 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179889 | 95 | NO | No MI | NO MI | 0 |
| 16179197 | 69.95 | NO | No MI | NO MI | 0 |
| 16179937 | 99.98 | NO | No MI | NO MI | 0 |
| 16179445 | 95 | NO | No MI | NO MI | 0 |
| 16179069 | 86.73 | NO | No MI | NO MI | 0 |
| 16179668 | 100 | NO | No MI | NO MI | 0 |
| 16180085 | 80 | NO | No MI | NO MI | 0 |
| 16179311 | 80 | NO | No MI | NO MI | 0 |
| 16179286 | 75 | NO | No MI | NO MI | 0 |
| 16180010 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179793 | 80 | NO | No MI | NO MI | 0 |
| 16179636 | 56.96 | NO | No MI | NO MI | 0 |
| 16179789 | 100 | NO | No MI | NO MI | 0 |
| 16180136 | 80 | NO | No MI | NO MI | 0 |
| 16179375 | 95 | NO | No MI | NO MI | 0 |
| 16179550 | 90 | NO | No MI | NO MI | 0 |
| 16179158 | 80 | NO | No MI | NO MI | 0 |
| 16179038 | 80 | NO | No MI | NO MI | 0 |
| 16179591 | 74.03 | NO | No MI | NO MI | 0 |
| 16179026 | 75 | NO | No MI | NO MI | 0 |
| 16179568 | 80 | NO | No MI | NO MI | 0 |
| 16179522 | 100 | NO | No MI | NO MI | 0 |
| 16179523 | 74.8 | NO | No MI | NO MI | 0 |
| 16180095 | 80 | NO | No MI | NO MI | 0 |
| 16179961 | 90 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179532 | 20.4 | NO | No MI | NO MI | 0 |
| 16180101 | 80 | NO | No MI | NO MI | 0 |
| 16180087 | 75 | NO | No MI | NO MI | 0 |
| 16180100 | 65 | NO | No MI | NO MI | 0 |
| 16179886 | 100 | NO | No MI | NO MI | 0 |
| 16179934 | 100 | NO | No MI | NO MI | 0 |
| 16179987 | 99.98 | NO | No MI | NO MI | 0 |
| 16178986 | 85 | NO | No MI | NO MI | 0 |
| 16178995 | 90 | NO | No MI | NO MI | 0 |
| 16179420 | 100 | NO | No MI | NO MI | 0 |
| 16179865 | 100 | NO | No MI | NO MI | 0 |
| 16179606 | 100 | NO | No MI | NO MI | 0 |
| 16179625 | 100 | NO | No MI | NO MI | 0 |
| 16178982 | 88 | NO | No MI | NO MI | 0 |
| 16179720 | 86.21 | NO | No MI | NO MI | 0 |
| 16180038 | 89.98 | NO | No MI | NO MI | 0 |
| 16180082 | 80 | NO | No MI | NO MI | 0 |
| 16179989 | 100 | NO | No MI | NO MI | 0 |
| 16179866 | 100 | NO | No MI | NO MI | 0 |
| 16179421 | 93.83 | NO | No MI | NO MI | 0 |
| 16179167 | 89.99 | NO | No MI | NO MI | 0 |
| 16180164 | 80 | NO | No MI | NO MI | 0 |
| 16180056 | 89.99 | NO | No MI | NO MI | 0 |
| 16179827 | 54.74 | NO | No MI | NO MI | 0 |
| 16179534 | 99.97 | NO | No MI | NO MI | 0 |
| 16179517 | 95 | NO | No MI | NO MI | 0 |
| 16179990 | 87.04 | YES | Mortgage Guaranty In | BPMI | 25 |
| 16179867 | 44.35 | NO | No MI | NO MI | 0 |
| 16178977 | 90 | NO | No MI | NO MI | 0 |
| 16179721 | 100 | NO | No MI | NO MI | 0 |
| 16179312 | 30.49 | NO | No MI | NO MI | 0 |
| 16179535 | 99.97 | NO | No MI | NO MI | 0 |
| 16179304 | 58.1 | NO | No MI | NO MI | 0 |
| 16179002 | 80 | NO | No MI | NO MI | 0 |
| 16179058 | 76.96 | NO | No MI | NO MI | 0 |
| 16180167 | 80 | NO | No MI | NO MI | 0 |
| 16179536 | 95 | NO | No MI | NO MI | 0 |
| 16179332 | 90 | NO | No MI | NO MI | 0 |
| 16180071 | 60 | NO | No MI | NO MI | 0 |
| 16179938 | 95 | NO | No MI | NO MI | 0 |
| 16179868 | 100 | NO | No MI | NO MI | 0 |
| 16178978 | 90 | NO | No MI | NO MI | 0 |
| 16179647 | 100 | NO | No MI | NO MI | 0 |
| 16179743 | 90 | NO | No MI | NO MI | 0 |
| 16180142 | 80 | NO | No MI | NO MI | 0 |
| 16179965 | 100 | NO | No MI | NO MI | 0 |
| 16179537 | 75 | NO | No MI | NO MI | 0 |
| 16180189 | 79.98 | NO | No MI | NO MI | 0 |
| 16179939 | 100 | NO | No MI | NO MI | 0 |
| 16179991 | 99.99 | NO | No MI | NO MI | 0 |
| 16179869 | 100 | NO | No MI | NO MI | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179003 | 90 | NO | No MI | NO MI | 0 |
| 16179093 | 90 | NO | No MI | NO MI | 0 |
| 16178993 | 80 | NO | No MI | NO MI | 0 |
| 16179798 | 70.84 | NO | No MI | NO MI | 0 |
| 16179538 | 99.98 | NO | No MI | NO MI | 0 |
| 16179338 | 100 | NO | No MI | NO MI | 0 |
| 16179870 | 90 | NO | No MI | NO MI | 0 |
| 16179172 | 75 | NO | No MI | NO MI | 0 |
| 16179425 | 79.95 | NO | No MI | NO MI | 0 |
| 16178929 | 67.5 | NO | No MI | NO MI | 0 |
| 16179940 | 75 | NO | No MI | NO MI | 0 |
| 16179992 | 100 | NO | No MI | NO MI | 0 |
| 16179871 | 100 | NO | No MI | NO MI | 0 |
| 16180173 | 90 | NO | No MI | NO MI | 0 |
| 16179426 | 80 | NO | No MI | NO MI | 0 |
| 16179745 | 100 | NO | No MI | NO MI | 0 |
| 16179966 | 69.18 | NO | No MI | NO MI | 0 |
| 16179028 | 75 | NO | No MI | NO MI | 0 |
| 16178930 | 80 | NO | No MI | NO MI | 0 |
| 16179893 | 95 | NO | No MI | NO MI | 0 |
| 16179941 | 90 | YES | PMI | BPMI | 25 |
| 16179181 | 80 | NO | No MI | NO MI | 0 |
| 16179186 | 89.67 | NO | No MI | NO MI | 0 |
| 16179872 | 95 | NO | No MI | NO MI | 0 |
| 16179004 | 80 | NO | No MI | NO MI | 0 |
| 16179427 | 92.1 | NO | No MI | NO MI | 0 |
| 16180145 | 76.47 | NO | No MI | NO MI | 0 |
| 16179967 | 100 | NO | No MI | NO MI | 0 |
| 16179539 | 90 | NO | No MI | NO MI | 0 |
| 16180121 | 84.38 | NO | No MI | NO MI | 0 |
| 16180015 | 88.35 | NO | No MI | NO MI | 0 |
| 16178894 | 99.99 | NO | No MI | NO MI | 0 |
| 16180002 | 95 | NO | No MI | NO MI | 0 |
| 16179187 | 80 | NO | No MI | NO MI | 0 |
| 16179882 | 95 | NO | No MI | NO MI | 0 |
| 16179440 | 80 | NO | No MI | NO MI | 0 |
| 16180064 | 79.49 | NO | No MI | NO MI | 0 |
| 16179543 | 100 | NO | No MI | NO MI | 0 |
| 16178907 | 80 | NO | No MI | NO MI | 0 |
| 16179649 | 61.24 | NO | No MI | NO MI | 0 |
| 16179200 | 80 | NO | No MI | NO MI | 0 |
| 16180003 | 100 | NO | No MI | NO MI | 0 |
| 16178998 | 80 | NO | No MI | NO MI | 0 |
| 16179629 | 70 | NO | No MI | NO MI | 0 |
| 16179441 | 100 | NO | No MI | NO MI | 0 |
| 16179340 | 100 | NO | No MI | NO MI | 0 |
| 16179612 | 77.04 | NO | No MI | NO MI | 0 |
| 16179651 | 72.1 | NO | No MI | NO MI | 0 |
| 16178904 | 90 | NO | No MI | NO MI | 0 |
| 16180090 | 70 | NO | No MI | NO MI | 0 |
| 16179907 | 95 | NO | No MI | NO MI | 0 |
| 16179949 | 90 | NO | No MI | NO MI | 0 |
| 16179188 | 80 | NO | No MI | NO MI | 0 |
| 16179080 | 80 | NO | No MI | NO MI | 0 |
| 16179800 | 95 | NO | No MI | NO MI | 0 |
| 16179661 | 76.62 | NO | No MI | NO MI | 0 |
| 16180097 | 80 | NO | No MI | NO MI | 0 |
| 16179908 | 100 | NO | No MI | NO MI | 0 |
| 16179238 | 69.37 | NO | No MI | NO MI | 0 |
| 16179192 | 80 | NO | No MI | NO MI | 0 |
| 16180148 | 90 | NO | No MI | NO MI | 0 |
| 16179662 | 100 | NO | No MI | NO MI | 0 |
| 16179791 | 95 | NO | No MI | NO MI | 0 |
| 16179795 | 100 | NO | No MI | NO MI | 0 |
| 16179797 | 100 | NO | No MI | NO MI | 0 |
| 16179959 | 95 | NO | No MI | NO MI | 0 |
| 16179799 | 90 | NO | No MI | NO MI | 0 |
| 16179325 | 90 | NO | No MI | NO MI | 0 |
| 16179406 | 87.19 | NO | No MI | NO MI | 0 |
| 16179326 | 90 | NO | No MI | NO MI | 0 |
| 16179409 | 100 | NO | No MI | NO MI | 0 |
| 16180004 | 83.76 | YES | Mortgage Guaranty In | BPMI | 12 |
| 16179336 | 90 | NO | No MI | NO MI | 0 |
| 16179337 | 90 | NO | No MI | NO MI | 0 |
| 16179892 | 99.97 | NO | No MI | NO MI | 0 |
| 16180019 | 100 | NO | No MI | NO MI | 0 |
| 16180020 | 100 | NO | No MI | NO MI | 0 |
| 16179350 | 99.96 | NO | No MI | NO MI | 0 |
| 16179518 | 90 | YES | Radian Guaranty | BPMI | 25 |
| 16178964 | 80 | NO | No MI | NO MI | 0 |
| 16179000 | 80 | NO | No MI | NO MI | 0 |
| 16179083 | 80 | NO | No MI | NO MI | 0 |
| 16179605 | 93.37 | NO | No MI | NO MI | 0 |
| 16179157 | 90 | YES | PMI | BPMI | 25 |
| 16179719 | 99.98 | NO | No MI | NO MI | 0 |
| 16180042 | 80 | NO | No MI | NO MI | 0 |
| 16179486 | 90 | YES | Triad Guaranty | BPMI | 25 |
| 16178896 | 90 | NO | No MI | NO MI | 0 |
| 99999010 | 80 | NO | No MI | NO MI | 0 |
| 15980136 | 59.12 | NO | No MI | NO MI | 0 |

| LOAN_SEQ | MI_CERT1 | CURRENT_GROSS_COUPON | SERV_FEE | MSERV | LPMI |
|---|---|---|---|---|---|
| 16178939 | | 6.788 | 0.375 | 0 | 0 |
| 16179674 | | 7 | 0.375 | 0 | 0 |
| 16179289 | | 7.413 | 0.375 | 0 | 0 |
| 16179228 | | 6.788 | 0.375 | 0 | 0 |
| 16179245 | | 7.288 | 0.375 | 0 | 0 |
| 16179852 | | 7.375 | 0.375 | 0 | 0 |
| 16179810 | | 7 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16178940 | 7.688 | 0.375 | 0 | 0 |
| 16180106 | 7.375 | 0.375 | 0 | 0 |
| 16180161 | 8 | 0.375 | 0 | 0 |
| 16179773 | 7.375 | 0.375 | 0 | 0 |
| 16179511 | 7.25 | 0.375 | 0 | 0 |
| 16179290 | 6.788 | 0.375 | 0 | 0 |
| 16179920 | 7.375 | 0.375 | 0 | 0 |
| 16179019 | 7.763 | 0.375 | 0 | 0 |
| 16179811 | 7 | 0.375 | 0 | 0 |
| 16179566 | 7.375 | 0.375 | 0 | 0 |
| 16179675 | 7.375 | 0.375 | 0 | 0 |
| 16180122 | 7.5 | 0.375 | 0 | 0 |
| 16179512 | 7.25 | 0.375 | 0 | 0 |
| 16179214 | 7.588 | 0.375 | 0 | 0 |
| 16179133 | 6.788 | 0.375 | 0 | 0 |
| 16179373 | 7.375 | 0.375 | 0 | 0 |
| 16179703 | 7.375 | 0.375 | 0 | 0 |
| 16179567 | 7.375 | 0.375 | 0 | 0 |
| 16179482 | 7 | 0.375 | 0 | 0 |
| 16179118 | 7.413 | 0.375 | 0 | 0 |
| 16179134 | 7.038 | 0.375 | 0 | 0 |
| 16179772 | 7.875 | 0.375 | 0 | 0 |
| 16179374 | 7.375 | 0.375 | 0 | 0 |
| 16178967 | 6.938 | 0.375 | 0 | 0 |
| 16179812 | 6.625 | 0.375 | 0 | 0 |
| 16179704 | 7.375 | 0.375 | 0 | 0 |
| 16179034 | 7.588 | 0.375 | 0 | 0 |
| 16179692 | 7.375 | 0.375 | 0 | 0 |
| 16180137 | 6.25 | 0.375 | 0 | 0 |
| 16179278 | 7.163 | 0.375 | 0 | 0 |
| 16180185 | 6.625 | 0.375 | 0 | 0 |
| 16179922 | 7.125 | 0.375 | 0 | 0 |
| 16179942 | 7.375 | 0.375 | 0 | 0 |
| 16179008 | 7.588 | 0.375 | 0 | 0 |
| 16179013 | 7.388 | 0.375 | 0 | 0 |
| 16179203 | 7.813 | 0.375 | 0 | 0 |
| 16179449 | 7.375 | 0.375 | 0 | 0 |
| 16179102 | 7.413 | 0.375 | 0 | 0 |
| 16179328 | 7.25 | 0.375 | 0 | 0 |
| 16178996 | 8.288 | 0.375 | 0 | 0 |
| 16179428 | 6.875 | 0.375 | 0 | 0 |
| 16179747 | 7.33833 | 0.375 | 0 | 0 |
| 16179393 | 7.375 | 0.375 | 0 | 0 |
| 16179255 | 7.288 | 0.375 | 0 | 0 |
| 16180076 | 7.375 | 0.375 | 0 | 0 |
| 16179895 | 7.375 | 0.375 | 0 | 0 |
| 16179993 | 7.375 | 0.375 | 0 | 0 |
| 16179173 | 7.813 | 0.375 | 0 | 0 |
| 16179429 | 7.375 | 0.375 | 0 | 0 |
| 16180129 | 6.75 | 0.375 | 0 | 0 |
| 16179748 | 7.25 | 0.375 | 0 | 0 |
| 16179968 | 7.375 | 0.375 | 0 | 0 |
| 16179029 | 8.238 | 0.375 | 0 | 0 |
| 16178912 | 7.888 | 0.375 | 0 | 0 |
| 16178931 | 8.288 | 0.375 | 0 | 0 |
| 16179650 | 7.375 | 0.375 | 0 | 0 |
| 16179205 | 7.413 | 0.375 | 0 | 0 |
| 16180016 | 7.375 | 0.375 | 0 | 0 |
| 16179847 | 7.375 | 0.375 | 0 | 0 |
| 16178896 | 7.25 | 0.375 | 0 | 0 |
| 16179123 | 7.413 | 0.375 | 0 | 0 |
| 16179204 | 7.813 | 0.375 | 0 | 0 |
| 16179450 | 7.25 | 0.375 | 0 | 0 |
| 16178997 | 7.888 | 0.375 | 0 | 0 |
| 16179969 | 7.375 | 0.375 | 0 | 0 |
| 16178953 | 7.888 | 0.375 | 0 | 0 |
| 16179242 | 7.588 | 0.375 | 0 | 0 |
| 16180017 | 7.375 | 0.375 | 0 | 0 |
| 16179014 | 6.888 | 0.375 | 0 | 0 |
| 16179355 | 7.375 | 0.375 | 0 | 0 |
| 16179042 | 7.138 | 0.375 | 0 | 0 |
| 16180091 | 7.875 | 0.375 | 0 | 0 |
| 16178897 | 7.25 | 0.375 | 0 | 0 |
| 16179125 | 7.038 | 0.375 | 0 | 0 |
| 16179193 | 7.038 | 0.375 | 0 | 0 |
| 16179198 | 7.413 | 0.375 | 0 | 0 |
| 16179451 | 7.375 | 0.375 | 0 | 0 |
| 16180048 | 7 | 0.375 | 0 | 0 |
| 16180170 | 6.625 | 0.375 | 0 | 0 |
| 16179970 | 7.125 | 0.375 | 0 | 0 |
| 16179022 | 7.388 | 0.375 | 0 | 0 |
| 16180116 | 7.25 | 0.375 | 0 | 0 |
| 16179783 | 7.375 | 0.375 | 0 | 0 |
| 16179849 | 7.125 | 0.375 | 0 | 0 |
| 16179898 | 7 | 0.375 | 0 | 0 |
| 16179194 | 7.413 | 0.375 | 0 | 0 |
| 16179452 | 7.375 | 0.375 | 0 | 0 |
| 16179396 | 7.08833 | 0.375 | 0 | 0 |
| 16178936 | 6.988 | 0.375 | 0 | 0 |
| 16178954 | 7.888 | 0.375 | 0 | 0 |
| 16178913 | 6.988 | 0.375 | 0 | 0 |
| 16179672 | 7.375 | 0.375 | 0 | 0 |
| 16180110 | 7.25 | 0.375 | 0 | 0 |
| 16179264 | 6.913 | 0.375 | 0 | 0 |
| 16180018 | 7.375 | 0.375 | 0 | 0 |
| 16179784 | 7.375 | 0.375 | 0 | 0 |
| 16179108 | 7.288 | 0.375 | 0 | 0 |
| 16179453 | 7.375 | 0.375 | 0 | 0 |
| 16179673 | 7.375 | 0.375 | 0 | 0 |
| 16179265 | 7.413 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179217 | 6.913 | 0.375 | 0 | 0 |
| 16179243 | 7.588 | 0.375 | 0 | 0 |
| 16179201 | 7.288 | 0.375 | 0 | 0 |
| 16179850 | 7.375 | 0.375 | 0 | 0 |
| 16179899 | 7.375 | 0.375 | 0 | 0 |
| 16179454 | 6.5 | 0.375 | 0 | 0 |
| 16179149 | 7.413 | 0.375 | 0 | 0 |
| 16179033 | 6.988 | 0.375 | 0 | 0 |
| 16179564 | 7.125 | 0.375 | 0 | 0 |
| 16178937 | 6.988 | 0.375 | 0 | 0 |
| 16179790 | 7.375 | 0.375 | 0 | 0 |
| 16180190 | 7 | 0.375 | 0 | 0 |
| 16179132 | 7.038 | 0.375 | 0 | 0 |
| 16179918 | 7.375 | 0.375 | 0 | 0 |
| 16179244 | 7.288 | 0.375 | 0 | 0 |
| 16179017 | 7.888 | 0.375 | 0 | 0 |
| 16179109 | 7.413 | 0.375 | 0 | 0 |
| 16179351 | 7.375 | 0.375 | 0 | 0 |
| 16179398 | 7.375 | 0.375 | 0 | 0 |
| 16179052 | 8.088 | 0.375 | 0 | 0 |
| 16179565 | 7.25 | 0.375 | 0 | 0 |
| 16178938 | 7.388 | 0.375 | 0 | 0 |
| 16180105 | 7.125 | 0.375 | 0 | 0 |
| 16180088 | 7.125 | 0.375 | 0 | 0 |
| 16179919 | 7.375 | 0.375 | 0 | 0 |
| 16179018 | 8.088 | 0.375 | 0 | 0 |
| 16179851 | 7.375 | 0.375 | 0 | 0 |
| 16179456 | 7.375 | 0.375 | 0 | 0 |
| 16179294 | 7.413 | 0.375 | 0 | 0 |
| 16179235 | 7.588 | 0.375 | 0 | 0 |
| 16179250 | 7.038 | 0.375 | 0 | 0 |
| 16179207 | 7.413 | 0.375 | 0 | 0 |
| 16180070 | 7.5 | 0.375 | 0 | 0 |
| 16179478 | 7.21333 | 0.375 | 0 | 0 |
| 16179370 | 7.33833 | 0.375 | 0 | 0 |
| 16179526 | 7.125 | 0.375 | 0 | 0 |
| 16179163 | 7.413 | 0.375 | 0 | 0 |
| 16179036 | 8.288 | 0.375 | 0 | 0 |
| 16179586 | 7.375 | 0.375 | 0 | 0 |
| 16179654 | 7.375 | 0.375 | 0 | 0 |
| 16180036 | 7.5 | 0.375 | 0 | 0 |
| 16180163 | 7.75 | 0.375 | 0 | 0 |
| 16179273 | 6.538 | 0.375 | 0 | 0 |
| 16178897 | 7.588 | 0.375 | 0 | 0 |
| 16180077 | 7.375 | 0.375 | 0 | 0 |
| 16179371 | 7.375 | 0.375 | 0 | 0 |
| 16179716 | 7.33833 | 0.375 | 0 | 0 |
| 16179061 | 8.088 | 0.375 | 0 | 0 |
| 16179764 | 7.375 | 0.375 | 0 | 0 |
| 16179143 | 6.538 | 0.375 | 0 | 0 |
| 16179807 | 6.625 | 0.375 | 0 | 0 |
| 16179024 | 8.088 | 0.375 | 0 | 0 |
| 16180139 | 1.5 | 0.375 | 0 | 0 |
| 16179274 | 7.413 | 0.375 | 0 | 0 |
| 16179295 | 7.413 | 0.375 | 0 | 0 |
| 16179166 | 7.213 | 0.375 | 0 | 0 |
| 16179073 | 7.888 | 0.375 | 0 | 0 |
| 16180065 | 1.5 | 0.375 | 0 | 0 |
| 16179808 | 7.125 | 0.375 | 0 | 0 |
| 16179587 | 7.375 | 0.375 | 0 | 0 |
| 16179702 | 6.375 | 0.375 | 0 | 0 |
| 16179655 | 7.25 | 0.375 | 0 | 0 |
| 16179025 | 7.488 | 0.375 | 0 | 0 |
| 16179691 | 7.375 | 0.375 | 0 | 0 |
| 16179372 | 7.125 | 0.375 | 0 | 0 |
| 16179074 | 7.688 | 0.375 | 0 | 0 |
| 16179809 | 6.625 | 0.375 | 0 | 0 |
| 16180141 | 7 | 0.375 | 0 | 0 |
| 16180084 | 7.125 | 0.375 | 0 | 0 |
| 16179275 | 7.588 | 0.375 | 0 | 0 |
| 16180181 | 7.125 | 0.375 | 0 | 0 |
| 16179184 | 7.588 | 0.375 | 0 | 0 |
| 16179825 | 6.875 | 0.375 | 0 | 0 |
| 16179717 | 7.375 | 0.375 | 0 | 0 |
| 16180192 | 1.5 | 0.375 | 0 | 0 |
| 16180156 | 1.5 | 0.375 | 0 | 0 |
| 16178945 | 7.388 | 0.375 | 0 | 0 |
| 16179775 | 7.375 | 0.375 | 0 | 0 |
| 16179236 | 7.413 | 0.375 | 0 | 0 |
| 16179185 | 7.588 | 0.375 | 0 | 0 |
| 16179082 | 7.763 | 0.375 | 0 | 0 |
| 16179826 | 6.875 | 0.375 | 0 | 0 |
| 16179718 | 7.375 | 0.375 | 0 | 0 |
| 16179037 | 8.288 | 0.375 | 0 | 0 |
| 16180151 | 7.25 | 0.375 | 0 | 0 |
| 16179276 | 7.413 | 0.375 | 0 | 0 |
| 16179499 | 7.375 | 0.375 | 0 | 0 |
| 16180172 | 7.875 | 0.375 | 0 | 0 |
| 16180157 | 7 | 0.375 | 0 | 0 |
| 16179062 | 8.288 | 0.375 | 0 | 0 |
| 16179303 | 7.413 | 0.375 | 0 | 0 |
| 16179277 | 7.413 | 0.375 | 0 | 0 |
| 16179500 | 7.375 | 0.375 | 0 | 0 |
| 16179648 | 7.375 | 0.375 | 0 | 0 |
| 16180074 | 7 | 0.375 | 0 | 0 |
| 16179932 | 7.33833 | 0.375 | 0 | 0 |
| 16179985 | 7.375 | 0.375 | 0 | 0 |
| 16178959 | 8.288 | 0.375 | 0 | 0 |
| 16179646 | 7.375 | 0.375 | 0 | 0 |
| 16179148 | 6.913 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179162 | 7.588 | 0.375 | 0 | 0 |
| 16179740 | 7.375 | 0.375 | 0 | 0 |
| 16179121 | 7.413 | 0.375 | 0 | 0 |
| 16179933 | 7.25 | 0.375 | 0 | 0 |
| 16180186 | 6.75 | 0.375 | 0 | 0 |
| 16179986 | 7.375 | 0.375 | 0 | 0 |
| 16179067 | 7.638 | 0.375 | 0 | 0 |
| 16179170 | 7.663 | 0.375 | 0 | 0 |
| 16180067 | 7.75 | 0.375 | 0 | 0 |
| 16179057 | 8.088 | 0.375 | 0 | 0 |
| 16179831 | 1 | 0.375 | 0 | 0 |
| 16179921 | 7.33833 | 0.375 | 0 | 0 |
| 16179771 | 7.375 | 0.375 | 0 | 0 |
| 16179778 | 2 | 0.375 | 0 | 0 |
| 16179785 | 1 | 0.375 | 0 | 0 |
| 16179787 | 6.75 | 0.375 | 0 | 0 |
| 16179601 | 7.375 | 0.375 | 0 | 0 |
| 16179713 | 7.375 | 0.375 | 0 | 0 |
| 16180054 | 7.125 | 0.375 | 0 | 0 |
| 16179761 | 7.375 | 0.375 | 0 | 0 |
| 16179516 | 7.375 | 0.375 | 0 | 0 |
| 16179407 | 7.375 | 0.375 | 0 | 0 |
| 16178890 | 7.788 | 0.375 | 0 | 0 |
| 16179089 | 7.688 | 0.375 | 0 | 0 |
| 16179165 | 7.938 | 0.375 | 0 | 0 |
| 16180058 | 7.625 | 0.375 | 0 | 0 |
| 16179714 | 7.125 | 0.375 | 0 | 0 |
| 16179390 | 7.375 | 0.375 | 0 | 0 |
| 16179982 | 7.375 | 0.375 | 0 | 0 |
| 16179415 | 7.375 | 0.375 | 0 | 0 |
| 16179738 | 6.875 | 0.375 | 0 | 0 |
| 16180144 | 7 | 0.375 | 0 | 0 |
| 16179602 | 7.375 | 0.375 | 0 | 0 |
| 16179146 | 7.588 | 0.375 | 0 | 0 |
| 16179301 | 7.413 | 0.375 | 0 | 0 |
| 16179254 | 7.413 | 0.375 | 0 | 0 |
| 16179391 | 7.375 | 0.375 | 0 | 0 |
| 16179983 | 7.375 | 0.375 | 0 | 0 |
| 16179779 | 7.375 | 0.375 | 0 | 0 |
| 16179009 | 6.763 | 0.375 | 0 | 0 |
| 16179048 | 8.288 | 0.375 | 0 | 0 |
| 16179715 | 7.375 | 0.375 | 0 | 0 |
| 16180138 | 7.5 | 0.375 | 0 | 0 |
| 16179984 | 7.33833 | 0.375 | 0 | 0 |
| 16179416 | 7.375 | 0.375 | 0 | 0 |
| 16179090 | 8.288 | 0.375 | 0 | 0 |
| 16178976 | 8.288 | 0.375 | 0 | 0 |
| 16179183 | 6.538 | 0.375 | 0 | 0 |
| 16180052 | 6.875 | 0.375 | 0 | 0 |
| 16180178 | 8.5 | 0.375 | 0 | 0 |
| 16179739 | 7.375 | 0.375 | 0 | 0 |
| 16178992 | 7.488 | 0.375 | 0 | 0 |
| 16179072 | 8.013 | 0.375 | 0 | 0 |
| 16179202 | 7.138 | 0.375 | 0 | 0 |
| 16179830 | 7.375 | 0.375 | 0 | 0 |
| 16179306 | 7.375 | 0.375 | 0 | 0 |
| 16180079 | 7.375 | 0.375 | 0 | 0 |
| 16179417 | 7.375 | 0.375 | 0 | 0 |
| 16179091 | 7.638 | 0.375 | 0 | 0 |
| 16180169 | 7 | 0.375 | 0 | 0 |
| 16179619 | 7.375 | 0.375 | 0 | 0 |
| 16179960 | 6.763 | 0.375 | 0 | 0 |
| 16179196 | 7.588 | 0.375 | 0 | 0 |
| 16179931 | 7.375 | 0.375 | 0 | 0 |
| 16179418 | 7.375 | 0.375 | 0 | 0 |
| 16179177 | 7.588 | 0.375 | 0 | 0 |
| 16179092 | 7.638 | 0.375 | 0 | 0 |
| 16179161 | 7.413 | 0.375 | 0 | 0 |
| 16180047 | 7 | 0.375 | 0 | 0 |
| 16179348 | 6.875 | 0.375 | 0 | 0 |
| 16179531 | 7.375 | 0.375 | 0 | 0 |
| 16180099 | 7.125 | 0.375 | 0 | 0 |
| 16179884 | 7.375 | 0.375 | 0 | 0 |
| 16179684 | 7.375 | 0.375 | 0 | 0 |
| 16180152 | 7.375 | 0.375 | 0 | 0 |
| 16180092 | 7.125 | 0.375 | 0 | 0 |
| 16179774 | 6.5 | 0.375 | 0 | 0 |
| 16178961 | 8.318 | 0.375 | 0 | 0 |
| 16179206 | 7.413 | 0.375 | 0 | 0 |
| 16179757 | 7.375 | 0.375 | 0 | 0 |
| 16179293 | 7.288 | 0.375 | 0 | 0 |
| 16179232 | 6.913 | 0.375 | 0 | 0 |
| 16180053 | 7.625 | 0.375 | 0 | 0 |
| 16180061 | 7.375 | 0.375 | 0 | 0 |
| 16179386 | 7.375 | 0.375 | 0 | 0 |
| 16179367 | 7.375 | 0.375 | 0 | 0 |
| 16179070 | 7.638 | 0.375 | 0 | 0 |
| 16179710 | 7.375 | 0.375 | 0 | 0 |
| 16179758 | 7.33833 | 0.375 | 0 | 0 |
| 16179579 | 7.25 | 0.375 | 0 | 0 |
| 16178944 | 6.688 | 0.375 | 0 | 0 |
| 16179142 | 7.413 | 0.375 | 0 | 0 |
| 16180193 | 2 | 0.375 | 0 | 0 |
| 16179491 | 7.375 | 0.375 | 0 | 0 |
| 16179164 | 7.588 | 0.375 | 0 | 0 |
| 16179759 | 7.375 | 0.375 | 0 | 0 |
| 16179580 | 7.33833 | 0.375 | 0 | 0 |
| 16180039 | 6.875 | 0.375 | 0 | 0 |
| 16179298 | 7.413 | 0.375 | 0 | 0 |
| 16179253 | 6.288 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179492 | 7.375 | 0.375 | 0 | 0 |
| 16179071 | 8.288 | 0.375 | 0 | 0 |
| 16180166 | 7.25 | 0.375 | 0 | 0 |
| 16179711 | 1.75 | 0.375 | 0 | 0 |
| 16179777 | 8.625 | 0.375 | 0 | 0 |
| 16179828 | 7.375 | 0.375 | 0 | 0 |
| 16180155 | 7.75 | 0.375 | 0 | 0 |
| 16180127 | 7.125 | 0.375 | 0 | 0 |
| 16179581 | 7.375 | 0.375 | 0 | 0 |
| 16180165 | 7.25 | 0.375 | 0 | 0 |
| 16180037 | 8 | 0.375 | 0 | 0 |
| 16180130 | 7.875 | 0.375 | 0 | 0 |
| 16179493 | 7.375 | 0.375 | 0 | 0 |
| 16179388 | 7.375 | 0.375 | 0 | 0 |
| 16178991 | 7.638 | 0.375 | 0 | 0 |
| 16178963 | 7.638 | 0.375 | 0 | 0 |
| 16179600 | 7.375 | 0.375 | 0 | 0 |
| 16179035 | 7.888 | 0.375 | 0 | 0 |
| 16179582 | 7.375 | 0.375 | 0 | 0 |
| 16180045 | 7.125 | 0.375 | 0 | 0 |
| 16179139 | 7.163 | 0.375 | 0 | 0 |
| 16179155 | 7.413 | 0.375 | 0 | 0 |
| 16179712 | 7.33833 | 0.375 | 0 | 0 |
| 16180191 | 1 | 0.375 | 0 | 0 |
| 16178928 | 7.488 | 0.375 | 0 | 0 |
| 16179760 | 7.375 | 0.375 | 0 | 0 |
| 16179583 | 7.33833 | 0.375 | 0 | 0 |
| 16179299 | 7.413 | 0.375 | 0 | 0 |
| 16179484 | 7.375 | 0.375 | 0 | 0 |
| 16179272 | 7.438 | 0.375 | 0 | 0 |
| 16179495 | 7.375 | 0.375 | 0 | 0 |
| 16179260 | 7.038 | 0.375 | 0 | 0 |
| 16179863 | 7.375 | 0.375 | 0 | 0 |
| 16179195 | 7.413 | 0.375 | 0 | 0 |
| 16178884 | 7.588 | 0.375 | 0 | 0 |
| 16179405 | 7.375 | 0.375 | 0 | 0 |
| 16179575 | 7.375 | 0.375 | 0 | 0 |
| 16178892 | 7.163 | 0.375 | 0 | 0 |
| 16179792 | 3.5 | 0.375 | 0 | 0 |
| 16179230 | 7.838 | 0.375 | 0 | 0 |
| 16179113 | 7.288 | 0.375 | 0 | 0 |
| 16179864 | 7.375 | 0.375 | 0 | 0 |
| 16179365 | 7.375 | 0.375 | 0 | 0 |
| 16179802 | 6.625 | 0.375 | 0 | 0 |
| 16179137 | 6.788 | 0.375 | 0 | 0 |
| 16179248 | 7.838 | 0.375 | 0 | 0 |
| 16179261 | 7.413 | 0.375 | 0 | 0 |
| 16179910 | 7.375 | 0.375 | 0 | 0 |
| 16179487 | 6.75 | 0.375 | 0 | 0 |
| 16179060 | 8.288 | 0.375 | 0 | 0 |
| 16179577 | 7.375 | 0.375 | 0 | 0 |
| 16179803 | 6.625 | 0.375 | 0 | 0 |
| 16179618 | 7.375 | 0.375 | 0 | 0 |
| 16179292 | 7.413 | 0.375 | 0 | 0 |
| 16179231 | 7.163 | 0.375 | 0 | 0 |
| 16179138 | 6.788 | 0.375 | 0 | 0 |
| 16179100 | 7.413 | 0.375 | 0 | 0 |
| 16180184 | 7.625 | 0.375 | 0 | 0 |
| 16179578 | 7.375 | 0.375 | 0 | 0 |
| 16179804 | 6.625 | 0.375 | 0 | 0 |
| 16179045 | 8.013 | 0.375 | 0 | 0 |
| 16180051 | 8.375 | 0.375 | 0 | 0 |
| 16178893 | 7.338 | 0.375 | 0 | 0 |
| 16179806 | 7 | 0.375 | 0 | 0 |
| 16179700 | 7.33833 | 0.375 | 0 | 0 |
| 16180075 | 7.375 | 0.375 | 0 | 0 |
| 16180159 | 7.125 | 0.375 | 0 | 0 |
| 16179801 | 1 | 0.375 | 0 | 0 |
| 16179628 | 7.375 | 0.375 | 0 | 0 |
| 16179439 | 7.375 | 0.375 | 0 | 0 |
| 16180146 | 7.25 | 0.375 | 0 | 0 |
| 16180115 | 8 | 0.375 | 0 | 0 |
| 16179665 | 7.33833 | 0.375 | 0 | 0 |
| 16180119 | 7.25 | 0.375 | 0 | 0 |
| 16179520 | 7.375 | 0.375 | 0 | 0 |
| 16179953 | 7.375 | 0.375 | 0 | 0 |
| 16180109 | 7.125 | 0.375 | 0 | 0 |
| 16179563 | 7.375 | 0.375 | 0 | 0 |
| 16179480 | 8.75 | 0.375 | 0 | 0 |
| 16179481 | 7.375 | 0.375 | 0 | 0 |
| 16179644 | 7.375 | 0.375 | 0 | 0 |
| 16179483 | 7.375 | 0.375 | 0 | 0 |
| 16180183 | 7.25 | 0.375 | 0 | 0 |
| 16180174 | 7.125 | 0.375 | 0 | 0 |
| 16180044 | 7.125 | 0.375 | 0 | 0 |
| 16179545 | 6.875 | 0.375 | 0 | 0 |
| 16180188 | 7.625 | 0.375 | 0 | 0 |
| 16179916 | 7.375 | 0.375 | 0 | 0 |
| 16179621 | 7.375 | 0.375 | 0 | 0 |
| 16179569 | 7.33833 | 0.375 | 0 | 0 |
| 16179327 | 7.375 | 0.375 | 0 | 0 |
| 16179347 | 7 | 0.375 | 0 | 0 |
| 16179948 | 7.375 | 0.375 | 0 | 0 |
| 16179044 | 6.988 | 0.375 | 0 | 0 |
| 16179620 | 7.875 | 0.375 | 0 | 0 |
| 16180132 | 8.125 | 0.375 | 0 | 0 |
| 16179136 | 6.788 | 0.375 | 0 | 0 |
| 16179175 | 7.838 | 0.375 | 0 | 0 |
| 16179763 | 7.375 | 0.375 | 0 | 0 |
| 16179585 | 1.75 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179701 | 6.875 | 0.375 | 0 | 0 |
| 16179653 | 7.375 | 0.375 | 0 | 0 |
| 16178922 | 6.838 | 0.375 | 0 | 0 |
| 16179247 | 6.788 | 0.375 | 0 | 0 |
| 16179099 | 7.588 | 0.375 | 0 | 0 |
| 16179952 | 7.375 | 0.375 | 0 | 0 |
| 16179466 | 7.33833 | 0.375 | 0 | 0 |
| 16179364 | 7.375 | 0.375 | 0 | 0 |
| 16179552 | 7.375 | 0.375 | 0 | 0 |
| 16179553 | 7.375 | 0.375 | 0 | 0 |
| 16179554 | 7.375 | 0.375 | 0 | 0 |
| 16179404 | 7.375 | 0.375 | 0 | 0 |
| 16179683 | 7.375 | 0.375 | 0 | 0 |
| 16179829 | 7.875 | 0.375 | 0 | 0 |
| 16179762 | 7.25 | 0.375 | 0 | 0 |
| 16180126 | 7 | 0.375 | 0 | 0 |
| 16180033 | 7.875 | 0.375 | 0 | 0 |
| 16179555 | 7.625 | 0.375 | 0 | 0 |
| 16179670 | 7.375 | 0.375 | 0 | 0 |
| 16179861 | 7.375 | 0.375 | 0 | 0 |
| 16179249 | 6.838 | 0.375 | 0 | 0 |
| 16179115 | 7.588 | 0.375 | 0 | 0 |
| 16179216 | 7.038 | 0.375 | 0 | 0 |
| 16179315 | 6.875 | 0.375 | 0 | 0 |
| 16179476 | 6.83833 | 0.375 | 0 | 0 |
| 16180179 | 8 | 0.375 | 0 | 0 |
| 16179530 | 7.375 | 0.375 | 0 | 0 |
| 16179611 | 7.75 | 0.375 | 0 | 0 |
| 16178920 | 7.388 | 0.375 | 0 | 0 |
| 16179613 | 7.875 | 0.375 | 0 | 0 |
| 16179561 | 7.125 | 0.375 | 0 | 0 |
| 16179226 | 7.413 | 0.375 | 0 | 0 |
| 16179233 | 7.338 | 0.375 | 0 | 0 |
| 16179346 | 7 | 0.375 | 0 | 0 |
| 16179840 | 7.375 | 0.375 | 0 | 0 |
| 16178889 | 7.588 | 0.375 | 0 | 0 |
| 16179632 | 7.25 | 0.375 | 0 | 0 |
| 16179947 | 7.375 | 0.375 | 0 | 0 |
| 16179488 | 6.75 | 0.375 | 0 | 0 |
| 16179914 | 7.375 | 0.375 | 0 | 0 |
| 16180147 | 1.5 | 0.375 | 0 | 0 |
| 16179622 | 7.875 | 0.375 | 0 | 0 |
| 16179032 | 7.488 | 0.375 | 0 | 0 |
| 16178921 | 7.388 | 0.375 | 0 | 0 |
| 16179081 | 8.263 | 0.375 | 0 | 0 |
| 16179562 | 7.33833 | 0.375 | 0 | 0 |
| 16179624 | 7.375 | 0.375 | 0 | 0 |
| 16179363 | 7.375 | 0.375 | 0 | 0 |
| 16179051 | 8.263 | 0.375 | 0 | 0 |
| 16179234 | 7.413 | 0.375 | 0 | 0 |
| 16179105 | 7.413 | 0.375 | 0 | 0 |
| 16179915 | 7.375 | 0.375 | 0 | 0 |
| 16179221 | 7.038 | 0.375 | 0 | 0 |
| 16179549 | 7.375 | 0.375 | 0 | 0 |
| 16179477 | 7.375 | 0.375 | 0 | 0 |
| 16179369 | 7.375 | 0.375 | 0 | 0 |
| 16179524 | 7.375 | 0.375 | 0 | 0 |
| 16179525 | 7.875 | 0.375 | 0 | 0 |
| 16178919 | 7.288 | 0.375 | 0 | 0 |
| 16179608 | 7.375 | 0.375 | 0 | 0 |
| 16179527 | 7.625 | 0.375 | 0 | 0 |
| 16179609 | 1 | 0.375 | 0 | 0 |
| 16179366 | 6.83833 | 0.375 | 0 | 0 |
| 16179438 | 7.375 | 0.375 | 0 | 0 |
| 16179529 | 7.375 | 0.375 | 0 | 0 |
| 16178952 | 7.538 | 0.375 | 0 | 0 |
| 16178958 | 7.288 | 0.375 | 0 | 0 |
| 16179011 | 8.263 | 0.375 | 0 | 0 |
| 16179368 | 6.83833 | 0.375 | 0 | 0 |
| 16179980 | 7.375 | 0.375 | 0 | 0 |
| 16179179 | 7.038 | 0.375 | 0 | 0 |
| 16179786 | 7.375 | 0.375 | 0 | 0 |
| 16179066 | 7.388 | 0.375 | 0 | 0 |
| 16178985 | 7.088 | 0.375 | 0 | 0 |
| 16179313 | 7.375 | 0.375 | 0 | 0 |
| 16180125 | 6.875 | 0.375 | 0 | 0 |
| 16178891 | 7.813 | 0.375 | 0 | 0 |
| 16179208 | 7.413 | 0.375 | 0 | 0 |
| 16179880 | 7.21333 | 0.375 | 0 | 0 |
| 16179307 | 7.375 | 0.375 | 0 | 0 |
| 16179180 | 7.338 | 0.375 | 0 | 0 |
| 16179836 | 7 | 0.375 | 0 | 0 |
| 16180066 | 7.375 | 0.375 | 0 | 0 |
| 16178974 | 8.088 | 0.375 | 0 | 0 |
| 16179344 | 7 | 0.375 | 0 | 0 |
| 16179309 | 7.375 | 0.375 | 0 | 0 |
| 16179341 | 7.375 | 0.375 | 0 | 0 |
| 16179209 | 7.413 | 0.375 | 0 | 0 |
| 16179010 | 8.263 | 0.375 | 0 | 0 |
| 16179837 | 7.25 | 0.375 | 0 | 0 |
| 16179413 | 7.375 | 0.375 | 0 | 0 |
| 16178975 | 8.263 | 0.375 | 0 | 0 |
| 16180040 | 7.125 | 0.375 | 0 | 0 |
| 16179781 | 8.625 | 0.375 | 0 | 0 |
| 16179436 | 7.125 | 0.375 | 0 | 0 |
| 16179001 | 7.688 | 0.375 | 0 | 0 |
| 16179736 | 7.375 | 0.375 | 0 | 0 |
| 16179503 | 7.25 | 0.375 | 0 | 0 |
| 16179623 | 7.375 | 0.375 | 0 | 0 |
| 16179981 | 7.375 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179437 | 7.25 | 0.375 | 0 | 0 |
| 16179076 | 8.337 | 0.375 | 0 | 0 |
| 16179737 | 7.375 | 0.375 | 0 | 0 |
| 16179627 | 7.375 | 0.375 | 0 | 0 |
| 16179006 | 7.888 | 0.375 | 0 | 0 |
| 16179977 | 7.375 | 0.375 | 0 | 0 |
| 16179190 | 7.413 | 0.375 | 0 | 0 |
| 16179410 | 7.375 | 0.375 | 0 | 0 |
| 16179176 | 7.588 | 0.375 | 0 | 0 |
| 16178989 | 8.288 | 0.375 | 0 | 0 |
| 16179732 | 7.375 | 0.375 | 0 | 0 |
| 16179697 | 7.375 | 0.375 | 0 | 0 |
| 16180107 | 8 | 0.375 | 0 | 0 |
| 16179978 | 7.33833 | 0.375 | 0 | 0 |
| 16179411 | 7.33833 | 0.375 | 0 | 0 |
| 16179056 | 8.288 | 0.375 | 0 | 0 |
| 16179733 | 7.375 | 0.375 | 0 | 0 |
| 16179820 | 6.625 | 0.375 | 0 | 0 |
| 16180128 | 7 | 0.375 | 0 | 0 |
| 16180153 | 6.875 | 0.375 | 0 | 0 |
| 16179698 | 7.375 | 0.375 | 0 | 0 |
| 16180114 | 8 | 0.375 | 0 | 0 |
| 16179283 | 7.413 | 0.375 | 0 | 0 |
| 16178900 | 7.413 | 0.375 | 0 | 0 |
| 16179168 | 6.613 | 0.375 | 0 | 0 |
| 16179087 | 8.263 | 0.375 | 0 | 0 |
| 16179734 | 7.375 | 0.375 | 0 | 0 |
| 16179521 | 7.75 | 0.375 | 0 | 0 |
| 16179284 | 7.413 | 0.375 | 0 | 0 |
| 16179979 | 7.375 | 0.375 | 0 | 0 |
| 16179835 | 7.125 | 0.375 | 0 | 0 |
| 16179169 | 7.338 | 0.375 | 0 | 0 |
| 16179088 | 8.288 | 0.375 | 0 | 0 |
| 16179160 | 7.163 | 0.375 | 0 | 0 |
| 16178990 | 8.263 | 0.375 | 0 | 0 |
| 16179735 | 7.375 | 0.375 | 0 | 0 |
| 16179039 | 7.388 | 0.375 | 0 | 0 |
| 16178949 | 7.138 | 0.375 | 0 | 0 |
| 16179334 | 7.125 | 0.375 | 0 | 0 |
| 16179135 | 7.588 | 0.375 | 0 | 0 |
| 16179489 | 6.75 | 0.375 | 0 | 0 |
| 16178894 | 7.038 | 0.375 | 0 | 0 |
| 16179381 | 7 | 0.375 | 0 | 0 |
| 16179598 | 7.33833 | 0.375 | 0 | 0 |
| 16179816 | 7 | 0.375 | 0 | 0 |
| 16179144 | 7.413 | 0.375 | 0 | 0 |
| 16179573 | 7.375 | 0.375 | 0 | 0 |
| 16180124 | 7.125 | 0.375 | 0 | 0 |
| 16179282 | 6.913 | 0.375 | 0 | 0 |
| 16179928 | 7.33833 | 0.375 | 0 | 0 |
| 16179382 | 6.875 | 0.375 | 0 | 0 |
| 16179064 | 8.088 | 0.375 | 0 | 0 |
| 16179599 | 7.33833 | 0.375 | 0 | 0 |
| 16179817 | 6.875 | 0.375 | 0 | 0 |
| 16178927 | 7.488 | 0.375 | 0 | 0 |
| 16179755 | 7.375 | 0.375 | 0 | 0 |
| 16180022 | 7.375 | 0.375 | 0 | 0 |
| 16179929 | 7.375 | 0.375 | 0 | 0 |
| 16178895 | 7.163 | 0.375 | 0 | 0 |
| 16178818 | 7 | 0.375 | 0 | 0 |
| 16179153 | 7.413 | 0.375 | 0 | 0 |
| 16178980 | 7.828 | 0.375 | 0 | 0 |
| 16179054 | 8.263 | 0.375 | 0 | 0 |
| 16179708 | 7.375 | 0.375 | 0 | 0 |
| 16180140 | 7.75 | 0.375 | 0 | 0 |
| 16180023 | 7.375 | 0.375 | 0 | 0 |
| 16179383 | 7.375 | 0.375 | 0 | 0 |
| 16178948 | 7.388 | 0.375 | 0 | 0 |
| 16178970 | 8.188 | 0.375 | 0 | 0 |
| 16180171 | 7.25 | 0.375 | 0 | 0 |
| 16180133 | 7.125 | 0.375 | 0 | 0 |
| 16180024 | 7.375 | 0.375 | 0 | 0 |
| 16179352 | 7.375 | 0.375 | 0 | 0 |
| 16179384 | 7.375 | 0.375 | 0 | 0 |
| 16179976 | 7.33833 | 0.375 | 0 | 0 |
| 16178983 | 8.288 | 0.375 | 0 | 0 |
| 16179731 | 7.375 | 0.375 | 0 | 0 |
| 16179819 | 7 | 0.375 | 0 | 0 |
| 16178971 | 7.388 | 0.375 | 0 | 0 |
| 16180162 | 8.375 | 0.375 | 0 | 0 |
| 16180143 | 7.75 | 0.375 | 0 | 0 |
| 16179709 | 1.75 | 0.375 | 0 | 0 |
| 16179696 | 7.375 | 0.375 | 0 | 0 |
| 16180025 | 7.375 | 0.375 | 0 | 0 |
| 16179310 | 7.125 | 0.375 | 0 | 0 |
| 16179252 | 7.588 | 0.375 | 0 | 0 |
| 16179707 | 7.375 | 0.375 | 0 | 0 |
| 16178925 | 7.788 | 0.375 | 0 | 0 |
| 16179695 | 7.125 | 0.375 | 0 | 0 |
| 16180177 | 1.5 | 0.375 | 0 | 0 |
| 16179682 | 7.375 | 0.375 | 0 | 0 |
| 16180108 | 8 | 0.375 | 0 | 0 |
| 16179297 | 7.413 | 0.375 | 0 | 0 |
| 16179925 | 7.375 | 0.375 | 0 | 0 |
| 16179641 | 7.375 | 0.375 | 0 | 0 |
| 16179379 | 7.375 | 0.375 | 0 | 0 |
| 16179362 | 7.375 | 0.375 | 0 | 0 |
| 16179182 | 7.413 | 0.375 | 0 | 0 |
| 16178969 | 7.288 | 0.375 | 0 | 0 |
| 16179047 | 8.263 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179815 | 7.125 | 0.375 | 0 | 0 |
| 16179753 | 7.375 | 0.375 | 0 | 0 |
| 16179270 | 7.413 | 0.375 | 0 | 0 |
| 16179120 | 7.288 | 0.375 | 0 | 0 |
| 16180062 | 7.125 | 0.375 | 0 | 0 |
| 16179926 | 7.375 | 0.375 | 0 | 0 |
| 16179098 | 7.588 | 0.375 | 0 | 0 |
| 16179380 | 7.25 | 0.375 | 0 | 0 |
| 16178926 | 7.588 | 0.375 | 0 | 0 |
| 16179572 | 7.375 | 0.375 | 0 | 0 |
| 16179271 | 7.163 | 0.375 | 0 | 0 |
| 16179640 | 7 | 0.375 | 0 | 0 |
| 16178887 | 7.588 | 0.375 | 0 | 0 |
| 16179354 | 7.375 | 0.375 | 0 | 0 |
| 16179805 | 6.875 | 0.375 | 0 | 0 |
| 16179128 | 7.163 | 0.375 | 0 | 0 |
| 16180006 | 7 | 0.375 | 0 | 0 |
| 16178960 | 7.513 | 0.375 | 0 | 0 |
| 16179630 | 7.125 | 0.375 | 0 | 0 |
| 16179442 | 6.875 | 0.375 | 0 | 0 |
| 16178934 | 7.638 | 0.375 | 0 | 0 |
| 16180117 | 6.75 | 0.375 | 0 | 0 |
| 16179212 | 7.588 | 0.375 | 0 | 0 |
| 16179860 | 7.375 | 0.375 | 0 | 0 |
| 16179129 | 7.413 | 0.375 | 0 | 0 |
| 16179909 | 2.5 | 0.375 | 0 | 0 |
| 16179016 | 8.138 | 0.375 | 0 | 0 |
| 16178999 | 6.488 | 0.375 | 0 | 0 |
| 16179631 | 7 | 0.375 | 0 | 0 |
| 16179443 | 7.375 | 0.375 | 0 | 0 |
| 16178909 | 7.388 | 0.375 | 0 | 0 |
| 16179664 | 7.375 | 0.375 | 0 | 0 |
| 16180027 | 6.625 | 0.375 | 0 | 0 |
| 16179858 | 7.21333 | 0.375 | 0 | 0 |
| 16179551 | 7.375 | 0.375 | 0 | 0 |
| 16179151 | 7.038 | 0.375 | 0 | 0 |
| 16179750 | 7.375 | 0.375 | 0 | 0 |
| 16178942 | 8.288 | 0.375 | 0 | 0 |
| 16179141 | 7.038 | 0.375 | 0 | 0 |
| 16179680 | 7.375 | 0.375 | 0 | 0 |
| 16180034 | 7 | 0.375 | 0 | 0 |
| 16179268 | 7.588 | 0.375 | 0 | 0 |
| 16179514 | 7.25 | 0.375 | 0 | 0 |
| 16179097 | 6.538 | 0.375 | 0 | 0 |
| 16179859 | 7.375 | 0.375 | 0 | 0 |
| 16179464 | 7.375 | 0.375 | 0 | 0 |
| 16179152 | 7.413 | 0.375 | 0 | 0 |
| 16178979 | 8.288 | 0.375 | 0 | 0 |
| 16178924 | 6.888 | 0.375 | 0 | 0 |
| 16178943 | 7.788 | 0.375 | 0 | 0 |
| 16179610 | 7.375 | 0.375 | 0 | 0 |
| 16179269 | 6.413 | 0.375 | 0 | 0 |
| 16179519 | 7.375 | 0.375 | 0 | 0 |
| 16179923 | 7.125 | 0.375 | 0 | 0 |
| 16179360 | 6.75 | 0.375 | 0 | 0 |
| 16180073 | 8.25 | 0.375 | 0 | 0 |
| 16179752 | 7.375 | 0.375 | 0 | 0 |
| 16178915 | 6.988 | 0.375 | 0 | 0 |
| 16179681 | 7.375 | 0.375 | 0 | 0 |
| 16179291 | 7.413 | 0.375 | 0 | 0 |
| 16179361 | 7.125 | 0.375 | 0 | 0 |
| 16178935 | 7.488 | 0.375 | 0 | 0 |
| 16179556 | 7.375 | 0.375 | 0 | 0 |
| 16178962 | 8.263 | 0.375 | 0 | 0 |
| 16180083 | 6.875 | 0.375 | 0 | 0 |
| 16179262 | 7.588 | 0.375 | 0 | 0 |
| 16179241 | 7.038 | 0.375 | 0 | 0 |
| 16179958 | 7.375 | 0.375 | 0 | 0 |
| 16180013 | 6.75 | 0.375 | 0 | 0 |
| 16179846 | 7.375 | 0.375 | 0 | 0 |
| 16179637 | 7 | 0.375 | 0 | 0 |
| 16180102 | 8.375 | 0.375 | 0 | 0 |
| 16179796 | 7.75 | 0.375 | 0 | 0 |
| 16179114 | 7.438 | 0.375 | 0 | 0 |
| 16180014 | 7.375 | 0.375 | 0 | 0 |
| 16179473 | 6.38833 | 0.375 | 0 | 0 |
| 16179794 | 7.25 | 0.375 | 0 | 0 |
| 16180176 | 8 | 0.375 | 0 | 0 |
| 16179007 | 7.938 | 0.375 | 0 | 0 |
| 16179699 | 7.375 | 0.375 | 0 | 0 |
| 16179041 | 8.288 | 0.375 | 0 | 0 |
| 16180111 | 6.875 | 0.375 | 0 | 0 |
| 16179614 | 7.375 | 0.375 | 0 | 0 |
| 16179213 | 7.413 | 0.375 | 0 | 0 |
| 16179215 | 6.913 | 0.375 | 0 | 0 |
| 16179639 | 7.375 | 0.375 | 0 | 0 |
| 16179353 | 7.375 | 0.375 | 0 | 0 |
| 16178951 | 7.288 | 0.375 | 0 | 0 |
| 16179669 | 7.375 | 0.375 | 0 | 0 |
| 16180030 | 7.25 | 0.375 | 0 | 0 |
| 16179263 | 7.413 | 0.375 | 0 | 0 |
| 16179506 | 7.25 | 0.375 | 0 | 0 |
| 16179131 | 7.588 | 0.375 | 0 | 0 |
| 16179227 | 7.413 | 0.375 | 0 | 0 |
| 16179913 | 7.375 | 0.375 | 0 | 0 |
| 16179946 | 6.96333 | 0.375 | 0 | 0 |
| 16179461 | 7.375 | 0.375 | 0 | 0 |
| 16180057 | 7.125 | 0.375 | 0 | 0 |
| 16179339 | 7 | 0.375 | 0 | 0 |
| 16179617 | 7.375 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179023 | 7.488 | 0.375 | 0 | 0 |
| 16178906 | 7.838 | 0.375 | 0 | 0 |
| 16179219 | 6.788 | 0.375 | 0 | 0 |
| 16179096 | 7.588 | 0.375 | 0 | 0 |
| 16179112 | 6.538 | 0.375 | 0 | 0 |
| 16179856 | 7.375 | 0.375 | 0 | 0 |
| 16179224 | 6.663 | 0.375 | 0 | 0 |
| 16179462 | 7.125 | 0.375 | 0 | 0 |
| 16179358 | 7.375 | 0.375 | 0 | 0 |
| 16179408 | 7.375 | 0.375 | 0 | 0 |
| 16178941 | 7.838 | 0.375 | 0 | 0 |
| 16179043 | 7.988 | 0.375 | 0 | 0 |
| 16178914 | 7.088 | 0.375 | 0 | 0 |
| 16179678 | 7.375 | 0.375 | 0 | 0 |
| 16178933 | 8.288 | 0.375 | 0 | 0 |
| 16179220 | 7.038 | 0.375 | 0 | 0 |
| 16179211 | 7.413 | 0.375 | 0 | 0 |
| 16179857 | 7.375 | 0.375 | 0 | 0 |
| 16179127 | 7.038 | 0.375 | 0 | 0 |
| 16179906 | 7.375 | 0.375 | 0 | 0 |
| 16179463 | 7.375 | 0.375 | 0 | 0 |
| 16179403 | 7.375 | 0.375 | 0 | 0 |
| 16179749 | 7.33833 | 0.375 | 0 | 0 |
| 16179570 | 7.375 | 0.375 | 0 | 0 |
| 16179140 | 7.413 | 0.375 | 0 | 0 |
| 16179031 | 8.288 | 0.375 | 0 | 0 |
| 16179679 | 7.375 | 0.375 | 0 | 0 |
| 16180080 | 7.75 | 0.375 | 0 | 0 |
| 16179267 | 6.538 | 0.375 | 0 | 0 |
| 16179259 | 7.038 | 0.375 | 0 | 0 |
| 16179287 | 7.413 | 0.375 | 0 | 0 |
| 16179130 | 7.413 | 0.375 | 0 | 0 |
| 16179956 | 7.33833 | 0.375 | 0 | 0 |
| 16180011 | 7.375 | 0.375 | 0 | 0 |
| 16179890 | 7.375 | 0.375 | 0 | 0 |
| 16179642 | 8.375 | 0.375 | 0 | 0 |
| 16179446 | 7.25 | 0.375 | 0 | 0 |
| 16179012 | 7.388 | 0.375 | 0 | 0 |
| 16179040 | 7.438 | 0.375 | 0 | 0 |
| 16178950 | 8.263 | 0.375 | 0 | 0 |
| 16179504 | 7.25 | 0.375 | 0 | 0 |
| 16179288 | 7.288 | 0.375 | 0 | 0 |
| 16179911 | 7.375 | 0.375 | 0 | 0 |
| 16179957 | 7.375 | 0.375 | 0 | 0 |
| 16180012 | 7.375 | 0.375 | 0 | 0 |
| 16180069 | 7.125 | 0.375 | 0 | 0 |
| 16180060 | 7.75 | 0.375 | 0 | 0 |
| 16179447 | 7.375 | 0.375 | 0 | 0 |
| 16179973 | 7.375 | 0.375 | 0 | 0 |
| 16180134 | 7.625 | 0.375 | 0 | 0 |
| 16178908 | 7.188 | 0.375 | 0 | 0 |
| 16179657 | 7 | 0.375 | 0 | 0 |
| 16179788 | 7.375 | 0.375 | 0 | 0 |
| 16180032 | 6.875 | 0.375 | 0 | 0 |
| 16179110 | 7.588 | 0.375 | 0 | 0 |
| 16179901 | 7.375 | 0.375 | 0 | 0 |
| 16179457 | 7.375 | 0.375 | 0 | 0 |
| 16179997 | 7.375 | 0.375 | 0 | 0 |
| 16180049 | 7 | 0.375 | 0 | 0 |
| 16179104 | 7.163 | 0.375 | 0 | 0 |
| 16179174 | 7.838 | 0.375 | 0 | 0 |
| 16179435 | 7.125 | 0.375 | 0 | 0 |
| 16180046 | 7.875 | 0.375 | 0 | 0 |
| 16179030 | 7.388 | 0.375 | 0 | 0 |
| 16179020 | 8.288 | 0.375 | 0 | 0 |
| 16180098 | 6.125 | 0.375 | 0 | 0 |
| 16179853 | 7.375 | 0.375 | 0 | 0 |
| 16179902 | 7.25 | 0.375 | 0 | 0 |
| 16179458 | 6.875 | 0.375 | 0 | 0 |
| 16179998 | 7.25 | 0.375 | 0 | 0 |
| 16179005 | 8.263 | 0.375 | 0 | 0 |
| 16179400 | 7.375 | 0.375 | 0 | 0 |
| 16178932 | 7.888 | 0.375 | 0 | 0 |
| 16180081 | 7.5 | 0.375 | 0 | 0 |
| 16179257 | 7.288 | 0.375 | 0 | 0 |
| 16179126 | 7.588 | 0.375 | 0 | 0 |
| 16179903 | 7.375 | 0.375 | 0 | 0 |
| 16180160 | 7.25 | 0.375 | 0 | 0 |
| 16179459 | 7.25 | 0.375 | 0 | 0 |
| 16179626 | 7.375 | 0.375 | 0 | 0 |
| 16179357 | 7.375 | 0.375 | 0 | 0 |
| 16179401 | 7.25 | 0.375 | 0 | 0 |
| 16179021 | 7.768 | 0.375 | 0 | 0 |
| 16179658 | 7.375 | 0.375 | 0 | 0 |
| 16180041 | 7.75 | 0.375 | 0 | 0 |
| 16179218 | 7.038 | 0.375 | 0 | 0 |
| 16179854 | 7.375 | 0.375 | 0 | 0 |
| 16179904 | 7.375 | 0.375 | 0 | 0 |
| 16179945 | 7.375 | 0.375 | 0 | 0 |
| 16179402 | 7.375 | 0.375 | 0 | 0 |
| 16179974 | 7.375 | 0.375 | 0 | 0 |
| 16178957 | 7.188 | 0.375 | 0 | 0 |
| 16179677 | 7.375 | 0.375 | 0 | 0 |
| 16180093 | 6.75 | 0.375 | 0 | 0 |
| 16179111 | 7.413 | 0.375 | 0 | 0 |
| 16179855 | 7.375 | 0.375 | 0 | 0 |
| 16179905 | 7.375 | 0.375 | 0 | 0 |
| 16180168 | 7.125 | 0.375 | 0 | 0 |
| 16179994 | 7.33833 | 0.375 | 0 | 0 |
| 16179876 | 7.375 | 0.375 | 0 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179094 | 8.328 | 0.375 | 0 | 0 |
| 16179730 | 7.375 | 0.375 | 0 | 0 |
| 16179343 | 7.625 | 0.375 | 0 | 0 |
| 16180086 | 6.875 | 0.375 | 0 | 0 |
| 16179995 | 7.375 | 0.375 | 0 | 0 |
| 16180187 | 7.5 | 0.375 | 0 | 0 |
| 16179430 | 7.375 | 0.375 | 0 | 0 |
| 16178973 | 8.263 | 0.375 | 0 | 0 |
| 16179050 | 7.988 | 0.375 | 0 | 0 |
| 16179877 | 7.375 | 0.375 | 0 | 0 |
| 16179078 | 7.138 | 0.375 | 0 | 0 |
| 16179095 | 7.638 | 0.375 | 0 | 0 |
| 16179431 | 7.375 | 0.375 | 0 | 0 |
| 16179832 | 6.875 | 0.375 | 0 | 0 |
| 16180113 | 6.875 | 0.375 | 0 | 0 |
| 16179971 | 7.375 | 0.375 | 0 | 0 |
| 16178903 | 7.588 | 0.375 | 0 | 0 |
| 16179768 | 7.625 | 0.375 | 0 | 0 |
| 16178902 | 7.588 | 0.375 | 0 | 0 |
| 16179237 | 7.588 | 0.375 | 0 | 0 |
| 16179547 | 7.25 | 0.375 | 0 | 0 |
| 16179103 | 7.588 | 0.375 | 0 | 0 |
| 16179432 | 7.375 | 0.375 | 0 | 0 |
| 16179833 | 7.375 | 0.375 | 0 | 0 |
| 16179541 | 7.375 | 0.375 | 0 | 0 |
| 16179944 | 7.375 | 0.375 | 0 | 0 |
| 16179878 | 7.375 | 0.375 | 0 | 0 |
| 16179433 | 7.375 | 0.375 | 0 | 0 |
| 16179780 | 7.125 | 0.375 | 0 | 0 |
| 16179834 | 7 | 0.375 | 0 | 0 |
| 16178905 | 7.588 | 0.375 | 0 | 0 |
| 16180131 | 7.375 | 0.375 | 0 | 0 |
| 16180104 | 7.875 | 0.375 | 0 | 0 |
| 16180031 | 7.125 | 0.375 | 0 | 0 |
| 16179256 | 7.438 | 0.375 | 0 | 0 |
| 16179222 | 6.688 | 0.375 | 0 | 0 |
| 16179900 | 7.375 | 0.375 | 0 | 0 |
| 16179199 | 6.138 | 0.375 | 0 | 0 |
| 16179767 | 7.375 | 0.375 | 0 | 0 |
| 16179972 | 7.25 | 0.375 | 0 | 0 |
| 16179769 | 7.375 | 0.375 | 0 | 0 |
| 16179210 | 7.413 | 0.375 | 0 | 0 |
| 16179996 | 7.375 | 0.375 | 0 | 0 |
| 16179879 | 7.375 | 0.375 | 0 | 0 |
| 16179079 | 7.988 | 0.375 | 0 | 0 |
| 16179434 | 7.375 | 0.375 | 0 | 0 |
| 16180043 | 7.125 | 0.375 | 0 | 0 |
| 16179281 | 7.413 | 0.375 | 0 | 0 |
| 16180068 | 8 | 0.375 | 0 | 0 |
| 16179086 | 7.188 | 0.375 | 0 | 0 |
| 16179615 | 7.875 | 0.375 | 0 | 0 |
| 16179873 | 7.375 | 0.375 | 0 | 0 |
| 16179645 | 6.625 | 0.375 | 0 | 0 |
| 16180154 | 7.625 | 0.375 | 0 | 0 |
| 16179728 | 7.375 | 0.375 | 0 | 0 |
| 16180021 | 7.125 | 0.375 | 0 | 0 |
| 16179616 | 7.375 | 0.375 | 0 | 0 |
| 16179874 | 7.375 | 0.375 | 0 | 0 |
| 16180175 | 6.75 | 0.375 | 0 | 0 |
| 16179479 | 7 | 0.375 | 0 | 0 |
| 16178994 | 8.288 | 0.375 | 0 | 0 |
| 16179729 | 7.375 | 0.375 | 0 | 0 |
| 16180096 | 7.25 | 0.375 | 0 | 0 |
| 16180078 | 7.25 | 0.375 | 0 | 0 |
| 16179875 | 7.25 | 0.375 | 0 | 0 |
| 16179075 | 7.388 | 0.375 | 0 | 0 |
| 16179049 | 7.388 | 0.375 | 0 | 0 |
| 16180118 | 6.875 | 0.375 | 0 | 0 |
| 16179501 | 7.375 | 0.375 | 0 | 0 |
| 16179376 | 7 | 0.375 | 0 | 0 |
| 16179546 | 7.375 | 0.375 | 0 | 0 |
| 16179693 | 7.375 | 0.375 | 0 | 0 |
| 16180123 | 7.5 | 0.375 | 0 | 0 |
| 16180035 | 7 | 0.375 | 0 | 0 |
| 16179776 | 6.875 | 0.375 | 0 | 0 |
| 16179502 | 7.375 | 0.375 | 0 | 0 |
| 16180063 | 7 | 0.375 | 0 | 0 |
| 16180180 | 7.625 | 0.375 | 0 | 0 |
| 16179189 | 7.413 | 0.375 | 0 | 0 |
| 16178946 | 7.638 | 0.375 | 0 | 0 |
| 16178968 | 7.263 | 0.375 | 0 | 0 |
| 16179046 | 8.088 | 0.375 | 0 | 0 |
| 16180112 | 7.375 | 0.375 | 0 | 0 |
| 16179053 | 8.288 | 0.375 | 0 | 0 |
| 16179705 | 1.75 | 0.375 | 0 | 0 |
| 16180103 | 7.875 | 0.375 | 0 | 0 |
| 16179119 | 6.538 | 0.375 | 0 | 0 |
| 16179722 | 7.375 | 0.375 | 0 | 0 |
| 16180050 | 7.375 | 0.375 | 0 | 0 |
| 16180149 | 7.25 | 0.375 | 0 | 0 |
| 16179279 | 7.413 | 0.375 | 0 | 0 |
| 16179296 | 6.913 | 0.375 | 0 | 0 |
| 16180072 | 7.875 | 0.375 | 0 | 0 |
| 16178886 | 7.138 | 0.375 | 0 | 0 |
| 16179308 | 7.875 | 0.375 | 0 | 0 |
| 16179377 | 7.375 | 0.375 | 0 | 0 |
| 16179147 | 7.413 | 0.375 | 0 | 0 |
| 16179084 | 8.263 | 0.375 | 0 | 0 |
| 16179723 | 7.375 | 0.375 | 0 | 0 |
| 16179813 | 7.125 | 0.375 | 0 | 0 |

| | | | |
|---|---|---|---|
| 16179027 | 6.788 | 0.375 | 0 | 0 |
| 16179706 | 6.875 | 0.375 | 0 | 0 |
| 16180089 | 7 | 0.375 | 0 | 0 |
| 16179378 | 7.875 | 0.375 | 0 | 0 |
| 16179724 | 7.375 | 0.375 | 0 | 0 |
| 16179766 | 7.375 | 0.375 | 0 | 0 |
| 16178947 | 7.513 | 0.375 | 0 | 0 |
| 16179814 | 6.75 | 0.375 | 0 | 0 |
| 16180094 | 7.75 | 0.375 | 0 | 0 |
| 16180150 | 7.125 | 0.375 | 0 | 0 |
| 16179515 | 7.375 | 0.375 | 0 | 0 |
| 16179085 | 8.138 | 0.375 | 0 | 0 |
| 16178972 | 7.788 | 0.375 | 0 | 0 |
| 16180158 | 7.625 | 0.375 | 0 | 0 |
| 16179159 | 7.413 | 0.375 | 0 | 0 |
| 16179063 | 8.288 | 0.375 | 0 | 0 |
| 16178987 | 7.288 | 0.375 | 0 | 0 |
| 16179725 | 7.375 | 0.375 | 0 | 0 |
| 16179595 | 6.125 | 0.375 | 0 | 0 |
| 16180135 | 7.375 | 0.375 | 0 | 0 |
| 16179342 | 7.375 | 0.375 | 0 | 0 |
| 16178899 | 7.413 | 0.375 | 0 | 0 |
| 16178965 | 8.263 | 0.375 | 0 | 0 |
| 16178988 | 7.388 | 0.375 | 0 | 0 |
| 16179726 | 7.375 | 0.375 | 0 | 0 |
| 16180055 | 8 | 0.375 | 0 | 0 |
| 16179962 | 7.375 | 0.375 | 0 | 0 |
| 16178910 | 8.288 | 0.375 | 0 | 0 |
| 16179239 | 7.838 | 0.375 | 0 | 0 |
| 16179305 | 6.75 | 0.375 | 0 | 0 |
| 16179841 | 7 | 0.375 | 0 | 0 |
| 16179887 | 7.375 | 0.375 | 0 | 0 |
| 16179988 | 7.33833 | 0.375 | 0 | 0 |
| 16180182 | 1 | 0.375 | 0 | 0 |
| 16179171 | 7.588 | 0.375 | 0 | 0 |
| 16180120 | 7.25 | 0.375 | 0 | 0 |
| 16180009 | 7.125 | 0.375 | 0 | 0 |
| 16179842 | 7.375 | 0.375 | 0 | 0 |
| 16179633 | 7.125 | 0.375 | 0 | 0 |
| 16179936 | 7.33833 | 0.375 | 0 | 0 |
| 16179444 | 7.375 | 0.375 | 0 | 0 |
| 16180059 | 7.625 | 0.375 | 0 | 0 |
| 16179963 | 7.375 | 0.375 | 0 | 0 |
| 16179770 | 9.125 | 0.375 | 0 | 0 |
| 16179954 | 7.375 | 0.375 | 0 | 0 |
| 16179634 | 7 | 0.375 | 0 | 0 |
| 16179122 | 7.588 | 0.375 | 0 | 0 |
| 16179782 | 7.375 | 0.375 | 0 | 0 |
| 16179964 | 7.375 | 0.375 | 0 | 0 |
| 16178911 | 7.488 | 0.375 | 0 | 0 |
| 16179667 | 7.25 | 0.375 | 0 | 0 |
| 16179240 | 7.413 | 0.375 | 0 | 0 |
| 16179955 | 7.375 | 0.375 | 0 | 0 |
| 16179844 | 7.375 | 0.375 | 0 | 0 |
| 16179635 | 7.125 | 0.375 | 0 | 0 |
| 16179889 | 7.375 | 0.375 | 0 | 0 |
| 16179197 | 7.288 | 0.375 | 0 | 0 |
| 16179937 | 7.375 | 0.375 | 0 | 0 |
| 16179445 | 7.25 | 0.375 | 0 | 0 |
| 16179069 | 7.888 | 0.375 | 0 | 0 |
| 16179668 | 7.375 | 0.375 | 0 | 0 |
| 16180085 | 7.25 | 0.375 | 0 | 0 |
| 16179311 | 7.25 | 0.375 | 0 | 0 |
| 16179286 | 6.788 | 0.375 | 0 | 0 |
| 16180010 | 7.33833 | 0.375 | 0 | 0 |
| 16179793 | 7.625 | 0.375 | 0 | 0 |
| 16179636 | 7 | 0.375 | 0 | 0 |
| 16179789 | 7.375 | 0.375 | 0 | 0 |
| 16180136 | 7.625 | 0.375 | 0 | 0 |
| 16179375 | 7.375 | 0.375 | 0 | 0 |
| 16179550 | 7.375 | 0.375 | 0 | 0 |
| 16179158 | 7.413 | 0.375 | 0 | 0 |
| 16179038 | 7.588 | 0.375 | 0 | 0 |
| 16179591 | 7.21333 | 0.375 | 0 | 0 |
| 16179026 | 8.263 | 0.375 | 0 | 0 |
| 16179568 | 7.375 | 0.375 | 0 | 0 |
| 16179522 | 7.375 | 0.375 | 0 | 0 |
| 16179523 | 7.375 | 0.375 | 0 | 0 |
| 16180095 | 7 | 0.375 | 0 | 0 |
| 16179961 | 7.33833 | 0.375 | 0 | 0 |
| 16179532 | 7.375 | 0.375 | 0 | 0 |
| 16180101 | 7.125 | 0.375 | 0 | 0 |
| 16180087 | 7.625 | 0.375 | 0 | 0 |
| 16180100 | 8 | 0.375 | 0 | 0 |
| 16179886 | 7.375 | 0.375 | 0 | 0 |
| 16179934 | 7.375 | 0.375 | 0 | 0 |
| 16179987 | 7.375 | 0.375 | 0 | 0 |
| 16178986 | 8.288 | 0.375 | 0 | 0 |
| 16178995 | 7.388 | 0.375 | 0 | 0 |
| 16179420 | 6.875 | 0.375 | 0 | 0 |
| 16179865 | 7.375 | 0.375 | 0 | 0 |
| 16179606 | 7.375 | 0.375 | 0 | 0 |
| 16179625 | 7.375 | 0.375 | 0 | 0 |
| 16178982 | 7.488 | 0.375 | 0 | 0 |
| 16179720 | 2.5 | 0.375 | 0 | 0 |
| 16180038 | 7.5 | 0.375 | 0 | 0 |
| 16180082 | 6.875 | 0.375 | 0 | 0 |
| 16179989 | 2.5 | 0.375 | 0 | 0 |
| 16178866 | 7.33833 | 0.375 | 0 | 0 |
| 16179421 | 7.375 | 0.375 | 0 | 0 |

| | | | |
|---|---|---|---|
| 16179167 | 7.588 | 0.375 | 0 | 0 |
| 16180164 | 7.625 | 0.375 | 0 | 0 |
| 16180056 | 7.125 | 0.375 | 0 | 0 |
| 16179827 | 6.75 | 0.375 | 0 | 0 |
| 16179534 | 7.375 | 0.375 | 0 | 0 |
| 16179517 | 7.375 | 0.375 | 0 | 0 |
| 16179990 | 7.125 | 0.375 | 0 | 0 |
| 16179867 | 7.375 | 0.375 | 0 | 0 |
| 16178977 | 7.688 | 0.375 | 0 | 0 |
| 16179721 | 7.375 | 0.375 | 0 | 0 |
| 16179312 | 7 | 0.375 | 0 | 0 |
| 16179535 | 7.33833 | 0.375 | 0 | 0 |
| 16179304 | 7.288 | 0.375 | 0 | 0 |
| 16179002 | 7.888 | 0.375 | 0 | 0 |
| 16179058 | 8.288 | 0.375 | 0 | 0 |
| 16180167 | 7.5 | 0.375 | 0 | 0 |
| 16179536 | 7.375 | 0.375 | 0 | 0 |
| 16179332 | 7.125 | 0.375 | 0 | 0 |
| 16180071 | 7.25 | 0.375 | 0 | 0 |
| 16179938 | 7.375 | 0.375 | 0 | 0 |
| 16179868 | 7.375 | 0.375 | 0 | 0 |
| 16178978 | 8.288 | 0.375 | 0 | 0 |
| 16179647 | 7.375 | 0.375 | 0 | 0 |
| 16179743 | 7.375 | 0.375 | 0 | 0 |
| 16180142 | 7.625 | 0.375 | 0 | 0 |
| 16179965 | 7.375 | 0.375 | 0 | 0 |
| 16179537 | 7.375 | 0.375 | 0 | 0 |
| 16180189 | 7.625 | 0.375 | 0 | 0 |
| 16179939 | 7.375 | 0.375 | 0 | 0 |
| 16179991 | 7.375 | 0.375 | 0 | 0 |
| 16179869 | 7.375 | 0.375 | 0 | 0 |
| 16179003 | 6.838 | 0.375 | 0 | 0 |
| 16179093 | 7.388 | 0.375 | 0 | 0 |
| 16178993 | 7.388 | 0.375 | 0 | 0 |
| 16179798 | 4.875 | 0.375 | 0 | 0 |
| 16179538 | 7.33833 | 0.375 | 0 | 0 |
| 16179338 | 7.375 | 0.375 | 0 | 0 |
| 16179870 | 7.375 | 0.375 | 0 | 0 |
| 16179172 | 7.413 | 0.375 | 0 | 0 |
| 16179425 | 6.875 | 0.375 | 0 | 0 |
| 16178929 | 7.088 | 0.375 | 0 | 0 |
| 16179940 | 7.375 | 0.375 | 0 | 0 |
| 16179992 | 7.375 | 0.375 | 0 | 0 |
| 16179871 | 7.375 | 0.375 | 0 | 0 |
| 16180173 | 6.375 | 0.375 | 0 | 0 |
| 16179426 | 7.375 | 0.375 | 0 | 0 |
| 16179745 | 7.375 | 0.375 | 0 | 0 |
| 16179966 | 6.875 | 0.375 | 0 | 0 |
| 16179028 | 7.788 | 0.375 | 0 | 0 |
| 16178930 | 7.038 | 0.375 | 0 | 0 |
| 16179893 | 7.375 | 0.375 | 0 | 0 |
| 16179941 | 7.288 | 0.375 | 0 | 0 |
| 16179181 | 7.588 | 0.375 | 0 | 0 |
| 16179186 | 7.338 | 0.375 | 0 | 0 |
| 16179872 | 7.375 | 0.375 | 0 | 0 |
| 16179004 | 8.288 | 0.375 | 0 | 0 |
| 16179427 | 7.375 | 0.375 | 0 | 0 |
| 16180145 | 7.875 | 0.375 | 0 | 0 |
| 16179967 | 7.375 | 0.375 | 0 | 0 |
| 16179539 | 7.375 | 0.375 | 0 | 0 |
| 16180121 | 7.25 | 0.375 | 0 | 0 |
| 16180015 | 7.375 | 0.375 | 0 | 0 |
| 16179894 | 7.375 | 0.375 | 0 | 0 |
| 16180002 | 7.375 | 0.375 | 0 | 0 |
| 16179187 | 7.413 | 0.375 | 0 | 0 |
| 16179882 | 7.25 | 0.375 | 0 | 0 |
| 16179440 | 7.75 | 0.375 | 0 | 0 |
| 16180064 | 7.125 | 0.375 | 0 | 0 |
| 16179543 | 7.375 | 0.375 | 0 | 0 |
| 16178907 | 7.288 | 0.375 | 0 | 0 |
| 16179649 | 7.25 | 0.375 | 0 | 0 |
| 16179200 | 7.413 | 0.375 | 0 | 0 |
| 16180003 | 7.375 | 0.375 | 0 | 0 |
| 16178998 | 7.488 | 0.375 | 0 | 0 |
| 16179629 | 7.375 | 0.375 | 0 | 0 |
| 16179441 | 7.33833 | 0.375 | 0 | 0 |
| 16179340 | 7.375 | 0.375 | 0 | 0 |
| 16179612 | 7.25 | 0.375 | 0 | 0 |
| 16179651 | 7.375 | 0.375 | 0 | 0 |
| 16178904 | 7.588 | 0.375 | 0 | 0 |
| 16180090 | 8 | 0.375 | 0 | 0 |
| 16179907 | 7.375 | 0.375 | 0 | 0 |
| 16179949 | 7.375 | 0.375 | 0 | 0 |
| 16179188 | 7.838 | 0.375 | 0 | 0 |
| 16179080 | 7.888 | 0.375 | 0 | 0 |
| 16179800 | 7.375 | 0.375 | 0 | 0 |
| 16179661 | 7.25 | 0.375 | 0 | 0 |
| 16180097 | 7.125 | 0.375 | 0 | 0 |
| 16179908 | 7.33833 | 0.375 | 0 | 0 |
| 16179238 | 7.038 | 0.375 | 0 | 0 |
| 16179192 | 7.438 | 0.375 | 0 | 0 |
| 16180148 | 6.625 | 0.375 | 0 | 0 |
| 16179662 | 1.75 | 0.375 | 0 | 0 |
| 16179791 | 1 | 0.375 | 0 | 0 |
| 16179795 | 1 | 0.375 | 0 | 0 |
| 16179797 | 1 | 0.375 | 0 | 0 |
| 16179959 | 1 | 0.375 | 0 | 0 |
| 16179799 | 2 | 0.375 | 0 | 0 |
| 16179325 | 8.625 | 0.375 | 0 | 0 |
| 16179406 | 7.375 | 0.375 | 0 | 0 |

| | | | |
| --- | --- | --- | --- |
| 16179326 | 9 | 0.375 | 0 | 0 |
| 16179409 | 7.375 | 0.375 | 0 | 0 |
| 16180004 | 7.08833 | 0.375 | 0 | 0 |
| 16179336 | 2 | 0.375 | 0 | 0 |
| 16179337 | 2 | 0.375 | 0 | 0 |
| 16178892 | 6.96333 | 0.375 | 0 | 0 |
| 16180019 | 1 | 0.375 | 0 | 0 |
| 16180020 | 1 | 0.375 | 0 | 0 |
| 16179350 | 7.375 | 0.375 | 0 | 0 |
| 16179518 | 7.375 | 0.375 | 0 | 0 |
| 16178964 | 7.388 | 0.375 | 0 | 0 |
| 16179000 | 8.288 | 0.375 | 0 | 0 |
| 16179083 | 7.628 | 0.375 | 0 | 0 |
| 16179605 | 7.25 | 0.375 | 0 | 0 |
| 16179157 | 7.588 | 0.375 | 0 | 0 |
| 16179719 | 7.375 | 0.375 | 0 | 0 |
| 16180042 | 7.75 | 0.375 | 0 | 0 |
| 16179486 | 6.5 | 0.375 | 0 | 0 |
| 16178896 | 7.413 | 0.375 | 0 | 0 |
| 99999010 | 6.988 | 0.375 | 0 | 0 |
| 15980136 | 7 | 0.375 | 0 | 0 |

| LOAN_SEQ | TOTAL_STRIP | CURRENT_NET_COUPON | PAYMENT | PREPAY | PP_DESC |
| --- | --- | --- | --- | --- | --- |
| 16178939 | 0.3765 | 6.4115 | 1264.04 | Yes | 24MPP |
| 16179674 | 0.3765 | 6.6235 | 771.93 | Yes | 36MPP |
| 16179289 | 0.3765 | 7.0365 | 1415.21 | Yes | 12MPP |
| 16179228 | 0.3765 | 6.4115 | 3135.99 | Yes | 12MPP |
| 16179245 | 0.3765 | 6.9115 | 2251.48 | Yes | 12MPP |
| 16179852 | 0.3765 | 6.9985 | 2157.75 | Yes | 36MPP |
| 16179810 | 0.3765 | 6.6235 | 1019.6 | Yes | 36MPP |
| 16178940 | 0.3765 | 7.3115 | 1459.44 | No | No PP |
| 16180106 | 0.3765 | 6.9985 | 2193.85 | Yes | 12MPP |
| 16180161 | 0.3765 | 7.6235 | 683.06 | Yes | 12MPP |
| 16179773 | 0.3765 | 6.9985 | 1403.33 | Yes | 36MPP |
| 16179511 | 0.3765 | 6.8735 | 773.07 | Yes | 36MPP |
| 16179290 | 0.3765 | 6.4115 | 1447.38 | Yes | 12MPP |
| 16179920 | 0.3765 | 6.9985 | 863.1 | Yes | 36MPP |
| 16179019 | 0.3765 | 7.3865 | 1145.04 | Yes | 12MPP |
| 16179811 | 0.3765 | 6.6235 | 1881.59 | Yes | 36MPP |
| 16179566 | 0.3765 | 6.9985 | 1183.63 | Yes | 36MPP |
| 16179675 | 0.3765 | 6.9985 | 563.02 | Yes | 36MPP |
| 16180122 | 0.3765 | 7.1235 | 1025.29 | Yes | 24MPP |
| 16179512 | 0.3765 | 6.8735 | 540.35 | Yes | 36MPP |
| 16179214 | 0.3765 | 7.2115 | 1350.89 | No | No PP |
| 16179133 | 0.3765 | 6.4115 | 635.35 | Yes | 12MPP |
| 16179373 | 0.3765 | 6.9985 | 321.64 | Yes | 36MPP |
| 16179703 | 0.3765 | 6.9985 | 651 | Yes | 36MPP |
| 16179567 | 0.3765 | 6.9985 | 1119.31 | Yes | 36MPP |
| 16179482 | 0.3765 | 6.6235 | 617.55 | Yes | 36MPP |
| 16179118 | 0.3765 | 7.0365 | 1337.65 | Yes | 12MPP |
| 16179134 | 0.3765 | 6.6615 | 1497.55 | Yes | 12MPP |
| 16179772 | 0.3765 | 7.4985 | 1150.74 | Yes | 36MPP |
| 16179374 | 0.3765 | 6.9985 | 331.29 | Yes | 36MPP |
| 16178967 | 0.3765 | 6.5615 | 883.48 | Yes | 12MPP |
| 16179812 | 0.3765 | 6.2485 | 1608.2 | Yes | 36MPP |
| 16179704 | 0.3765 | 6.9985 | 522.34 | Yes | 36MPP |
| 16179034 | 0.3765 | 7.2115 | 771.93 | Yes | 12MPP |
| 16179692 | 0.3765 | 6.9985 | 1138.71 | Yes | 36MPP |
| 16180137 | 0.3765 | 5.8735 | 1839.55 | Yes | 36MPP |
| 16179278 | 0.3765 | 6.7865 | 1495.62 | Yes | 12MPP |
| 16180185 | 0.3765 | 6.2485 | 1881.6 | Yes | 36MPP |
| 16179922 | 0.3765 | 6.7485 | 1541.92 | Yes | 36MPP |
| 16179942 | 0.3765 | 6.9985 | 1057.08 | Yes | 36MPP |
| 16179008 | 0.3765 | 7.2115 | 918.53 | Yes | 12MPP |
| 16179013 | 0.3765 | 7.0115 | 784.8 | Yes | 12MPP |
| 16179203 | 0.3765 | 7.4365 | 518 | Yes | 12MPP |
| 16179449 | 0.3765 | 6.9985 | 694.74 | Yes | 36MPP |
| 16179102 | 0.3765 | 7.0365 | 914.81 | Yes | 12MPP |
| 16179328 | 0.3765 | 6.8735 | 795.16 | Yes | 36MPP |
| 16178996 | 0.3765 | 7.9115 | 802.81 | Yes | 12MPP |
| 16179428 | 0.3765 | 6.4985 | 874.86 | Yes | 36MPP |
| 16179747 | 0.3765 | 6.96183 | 336.62 | Yes | 36MPP |
| 16179393 | 0.3765 | 6.9985 | 367.63 | Yes | 36MPP |
| 16179255 | 0.3765 | 6.9115 | 2388.17 | No | No PP |
| 16180076 | 0.3765 | 6.9985 | 596.02 | Yes | 24MPP |
| 16179895 | 0.3765 | 6.9985 | 380.82 | Yes | 36MPP |
| 16179993 | 0.3765 | 6.9985 | 362.96 | Yes | 36MPP |
| 16179173 | 0.3765 | 7.4365 | 574.48 | No | No PP |
| 16179429 | 0.3765 | 6.9985 | 527.49 | Yes | 36MPP |
| 16180129 | 0.3765 | 6.3735 | 2415.85 | Yes | 36MPP |
| 16179748 | 0.3765 | 6.8735 | 411.7 | Yes | 36MPP |
| 16179968 | 0.3765 | 6.9985 | 401.41 | Yes | 36MPP |
| 16179029 | 0.3765 | 7.8615 | 887.73 | No | No PP |
| 16178912 | 0.3765 | 7.5115 | 707.61 | Yes | 12MPP |
| 16178931 | 0.3765 | 7.9115 | 887.73 | Yes | 12MPP |
| 16179650 | 0.3765 | 6.9985 | 1852.65 | Yes | 36MPP |
| 16179205 | 0.3765 | 7.0365 | 1257.45 | Yes | 12MPP |
| 16180016 | 0.3765 | 6.9985 | 1170.77 | Yes | 36MPP |
| 16179847 | 0.3765 | 6.9985 | 657.33 | Yes | 36MPP |
| 16178896 | 0.3765 | 6.8735 | 3069.68 | Yes | 36MPP |
| 16179123 | 0.3765 | 7.0365 | 952.05 | Yes | 12MPP |
| 16179204 | 0.3765 | 7.4365 | 747.71 | Yes | 12MPP |
| 16179450 | 0.3765 | 6.8735 | 674.16 | Yes | 36MPP |
| 16178997 | 0.3765 | 7.5115 | 710.18 | Yes | 12MPP |
| 16179969 | 0.3765 | 6.9985 | 836.26 | Yes | 36MPP |
| 16178953 | 0.3765 | 7.5115 | 1661.04 | No | No PP |
| 16179242 | 0.3765 | 7.2115 | 1518.14 | No | No PP |
| 16180017 | 0.3765 | 6.9985 | 904.28 | Yes | 36MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16179014 | 0.3765 | 6.5115 | 874.86 | No | No PP |
| 16179355 | 0.3765 | 6.9985 | 373.1 | Yes | 36MPP |
| 16179042 | 0.3765 | 6.7615 | 934.36 | Yes | 12MPP |
| 16180091 | 0.3765 | 7.4985 | 508.6 | Yes | 36MPP |
| 16179897 | 0.3765 | 6.8735 | 1865.51 | Yes | 36MPP |
| 16179125 | 0.3765 | 6.6615 | 995.7 | Yes | 12MPP |
| 16179193 | 0.3765 | 6.6615 | 1125.74 | No | No PP |
| 16179198 | 0.3765 | 7.0365 | 1216.97 | Yes | 12MPP |
| 16179451 | 0.3765 | 6.9985 | 815.52 | Yes | 36MPP |
| 16180048 | 0.3765 | 6.6235 | 2139.75 | Yes | 12MPP |
| 16180170 | 0.3765 | 6.2485 | 675.45 | Yes | 36MPP |
| 16179970 | 0.3765 | 6.7485 | 438.96 | Yes | 36MPP |
| 16179022 | 0.3765 | 7.0115 | 874.86 | Yes | 24MPP |
| 16180116 | 0.3765 | 6.8735 | 2255.36 | Yes | 12MPP |
| 16179783 | 0.3765 | 6.9985 | 2040.16 | Yes | 36MPP |
| 16179849 | 0.3765 | 6.7485 | 816.64 | Yes | 36MPP |
| 16179898 | 0.3765 | 6.6235 | 914.54 | Yes | 36MPP |
| 16179194 | 0.3765 | 7.0365 | 414.88 | Yes | 12MPP |
| 16179452 | 0.3765 | 6.9985 | 436.99 | Yes | 36MPP |
| 16179396 | 0.3765 | 6.71183 | 714.82 | Yes | 36MPP |
| 16178936 | 0.3765 | 6.6115 | 1286.56 | No | No PP |
| 16178954 | 0.3765 | 7.5115 | 1697.95 | No | No PP |
| 16178913 | 0.3765 | 6.6115 | 1688.61 | Yes | 12MPP |
| 16179672 | 0.3765 | 6.9985 | 619.16 | Yes | 36MPP |
| 16180110 | 0.3765 | 6.8735 | 1048.83 | Yes | 36MPP |
| 16179264 | 0.3765 | 6.5365 | 1519.75 | Yes | 12MPP |
| 16180018 | 0.3765 | 6.9985 | 776.75 | Yes | 36MPP |
| 16179784 | 0.3765 | 6.9985 | 1193.49 | Yes | 36MPP |
| 16179108 | 0.3765 | 6.9115 | 765.11 | No | No PP |
| 16179453 | 0.3765 | 6.9985 | 2926.92 | Yes | 36MPP |
| 16179673 | 0.3765 | 6.9985 | 501.83 | Yes | 36MPP |
| 16179265 | 0.3765 | 7.0365 | 1585.68 | Yes | 12MPP |
| 16179217 | 0.3765 | 6.5365 | 1785.1 | Yes | 12MPP |
| 16179243 | 0.3765 | 7.2115 | 1855.86 | No | No PP |
| 16179201 | 0.3765 | 6.9115 | 446.93 | Yes | 12MPP |
| 16179850 | 0.3765 | 6.9985 | 655.02 | Yes | 36MPP |
| 16179899 | 0.3765 | 6.9985 | 836.26 | Yes | 36MPP |
| 16179454 | 0.3765 | 6.1235 | 514.62 | Yes | 36MPP |
| 16179149 | 0.3765 | 7.0365 | 972.48 | Yes | 12MPP |
| 16179033 | 0.3765 | 6.6115 | 1106.44 | Yes | 12MPP |
| 16179564 | 0.3765 | 6.7485 | 693.84 | Yes | 36MPP |
| 16178937 | 0.3765 | 6.6115 | 1302.64 | Yes | 24MPP |
| 16179790 | 0.3765 | 6.9985 | 1312.83 | Yes | 36MPP |
| 16180190 | 0.3765 | 6.6235 | 900.6 | Yes | 24MPP |
| 16179132 | 0.3765 | 6.6615 | 1633.93 | Yes | 12MPP |
| 16179918 | 0.3765 | 6.9985 | 1042.11 | Yes | 36MPP |
| 16179244 | 0.3765 | 6.9115 | 1607.55 | Yes | 12MPP |
| 16179017 | 0.3765 | 7.5115 | 1564.45 | No | No PP |
| 16179109 | 0.3765 | 7.0365 | 2291.68 | Yes | 12MPP |
| 16179351 | 0.3765 | 6.9985 | 2357.62 | Yes | 36MPP |
| 16179398 | 0.3765 | 6.9985 | 440 | Yes | 36MPP |
| 16179052 | 0.3765 | 7.7115 | 1518.14 | No | No PP |
| 16179565 | 0.3765 | 6.8735 | 1031.24 | Yes | 36MPP |
| 16178938 | 0.3765 | 7.0115 | 1125.74 | No | No PP |
| 16180105 | 0.3765 | 6.7485 | 632.15 | Yes | 12MPP |
| 16180088 | 0.3765 | 6.7485 | 669.02 | Yes | 36MPP |
| 16179919 | 0.3765 | 6.9985 | 828.8 | Yes | 36MPP |
| 16179018 | 0.3765 | 7.7115 | 1505.27 | Yes | 12MPP |
| 16179851 | 0.3765 | 6.9985 | 486.92 | Yes | 36MPP |
| 16179456 | 0.3765 | 6.9985 | 1363.75 | Yes | 36MPP |
| 16179294 | 0.3765 | 7.0365 | 1733.37 | Yes | 12MPP |
| 16179235 | 0.3765 | 7.2115 | 2090.66 | No | No PP |
| 16179250 | 0.3765 | 6.6615 | 1723.99 | Yes | 12MPP |
| 16179207 | 0.3765 | 7.0365 | 347.56 | Yes | 12MPP |
| 16180070 | 0.3765 | 7.1235 | 766.92 | Yes | 36MPP |
| 16179478 | 0.3765 | 6.83683 | 1280.04 | Yes | 36MPP |
| 16179370 | 0.3765 | 6.96183 | 1984.06 | Yes | 36MPP |
| 16179526 | 0.3765 | 6.7485 | 482.46 | Yes | 36MPP |
| 16179163 | 0.3765 | 7.0365 | 1052.49 | Yes | 12MPP |
| 16179036 | 0.3765 | 7.9115 | 396.26 | Yes | 12MPP |
| 16179586 | 0.3765 | 6.9985 | 476.03 | Yes | 36MPP |
| 16179654 | 0.3765 | 6.9985 | 515.83 | Yes | 36MPP |
| 16180036 | 0.3765 | 7.1235 | 1435.71 | Yes | 36MPP |
| 16180163 | 0.3765 | 7.3735 | 1419.13 | Yes | 36MPP |
| 16179273 | 0.3765 | 6.1615 | 2178.3 | Yes | 12MPP |
| 16178897 | 0.3765 | 7.2115 | 615.2 | No | No PP |
| 16180077 | 0.3765 | 6.9985 | 568.29 | Yes | 24MPP |
| 16179371 | 0.3765 | 6.9985 | 765.5 | Yes | 36MPP |
| 16179716 | 0.3765 | 6.96183 | 980.6 | Yes | 36MPP |
| 16179061 | 0.3765 | 7.7115 | 449.97 | Yes | 12MPP |
| 16179764 | 0.3765 | 6.9985 | 823.13 | Yes | 36MPP |
| 16179143 | 0.3765 | 6.1615 | 1769.02 | Yes | 12MPP |
| 16179807 | 0.3765 | 6.2485 | 1466.68 | Yes | 36MPP |
| 16179024 | 0.3765 | 7.7115 | 1852.64 | Yes | 12MPP |
| 16180139 | 0.3765 | 1.1235 | 807.59 | No | No PP |
| 16179274 | 0.3765 | 7.0365 | 990.5 | Yes | 12MPP |
| 16179295 | 0.3765 | 7.0365 | 1125.74 | Yes | 12MPP |
| 16179166 | 0.3765 | 6.8365 | 964.92 | No | No PP |
| 16179073 | 0.3765 | 7.5115 | 1235.1 | Yes | 12MPP |
| 16180065 | 0.3765 | 1.1235 | 2305.41 | Yes | 36MPP |
| 16179808 | 0.3765 | 6.7485 | 2058.49 | Yes | 36MPP |
| 16179587 | 0.3765 | 6.9985 | 419.42 | Yes | 36MPP |
| 16179702 | 0.3765 | 5.9985 | 733.34 | Yes | 36MPP |
| 16179655 | 0.3765 | 6.8735 | 364.1 | Yes | 36MPP |
| 16179025 | 0.3765 | 7.1115 | 378.25 | Yes | 12MPP |
| 16179691 | 0.3765 | 6.9985 | 774.15 | Yes | 36MPP |
| 16179372 | 0.3765 | 6.7485 | 900.59 | Yes | 36MPP |
| 16179074 | 0.3765 | 7.3115 | 1077.49 | Yes | 12MPP |
| 16179809 | 0.3765 | 6.2485 | 1402.35 | Yes | 36MPP |
| 16180141 | 0.3765 | 6.6235 | 1902.31 | No | No PP |

| | | | | | |
|---|---|---|---|---|---|
| 16180084 | 0.3765 | 6.7485 | 1389.49 | Yes | 36MPP |
| 16179275 | 0.3765 | 7.2115 | 1849.17 | No | No PP |
| 16180181 | 0.3765 | 6.7485 | 4141.45 | Yes | 12MPP |
| 16179184 | 0.3765 | 7.2115 | 1156.15 | No | No PP |
| 16179825 | 0.3765 | 6.4985 | 1016.38 | Yes | 36MPP |
| 16179717 | 0.3765 | 6.9985 | 1383.43 | Yes | 36MPP |
| 16180192 | 0.3765 | 1.1235 | 1014.24 | No | No PP |
| 16180156 | 0.3765 | 1.1235 | 1943.72 | No | No PP |
| 16178945 | 0.3765 | 7.0115 | 495.32 | Yes | 12MPP |
| 16179775 | 0.3765 | 6.9985 | 1254.17 | Yes | 36MPP |
| 16179236 | 0.3765 | 7.0365 | 1505.27 | Yes | 12MPP |
| 16179185 | 0.3765 | 7.2115 | 1286.56 | No | No PP |
| 16179082 | 0.3765 | 7.3865 | 1067.84 | Yes | 24MPP |
| 16179826 | 0.3765 | 6.4985 | 2161.42 | Yes | 36MPP |
| 16179718 | 0.3765 | 6.9985 | 712.22 | Yes | 36MPP |
| 16179037 | 0.3765 | 7.9115 | 334.51 | Yes | 12MPP |
| 16180151 | 0.3765 | 6.8735 | 814.49 | Yes | 24MPP |
| 16179276 | 0.3765 | 7.0365 | 1521.98 | Yes | 12MPP |
| 16179499 | 0.3765 | 6.9985 | 833.69 | Yes | 36MPP |
| 16180172 | 0.3765 | 7.4985 | 1190.07 | Yes | 36MPP |
| 16180157 | 0.3765 | 6.6235 | 1312.29 | No | No PP |
| 16179062 | 0.3765 | 7.9115 | 1196.5 | No | No PP |
| 16179303 | 0.3765 | 7.0365 | 1440.69 | Yes | 12MPP |
| 16192277 | 0.3765 | 7.0365 | 1495.62 | Yes | 12MPP |
| 16179500 | 0.3765 | 6.9985 | 1232.52 | Yes | 36MPP |
| 16179648 | 0.3765 | 6.9985 | 903.17 | Yes | 36MPP |
| 16180074 | 0.3765 | 6.6235 | 492.52 | Yes | 12MPP |
| 16179932 | 0.3765 | 6.96183 | 998.64 | Yes | 36MPP |
| 16179985 | 0.3765 | 6.9985 | 943.12 | Yes | 36MPP |
| 16178959 | 0.3765 | 7.9115 | 550.39 | Yes | 12MPP |
| 16179646 | 0.3765 | 6.9985 | 598.77 | Yes | 36MPP |
| 16179148 | 0.3765 | 6.5365 | 1109.66 | Yes | 12MPP |
| 16179162 | 0.3765 | 7.2115 | 1727.85 | No | No PP |
| 16179740 | 0.3765 | 6.9985 | 1099.95 | Yes | 36MPP |
| 16179121 | 0.3765 | 7.0365 | 1206.15 | Yes | 12MPP |
| 16179933 | 0.3765 | 6.8735 | 1036.71 | Yes | 36MPP |
| 16180186 | 0.3765 | 6.3735 | 1380.14 | Yes | 36MPP |
| 16179986 | 0.3765 | 6.9985 | 1143.18 | Yes | 36MPP |
| 16179067 | 0.3765 | 7.2615 | 823.4 | No | No PP |
| 16179170 | 0.3765 | 7.2865 | 1139.56 | Yes | 12MPP |
| 16180067 | 0.3765 | 7.3735 | 327.18 | Yes | 36MPP |
| 16179057 | 0.3765 | 7.7115 | 1062.7 | Yes | 12MPP |
| 16179831 | 0.3765 | 0.6235 | 283.29 | Yes | 36MPP |
| 16179921 | 0.3765 | 6.96183 | 553.28 | Yes | 36MPP |
| 16179771 | 0.3765 | 6.9985 | 1399.78 | Yes | 36MPP |
| 16179778 | 0.3765 | 1.6235 | 1271.5 | Yes | 36MPP |
| 16179785 | 0.3765 | 0.6235 | 1016.39 | Yes | 36MPP |
| 16179787 | 0.3765 | 6.3735 | 1163.69 | Yes | 36MPP |
| 16179601 | 0.3765 | 6.9985 | 876.46 | Yes | 36MPP |
| 16179713 | 0.3765 | 6.9985 | 508.71 | Yes | 36MPP |
| 16180054 | 0.3765 | 6.7485 | 1394.29 | Yes | 36MPP |
| 16179761 | 0.3765 | 6.9985 | 707.2 | Yes | 36MPP |
| 16179516 | 0.3765 | 6.9985 | 1080.71 | Yes | 36MPP |
| 16179407 | 0.3765 | 6.9985 | 519.45 | Yes | 36MPP |
| 16178890 | 0.3765 | 7.4115 | 674.07 | Yes | 12MPP |
| 16179089 | 0.3765 | 7.3115 | 1518.14 | Yes | 24MPP |
| 16179165 | 0.3765 | 7.5615 | 586.41 | Yes | 12MPP |
| 16180058 | 0.3765 | 7.2485 | 1102.46 | Yes | 36MPP |
| 16179714 | 0.3765 | 6.7485 | 241.23 | Yes | 36MPP |
| 16179390 | 0.3765 | 6.9985 | 488.89 | Yes | 36MPP |
| 16179982 | 0.3765 | 6.9985 | 771.65 | Yes | 36MPP |
| 16179415 | 0.3765 | 6.9985 | 470.88 | Yes | 36MPP |
| 16179738 | 0.3765 | 6.4985 | 331.86 | Yes | 36MPP |
| 16180144 | 0.3765 | 6.6235 | 1235.1 | Yes | 12MPP |
| 16179602 | 0.3765 | 6.9985 | 514.75 | Yes | 36MPP |
| 16179146 | 0.3765 | 7.2115 | 344.15 | No | No PP |
| 16179301 | 0.3765 | 7.0365 | 1443.52 | Yes | 12MPP |
| 16179254 | 0.3765 | 7.0365 | 1447.38 | Yes | 12MPP |
| 16179391 | 0.3765 | 6.9985 | 390.79 | Yes | 36MPP |
| 16179983 | 0.3765 | 6.9985 | 1099.06 | Yes | 36MPP |
| 16179779 | 0.3765 | 6.9985 | 734.89 | Yes | 36MPP |
| 16179009 | 0.3765 | 6.3865 | 1479.54 | Yes | 24MPP |
| 16179048 | 0.3765 | 7.9115 | 1479.54 | Yes | 12MPP |
| 16179715 | 0.3765 | 6.9985 | 551.58 | Yes | 36MPP |
| 16180138 | 0.3765 | 7.1235 | 677.48 | Yes | 36MPP |
| 16179984 | 0.3765 | 6.96183 | 669.49 | Yes | 36MPP |
| 16179416 | 0.3765 | 6.9985 | 637.2 | Yes | 36MPP |
| 16179090 | 0.3765 | 7.9115 | 651 | Yes | 12MPP |
| 16178976 | 0.3765 | 7.9115 | 308.77 | No | No PP |
| 16179183 | 0.3765 | 6.1615 | 1294.28 | Yes | 12MPP |
| 16180052 | 0.3765 | 6.4985 | 1987.74 | Yes | 36MPP |
| 16180178 | 0.3765 | 8.1235 | 1294.21 | Yes | 36MPP |
| 16179739 | 0.3765 | 6.9985 | 640.18 | Yes | 36MPP |
| 16178992 | 0.3765 | 7.1115 | 823.4 | Yes | 12MPP |
| 16179072 | 0.3765 | 7.6365 | 742.99 | Yes | 12MPP |
| 16179202 | 0.3765 | 6.6715 | 1304.57 | No | No PP |
| 16179830 | 0.3765 | 6.9985 | 794.59 | Yes | 36MPP |
| 16179306 | 0.3765 | 6.9985 | 458.01 | Yes | 36MPP |
| 16180079 | 0.3765 | 6.9985 | 964.96 | Yes | 36MPP |
| 16179417 | 0.3765 | 6.9985 | 740.24 | Yes | 36MPP |
| 16179091 | 0.3765 | 7.2615 | 1810.83 | Yes | 12MPP |
| 16180169 | 0.3765 | 6.6235 | 1929.84 | Yes | 12MPP |
| 16179619 | 0.3765 | 6.9985 | 926.33 | Yes | 36MPP |
| 16179960 | 0.3765 | 6.3865 | 986.45 | Yes | 36MPP |
| 16179196 | 0.3765 | 7.2115 | 1600.24 | No | No PP |
| 16179931 | 0.3765 | 6.9985 | 1026 | Yes | 36MPP |
| 16179418 | 0.3765 | 6.9985 | 453.62 | Yes | 36MPP |
| 16179177 | 0.3765 | 7.2115 | 1188.78 | No | No PP |
| 16179092 | 0.3765 | 7.2615 | 913.46 | Yes | 24MPP |
| 16179161 | 0.3765 | 7.0365 | 889.11 | Yes | 12MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16180047 | 0.3765 | 6.6235 | 1297.66 | Yes | 12MPP |
| 16179348 | 0.3765 | 6.4985 | 315.21 | Yes | 36MPP |
| 16179531 | 0.3765 | 6.9985 | 936.61 | Yes | 36MPP |
| 16180099 | 0.3765 | 6.7485 | 1259.67 | Yes | 36MPP |
| 16179884 | 0.3765 | 6.9985 | 620.17 | Yes | 36MPP |
| 16179684 | 0.3765 | 6.9985 | 856.85 | Yes | 36MPP |
| 16180152 | 0.3765 | 6.9985 | 2573.12 | Yes | 36MPP |
| 16180092 | 0.3765 | 6.7485 | 745.46 | Yes | 36MPP |
| 16179774 | 0.3765 | 6.1235 | 2351.99 | Yes | 36MPP |
| 16178961 | 0.3765 | 7.9415 | 849.13 | Yes | 12MPP |
| 16179206 | 0.3765 | 7.0365 | 966.34 | Yes | 12MPP |
| 16179757 | 0.3765 | 6.9985 | 543.44 | Yes | 36MPP |
| 16179293 | 0.3765 | 6.9115 | 1492.41 | Yes | 12MPP |
| 16179232 | 0.3765 | 6.5365 | 1757.76 | Yes | 12MPP |
| 16180053 | 0.3765 | 7.2485 | 564.48 | Yes | 36MPP |
| 16180061 | 0.3765 | 6.9985 | 1360.2 | Yes | 36MPP |
| 16179386 | 0.3765 | 6.9985 | 607.26 | Yes | 36MPP |
| 16179367 | 0.3765 | 6.9985 | 609.83 | Yes | 36MPP |
| 16179070 | 0.3765 | 7.2615 | 492.75 | No | No PP |
| 16179710 | 0.3765 | 6.9985 | 606.4 | Yes | 36MPP |
| 16179758 | 0.3765 | 6.96183 | 466.94 | Yes | 36MPP |
| 16179579 | 0.3765 | 6.8735 | 915.72 | Yes | 36MPP |
| 16178944 | 0.3765 | 6.3115 | 1415.21 | Yes | 12MPP |
| 16179142 | 0.3765 | 7.0365 | 1019.6 | Yes | 12MPP |
| 16180193 | 0.3765 | 1.6235 | 1283.85 | Yes | 36MPP |
| 16179491 | 0.3765 | 6.9985 | 1028.52 | Yes | 36MPP |
| 16179164 | 0.3765 | 7.2115 | 1317.44 | No | No PP |
| 16179759 | 0.3765 | 6.9985 | 357.24 | Yes | 36MPP |
| 16179580 | 0.3765 | 6.96183 | 1246.35 | Yes | 36MPP |
| 16180039 | 0.3765 | 6.4985 | 2239.14 | Yes | 24MPP |
| 16179298 | 0.3765 | 7.0365 | 1994.17 | Yes | 36MPP |
| 16179253 | 0.3765 | 5.9115 | 2058.49 | Yes | 12MPP |
| 16179492 | 0.3765 | 6.9985 | 856.85 | Yes | 36MPP |
| 16179071 | 0.3765 | 7.9115 | 546.79 | No | No PP |
| 16180166 | 0.3765 | 6.8735 | 1395.77 | Yes | 36MPP |
| 16179711 | 0.3765 | 1.3735 | 1557.58 | Yes | 36MPP |
| 16179777 | 0.3765 | 8.2485 | 1217.59 | Yes | 36MPP |
| 16179828 | 0.3765 | 6.9985 | 635.56 | Yes | 36MPP |
| 16180155 | 0.3765 | 7.3735 | 1029.13 | Yes | 36MPP |
| 16180127 | 0.3765 | 6.7485 | 1571.16 | Yes | 12MPP |
| 16179581 | 0.3765 | 6.9985 | 1018.3 | Yes | 36MPP |
| 16180165 | 0.3765 | 6.8735 | 734.42 | Yes | 36MPP |
| 16180037 | 0.3765 | 7.6235 | 2404.63 | No | No PP |
| 16180130 | 0.3765 | 7.4985 | 745.46 | Yes | 36MPP |
| 16179493 | 0.3765 | 6.9985 | 678.31 | Yes | 36MPP |
| 16179388 | 0.3765 | 6.9985 | 367.96 | Yes | 36MPP |
| 16178991 | 0.3765 | 7.2615 | 1762.58 | Yes | 24MPP |
| 16178963 | 0.3765 | 7.2615 | 1325.15 | Yes | 12MPP |
| 16179600 | 0.3765 | 6.9985 | 778.37 | Yes | 36MPP |
| 16179035 | 0.3765 | 7.5115 | 874.86 | Yes | 12MPP |
| 16179582 | 0.3765 | 6.9985 | 1021.53 | Yes | 36MPP |
| 16180045 | 0.3765 | 6.7485 | 1764.94 | Yes | 36MPP |
| 16179139 | 0.3765 | 6.7865 | 955.1 | Yes | 12MPP |
| 16179155 | 0.3765 | 7.0365 | 939.19 | Yes | 12MPP |
| 16179712 | 0.3765 | 6.96183 | 584.66 | Yes | 36MPP |
| 16180191 | 0.3765 | 0.6235 | 2135.44 | Yes | 24MPP |
| 16178928 | 0.3765 | 7.1115 | 1569.6 | No | No PP |
| 16179760 | 0.3765 | 6.9985 | 714.44 | Yes | 36MPP |
| 16179583 | 0.3765 | 6.96183 | 721.58 | Yes | 36MPP |
| 16179299 | 0.3765 | 7.0365 | 836.26 | Yes | 36MPP |
| 16179484 | 0.3765 | 6.9985 | 1068.73 | Yes | 36MPP |
| 16179272 | 0.3765 | 7.0615 | 1555.93 | No | No PP |
| 16179495 | 0.3765 | 6.9985 | 964.92 | Yes | 36MPP |
| 16179260 | 0.3765 | 6.6615 | 1904.11 | Yes | 12MPP |
| 16179863 | 0.3765 | 6.9985 | 1028.86 | Yes | 36MPP |
| 16179195 | 0.3765 | 7.0365 | 948.29 | Yes | 12MPP |
| 16178884 | 0.3765 | 7.2115 | 861.99 | No | No PP |
| 16179405 | 0.3765 | 6.9985 | 758.57 | Yes | 36MPP |
| 16179575 | 0.3765 | 6.9985 | 836.26 | Yes | 36MPP |
| 16178892 | 0.3765 | 6.7865 | 1273.69 | Yes | 12MPP |
| 16179792 | 0.3765 | 3.1235 | 1103.87 | Yes | 36MPP |
| 16179230 | 0.3765 | 7.4615 | 2414.07 | No | No PP |
| 16179113 | 0.3765 | 6.9115 | 1878.37 | Yes | 12MPP |
| 16179864 | 0.3765 | 6.9985 | 1157.47 | Yes | 36MPP |
| 16179365 | 0.3765 | 6.9985 | 747.93 | Yes | 36MPP |
| 16179802 | 0.3765 | 6.2485 | 1711.12 | Yes | 36MPP |
| 16179137 | 0.3765 | 6.4115 | 165.16 | Yes | 12MPP |
| 16179248 | 0.3765 | 7.4615 | 2411.39 | No | No PP |
| 16179261 | 0.3765 | 7.0365 | 1904.11 | Yes | 12MPP |
| 16179910 | 0.3765 | 6.9985 | 1395.27 | Yes | 36MPP |
| 16179487 | 0.3765 | 6.3735 | 1044.85 | Yes | 36MPP |
| 16179060 | 0.3765 | 7.9115 | 1028.92 | No | No PP |
| 16179577 | 0.3765 | 6.9985 | 990.65 | Yes | 36MPP |
| 16179803 | 0.3765 | 6.2485 | 1580.05 | Yes | 36MPP |
| 16179618 | 0.3765 | 6.9985 | 819.25 | Yes | 36MPP |
| 16179292 | 0.3765 | 7.0365 | 1389.48 | Yes | 12MPP |
| 16179231 | 0.3765 | 6.7865 | 2071.36 | Yes | 12MPP |
| 16179138 | 0.3765 | 6.4115 | 171.09 | Yes | 12MPP |
| 16179100 | 0.3765 | 7.0365 | 1736.85 | Yes | 36MPP |
| 16180184 | 0.3765 | 7.2485 | 607.42 | Yes | 36MPP |
| 16179578 | 0.3765 | 6.9985 | 604.68 | Yes | 36MPP |
| 16179804 | 0.3765 | 6.2485 | 1479.54 | Yes | 36MPP |
| 16179045 | 0.3765 | 7.6365 | 1447.38 | Yes | 12MPP |
| 16180051 | 0.3765 | 7.9985 | 734.51 | Yes | 36MPP |
| 16178893 | 0.3765 | 6.9615 | 1029.25 | No | No PP |
| 16179806 | 0.3765 | 6.6235 | 1366.97 | Yes | 36MPP |
| 16179700 | 0.3765 | 6.96183 | 606.33 | Yes | 36MPP |
| 16180075 | 0.3765 | 6.9985 | 2293.48 | Yes | 36MPP |
| 16180159 | 0.3765 | 6.7485 | 1773.24 | Yes | 36MPP |
| 16179801 | 0.3765 | 0.6235 | 398.84 | Yes | 36MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16179628 | 0.3765 | 6.9985 | 897.31 | Yes | 36MPP |
| 16179439 | 0.3765 | 6.9985 | 614.97 | Yes | 36MPP |
| 16180146 | 0.3765 | 6.8735 | 499.73 | Yes | 36MPP |
| 16180115 | 0.3765 | 7.6235 | 414.15 | Yes | 36MPP |
| 16179665 | 0.3765 | 6.96183 | 910.55 | Yes | 36MPP |
| 16180119 | 0.3765 | 6.8735 | 1035.37 | Yes | 36MPP |
| 16179520 | 0.3765 | 6.9985 | 617.55 | Yes | 36MPP |
| 16179953 | 0.3765 | 6.9985 | 1886.25 | Yes | 36MPP |
| 16180109 | 0.3765 | 6.7485 | 1314.86 | Yes | 36MPP |
| 16179563 | 0.3765 | 6.9985 | 844 | Yes | 36MPP |
| 16179480 | 0.3765 | 8.3735 | 1197.36 | Yes | 36MPP |
| 16179481 | 0.3765 | 6.9985 | 1187.42 | Yes | 36MPP |
| 16179644 | 0.3765 | 6.9985 | 1206.15 | Yes | 36MPP |
| 16179483 | 0.3765 | 6.9985 | 623.04 | Yes | 36MPP |
| 16180183 | 0.3765 | 6.8735 | 1886.34 | Yes | 24MPP |
| 16180174 | 0.3765 | 6.7485 | 2243.29 | Yes | 36MPP |
| 16180044 | 0.3765 | 6.7485 | 877.99 | Yes | 12MPP |
| 16179545 | 0.3765 | 6.4985 | 654.1 | Yes | 36MPP |
| 16180188 | 0.3765 | 7.2485 | 755.86 | Yes | 36MPP |
| 16179916 | 0.3765 | 6.9985 | 3400.96 | Yes | 36MPP |
| 16179621 | 0.3765 | 6.9985 | 900.59 | Yes | 36MPP |
| 16179569 | 0.3765 | 6.96183 | 287.38 | Yes | 36MPP |
| 16179327 | 0.3765 | 6.9985 | 1013.81 | Yes | 36MPP |
| 16179347 | 0.3765 | 6.6235 | 1250.79 | Yes | 36MPP |
| 16179948 | 0.3765 | 6.9985 | 1571.87 | Yes | 36MPP |
| 16179044 | 0.3765 | 6.6115 | 1157.42 | Yes | 12MPP |
| 16179620 | 0.3765 | 7.4985 | 554.78 | Yes | 36MPP |
| 16180132 | 0.3765 | 7.7485 | 623.64 | Yes | 36MPP |
| 16179136 | 0.3765 | 6.4115 | 165.16 | Yes | 12MPP |
| 16179175 | 0.3765 | 7.4615 | 453.7 | No | No PP |
| 16179763 | 0.3765 | 6.9985 | 308.48 | Yes | 36MPP |
| 16179585 | 0.3765 | 1.3735 | 1346.09 | Yes | 36MPP |
| 16179701 | 0.3765 | 6.4985 | 453.17 | Yes | 36MPP |
| 16179653 | 0.3765 | 6.9985 | 1343.24 | Yes | 36MPP |
| 16178922 | 0.3765 | 6.4615 | 997.08 | Yes | 12MPP |
| 16179247 | 0.3765 | 6.6115 | 1476.33 | Yes | 12MPP |
| 16179099 | 0.3765 | 7.2115 | 1838.5 | No | No PP |
| 16179952 | 0.3765 | 6.9985 | 1709.05 | Yes | 36MPP |
| 16179466 | 0.3765 | 6.96183 | 538.96 | Yes | 36MPP |
| 16179364 | 0.3765 | 6.9985 | 406.55 | Yes | 36MPP |
| 16179552 | 0.3765 | 6.9985 | 950.74 | Yes | 36MPP |
| 16179553 | 0.3765 | 6.9985 | 754.53 | Yes | 36MPP |
| 16179554 | 0.3765 | 6.9985 | 874.51 | Yes | 36MPP |
| 16179404 | 0.3765 | 6.9985 | 872.29 | Yes | 36MPP |
| 16179683 | 0.3765 | 6.9985 | 871.32 | Yes | 36MPP |
| 16179829 | 0.3765 | 7.4985 | 1107.14 | Yes | 36MPP |
| 16179762 | 0.3765 | 6.8735 | 367.55 | Yes | 36MPP |
| 16180126 | 0.3765 | 6.6235 | 1252.79 | Yes | 12MPP |
| 16180033 | 0.3765 | 7.4985 | 1297.66 | Yes | 36MPP |
| 16179555 | 0.3765 | 7.2485 | 1474.79 | Yes | 36MPP |
| 16179670 | 0.3765 | 6.9985 | 1016.38 | Yes | 36MPP |
| 16179861 | 0.3765 | 6.9985 | 943.12 | Yes | 36MPP |
| 16179249 | 0.3765 | 6.4615 | 2704.99 | No | No PP |
| 16179115 | 0.3765 | 7.2115 | 578.95 | No | No PP |
| 16179216 | 0.3765 | 6.6615 | 514.62 | Yes | 12MPP |
| 16179315 | 0.3765 | 6.4985 | 531.68 | Yes | 36MPP |
| 16179476 | 0.3765 | 6.46183 | 1073.72 | Yes | 36MPP |
| 16180179 | 0.3765 | 7.6235 | 1484.02 | Yes | 36MPP |
| 16179530 | 0.3765 | 6.9985 | 360.24 | Yes | 36MPP |
| 16179611 | 0.3765 | 7.3735 | 975.8 | Yes | 36MPP |
| 16178920 | 0.3765 | 7.0115 | 1260.83 | No | No PP |
| 16179613 | 0.3765 | 7.4985 | 1064.51 | Yes | 36MPP |
| 16179561 | 0.3765 | 6.7485 | 725.79 | Yes | 36MPP |
| 16179226 | 0.3765 | 7.0365 | 540.35 | Yes | 12MPP |
| 16179233 | 0.3765 | 6.9615 | 257.31 | No | No PP |
| 16179346 | 0.3765 | 6.6235 | 482.35 | Yes | 36MPP |
| 16179840 | 0.3765 | 6.9985 | 871.67 | Yes | 36MPP |
| 16178889 | 0.3765 | 7.2115 | 990.65 | No | No PP |
| 16179632 | 0.3765 | 6.8735 | 445.43 | Yes | 36MPP |
| 16179947 | 0.3765 | 6.9985 | 530.06 | Yes | 36MPP |
| 16179488 | 0.3765 | 6.3735 | 825.24 | Yes | 36MPP |
| 16179914 | 0.3765 | 6.9985 | 488.89 | Yes | 36MPP |
| 16180147 | 0.3765 | 1.1235 | 1601.36 | Yes | 36MPP |
| 16179622 | 0.3765 | 7.4985 | 971.36 | Yes | 36MPP |
| 16179032 | 0.3765 | 7.1115 | 1469.89 | Yes | 12MPP |
| 16178921 | 0.3765 | 7.0115 | 916.67 | No | No PP |
| 16179081 | 0.3765 | 7.8865 | 1157.9 | Yes | 12MPP |
| 16179562 | 0.3765 | 6.96183 | 874.05 | Yes | 36MPP |
| 16179624 | 0.3765 | 6.9985 | 1170.77 | Yes | 36MPP |
| 16179363 | 0.3765 | 6.9985 | 514.62 | Yes | 36MPP |
| 16179051 | 0.3765 | 7.8865 | 913.46 | Yes | 12MPP |
| 16179234 | 0.3765 | 7.0365 | 578.95 | Yes | 12MPP |
| 16179105 | 0.3765 | 7.0365 | 1353.92 | Yes | 12MPP |
| 16179915 | 0.3765 | 6.9985 | 477.28 | Yes | 36MPP |
| 16179221 | 0.3765 | 6.6615 | 1016.38 | Yes | 12MPP |
| 16179549 | 0.3765 | 6.9985 | 1213.71 | Yes | 36MPP |
| 16179477 | 0.3765 | 6.9985 | 755.53 | Yes | 36MPP |
| 16179369 | 0.3765 | 6.9985 | 743.63 | Yes | 36MPP |
| 16179524 | 0.3765 | 6.9985 | 669.02 | Yes | 36MPP |
| 16179525 | 0.3765 | 7.4985 | 327.3 | Yes | 36MPP |
| 16178919 | 0.3765 | 6.9115 | 1093.57 | No | No PP |
| 16179608 | 0.3765 | 6.9985 | 854.28 | Yes | 36MPP |
| 16179527 | 0.3765 | 7.2485 | 830.91 | Yes | 36MPP |
| 16179609 | 0.3765 | 0.6235 | 1157.91 | Yes | 36MPP |
| 16179366 | 0.3765 | 6.46183 | 526.32 | Yes | 36MPP |
| 16179438 | 0.3765 | 6.9985 | 852.35 | Yes | 36MPP |
| 16179529 | 0.3765 | 6.9985 | 843.53 | Yes | 36MPP |
| 16178952 | 0.3765 | 7.1615 | 458.5 | No | No PP |
| 16178958 | 0.3765 | 6.9115 | 745.24 | Yes | 12MPP |
| 16179011 | 0.3765 | 7.8865 | 984.22 | No | No PP |

| | | | | | |
|---|---|---|---|---|---|
| 16179368 | 0.3765 | 6.46183 | 423.88 | Yes | 36MPP |
| 16179980 | 0.3765 | 6.9985 | 777.36 | Yes | 36MPP |
| 16179179 | 0.3765 | 6.6615 | 763.26 | Yes | 12MPP |
| 16179786 | 0.3765 | 6.9985 | 625.27 | Yes | 36MPP |
| 16179066 | 0.3765 | 7.0115 | 2772.53 | No | No PP |
| 16178985 | 0.3765 | 6.7115 | 689.6 | Yes | 12MPP |
| 16179313 | 0.3765 | 6.9985 | 807.67 | Yes | 36MPP |
| 16180125 | 0.3765 | 6.4985 | 1972.88 | Yes | 36MPP |
| 16178891 | 0.3765 | 7.4365 | 542.65 | No | No PP |
| 16179208 | 0.3765 | 7.0365 | 518.6 | Yes | 12MPP |
| 16179880 | 0.3765 | 6.83683 | 855.64 | Yes | 36MPP |
| 16179307 | 0.3765 | 6.9985 | 635.75 | Yes | 36MPP |
| 16179180 | 0.3765 | 6.9615 | 699.57 | No | No PP |
| 16179836 | 0.3765 | 6.6235 | 2331.89 | Yes | 36MPP |
| 16180066 | 0.3765 | 6.9985 | 1660.03 | Yes | 36MPP |
| 16178974 | 0.3765 | 7.7115 | 288.19 | Yes | 12MPP |
| 16179344 | 0.3765 | 6.6235 | 495.32 | Yes | 36MPP |
| 16179309 | 0.3765 | 6.9985 | 623.22 | Yes | 36MPP |
| 16179341 | 0.3765 | 6.9985 | 180.12 | Yes | 36MPP |
| 16179209 | 0.3765 | 7.0365 | 622.32 | Yes | 12MPP |
| 16179010 | 0.3765 | 7.8865 | 1149.7 | Yes | 12MPP |
| 16179837 | 0.3765 | 6.8735 | 353.8 | Yes | 36MPP |
| 16179413 | 0.3765 | 6.9985 | 1065.27 | Yes | 36MPP |
| 16178975 | 0.3765 | 7.8865 | 643.28 | No | No PP |
| 16180040 | 0.3765 | 6.7485 | 2098.34 | Yes | 12MPP |
| 16179781 | 0.3765 | 8.2485 | 868.74 | Yes | 36MPP |
| 16179436 | 0.3765 | 6.7485 | 438.37 | Yes | 36MPP |
| 16179001 | 0.3765 | 7.3115 | 1479.54 | Yes | 12MPP |
| 16179736 | 0.3765 | 6.9985 | 628.75 | Yes | 36MPP |
| 16179503 | 0.3765 | 6.8735 | 774.51 | Yes | 36MPP |
| 16179623 | 0.3765 | 6.9985 | 1222.24 | Yes | 36MPP |
| 16179981 | 0.3765 | 6.9985 | 785.94 | Yes | 36MPP |
| 16179437 | 0.3765 | 6.8735 | 381.63 | Yes | 36MPP |
| 16179076 | 0.3765 | 7.9605 | 590.59 | Yes | 12MPP |
| 16179737 | 0.3765 | 6.9985 | 566.67 | Yes | 36MPP |
| 16179627 | 0.3765 | 6.9985 | 889.02 | Yes | 36MPP |
| 16179006 | 0.3765 | 7.5115 | 1672.53 | Yes | 12MPP |
| 16179977 | 0.3765 | 6.9985 | 457.27 | Yes | 36MPP |
| 16179190 | 0.3765 | 7.0365 | 1235.1 | Yes | 12MPP |
| 16179410 | 0.3765 | 6.9985 | 589.91 | Yes | 36MPP |
| 16179176 | 0.3765 | 7.2115 | 1198.01 | No | No PP |
| 16178989 | 0.3765 | 7.9115 | 825.97 | Yes | 24MPP |
| 16179732 | 0.3765 | 6.9985 | 528.72 | Yes | 36MPP |
| 16179697 | 0.3765 | 6.9985 | 614.46 | Yes | 36MPP |
| 16180107 | 0.3765 | 7.6235 | 465.92 | Yes | 36MPP |
| 16179978 | 0.3765 | 6.96183 | 869.59 | Yes | 36MPP |
| 16179411 | 0.3765 | 6.96183 | 1350.57 | Yes | 36MPP |
| 16179056 | 0.3765 | 7.9115 | 1402.35 | No | No PP |
| 16179733 | 0.3765 | 6.9985 | 714.49 | Yes | 36MPP |
| 16179820 | 0.3765 | 6.2485 | 1966.02 | Yes | 36MPP |
| 16180128 | 0.3765 | 6.6235 | 1236.92 | Yes | 24MPP |
| 16180153 | 0.3765 | 6.4985 | 1163.06 | Yes | 36MPP |
| 16179698 | 0.3765 | 6.9985 | 694.48 | Yes | 36MPP |
| 16180114 | 0.3765 | 7.6235 | 401.03 | Yes | 36MPP |
| 16179283 | 0.3765 | 7.0365 | 1413.61 | Yes | 12MPP |
| 16178900 | 0.3765 | 7.0365 | 1457.22 | Yes | 12MPP |
| 16179168 | 0.3765 | 6.2365 | 1350.89 | No | No PP |
| 16179087 | 0.3765 | 7.8865 | 800.24 | Yes | 12MPP |
| 16179734 | 0.3765 | 6.9985 | 797.9 | Yes | 36MPP |
| 16179521 | 0.3765 | 7.3735 | 1818.53 | Yes | 36MPP |
| 16179284 | 0.3765 | 7.0365 | 1415.21 | Yes | 12MPP |
| 16179979 | 0.3765 | 6.9985 | 1159.34 | Yes | 36MPP |
| 16179835 | 0.3765 | 6.7485 | 321.64 | Yes | 36MPP |
| 16179169 | 0.3765 | 6.9615 | 870.03 | No | No PP |
| 16179088 | 0.3765 | 7.9115 | 827.9 | No | No PP |
| 16179160 | 0.3765 | 6.7865 | 851.7 | Yes | 12MPP |
| 16178990 | 0.3765 | 7.8865 | 1621.06 | Yes | 12MPP |
| 16179735 | 0.3765 | 6.9985 | 771.93 | Yes | 36MPP |
| 16179039 | 0.3765 | 7.0115 | 418.13 | Yes | 24MPP |
| 16178949 | 0.3765 | 6.7615 | 1703.4 | Yes | 12MPP |
| 16179334 | 0.3765 | 6.7485 | 474.82 | Yes | 36MPP |
| 16179135 | 0.3765 | 7.2115 | 1833.35 | No | No PP |
| 16179489 | 0.3765 | 6.3735 | 705.69 | Yes | 36MPP |
| 16178894 | 0.3765 | 6.6615 | 1326.76 | Yes | 12MPP |
| 16179381 | 0.3765 | 6.6235 | 241.65 | Yes | 36MPP |
| 16179598 | 0.3765 | 6.96183 | 925.1 | Yes | 36MPP |
| 16179816 | 0.3765 | 6.6235 | 1556.74 | Yes | 36MPP |
| 16179144 | 0.3765 | 7.0365 | 2007.21 | Yes | 12MPP |
| 16179573 | 0.3765 | 6.9985 | 1543.87 | Yes | 36MPP |
| 16180124 | 0.3765 | 6.7485 | 1387.39 | Yes | 36MPP |
| 16179282 | 0.3765 | 6.5365 | 2219.31 | Yes | 12MPP |
| 16179928 | 0.3765 | 6.96183 | 911.18 | Yes | 36MPP |
| 16179382 | 0.3765 | 6.4985 | 419.7 | Yes | 36MPP |
| 16179064 | 0.3765 | 7.7115 | 1116.09 | Yes | 12MPP |
| 16179599 | 0.3765 | 6.96183 | 814.09 | Yes | 36MPP |
| 16179817 | 0.3765 | 6.4985 | 1929.84 | Yes | 36MPP |
| 16178927 | 0.3765 | 7.1115 | 1415.21 | Yes | 12MPP |
| 16179755 | 0.3765 | 6.9985 | 380.82 | Yes | 36MPP |
| 16180022 | 0.3765 | 6.9985 | 773.07 | Yes | 36MPP |
| 16179929 | 0.3765 | 6.9985 | 582.31 | Yes | 36MPP |
| 16178895 | 0.3765 | 6.7865 | 1270.48 | Yes | 12MPP |
| 16179818 | 0.3765 | 6.6235 | 1286.56 | Yes | 36MPP |
| 16179153 | 0.3765 | 7.0365 | 578.95 | Yes | 12MPP |
| 16178980 | 0.3765 | 7.4515 | 794.45 | Yes | 36MPP |
| 16179054 | 0.3765 | 7.8865 | 1317.11 | No | No PP |
| 16179708 | 0.3765 | 6.9985 | 1080.3 | Yes | 36MPP |
| 16180140 | 0.3765 | 7.3735 | 1813.96 | No | No PP |
| 16180023 | 0.3765 | 6.9985 | 952.53 | Yes | 36MPP |
| 16179383 | 0.3765 | 6.9985 | 939.19 | Yes | 36MPP |
| 16178948 | 0.3765 | 7.0115 | 468.05 | No | No PP |

| | | | | | |
|---|---|---|---|---|---|
| 16178970 | 0.3765 | 7.8115 | 771.93 | Yes | 12MPP |
| 16180171 | 0.3765 | 6.8735 | 517.69 | Yes | 12MPP |
| 16180133 | 0.3765 | 6.7485 | 1300.39 | Yes | 36MPP |
| 16180024 | 0.3765 | 6.9985 | 1173.98 | Yes | 36MPP |
| 16179352 | 0.3765 | 6.9985 | 1260.83 | Yes | 36MPP |
| 16179384 | 0.3765 | 6.9985 | 990.65 | Yes | 36MPP |
| 16179976 | 0.3765 | 6.96183 | 1776.19 | Yes | 36MPP |
| 16178983 | 0.3765 | 7.9115 | 669.01 | Yes | 12MPP |
| 16179731 | 0.3765 | 6.9985 | 630.41 | Yes | 36MPP |
| 16179819 | 0.3765 | 6.6235 | 1270.48 | Yes | 36MPP |
| 16178971 | 0.3765 | 7.0115 | 746.2 | No | No PP |
| 16180162 | 0.3765 | 7.9985 | 970.26 | Yes | 36MPP |
| 16180143 | 0.3765 | 7.3735 | 320.79 | Yes | 36MPP |
| 16179709 | 0.3765 | 1.3735 | 300.08 | Yes | 36MPP |
| 16179696 | 0.3765 | 6.9985 | 321.64 | Yes | 36MPP |
| 16180025 | 0.3765 | 6.9985 | 1266.59 | Yes | 36MPP |
| 16179310 | 0.3765 | 6.7485 | 624.95 | Yes | 36MPP |
| 16179252 | 0.3765 | 7.2115 | 1600.48 | No | No PP |
| 16179707 | 0.3765 | 6.9985 | 404.57 | Yes | 36MPP |
| 16178925 | 0.3765 | 7.4115 | 746.2 | No | No PP |
| 16179695 | 0.3765 | 6.7485 | 501.76 | Yes | 36MPP |
| 16180177 | 0.3765 | 1.1235 | 2283.65 | No | No PP |
| 16179682 | 0.3765 | 6.9985 | 525.86 | Yes | 36MPP |
| 16180108 | 0.3765 | 7.6235 | 478.69 | Yes | 36MPP |
| 16179297 | 0.3765 | 7.0365 | 693.13 | Yes | 12MPP |
| 16179925 | 0.3765 | 6.9985 | 695.55 | Yes | 36MPP |
| 16179641 | 0.3765 | 6.9985 | 1557.6 | Yes | 36MPP |
| 16179379 | 0.3765 | 6.9985 | 513.8 | Yes | 36MPP |
| 16179362 | 0.3765 | 6.9985 | 880.97 | Yes | 36MPP |
| 16179182 | 0.3765 | 7.0365 | 900.59 | Yes | 12MPP |
| 16178969 | 0.3765 | 6.9115 | 1067.44 | Yes | 12MPP |
| 16179047 | 0.3765 | 7.8865 | 836.26 | No | No PP |
| 16179815 | 0.3765 | 6.7485 | 2047.31 | Yes | 36MPP |
| 16179753 | 0.3765 | 6.9985 | 445.15 | Yes | 36MPP |
| 16179270 | 0.3765 | 7.0365 | 1746.5 | Yes | 12MPP |
| 16179120 | 0.3765 | 6.9115 | 1506.94 | No | No PP |
| 16180062 | 0.3765 | 6.7485 | 2070.73 | Yes | 36MPP |
| 16179926 | 0.3765 | 6.9985 | 594.45 | Yes | 36MPP |
| 16179098 | 0.3765 | 7.2115 | 754.02 | No | No PP |
| 16179380 | 0.3765 | 6.8735 | 483.75 | Yes | 36MPP |
| 16178926 | 0.3765 | 7.2115 | 684.45 | Yes | 24MPP |
| 16179572 | 0.3765 | 6.9985 | 589.24 | Yes | 36MPP |
| 16179271 | 0.3765 | 7.7865 | 1865.51 | Yes | 12MPP |
| 16179640 | 0.3765 | 6.6235 | 611.12 | Yes | 36MPP |
| 16178887 | 0.3765 | 7.2115 | 711.63 | No | No PP |
| 16179354 | 0.3765 | 6.9985 | 643.28 | Yes | 36MPP |
| 16179805 | 0.3765 | 6.4985 | 997.08 | Yes | 36MPP |
| 16179128 | 0.3765 | 7.7865 | 1826.91 | Yes | 12MPP |
| 16180006 | 0.3765 | 6.6235 | 424.56 | Yes | 36MPP |
| 16178960 | 0.3765 | 7.1365 | 615.14 | Yes | 12MPP |
| 16179630 | 0.3765 | 6.7485 | 750.98 | Yes | 36MPP |
| 16179442 | 0.3765 | 6.4985 | 488.89 | Yes | 36MPP |
| 16178934 | 0.3765 | 7.2615 | 642.94 | Yes | 24MPP |
| 16180117 | 0.3765 | 6.3735 | 1725.61 | Yes | 12MPP |
| 16179212 | 0.3765 | 7.2115 | 1162.24 | No | No PP |
| 16179860 | 0.3765 | 6.9985 | 623.03 | Yes | 36MPP |
| 16179129 | 0.3765 | 7.0365 | 1093.57 | Yes | 12MPP |
| 16179909 | 0.3765 | 2.1235 | 774.44 | Yes | 36MPP |
| 16179016 | 0.3765 | 7.7615 | 984.54 | Yes | 12MPP |
| 16178999 | 0.3765 | 6.1115 | 1397.2 | Yes | 24MPP |
| 16179631 | 0.3765 | 6.6235 | 707.61 | Yes | 36MPP |
| 16179443 | 0.3765 | 6.9985 | 786.64 | Yes | 36MPP |
| 16178909 | 0.3765 | 7.0115 | 1209.36 | Yes | 24MPP |
| 16179664 | 0.3765 | 6.9985 | 380.11 | Yes | 36MPP |
| 16180027 | 0.3765 | 6.2485 | 2195.19 | Yes | 12MPP |
| 16179858 | 0.3765 | 6.83683 | 943.19 | Yes | 36MPP |
| 16179551 | 0.3765 | 6.9985 | 1199.08 | Yes | 36MPP |
| 16179151 | 0.3765 | 6.6615 | 805.78 | Yes | 12MPP |
| 16179750 | 0.3765 | 6.9985 | 566.09 | Yes | 36MPP |
| 16178942 | 0.3765 | 7.9115 | 1483.56 | Yes | 12MPP |
| 16179141 | 0.3765 | 6.6615 | 1556.74 | Yes | 12MPP |
| 16179680 | 0.3765 | 6.9985 | 908.31 | Yes | 36MPP |
| 16180034 | 0.3765 | 6.6235 | 1271.31 | Yes | 12MPP |
| 16179268 | 0.3765 | 7.2115 | 1659.66 | No | No PP |
| 16179514 | 0.3765 | 6.8735 | 773.07 | Yes | 36MPP |
| 16179097 | 0.3765 | 6.1615 | 1839.46 | Yes | 12MPP |
| 16179859 | 0.3765 | 6.9985 | 957.41 | Yes | 36MPP |
| 16179464 | 0.3765 | 6.9985 | 331.93 | Yes | 36MPP |
| 16179152 | 0.3765 | 7.0365 | 1325.15 | Yes | 12MPP |
| 16178979 | 0.3765 | 7.9115 | 977.78 | Yes | 12MPP |
| 16178924 | 0.3765 | 6.5115 | 2090.66 | No | No PP |
| 16178943 | 0.3765 | 7.4115 | 1916.97 | No | No PP |
| 16179610 | 0.3765 | 6.9985 | 2026.33 | Yes | 36MPP |
| 16179269 | 0.3765 | 6.0365 | 2077.79 | Yes | 12MPP |
| 16179519 | 0.3765 | 6.9985 | 1350.89 | Yes | 36MPP |
| 16179923 | 0.3765 | 6.7485 | 900.59 | Yes | 36MPP |
| 16179360 | 0.3765 | 6.3735 | 339.17 | Yes | 36MPP |
| 16180073 | 0.3765 | 7.8735 | 1256.7 | Yes | 36MPP |
| 16179752 | 0.3765 | 6.9985 | 614.46 | Yes | 36MPP |
| 16178915 | 0.3765 | 6.6115 | 823.4 | No | No PP |
| 16179681 | 0.3765 | 6.9985 | 646.91 | Yes | 36MPP |
| 16179291 | 0.3765 | 7.0365 | 1972.44 | Yes | 12MPP |
| 16179361 | 0.3765 | 6.7485 | 720.47 | Yes | 36MPP |
| 16178935 | 0.3765 | 7.1115 | 2090.66 | Yes | 12MPP |
| 16179556 | 0.3765 | 6.9985 | 364.11 | Yes | 36MPP |
| 16178962 | 0.3765 | 7.7865 | 952.05 | No | No PP |
| 16180083 | 0.3765 | 6.4985 | 1049.17 | Yes | 36MPP |
| 16179262 | 0.3765 | 7.2115 | 1582.47 | No | No PP |
| 16179241 | 0.3765 | 6.6615 | 1453.81 | Yes | 12MPP |
| 16179958 | 0.3765 | 6.9985 | 1271.79 | Yes | 36MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16180013 | 0.3765 | 6.3735 | 556.21 | Yes | 36MPP |
| 16179846 | 0.3765 | 6.9985 | 698.2 | Yes | 36MPP |
| 16179637 | 0.3765 | 6.6235 | 1360.54 | Yes | 36MPP |
| 16180102 | 0.3765 | 7.9985 | 1623.45 | Yes | 36MPP |
| 16179796 | 0.3765 | 7.3735 | 961.02 | Yes | 36MPP |
| 16179114 | 0.3765 | 7.0615 | 1527.79 | No | No PP |
| 16180014 | 0.3765 | 6.9985 | 2151.32 | Yes | 36MPP |
| 16179473 | 0.3765 | 6.01183 | 817.93 | Yes | 36MPP |
| 16179794 | 0.3765 | 6.8735 | 1070.42 | Yes | 36MPP |
| 16180176 | 0.3765 | 7.6235 | 2264.86 | Yes | 12MPP |
| 16179007 | 0.3765 | 7.5615 | 997.08 | Yes | 12MPP |
| 16179699 | 0.3765 | 6.9985 | 1330.91 | Yes | 36MPP |
| 16179041 | 0.3765 | 7.9115 | 856.53 | No | No PP |
| 16180111 | 0.3765 | 6.4985 | 1811.89 | Yes | 36MPP |
| 16179614 | 0.3765 | 6.9985 | 1085.54 | Yes | 36MPP |
| 16179213 | 0.3765 | 7.0365 | 1067.84 | Yes | 12MPP |
| 16179215 | 0.3765 | 6.5365 | 1325.15 | No | No PP |
| 16179639 | 0.3765 | 6.9985 | 1463.31 | Yes | 36MPP |
| 16179353 | 0.3765 | 6.9985 | 540.35 | Yes | 36MPP |
| 16178951 | 0.3765 | 6.9115 | 2086.64 | No | No PP |
| 16179669 | 0.3765 | 6.9985 | 1131.04 | Yes | 36MPP |
| 16180030 | 0.3765 | 6.8735 | 2243.29 | Yes | 36MPP |
| 16179263 | 0.3765 | 7.0365 | 1878.37 | Yes | 12MPP |
| 16179506 | 0.3765 | 6.8735 | 658.32 | Yes | 36MPP |
| 16179131 | 0.3765 | 7.2115 | 723.69 | No | No PP |
| 16179227 | 0.3765 | 7.0365 | 1447.38 | Yes | 12MPP |
| 16179913 | 0.3765 | 6.9985 | 491.47 | Yes | 36MPP |
| 16179446 | 0.3765 | 6.58683 | 646.91 | Yes | 36MPP |
| 16179461 | 0.3765 | 6.9985 | 1196.5 | Yes | 36MPP |
| 16180057 | 0.3765 | 6.7485 | 4165.24 | Yes | 12MPP |
| 16179339 | 0.3765 | 6.6235 | 525.54 | Yes | 36MPP |
| 16179617 | 0.3765 | 6.9985 | 1600.48 | Yes | 36MPP |
| 16179023 | 0.3765 | 7.1115 | 1350.89 | Yes | 12MPP |
| 16178906 | 0.3765 | 7.4615 | 1009.68 | No | No PP |
| 16179219 | 0.3765 | 6.4115 | 786.41 | Yes | 12MPP |
| 16179096 | 0.3765 | 7.2115 | 2028.96 | No | No PP |
| 16179112 | 0.3765 | 6.1615 | 746.78 | No | No PP |
| 16179856 | 0.3765 | 6.9985 | 864.17 | Yes | 36MPP |
| 16179224 | 0.3765 | 6.2865 | 2063.64 | Yes | 12MPP |
| 16179462 | 0.3765 | 6.7485 | 666.44 | Yes | 36MPP |
| 16179358 | 0.3765 | 6.9985 | 432.28 | Yes | 36MPP |
| 16179408 | 0.3765 | 6.9985 | 769.36 | Yes | 36MPP |
| 16178941 | 0.3765 | 7.4615 | 1418.43 | Yes | 12MPP |
| 16179043 | 0.3765 | 7.6115 | 852.34 | No | No PP |
| 16178914 | 0.3765 | 6.7115 | 1485.97 | No | No PP |
| 16179678 | 0.3765 | 6.9985 | 800.23 | Yes | 36MPP |
| 16178933 | 0.3765 | 7.9115 | 1106.44 | Yes | 12MPP |
| 16179220 | 0.3765 | 6.6615 | 2100.95 | Yes | 12MPP |
| 16179211 | 0.3765 | 7.0365 | 1093.57 | Yes | 12MPP |
| 16179857 | 0.3765 | 6.9985 | 440.55 | Yes | 36MPP |
| 16179127 | 0.3765 | 6.6615 | 1484.69 | Yes | 12MPP |
| 16179906 | 0.3765 | 6.9985 | 1414.39 | Yes | 36MPP |
| 16179463 | 0.3765 | 6.9985 | 556.28 | Yes | 36MPP |
| 16179403 | 0.3765 | 6.9985 | 762.61 | Yes | 36MPP |
| 16179749 | 0.3765 | 6.96183 | 428.89 | Yes | 36MPP |
| 16179570 | 0.3765 | 6.9985 | 711.47 | Yes | 36MPP |
| 16179140 | 0.3765 | 7.0365 | 990.65 | Yes | 12MPP |
| 16179031 | 0.3765 | 7.9115 | 1399.13 | Yes | 12MPP |
| 16179679 | 0.3765 | 6.9985 | 1113.35 | Yes | 36MPP |
| 16180080 | 0.3765 | 7.3735 | 1292.48 | Yes | 36MPP |
| 16179267 | 0.3765 | 6.1615 | 1495.62 | Yes | 12MPP |
| 16179259 | 0.3765 | 6.6615 | 1447.38 | Yes | 12MPP |
| 16179287 | 0.3765 | 7.0365 | 1807.61 | Yes | 12MPP |
| 16179130 | 0.3765 | 7.0365 | 1415.21 | Yes | 12MPP |
| 16179956 | 0.3765 | 6.96183 | 2189.54 | Yes | 36MPP |
| 16180011 | 0.3765 | 6.9985 | 685.91 | Yes | 36MPP |
| 16179890 | 0.3765 | 6.9985 | 1371.81 | Yes | 36MPP |
| 16179642 | 0.3765 | 7.9985 | 883.4 | Yes | 36MPP |
| 16179446 | 0.3765 | 6.8735 | 371.49 | Yes | 36MPP |
| 16179012 | 0.3765 | 7.0615 | 640.71 | Yes | 12MPP |
| 16179040 | 0.3765 | 7.0615 | 907.02 | Yes | 12MPP |
| 16178950 | 0.3765 | 7.8865 | 514.62 | Yes | 12MPP |
| 16179504 | 0.3765 | 6.8735 | 321.64 | Yes | 36MPP |
| 16179288 | 0.3765 | 6.9115 | 1678.96 | Yes | 12MPP |
| 16179911 | 0.3765 | 6.9985 | 1257.77 | Yes | 36MPP |
| 16179957 | 0.3765 | 6.9985 | 548.73 | Yes | 36MPP |
| 16180012 | 0.3765 | 6.9985 | 1159.34 | Yes | 36MPP |
| 16180069 | 0.3765 | 6.7485 | 2726.45 | Yes | 12MPP |
| 16180060 | 0.3765 | 7.3735 | 966.34 | Yes | 36MPP |
| 16179447 | 0.3765 | 6.9985 | 617.55 | Yes | 36MPP |
| 16179973 | 0.3765 | 6.9985 | 396.7 | Yes | 36MPP |
| 16180134 | 0.3765 | 7.2485 | 2332.6 | Yes | 36MPP |
| 16178908 | 0.3765 | 6.8115 | 1543.87 | Yes | 12MPP |
| 16179657 | 0.3765 | 6.6235 | 721.27 | Yes | 36MPP |
| 16179788 | 0.3765 | 6.9985 | 1144.72 | Yes | 36MPP |
| 16180032 | 0.3765 | 6.4985 | 2484.87 | Yes | 36MPP |
| 16179110 | 0.3765 | 7.2115 | 1264.1 | No | No PP |
| 16179901 | 0.3765 | 6.9985 | 964.57 | Yes | 36MPP |
| 16179457 | 0.3765 | 6.9985 | 861.99 | Yes | 36MPP |
| 16179997 | 0.3765 | 6.9985 | 602.11 | Yes | 36MPP |
| 16180049 | 0.3765 | 6.6235 | 1794.63 | Yes | 12MPP |
| 16179104 | 0.3765 | 6.7865 | 595.53 | Yes | 12MPP |
| 16179174 | 0.3765 | 7.4615 | 1464.7 | No | No PP |
| 16179435 | 0.3765 | 6.7485 | 398.83 | Yes | 36MPP |
| 16180046 | 0.3765 | 7.4985 | 1801.53 | Yes | 36MPP |
| 16179030 | 0.3765 | 7.0115 | 1026.67 | No | No PP |
| 16179020 | 0.3765 | 7.9115 | 1338.02 | Yes | 12MPP |
| 16180098 | 0.3765 | 5.7485 | 2771.32 | No | No PP |
| 16179853 | 0.3765 | 6.9985 | 409.93 | Yes | 36MPP |
| 16179902 | 0.3765 | 6.8735 | 573.8 | Yes | 36MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16179458 | 0.3765 | 6.4985 | 1804.89 | Yes | 36MPP |
| 16179998 | 0.3765 | 6.8735 | 333.22 | Yes | 36MPP |
| 16179005 | 0.3765 | 7.7865 | 1119.31 | Yes | 12MPP |
| 16179400 | 0.3765 | 6.9985 | 373.1 | Yes | 36MPP |
| 16178932 | 0.3765 | 7.5115 | 861.99 | No | No PP |
| 16180081 | 0.3765 | 7.1235 | 1543.87 | Yes | 36MPP |
| 16179257 | 0.3765 | 6.9115 | 2701.77 | Yes | 12MPP |
| 16179126 | 0.3765 | 7.2115 | 3184.23 | No | No PP |
| 16179903 | 0.3765 | 6.9985 | 1843.38 | Yes | 36MPP |
| 16180160 | 0.3765 | 6.8735 | 431 | Yes | 36MPP |
| 16179459 | 0.3765 | 6.8735 | 1119.14 | Yes | 36MPP |
| 16179626 | 0.3765 | 6.9985 | 596.37 | Yes | 36MPP |
| 16179357 | 0.3765 | 6.9985 | 578.95 | Yes | 36MPP |
| 16179401 | 0.3765 | 6.8735 | 401.41 | Yes | 36MPP |
| 16179021 | 0.3765 | 7.3915 | 1157.9 | No | No PP |
| 16179658 | 0.3765 | 6.9985 | 1007.05 | Yes | 36MPP |
| 16180041 | 0.3765 | 7.3735 | 748.92 | No | No PP |
| 16179218 | 0.3765 | 6.6615 | 2007.03 | Yes | 12MPP |
| 16179854 | 0.3765 | 6.9985 | 1092.93 | Yes | 36MPP |
| 16179904 | 0.3765 | 6.9985 | 960.85 | Yes | 36MPP |
| 16179945 | 0.3765 | 6.9985 | 548.73 | Yes | 36MPP |
| 16179402 | 0.3765 | 6.9985 | 616.38 | Yes | 36MPP |
| 16179774 | 0.3765 | 6.9985 | 566.05 | Yes | 36MPP |
| 16178957 | 0.3765 | 6.8115 | 1453.81 | Yes | 12MPP |
| 16179677 | 0.3765 | 6.9985 | 614.45 | Yes | 36MPP |
| 16180093 | 0.3765 | 6.3735 | 884.51 | Yes | 36MPP |
| 16179111 | 0.3765 | 7.0365 | 495.04 | Yes | 12MPP |
| 16179855 | 0.3765 | 6.9985 | 681.88 | Yes | 36MPP |
| 16179905 | 0.3765 | 6.9985 | 1428.97 | Yes | 36MPP |
| 16180168 | 0.3765 | 6.7485 | 1255.38 | Yes | 24MPP |
| 16179994 | 0.3765 | 6.96183 | 1343.24 | Yes | 36MPP |
| 16179876 | 0.3765 | 6.9985 | 1375.54 | Yes | 36MPP |
| 16179094 | 0.3765 | 7.9515 | 720.47 | Yes | 12MPP |
| 16179730 | 0.3765 | 6.9985 | 1013.81 | Yes | 36MPP |
| 16179343 | 0.3765 | 7.2485 | 806.95 | Yes | 36MPP |
| 16180086 | 0.3765 | 6.4985 | 2022.41 | Yes | 36MPP |
| 16179995 | 0.3765 | 6.9985 | 985.99 | Yes | 36MPP |
| 16180187 | 0.3765 | 7.1235 | 1104.39 | Yes | 36MPP |
| 16179430 | 0.3765 | 6.9985 | 617.55 | Yes | 36MPP |
| 16178973 | 0.3765 | 7.7865 | 990.65 | Yes | 12MPP |
| 16179050 | 0.3765 | 7.6115 | 964.92 | Yes | 12MPP |
| 16179877 | 0.3765 | 6.9985 | 1625.82 | Yes | 36MPP |
| 16179078 | 0.3765 | 7.7615 | 892.55 | No | No PP |
| 16179095 | 0.3765 | 7.2615 | 1402.35 | Yes | 24MPP |
| 16179431 | 0.3765 | 6.9985 | 1338.02 | Yes | 36MPP |
| 16179832 | 0.3765 | 6.4985 | 681.88 | Yes | 36MPP |
| 16180113 | 0.3765 | 6.4985 | 3216.4 | Yes | 36MPP |
| 16179971 | 0.3765 | 6.9985 | 718.79 | Yes | 36MPP |
| 16178903 | 0.3765 | 7.2115 | 1942.7 | No | No PP |
| 16179768 | 0.3765 | 7.2485 | 751.07 | Yes | 36MPP |
| 16178902 | 0.3765 | 7.2115 | 1157.9 | No | No PP |
| 16179237 | 0.3765 | 7.2115 | 2388.17 | No | No PP |
| 16179547 | 0.3765 | 6.8735 | 553.22 | Yes | 36MPP |
| 16179103 | 0.3765 | 7.2115 | 1215.8 | No | No PP |
| 16179432 | 0.3765 | 6.9985 | 385.97 | Yes | 36MPP |
| 16179833 | 0.3765 | 6.9985 | 1366.68 | Yes | 36MPP |
| 16179541 | 0.3765 | 6.9985 | 415.82 | Yes | 36MPP |
| 16179944 | 0.3765 | 6.9985 | 1443.26 | Yes | 36MPP |
| 16179878 | 0.3765 | 6.9985 | 557.3 | Yes | 36MPP |
| 16179433 | 0.3765 | 6.9985 | 414.68 | Yes | 36MPP |
| 16179780 | 0.3765 | 6.7485 | 733.29 | Yes | 36MPP |
| 16179834 | 0.3765 | 6.6235 | 765.5 | Yes | 36MPP |
| 16178905 | 0.3765 | 7.2115 | 1929.84 | No | No PP |
| 16180131 | 0.3765 | 6.9985 | 596.75 | Yes | 36MPP |
| 16180104 | 0.3765 | 7.4985 | 465.92 | Yes | 36MPP |
| 16180031 | 0.3765 | 6.7485 | 2484.87 | Yes | 36MPP |
| 16179256 | 0.3765 | 7.7615 | 2843.29 | No | No PP |
| 16179222 | 0.3765 | 6.3115 | 956.88 | No | No PP |
| 16179900 | 0.3765 | 6.9985 | 971.7 | Yes | 36MPP |
| 16179199 | 0.3765 | 5.7615 | 1183.63 | Yes | 12MPP |
| 16179767 | 0.3765 | 6.9985 | 1531.01 | Yes | 36MPP |
| 16179972 | 0.3765 | 6.8735 | 570.44 | Yes | 36MPP |
| 16179769 | 0.3765 | 6.9985 | 799.03 | Yes | 36MPP |
| 16179210 | 0.3765 | 7.0365 | 828.54 | Yes | 12MPP |
| 16179996 | 0.3765 | 6.9985 | 562.87 | Yes | 36MPP |
| 16179879 | 0.3765 | 6.9985 | 751.64 | Yes | 36MPP |
| 16179079 | 0.3765 | 7.6115 | 686.7 | Yes | 12MPP |
| 16179434 | 0.3765 | 6.9985 | 669.01 | Yes | 36MPP |
| 16180043 | 0.3765 | 6.7485 | 2351.98 | Yes | 12MPP |
| 16179281 | 0.3765 | 7.0365 | 1440.95 | Yes | 12MPP |
| 16180068 | 0.3765 | 7.6235 | 880.06 | Yes | 24MPP |
| 16179086 | 0.3765 | 6.8115 | 1206.79 | Yes | 24MPP |
| 16179615 | 0.3765 | 7.4985 | 591.12 | Yes | 36MPP |
| 16179873 | 0.3765 | 6.9985 | 514.07 | Yes | 36MPP |
| 16179645 | 0.3765 | 6.2485 | 540.11 | Yes | 36MPP |
| 16180154 | 0.3765 | 7.2485 | 1223.83 | Yes | 36MPP |
| 16179728 | 0.3765 | 6.9985 | 669.01 | Yes | 36MPP |
| 16180021 | 0.3765 | 6.7485 | 2510.75 | Yes | 36MPP |
| 16179616 | 0.3765 | 6.9985 | 859.43 | Yes | 36MPP |
| 16179874 | 0.3765 | 6.9985 | 871.67 | Yes | 36MPP |
| 16180175 | 0.3765 | 6.3735 | 916.03 | Yes | 12MPP |
| 16179479 | 0.3765 | 6.6235 | 347.37 | Yes | 36MPP |
| 16178994 | 0.3765 | 7.9115 | 741.06 | No | No PP |
| 16179729 | 0.3765 | 6.9985 | 647.33 | Yes | 36MPP |
| 16180096 | 0.3765 | 6.8735 | 964.71 | Yes | 36MPP |
| 16180078 | 0.3765 | 6.8735 | 1518.14 | Yes | 36MPP |
| 16179875 | 0.3765 | 6.8735 | 1183.63 | Yes | 36MPP |
| 16179075 | 0.3765 | 7.0115 | 1029.25 | No | No PP |
| 16179049 | 0.3765 | 7.0115 | 1926.62 | Yes | 12MPP |
| 16180118 | 0.3765 | 6.4985 | 1932.68 | No | No PP |

| | | | | | |
|---|---|---|---|---|---|
| 16179501 | 0.3765 | 6.9985 | 900.59 | Yes | 36MPP |
| 16179376 | 0.3765 | 6.6235 | 617.55 | Yes | 36MPP |
| 16179546 | 0.3765 | 6.9985 | 463.16 | Yes | 36MPP |
| 16179693 | 0.3765 | 6.9985 | 1003.52 | Yes | 36MPP |
| 16180123 | 0.3765 | 7.1235 | 560.48 | Yes | 12MPP |
| 16180035 | 0.3765 | 6.6235 | 3012.64 | Yes | 12MPP |
| 16179776 | 0.3765 | 6.4985 | 1132.18 | Yes | 36MPP |
| 16179502 | 0.3765 | 6.9985 | 874.86 | Yes | 36MPP |
| 16180063 | 0.3765 | 6.6235 | 1408.1 | Yes | 36MPP |
| 16180180 | 0.3765 | 7.2485 | 1158.09 | Yes | 36MPP |
| 16179189 | 0.3765 | 7.0365 | 837.66 | Yes | 12MPP |
| 16178946 | 0.3765 | 7.2615 | 939.19 | Yes | 12MPP |
| 16178968 | 0.3765 | 6.8865 | 617.55 | Yes | 24MPP |
| 16179046 | 0.3765 | 7.7115 | 669.01 | Yes | 12MPP |
| 16180112 | 0.3765 | 6.9985 | 3216.4 | Yes | 36MPP |
| 16179053 | 0.3765 | 7.9115 | 648.4 | Yes | 12MPP |
| 16179705 | 0.3765 | 1.3735 | 382.96 | Yes | 36MPP |
| 16180103 | 0.3765 | 7.4985 | 1201.02 | Yes | 36MPP |
| 16179119 | 0.3765 | 6.1615 | 1878.37 | Yes | 12MPP |
| 16179722 | 0.3765 | 6.9985 | 771.65 | Yes | 36MPP |
| 16180050 | 0.3765 | 6.9985 | 821.79 | Yes | 36MPP |
| 16180149 | 0.3765 | 6.8735 | 578.08 | Yes | 36MPP |
| 16179279 | 0.3765 | 7.0365 | 1955.57 | Yes | 12MPP |
| 16179296 | 0.3765 | 6.5365 | 1479.54 | Yes | 12MPP |
| 16180072 | 0.3765 | 7.4985 | 496.98 | Yes | 36MPP |
| 16178886 | 0.3765 | 6.7615 | 1080.71 | No | No PP |
| 16179308 | 0.3765 | 7.4985 | 1428.97 | Yes | 36MPP |
| 16179377 | 0.3765 | 6.9985 | 913.46 | Yes | 36MPP |
| 16179147 | 0.3765 | 7.0365 | 1060.44 | Yes | 12MPP |
| 16179084 | 0.3765 | 7.8865 | 977.78 | Yes | 12MPP |
| 16179723 | 0.3765 | 6.9985 | 849.13 | Yes | 36MPP |
| 16179813 | 0.3765 | 6.7485 | 1209.36 | Yes | 36MPP |
| 16179027 | 0.3765 | 6.4115 | 1350.89 | No | No PP |
| 16179706 | 0.3765 | 6.4985 | 600.17 | Yes | 36MPP |
| 16180089 | 0.3765 | 6.6235 | 1018.11 | Yes | 36MPP |
| 16179378 | 0.3765 | 7.4985 | 994.57 | Yes | 36MPP |
| 16179724 | 0.3765 | 6.9985 | 714.49 | Yes | 36MPP |
| 16179766 | 0.3765 | 6.9985 | 700.2 | Yes | 36MPP |
| 16178947 | 0.3765 | 7.1365 | 1937.56 | No | No PP |
| 16179814 | 0.3765 | 6.3735 | 4599.45 | Yes | 36MPP |
| 16180094 | 0.3765 | 7.3735 | 1725.61 | No | No PP |
| 16180150 | 0.3765 | 6.7485 | 1209.31 | Yes | 36MPP |
| 16179515 | 0.3765 | 6.9985 | 2029.4 | Yes | 36MPP |
| 16179085 | 0.3765 | 7.7615 | 1304.25 | No | No PP |
| 16178972 | 0.3765 | 7.4115 | 1145.04 | No | No PP |
| 16180158 | 0.3765 | 7.2485 | 800.68 | No | No PP |
| 16179159 | 0.3765 | 7.0365 | 2180.75 | Yes | 12MPP |
| 16179063 | 0.3765 | 7.9115 | 1106.44 | No | No PP |
| 16178987 | 0.3765 | 6.9115 | 2027.62 | Yes | 12MPP |
| 16179725 | 0.3765 | 6.9985 | 872.14 | Yes | 36MPP |
| 16179595 | 0.3765 | 5.7485 | 1212.82 | Yes | 36MPP |
| 16180135 | 0.3765 | 6.9985 | 1011.43 | Yes | 12MPP |
| 16179342 | 0.3765 | 6.9985 | 707.61 | Yes | 36MPP |
| 16178899 | 0.3765 | 7.0365 | 723.69 | Yes | 12MPP |
| 16178965 | 0.3765 | 7.8865 | 1929.84 | Yes | 12MPP |
| 16178988 | 0.3765 | 7.0115 | 1389.48 | No | No PP |
| 16179726 | 0.3765 | 6.9985 | 603.42 | Yes | 36MPP |
| 16180055 | 0.3765 | 7.6235 | 1258.26 | No | No PP |
| 16179962 | 0.3765 | 6.9985 | 589.24 | Yes | 36MPP |
| 16178910 | 0.3765 | 7.9115 | 671.58 | No | No PP |
| 16179239 | 0.3765 | 7.4615 | 2857.95 | No | No PP |
| 16179305 | 0.3765 | 6.3735 | 1066.4 | Yes | 36MPP |
| 16179841 | 0.3765 | 6.6235 | 398.88 | Yes | 36MPP |
| 16179887 | 0.3765 | 6.9985 | 536.05 | Yes | 36MPP |
| 16179988 | 0.3765 | 6.96183 | 1100.87 | Yes | 36MPP |
| 16180182 | 0.3765 | 0.6235 | 1137.86 | No | No PP |
| 16179171 | 0.3765 | 7.2115 | 995.7 | No | No PP |
| 16180120 | 0.3765 | 6.8735 | 793.78 | Yes | 36MPP |
| 16180009 | 0.3765 | 6.7485 | 768.68 | Yes | 36MPP |
| 16179842 | 0.3765 | 6.9985 | 372.58 | Yes | 36MPP |
| 16179633 | 0.3765 | 6.7485 | 643.28 | Yes | 36MPP |
| 16179936 | 0.3765 | 6.96183 | 817.79 | Yes | 36MPP |
| 16179444 | 0.3765 | 6.9985 | 694.74 | Yes | 36MPP |
| 16180059 | 0.3765 | 7.2485 | 1286.56 | Yes | 12MPP |
| 16179963 | 0.3765 | 6.9985 | 2393 | Yes | 36MPP |
| 16179770 | 0.3765 | 8.7485 | 1770.74 | Yes | 36MPP |
| 16179954 | 0.3765 | 6.9985 | 1011.42 | Yes | 36MPP |
| 16179634 | 0.3765 | 6.6235 | 656.14 | Yes | 36MPP |
| 16179122 | 0.3765 | 7.2115 | 1121.64 | No | No PP |
| 16179782 | 0.3765 | 6.9985 | 1322.59 | Yes | 36MPP |
| 16179964 | 0.3765 | 6.9985 | 668.76 | Yes | 36MPP |
| 16178911 | 0.3765 | 7.1115 | 1585.68 | No | No PP |
| 16179667 | 0.3765 | 6.8735 | 606.34 | Yes | 36MPP |
| 16179240 | 0.3765 | 7.0365 | 1946.05 | Yes | 12MPP |
| 16179955 | 0.3765 | 6.9985 | 892.69 | Yes | 36MPP |
| 16179844 | 0.3765 | 6.9985 | 1135.86 | Yes | 36MPP |
| 16179635 | 0.3765 | 6.7485 | 608.76 | Yes | 36MPP |
| 16179889 | 0.3765 | 6.9985 | 1028.86 | Yes | 36MPP |
| 16179197 | 0.3765 | 6.9115 | 514.23 | Yes | 12MPP |
| 16179937 | 0.3765 | 6.9985 | 725.56 | Yes | 36MPP |
| 16179445 | 0.3765 | 6.8735 | 2090.66 | Yes | 36MPP |
| 16179069 | 0.3765 | 7.5115 | 1376.62 | No | No PP |
| 16179668 | 0.3765 | 6.9985 | 900.59 | Yes | 36MPP |
| 16180085 | 0.3765 | 6.8735 | 1723.99 | Yes | 36MPP |
| 16179311 | 0.3765 | 6.8735 | 659.32 | Yes | 36MPP |
| 16179286 | 0.3765 | 6.4115 | 1659.51 | Yes | 36MPP |
| 16180010 | 0.3765 | 6.96183 | 446.95 | Yes | 36MPP |
| 16179793 | 0.3765 | 7.2485 | 479.03 | Yes | 36MPP |
| 16179636 | 0.3765 | 6.6235 | 723.69 | Yes | 36MPP |
| 16179789 | 0.3765 | 6.9985 | 1411.36 | Yes | 36MPP |

| | | | | | |
|---|---|---|---|---|---|
| 16180136 | 0.3765 | 7.2485 | 1159.61 | Yes | 12MPP |
| 16179375 | 0.3765 | 6.9985 | 653.57 | Yes | 36MPP |
| 16179550 | 0.3765 | 6.9985 | 2032.77 | Yes | 36MPP |
| 16179158 | 0.3765 | 7.0365 | 1738.53 | Yes | 12MPP |
| 16179038 | 0.3765 | 7.2115 | 1265.97 | No | No PP |
| 16179591 | 0.3765 | 6.83683 | 1200.04 | Yes | 36MPP |
| 16179026 | 0.3765 | 7.8865 | 844.3 | Yes | 12MPP |
| 16179568 | 0.3765 | 6.9985 | 581.52 | Yes | 36MPP |
| 16179522 | 0.3765 | 6.9985 | 837.55 | Yes | 36MPP |
| 16179523 | 0.3765 | 6.9985 | 1193.29 | Yes | 36MPP |
| 16180095 | 0.3765 | 6.6235 | 1543.87 | Yes | 12MPP |
| 16179961 | 0.3765 | 6.96183 | 785.45 | Yes | 36MPP |
| 16179532 | 0.3765 | 6.9985 | 1312.29 | Yes | 36MPP |
| 16180101 | 0.3765 | 6.7485 | 3602.37 | Yes | 36MPP |
| 16180087 | 0.3765 | 7.2485 | 1237.26 | Yes | 24MPP |
| 16180100 | 0.3765 | 7.6235 | 695.42 | Yes | 36MPP |
| 16179886 | 0.3765 | 6.9985 | 545.5 | Yes | 36MPP |
| 16179934 | 0.3765 | 6.9985 | 711.63 | Yes | 36MPP |
| 16179987 | 0.3765 | 6.9985 | 581.69 | Yes | 36MPP |
| 16178986 | 0.3765 | 7.9115 | 1556.74 | Yes | 12MPP |
| 16178995 | 0.3765 | 7.0115 | 2084.22 | Yes | 12MPP |
| 16179420 | 0.3765 | 6.4985 | 310 | Yes | 36MPP |
| 16179865 | 0.3765 | 6.9985 | 1005.1 | Yes | 36MPP |
| 16179606 | 0.3765 | 6.9985 | 1314.86 | Yes | 36MPP |
| 16179625 | 0.3765 | 6.9985 | 514.63 | Yes | 36MPP |
| 16178982 | 0.3765 | 7.1115 | 1994.17 | Yes | 12MPP |
| 16179720 | 0.3765 | 2.1235 | 1833.36 | Yes | 36MPP |
| 16180038 | 0.3765 | 7.1235 | 344.78 | Yes | 36MPP |
| 16180082 | 0.3765 | 6.4985 | 1299.43 | Yes | 36MPP |
| 16179989 | 0.3765 | 2.1235 | 568.97 | Yes | 36MPP |
| 16179866 | 0.3765 | 6.96183 | 681.65 | Yes | 36MPP |
| 16179421 | 0.3765 | 6.9985 | 950.74 | Yes | 36MPP |
| 16179167 | 0.3765 | 7.2115 | 870.03 | No | No PP |
| 16180164 | 0.3765 | 7.2485 | 1507.82 | Yes | 36MPP |
| 16180056 | 0.3765 | 6.7485 | 1894.61 | Yes | 12MPP |
| 16179827 | 0.3765 | 6.3735 | 881.8 | Yes | 36MPP |
| 16179534 | 0.3765 | 6.9985 | 465.42 | Yes | 36MPP |
| 16179517 | 0.3765 | 6.9985 | 977.78 | Yes | 36MPP |
| 16179990 | 0.3765 | 6.7485 | 347.44 | Yes | 36MPP |
| 16179867 | 0.3765 | 6.9985 | 257.91 | Yes | 36MPP |
| 16178977 | 0.3765 | 7.3115 | 1054.98 | No | No PP |
| 16179721 | 0.3765 | 6.9985 | 763.07 | Yes | 36MPP |
| 16179312 | 0.3765 | 6.6235 | 316.07 | Yes | 36MPP |
| 16179535 | 0.3765 | 6.96183 | 538.54 | Yes | 36MPP |
| 16179304 | 0.3765 | 6.9115 | 1077.49 | Yes | 12MPP |
| 16179002 | 0.3765 | 7.5115 | 1698.26 | Yes | 12MPP |
| 16179058 | 0.3765 | 7.9115 | 1299.42 | No | No PP |
| 16180167 | 0.3765 | 7.1235 | 483.17 | Yes | 36MPP |
| 16179536 | 0.3765 | 6.9985 | 1984.84 | Yes | 36MPP |
| 16179332 | 0.3765 | 6.7485 | 1335.08 | Yes | 36MPP |
| 16180071 | 0.3765 | 6.8735 | 675.45 | Yes | 36MPP |
| 16179938 | 0.3765 | 6.9985 | 1143.18 | Yes | 36MPP |
| 16179868 | 0.3765 | 6.9985 | 643.04 | Yes | 36MPP |
| 16178978 | 0.3765 | 7.9115 | 1453.81 | Yes | 12MPP |
| 16179647 | 0.3765 | 6.9985 | 321.64 | Yes | 36MPP |
| 16179743 | 0.3765 | 6.9985 | 937.41 | Yes | 36MPP |
| 16180142 | 0.3765 | 7.2485 | 1159.61 | Yes | 12MPP |
| 16179965 | 0.3765 | 6.9985 | 1043.15 | Yes | 36MPP |
| 16179537 | 0.3765 | 6.9985 | 788.53 | Yes | 36MPP |
| 16180189 | 0.3765 | 7.2485 | 831.4 | Yes | 36MPP |
| 16179939 | 0.3765 | 6.9985 | 914.54 | Yes | 36MPP |
| 16179991 | 0.3765 | 6.9985 | 1296.26 | Yes | 36MPP |
| 16179869 | 0.3765 | 6.9985 | 900.25 | Yes | 36MPP |
| 16179003 | 0.3765 | 6.4615 | 1608.2 | Yes | 12MPP |
| 16179093 | 0.3765 | 7.0115 | 1145.04 | Yes | 24MPP |
| 16178993 | 0.3765 | 7.0115 | 1183.31 | Yes | 12MPP |
| 16179798 | 0.3765 | 4.4985 | 1366.97 | Yes | 36MPP |
| 16179538 | 0.3765 | 6.96183 | 634.54 | Yes | 36MPP |
| 16179338 | 0.3765 | 6.9985 | 841.41 | Yes | 36MPP |
| 16179870 | 0.3765 | 6.9985 | 828.8 | Yes | 36MPP |
| 16179172 | 0.3765 | 7.0365 | 681.58 | Yes | 12MPP |
| 16179425 | 0.3765 | 6.4985 | 1962 | Yes | 36MPP |
| 16178929 | 0.3765 | 6.7115 | 868.43 | No | No PP |
| 16179940 | 0.3765 | 6.9985 | 456.72 | Yes | 36MPP |
| 16179992 | 0.3765 | 6.9985 | 723.06 | Yes | 36MPP |
| 16179871 | 0.3765 | 6.9985 | 514.43 | Yes | 36MPP |
| 16180173 | 0.3765 | 5.9985 | 2139.75 | No | No PP |
| 16179426 | 0.3765 | 6.9985 | 1067.84 | Yes | 36MPP |
| 16179745 | 0.3765 | 6.9985 | 406.55 | Yes | 36MPP |
| 16179966 | 0.3765 | 6.4985 | 812.14 | Yes | 36MPP |
| 16179028 | 0.3765 | 7.4115 | 1929.81 | No | No PP |
| 16178930 | 0.3765 | 6.6615 | 514.62 | Yes | 24MPP |
| 16179893 | 0.3765 | 6.9985 | 2120.6 | Yes | 36MPP |
| 16179941 | 0.3765 | 6.9115 | 2188.7 | Yes | 36MPP |
| 16179181 | 0.3765 | 7.2115 | 158.05 | No | No PP |
| 16179186 | 0.3765 | 6.9615 | 1170.77 | No | No PP |
| 16179872 | 0.3765 | 6.9985 | 843.09 | Yes | 36MPP |
| 16179004 | 0.3765 | 7.9115 | 759.07 | No | No PP |
| 16179427 | 0.3765 | 6.9985 | 612.4 | Yes | 36MPP |
| 16180145 | 0.3765 | 7.4985 | 821.79 | Yes | 36MPP |
| 16179967 | 0.3765 | 6.9985 | 501.76 | Yes | 36MPP |
| 16179539 | 0.3765 | 6.9985 | 553.22 | Yes | 36MPP |
| 16180121 | 0.3765 | 6.8735 | 1513.01 | Yes | 36MPP |
| 16180015 | 0.3765 | 6.9985 | 1814.8 | Yes | 36MPP |
| 16179894 | 0.3765 | 6.9985 | 780.46 | Yes | 36MPP |
| 16180002 | 0.3765 | 6.9985 | 385.82 | Yes | 36MPP |
| 16179187 | 0.3765 | 7.0365 | 1286.56 | Yes | 12MPP |
| 16179882 | 0.3765 | 6.8735 | 317.59 | Yes | 36MPP |
| 16179440 | 0.3765 | 7.3735 | 800.23 | Yes | 36MPP |
| 16180064 | 0.3765 | 6.7485 | 997.09 | Yes | 12MPP |

Unassociated Document            Page 91 of 204
12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 101 of 216

```
16179543    0.3765            6.9985            823.4      Yes    36MPP
16178907    0.3765            6.9115           1749.72     Yes    12MPP
16179649    0.3765            6.8735            718.87     Yes    36MPP
16179200    0.3765            7.0365            584.78     Yes    12MPP
16180003    0.3765            6.9985            483.46     Yes    36MPP
16178998    0.3765            7.1115           2019.9      Yes    12MPP
16179629    0.3765            6.9985            652.28     Yes    36MPP
16179441    0.3765            6.96183           892.66     Yes    36MPP
16179340    0.3765            6.9985            836.27     Yes    36MPP
16179612    0.3765            6.8735            309.74     Yes    36MPP
16179651    0.3765            6.9985            973.5      Yes    36MPP
16178904    0.3765            7.2115            952.05     No     No PP
16180090    0.3765            7.6235           2171.85     Yes    12MPP
16179907    0.3765            6.9985           1686.19     Yes    36MPP
16179949    0.3765            6.9985            728.78     Yes    36MPP
16179188    0.3765            7.4615            314.37     No     No PP
16179080    0.3765            7.5115            705.76     Yes    24MPP
16179800    0.3765            6.9985            782.23     Yes    36MPP
16179661    0.3765            6.8735            971.7      Yes    36MPP
16180097    0.3765            6.7485           1801.19     Yes    36MPP
16179908    0.3765            6.96183          1346.94     Yes    36MPP
16179238    0.3765            6.6615           1595.33     Yes    12MPP
16179192    0.3765            7.0615           1239.46     Yes    12MPP
16180148    0.3765            6.2485           2471.07     Yes    12MPP
16179662    0.3765            1.3735            485.85     Yes    36MPP
16179791    0.3765            0.6235            977.79     Yes    36MPP
16179795    0.3765            0.6235           1482.55     Yes    36MPP
16179797    0.3765            0.6235           1322.59     Yes    36MPP
16179959    0.3765            0.6235           1335.08     Yes    36MPP
16179799    0.3765            1.6235           1064.51     Yes    36MPP
16179325    0.3765            8.2485            587.87     Yes    36MPP
16179406    0.3765            6.9985           1351.26     Yes    36MPP
16179326    0.3765            8.6235           1214.02     Yes    36MPP
16179409    0.3765            6.9985            764.22     Yes    36MPP
16180004    0.3765            6.71183           541.21     Yes    36MPP
16179336    0.3765            1.6235            494.22     Yes    36MPP
16179337    0.3765            1.6235            494.22     Yes    36MPP
16179892    0.3765            6.58683           484.29     Yes    36MPP
16180019    0.3765            0.6235            528.98     Yes    36MPP
16180020    0.3765            0.6235            990.65     Yes    36MPP
16179350    0.3765            6.9985            811.17     Yes    36MPP
16179518    0.3765            6.9985            648.58     Yes    36MPP
16178964    0.3765            7.0115           1595.33     No     No PP
16179000    0.3765            7.9115            674.16     No     No PP
16179083    0.3765            7.2515            411.7      Yes    24MPP
16179605    0.3765            6.8735           1016.39     Yes    36MPP
16179157    0.3765            7.2115           1131.04     No     No PP
16179719    0.3765            6.9985            771.61     Yes    36MPP
16180042    0.3765            7.3735            991.2      Yes    36MPP
16179486    0.3765            6.1235           1342.33     Yes    36MPP
16178896    0.3765            7.0365           1402.35     Yes    12MPP
999990010   0.3765            6.6115            604.68     No     No PP
15980136    0.3765            6.6235             73.78     Yes    36MPP
```

| LOAN_SEQ | BACK_RATIO | PRODUCT | IO_FLAG | IO_PERIOD | INDEX |
|---|---|---|---|---|---|
| 16179939 | 25.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179674 | 39.31 | MTA NEGAM | NO | NONIO | MTA |
| 16179289 | 39.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179228 | 38 | MTA NEGAM | NO | NONIO | MTA |
| 16179245 | 45 | MTA NEGAM | NO | NONIO | MTA |
| 16179852 | 34.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179810 | 36.55 | MTA NEGAM | NO | NONIO | MTA |
| 16178940 | 34.54 | MTA NEGAM | NO | NONIO | MTA |
| 16180106 | 30.57 | MTA NEGAM | NO | NONIO | MTA |
| 16180161 | 35.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179773 | 23.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179511 | 37.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179290 | 43.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179920 | 39.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179019 | 37.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179811 | 41.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179566 | 29.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179675 | 40.02 | MTA NEGAM | NO | NONIO | MTA |
| 16180122 | 37.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179512 | 34.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179214 | 40.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179133 | 38.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179373 | 23.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179703 | 38.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179567 | 35.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179482 | 23.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179118 | 44.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179134 | 39.03 | MTA NEGAM | NO | NONIO | MTA |
| 16179772 | 32.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179374 | 31.14 | MTA NEGAM | NO | NONIO | MTA |
| 16178967 | 17.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179812 | 32.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179704 | 38.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179034 | 39.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179692 | 33.05 | MTA NEGAM | NO | NONIO | MTA |
| 16180137 | 37.06 | COFI NEGAM | NO | NONIO | COFI |
| 16179278 | 44.61 | MTA NEGAM | NO | NONIO | MTA |
| 16180185 | 39.08 | MTA NEGAM | NO | NONIO | MTA |
| 16179922 | 39.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179942 | 37.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179008 | 36.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179013 | 30.59 | MTA NEGAM | NO | NONIO | MTA |
| 16179203 | 36.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179449 | 38.66 | MTA NEGAM | NO | NONIO | MTA |

| 16179102 | 35 | MTA NEGAM | NO | NONIO | MTA |
|---|---|---|---|---|---|
| 16179328 | 42.41 | MTA NEGAM | NO | NONIO | MTA |
| 16178996 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179428 | 34.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179747 | 35.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179393 | 29.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179255 | 44.9 | MTA NEGAM | NO | NONIO | MTA |
| 16180076 | 43.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179895 | 28.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179993 | 35.32 | MTA NEGAM | NO | NONIO | MTA |
| 16179173 | 39.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179429 | 31.94 | MTA NEGAM | NO | NONIO | MTA |
| 16180129 | 33.03 | MTA NEGAM | NO | NONIO | MTA |
| 16179748 | 25.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179968 | 26.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179029 | 32.01 | MTA NEGAM | NO | NONIO | MTA |
| 16178912 | 33.98 | MTA NEGAM | NO | NONIO | MTA |
| 16178931 | 32.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179650 | 22.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179205 | 37.05 | MTA NEGAM | NO | NONIO | MTA |
| 16180016 | 39.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179847 | 29.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179896 | 36.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179123 | 32.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179204 | 41.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179450 | 39.23 | MTA NEGAM | NO | NONIO | MTA |
| 16178997 | 27.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179969 | 37.24 | MTA NEGAM | NO | NONIO | MTA |
| 16178953 | 36 | MTA NEGAM | NO | NONIO | MTA |
| 16179242 | 40.92 | MTA NEGAM | NO | NONIO | MTA |
| 16180017 | 38.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179014 | 38.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179355 | 38.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179042 | 31.65 | MTA NEGAM | NO | NONIO | MTA |
| 16180091 | 26.76 | MTA NEGAM | NO | NONIO | MTA |
| 16179897 | 37.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179125 | 26.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179193 | 38.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179198 | 40.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179451 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180048 | 38.83 | MTA NEGAM | NO | NONIO | MTA |
| 16180170 | 36.09 | MTA NEGAM | NO | NONIO | MTA |
| 16179970 | 39.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179022 | 10 | MTA NEGAM | NO | NONIO | MTA |
| 16180116 | 34.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179783 | 24.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179849 | 35.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179898 | 38.12 | MTA NEGAM | NO | NONIO | MTA |
| 16179194 | 40.21 | MTA NEGAM | NO | NONIO | MTA |
| 16179452 | 29.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179396 | 39.12 | MTA NEGAM | NO | NONIO | MTA |
| 16178936 | 38.64 | MTA NEGAM | NO | NONIO | MTA |
| 16178954 | 36.48 | MTA NEGAM | NO | NONIO | MTA |
| 16178913 | 11.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179672 | 38.8 | MTA NEGAM | NO | NONIO | MTA |
| 16180110 | 31.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179264 | 33.98 | MTA NEGAM | NO | NONIO | MTA |
| 16180018 | 38.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179784 | 22.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179108 | 38 | MTA NEGAM | NO | NONIO | MTA |
| 16179453 | 39.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179673 | 32.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179265 | 41.22 | MTA NEGAM | NO | NONIO | MTA |
| 16192217 | 43.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179243 | 44 | MTA NEGAM | NO | NONIO | MTA |
| 16179201 | 42.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179850 | 39.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179899 | 28.54 | MTA NEGAM | NO | NONIO | MTA |
| 16179454 | 39.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179149 | 38.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179033 | 38.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179564 | 37.23 | MTA NEGAM | NO | NONIO | MTA |
| 16178937 | 39.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179790 | 31.8 | MTA NEGAM | NO | NONIO | MTA |
| 16180190 | 38.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179132 | 44.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179918 | 37.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179244 | 39.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179017 | 31.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179109 | 41.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179351 | 29.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179398 | 34.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179052 | 39.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179565 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16178938 | 24.02 | MTA NEGAM | NO | NONIO | MTA |
| 16180105 | 19.58 | MTA NEGAM | NO | NONIO | MTA |
| 16180088 | 37.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179919 | 38.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179018 | 38.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179851 | 37.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179456 | 39.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179294 | 39.01 | MTA NEGAM | NO | NONIO | MTA |
| 16192235 | 41.59 | MTA NEGAM | NO | NONIO | MTA |
| 16179250 | 39.49 | MTA NEGAM | NO | NONIO | MTA |
| 16179207 | 41.9 | MTA NEGAM | NO | NONIO | MTA |
| 16180070 | 34.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179478 | 39.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179370 | 39.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179526 | 20.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179163 | 39.44 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179036 | 29.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179586 | 14.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179654 | 34.15 | MTA NEGAM | NO | NONIO | MTA |
| 16180036 | 42.42 | MTA NEGAM | NO | NONIO | MTA |
| 16180163 | 34.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179273 | 42.76 | MTA NEGAM | NO | NONIO | MTA |
| 16178897 | 25.13 | MTA NEGAM | NO | NONIO | MTA |
| 16180077 | 43.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179371 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179716 | 39.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179061 | 35.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179764 | 37.39 | MTA NEGAM | NO | NONIO | MTA |
| 16179143 | 44.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179807 | 32.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179024 | 38.03 | MTA NEGAM | NO | NONIO | MTA |
| 16180139 | 35.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179274 | 37.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179295 | 37.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179166 | 41.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179073 | 39.9 | MTA NEGAM | NO | NONIO | MTA |
| 16180065 | 38.17 | MTA NEGAM | NO | NONIO | MTA |
| 16179808 | 39.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179587 | 39.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179702 | 38.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179655 | 39.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179025 | 27.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179691 | 39.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179372 | 34.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179074 | 25.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179809 | 37.67 | MTA NEGAM | NO | NONIO | MTA |
| 16180141 | 38.89 | MTA NEGAM | NO | NONIO | MTA |
| 16180084 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179275 | 36.19 | MTA NEGAM | NO | NONIO | MTA |
| 16180181 | 38.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179184 | 44.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179825 | 40.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179717 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16180192 | 40.76 | MTA NEGAM | NO | NONIO | MTA |
| 16180156 | 35.37 | MTA NEGAM | NO | NONIO | MTA |
| 16178945 | 26.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179775 | 20.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179236 | 37.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179185 | 42 | MTA NEGAM | NO | NONIO | MTA |
| 16179082 | 38.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179826 | 41.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179718 | 27.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179037 | 28.42 | MTA NEGAM | NO | NONIO | MTA |
| 16180151 | 36.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179276 | 44 | MTA NEGAM | NO | NONIO | MTA |
| 16179499 | 48.31 | MTA NEGAM | NO | NONIO | MTA |
| 16180172 | 39.83 | MTA NEGAM | NO | NONIO | MTA |
| 16180157 | 38.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179062 | 38.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179303 | 28.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179277 | 37.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179500 | 44.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179648 | 28.92 | MTA NEGAM | NO | NONIO | MTA |
| 16180074 | 22.31 | MTA NEGAM | NO | NONIO | MTA |
| 16179932 | 39.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179985 | 38.14 | MTA NEGAM | NO | NONIO | MTA |
| 16178959 | 28.54 | MTA NEGAM | NO | NONIO | MTA |
| 16179646 | 29.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179148 | 32.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179162 | 39.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179740 | 39.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179121 | 43.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179933 | 39.72 | MTA NEGAM | NO | NONIO | MTA |
| 16180186 | 37.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179986 | 35.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179067 | 35.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179170 | 50.16 | MTA NEGAM | NO | NONIO | MTA |
| 16180067 | 27.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179057 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179831 | 33.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179921 | 33.09 | MTA NEGAM | NO | NONIO | MTA |
| 16179771 | 36.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179778 | 29.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179785 | 23.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179787 | 26.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179601 | 26.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179713 | 39.11 | MTA NEGAM | NO | NONIO | MTA |
| 16180054 | 37.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179761 | 38.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179516 | 22.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179407 | 32.26 | MTA NEGAM | NO | NONIO | MTA |
| 16178890 | 44.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179089 | 38.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179165 | 38.54 | MTA NEGAM | NO | NONIO | MTA |
| 16180058 | 21.32 | MTA NEGAM | NO | NONIO | MTA |
| 16179714 | 31.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179390 | 32.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179982 | 39.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179415 | 34.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179738 | 37.62 | MTA NEGAM | NO | NONIO | MTA |
| 16180144 | 37.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179602 | 39.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179146 | 36.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179301 | 39.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179254 | 40.21 | MTA NEGAM | NO | NONIO | MTA |
| 16179391 | 35.93 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179983 | 39.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179779 | 30.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179009 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179048 | 39.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179715 | 39.5 | MTA NEGAM | NO | NONIO | MTA |
| 16180138 | 32.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179984 | 29.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179416 | 39.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179090 | 23.89 | MTA NEGAM | NO | NONIO | MTA |
| 16178976 | 24.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179183 | 35 | MTA NEGAM | NO | NONIO | MTA |
| 16180052 | 38.58 | MTA NEGAM | NO | NONIO | MTA |
| 16180178 | 41.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179739 | 26.29 | MTA NEGAM | NO | NONIO | MTA |
| 16178992 | 39.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179072 | 35.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179202 | 43.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179830 | 26.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179306 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16180079 | 28.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179417 | 37.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179091 | 33.62 | MTA NEGAM | NO | NONIO | MTA |
| 16180169 | 34.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179619 | 28.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179960 | 35.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179196 | 36.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179931 | 39.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179418 | 32.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179177 | 40.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179092 | 36.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179161 | 37.12 | MTA NEGAM | NO | NONIO | MTA |
| 16180047 | 29.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179348 | 37.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179531 | 38.09 | MTA NEGAM | NO | NONIO | MTA |
| 16180099 | 35.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179884 | 38.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179684 | 39.78 | MTA NEGAM | NO | NONIO | MTA |
| 16180152 | 37.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180092 | 41.33 | MTA NEGAM | NO | NONIO | MTA |
| 16179774 | 32.04 | MTA NEGAM | NO | NONIO | MTA |
| 16178961 | 27 | MTA NEGAM | NO | NONIO | MTA |
| 16179206 | 38 | MTA NEGAM | NO | NONIO | MTA |
| 16179757 | 37.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179293 | 40.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179232 | 37.62 | MTA NEGAM | NO | NONIO | MTA |
| 16180053 | 31.66 | MTA NEGAM | NO | NONIO | MTA |
| 16180061 | 31.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179386 | 26.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179367 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179070 | 28.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179710 | 34.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179758 | 39.59 | MTA NEGAM | NO | NONIO | MTA |
| 16179579 | 39.67 | MTA NEGAM | NO | NONIO | MTA |
| 16178944 | 18.03 | MTA NEGAM | NO | NONIO | MTA |
| 16179142 | 39.3 | MTA NEGAM | NO | NONIO | MTA |
| 16180193 | 34.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179491 | 43.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179164 | 34.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179759 | 35.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179580 | 31.99 | MTA NEGAM | NO | NONIO | MTA |
| 16180039 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179298 | 41.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179253 | 38.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179492 | 28.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179071 | 31.84 | MTA NEGAM | NO | NONIO | MTA |
| 16180166 | 34.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179711 | 38.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179777 | 27.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179828 | 20.35 | MTA NEGAM | NO | NONIO | MTA |
| 16180155 | 36.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180127 | 38.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179581 | 38.13 | MTA NEGAM | NO | NONIO | MTA |
| 16180165 | 29.42 | MTA NEGAM | NO | NONIO | MTA |
| 16180037 | 36.5 | COFI NEGAM | NO | NONIO | COFI |
| 16180130 | 24.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179493 | 29.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179388 | 36.05 | MTA NEGAM | NO | NONIO | MTA |
| 16178991 | 39.09 | MTA NEGAM | NO | NONIO | MTA |
| 16178963 | 39.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179600 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179035 | 38.12 | MTA NEGAM | NO | NONIO | MTA |
| 16179582 | 39.89 | MTA NEGAM | NO | NONIO | MTA |
| 16180045 | 38.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179139 | 37.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179155 | 38 | MTA NEGAM | NO | NONIO | MTA |
| 16179712 | 37.8 | MTA NEGAM | NO | NONIO | MTA |
| 16180191 | 38.21 | MTA NEGAM | NO | NONIO | MTA |
| 16178928 | 15.39 | MTA NEGAM | NO | NONIO | MTA |
| 16179760 | 39.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179583 | 32.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179299 | 36.12 | MTA NEGAM | NO | NONIO | MTA |
| 16179484 | 32.72 | MTA NEGAM | NO | NONIO | MTA |
| 16192272 | 39.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179495 | 44.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179260 | 37.39 | MTA NEGAM | NO | NONIO | MTA |
| 16179863 | 36.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179195 | 39.89 | MTA NEGAM | NO | NONIO | MTA |
| 16178884 | 43.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179405 | 39.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179575 | 39.23 | MTA NEGAM | NO | NONIO | MTA |

Unassociated Document                                      Page 95 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 105 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16178892 | 39.53 | MTA NEGAM | NO | NONIO | MTA |
| 16179792 | 29.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179230 | 41.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179113 | 43.76 | MTA NEGAM | NO | NONIO | MTA |
| 16179864 | 36.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179365 | 19.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179802 | 35.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179137 | 33.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179248 | 34.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179261 | 35.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179910 | 35.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179487 | 43.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179060 | 34.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179577 | 36.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179803 | 28.05 | MTA NEGAM | NO | NONIO | MTA |
| 16179618 | 20.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179292 | 44.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179231 | 43.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179138 | 33.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179100 | 43.16 | MTA NEGAM | NO | NONIO | MTA |
| 16180184 | 36.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179578 | 40.84 | MTA NEGAM | NO | NONIO | MTA |
| 16178804 | 36.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179045 | 36.99 | MTA NEGAM | NO | NONIO | MTA |
| 16180051 | 33.75 | MTA NEGAM | NO | NONIO | MTA |
| 16178893 | 35.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179806 | 39.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179700 | 35.21 | MTA NEGAM | NO | NONIO | MTA |
| 16180075 | 37.38 | MTA NEGAM | NO | NONIO | MTA |
| 16180159 | 38.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179801 | 25.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179628 | 47.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179439 | 28.5 | MTA NEGAM | NO | NONIO | MTA |
| 16180146 | 31.55 | MTA NEGAM | NO | NONIO | MTA |
| 16180115 | 10.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179665 | 36.76 | MTA NEGAM | NO | NONIO | MTA |
| 16180119 | 34.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179520 | 17.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179953 | 39.71 | MTA NEGAM | NO | NONIO | MTA |
| 16180109 | 37.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179563 | 27.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179480 | 25.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179481 | 19.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179644 | 16.54 | MTA NEGAM | NO | NONIO | MTA |
| 16179483 | 37.12 | MTA NEGAM | NO | NONIO | MTA |
| 16180183 | 35.66 | MTA NEGAM | NO | NONIO | MTA |
| 16180174 | 37.05 | MTA NEGAM | NO | NONIO | MTA |
| 16180044 | 39.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179545 | 26.7 | MTA NEGAM | NO | NONIO | MTA |
| 16180188 | 37.31 | MTA NEGAM | NO | NONIO | MTA |
| 16179916 | 31.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179621 | 28.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179569 | 38.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179327 | 27.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179347 | 42.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179948 | 39.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179044 | 36.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179620 | 5.07 | MTA NEGAM | NO | NONIO | MTA |
| 16180132 | 23.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179136 | 33.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179175 | 36.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179763 | 23.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179585 | 26.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179701 | 39.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179653 | 34.79 | MTA NEGAM | NO | NONIO | MTA |
| 16178922 | 13.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179247 | 44.05 | MTA NEGAM | NO | NONIO | MTA |
| 16190099 | 44.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179952 | 39.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179466 | 39.09 | MTA NEGAM | NO | NONIO | MTA |
| 16179364 | 30.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179552 | 24.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179553 | 26.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179554 | 31.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179404 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179683 | 39.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179829 | 29.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179762 | 31.84 | MTA NEGAM | NO | NONIO | MTA |
| 16180126 | 38.55 | MTA NEGAM | NO | NONIO | MTA |
| 16180033 | 29.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179555 | 37.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179670 | 25.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179861 | 39.31 | MTA NEGAM | NO | NONIO | MTA |
| 16179249 | 33.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179115 | 34.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179216 | 43 | MTA NEGAM | NO | NONIO | MTA |
| 16179315 | 24.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179476 | 38.94 | MTA NEGAM | NO | NONIO | MTA |
| 16180179 | 38.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179530 | 29.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179611 | 42.96 | MTA NEGAM | NO | NONIO | MTA |
| 16178920 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179613 | 11.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179561 | 22.21 | MTA NEGAM | NO | NONIO | MTA |
| 16179226 | 39 | MTA NEGAM | NO | NONIO | MTA |
| 16179233 | 35 | MTA NEGAM | NO | NONIO | MTA |
| 16179346 | 22.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179840 | 37.68 | MTA NEGAM | NO | NONIO | MTA |
| 16178889 | 38.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179632 | 37.69 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179947 | 39.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179488 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179914 | 37.31 | MTA NEGAM | NO | NONIO | MTA |
| 16180147 | 39.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179622 | 17.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179032 | 29.53 | MTA NEGAM | NO | NONIO | MTA |
| 16178921 | 33.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179081 | 26.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179562 | 32.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179624 | 13.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179363 | 38.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179051 | 38.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179234 | 38.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179105 | 42.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179915 | 36.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179221 | 29.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179549 | 21.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179477 | 39.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179369 | 32.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179524 | 25.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179525 | 21.19 | MTA NEGAM | NO | NONIO | MTA |
| 16178919 | 38.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179608 | 33.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179527 | 34.17 | MTA NEGAM | NO | NONIO | MTA |
| 16179609 | 26.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179366 | 35.66 | MTA NEGAM | NO | NONIO | MTA |
| 16179438 | 39.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179529 | 21.27 | MTA NEGAM | NO | NONIO | MTA |
| 16178952 | 12.55 | MTA NEGAM | NO | NONIO | MTA |
| 16178958 | 34.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179011 | 34.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179368 | 34.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179980 | 31.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179179 | 42.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179786 | 28.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179066 | 30.44 | MTA NEGAM | NO | NONIO | MTA |
| 16178985 | 29.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179313 | 36.07 | MTA NEGAM | NO | NONIO | MTA |
| 16180125 | 28.4 | MTA NEGAM | NO | NONIO | MTA |
| 16178891 | 42.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179208 | 35.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179880 | 39.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179307 | 0.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179180 | 33.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179836 | 33.7 | MTA NEGAM | NO | NONIO | MTA |
| 16180066 | 37.57 | MTA NEGAM | NO | NONIO | MTA |
| 16178974 | 38.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179344 | 31.59 | MTA NEGAM | NO | NONIO | MTA |
| 16179309 | 53.53 | MTA NEGAM | NO | NONIO | MTA |
| 16179341 | 35.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179209 | 35.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179010 | 40.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179837 | 23.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179413 | 34.28 | MTA NEGAM | NO | NONIO | MTA |
| 16178975 | 37.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180040 | 36.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179781 | 20.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179436 | 34.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179001 | 38.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179736 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179503 | 31.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179623 | 20.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179981 | 36.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179437 | 33.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179076 | 26.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179737 | 34.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179627 | 22.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179006 | 39.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179977 | 38.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179190 | 39.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179410 | 42.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179176 | 39.71 | MTA NEGAM | NO | NONIO | MTA |
| 16178989 | 26.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179732 | 33.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179697 | 39.83 | MTA NEGAM | NO | NONIO | MTA |
| 16180107 | 12.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179978 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179411 | 35.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179056 | 36.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179733 | 37.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179820 | 41.44 | MTA NEGAM | NO | NONIO | MTA |
| 16180128 | 37.02 | MTA NEGAM | NO | NONIO | MTA |
| 16180153 | 36.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179698 | 38.34 | MTA NEGAM | NO | NONIO | MTA |
| 16180114 | 10.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179283 | 32.39 | MTA NEGAM | NO | NONIO | MTA |
| 16178900 | 45 | MTA NEGAM | NO | NONIO | MTA |
| 16179168 | 35.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179087 | 30.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179734 | 37.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179521 | 17.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179284 | 36 | MTA NEGAM | NO | NONIO | MTA |
| 16179979 | 38.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179835 | 23.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179169 | 20.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179088 | 31.49 | MTA NEGAM | NO | NONIO | MTA |
| 16179160 | 39.58 | MTA NEGAM | NO | NONIO | MTA |
| 16178990 | 39.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179735 | 34.05 | MTA NEGAM | NO | NONIO | MTA |
| 16179039 | 14.96 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16178949 | 22.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179334 | 25.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179135 | 40.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179489 | 32.77 | MTA NEGAM | NO | NONIO | MTA |
| 16178894 | 39.66 | MTA NEGAM | NO | NONIO | MTA |
| 16179381 | 34.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179598 | 37.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179816 | 38.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179144 | 25.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179573 | 39.76 | MTA NEGAM | NO | NONIO | MTA |
| 16180124 | 37.09 | MTA NEGAM | NO | NONIO | MTA |
| 16179282 | 40.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179928 | 33.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179382 | 24.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179064 | 39.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179599 | 39.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179817 | 38.15 | MTA NEGAM | NO | NONIO | MTA |
| 16178927 | 39.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179755 | 26.14 | MTA NEGAM | NO | NONIO | MTA |
| 16180022 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179929 | 37.01 | MTA NEGAM | NO | NONIO | MTA |
| 16178895 | 36 | MTA NEGAM | NO | NONIO | MTA |
| 16179818 | 36.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179153 | 39.66 | MTA NEGAM | NO | NONIO | MTA |
| 16178980 | 35.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179054 | 38.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179708 | 33.35 | MTA NEGAM | NO | NONIO | MTA |
| 16180140 | 26.41 | MTA NEGAM | NO | NONIO | MTA |
| 16180023 | 45.85 | MTA NEGAM | NO | NONIO | MTA |
| 16179383 | 32.79 | MTA NEGAM | NO | NONIO | MTA |
| 16178948 | 33.4 | MTA NEGAM | NO | NONIO | MTA |
| 16178970 | 34.38 | MTA NEGAM | NO | NONIO | MTA |
| 16180171 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16180133 | 34.77 | MTA NEGAM | NO | NONIO | MTA |
| 16180024 | 36 | MTA NEGAM | NO | NONIO | MTA |
| 16179352 | 24.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179384 | 39.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179976 | 28.29 | MTA NEGAM | NO | NONIO | MTA |
| 16178983 | 28.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179731 | 37.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179819 | 23.25 | MTA NEGAM | NO | NONIO | MTA |
| 16178971 | 37.99 | MTA NEGAM | NO | NONIO | MTA |
| 16180162 | 34.59 | MTA NEGAM | NO | NONIO | MTA |
| 16180143 | 27.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179709 | 24.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179696 | 42.1 | MTA NEGAM | NO | NONIO | MTA |
| 16180025 | 46.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179310 | 35.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179252 | 44.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179707 | 34.4 | MTA NEGAM | NO | NONIO | MTA |
| 16178925 | 30.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179695 | 39.89 | MTA NEGAM | NO | NONIO | MTA |
| 16180177 | 39.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179682 | 37.95 | MTA NEGAM | NO | NONIO | MTA |
| 16180108 | 11.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179297 | 26.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179925 | 35.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179641 | 32.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179379 | 35.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179362 | 29.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179182 | 38.95 | MTA NEGAM | NO | NONIO | MTA |
| 16178969 | 41.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179047 | 24.49 | MTA NEGAM | NO | NONIO | MTA |
| 16179815 | 37.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179753 | 39.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179270 | 40.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179120 | 23.86 | MTA NEGAM | NO | NONIO | MTA |
| 16180062 | 39.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179926 | 30.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179098 | 28.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179380 | 30.76 | MTA NEGAM | NO | NONIO | MTA |
| 16178926 | 4.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179572 | 33.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179271 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179640 | 46.6 | MTA NEGAM | NO | NONIO | MTA |
| 16178887 | 34 | MTA NEGAM | NO | NONIO | MTA |
| 16179354 | 38.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179805 | 43.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179128 | 38.01 | MTA NEGAM | NO | NONIO | MTA |
| 16180006 | 25.87 | MTA NEGAM | NO | NONIO | MTA |
| 16178960 | 19.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179630 | 29.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179442 | 38.41 | MTA NEGAM | NO | NONIO | MTA |
| 16178934 | 7.56 | MTA NEGAM | NO | NONIO | MTA |
| 16180117 | 32.03 | MTA NEGAM | NO | NONIO | MTA |
| 16179212 | 37.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179860 | 39.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179129 | 44.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179909 | 26.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179016 | 27.49 | MTA NEGAM | NO | NONIO | MTA |
| 16178999 | 39.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179631 | 38.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179443 | 31.17 | MTA NEGAM | NO | NONIO | MTA |
| 16178909 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179664 | 33.64 | MTA NEGAM | NO | NONIO | MTA |
| 16180027 | 36.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179858 | 24.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179551 | 29.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179151 | 39.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179750 | 28.29 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16178942 | 5.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179141 | 39 | MTA NEGAM | NO | NONIO | MTA |
| 16179680 | 37.87 | MTA NEGAM | NO | NONIO | MTA |
| 16180034 | 44.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179268 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16179514 | 38.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179097 | 43.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179859 | 37.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179464 | 38.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179152 | 36.86 | MTA NEGAM | NO | NONIO | MTA |
| 16178979 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16178924 | 31.17 | MTA NEGAM | NO | NONIO | MTA |
| 16178943 | 35.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179610 | 25.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179269 | 20.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179519 | 28.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179923 | 38.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179360 | 33.5 | MTA NEGAM | NO | NONIO | MTA |
| 16180073 | 39.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179752 | 39.82 | MTA NEGAM | NO | NONIO | MTA |
| 16178915 | 38.53 | MTA NEGAM | NO | NONIO | MTA |
| 16179681 | 35.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179291 | 39.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179361 | 39.77 | MTA NEGAM | NO | NONIO | MTA |
| 16178935 | 37.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179556 | 37.16 | MTA NEGAM | NO | NONIO | MTA |
| 16178962 | 34.63 | MTA NEGAM | NO | NONIO | MTA |
| 16180083 | 35.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179262 | 39.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179241 | 35 | MTA NEGAM | NO | NONIO | MTA |
| 16179958 | 35.94 | MTA NEGAM | NO | NONIO | MTA |
| 16180013 | 30.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179846 | 38.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179637 | 45.19 | MTA NEGAM | NO | NONIO | MTA |
| 16180102 | 35.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179796 | 32.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179114 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16180014 | 39.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179473 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179794 | 18.58 | MTA NEGAM | NO | NONIO | MTA |
| 16180176 | 39.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179007 | 39.53 | MTA NEGAM | NO | NONIO | MTA |
| 16179699 | 31.71 | MTA NEGAM | NO | NONIO | MTA |
| 16179041 | 36.1 | MTA NEGAM | NO | NONIO | MTA |
| 16180111 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179614 | 26.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179213 | 29.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179215 | 8.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179639 | 48.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179353 | 32.95 | MTA NEGAM | NO | NONIO | MTA |
| 16178951 | 34.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179669 | 40.66 | MTA NEGAM | NO | NONIO | MTA |
| 16180030 | 44.03 | MTA NEGAM | NO | NONIO | MTA |
| 16179263 | 45 | MTA NEGAM | NO | NONIO | MTA |
| 16179506 | 21.71 | MTA NEGAM | NO | NONIO | MTA |
| 16179131 | 37.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179227 | 39.05 | MTA NEGAM | NO | NONIO | MTA |
| 16179913 | 24.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179946 | 24.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179461 | 26.4 | MTA NEGAM | NO | NONIO | MTA |
| 16180057 | 35.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179339 | 32.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179617 | 28.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179023 | 37.58 | MTA NEGAM | NO | NONIO | MTA |
| 16178906 | 32 | MTA NEGAM | NO | NONIO | MTA |
| 16179219 | 42 | MTA NEGAM | NO | NONIO | MTA |
| 16179096 | 37.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179112 | 44.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179856 | 31.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179224 | 39.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179462 | 26.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179358 | 39.66 | MTA NEGAM | NO | NONIO | MTA |
| 16179408 | 26.68 | MTA NEGAM | NO | NONIO | MTA |
| 16178941 | 37.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179043 | 26.95 | MTA NEGAM | NO | NONIO | MTA |
| 16178914 | 27.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179678 | 33.41 | MTA NEGAM | NO | NONIO | MTA |
| 16178933 | 39.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179220 | 33.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179211 | 38.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179857 | 27.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179127 | 44.76 | MTA NEGAM | NO | NONIO | MTA |
| 16179906 | 39.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179463 | 39.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179403 | 38.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179749 | 39.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179570 | 39.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179140 | 39.53 | MTA NEGAM | NO | NONIO | MTA |
| 16179031 | 39.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179679 | 39.07 | MTA NEGAM | NO | NONIO | MTA |
| 16180080 | 24.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179267 | 31.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179259 | 36.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179287 | 37.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179130 | 25.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179956 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16180011 | 39.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179890 | 39.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179642 | 26.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179446 | 37.75 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179012 | 38.13 | MTA NEGAM | NO | NONIO | MTA |
| 16179040 | 11.71 | MTA NEGAM | NO | NONIO | MTA |
| 16178950 | 28.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179504 | 38.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179288 | 40.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179911 | 38.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179957 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180012 | 38.11 | MTA NEGAM | NO | NONIO | MTA |
| 16180069 | 37.73 | MTA NEGAM | NO | NONIO | MTA |
| 16180060 | 35.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179447 | 27.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179973 | 42.33 | MTA NEGAM | NO | NONIO | MTA |
| 16180134 | 39.87 | MTA NEGAM | NO | NONIO | MTA |
| 16178908 | 38.71 | MTA NEGAM | NO | NONIO | MTA |
| 16179657 | 38.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179788 | 23.88 | MTA NEGAM | NO | NONIO | MTA |
| 16180032 | 36.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179110 | 38.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179901 | 21.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179457 | 36.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179997 | 39.18 | MTA NEGAM | NO | NONIO | MTA |
| 16180049 | 39.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179104 | 18.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179174 | 37.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179435 | 39.08 | MTA NEGAM | NO | NONIO | MTA |
| 16180046 | 38.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179030 | 35.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179020 | 40 | MTA NEGAM | NO | NONIO | MTA |
| 16180098 | 44.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179853 | 32.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179902 | 36.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179458 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179998 | 39.79 | MTA NEGAM | NO | NONIO | MTA |
| 16179005 | 36.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179400 | 37.37 | MTA NEGAM | NO | NONIO | MTA |
| 16178932 | 6.39 | MTA NEGAM | NO | NONIO | MTA |
| 16180081 | 39.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179257 | 35.54 | MTA NEGAM | NO | NONIO | MTA |
| 16179126 | 39 | MTA NEGAM | NO | NONIO | MTA |
| 16179903 | 38.63 | MTA NEGAM | NO | NONIO | MTA |
| 16180160 | 39.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179459 | 39.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179626 | 50.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179357 | 39.38 | MTA NEGAM | NO | NONIO | MTA |
| 16179401 | 29.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179021 | 22.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179658 | 38.5 | MTA NEGAM | NO | NONIO | MTA |
| 16180041 | 23.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179218 | 38.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179854 | 38.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179904 | 39.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179945 | 38.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179402 | 37.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179974 | 28.76 | MTA NEGAM | NO | NONIO | MTA |
| 16178957 | 3.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179677 | 33.98 | MTA NEGAM | NO | NONIO | MTA |
| 16180093 | 37.58 | MTA NEGAM | NO | NONIO | MTA |
| 16179111 | 17.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179855 | 39.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179905 | 24.92 | MTA NEGAM | NO | NONIO | MTA |
| 16180168 | 38.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179994 | 37.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179876 | 26.83 | MTA NEGAM | NO | NONIO | MTA |
| 16179094 | 36.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179730 | 39.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179343 | 34.91 | MTA NEGAM | NO | NONIO | MTA |
| 16180086 | 33.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179995 | 39.43 | MTA NEGAM | NO | NONIO | MTA |
| 16180187 | 32.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179430 | 33.3 | MTA NEGAM | NO | NONIO | MTA |
| 16178973 | 32.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179050 | 28.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179877 | 26.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179078 | 39.39 | MTA NEGAM | NO | NONIO | MTA |
| 16179095 | 29.19 | MTA NEGAM | NO | NONIO | MTA |
| 16179431 | 38.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179832 | 42.7 | MTA NEGAM | NO | NONIO | MTA |
| 16180113 | 38.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179971 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16178903 | 43.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179768 | 35.87 | MTA NEGAM | NO | NONIO | MTA |
| 16178902 | 38.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179237 | 33.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179547 | 36.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179103 | 33.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179432 | 29.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179833 | 47.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179541 | 36.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179944 | 38.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179878 | 37.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179433 | 34.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179780 | 21.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179834 | 43.5 | MTA NEGAM | NO | NONIO | MTA |
| 16178905 | 29.28 | MTA NEGAM | NO | NONIO | MTA |
| 16180131 | 35.69 | MTA NEGAM | NO | NONIO | MTA |
| 16180104 | 35.18 | MTA NEGAM | NO | NONIO | MTA |
| 16180031 | 39.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179256 | 40.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179222 | 37.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179900 | 28.87 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179199 | 43.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179767 | 27.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179972 | 37.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179769 | 24.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179210 | 38.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179996 | 34.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179879 | 30.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179079 | 28.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179434 | 39.69 | MTA NEGAM | NO | NONIO | MTA |
| 16180043 | 39.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179281 | 43 | MTA NEGAM | NO | NONIO | MTA |
| 16180068 | 17 | MTA NEGAM | NO | NONIO | MTA |
| 16179086 | 39.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179615 | 7.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179873 | 39.15 | MTA NEGAM | NO | NONIO | MTA |
| 16179645 | 23.95 | MTA NEGAM | NO | NONIO | MTA |
| 16180154 | 36.13 | MTA NEGAM | NO | NONIO | MTA |
| 16179728 | 26.81 | MTA NEGAM | NO | NONIO | MTA |
| 16180021 | 41.04 | MTA NEGAM | NO | NONIO | MTA |
| 16179616 | 21.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179874 | 38.77 | MTA NEGAM | NO | NONIO | MTA |
| 16180175 | 38.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179479 | 29.84 | MTA NEGAM | NO | NONIO | MTA |
| 16178994 | 35.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179729 | 28.71 | MTA NEGAM | NO | NONIO | MTA |
| 16180096 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16180078 | 34.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179875 | 20.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179075 | 30.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179049 | 29.45 | MTA NEGAM | NO | NONIO | MTA |
| 16180118 | 41.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179501 | 31.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179376 | 30.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179546 | 37.12 | MTA NEGAM | NO | NONIO | MTA |
| 16179693 | 39.82 | MTA NEGAM | NO | NONIO | MTA |
| 16180123 | 35.08 | MTA NEGAM | NO | NONIO | MTA |
| 16180035 | 37.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179776 | 34.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179502 | 35.62 | MTA NEGAM | NO | NONIO | MTA |
| 16180063 | 38.57 | MTA NEGAM | NO | NONIO | MTA |
| 16180180 | 39.32 | MTA NEGAM | NO | NONIO | MTA |
| 16179189 | 31 | MTA NEGAM | NO | NONIO | MTA |
| 16178946 | 32.21 | MTA NEGAM | NO | NONIO | MTA |
| 16178968 | 31.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179046 | 25.76 | MTA NEGAM | NO | NONIO | MTA |
| 16180112 | 37.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179053 | 39.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179705 | 26.03 | MTA NEGAM | NO | NONIO | MTA |
| 16180103 | 42.17 | MTA NEGAM | NO | NONIO | MTA |
| 16179119 | 41.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179722 | 38.37 | MTA NEGAM | NO | NONIO | MTA |
| 16180050 | 43.6 | MTA NEGAM | NO | NONIO | MTA |
| 16180149 | 40.2 | MTA NEGAM | NO | NONIO | MTA |
| 16179279 | 38.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179296 | 39.41 | MTA NEGAM | NO | NONIO | MTA |
| 16180072 | 37.03 | MTA NEGAM | NO | NONIO | MTA |
| 16178886 | 41.55 | MTA NEGAM | NO | NONIO | MTA |
| 16179308 | 29.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179377 | 39.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179147 | 37 | MTA NEGAM | NO | NONIO | MTA |
| 16179084 | 37.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179723 | 38.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179813 | 32.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179027 | 23.01 | MTA NEGAM | NO | NONIO | MTA |
| 16179706 | 38.63 | MTA NEGAM | NO | NONIO | MTA |
| 16180089 | 34.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179378 | 38.64 | MTA NEGAM | NO | NONIO | MTA |
| 16179724 | 39.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179766 | 39.11 | MTA NEGAM | NO | NONIO | MTA |
| 16178947 | 1.86 | MTA NEGAM | NO | NONIO | MTA |
| 16179814 | 41.95 | MTA NEGAM | NO | NONIO | MTA |
| 16180094 | 26.47 | MTA NEGAM | NO | NONIO | MTA |
| 16180150 | 39.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179515 | 30.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179085 | 16.74 | MTA NEGAM | NO | NONIO | MTA |
| 16178972 | 36.83 | MTA NEGAM | NO | NONIO | MTA |
| 16180158 | 38.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179159 | 35.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179063 | 38.44 | MTA NEGAM | NO | NONIO | MTA |
| 16178987 | 37.82 | MTA NEGAM | NO | NONIO | MTA |
| 16179725 | 39.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179595 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16180135 | 39.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179342 | 25.88 | MTA NEGAM | NO | NONIO | MTA |
| 16178899 | 22.24 | MTA NEGAM | NO | NONIO | MTA |
| 16178965 | 25.51 | MTA NEGAM | NO | NONIO | MTA |
| 16178988 | 37.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179726 | 33.84 | MTA NEGAM | NO | NONIO | MTA |
| 16180055 | 30.74 | COFI NEGAM | NO | NONIO | COFI |
| 16179962 | 37.31 | MTA NEGAM | NO | NONIO | MTA |
| 16178910 | 19.42 | MTA NEGAM | NO | NONIO | MTA |
| 16179239 | 41.4 | MTA NEGAM | NO | NONIO | MTA |
| 16179305 | 39.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179841 | 39.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179887 | 38.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179988 | 39.62 | MTA NEGAM | NO | NONIO | MTA |
| 16180182 | 37.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179171 | 31.59 | MTA NEGAM | NO | NONIO | MTA |
| 16180120 | 39.98 | MTA NEGAM | NO | NONIO | MTA |
| 16180009 | 39.42 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179842 | 31.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179633 | 44.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179936 | 23.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179444 | 39.4 | MTA NEGAM | NO | NONIO | MTA |
| 16180059 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179963 | 35.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179770 | 22.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179954 | 39.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179634 | 45.13 | MTA NEGAM | NO | NONIO | MTA |
| 16179122 | 34.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179782 | 37.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179964 | 38.21 | MTA NEGAM | NO | NONIO | MTA |
| 16178911 | 39.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179667 | 39.94 | MTA NEGAM | NO | NONIO | MTA |
| 16179240 | 41.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179955 | 39.7 | MTA NEGAM | NO | NONIO | MTA |
| 16179844 | 28.66 | MTA NEGAM | NO | NONIO | MTA |
| 16179635 | 54.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179889 | 39.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179197 | 34.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179937 | 38.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179445 | 38.43 | MTA NEGAM | NO | NONIO | MTA |
| 16179069 | 38.32 | MTA NEGAM | NO | NONIO | MTA |
| 16179668 | 35.82 | MTA NEGAM | NO | NONIO | MTA |
| 16180085 | 37.84 | MTA NEGAM | NO | NONIO | MTA |
| 16179311 | 43.77 | MTA NEGAM | NO | NONIO | MTA |
| 16179286 | 40.01 | MTA NEGAM | NO | NONIO | MTA |
| 16180010 | 37.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179793 | 30.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179636 | 34.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179789 | 28.81 | MTA NEGAM | NO | NONIO | MTA |
| 16180136 | 41.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179375 | 28.65 | MTA NEGAM | NO | NONIO | MTA |
| 16179550 | 29.59 | MTA NEGAM | NO | NONIO | MTA |
| 16179158 | 35.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179038 | 38.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179591 | 25.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179026 | 32.05 | MTA NEGAM | NO | NONIO | MTA |
| 16179568 | 14.61 | MTA NEGAM | NO | NONIO | MTA |
| 16179522 | 26.96 | MTA NEGAM | NO | NONIO | MTA |
| 16179523 | 22.42 | MTA NEGAM | NO | NONIO | MTA |
| 16180095 | 31.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179961 | 22.07 | MTA NEGAM | NO | NONIO | MTA |
| 16179532 | 29.04 | MTA NEGAM | NO | NONIO | MTA |
| 16180101 | 38.59 | MTA NEGAM | NO | NONIO | MTA |
| 16180087 | 33.81 | MTA NEGAM | NO | NONIO | MTA |
| 16180100 | 40.54 | MTA NEGAM | NO | NONIO | MTA |
| 16179886 | 35.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179934 | 39 | MTA NEGAM | NO | NONIO | MTA |
| 16179987 | 29.97 | MTA NEGAM | NO | NONIO | MTA |
| 16178986 | 36.86 | MTA NEGAM | NO | NONIO | MTA |
| 16178995 | 38.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179420 | 36.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179865 | 37.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179606 | 36.69 | MTA NEGAM | NO | NONIO | MTA |
| 16179625 | 21.92 | MTA NEGAM | NO | NONIO | MTA |
| 16178982 | 39.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179720 | 35.69 | MTA NEGAM | NO | NONIO | MTA |
| 16180038 | 33.77 | MTA NEGAM | NO | NONIO | MTA |
| 16180082 | 31.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179989 | 39.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179866 | 34.49 | MTA NEGAM | NO | NONIO | MTA |
| 16179421 | 22.25 | MTA NEGAM | NO | NONIO | MTA |
| 16179167 | 35.83 | MTA NEGAM | NO | NONIO | MTA |
| 16180164 | 34.02 | MTA NEGAM | NO | NONIO | MTA |
| 16180056 | 38.52 | MTA NEGAM | NO | NONIO | MTA |
| 16179827 | 37.28 | MTA NEGAM | NO | NONIO | MTA |
| 16179534 | 38.57 | MTA NEGAM | NO | NONIO | MTA |
| 16179517 | 42.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179990 | 32.93 | MTA NEGAM | NO | NONIO | MTA |
| 16179867 | 36.38 | MTA NEGAM | NO | NONIO | MTA |
| 16178977 | 38.11 | MTA NEGAM | NO | NONIO | MTA |
| 16179721 | 35.74 | MTA NEGAM | NO | NONIO | MTA |
| 16179312 | 21.6 | MTA NEGAM | NO | NONIO | MTA |
| 16179535 | 35.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179304 | 43.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179002 | 39.67 | MTA NEGAM | NO | NONIO | MTA |
| 16179058 | 39.25 | MTA NEGAM | NO | NONIO | MTA |
| 16180167 | 19.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179536 | 39.13 | MTA NEGAM | NO | NONIO | MTA |
| 16179332 | 28.24 | MTA NEGAM | NO | NONIO | MTA |
| 16180071 | 29.81 | MTA NEGAM | NO | NONIO | MTA |
| 16179938 | 39.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179868 | 31.06 | MTA NEGAM | NO | NONIO | MTA |
| 16178978 | 39.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179647 | 28.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179743 | 39.41 | MTA NEGAM | NO | NONIO | MTA |
| 16180142 | 41.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179965 | 39.95 | MTA NEGAM | NO | NONIO | MTA |
| 16179537 | 13.14 | MTA NEGAM | NO | NONIO | MTA |
| 16180189 | 26.22 | MTA NEGAM | NO | NONIO | MTA |
| 16179939 | 39.5 | MTA NEGAM | NO | NONIO | MTA |
| 16179991 | 39.47 | MTA NEGAM | NO | NONIO | MTA |
| 16179869 | 36.46 | MTA NEGAM | NO | NONIO | MTA |
| 16179003 | 38.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179093 | 38.07 | MTA NEGAM | NO | NONIO | MTA |
| 16178993 | 37.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179798 | 30.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179538 | 29.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179338 | 31.46 | MTA NEGAM | NO | NONIO | MTA |

| | | | | | |
|---|---|---|---|---|---|
| 16179870 | 39.88 | MTA NEGAM | NO | NONIO | MTA |
| 16179172 | .27 | MTA NEGAM | NO | NONIO | MTA |
| 16179425 | 39.11 | MTA NEGAM | NO | NONIO | MTA |
| 16178929 | 37.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179940 | 34.18 | MTA NEGAM | NO | NONIO | MTA |
| 16179992 | 34.23 | MTA NEGAM | NO | NONIO | MTA |
| 16179871 | 33.96 | MTA NEGAM | NO | NONIO | MTA |
| 16180173 | 38.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179426 | 39.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179745 | 28.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179966 | 33.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179028 | 30.54 | MTA NEGAM | NO | NONIO | MTA |
| 16178930 | 34.27 | MTA NEGAM | NO | NONIO | MTA |
| 16179893 | 36.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179941 | 39.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179181 | 41.26 | MTA NEGAM | NO | NONIO | MTA |
| 16179186 | 32.1 | MTA NEGAM | NO | NONIO | MTA |
| 16179872 | 38.16 | MTA NEGAM | NO | NONIO | MTA |
| 16179004 | 39.29 | MTA NEGAM | NO | NONIO | MTA |
| 16179427 | 38.87 | MTA NEGAM | NO | NONIO | MTA |
| 16180145 | 36.51 | MTA NEGAM | NO | NONIO | MTA |
| 16179967 | 30.35 | MTA NEGAM | NO | NONIO | MTA |
| 16179539 | 36.77 | MTA NEGAM | NO | NONIO | MTA |
| 16180121 | 39.92 | MTA NEGAM | NO | NONIO | MTA |
| 16180015 | 39.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179894 | 36.88 | MTA NEGAM | NO | NONIO | MTA |
| 16180002 | 35.34 | MTA NEGAM | NO | NONIO | MTA |
| 16179187 | 38.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179882 | 36.56 | MTA NEGAM | NO | NONIO | MTA |
| 16179440 | 37.77 | MTA NEGAM | NO | NONIO | MTA |
| 16180064 | 35.13 | MTA NEGAM | NO | NONIO | MTA |
| 16179543 | 39.94 | MTA NEGAM | NO | NONIO | MTA |
| 16178907 | 38.49 | MTA NEGAM | NO | NONIO | MTA |
| 16179649 | 28.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179200 | 38.84 | MTA NEGAM | NO | NONIO | MTA |
| 16180003 | 32.03 | MTA NEGAM | NO | NONIO | MTA |
| 16178998 | 36.63 | MTA NEGAM | NO | NONIO | MTA |
| 16179629 | 26.78 | MTA NEGAM | NO | NONIO | MTA |
| 16179441 | 39.37 | MTA NEGAM | NO | NONIO | MTA |
| 16179340 | 18.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179612 | 23.36 | MTA NEGAM | NO | NONIO | MTA |
| 16179651 | 19.14 | MTA NEGAM | NO | NONIO | MTA |
| 16178904 | 41.07 | MTA NEGAM | NO | NONIO | MTA |
| 16180090 | 37.72 | MTA NEGAM | NO | NONIO | MTA |
| 16179907 | 39.73 | MTA NEGAM | NO | NONIO | MTA |
| 16179949 | 39.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179188 | 37 | MTA NEGAM | NO | NONIO | MTA |
| 16179080 | 37.3 | MTA NEGAM | NO | NONIO | MTA |
| 16179800 | 28.75 | MTA NEGAM | NO | NONIO | MTA |
| 16179661 | 21.82 | MTA NEGAM | NO | NONIO | MTA |
| 16180097 | 39.02 | MTA NEGAM | NO | NONIO | MTA |
| 16179908 | 33.24 | MTA NEGAM | NO | NONIO | MTA |
| 16179238 | 22.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179192 | 39 | MTA NEGAM | NO | NONIO | MTA |
| 16180148 | 41.68 | MTA NEGAM | NO | NONIO | MTA |
| 16179662 | 35.41 | MTA NEGAM | NO | NONIO | MTA |
| 16179791 | 25.98 | MTA NEGAM | NO | NONIO | MTA |
| 16179795 | 39.17 | MTA NEGAM | NO | NONIO | MTA |
| 16179797 | 25.32 | MTA NEGAM | NO | NONIO | MTA |
| 16179959 | 22.48 | MTA NEGAM | NO | NONIO | MTA |
| 16179799 | 39.92 | MTA NEGAM | NO | NONIO | MTA |
| 16179325 | 32.8 | MTA NEGAM | NO | NONIO | MTA |
| 16179406 | 29.44 | MTA NEGAM | NO | NONIO | MTA |
| 16179326 | 36.05 | MTA NEGAM | NO | NONIO | MTA |
| 16179409 | 28.87 | MTA NEGAM | NO | NONIO | MTA |
| 16180004 | 31.71 | MTA NEGAM | NO | NONIO | MTA |
| 16179336 | 4.89 | MTA NEGAM | NO | NONIO | MTA |
| 16179337 | 4.91 | MTA NEGAM | NO | NONIO | MTA |
| 16179892 | 39.27 | MTA NEGAM | NO | NONIO | MTA |
| 16180019 | 27.37 | MTA NEGAM | NO | NONIO | MTA |
| 16180020 | 32.45 | MTA NEGAM | NO | NONIO | MTA |
| 16179350 | 21.9 | MTA NEGAM | NO | NONIO | MTA |
| 16179518 | 28.56 | MTA NEGAM | NO | NONIO | MTA |
| 16178964 | 36.14 | MTA NEGAM | NO | NONIO | MTA |
| 16179000 | 39.97 | MTA NEGAM | NO | NONIO | MTA |
| 16179083 | 37.87 | MTA NEGAM | NO | NONIO | MTA |
| 16179605 | 34.06 | MTA NEGAM | NO | NONIO | MTA |
| 16179157 | 44.99 | MTA NEGAM | NO | NONIO | MTA |
| 16179719 | 34.84 | MTA NEGAM | NO | NONIO | MTA |
| 16180042 | 40.62 | MTA NEGAM | NO | NONIO | MTA |
| 16179486 | 54.38 | MTA NEGAM | NO | NONIO | MTA |
| 16178896 | 39.2 | MTA NEGAM | NO | NONIO | MTA |
| 99999010 | 32.99 | MTA NEGAM | NO | NONIO | MTA |
| 15980136 | 30.85 | MTA NEGAM | NO | NONIO | MTA |

| LOAN_SEQ | RATE_FREQ | PAY_FREQ | NEXT_RATE_ADJ_DATE1 | NEXT_PAY_ADJ_DATE1 |
|---|---|---|---|---|
| 16179939 | 1 | 12 | 20060501 | 20061201 |
| 16179674 | 1 | 12 | 20060501 | 20070301 |
| 16179289 | 1 | 12 | 20060501 | 20070301 |
| 16179228 | 1 | 12 | 20060501 | 20061201 |
| 16179245 | 1 | 12 | 20060501 | 20070301 |
| 16179852 | 1 | 12 | 20060501 | 20070301 |
| 16179810 | 1 | 12 | 20060501 | 20070201 |
| 16178940 | 1 | 12 | 20060501 | 20070101 |
| 16180106 | 1 | 12 | 20060501 | 20070401 |
| 16180161 | 1 | 12 | 20060501 | 20070401 |
| 16179773 | 1 | 12 | 20060501 | 20070401 |
| 16179511 | 1 | 12 | 20060501 | 20070101 |

| | | | | |
|---|---|---|---|---|
| 16179290 | 1 | 12 | 20060501 | 20070301 |
| 16179920 | 1 | 12 | 20060501 | 20070401 |
| 16179019 | 1 | 12 | 20060501 | 20070101 |
| 16179811 | 1 | 12 | 20060501 | 20070301 |
| 16179566 | 1 | 12 | 20060501 | 20070301 |
| 16179675 | 1 | 12 | 20060501 | 20070301 |
| 16180122 | 1 | 12 | 20060501 | 20080401 |
| 16179512 | 1 | 12 | 20060501 | 20070101 |
| 16179214 | 1 | 12 | 20060501 | 20070301 |
| 16179133 | 1 | 12 | 20060501 | 20070301 |
| 16179373 | 1 | 12 | 20060501 | 20070201 |
| 16179703 | 1 | 12 | 20060501 | 20070301 |
| 16179567 | 1 | 12 | 20060501 | 20070301 |
| 16179482 | 1 | 12 | 20060501 | 20070301 |
| 16179118 | 1 | 12 | 20060501 | 20070301 |
| 16179134 | 1 | 12 | 20060501 | 20070301 |
| 16179772 | 1 | 12 | 20060501 | 20070401 |
| 16179374 | 1 | 12 | 20060501 | 20070201 |
| 16178967 | 1 | 12 | 20060501 | 20070101 |
| 16179812 | 1 | 12 | 20060501 | 20070301 |
| 16179704 | 1 | 12 | 20060501 | 20070201 |
| 16179034 | 1 | 12 | 20060501 | 20070301 |
| 16179692 | 1 | 12 | 20060501 | 20070301 |
| 16180137 | 1 | 12 | 20060501 | 20070401 |
| 16179278 | 1 | 12 | 20060501 | 20070401 |
| 16180185 | 1 | 12 | 20060501 | 20070401 |
| 16179922 | 1 | 12 | 20060501 | 20070401 |
| 16179942 | 1 | 12 | 20060501 | 20070401 |
| 16179008 | 1 | 12 | 20060501 | 20070201 |
| 16179013 | 1 | 12 | 20060501 | 20070101 |
| 16179203 | 1 | 12 | 20060501 | 20070301 |
| 16179449 | 1 | 12 | 20060501 | 20070201 |
| 16179102 | 1 | 12 | 20060501 | 20070301 |
| 16179328 | 1 | 12 | 20060501 | 20061201 |
| 16178996 | 1 | 12 | 20060501 | 20061201 |
| 16179428 | 1 | 12 | 20060501 | 20070201 |
| 16179747 | 1 | 12 | 20060501 | 20070301 |
| 16179393 | 1 | 12 | 20060501 | 20070201 |
| 16179255 | 1 | 12 | 20060501 | 20070301 |
| 16180076 | 1 | 12 | 20060501 | 20070401 |
| 16179895 | 1 | 12 | 20060501 | 20070101 |
| 16179993 | 1 | 12 | 20060501 | 20070401 |
| 16179173 | 1 | 12 | 20060501 | 20070101 |
| 16179429 | 1 | 12 | 20060501 | 20070201 |
| 16180129 | 1 | 12 | 20060501 | 20070401 |
| 16179748 | 1 | 12 | 20060501 | 20070301 |
| 16179968 | 1 | 12 | 20060501 | 20070401 |
| 16179029 | 1 | 12 | 20060501 | 20070201 |
| 16178912 | 1 | 12 | 20060501 | 20061201 |
| 16178931 | 1 | 12 | 20060501 | 20061201 |
| 16179650 | 1 | 12 | 20060501 | 20070401 |
| 16179205 | 1 | 12 | 20060501 | 20070301 |
| 16180016 | 1 | 12 | 20060501 | 20070401 |
| 16179847 | 1 | 12 | 20060501 | 20070301 |
| 16179896 | 1 | 12 | 20060501 | 20070301 |
| 16179123 | 1 | 12 | 20060501 | 20070301 |
| 16179204 | 1 | 12 | 20060501 | 20070301 |
| 16179450 | 1 | 12 | 20060501 | 20070201 |
| 16178997 | 1 | 12 | 20060501 | 20070101 |
| 16179969 | 1 | 12 | 20060501 | 20070401 |
| 16178953 | 1 | 12 | 20060501 | 20070101 |
| 16179242 | 1 | 12 | 20060501 | 20070301 |
| 16180017 | 1 | 12 | 20060501 | 20070401 |
| 16179014 | 1 | 12 | 20060501 | 20070101 |
| 16179355 | 1 | 12 | 20060501 | 20070201 |
| 16179042 | 1 | 12 | 20060501 | 20070201 |
| 16180091 | 1 | 12 | 20060501 | 20070301 |
| 16179897 | 1 | 12 | 20060501 | 20070201 |
| 16179125 | 1 | 12 | 20060501 | 20070301 |
| 16179193 | 1 | 12 | 20060501 | 20070201 |
| 16179198 | 1 | 12 | 20060501 | 20070301 |
| 16179451 | 1 | 12 | 20060501 | 20070201 |
| 16180048 | 1 | 12 | 20060501 | 20070301 |
| 16180170 | 1 | 12 | 20060501 | 20070401 |
| 16179970 | 1 | 12 | 20060501 | 20070401 |
| 16179022 | 1 | 12 | 20060501 | 20070101 |
| 16180116 | 1 | 12 | 20060501 | 20070301 |
| 16179783 | 1 | 12 | 20060501 | 20070401 |
| 16179849 | 1 | 12 | 20060501 | 20070301 |
| 16179898 | 1 | 12 | 20060501 | 20070301 |
| 16179194 | 1 | 12 | 20060501 | 20070301 |
| 16179452 | 1 | 12 | 20060501 | 20070201 |
| 16179396 | 1 | 12 | 20060501 | 20070201 |
| 16178936 | 1 | 12 | 20060501 | 20061201 |
| 16178954 | 1 | 12 | 20060501 | 20070101 |
| 16178913 | 1 | 12 | 20060501 | 20061101 |
| 16179672 | 1 | 12 | 20060501 | 20070301 |
| 16180110 | 1 | 12 | 20060501 | 20070401 |
| 16179264 | 1 | 12 | 20060501 | 20070301 |
| 16180018 | 1 | 12 | 20060501 | 20070401 |
| 16179784 | 1 | 12 | 20060501 | 20070401 |
| 16179108 | 1 | 12 | 20060501 | 20070401 |
| 16179453 | 1 | 12 | 20060501 | 20070201 |
| 16179673 | 1 | 12 | 20060501 | 20070301 |
| 16179265 | 1 | 12 | 20060501 | 20070301 |
| 16179217 | 1 | 12 | 20060501 | 20070401 |
| 16179243 | 1 | 12 | 20060501 | 20070301 |
| 16179201 | 1 | 12 | 20060501 | 20070301 |
| 16179850 | 1 | 12 | 20060501 | 20070301 |
| 16179899 | 1 | 12 | 20060501 | 20070301 |

| | | | | |
|---|---|---|---|---|
| 16179454 | 1 | 12 | 20060501 | 20070201 |
| 16179149 | 1 | 12 | 20060501 | 20070301 |
| 16179033 | 1 | 12 | 20060501 | 20070201 |
| 16179564 | 1 | 12 | 20060501 | 20070301 |
| 16178937 | 1 | 12 | 20060501 | 20070101 |
| 16179790 | 1 | 12 | 20060501 | 20070401 |
| 16180190 | 1 | 12 | 20060501 | 20070401 |
| 16179132 | 1 | 12 | 20060501 | 20070401 |
| 16179918 | 1 | 12 | 20060501 | 20070401 |
| 16179244 | 1 | 12 | 20060501 | 20070201 |
| 16179017 | 1 | 12 | 20060501 | 20070101 |
| 16179109 | 1 | 12 | 20060501 | 20070301 |
| 16179351 | 1 | 12 | 20060501 | 20070401 |
| 16179398 | 1 | 12 | 20060501 | 20070201 |
| 16179052 | 1 | 12 | 20060501 | 20070201 |
| 16179565 | 1 | 12 | 20060501 | 20070301 |
| 16178938 | 1 | 12 | 20060501 | 20070101 |
| 16180105 | 1 | 12 | 20060501 | 20070401 |
| 16180088 | 1 | 12 | 20060501 | 20070401 |
| 16179919 | 1 | 12 | 20060501 | 20070401 |
| 16179018 | 1 | 12 | 20060501 | 20070201 |
| 16179851 | 1 | 12 | 20060501 | 20070301 |
| 16179456 | 1 | 12 | 20060501 | 20070201 |
| 16179294 | 1 | 12 | 20060501 | 20070301 |
| 16179235 | 1 | 12 | 20060501 | 20070301 |
| 16179250 | 1 | 12 | 20060501 | 20070301 |
| 16179207 | 1 | 12 | 20060501 | 20070301 |
| 16180070 | 1 | 12 | 20060501 | 20070401 |
| 16179478 | 1 | 12 | 20060501 | 20070201 |
| 16179370 | 1 | 12 | 20060501 | 20070201 |
| 16179526 | 1 | 12 | 20060501 | 20070301 |
| 16179163 | 1 | 12 | 20060501 | 20061101 |
| 16179036 | 1 | 12 | 20060501 | 20070201 |
| 16179586 | 1 | 12 | 20060501 | 20070301 |
| 16179654 | 1 | 12 | 20060501 | 20070301 |
| 16180036 | 1 | 12 | 20060501 | 20070301 |
| 16180163 | 1 | 12 | 20060501 | 20070401 |
| 16179273 | 1 | 12 | 20060501 | 20070301 |
| 16178897 | 1 | 12 | 20060501 | 20070101 |
| 16180077 | 1 | 12 | 20060501 | 20070401 |
| 16179371 | 1 | 12 | 20060501 | 20070201 |
| 16179716 | 1 | 12 | 20060501 | 20070301 |
| 16179061 | 1 | 12 | 20060501 | 20070301 |
| 16179764 | 1 | 12 | 20060501 | 20070301 |
| 16179143 | 1 | 12 | 20060501 | 20070401 |
| 16179807 | 1 | 12 | 20060501 | 20070301 |
| 16179024 | 1 | 12 | 20060501 | 20070201 |
| 16180139 | 1 | 12 | 20060501 | 20070501 |
| 16179274 | 1 | 12 | 20060501 | 20070301 |
| 16179295 | 1 | 12 | 20060501 | 20070301 |
| 16179166 | 1 | 12 | 20060501 | 20061201 |
| 16179073 | 1 | 12 | 20060501 | 20070201 |
| 16180065 | 1 | 12 | 20060501 | 20070501 |
| 16179808 | 1 | 12 | 20060501 | 20070301 |
| 16179587 | 1 | 12 | 20060501 | 20070301 |
| 16179702 | 1 | 12 | 20060501 | 20070301 |
| 16179655 | 1 | 12 | 20060501 | 20070301 |
| 16179025 | 1 | 12 | 20060501 | 20070101 |
| 16179691 | 1 | 12 | 20060501 | 20070301 |
| 16179372 | 1 | 12 | 20060501 | 20070201 |
| 16179074 | 1 | 12 | 20060501 | 20070201 |
| 16179809 | 1 | 12 | 20060501 | 20070401 |
| 16180141 | 1 | 12 | 20060501 | 20070401 |
| 16180084 | 1 | 12 | 20060501 | 20070401 |
| 16179275 | 1 | 12 | 20060501 | 20070301 |
| 16180181 | 1 | 12 | 20060501 | 20070401 |
| 16179184 | 1 | 12 | 20060501 | 20070201 |
| 16179825 | 1 | 12 | 20060501 | 20070301 |
| 16179717 | 1 | 12 | 20060501 | 20070301 |
| 16180192 | 1 | 12 | 20060501 | 20070501 |
| 16180156 | 1 | 12 | 20060501 | 20070101 |
| 16178945 | 1 | 12 | 20060501 | 20070101 |
| 16179775 | 1 | 12 | 20060501 | 20070401 |
| 16179236 | 1 | 12 | 20060501 | 20070201 |
| 16179185 | 1 | 12 | 20060501 | 20070201 |
| 16179082 | 1 | 12 | 20060501 | 20070201 |
| 16179826 | 1 | 12 | 20060501 | 20070301 |
| 16179718 | 1 | 12 | 20060501 | 20070301 |
| 16179037 | 1 | 12 | 20060501 | 20070201 |
| 16180151 | 1 | 12 | 20060501 | 20070401 |
| 16179276 | 1 | 12 | 20060501 | 20070301 |
| 16179499 | 1 | 12 | 20060501 | 20070201 |
| 16180172 | 1 | 12 | 20060501 | 20070401 |
| 16180157 | 1 | 12 | 20060501 | 20070401 |
| 16179062 | 1 | 12 | 20060501 | 20070201 |
| 16179303 | 1 | 12 | 20060501 | 20070301 |
| 16179277 | 1 | 12 | 20060501 | 20070301 |
| 16179500 | 1 | 12 | 20060501 | 20070101 |
| 16179648 | 1 | 12 | 20060501 | 20070401 |
| 16180074 | 1 | 12 | 20060501 | 20070301 |
| 16179932 | 1 | 12 | 20060501 | 20070401 |
| 16179985 | 1 | 12 | 20060501 | 20070401 |
| 16178959 | 1 | 12 | 20060501 | 20070101 |
| 16179646 | 1 | 12 | 20060501 | 20070401 |
| 16179148 | 1 | 12 | 20060501 | 20070401 |
| 16179162 | 1 | 12 | 20060501 | 20070301 |
| 16179740 | 1 | 12 | 20060501 | 20070301 |
| 16179121 | 1 | 12 | 20060501 | 20070301 |
| 16179933 | 1 | 12 | 20060501 | 20070301 |
| 16180186 | 1 | 12 | 20060501 | 20070401 |

| | | | | |
|---|---|---|---|---|
| 16179986 | 1 | 12 | 20060501 | 20070401 |
| 16179067 | 1 | 12 | 20060501 | 20070101 |
| 16179170 | 1 | 12 | 20060501 | 20061201 |
| 16180067 | 1 | 12 | 20060501 | 20070301 |
| 16179057 | 1 | 12 | 20060501 | 20070201 |
| 16179831 | 1 | 12 | 20060501 | 20070501 |
| 16179921 | 1 | 12 | 20060501 | 20110401 |
| 16179771 | 1 | 12 | 20060501 | 20070401 |
| 16179778 | 1 | 12 | 20060501 | 20070501 |
| 16179785 | 1 | 12 | 20060501 | 20070501 |
| 16179787 | 1 | 12 | 20060501 | 20070401 |
| 16179601 | 1 | 12 | 20060501 | 20070301 |
| 16179713 | 1 | 12 | 20060501 | 20070301 |
| 16180054 | 1 | 12 | 20060501 | 20070401 |
| 16179761 | 1 | 12 | 20060501 | 20070301 |
| 16179516 | 1 | 12 | 20060501 | 20070401 |
| 16179407 | 1 | 12 | 20060501 | 20070301 |
| 16178890 | 1 | 12 | 20060501 | 20061101 |
| 16179089 | 1 | 12 | 20060501 | 20070301 |
| 16179165 | 1 | 12 | 20060501 | 20070301 |
| 16180058 | 1 | 12 | 20060501 | 20070401 |
| 16179714 | 1 | 12 | 20060501 | 20070301 |
| 16179390 | 1 | 12 | 20060501 | 20070201 |
| 16179982 | 1 | 12 | 20060501 | 20070401 |
| 16179415 | 1 | 12 | 20060501 | 20070201 |
| 16179738 | 1 | 12 | 20060501 | 20070301 |
| 16180144 | 1 | 12 | 20060501 | 20070401 |
| 16179602 | 1 | 12 | 20060501 | 20070301 |
| 16179146 | 1 | 12 | 20060501 | 20070301 |
| 16179301 | 1 | 12 | 20060501 | 20070301 |
| 16179254 | 1 | 12 | 20060501 | 20070201 |
| 16179391 | 1 | 12 | 20060501 | 20070201 |
| 16179983 | 1 | 12 | 20060501 | 20070401 |
| 16179779 | 1 | 12 | 20060501 | 20070401 |
| 16179009 | 1 | 12 | 20060501 | 20070101 |
| 16179048 | 1 | 12 | 20060501 | 20070201 |
| 16179715 | 1 | 12 | 20060501 | 20070301 |
| 16180138 | 1 | 12 | 20060501 | 20070401 |
| 16179984 | 1 | 12 | 20060501 | 20070401 |
| 16179416 | 1 | 12 | 20060501 | 20070201 |
| 16179090 | 1 | 12 | 20060501 | 20070301 |
| 16178976 | 1 | 12 | 20060501 | 20070101 |
| 16179183 | 1 | 12 | 20060501 | 20070201 |
| 16180052 | 1 | 12 | 20060501 | 20070401 |
| 16180178 | 1 | 12 | 20060501 | 20070401 |
| 16179739 | 1 | 12 | 20060501 | 20070301 |
| 16178992 | 1 | 12 | 20060501 | 20070101 |
| 16179072 | 1 | 12 | 20060501 | 20070201 |
| 16179202 | 1 | 12 | 20060501 | 20070301 |
| 16179830 | 1 | 12 | 20060501 | 20070401 |
| 16179306 | 1 | 12 | 20060501 | 20060901 |
| 16180079 | 1 | 12 | 20060501 | 20070301 |
| 16179417 | 1 | 12 | 20060501 | 20070201 |
| 16179091 | 1 | 12 | 20060501 | 20070201 |
| 16180169 | 1 | 12 | 20060501 | 20070401 |
| 16179619 | 1 | 12 | 20060501 | 20070401 |
| 16179960 | 1 | 12 | 20060501 | 20070401 |
| 16179196 | 1 | 12 | 20060501 | 20070301 |
| 16179931 | 1 | 12 | 20060501 | 20070401 |
| 16179418 | 1 | 12 | 20060501 | 20070201 |
| 16179177 | 1 | 12 | 20060501 | 20070201 |
| 16179092 | 1 | 12 | 20060501 | 20070301 |
| 16179161 | 1 | 12 | 20060501 | 20070301 |
| 16180047 | 1 | 12 | 20060501 | 20070301 |
| 16179348 | 1 | 12 | 20060501 | 20070201 |
| 16179531 | 1 | 12 | 20060501 | 20070301 |
| 16180099 | 1 | 12 | 20060501 | 20070301 |
| 16179884 | 1 | 12 | 20060501 | 20070301 |
| 16179684 | 1 | 12 | 20060501 | 20070301 |
| 16180152 | 1 | 12 | 20060501 | 20070401 |
| 16180092 | 1 | 12 | 20060501 | 20070401 |
| 16179774 | 1 | 12 | 20060501 | 20070401 |
| 16178961 | 1 | 12 | 20060501 | 20070201 |
| 16179206 | 1 | 12 | 20060501 | 20070301 |
| 16179757 | 1 | 12 | 20060501 | 20070301 |
| 16179293 | 1 | 12 | 20060501 | 20070301 |
| 16179232 | 1 | 12 | 20060501 | 20070201 |
| 16180053 | 1 | 12 | 20060501 | 20070301 |
| 16180061 | 1 | 12 | 20060501 | 20070301 |
| 16179386 | 1 | 12 | 20060501 | 20070201 |
| 16179367 | 1 | 12 | 20060501 | 20070201 |
| 16179070 | 1 | 12 | 20060501 | 20070201 |
| 16179710 | 1 | 12 | 20060501 | 20070301 |
| 16179758 | 1 | 12 | 20060501 | 20070301 |
| 16179579 | 1 | 12 | 20060501 | 20070301 |
| 16178944 | 1 | 12 | 20060501 | 20070101 |
| 16179142 | 1 | 12 | 20060501 | 20070301 |
| 16180193 | 1 | 12 | 20060501 | 20070501 |
| 16179491 | 1 | 12 | 20060501 | 20061201 |
| 16179164 | 1 | 12 | 20060501 | 20061201 |
| 16179759 | 1 | 12 | 20060501 | 20070301 |
| 16179580 | 1 | 12 | 20060501 | 20070401 |
| 16180039 | 1 | 12 | 20060501 | 20070401 |
| 16179298 | 1 | 12 | 20060501 | 20070301 |
| 16179253 | 1 | 12 | 20060501 | 20070301 |
| 16179492 | 1 | 12 | 20060501 | 20061201 |
| 16179071 | 1 | 12 | 20060501 | 20070201 |
| 16180166 | 1 | 12 | 20060501 | 20070401 |
| 16179711 | 1 | 12 | 20060501 | 20070301 |
| 16179777 | 1 | 12 | 20060501 | 20070401 |

| | | | | |
|---|---|---|---|---|
| 16179828 | 1 | 12 | 20060501 | 20070401 |
| 16180155 | 1 | 12 | 20060501 | 20070401 |
| 16180127 | 1 | 12 | 20060501 | 20070401 |
| 16179581 | 1 | 12 | 20060501 | 20070301 |
| 16180165 | 1 | 12 | 20060501 | 20070401 |
| 16180037 | 1 | 12 | 20060501 | 20070401 |
| 16180130 | 1 | 12 | 20060501 | 20070301 |
| 16179493 | 1 | 12 | 20060501 | 20061201 |
| 16179388 | 1 | 12 | 20060501 | 20070201 |
| 16178991 | 1 | 12 | 20060501 | 20070101 |
| 16178963 | 1 | 12 | 20060501 | 20061001 |
| 16179600 | 1 | 12 | 20060501 | 20070301 |
| 16179035 | 1 | 12 | 20060501 | 20070101 |
| 16179582 | 1 | 12 | 20060501 | 20070301 |
| 16180045 | 1 | 12 | 20060501 | 20070401 |
| 16179139 | 1 | 12 | 20060501 | 20070301 |
| 16179155 | 1 | 12 | 20060501 | 20070301 |
| 16179712 | 1 | 12 | 20060501 | 20070301 |
| 16180191 | 1 | 12 | 20060501 | 20070501 |
| 16178928 | 1 | 12 | 20060501 | 20070101 |
| 16179760 | 1 | 12 | 20060501 | 20070301 |
| 16179583 | 1 | 12 | 20060501 | 20070301 |
| 16179299 | 1 | 12 | 20060501 | 20070301 |
| 16179484 | 1 | 12 | 20060501 | 20070301 |
| 16179272 | 1 | 12 | 20060501 | 20070301 |
| 16179495 | 1 | 12 | 20060501 | 20061201 |
| 16179260 | 1 | 12 | 20060501 | 20070301 |
| 16179863 | 1 | 12 | 20060501 | 20070301 |
| 16179195 | 1 | 12 | 20060501 | 20070301 |
| 16178884 | 1 | 12 | 20060501 | 20061001 |
| 16179405 | 1 | 12 | 20060501 | 20070201 |
| 16179575 | 1 | 12 | 20060501 | 20070301 |
| 16178892 | 1 | 12 | 20060501 | 20060801 |
| 16179792 | 1 | 12 | 20060501 | 20070401 |
| 16179230 | 1 | 12 | 20060501 | 20070101 |
| 16179113 | 1 | 12 | 20060501 | 20070301 |
| 16179864 | 1 | 12 | 20060501 | 20070301 |
| 16179365 | 1 | 12 | 20060501 | 20070201 |
| 16179802 | 1 | 12 | 20060501 | 20070301 |
| 16179137 | 1 | 12 | 20060501 | 20070301 |
| 16179248 | 1 | 12 | 20060501 | 20070301 |
| 16179261 | 1 | 12 | 20060501 | 20070201 |
| 16179910 | 1 | 12 | 20060501 | 20070401 |
| 16179487 | 1 | 12 | 20060501 | 20070201 |
| 16179060 | 1 | 12 | 20060501 | 20070201 |
| 16179577 | 1 | 12 | 20060501 | 20070301 |
| 16179803 | 1 | 12 | 20060501 | 20070301 |
| 16179618 | 1 | 12 | 20060501 | 20070401 |
| 16179292 | 1 | 12 | 20060501 | 20070301 |
| 16179231 | 1 | 12 | 20060501 | 20070301 |
| 16179138 | 1 | 12 | 20060501 | 20070301 |
| 16179100 | 1 | 12 | 20060501 | 20070301 |
| 16180184 | 1 | 12 | 20060501 | 20070401 |
| 16179578 | 1 | 12 | 20060501 | 20070301 |
| 16179804 | 1 | 12 | 20060501 | 20070301 |
| 16179045 | 1 | 12 | 20060501 | 20070201 |
| 16180051 | 1 | 12 | 20060501 | 20070301 |
| 16178893 | 1 | 12 | 20060501 | 20060901 |
| 16179806 | 1 | 12 | 20060501 | 20070301 |
| 16179700 | 1 | 12 | 20060501 | 20070301 |
| 16180075 | 1 | 12 | 20060501 | 20110401 |
| 16180159 | 1 | 12 | 20060501 | 20110401 |
| 16179801 | 1 | 12 | 20060501 | 20070501 |
| 16179628 | 1 | 12 | 20060501 | 20070301 |
| 16179439 | 1 | 12 | 20060501 | 20070201 |
| 16180146 | 1 | 12 | 20060501 | 20070401 |
| 16180115 | 1 | 12 | 20060501 | 20070401 |
| 16179665 | 1 | 12 | 20060501 | 20070301 |
| 16180119 | 1 | 12 | 20060501 | 20070401 |
| 16179520 | 1 | 12 | 20060501 | 20070401 |
| 16179953 | 1 | 12 | 20060501 | 20070401 |
| 16180109 | 1 | 12 | 20060501 | 20070401 |
| 16179563 | 1 | 12 | 20060501 | 20070301 |
| 16179480 | 1 | 12 | 20060501 | 20070401 |
| 16179481 | 1 | 12 | 20060501 | 20070301 |
| 16179644 | 1 | 12 | 20060501 | 20070401 |
| 16179483 | 1 | 12 | 20060501 | 20070401 |
| 16180183 | 1 | 12 | 20060501 | 20070401 |
| 16180174 | 1 | 12 | 20060501 | 20070401 |
| 16180044 | 1 | 12 | 20060501 | 20070301 |
| 16179545 | 1 | 12 | 20060501 | 20070301 |
| 16180188 | 1 | 12 | 20060501 | 20070401 |
| 16179916 | 1 | 12 | 20060501 | 20070401 |
| 16179621 | 1 | 12 | 20060501 | 20070401 |
| 16179569 | 1 | 12 | 20060501 | 20110301 |
| 16179327 | 1 | 12 | 20060501 | 20070301 |
| 16179347 | 1 | 12 | 20060501 | 20070101 |
| 16179948 | 1 | 12 | 20060501 | 20070401 |
| 16179044 | 1 | 12 | 20060501 | 20070201 |
| 16179620 | 1 | 12 | 20060501 | 20070401 |
| 16180132 | 1 | 12 | 20060501 | 20070401 |
| 16179136 | 1 | 12 | 20060501 | 20070301 |
| 16179175 | 1 | 12 | 20060501 | 20070301 |
| 16179763 | 1 | 12 | 20060501 | 20070301 |
| 16179585 | 1 | 12 | 20060501 | 20070301 |
| 16179701 | 1 | 12 | 20060501 | 20070301 |
| 16179653 | 1 | 12 | 20060501 | 20070301 |
| 16178922 | 1 | 12 | 20060501 | 20061201 |
| 16179247 | 1 | 12 | 20060501 | 20070401 |
| 16179099 | 1 | 12 | 20060501 | 20070301 |

| | | | | |
|---|---|---|---|---|
| 16179952 | 1 | 12 | 20060501 | 20070401 |
| 16179466 | 1 | 12 | 20060501 | 20110201 |
| 16179364 | 1 | 12 | 20060501 | 20070201 |
| 16179552 | 1 | 12 | 20060501 | 20070401 |
| 16179553 | 1 | 12 | 20060501 | 20070401 |
| 16179554 | 1 | 12 | 20060501 | 20070401 |
| 16179404 | 1 | 12 | 20060501 | 20070201 |
| 16179683 | 1 | 12 | 20060501 | 20070301 |
| 16179829 | 1 | 12 | 20060501 | 20070401 |
| 16179762 | 1 | 12 | 20060501 | 20070301 |
| 16180126 | 1 | 12 | 20060501 | 20070401 |
| 16180033 | 1 | 12 | 20060501 | 20070301 |
| 16179555 | 1 | 12 | 20060501 | 20070401 |
| 16179670 | 1 | 12 | 20060501 | 20070301 |
| 16179861 | 1 | 12 | 20060501 | 20070301 |
| 16179249 | 1 | 12 | 20060501 | 20070201 |
| 16179115 | 1 | 12 | 20060501 | 20070301 |
| 16179216 | 1 | 12 | 20060501 | 20070401 |
| 16179315 | 1 | 12 | 20060501 | 20061001 |
| 16179476 | 1 | 12 | 20060501 | 20070201 |
| 16180179 | 1 | 12 | 20060501 | 20070401 |
| 16179530 | 1 | 12 | 20060501 | 20070301 |
| 16179611 | 1 | 12 | 20060501 | 20070401 |
| 16178920 | 1 | 12 | 20060501 | 20061201 |
| 16179613 | 1 | 12 | 20060501 | 20070401 |
| 16179561 | 1 | 12 | 20060501 | 20070301 |
| 16179226 | 1 | 12 | 20060501 | 20061101 |
| 16179233 | 1 | 12 | 20060501 | 20070101 |
| 16179346 | 1 | 12 | 20060501 | 20070201 |
| 16179840 | 1 | 12 | 20060501 | 20070301 |
| 16178889 | 1 | 12 | 20060501 | 20061101 |
| 16179632 | 1 | 12 | 20060501 | 20070301 |
| 16179947 | 1 | 12 | 20060501 | 20070401 |
| 16179488 | 1 | 12 | 20060501 | 20070201 |
| 16179914 | 1 | 12 | 20060501 | 20070401 |
| 16180147 | 1 | 12 | 20060501 | 20070501 |
| 16179622 | 1 | 12 | 20060501 | 20070301 |
| 16179032 | 1 | 12 | 20060501 | 20070201 |
| 16178921 | 1 | 12 | 20060501 | 20061201 |
| 16179081 | 1 | 12 | 20060501 | 20070201 |
| 16179562 | 1 | 12 | 20060501 | 20070301 |
| 16179624 | 1 | 12 | 20060501 | 20070301 |
| 16179363 | 1 | 12 | 20060501 | 20070201 |
| 16179051 | 1 | 12 | 20060501 | 20070201 |
| 16179234 | 1 | 12 | 20060501 | 20070301 |
| 16179105 | 1 | 12 | 20060501 | 20070401 |
| 16179915 | 1 | 12 | 20060501 | 20070401 |
| 16179221 | 1 | 12 | 20060501 | 20070401 |
| 16179549 | 1 | 12 | 20060501 | 20070301 |
| 16179477 | 1 | 12 | 20060501 | 20070201 |
| 16179369 | 1 | 12 | 20060501 | 20070201 |
| 16179524 | 1 | 12 | 20060501 | 20070401 |
| 16179525 | 1 | 12 | 20060501 | 20070401 |
| 16178919 | 1 | 12 | 20060501 | 20061201 |
| 16179608 | 1 | 12 | 20060501 | 20070301 |
| 16179527 | 1 | 12 | 20060501 | 20070301 |
| 16179609 | 1 | 12 | 20060501 | 20070501 |
| 16179366 | 1 | 12 | 20060501 | 20110201 |
| 16179438 | 1 | 12 | 20060501 | 20070201 |
| 16179529 | 1 | 12 | 20060501 | 20070301 |
| 16178952 | 1 | 12 | 20060501 | 20070101 |
| 16178958 | 1 | 12 | 20060501 | 20070101 |
| 16179011 | 1 | 12 | 20060501 | 20070101 |
| 16179368 | 1 | 12 | 20060501 | 20110201 |
| 16179980 | 1 | 12 | 20060501 | 20070401 |
| 16179179 | 1 | 12 | 20060501 | 20070201 |
| 16179786 | 1 | 12 | 20060501 | 20070401 |
| 16179066 | 1 | 12 | 20060501 | 20070201 |
| 16178985 | 1 | 12 | 20060501 | 20070101 |
| 16179313 | 1 | 12 | 20060501 | 20061201 |
| 16180125 | 1 | 12 | 20060501 | 20070401 |
| 16178891 | 1 | 12 | 20060501 | 20061201 |
| 16179208 | 1 | 12 | 20060501 | 20070301 |
| 16179880 | 1 | 12 | 20060501 | 20070401 |
| 16179307 | 1 | 12 | 20060501 | 20070301 |
| 16179180 | 1 | 12 | 20060501 | 20070301 |
| 16179836 | 1 | 12 | 20060501 | 20070401 |
| 16180066 | 1 | 12 | 20060501 | 20070401 |
| 16178974 | 1 | 12 | 20060501 | 20070101 |
| 16179344 | 1 | 12 | 20060501 | 20070101 |
| 16179309 | 1 | 12 | 20060501 | 20061101 |
| 16179341 | 1 | 12 | 20060501 | 20070201 |
| 16179209 | 1 | 12 | 20060501 | 20070301 |
| 16179010 | 1 | 12 | 20060501 | 20070101 |
| 16179837 | 1 | 12 | 20060501 | 20070401 |
| 16179413 | 1 | 12 | 20060501 | 20070201 |
| 16178975 | 1 | 12 | 20060501 | 20070201 |
| 16180040 | 1 | 12 | 20060501 | 20070301 |
| 16179781 | 1 | 12 | 20060501 | 20070401 |
| 16179436 | 1 | 12 | 20060501 | 20070201 |
| 16179001 | 1 | 12 | 20060501 | 20070101 |
| 16179736 | 1 | 12 | 20060501 | 20070301 |
| 16179503 | 1 | 12 | 20060501 | 20061201 |
| 16179623 | 1 | 12 | 20060501 | 20070401 |
| 16179981 | 1 | 12 | 20060501 | 20070401 |
| 16179437 | 1 | 12 | 20060501 | 20070201 |
| 16179076 | 1 | 12 | 20060501 | 20070201 |
| 16179737 | 1 | 12 | 20060501 | 20070301 |
| 16179627 | 1 | 12 | 20060501 | 20070301 |
| 16179006 | 1 | 12 | 20060501 | 20070101 |

| | | | | |
|---|---|---|---|---|
| 16179977 | 1 | 12 | 20060501 | 20070401 |
| 16179190 | 1 | 12 | 20060501 | 20070301 |
| 16179410 | 1 | 12 | 20060501 | 20070201 |
| 16179176 | 1 | 12 | 20060501 | 20070301 |
| 16178989 | 1 | 12 | 20060501 | 20070101 |
| 16179732 | 1 | 12 | 20060501 | 20070301 |
| 16179697 | 1 | 12 | 20060501 | 20070301 |
| 16180107 | 1 | 12 | 20060501 | 20070401 |
| 16179978 | 1 | 12 | 20060501 | 20070401 |
| 16179411 | 1 | 12 | 20060501 | 20070201 |
| 16179056 | 1 | 12 | 20060501 | 20070201 |
| 16179733 | 1 | 12 | 20060501 | 20070301 |
| 16179820 | 1 | 12 | 20060501 | 20070301 |
| 16180128 | 1 | 12 | 20060501 | 20070401 |
| 16180153 | 1 | 12 | 20060501 | 20070401 |
| 16179698 | 1 | 12 | 20060501 | 20070301 |
| 16180114 | 1 | 12 | 20060501 | 20070401 |
| 16179283 | 1 | 12 | 20060501 | 20070301 |
| 16178900 | 1 | 12 | 20060501 | 20070101 |
| 16179168 | 1 | 12 | 20060501 | 20070101 |
| 16179087 | 1 | 12 | 20060501 | 20070201 |
| 16179734 | 1 | 12 | 20060501 | 20070301 |
| 16179521 | 1 | 12 | 20060501 | 20070301 |
| 16179284 | 1 | 12 | 20060501 | 20070301 |
| 16179979 | 1 | 12 | 20060501 | 20070401 |
| 16179835 | 1 | 12 | 20060501 | 20070401 |
| 16179169 | 1 | 12 | 20060501 | 20070101 |
| 16179088 | 1 | 12 | 20060501 | 20070201 |
| 16179160 | 1 | 12 | 20060501 | 20070401 |
| 16178990 | 1 | 12 | 20060501 | 20070101 |
| 16179735 | 1 | 12 | 20060501 | 20070301 |
| 16179039 | 1 | 12 | 20060501 | 20070201 |
| 16178949 | 1 | 12 | 20060501 | 20070101 |
| 16179334 | 1 | 12 | 20060501 | 20061201 |
| 16179135 | 1 | 12 | 20060501 | 20070301 |
| 16179489 | 1 | 12 | 20060501 | 20070201 |
| 16178894 | 1 | 12 | 20060501 | 20061101 |
| 16179381 | 1 | 12 | 20060501 | 20070201 |
| 16179598 | 1 | 12 | 20060501 | 20070301 |
| 16179816 | 1 | 12 | 20060501 | 20070301 |
| 16179144 | 1 | 12 | 20060501 | 20070301 |
| 16179573 | 1 | 12 | 20060501 | 20070401 |
| 16180124 | 1 | 12 | 20060501 | 20070301 |
| 16179282 | 1 | 12 | 20060501 | 20070301 |
| 16179928 | 1 | 12 | 20060501 | 20070401 |
| 16179382 | 1 | 12 | 20060501 | 20070201 |
| 16179064 | 1 | 12 | 20060501 | 20070201 |
| 16179599 | 1 | 12 | 20060501 | 20070301 |
| 16179817 | 1 | 12 | 20060501 | 20070301 |
| 16178927 | 1 | 12 | 20060501 | 20061201 |
| 16179755 | 1 | 12 | 20060501 | 20070301 |
| 16180022 | 1 | 12 | 20060501 | 20070401 |
| 16179929 | 1 | 12 | 20060501 | 20070401 |
| 16178895 | 1 | 12 | 20060501 | 20061101 |
| 16179818 | 1 | 12 | 20060501 | 20070301 |
| 16179153 | 1 | 12 | 20060501 | 20070301 |
| 16178980 | 1 | 12 | 20060501 | 20070101 |
| 16179054 | 1 | 12 | 20060501 | 20070201 |
| 16179708 | 1 | 12 | 20060501 | 20070301 |
| 16180140 | 1 | 12 | 20060501 | 20070401 |
| 16180023 | 1 | 12 | 20060501 | 20070401 |
| 16179383 | 1 | 12 | 20060501 | 20070201 |
| 16178948 | 1 | 12 | 20060501 | 20070101 |
| 16178970 | 1 | 12 | 20060501 | 20061201 |
| 16180171 | 1 | 12 | 20060501 | 20070401 |
| 16180133 | 1 | 12 | 20060501 | 20070401 |
| 16180024 | 1 | 12 | 20060501 | 20070401 |
| 16179352 | 1 | 12 | 20060501 | 20070301 |
| 16179384 | 1 | 12 | 20060501 | 20070201 |
| 16179976 | 1 | 12 | 20060501 | 20070401 |
| 16178983 | 1 | 12 | 20060501 | 20070101 |
| 16179731 | 1 | 12 | 20060501 | 20070301 |
| 16179819 | 1 | 12 | 20060501 | 20070301 |
| 16178971 | 1 | 12 | 20060501 | 20061201 |
| 16180162 | 1 | 12 | 20060501 | 20070401 |
| 16180143 | 1 | 12 | 20060501 | 20070401 |
| 16179709 | 1 | 12 | 20060501 | 20070301 |
| 16179696 | 1 | 12 | 20060501 | 20070301 |
| 16180025 | 1 | 12 | 20060501 | 20070401 |
| 16179310 | 1 | 12 | 20060501 | 20060901 |
| 16179252 | 1 | 12 | 20060501 | 20070301 |
| 16179707 | 1 | 12 | 20060501 | 20070301 |
| 16178925 | 1 | 12 | 20060501 | 20061201 |
| 16179695 | 1 | 12 | 20060501 | 20070301 |
| 16180177 | 1 | 12 | 20060501 | 20070501 |
| 16179682 | 1 | 12 | 20060501 | 20070301 |
| 16180108 | 1 | 12 | 20060501 | 20070401 |
| 16179297 | 1 | 12 | 20060501 | 20070301 |
| 16179925 | 1 | 12 | 20060501 | 20070401 |
| 16179641 | 1 | 12 | 20060501 | 20070401 |
| 16179379 | 1 | 12 | 20060501 | 20070201 |
| 16179362 | 1 | 12 | 20060501 | 20070201 |
| 16179182 | 1 | 12 | 20060501 | 20070201 |
| 16178969 | 1 | 12 | 20060501 | 20061201 |
| 16179047 | 1 | 12 | 20060501 | 20070201 |
| 16179815 | 1 | 12 | 20060501 | 20070301 |
| 16179753 | 1 | 12 | 20060501 | 20070301 |
| 16179270 | 1 | 12 | 20060501 | 20070301 |
| 16179120 | 1 | 12 | 20060501 | 20070301 |
| 16180062 | 1 | 12 | 20060501 | 20070301 |

| | | | | |
|---|---|---|---|---|
| 16179926 | 1 | 12 | 20060501 | 20070401 |
| 16179098 | 1 | 12 | 20060501 | 20070301 |
| 16179380 | 1 | 12 | 20060501 | 20070201 |
| 16178926 | 1 | 12 | 20060501 | 20061201 |
| 16179572 | 1 | 12 | 20060501 | 20070301 |
| 16179271 | 1 | 12 | 20060501 | 20070301 |
| 16179640 | 1 | 12 | 20060501 | 20070301 |
| 16178887 | 1 | 12 | 20060501 | 20061101 |
| 16179354 | 1 | 12 | 20060501 | 20070201 |
| 16179805 | 1 | 12 | 20060501 | 20070301 |
| 16179128 | 1 | 12 | 20060501 | 20070301 |
| 16180006 | 1 | 12 | 20060501 | 20070401 |
| 16178960 | 1 | 12 | 20060501 | 20070101 |
| 16179630 | 1 | 12 | 20060501 | 20070301 |
| 16179442 | 1 | 12 | 20060501 | 20070201 |
| 16178934 | 1 | 12 | 20060501 | 20061201 |
| 16180117 | 1 | 12 | 20060501 | 20070401 |
| 16179212 | 1 | 12 | 20060501 | 20070301 |
| 16179860 | 1 | 12 | 20060501 | 20070301 |
| 16179129 | 1 | 12 | 20060501 | 20070301 |
| 16179909 | 1 | 12 | 20060501 | 20070301 |
| 16179016 | 1 | 12 | 20060501 | 20070101 |
| 16178999 | 1 | 12 | 20060501 | 20070101 |
| 16179631 | 1 | 12 | 20060501 | 20070301 |
| 16179443 | 1 | 12 | 20060501 | 20070201 |
| 16178909 | 1 | 12 | 20060501 | 20061101 |
| 16179664 | 1 | 12 | 20060501 | 20070301 |
| 16180027 | 1 | 12 | 20060501 | 20070401 |
| 16179858 | 1 | 12 | 20060501 | 20070301 |
| 16179551 | 1 | 12 | 20060501 | 20070301 |
| 16179151 | 1 | 12 | 20060501 | 20070301 |
| 16179750 | 1 | 12 | 20060501 | 20070301 |
| 16178942 | 1 | 12 | 20060501 | 20070101 |
| 16179141 | 1 | 12 | 20060501 | 20070301 |
| 16179680 | 1 | 12 | 20060501 | 20070301 |
| 16180034 | 1 | 12 | 20060501 | 20070301 |
| 16179268 | 1 | 12 | 20060501 | 20070301 |
| 16179514 | 1 | 12 | 20060501 | 20070101 |
| 16179097 | 1 | 12 | 20060501 | 20070301 |
| 16179859 | 1 | 12 | 20060501 | 20070301 |
| 16179464 | 1 | 12 | 20060501 | 20070201 |
| 16179152 | 1 | 12 | 20060501 | 20070301 |
| 16178979 | 1 | 12 | 20060501 | 20061201 |
| 16178924 | 1 | 12 | 20060501 | 20061201 |
| 16178943 | 1 | 12 | 20060501 | 20070101 |
| 16179610 | 1 | 12 | 20060501 | 20070401 |
| 16179269 | 1 | 12 | 20060501 | 20070201 |
| 16179519 | 1 | 12 | 20060501 | 20070301 |
| 16179923 | 1 | 12 | 20060501 | 20070401 |
| 16179360 | 1 | 12 | 20060501 | 20070201 |
| 16180073 | 1 | 12 | 20060501 | 20070301 |
| 16179752 | 1 | 12 | 20060501 | 20070301 |
| 16178915 | 1 | 12 | 20060501 | 20061201 |
| 16179681 | 1 | 12 | 20060501 | 20070301 |
| 16179291 | 1 | 12 | 20060501 | 20070301 |
| 16179361 | 1 | 12 | 20060501 | 20070201 |
| 16178935 | 1 | 12 | 20060501 | 20070101 |
| 16179556 | 1 | 12 | 20060501 | 20070301 |
| 16178962 | 1 | 12 | 20060501 | 20070201 |
| 16180083 | 1 | 12 | 20060501 | 20070401 |
| 16179262 | 1 | 12 | 20060501 | 20070301 |
| 16179241 | 1 | 12 | 20060501 | 20070301 |
| 16179958 | 1 | 12 | 20060501 | 20070401 |
| 16180013 | 1 | 12 | 20060501 | 20070401 |
| 16179846 | 1 | 12 | 20060501 | 20070301 |
| 16179637 | 1 | 12 | 20060501 | 20070301 |
| 16180102 | 1 | 12 | 20060501 | 20070401 |
| 16179796 | 1 | 12 | 20060501 | 20070401 |
| 16179114 | 1 | 12 | 20060501 | 20070301 |
| 16180014 | 1 | 12 | 20060501 | 20070401 |
| 16179473 | 1 | 12 | 20060501 | 20070201 |
| 16179794 | 1 | 12 | 20060501 | 20070401 |
| 16180176 | 1 | 12 | 20060501 | 20070401 |
| 16179007 | 1 | 12 | 20060501 | 20070101 |
| 16179699 | 1 | 12 | 20060501 | 20070301 |
| 16179041 | 1 | 12 | 20060501 | 20070201 |
| 16180111 | 1 | 12 | 20060501 | 20070401 |
| 16179614 | 1 | 12 | 20060501 | 20070401 |
| 16179213 | 1 | 12 | 20060501 | 20070301 |
| 16179215 | 1 | 12 | 20060501 | 20070301 |
| 16179639 | 1 | 12 | 20060501 | 20070301 |
| 16179353 | 1 | 12 | 20060501 | 20070201 |
| 16178951 | 1 | 12 | 20060501 | 20070101 |
| 16179669 | 1 | 12 | 20060501 | 20070301 |
| 16180030 | 1 | 12 | 20060501 | 20070401 |
| 16179263 | 1 | 12 | 20060501 | 20070301 |
| 16179506 | 1 | 12 | 20060501 | 20061201 |
| 16179131 | 1 | 12 | 20060501 | 20070301 |
| 16179227 | 1 | 12 | 20060501 | 20061201 |
| 16179913 | 1 | 12 | 20060501 | 20070401 |
| 16179946 | 1 | 12 | 20060501 | 20070401 |
| 16179461 | 1 | 12 | 20060501 | 20070201 |
| 16180057 | 1 | 12 | 20060501 | 20070301 |
| 16179339 | 1 | 12 | 20060501 | 20070301 |
| 16179617 | 1 | 12 | 20060501 | 20070401 |
| 16179023 | 1 | 12 | 20060501 | 20070101 |
| 16178906 | 1 | 12 | 20060501 | 20070101 |
| 16179219 | 1 | 12 | 20060501 | 20070401 |
| 16179096 | 1 | 12 | 20060501 | 20070301 |
| 16179112 | 1 | 12 | 20060501 | 20070401 |

| | | | | |
|---|---|---|---|---|
| 16179856 | 1 | 12 | 20060501 | 20070301 |
| 16179224 | 1 | 12 | 20060501 | 20061201 |
| 16179462 | 1 | 12 | 20060501 | 20070201 |
| 16179358 | 1 | 12 | 20060501 | 20070201 |
| 16179408 | 1 | 12 | 20060501 | 20070301 |
| 16178941 | 1 | 12 | 20060501 | 20070101 |
| 16179043 | 1 | 12 | 20060501 | 20070101 |
| 16178914 | 1 | 12 | 20060501 | 20061201 |
| 16179678 | 1 | 12 | 20060501 | 20070301 |
| 16178933 | 1 | 12 | 20060501 | 20061201 |
| 16179220 | 1 | 12 | 20060501 | 20070401 |
| 16179211 | 1 | 12 | 20060501 | 20070301 |
| 16179857 | 1 | 12 | 20060501 | 20070301 |
| 16179127 | 1 | 12 | 20060501 | 20070301 |
| 16179906 | 1 | 12 | 20060501 | 20070301 |
| 16179463 | 1 | 12 | 20060501 | 20070201 |
| 16179403 | 1 | 12 | 20060501 | 20070201 |
| 16179749 | 1 | 12 | 20060501 | 20070301 |
| 16179570 | 1 | 12 | 20060501 | 20070301 |
| 16179140 | 1 | 12 | 20060501 | 20070301 |
| 16179031 | 1 | 12 | 20060501 | 20070201 |
| 16179679 | 1 | 12 | 20060501 | 20070301 |
| 16180080 | 1 | 12 | 20060501 | 20070401 |
| 16179267 | 1 | 12 | 20060501 | 20070301 |
| 16179259 | 1 | 12 | 20060501 | 20070201 |
| 16179287 | 1 | 12 | 20060501 | 20070301 |
| 16179130 | 1 | 12 | 20060501 | 20070301 |
| 16179956 | 1 | 12 | 20060501 | 20070401 |
| 16180011 | 1 | 12 | 20060501 | 20070401 |
| 16179890 | 1 | 12 | 20060501 | 20070301 |
| 16179642 | 1 | 12 | 20060501 | 20070401 |
| 16179446 | 1 | 12 | 20060501 | 20070201 |
| 16179012 | 1 | 12 | 20060501 | 20070101 |
| 16179040 | 1 | 12 | 20060501 | 20070201 |
| 16178950 | 1 | 12 | 20060501 | 20070101 |
| 16179504 | 1 | 12 | 20060501 | 20070101 |
| 16179288 | 1 | 12 | 20060501 | 20070301 |
| 16179911 | 1 | 12 | 20060501 | 20070401 |
| 16179957 | 1 | 12 | 20060501 | 20070401 |
| 16180012 | 1 | 12 | 20060501 | 20070401 |
| 16180069 | 1 | 12 | 20060501 | 20070401 |
| 16180060 | 1 | 12 | 20060501 | 20070301 |
| 16179447 | 1 | 12 | 20060501 | 20070201 |
| 16179973 | 1 | 12 | 20060501 | 20070401 |
| 16180134 | 1 | 12 | 20060501 | 20070401 |
| 16178908 | 1 | 12 | 20060501 | 20061201 |
| 16179657 | 1 | 12 | 20060501 | 20070301 |
| 16179788 | 1 | 12 | 20060501 | 20070401 |
| 16180032 | 1 | 12 | 20060501 | 20070401 |
| 16179110 | 1 | 12 | 20060501 | 20070301 |
| 16179901 | 1 | 12 | 20060501 | 20070201 |
| 16179457 | 1 | 12 | 20060501 | 20070201 |
| 16179997 | 1 | 12 | 20060501 | 20070401 |
| 16180049 | 1 | 12 | 20060501 | 20070401 |
| 16179104 | 1 | 12 | 20060501 | 20070201 |
| 16179174 | 1 | 12 | 20060501 | 20070201 |
| 16179435 | 1 | 12 | 20060501 | 20070201 |
| 16180046 | 1 | 12 | 20060501 | 20070301 |
| 16179030 | 1 | 12 | 20060501 | 20070101 |
| 16179020 | 1 | 12 | 20060501 | 20070101 |
| 16180098 | 1 | 12 | 20060501 | 20070301 |
| 16179853 | 1 | 12 | 20060501 | 20070301 |
| 16179902 | 1 | 12 | 20060501 | 20070201 |
| 16179458 | 1 | 12 | 20060501 | 20070201 |
| 16179998 | 1 | 12 | 20060501 | 20070401 |
| 16179005 | 1 | 12 | 20060501 | 20070101 |
| 16179400 | 1 | 12 | 20060501 | 20070201 |
| 16178932 | 1 | 12 | 20060501 | 20070101 |
| 16180081 | 1 | 12 | 20060501 | 20070401 |
| 16179257 | 1 | 12 | 20060501 | 20070301 |
| 16179126 | 1 | 12 | 20060501 | 20070301 |
| 16179903 | 1 | 12 | 20060501 | 20070301 |
| 16180160 | 1 | 12 | 20060501 | 20070401 |
| 16179459 | 1 | 12 | 20060501 | 20070201 |
| 16179626 | 1 | 12 | 20060501 | 20070301 |
| 16179357 | 1 | 12 | 20060501 | 20070201 |
| 16179401 | 1 | 12 | 20060501 | 20070201 |
| 16179021 | 1 | 12 | 20060501 | 20070201 |
| 16179658 | 1 | 12 | 20060501 | 20070301 |
| 16180041 | 1 | 12 | 20060501 | 20070401 |
| 16179218 | 1 | 12 | 20060501 | 20070401 |
| 16179854 | 1 | 12 | 20060501 | 20070301 |
| 16179904 | 1 | 12 | 20060501 | 20070401 |
| 16179945 | 1 | 12 | 20060501 | 20070401 |
| 16179402 | 1 | 12 | 20060501 | 20070201 |
| 16179974 | 1 | 12 | 20060501 | 20070401 |
| 16178957 | 1 | 12 | 20060501 | 20070101 |
| 16179677 | 1 | 12 | 20060501 | 20070301 |
| 16180093 | 1 | 12 | 20060501 | 20070301 |
| 16179111 | 1 | 12 | 20060501 | 20070301 |
| 16179855 | 1 | 12 | 20060501 | 20070301 |
| 16179905 | 1 | 12 | 20060501 | 20070401 |
| 16180168 | 1 | 12 | 20060501 | 20070401 |
| 16179994 | 1 | 12 | 20060501 | 20070401 |
| 16179876 | 1 | 12 | 20060501 | 20070301 |
| 16179094 | 1 | 12 | 20060501 | 20070301 |
| 16179730 | 1 | 12 | 20060501 | 20070301 |
| 16179343 | 1 | 12 | 20060501 | 20070301 |
| 16180086 | 1 | 12 | 20060501 | 20070301 |
| 16179995 | 1 | 12 | 20060501 | 20070401 |

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 121 of 216

| | | | | |
|---|---|---|---|---|
| 16180187 | 1 | 12 | 20060501 | 20070401 |
| 16179430 | 1 | 12 | 20060501 | 20070201 |
| 16178973 | 1 | 12 | 20060501 | 20061201 |
| 16179050 | 1 | 12 | 20060501 | 20070201 |
| 16179877 | 1 | 12 | 20060501 | 20070301 |
| 16179078 | 1 | 12 | 20060501 | 20070201 |
| 16179095 | 1 | 12 | 20060501 | 20070301 |
| 16179431 | 1 | 12 | 20060501 | 20070201 |
| 16179832 | 1 | 12 | 20060501 | 20070401 |
| 16180113 | 1 | 12 | 20060501 | 20070401 |
| 16179971 | 1 | 12 | 20060501 | 20070401 |
| 16178903 | 1 | 12 | 20060501 | 20070101 |
| 16179768 | 1 | 12 | 20060501 | 20070401 |
| 16178902 | 1 | 12 | 20060501 | 20070101 |
| 16179237 | 1 | 12 | 20060501 | 20070201 |
| 16179547 | 1 | 12 | 20060501 | 20070301 |
| 16179103 | 1 | 12 | 20060501 | 20070301 |
| 16179432 | 1 | 12 | 20060501 | 20070201 |
| 16179833 | 1 | 12 | 20060501 | 20070301 |
| 16179541 | 1 | 12 | 20060501 | 20070301 |
| 16179944 | 1 | 12 | 20060501 | 20070401 |
| 16179878 | 1 | 12 | 20060501 | 20070301 |
| 16179433 | 1 | 12 | 20060501 | 20070201 |
| 16179780 | 1 | 12 | 20060501 | 20070401 |
| 16179834 | 1 | 12 | 20060501 | 20070401 |
| 16178905 | 1 | 12 | 20060501 | 20070101 |
| 16180131 | 1 | 12 | 20060501 | 20070401 |
| 16180104 | 1 | 12 | 20060501 | 20070301 |
| 16180031 | 1 | 12 | 20060501 | 20070301 |
| 16179256 | 1 | 12 | 20060501 | 20070301 |
| 16179222 | 1 | 12 | 20060501 | 20060701 |
| 16179900 | 1 | 12 | 20060501 | 20070301 |
| 16179199 | 1 | 12 | 20060501 | 20070301 |
| 16179767 | 1 | 12 | 20060501 | 20070401 |
| 16179972 | 1 | 12 | 20060501 | 20070401 |
| 16179769 | 1 | 12 | 20060501 | 20070401 |
| 16179210 | 1 | 12 | 20060501 | 20070301 |
| 16179996 | 1 | 12 | 20060501 | 20070401 |
| 16179879 | 1 | 12 | 20060501 | 20070301 |
| 16179079 | 1 | 12 | 20060501 | 20070201 |
| 16179434 | 1 | 12 | 20060501 | 20070201 |
| 16180043 | 1 | 12 | 20060501 | 20070401 |
| 16179281 | 1 | 12 | 20060501 | 20070301 |
| 16180068 | 1 | 12 | 20060501 | 20070401 |
| 16179086 | 1 | 12 | 20060501 | 20070201 |
| 16179615 | 1 | 12 | 20060501 | 20070401 |
| 16179873 | 1 | 12 | 20060501 | 20070401 |
| 16179645 | 1 | 12 | 20060501 | 20070401 |
| 16180154 | 1 | 12 | 20060501 | 20070401 |
| 16179728 | 1 | 12 | 20060501 | 20070301 |
| 16180021 | 1 | 12 | 20060501 | 20070401 |
| 16179616 | 1 | 12 | 20060501 | 20070401 |
| 16179874 | 1 | 12 | 20060501 | 20070301 |
| 16180175 | 1 | 12 | 20060501 | 20070401 |
| 16179479 | 1 | 12 | 20060501 | 20070201 |
| 16178994 | 1 | 12 | 20060501 | 20070101 |
| 16179729 | 1 | 12 | 20060501 | 20070301 |
| 16180096 | 1 | 12 | 20060501 | 20070401 |
| 16180078 | 1 | 12 | 20060501 | 20070401 |
| 16179875 | 1 | 12 | 20060501 | 20070301 |
| 16179075 | 1 | 12 | 20060501 | 20070201 |
| 16179049 | 1 | 12 | 20060501 | 20070201 |
| 16180118 | 1 | 12 | 20060501 | 20070401 |
| 16179501 | 1 | 12 | 20060501 | 20070101 |
| 16179376 | 1 | 12 | 20060501 | 20070201 |
| 16179546 | 1 | 12 | 20060501 | 20070301 |
| 16179693 | 1 | 12 | 20060501 | 20070401 |
| 16180123 | 1 | 12 | 20060501 | 20070401 |
| 16180035 | 1 | 12 | 20060501 | 20070301 |
| 16179776 | 1 | 12 | 20060501 | 20070401 |
| 16179502 | 1 | 12 | 20060501 | 20070201 |
| 16180063 | 1 | 12 | 20060501 | 20070301 |
| 16180180 | 1 | 12 | 20060501 | 20070401 |
| 16179189 | 1 | 12 | 20060501 | 20070301 |
| 16178946 | 1 | 12 | 20060501 | 20070101 |
| 16178968 | 1 | 12 | 20060501 | 20070101 |
| 16179046 | 1 | 12 | 20060501 | 20070201 |
| 16180112 | 1 | 12 | 20060501 | 20070401 |
| 16179053 | 1 | 12 | 20060501 | 20070201 |
| 16179705 | 1 | 12 | 20060501 | 20070301 |
| 16180103 | 1 | 12 | 20060501 | 20070401 |
| 16179119 | 1 | 12 | 20060501 | 20070401 |
| 16179722 | 1 | 12 | 20060501 | 20070301 |
| 16180050 | 1 | 12 | 20060501 | 20070401 |
| 16180149 | 1 | 12 | 20060501 | 20070401 |
| 16179279 | 1 | 12 | 20060501 | 20070301 |
| 16179296 | 1 | 12 | 20060501 | 20070301 |
| 16180072 | 1 | 12 | 20060501 | 20070301 |
| 16178886 | 1 | 12 | 20060501 | 20061101 |
| 16179308 | 1 | 12 | 20060501 | 20061101 |
| 16179377 | 1 | 12 | 20060501 | 20070201 |
| 16179147 | 1 | 12 | 20060501 | 20070201 |
| 16179084 | 1 | 12 | 20060501 | 20070201 |
| 16179723 | 1 | 12 | 20060501 | 20070301 |
| 16179813 | 1 | 12 | 20060501 | 20070301 |
| 16179027 | 1 | 12 | 20060501 | 20070101 |
| 16179706 | 1 | 12 | 20060501 | 20070301 |
| 16180089 | 1 | 12 | 20060501 | 20070401 |
| 16179378 | 1 | 12 | 20060501 | 20070201 |
| 16179724 | 1 | 12 | 20060501 | 20070301 |

| | | | | |
|---|---|---|---|---|
| 16179766 | 1 | 12 | 20060501 | 20070301 |
| 16178947 | 1 | 12 | 20060501 | 20070101 |
| 16179814 | 1 | 12 | 20060501 | 20070301 |
| 16180094 | 1 | 12 | 20060501 | 20070401 |
| 16180150 | 1 | 12 | 20060501 | 20070301 |
| 16179515 | 1 | 12 | 20060501 | 20070301 |
| 16179085 | 1 | 12 | 20060501 | 20070201 |
| 16178972 | 1 | 12 | 20060501 | 20070101 |
| 16180158 | 1 | 12 | 20060501 | 20070401 |
| 16179159 | 1 | 12 | 20060501 | 20070301 |
| 16179063 | 1 | 12 | 20060501 | 20070201 |
| 16178987 | 1 | 12 | 20060501 | 20070101 |
| 16179725 | 1 | 12 | 20060501 | 20070301 |
| 16179595 | 1 | 12 | 20060501 | 20070301 |
| 16180135 | 1 | 12 | 20060501 | 20070401 |
| 16179342 | 1 | 12 | 20060501 | 20070201 |
| 16178899 | 1 | 12 | 20060501 | 20070101 |
| 16178965 | 1 | 12 | 20060501 | 20070201 |
| 16178988 | 1 | 12 | 20060501 | 20061201 |
| 16179726 | 1 | 12 | 20060501 | 20070301 |
| 16180055 | 1 | 12 | 20060501 | 20070301 |
| 16179962 | 1 | 12 | 20060501 | 20070401 |
| 16178910 | 1 | 12 | 20060501 | 20061201 |
| 16179239 | 1 | 12 | 20060501 | 20070201 |
| 16179305 | 1 | 12 | 20060501 | 20060901 |
| 16179841 | 1 | 12 | 20060501 | 20070301 |
| 16179887 | 1 | 12 | 20060501 | 20070301 |
| 16179988 | 1 | 12 | 20060501 | 20070401 |
| 16180182 | 1 | 12 | 20060501 | 20070501 |
| 16179171 | 1 | 12 | 20060501 | 20070301 |
| 16180120 | 1 | 12 | 20060501 | 20070401 |
| 16180009 | 1 | 12 | 20060501 | 20070401 |
| 16179842 | 1 | 12 | 20060501 | 20070301 |
| 16179633 | 1 | 12 | 20060501 | 20070301 |
| 16179936 | 1 | 12 | 20060501 | 20070401 |
| 16179444 | 1 | 12 | 20060501 | 20070201 |
| 16180059 | 1 | 12 | 20060501 | 20070301 |
| 16179963 | 1 | 12 | 20060501 | 20070401 |
| 16179770 | 1 | 12 | 20060501 | 20070401 |
| 16179954 | 1 | 12 | 20060501 | 20070401 |
| 16179634 | 1 | 12 | 20060501 | 20070301 |
| 16179122 | 1 | 12 | 20060501 | 20070401 |
| 16179782 | 1 | 12 | 20060501 | 20070401 |
| 16179964 | 1 | 12 | 20060501 | 20070401 |
| 16178911 | 1 | 12 | 20060501 | 20061201 |
| 16179667 | 1 | 12 | 20060501 | 20070301 |
| 16179240 | 1 | 12 | 20060501 | 20070201 |
| 16179955 | 1 | 12 | 20060501 | 20070401 |
| 16179844 | 1 | 12 | 20060501 | 20070301 |
| 16179635 | 1 | 12 | 20060501 | 20070301 |
| 16179889 | 1 | 12 | 20060501 | 20070301 |
| 16179197 | 1 | 12 | 20060501 | 20070301 |
| 16179937 | 1 | 12 | 20060501 | 20070401 |
| 16179445 | 1 | 12 | 20060501 | 20070201 |
| 16179069 | 1 | 12 | 20060501 | 20070201 |
| 16179668 | 1 | 12 | 20060501 | 20070301 |
| 16180085 | 1 | 12 | 20060501 | 20070401 |
| 16179311 | 1 | 12 | 20060501 | 20061001 |
| 16179286 | 1 | 12 | 20060501 | 20070301 |
| 16180010 | 1 | 12 | 20060501 | 20070401 |
| 16179793 | 1 | 12 | 20060501 | 20070401 |
| 16179636 | 1 | 12 | 20060501 | 20070301 |
| 16179789 | 1 | 12 | 20060501 | 20070401 |
| 16180136 | 1 | 12 | 20060501 | 20070401 |
| 16179375 | 1 | 12 | 20060501 | 20070201 |
| 16179550 | 1 | 12 | 20060501 | 20070301 |
| 16179158 | 1 | 12 | 20060501 | 20070301 |
| 16179038 | 1 | 12 | 20060501 | 20070201 |
| 16179591 | 1 | 12 | 20060501 | 20070301 |
| 16179026 | 1 | 12 | 20060501 | 20070201 |
| 16179568 | 1 | 12 | 20060501 | 20070301 |
| 16179522 | 1 | 12 | 20060501 | 20070401 |
| 16179523 | 1 | 12 | 20060501 | 20070401 |
| 16180095 | 1 | 12 | 20060501 | 20070401 |
| 16179961 | 1 | 12 | 20060501 | 20070401 |
| 16179532 | 1 | 12 | 20060501 | 20070301 |
| 16180101 | 1 | 12 | 20060501 | 20070301 |
| 16180087 | 1 | 12 | 20060501 | 20070401 |
| 16180100 | 1 | 12 | 20060501 | 20070401 |
| 16179886 | 1 | 12 | 20060501 | 20070401 |
| 16179934 | 1 | 12 | 20060501 | 20070401 |
| 16179987 | 1 | 12 | 20060501 | 20070401 |
| 16178986 | 1 | 12 | 20060501 | 20070101 |
| 16178995 | 1 | 12 | 20060501 | 20070101 |
| 16179420 | 1 | 12 | 20060501 | 20070201 |
| 16179865 | 1 | 12 | 20060501 | 20070301 |
| 16179606 | 1 | 12 | 20060501 | 20070401 |
| 16179625 | 1 | 12 | 20060501 | 20070401 |
| 16178982 | 1 | 12 | 20060501 | 20070101 |
| 16179720 | 1 | 12 | 20060501 | 20070301 |
| 16180038 | 1 | 12 | 20060501 | 20070401 |
| 16180082 | 1 | 12 | 20060501 | 20070401 |
| 16179989 | 1 | 12 | 20060501 | 20070301 |
| 16179866 | 1 | 12 | 20060501 | 20070301 |
| 16179421 | 1 | 12 | 20060501 | 20070201 |
| 16179167 | 1 | 12 | 20060501 | 20061201 |
| 16180164 | 1 | 12 | 20060501 | 20070401 |
| 16180056 | 1 | 12 | 20060501 | 20070301 |
| 16179827 | 1 | 12 | 20060501 | 20070301 |
| 16179534 | 1 | 12 | 20060501 | 20070301 |

| | | | | |
|---|---|---|---|---|
| 16179517 | 1 | 12 | 20060501 | 20070201 |
| 16179990 | 1 | 12 | 20060501 | 20070401 |
| 16179867 | 1 | 12 | 20060501 | 20070301 |
| 16178977 | 1 | 12 | 20060501 | 20070201 |
| 16179721 | 1 | 12 | 20060501 | 20070301 |
| 16179312 | 1 | 12 | 20060501 | 20070101 |
| 16179535 | 1 | 12 | 20060501 | 20070201 |
| 16179304 | 1 | 12 | 20060501 | 20070301 |
| 16179002 | 1 | 12 | 20060501 | 20070201 |
| 16179058 | 1 | 12 | 20060501 | 20070201 |
| 16180167 | 1 | 12 | 20060501 | 20070401 |
| 16179536 | 1 | 12 | 20060501 | 20070201 |
| 16179332 | 1 | 12 | 20060501 | 20070301 |
| 16180071 | 1 | 12 | 20060501 | 20070301 |
| 16179938 | 1 | 12 | 20060501 | 20070401 |
| 16179868 | 1 | 12 | 20060501 | 20070301 |
| 16178978 | 1 | 12 | 20060501 | 20070101 |
| 16179647 | 1 | 12 | 20060501 | 20070301 |
| 16179743 | 1 | 12 | 20060501 | 20070301 |
| 16180142 | 1 | 12 | 20060501 | 20070401 |
| 16179965 | 1 | 12 | 20060501 | 20070401 |
| 16179537 | 1 | 12 | 20060501 | 20070301 |
| 16180189 | 1 | 12 | 20060501 | 20070401 |
| 16179939 | 1 | 12 | 20060501 | 20070401 |
| 16179991 | 1 | 12 | 20060501 | 20070401 |
| 16179869 | 1 | 12 | 20060501 | 20070301 |
| 16179003 | 1 | 12 | 20060501 | 20070101 |
| 16179093 | 1 | 12 | 20060501 | 20070201 |
| 16178993 | 1 | 12 | 20060501 | 20070101 |
| 16179798 | 1 | 12 | 20060501 | 20070401 |
| 16179538 | 1 | 12 | 20060501 | 20070201 |
| 16179338 | 1 | 12 | 20060501 | 20070301 |
| 16179870 | 1 | 12 | 20060501 | 20070301 |
| 16179172 | 1 | 12 | 20060501 | 20070301 |
| 16179425 | 1 | 12 | 20060501 | 20070201 |
| 16178929 | 1 | 12 | 20060501 | 20061201 |
| 16179940 | 1 | 12 | 20060501 | 20070401 |
| 16179992 | 1 | 12 | 20060501 | 20070401 |
| 16179871 | 1 | 12 | 20060501 | 20070401 |
| 16180173 | 1 | 12 | 20060501 | 20070401 |
| 16179426 | 1 | 12 | 20060501 | 20070201 |
| 16179745 | 1 | 12 | 20060501 | 20070301 |
| 16179966 | 1 | 12 | 20060501 | 20070401 |
| 16179028 | 1 | 12 | 20060501 | 20070101 |
| 16178930 | 1 | 12 | 20060501 | 20061201 |
| 16179893 | 1 | 12 | 20060501 | 20070301 |
| 16179941 | 1 | 12 | 20060501 | 20070401 |
| 16179181 | 1 | 12 | 20060501 | 20070301 |
| 16179186 | 1 | 12 | 20060501 | 20070201 |
| 16179872 | 1 | 12 | 20060501 | 20070401 |
| 16179004 | 1 | 12 | 20060501 | 20070101 |
| 16179427 | 1 | 12 | 20060501 | 20070201 |
| 16180145 | 1 | 12 | 20060501 | 20070401 |
| 16179967 | 1 | 12 | 20060501 | 20070401 |
| 16179539 | 1 | 12 | 20060501 | 20070301 |
| 16180121 | 1 | 12 | 20060501 | 20070401 |
| 16180015 | 1 | 12 | 20060501 | 20070401 |
| 16179894 | 1 | 12 | 20060501 | 20070301 |
| 16180002 | 1 | 12 | 20060501 | 20070401 |
| 16179187 | 1 | 12 | 20060501 | 20070301 |
| 16179882 | 1 | 12 | 20060501 | 20070301 |
| 16179440 | 1 | 12 | 20060501 | 20070201 |
| 16180064 | 1 | 12 | 20060501 | 20070401 |
| 16179543 | 1 | 12 | 20060501 | 20070301 |
| 16178907 | 1 | 12 | 20060501 | 20070101 |
| 16179649 | 1 | 12 | 20060501 | 20070401 |
| 16179200 | 1 | 12 | 20060501 | 20070301 |
| 16180003 | 1 | 12 | 20060501 | 20070401 |
| 16178998 | 1 | 12 | 20060501 | 20070101 |
| 16179629 | 1 | 12 | 20060501 | 20070301 |
| 16179441 | 1 | 12 | 20060501 | 20070201 |
| 16179340 | 1 | 12 | 20060501 | 20070301 |
| 16179612 | 1 | 12 | 20060501 | 20070401 |
| 16179651 | 1 | 12 | 20060501 | 20070401 |
| 16178904 | 1 | 12 | 20060501 | 20070101 |
| 16180090 | 1 | 12 | 20060501 | 20070301 |
| 16179907 | 1 | 12 | 20060501 | 20070401 |
| 16179949 | 1 | 12 | 20060501 | 20070401 |
| 16179188 | 1 | 12 | 20060501 | 20070301 |
| 16179080 | 1 | 12 | 20060501 | 20070201 |
| 16179800 | 1 | 12 | 20060501 | 20070401 |
| 16179661 | 1 | 12 | 20060501 | 20070301 |
| 16180097 | 1 | 12 | 20060501 | 20070401 |
| 16179908 | 1 | 12 | 20060501 | 20070401 |
| 16179238 | 1 | 12 | 20060501 | 20070201 |
| 16179192 | 1 | 12 | 20060501 | 20070301 |
| 16180148 | 1 | 12 | 20060501 | 20070401 |
| 16179662 | 1 | 12 | 20060501 | 20070301 |
| 16179791 | 1 | 12 | 20060501 | 20070501 |
| 16179795 | 1 | 12 | 20060501 | 20070501 |
| 16179797 | 1 | 12 | 20060501 | 20070501 |
| 16179959 | 1 | 12 | 20060501 | 20070501 |
| 16179799 | 1 | 12 | 20060501 | 20070501 |
| 16179325 | 1 | 12 | 20060501 | 20070301 |
| 16179406 | 1 | 12 | 20060501 | 20070301 |
| 16179326 | 1 | 12 | 20060501 | 20070301 |
| 16179409 | 1 | 12 | 20060501 | 20070301 |
| 16180004 | 1 | 12 | 20060501 | 20110401 |
| 16179336 | 1 | 12 | 20060501 | 20070501 |
| 16179337 | 1 | 12 | 20060501 | 20070501 |

| | | | | |
|---|---|---|---|---|
| 16179892 | 1 | 12 | 20060501 | 20110301 |
| 16180019 | 1 | 12 | 20060501 | 20070501 |
| 16180020 | 1 | 12 | 20060501 | 20070501 |
| 16179350 | 1 | 12 | 20060501 | 20070401 |
| 16179518 | 1 | 12 | 20060501 | 20070301 |
| 16178964 | 1 | 12 | 20060501 | 20070101 |
| 16179000 | 1 | 12 | 20060501 | 20070101 |
| 16179083 | 1 | 12 | 20060501 | 20070301 |
| 16179605 | 1 | 12 | 20060501 | 20070401 |
| 16179157 | 1 | 12 | 20060501 | 20070301 |
| 16179719 | 1 | 12 | 20060501 | 20070301 |
| 16180042 | 1 | 12 | 20060501 | 20070301 |
| 16179486 | 1 | 12 | 20060501 | 20070201 |
| 16178896 | 1 | 12 | 20060501 | 20061101 |
| 99999010 | 1 | 12 | 20060501 | 20061201 |
| 15980136 | 1 | 12 | 20060501 | 20070201 |

| LOAN_SEQ | FIRST_RATE_ADJ_DATE1 | FIRST_PAY_ADJ_DATE1 | ROLL | MARGIN | INIT_RATE_CAP |
|---|---|---|---|---|---|
| 16178939 | 20051201 | 20061201 | 1 | 2.9 | 0 |
| 16179674 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179289 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179228 | 20051201 | 20061201 | 1 | 2.9 | 0 |
| 16179245 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179852 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179810 | 20060201 | 20070201 | 1 | 3.075 | 0 |
| 16178940 | 20060101 | 20070101 | 1 | 3.8 | 0 |
| 16180106 | 20060401 | 20070401 | 1 | 3.525 | 0 |
| 16180161 | 20060401 | 20070401 | 1 | 4.15 | 0 |
| 16179773 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179511 | 20060101 | 20070101 | 1 | 3.325 | 0 |
| 16179290 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179920 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179019 | 20060101 | 20070101 | 1 | 3.875 | 0 |
| 16179811 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179566 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179675 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180122 | 20060401 | 20080401 | 1 | 3.65 | 0 |
| 16179512 | 20060101 | 20070101 | 1 | 3.325 | 0 |
| 16179214 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179133 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179373 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179703 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179567 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179482 | 20060301 | 20070301 | 1 | 3.125 | 0 |
| 16179118 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179134 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179772 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16179374 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178967 | 20060101 | 20070101 | 1 | 3.05 | 0 |
| 16179812 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16179704 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179034 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179692 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180137 | 20060401 | 20070401 | 1 | 2.85 | 0 |
| 16179278 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16180185 | 20060401 | 20070401 | 1 | 2.725 | 0 |
| 16179922 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179942 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179008 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179013 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179203 | 20060301 | 20070301 | 1 | 3.925 | 0 |
| 16179449 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179102 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179328 | 20051201 | 20061201 | 1 | 3.325 | 0 |
| 16178996 | 20051201 | 20061201 | 1 | 4.4 | 0 |
| 16179428 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179747 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179393 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179255 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16180076 | 20060401 | 20070401 | 1 | 3.525 | 0 |
| 16179895 | 20060101 | 20070101 | 1 | 3.45 | 0 |
| 16179993 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179173 | 20060101 | 20070101 | 1 | 3.925 | 0 |
| 16179429 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180129 | 20060401 | 20070401 | 1 | 2.875 | 0 |
| 16179748 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179968 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179029 | 20060201 | 20070201 | 1 | 4.35 | 0 |
| 16178912 | 20051201 | 20061201 | 1 | 4 | 0 |
| 16178931 | 20051201 | 20061201 | 1 | 4.4 | 0 |
| 16179650 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179205 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180016 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179847 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179896 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179123 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179204 | 20060301 | 20070301 | 1 | 3.925 | 0 |
| 16179450 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16178997 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16179969 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178953 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16179242 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16180017 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179014 | 20060101 | 20070101 | 1 | 3 | 0 |
| 16179355 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179042 | 20060201 | 20070201 | 1 | 3.25 | 0 |
| 16180091 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179897 | 20060201 | 20070201 | 1 | 3.325 | 0 |

Unassociated Document          Page 115 of 204
12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 125 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16179125 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179193 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179198 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179451 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180048 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16180170 | 20060401 | 20070401 | 1 | 2.725 | 0 |
| 16179970 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179022 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16180116 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179783 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179849 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179898 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179194 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179452 | 20060201 | 20070201 | 1 | 3.525 | 0 |
| 16179396 | 20060201 | 20070201 | 1 | 3.2 | 0 |
| 16178936 | 20051201 | 20061201 | 1 | 3.1 | 0 |
| 16178954 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16178913 | 20051101 | 20061101 | 1 | 3.1 | 0 |
| 16179672 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180110 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179264 | 20060301 | 20070301 | 1 | 3.025 | 0 |
| 16180018 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179784 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179108 | 20060401 | 20070401 | 1 | 3.4 | 0 |
| 16179453 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179673 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179265 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179217 | 20060401 | 20070401 | 1 | 3.025 | 0 |
| 16179243 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179201 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179850 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179899 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179454 | 20060201 | 20070201 | 1 | 2.575 | 0 |
| 16179149 | 20060201 | 20070301 | 1 | 3.525 | 0 |
| 16179033 | 20060201 | 20070201 | 1 | 3.1 | 0 |
| 16179564 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16178937 | 20060101 | 20070101 | 1 | 3.1 | 0 |
| 16179790 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180190 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179132 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179918 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179244 | 20060201 | 20070201 | 1 | 3.4 | 0 |
| 16179017 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16179109 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179351 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179398 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179052 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16179565 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16178938 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16180105 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16180088 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179919 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179018 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16179851 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179456 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179294 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179235 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179250 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179207 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180070 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16179478 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179370 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179526 | 20060301 | 20070301 | 1 | 3.25 | 0 |
| 16179163 | 20051101 | 20061101 | 1 | 3.525 | 0 |
| 16179036 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179586 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179654 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180036 | 20060301 | 20070301 | 1 | 3.575 | 0 |
| 16180163 | 20060401 | 20070401 | 1 | 3.825 | 0 |
| 16179273 | 20060301 | 20070301 | 1 | 2.65 | 0 |
| 16178897 | 20060101 | 20070101 | 1 | 3.7 | 0 |
| 16180077 | 20060401 | 20070401 | 1 | 3.525 | 0 |
| 16179371 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179716 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179061 | 20060301 | 20070301 | 1 | 4.2 | 0 |
| 16179764 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179143 | 20060401 | 20070401 | 1 | 2.65 | 0 |
| 16179807 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16179024 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16180139 | 20060501 | 20070501 | 1 | 4.025 | 0 |
| 16179274 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179295 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179166 | 20051201 | 20061201 | 1 | 3.325 | 0 |
| 16179073 | 20060201 | 20070201 | 1 | 4 | 0 |
| 16180065 | 20060501 | 20070501 | 1 | 4.45 | 0 |
| 16179808 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179587 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179702 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179655 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179025 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179691 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179372 | 20060201 | 20070201 | 1 | 3.25 | 0 |
| 16179074 | 20060201 | 20070201 | 1 | 3.8 | 0 |
| 16179809 | 20060401 | 20070401 | 1 | 2.725 | 0 |
| 16180141 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16180084 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179275 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16180181 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16179184 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179825 | 20060301 | 20070301 | 1 | 2.95 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179717 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180192 | 20060301 | 20070501 | 1 | 3.525 | 0 |
| 16180156 | 20060501 | 20070501 | 1 | 3.75 | 0 |
| 16178945 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179775 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179236 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179185 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179082 | 20060201 | 20070201 | 1 | 3.875 | 0 |
| 16179826 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16179718 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179037 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16180151 | 20060401 | 20070401 | 1 | 3.4 | 0 |
| 16179276 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179499 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16180172 | 20060401 | 20070401 | 1 | 3.95 | 0 |
| 16180157 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16179062 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179303 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179277 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179500 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179648 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180074 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179932 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179985 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178959 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179646 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179148 | 20060301 | 20070301 | 1 | 3.025 | 0 |
| 16179162 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179740 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179121 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179933 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16180186 | 20060401 | 20070401 | 1 | 2.875 | 0 |
| 16179986 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179067 | 20060101 | 20070101 | 1 | 3.75 | 0 |
| 16179170 | 20051201 | 20061201 | 1 | 3.775 | 0 |
| 16180067 | 20060301 | 20070301 | 1 | 3.825 | 0 |
| 16179057 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16179831 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179921 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179771 | 20060401 | 20110401 | 1 | 3.5 | 0 |
| 16179778 | 20060501 | 20070501 | 1 | 2.875 | 0 |
| 16179785 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179787 | 20060401 | 20070401 | 1 | 2.875 | 0 |
| 16179601 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179713 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180054 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179761 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179516 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179407 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16178890 | 20051101 | 20061101 | 1 | 3.9 | 0 |
| 16179089 | 20060301 | 20070301 | 1 | 3.8 | 0 |
| 16179165 | 20060301 | 20070301 | 1 | 4.05 | 0 |
| 16180058 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179714 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179390 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179982 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179415 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179738 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16180144 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179602 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179146 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179301 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179254 | 20060201 | 20070201 | 1 | 3.525 | 0 |
| 16179391 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179983 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179779 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179009 | 20060101 | 20070101 | 1 | 2.875 | 0 |
| 16179048 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179715 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180138 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16179984 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179416 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179900 | 20060301 | 20070301 | 1 | 4.4 | 0 |
| 16178976 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179183 | 20060201 | 20070201 | 1 | 2.65 | 0 |
| 16180052 | 20060401 | 20070401 | 1 | 2.925 | 0 |
| 16180178 | 20060401 | 20070401 | 1 | 4.575 | 0 |
| 16179739 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178992 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179072 | 20060201 | 20070201 | 1 | 4.125 | 0 |
| 16179202 | 20060301 | 20070301 | 1 | 3.25 | 0 |
| 16179830 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179306 | 20050901 | 20060901 | 1 | 3.45 | 0 |
| 16180079 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179417 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179091 | 20060201 | 20070201 | 1 | 3.75 | 0 |
| 16180169 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179619 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179960 | 20060401 | 20070401 | 1 | 2.875 | 0 |
| 16179196 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179931 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179418 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179177 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179092 | 20060301 | 20070301 | 1 | 3.75 | 0 |
| 16179161 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180047 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179348 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179531 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180099 | 20060301 | 20070301 | 1 | 3.225 | 0 |
| 16179884 | 20060301 | 20070301 | 1 | 3.45 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179684 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180152 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180092 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179774 | 20060401 | 20070401 | 1 | 2.625 | 0 |
| 16178961 | 20060201 | 20070201 | 1 | 4.43 | 0 |
| 16179206 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179757 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179293 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179232 | 20060201 | 20070201 | 1 | 3.025 | 0 |
| 16180053 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16180061 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179386 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179367 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179070 | 20060201 | 20070201 | 1 | 3.75 | 0 |
| 16179710 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179758 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179579 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16178944 | 20060101 | 20070101 | 1 | 2.8 | 0 |
| 16179142 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180193 | 20060501 | 20070501 | 1 | 3.375 | 0 |
| 16179491 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179164 | 20051201 | 20061201 | 1 | 3.7 | 0 |
| 16179759 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179580 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180039 | 20060401 | 20070401 | 1 | 3.025 | 0 |
| 16179298 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179253 | 20060301 | 20070301 | 1 | 2.4 | 0 |
| 16179492 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179071 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16180166 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179711 | 20060501 | 20070301 | 1 | 3.85 | 0 |
| 16179777 | 20060401 | 20070401 | 1 | 4.75 | 0 |
| 16179828 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180155 | 20060401 | 20070401 | 1 | 3.825 | 0 |
| 16180127 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16179581 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180165 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16180037 | 20060401 | 20070401 | 1 | 4.65 | 0 |
| 16180130 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179493 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179388 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178991 | 20060101 | 20070101 | 1 | 3.75 | 0 |
| 16178963 | 20051001 | 20061001 | 1 | 3.75 | 0 |
| 16179600 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179035 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16179582 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180045 | 20060401 | 20070401 | 1 | 3.225 | 0 |
| 16179139 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179155 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179712 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180191 | 20060401 | 20070501 | 1 | 3.15 | 0 |
| 16178928 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179760 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179583 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179299 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179484 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179272 | 20060301 | 20070301 | 1 | 3.55 | 0 |
| 16179495 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179260 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179863 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179195 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16178884 | 20051001 | 20061001 | 1 | 3.7 | 0 |
| 16179405 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179575 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178892 | 20050801 | 20060801 | 1 | 3.275 | 0 |
| 16179792 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179230 | 20060401 | 20070401 | 1 | 3.95 | 0 |
| 16179113 | 20060101 | 20070101 | 1 | 3.4 | 0 |
| 16179864 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179365 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179802 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16179137 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179248 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179261 | 20060201 | 20070201 | 1 | 3.525 | 0 |
| 16179910 | 20060201 | 20070401 | 1 | 3.45 | 0 |
| 16179487 | 20060201 | 20070201 | 1 | 2.875 | 0 |
| 16179060 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179577 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179803 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16179618 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179292 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179231 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179138 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179100 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180184 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179578 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179804 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16179045 | 20060201 | 20070201 | 1 | 4.125 | 0 |
| 16180051 | 20060301 | 20070301 | 1 | 4.45 | 0 |
| 16178893 | 20050901 | 20060901 | 1 | 3.45 | 0 |
| 16179806 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179700 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180075 | 20060401 | 20110401 | 1 | 3.45 | 0 |
| 16180159 | 20060401 | 20110401 | 1 | 3.2 | 0 |
| 16179801 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179628 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179439 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180146 | 20060401 | 20070401 | 1 | 3.3 | 0 |
| 16180115 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179665 | 20060301 | 20070301 | 1 | 3.45 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16180119 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16179520 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179953 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180109 | 20060401 | 20070401 | 1 | 3.175 | 0 |
| 16179563 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179480 | 20060401 | 20070401 | 1 | 4.875 | 0 |
| 16179481 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179644 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179483 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180183 | 20060401 | 20070401 | 1 | 3.4 | 0 |
| 16180174 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16180044 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179545 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180188 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179916 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179621 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179569 | 20060301 | 20110301 | 1 | 3.45 | 0 |
| 16179327 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179347 | 20060101 | 20070101 | 1 | 3.075 | 0 |
| 16179948 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179044 | 20060201 | 20070201 | 1 | 3.1 | 0 |
| 16179620 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16180132 | 20060401 | 20070401 | 1 | 4.2 | 0 |
| 16179136 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179175 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179763 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179585 | 20060501 | 20070301 | 1 | 3.45 | 0 |
| 16179701 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16179653 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178922 | 20051201 | 20061201 | 1 | 2.95 | 0 |
| 16179247 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16179099 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179952 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179466 | 20060201 | 20110201 | 1 | 3.45 | 0 |
| 16179364 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179552 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179553 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179554 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179404 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179683 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179829 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16179762 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16180126 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16180033 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179555 | 20060401 | 20070401 | 1 | 3.75 | 0 |
| 16179670 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179861 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179249 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179115 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179216 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179315 | 20061001 | 20061001 | 1 | 2.95 | 0 |
| 16179476 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16180179 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179530 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179611 | 20060401 | 20070401 | 1 | 3.875 | 0 |
| 16178920 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179613 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16179561 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179226 | 20061101 | 20061101 | 1 | 3.525 | 0 |
| 16179233 | 20060101 | 20070101 | 1 | 3.45 | 0 |
| 16179346 | 20060201 | 20070201 | 1 | 3.075 | 0 |
| 16179840 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178889 | 20051101 | 20061101 | 1 | 3.7 | 0 |
| 16179632 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179947 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179488 | 20060201 | 20070201 | 1 | 2.875 | 0 |
| 16179914 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180147 | 20060501 | 20070501 | 1 | 3 | 0 |
| 16179622 | 20060301 | 20070301 | 1 | 4 | 0 |
| 16179032 | 20060201 | 20070201 | 1 | 3.6 | 0 |
| 16178921 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179081 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179562 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179624 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179363 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179051 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179234 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179105 | 20060401 | 20070401 | 1 | 3.525 | 0 |
| 16179915 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179221 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179549 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179477 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179369 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179524 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179525 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16178919 | 20051201 | 20061201 | 1 | 3.4 | 0 |
| 16179608 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179527 | 20060301 | 20070301 | 1 | 3.75 | 0 |
| 16179609 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179366 | 20060201 | 20110201 | 1 | 2.95 | 0 |
| 16179438 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179529 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16178952 | 20060101 | 20070101 | 1 | 3.65 | 0 |
| 16178958 | 20060101 | 20070101 | 1 | 3.4 | 0 |
| 16179011 | 20060101 | 20070101 | 1 | 4.375 | 0 |
| 16179368 | 20060401 | 20110201 | 1 | 2.95 | 0 |
| 16179980 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179179 | 20060201 | 20070201 | 1 | 3.15 | 0 |
| 16179786 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179066 | 20060201 | 20070201 | 1 | 3.5 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16178985 | 20060101 | 20070101 | 1 | 3.2 | 0 |
| 16179313 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16180125 | 20060401 | 20070401 | 1 | 2.925 | 0 |
| 16178891 | 20051201 | 20061201 | 1 | 3.925 | 0 |
| 16179208 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179880 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179307 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179180 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179836 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16180066 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178974 | 20060101 | 20070101 | 1 | 4.2 | 0 |
| 16179344 | 20060101 | 20070101 | 1 | 3.075 | 0 |
| 16179309 | 20051101 | 20061101 | 1 | 3.45 | 0 |
| 16179341 | 20060401 | 20070201 | 1 | 3.45 | 0 |
| 16179209 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179010 | 20060101 | 20070101 | 1 | 4.375 | 0 |
| 16179837 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179413 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178975 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16180040 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179781 | 20060401 | 20070401 | 1 | 4.75 | 0 |
| 16179436 | 20060201 | 20070201 | 1 | 3.2 | 0 |
| 16179001 | 20060101 | 20070101 | 1 | 3.8 | 0 |
| 16179736 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179503 | 20051201 | 20061201 | 1 | 3.325 | 0 |
| 16179623 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179981 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179437 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179076 | 20060201 | 20070201 | 1 | 4.449 | 0 |
| 16179737 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179627 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179006 | 20060101 | 20070101 | 1 | 4 | 0 |
| 16179977 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179190 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179410 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179176 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16178989 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179732 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179697 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180107 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179978 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179411 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179056 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179733 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179820 | 20060301 | 20070301 | 1 | 2.725 | 0 |
| 16180128 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16180153 | 20060401 | 20070401 | 1 | 2.925 | 0 |
| 16179698 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180114 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179283 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16178900 | 20060101 | 20070101 | 1 | 3.525 | 0 |
| 16179168 | 20060101 | 20070101 | 1 | 2.725 | 0 |
| 16179087 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179734 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179521 | 20060301 | 20070301 | 1 | 3.875 | 0 |
| 16179284 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179979 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179835 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179169 | 20060101 | 20070101 | 1 | 3.45 | 0 |
| 16179088 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179160 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16178990 | 20060101 | 20070101 | 1 | 4.375 | 0 |
| 16179735 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179039 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16178949 | 20060101 | 20070101 | 1 | 3.25 | 0 |
| 16179334 | 20051201 | 20061201 | 1 | 3.25 | 0 |
| 16179135 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179489 | 20060201 | 20070201 | 1 | 2.875 | 0 |
| 16178894 | 20051101 | 20061101 | 1 | 3.15 | 0 |
| 16179381 | 20060201 | 20070201 | 1 | 3.075 | 0 |
| 16179598 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179816 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179144 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179573 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180124 | 20060401 | 20070401 | 1 | 3.225 | 0 |
| 16179282 | 20060301 | 20070301 | 1 | 3.025 | 0 |
| 16179928 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179382 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179064 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16179599 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179817 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16178927 | 20051201 | 20061201 | 1 | 3.6 | 0 |
| 16179755 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180022 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179929 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178895 | 20031101 | 20041101 | 1 | 3.275 | 0 |
| 16179818 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179153 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16178980 | 20060101 | 20070101 | 1 | 3.94 | 0 |
| 16179054 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179708 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180140 | 20060401 | 20070401 | 1 | 3.9 | 0 |
| 16180023 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179383 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178948 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16178970 | 20051201 | 20061201 | 1 | 4.3 | 0 |
| 16180171 | 20060401 | 20070401 | 1 | 3.4 | 0 |
| 16180133 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16180024 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179352 | 20060301 | 20070301 | 1 | 3.5 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179384 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179976 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178983 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179731 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179819 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16178971 | 20061201 | 20061201 | 1 | 3.5 | 0 |
| 16180162 | 20060401 | 20070401 | 1 | 4.45 | 0 |
| 16180143 | 20060401 | 20070401 | 1 | 3.825 | 0 |
| 16179709 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16179696 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180025 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179310 | 20050901 | 20060901 | 1 | 3.2 | 0 |
| 16179252 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179707 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178925 | 20051201 | 20061201 | 1 | 3.9 | 0 |
| 16179695 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16180177 | 20060501 | 20070501 | 1 | 3.525 | 0 |
| 16179682 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180108 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179297 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179925 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179641 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179379 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179362 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179182 | 20060201 | 20070201 | 1 | 3.525 | 0 |
| 16178969 | 20051201 | 20061201 | 1 | 3.4 | 0 |
| 16179047 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179815 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179753 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179270 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179120 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16180062 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179926 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179098 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179380 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16178926 | 20051201 | 20061201 | 1 | 3.7 | 0 |
| 16179572 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179271 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179640 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16178887 | 20051101 | 20061101 | 1 | 3.7 | 0 |
| 16179354 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179805 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16179128 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16180006 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16178960 | 20060101 | 20070101 | 1 | 3.625 | 0 |
| 16179630 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179442 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16178934 | 20051201 | 20061201 | 1 | 3.75 | 0 |
| 16180117 | 20060401 | 20070401 | 1 | 2.9 | 0 |
| 16179212 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179860 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179129 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179909 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16179016 | 20060101 | 20070101 | 1 | 4.25 | 0 |
| 16178999 | 20060101 | 20070101 | 1 | 2.6 | 0 |
| 16179631 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179443 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178909 | 20051101 | 20061101 | 1 | 3.5 | 0 |
| 16179664 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180027 | 20060401 | 20070401 | 1 | 2.775 | 0 |
| 16179858 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179551 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179151 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179750 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178942 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179141 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179680 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180034 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179268 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179514 | 20060101 | 20070101 | 1 | 3.325 | 0 |
| 16179097 | 20060301 | 20070301 | 1 | 2.65 | 0 |
| 16179859 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179464 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179152 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16178979 | 20051201 | 20061201 | 1 | 4.4 | 0 |
| 16178924 | 20051201 | 20061201 | 1 | 3.2 | 0 |
| 16178943 | 20060101 | 20070101 | 1 | 3.9 | 0 |
| 16179610 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179269 | 20060201 | 20070201 | 1 | 2.525 | 0 |
| 16179519 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179923 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179360 | 20060201 | 20070201 | 1 | 2.8 | 0 |
| 16180073 | 20060301 | 20070301 | 1 | 4.325 | 0 |
| 16179752 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178915 | 20051201 | 20061201 | 1 | 3.1 | 0 |
| 16179681 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179291 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179361 | 20060201 | 20070201 | 1 | 3.2 | 0 |
| 16178935 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179556 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178962 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16180083 | 20060401 | 20070401 | 1 | 2.95 | 0 |
| 16179262 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179241 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179958 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180013 | 20060401 | 20070401 | 1 | 2.875 | 0 |
| 16179846 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179637 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16180102 | 20060401 | 20070401 | 1 | 4.45 | 0 |
| 16179796 | 20060401 | 20070401 | 1 | 3.875 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179114 | 20060301 | 20070301 | 1 | 3.55 | 0 |
| 16180014 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179473 | 20060201 | 20070201 | 1 | 2.5 | 0 |
| 16179794 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16180176 | 20060401 | 20070401 | 1 | 4.15 | 0 |
| 16179007 | 20060101 | 20070101 | 1 | 4.05 | 0 |
| 16179699 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179041 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16180111 | 20060401 | 20070401 | 1 | 2.925 | 0 |
| 16179614 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16192213 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179215 | 20060301 | 20070301 | 1 | 3.025 | 0 |
| 16179639 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179353 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178951 | 20060101 | 20070101 | 1 | 3.4 | 0 |
| 16179669 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180030 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179263 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179506 | 20051201 | 20061201 | 1 | 3.325 | 0 |
| 16179131 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179227 | 20051201 | 20061201 | 1 | 3.525 | 0 |
| 16179913 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179946 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16179461 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180057 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179339 | 20060301 | 20070301 | 1 | 3.125 | 0 |
| 16179617 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179023 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16178906 | 20060101 | 20070101 | 1 | 3.95 | 0 |
| 16179219 | 20060401 | 20070401 | 1 | 2.9 | 0 |
| 16179096 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179112 | 20060401 | 20070401 | 1 | 2.65 | 0 |
| 16179856 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179224 | 20051201 | 20061201 | 1 | 2.775 | 0 |
| 16179462 | 20060201 | 20070201 | 1 | 3.2 | 0 |
| 16179358 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179408 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16178941 | 20060101 | 20070101 | 1 | 3.95 | 0 |
| 16179043 | 20060101 | 20070101 | 1 | 4.1 | 0 |
| 16178914 | 20051201 | 20061201 | 1 | 3.2 | 0 |
| 16179678 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178933 | 20051201 | 20061201 | 1 | 4.4 | 0 |
| 16179220 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179211 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179857 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179127 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179906 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179463 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179403 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179749 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179570 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179140 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179031 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179679 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180080 | 20060401 | 20070401 | 1 | 3.825 | 0 |
| 16179267 | 20060301 | 20070301 | 1 | 2.65 | 0 |
| 16179259 | 20060201 | 20070201 | 1 | 3.15 | 0 |
| 16179287 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179130 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179956 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180011 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179890 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179642 | 20060401 | 20070401 | 1 | 4.5 | 0 |
| 16179446 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179012 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179040 | 20060201 | 20070201 | 1 | 3.55 | 0 |
| 16178950 | 20060101 | 20070101 | 1 | 4.375 | 0 |
| 16179504 | 20060101 | 20070101 | 1 | 3.325 | 0 |
| 16179288 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179911 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179957 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180012 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180069 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16180060 | 20060301 | 20070301 | 1 | 3.825 | 0 |
| 16179447 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179973 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180134 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16178908 | 20051201 | 20061201 | 1 | 3.3 | 0 |
| 16179657 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179788 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180032 | 20060401 | 20070401 | 1 | 2.95 | 0 |
| 16179110 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179901 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179457 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179997 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180049 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179104 | 20060201 | 20070201 | 1 | 3.275 | 0 |
| 16179174 | 20060201 | 20070201 | 1 | 3.95 | 0 |
| 16179435 | 20060201 | 20070201 | 1 | 3.2 | 0 |
| 16180046 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179030 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179020 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16180098 | 20060301 | 20070301 | 1 | 2.25 | 0 |
| 16179853 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179902 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179458 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179998 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179005 | 20060101 | 20070101 | 1 | 4.375 | 0 |
| 16179400 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178932 | 20060101 | 20070101 | 1 | 4 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16180081 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16179257 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179126 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179903 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180160 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179459 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179626 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179357 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179401 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179021 | 20060201 | 20070201 | 1 | 3.88 | 0 |
| 16179658 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180041 | 20060401 | 20070401 | 1 | 3.9 | 0 |
| 16179218 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179854 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179904 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179945 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179402 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179974 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178957 | 20060101 | 20070101 | 1 | 3.3 | 0 |
| 16179677 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180093 | 20060301 | 20070301 | 1 | 2.8 | 0 |
| 16179111 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179855 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179905 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180168 | 20060401 | 20070401 | 1 | 3.225 | 0 |
| 16179994 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179876 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179094 | 20060301 | 20070301 | 1 | 4.44 | 0 |
| 16179730 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179343 | 20060301 | 20070301 | 1 | 3.75 | 0 |
| 16180086 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179995 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180187 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16179430 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178973 | 20051201 | 20061201 | 1 | 4.375 | 0 |
| 16179050 | 20060201 | 20070201 | 1 | 4.1 | 0 |
| 16179877 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179078 | 20060201 | 20070201 | 1 | 3.25 | 0 |
| 16179095 | 20060301 | 20070301 | 1 | 3.75 | 0 |
| 16179431 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179832 | 20060401 | 20070401 | 1 | 3.02 | 0 |
| 16180113 | 20060301 | 20070301 | 1 | 2.925 | 0 |
| 16179971 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178903 | 20060101 | 20070101 | 1 | 3.7 | 0 |
| 16179768 | 20060401 | 20070401 | 1 | 3.75 | 0 |
| 16178902 | 20060101 | 20070101 | 1 | 3.7 | 0 |
| 16179237 | 20060201 | 20070201 | 1 | 3.7 | 0 |
| 16179547 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179103 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179432 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179833 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179541 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179944 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179878 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179433 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179780 | 20060401 | 20070401 | 1 | 3.25 | 0 |
| 16179834 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16178905 | 20060101 | 20070101 | 1 | 3.7 | 0 |
| 16180131 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180104 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16180031 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179256 | 20060301 | 20070301 | 1 | 3.55 | 0 |
| 16179222 | 20050701 | 20060701 | 1 | 2.8 | 0 |
| 16179900 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179199 | 20060301 | 20070301 | 1 | 2.25 | 0 |
| 16179767 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179972 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179769 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179210 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179996 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179879 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179079 | 20060201 | 20070201 | 1 | 4.1 | 0 |
| 16179434 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180043 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16179281 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180068 | 20060401 | 20070401 | 1 | 4.15 | 0 |
| 16179086 | 20060201 | 20070201 | 1 | 3.3 | 0 |
| 16179615 | 20060401 | 20070401 | 1 | 4 | 0 |
| 16179873 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179645 | 20060401 | 20070401 | 1 | 2.75 | 0 |
| 16180154 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179728 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180021 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179616 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179874 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180175 | 20060401 | 20070401 | 1 | 2.9 | 0 |
| 16179479 | 20060201 | 20070201 | 1 | 3.075 | 0 |
| 16178994 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179729 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180096 | 20060401 | 20070401 | 1 | 3.35 | 0 |
| 16180078 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179875 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179075 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16179049 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16180118 | 20060401 | 20070401 | 1 | 2.925 | 0 |
| 16179501 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179376 | 20060201 | 20070201 | 1 | 3.075 | 0 |
| 16179546 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179693 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180123 | 20060401 | 20070401 | 1 | 3.65 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16180035 | 20060301 | 20070301 | 1 | 3.15 | 0 |
| 16179776 | 20060401 | 20070401 | 1 | 3 | 0 |
| 16179502 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16180063 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16180180 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179189 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16178946 | 20060101 | 20070101 | 1 | 3.75 | 0 |
| 16178968 | 20060101 | 20070101 | 1 | 3.375 | 0 |
| 16179046 | 20060201 | 20070201 | 1 | 4.2 | 0 |
| 16180112 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179053 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16179705 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16180103 | 20060401 | 20070401 | 1 | 3.95 | 0 |
| 16179119 | 20060401 | 20070401 | 1 | 2.65 | 0 |
| 16179722 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180050 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180149 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16179279 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179296 | 20060301 | 20070301 | 1 | 3.025 | 0 |
| 16180072 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16178886 | 20051101 | 20061101 | 1 | 3.25 | 0 |
| 16179308 | 20060301 | 20061101 | 1 | 3.975 | 0 |
| 16179377 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179147 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179084 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16179723 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179813 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179027 | 20060101 | 20070101 | 1 | 2.9 | 0 |
| 16179706 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16180089 | 20060401 | 20070401 | 1 | 3.075 | 0 |
| 16179378 | 20060401 | 20070201 | 1 | 3.975 | 0 |
| 16179724 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179766 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178947 | 20060101 | 20070101 | 1 | 3.625 | 0 |
| 16179814 | 20060301 | 20070301 | 1 | 2.8 | 0 |
| 16180094 | 20060401 | 20070401 | 1 | 3.9 | 0 |
| 16180150 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179515 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179085 | 20060201 | 20070201 | 1 | 4.25 | 0 |
| 16178972 | 20060101 | 20070101 | 1 | 3.9 | 0 |
| 16180158 | 20060401 | 20070401 | 1 | 3.75 | 0 |
| 16179159 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179063 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16178987 | 20060101 | 20070101 | 1 | 3.4 | 0 |
| 16179725 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179595 | 20060301 | 20070301 | 1 | 2.284 | 0 |
| 16180135 | 20060401 | 20070401 | 1 | 3.525 | 0 |
| 16179342 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16178899 | 20060101 | 20070101 | 1 | 3.525 | 0 |
| 16178965 | 20060201 | 20070201 | 1 | 4.375 | 0 |
| 16178988 | 20051201 | 20061201 | 1 | 3.5 | 0 |
| 16179726 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180055 | 20060301 | 20070301 | 1 | 4.65 | 0 |
| 16179962 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178910 | 20051201 | 20061201 | 1 | 4.4 | 0 |
| 16179239 | 20060201 | 20070201 | 1 | 3.95 | 0 |
| 16179305 | 20050901 | 20060901 | 1 | 2.8 | 0 |
| 16179841 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179887 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179988 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180182 | 20060501 | 20070501 | 1 | 3.4 | 0 |
| 16179171 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16180120 | 20060401 | 20070401 | 1 | 3.35 | 0 |
| 16180009 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179842 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179633 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179936 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179444 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180059 | 20060301 | 20070301 | 1 | 3.775 | 0 |
| 16179963 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179770 | 20060401 | 20070401 | 1 | 5.25 | 0 |
| 16179954 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179634 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179122 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179782 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179964 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178911 | 20051201 | 20061201 | 1 | 3.6 | 0 |
| 16179667 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179240 | 20060201 | 20070201 | 1 | 3.525 | 0 |
| 16179955 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179844 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179635 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16179889 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179197 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179937 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179445 | 20060201 | 20070201 | 1 | 3.325 | 0 |
| 16179069 | 20060201 | 20070201 | 1 | 4 | 0 |
| 16179668 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180085 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16179311 | 20051001 | 20061001 | 1 | 3.325 | 0 |
| 16179286 | 20060301 | 20070301 | 1 | 2.9 | 0 |
| 16180010 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179793 | 20060401 | 20070401 | 1 | 3.75 | 0 |
| 16179636 | 20060301 | 20070301 | 1 | 3.075 | 0 |
| 16179789 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16180136 | 20060401 | 20070401 | 1 | 3.775 | 0 |
| 16179375 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179550 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179158 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179038 | 20060201 | 20070201 | 1 | 3.7 | 0 |

Unassociated Document     Page 124 of 204
12-12020-mg Doc 5106-7 Filed 09/18/13 Entered 09/18/13 18:18:12 Exhibit 7
Part 1 FST-CV-09-5011591 Doc. 163 Exhibits A-C Pg 134 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16179591 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179026 | 20060301 | 20070201 | 1 | 4.375 | 0 |
| 16179568 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179522 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179523 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16180095 | 20060401 | 20070401 | 1 | 3.15 | 0 |
| 16179961 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179532 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180101 | 20060301 | 20070301 | 1 | 3.2 | 0 |
| 16180087 | 20060401 | 20070401 | 1 | 3.775 | 0 |
| 16180100 | 20060401 | 20070401 | 1 | 4.075 | 0 |
| 16179886 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179934 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179987 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16178986 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16178995 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179420 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16179865 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179606 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179625 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16178982 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179720 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16180038 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16180082 | 20060401 | 20070401 | 1 | 2.95 | 0 |
| 16179989 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16179866 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179421 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179167 | 20051201 | 20061201 | 1 | 3.7 | 0 |
| 16180164 | 20060401 | 20070401 | 1 | 3.75 | 0 |
| 16180056 | 20060301 | 20070301 | 1 | 3.275 | 0 |
| 16179827 | 20060301 | 20070301 | 1 | 2.875 | 0 |
| 16179534 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179517 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16179990 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179867 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178977 | 20060201 | 20070201 | 1 | 3.8 | 0 |
| 16179721 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179312 | 20060101 | 20070101 | 1 | 3.125 | 0 |
| 16179535 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179304 | 20060301 | 20070301 | 1 | 3.4 | 0 |
| 16179002 | 20060201 | 20070201 | 1 | 4 | 0 |
| 16179058 | 20060201 | 20070201 | 1 | 4.4 | 0 |
| 16180167 | 20060401 | 20070401 | 1 | 3.575 | 0 |
| 16179536 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179332 | 20060301 | 20070301 | 1 | 3.25 | 0 |
| 16180071 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179938 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179868 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178978 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179647 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179743 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180142 | 20060401 | 20070401 | 1 | 3.775 | 0 |
| 16179965 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179537 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180189 | 20060401 | 20070401 | 1 | 3.7 | 0 |
| 16179939 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179991 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179869 | 20060301 | 20070301 | 1 | 2.95 | 0 |
| 16179003 | 20060101 | 20070101 | 1 | 2.95 | 0 |
| 16179093 | 20060201 | 20070201 | 1 | 3.5 | 0 |
| 16178993 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179798 | 20060401 | 20070401 | 1 | 1 | 0 |
| 16179538 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179338 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179870 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179172 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179425 | 20060201 | 20070201 | 1 | 2.95 | 0 |
| 16178929 | 20051201 | 20061201 | 1 | 3.2 | 0 |
| 16179940 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179992 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179871 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16180173 | 20060401 | 20070401 | 1 | 2.5 | 0 |
| 16179426 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179745 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179966 | 20060401 | 20070401 | 1 | 2.95 | 0 |
| 16179028 | 20060101 | 20070101 | 1 | 3.9 | 0 |
| 16178930 | 20051201 | 20061201 | 1 | 3.15 | 0 |
| 16179893 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179941 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179181 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179186 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179872 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179004 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179427 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16180145 | 20060401 | 20070401 | 1 | 3.95 | 0 |
| 16179967 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179539 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180121 | 20060401 | 20070401 | 1 | 3.325 | 0 |
| 16180015 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179894 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180002 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179187 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16179882 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16179440 | 20060401 | 20070201 | 1 | 3.85 | 0 |
| 16180064 | 20060401 | 20070401 | 1 | 3.275 | 0 |
| 16179543 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16178907 | 20060101 | 20070101 | 1 | 3.4 | 0 |
| 16179649 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16179200 | 20060301 | 20070301 | 1 | 3.525 | 0 |
| 16180003 | 20060401 | 20070401 | 1 | 3.45 | 0 |

| 16178998 | 20060101 | 20070101 | 1 | 3.6 | 0 |
| 16179629 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16179441 | 20060201 | 20070201 | 1 | 3.45 | 0 |
| 16179340 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179612 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16179651 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16178904 | 20060101 | 20070101 | 1 | 3.7 | 0 |
| 16180090 | 20060301 | 20070301 | 1 | 4.15 | 0 |
| 16179907 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179949 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179188 | 20060301 | 20070301 | 1 | 3.95 | 0 |
| 16179080 | 20060201 | 20070201 | 1 | 4 | 0 |
| 16179800 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179661 | 20060301 | 20070301 | 1 | 3.325 | 0 |
| 16180097 | 20060401 | 20070401 | 1 | 3.2 | 0 |
| 16179908 | 20060401 | 20070401 | 1 | 3.45 | 0 |
| 16179238 | 20060201 | 20070201 | 1 | 3.15 | 0 |
| 16179192 | 20060301 | 20070301 | 1 | 3.55 | 0 |
| 16180148 | 20060401 | 20070401 | 1 | 2.775 | 0 |
| 16179662 | 20060501 | 20070301 | 1 | 3.975 | 0 |
| 16179791 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179795 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179797 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179959 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179799 | 20060501 | 20070501 | 1 | 3.75 | 0 |
| 16179325 | 20060301 | 20070301 | 1 | 4.75 | 0 |
| 16179406 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16179326 | 20060301 | 20070301 | 1 | 5.125 | 0 |
| 16179409 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16180004 | 20060301 | 20110401 | 1 | 3.2 | 0 |
| 16179336 | 20060501 | 20070501 | 1 | 4 | 0 |
| 16179337 | 20060501 | 20070501 | 1 | 4 | 0 |
| 16179892 | 20060301 | 20110301 | 1 | 3.075 | 0 |
| 16180019 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16180020 | 20060501 | 20070501 | 1 | 3.5 | 0 |
| 16179350 | 20060401 | 20070401 | 1 | 3.5 | 0 |
| 16179518 | 20060301 | 20070301 | 1 | 3.5 | 0 |
| 16178964 | 20060101 | 20070101 | 1 | 3.5 | 0 |
| 16179000 | 20060101 | 20070101 | 1 | 4.4 | 0 |
| 16179083 | 20060301 | 20070301 | 1 | 3.74 | 0 |
| 16179605 | 20060401 | 20070401 | 1 | 3.375 | 0 |
| 16179157 | 20060301 | 20070301 | 1 | 3.7 | 0 |
| 16179719 | 20060301 | 20070301 | 1 | 3.45 | 0 |
| 16180042 | 20060301 | 20070301 | 1 | 3.825 | 0 |
| 16179486 | 20060201 | 20070201 | 1 | 2.65 | 0 |
| 16178896 | 20051101 | 20061101 | 1 | 3.525 | 0 |
| 99999010 | 20051201 | 20061201 | 1 | 3.1 | 0 |
| 15980136 | 20060201 | 20070201 | 1 | 3.075 | 0 |

| LOAN_SEQ | PER_RATE_CAP | GROSS_LIFE_CAP | MAX_RATE | MIN_RATE | FICO_SCORE |
|---|---|---|---|---|---|
| 16178939 | 0 | 8.998999596 | 9.999 | 2.9 | 624 |
| 16179674 | 0 | 8.949999809 | 9.95 | 3.075 | 731 |
| 16179289 | 0 | 8.949999809 | 9.95 | 3.525 | 789 |
| 16179228 | 0 | 8.949999809 | 9.95 | 2.9 | 795 |
| 16179245 | 0 | 8.949999809 | 9.95 | 3.4 | 691 |
| 16179852 | 0 | 8.199999809 | 9.95 | 3.45 | 791 |
| 16179810 | 0 | 3.325000048 | 9.95 | 3.075 | 682 |
| 16178940 | 0 | 8.998999596 | 9.999 | 3.8 | 762 |
| 16180106 | 0 | 10 | 12.5 | 3.525 | 734 |
| 16180161 | 0 | 10.5 | 12.5 | 4.15 | 777 |
| 16179773 | 0 | 8.949999809 | 9.95 | 3.5 | 772 |
| 16179511 | 0 | 8.949999809 | 10.45 | 3.325 | 753 |
| 16179290 | 0 | 8.949999809 | 9.95 | 2.9 | 775 |
| 16179920 | 0 | 8.199999809 | 9.95 | 3.45 | 748 |
| 16179019 | 0 | 8.998999596 | 9.999 | 3.875 | 701 |
| 16179811 | 0 | 3.075000048 | 9.95 | 3.075 | 675 |
| 16179566 | 0 | 8.949999809 | 9.95 | 3.45 | 661 |
| 16179675 | 0 | 8.199999809 | 9.95 | 3.45 | 768 |
| 16180122 | 0 | 10.75 | 12.5 | 3.65 | 720 |
| 16179512 | 0 | 8.949999809 | 9.95 | 3.325 | 761 |
| 16179214 | 0 | 8.949999809 | 9.95 | 3.7 | 714 |
| 16179133 | 0 | 7.449999809 | 9.95 | 2.9 | 744 |
| 16179373 | 0 | 8.949999809 | 9.95 | 3.45 | 670 |
| 16179703 | 0 | 8.949999809 | 9.95 | 3.45 | 718 |
| 16179567 | 0 | 8.949999809 | 9.95 | 3.45 | 704 |
| 16179482 | 0 | 8.949999809 | 9.95 | 3.125 | 672 |
| 16179118 | 0 | 7.949999809 | 9.95 | 3.525 | 748 |
| 16179134 | 0 | 8.949999809 | 9.95 | 3.15 | 714 |
| 16179772 | 0 | 7.949999809 | 9.95 | 4 | 750 |
| 16179374 | 0 | 8.949999809 | 9.95 | 3.45 | 729 |
| 16178967 | 0 | 8.998999596 | 9.999 | 3.05 | 767 |
| 16179812 | 0 | 3.575000048 | 9.95 | 2.725 | 661 |
| 16179704 | 0 | 8.949999809 | 9.95 | 3.45 | 705 |
| 16179034 | 0 | 8.998999596 | 9.999 | 3.7 | 724 |
| 16179692 | 0 | 8.199999809 | 9.95 | 3.45 | 751 |
| 16180137 | 0 | 11.25 | 12.5 | 2.85 | 771 |
| 16179278 | 0 | 8.949999809 | 9.95 | 3.275 | 705 |
| 16180185 | 0 | 11.5 | 12.5 | 2.725 | 788 |
| 16179922 | 0 | 8.199999809 | 9.95 | 3.2 | 700 |
| 16179942 | 0 | 8.199999809 | 9.95 | 3.45 | 708 |
| 16179008 | 0 | 8.998999596 | 9.999 | 3.7 | 665 |
| 16179013 | 0 | 8.998999596 | 9.999 | 3.5 | 717 |
| 16179203 | 0 | 8.199999809 | 9.95 | 3.925 | 668 |
| 16179449 | 0 | 8.949999809 | 9.95 | 3.45 | 730 |
| 16179102 | 0 | 7.949999809 | 9.95 | 3.525 | 692 |
| 16179328 | 0 | 8.949999809 | 10.45 | 3.325 | 637 |
| 16178996 | 0 | 8.998999596 | 9.999 | 4.4 | 716 |
| 16179428 | 0 | 8.949999809 | 9.95 | 2.95 | 761 |

| | | | | | |
|---|---|---|---|---|---|
| 16179747 | 0 | 5.585000038 | 9.95 | 3.45 | 718 |
| 16179393 | 0 | 8.949999809 | 9.95 | 3.45 | 667 |
| 16179255 | 0 | 8.949999809 | 9.95 | 3.4 | 719 |
| 16180076 | 0 | 10.5 | 12.5 | 3.525 | 749 |
| 16179895 | 0 | 8.949999809 | 9.95 | 3.45 | 698 |
| 16179993 | 0 | 8.199999809 | 9.95 | 3.45 | 754 |
| 16179173 | 0 | 6.699999809 | 9.95 | 3.925 | 783 |
| 16179429 | 0 | 8.949999809 | 9.95 | 3.45 | 727 |
| 16180129 | 0 | 11 | 12.5 | 2.875 | 744 |
| 16179748 | 0 | 8.949999809 | 9.95 | 3.325 | 800 |
| 16179968 | 0 | 8.949999809 | 9.95 | 3.45 | 655 |
| 16179029 | 0 | 8.998999596 | 9.999 | 4.35 | 747 |
| 16178912 | 0 | 8.998999596 | 9.999 | 4 | 647 |
| 16178931 | 0 | 8.998999596 | 9.999 | 4.4 | 741 |
| 16179650 | 0 | 8.949999809 | 9.95 | 3.5 | 705 |
| 16179205 | 0 | 7.949999809 | 9.95 | 3.525 | 660 |
| 16180016 | 0 | 8.949999809 | 9.95 | 3.45 | 703 |
| 16179847 | 0 | 8.199999809 | 9.95 | 3.45 | 702 |
| 16178896 | 0 | 8.949999809 | 9.95 | 3.4 | 705 |
| 16179123 | 0 | 8.949999809 | 9.95 | 3.525 | 769 |
| 16179204 | 0 | 9.949999809 | 11.7 | 3.925 | 804 |
| 16179450 | 0 | 8.949999809 | 9.95 | 3.325 | 647 |
| 16178997 | 0 | 8.998999596 | 9.999 | 4 | 743 |
| 16179969 | 0 | 8.949999809 | 9.95 | 3.45 | 744 |
| 16178953 | 0 | 8.008999825 | 9.999 | 4 | 728 |
| 16179242 | 0 | 8.949999809 | 9.95 | 3.7 | 740 |
| 16180017 | 0 | 8.199999809 | 9.95 | 3.45 | 753 |
| 16179014 | 0 | 8.998999596 | 9.999 | 3 | 702 |
| 16179355 | 0 | 8.949999809 | 9.95 | 3.45 | 708 |
| 16179042 | 0 | 8.998999596 | 9.999 | 3.25 | 688 |
| 16180091 | 0 | 10.5 | 12.5 | 3.95 | 777 |
| 16179897 | 0 | 8.949999809 | 9.95 | 3.325 | 761 |
| 16179125 | 0 | 7.449999809 | 9.95 | 3.15 | 776 |
| 16179193 | 0 | 9.949999809 | 10.95 | 3.15 | 698 |
| 16179198 | 0 | 7.449999809 | 9.95 | 3.525 | 677 |
| 16179451 | 0 | 8.949999809 | 9.95 | 3.45 | 723 |
| 16180048 | 0 | 11 | 12.5 | 3.15 | 750 |
| 16180170 | 0 | 11.5 | 12.5 | 2.725 | 801 |
| 16179970 | 0 | 8.949999809 | 9.95 | 3.2 | 691 |
| 16179022 | 0 | 8.998999596 | 9.999 | 3.5 | 764 |
| 16180116 | 0 | 10 | 12.5 | 3.4 | 775 |
| 16179783 | 0 | 8.949999809 | 9.95 | 3.5 | 711 |
| 16179849 | 0 | 8.949999809 | 9.95 | 3.2 | 809 |
| 16179898 | 0 | 8.199999809 | 9.95 | 3.075 | 756 |
| 16179194 | 0 | 7.449999809 | 9.95 | 3.525 | 757 |
| 16179452 | 0 | 7.824999809 | 9.95 | 3.525 | 781 |
| 16179396 | 0 | 6.960000038 | 9.95 | 3.2 | 769 |
| 16178936 | 0 | 8.998999596 | 9.999 | 3.1 | 672 |
| 16178954 | 0 | 8.008999825 | 9.999 | 4 | 749 |
| 16178913 | 0 | 8.998999596 | 9.999 | 3.1 | 686 |
| 16179672 | 0 | 8.949999809 | 9.95 | 3.45 | 674 |
| 16180110 | 0 | 11 | 12.5 | 3.325 | 716 |
| 16179264 | 0 | 8.949999809 | 9.95 | 3.025 | 642 |
| 16180018 | 0 | 7.949999809 | 9.95 | 3.45 | 702 |
| 16179784 | 0 | 8.949999809 | 9.95 | 3.5 | 708 |
| 16179108 | 0 | 7.949999809 | 9.95 | 3.4 | 719 |
| 16179453 | 0 | 8.949999809 | 9.95 | 3.45 | 703 |
| 16179673 | 0 | 7.824999809 | 9.95 | 3.45 | 714 |
| 16179265 | 0 | 8.949999809 | 9.95 | 3.525 | 804 |
| 16179217 | 0 | 8.949999809 | 9.95 | 3.025 | 810 |
| 16179243 | 0 | 8.949999809 | 9.95 | 3.7 | 658 |
| 16179201 | 0 | 8.449999809 | 9.95 | 3.4 | 697 |
| 16179850 | 0 | 8.199999809 | 9.95 | 3.45 | 772 |
| 16179899 | 0 | 8.949999809 | 9.95 | 3.45 | 709 |
| 16179454 | 0 | 8.949999809 | 9.95 | 2.575 | 755 |
| 16179149 | 0 | 8.949999809 | 9.95 | 3.525 | 813 |
| 16179033 | 0 | 8.998999596 | 9.999 | 3.1 | 689 |
| 16179564 | 0 | 8.949999809 | 9.95 | 3.2 | 652 |
| 16178937 | 0 | 8.998999596 | 9.999 | 3.1 | 776 |
| 16179790 | 0 | 8.949999809 | 9.95 | 3.5 | 746 |
| 16180190 | 0 | 11.5 | 12.5 | 3.15 | 701 |
| 16179132 | 0 | 8.949999809 | 9.95 | 3.15 | 777 |
| 16179918 | 0 | 8.949999809 | 9.95 | 3.45 | 703 |
| 16179244 | 0 | 8.949999809 | 9.95 | 3.4 | 744 |
| 16179017 | 0 | 8.998999596 | 9.999 | 4 | 690 |
| 16179109 | 0 | 8.949999809 | 9.95 | 3.525 | 683 |
| 16179351 | 0 | 8.949999809 | 9.95 | 3.5 | 700 |
| 16179398 | 0 | 8.949999809 | 9.95 | 3.45 | 751 |
| 16179052 | 0 | 8.998999596 | 9.999 | 4.2 | 768 |
| 16179565 | 0 | 7.949999809 | 9.95 | 3.325 | 748 |
| 16178938 | 0 | 8.998999596 | 9.999 | 3.5 | 655 |
| 16180105 | 0 | 11.5 | 12.5 | 3.275 | 684 |
| 16180088 | 0 | 11.5 | 12.5 | 3.2 | 782 |
| 16179919 | 0 | 8.199999809 | 9.95 | 3.45 | 706 |
| 16179018 | 0 | 8.998999596 | 9.999 | 4.2 | 679 |
| 16179851 | 0 | 8.199999809 | 9.95 | 3.45 | 752 |
| 16179456 | 0 | 8.949999809 | 9.95 | 3.45 | 728 |
| 16179294 | 0 | 8.449999809 | 9.95 | 3.525 | 770 |
| 16179235 | 0 | 9.949999809 | 10.95 | 3.7 | 738 |
| 16179250 | 0 | 8.949999809 | 9.95 | 3.15 | 754 |
| 16179207 | 0 | 6.449999809 | 9.95 | 3.525 | 764 |
| 16180070 | 0 | 11.5 | 12.5 | 3.575 | 717 |
| 16179478 | 0 | 6.960000038 | 9.95 | 3.325 | 720 |
| 16179370 | 0 | 6.960000038 | 9.95 | 3.45 | 763 |
| 16179526 | 0 | 8.949999809 | 9.95 | 3.25 | 760 |
| 16179163 | 0 | 7.949999809 | 9.95 | 3.525 | 692 |
| 16179036 | 0 | 8.998999596 | 9.999 | 4.4 | 734 |
| 16179586 | 0 | 8.949999809 | 9.95 | 3.45 | 664 |
| 16179654 | 0 | 8.949999809 | 9.95 | 3.45 | 689 |
| 16180036 | 0 | 11 | 12.5 | 3.575 | 735 |

Unassociated Document

Page 127 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 137 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16180163 | 0 | 11 | 12.5 | 3.825 | 755 |
| 16179273 | 0 | 8.949999809 | 9.95 | 2.65 | 693 |
| 16178897 | 0 | 7.449999809 | 9.95 | 3.7 | 759 |
| 16180077 | 0 | 10.5 | 12.5 | 3.525 | 749 |
| 16179371 | 0 | 8.949999809 | 9.95 | 3.45 | 705 |
| 16179716 | 0 | 6.210000038 | 9.95 | 3.45 | 766 |
| 16179061 | 0 | 8.998999596 | 9.999 | 4.2 | 712 |
| 16179764 | 0 | 8.199999809 | 9.95 | 3.45 | 693 |
| 16179143 | 0 | 8.949999809 | 9.95 | 2.65 | 757 |
| 16179807 | 0 | 3.575000048 | 9.95 | 2.725 | 707 |
| 16179024 | 0 | 8.998999596 | 9.999 | 4.2 | 726 |
| 16180139 | 0 | 11 | 12.5 | 4.025 | 708 |
| 16179274 | 0 | 8.449999809 | 9.95 | 3.525 | 686 |
| 16179295 | 0 | 8.949999809 | 9.95 | 3.525 | 729 |
| 16179166 | 0 | 8.949999809 | 9.95 | 3.325 | 816 |
| 16179073 | 0 | 8.998999596 | 9.999 | 4 | 751 |
| 16180065 | 0 | 11 | 12.5 | 4.45 | 725 |
| 16179808 | 0 | 3.200000048 | 9.95 | 3.2 | 711 |
| 16179587 | 0 | 8.949999809 | 9.95 | 3.45 | 656 |
| 16179702 | 0 | 8.949999809 | 9.95 | 3.45 | 708 |
| 16179655 | 0 | 8.949999809 | 9.95 | 3.325 | 703 |
| 16179025 | 0 | 8.989999771 | 9.99 | 3.6 | 711 |
| 16179691 | 0 | 8.199999809 | 9.95 | 3.45 | 719 |
| 16179372 | 0 | 8.949999809 | 9.95 | 3.25 | 727 |
| 16179074 | 0 | 8.998999596 | 9.999 | 3.8 | 683 |
| 16179809 | 0 | 3.575000048 | 9.95 | 2.725 | 738 |
| 16180141 | 0 | 11 | 12.5 | 3.075 | 673 |
| 16180084 | 0 | 11.5 | 12.5 | 3.2 | 767 |
| 16179275 | 0 | 7.449999809 | 9.95 | 3.7 | 742 |
| 16180181 | 0 | 11 | 12.5 | 3.275 | 674 |
| 16179184 | 0 | 8.949999809 | 10.45 | 3.7 | 783 |
| 16179825 | 0 | 3.381999969 | 9.95 | 2.95 | 783 |
| 16179717 | 0 | 8.199999809 | 9.95 | 3.45 | 738 |
| 16180192 | 0 | 11 | 12.5 | 3.525 | 669 |
| 16180156 | 0 | 11 | 12.5 | 3.75 | 724 |
| 16178945 | 0 | 8.998999596 | 9.999 | 3.5 | 729 |
| 16179775 | 0 | 8.949999809 | 9.95 | 3.5 | 711 |
| 16179236 | 0 | 8.949999809 | 9.95 | 3.525 | 682 |
| 16179185 | 0 | 8.949999809 | 9.95 | 3.7 | 726 |
| 16179082 | 0 | 8.998999596 | 9.999 | 3.875 | 674 |
| 16179826 | 0 | 3.381999969 | 9.95 | 2.95 | 700 |
| 16179718 | 0 | 8.574999809 | 9.95 | 3.45 | 699 |
| 16179037 | 0 | 8.998999596 | 9.999 | 4.4 | 734 |
| 16180151 | 0 | 11 | 12.5 | 3.4 | 724 |
| 16179276 | 0 | 8.449999809 | 9.95 | 3.525 | 692 |
| 16179499 | 0 | 8.949999809 | 9.95 | 3.5 | 702 |
| 16180172 | 0 | 11.5 | 12.5 | 3.95 | 668 |
| 16180157 | 0 | 11.5 | 12.5 | 3.075 | 714 |
| 16179062 | 0 | 8.998999596 | 9.999 | 4.4 | 718 |
| 16179303 | 0 | 8.949999809 | 9.95 | 3.525 | 707 |
| 16179277 | 0 | 8.949999809 | 9.95 | 3.525 | 705 |
| 16179500 | 0 | 8.949999809 | 9.95 | 3.5 | 721 |
| 16179648 | 0 | 8.949999809 | 9.95 | 3.5 | 765 |
| 16180074 | 0 | 10.5 | 12.5 | 3.15 | 745 |
| 16179932 | 0 | 6.210000038 | 9.95 | 3.45 | 751 |
| 16179985 | 0 | 8.199999809 | 9.95 | 3.45 | 744 |
| 16178959 | 0 | 8.998999596 | 9.999 | 4.4 | 681 |
| 16179646 | 0 | 8.949999809 | 9.95 | 3.5 | 732 |
| 16179148 | 0 | 8.949999809 | 9.95 | 3.025 | 680 |
| 16179162 | 0 | 8.949999809 | 9.95 | 3.7 | 711 |
| 16179740 | 0 | 8.199999809 | 9.95 | 3.45 | 754 |
| 16179121 | 0 | 8.949999809 | 9.95 | 3.525 | 695 |
| 16179933 | 0 | 8.949999809 | 9.95 | 3.325 | 781 |
| 16180186 | 0 | 11 | 12.5 | 2.875 | 734 |
| 16179986 | 0 | 8.199999809 | 9.95 | 3.45 | 786 |
| 16179067 | 0 | 8.998999596 | 9.999 | 3.75 | 773 |
| 16179170 | 0 | 8.574999809 | 9.95 | 3.775 | 802 |
| 16180067 | 0 | 11 | 12.5 | 3.825 | 732 |
| 16179057 | 0 | 8.998999596 | 9.999 | 4.2 | 753 |
| 16179831 | 0 | 8.949999809 | 9.95 | 3.5 | 741 |
| 16179921 | 0 | 6.960000038 | 9.95 | 3.45 | 711 |
| 16179771 | 0 | 8.949999809 | 9.95 | 3.5 | 694 |
| 16179778 | 0 | 7.949999809 | 9.95 | 2.875 | 702 |
| 16179785 | 0 | 8.949999809 | 9.95 | 3.5 | 761 |
| 16179787 | 0 | 8.949999809 | 9.95 | 2.875 | 750 |
| 16179601 | 0 | 8.199999809 | 9.95 | 3.45 | 766 |
| 16179713 | 0 | 8.199999809 | 9.95 | 3.45 | 700 |
| 16180054 | 0 | 11 | 12.5 | 3.2 | 684 |
| 16179761 | 0 | 8.199999809 | 9.95 | 3.45 | 721 |
| 16179516 | 0 | 8.949999809 | 9.95 | 3.5 | 754 |
| 16179407 | 0 | 8.949999809 | 9.95 | 3.5 | 677 |
| 16178890 | 0 | 8.574999809 | 9.95 | 3.9 | 662 |
| 16179089 | 0 | 8.998999596 | 9.999 | 3.8 | 688 |
| 16179165 | 0 | 7.824999809 | 9.95 | 4.05 | 689 |
| 16180058 | 0 | 11.5 | 12.5 | 3.7 | 723 |
| 16179714 | 0 | 8.949999809 | 9.95 | 3.2 | 785 |
| 16179390 | 0 | 8.949999809 | 9.95 | 3.45 | 679 |
| 16179982 | 0 | 8.199999809 | 9.95 | 3.45 | 786 |
| 16179415 | 0 | 8.949999809 | 9.95 | 3.45 | 661 |
| 16179738 | 0 | 8.574999809 | 9.95 | 2.95 | 700 |
| 16180144 | 0 | 11.5 | 12.5 | 3.15 | 741 |
| 16179602 | 0 | 8.199999809 | 9.95 | 3.45 | 793 |
| 16179146 | 0 | 8.949999809 | 9.95 | 3.7 | 767 |
| 16179301 | 0 | 8.949999809 | 9.95 | 3.525 | 720 |
| 16179254 | 0 | 8.949999809 | 9.95 | 3.525 | 774 |
| 16179391 | 0 | 8.949999809 | 9.95 | 3.45 | 783 |
| 16179983 | 0 | 7.949999809 | 9.95 | 3.45 | 734 |
| 16179779 | 0 | 8.949999809 | 9.95 | 3.5 | 722 |
| 16179009 | 0 | 8.998999596 | 9.999 | 2.875 | 702 |
| 16179048 | 0 | 8.998999596 | 9.999 | 4.4 | 662 |

Unassociated Document

Page 128 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 138 of 216

| | | | | |
|---|---|---|---|---|
| 16179715 | 0 | 8.199999809 | 9.95 | 3.45 | 724 |
| 16180138 | 0 | 11 | 12.5 | 3.575 | 697 |
| 16179984 | 0 | 6.960000038 | 9.95 | 3.45 | 636 |
| 16179416 | 0 | 8.949999809 | 9.95 | 3.45 | 724 |
| 16179090 | 0 | 8.998999596 | 9.999 | 4.4 | 673 |
| 16178976 | 0 | 8.998999596 | 9.999 | 4.4 | 700 |
| 16179183 | 0 | 8.949999809 | 9.95 | 2.65 | 660 |
| 16180052 | 0 | 11.5 | 12.5 | 2.925 | 664 |
| 16180178 | 0 | 11 | 12.5 | 4.575 | 689 |
| 16179739 | 0 | 8.199999809 | 9.95 | 3.45 | 731 |
| 16178992 | 0 | 8.998999596 | 9.999 | 3.6 | 723 |
| 16179072 | 0 | 8.998999596 | 9.999 | 4.125 | 666 |
| 16179202 | 0 | 8.949999809 | 9.95 | 3.25 | 764 |
| 16179830 | 0 | 8.949999809 | 9.95 | 3.5 | 718 |
| 16179306 | 0 | 8.949999809 | 9.95 | 3.45 | 747 |
| 16180079 | 0 | 11 | 12.5 | 3.45 | 788 |
| 16179417 | 0 | 8.949999809 | 9.95 | 3.45 | 715 |
| 16179091 | 0 | 8.998999596 | 9.999 | 3.75 | 692 |
| 16180169 | 0 | 11.5 | 12.5 | 3.15 | 760 |
| 16179619 | 0 | 8.949999809 | 9.95 | 3.5 | 751 |
| 16179960 | 0 | 6.960000038 | 9.95 | 2.875 | 752 |
| 16179196 | 0 | 7.449999809 | 9.95 | 3.7 | 699 |
| 16179931 | 0 | 8.199999809 | 9.95 | 3.45 | 702 |
| 16179418 | 0 | 8.949999809 | 9.95 | 3.45 | 714 |
| 16179177 | 0 | 8.949999809 | 9.95 | 3.7 | 690 |
| 16179092 | 0 | 8.998999596 | 9.999 | 3.75 | 662 |
| 16179161 | 0 | 6.449999809 | 9.95 | 3.525 | 710 |
| 16180047 | 0 | 11 | 12.5 | 3.15 | 722 |
| 16179348 | 0 | 8.949999809 | 9.95 | 2.95 | 772 |
| 16179531 | 0 | 8.949999809 | 9.95 | 3.45 | 680 |
| 16180099 | 0 | 10.5 | 12.5 | 3.225 | 676 |
| 16179884 | 0 | 8.199999809 | 9.95 | 3.45 | 724 |
| 16179684 | 0 | 8.949999809 | 9.95 | 3.45 | 778 |
| 16180152 | 0 | 11.5 | 12.5 | 3.45 | 737 |
| 16180092 | 0 | 11 | 12.5 | 3.2 | 712 |
| 16179774 | 0 | 8.949999809 | 9.95 | 2.625 | 725 |
| 16178961 | 0 | 8.998999596 | 9.999 | 4.43 | 693 |
| 16179206 | 0 | 8.449999809 | 9.95 | 3.525 | 708 |
| 16179757 | 0 | 8.199999809 | 9.95 | 3.45 | 755 |
| 16179293 | 0 | 8.949999809 | 9.95 | 3.4 | 742 |
| 16179232 | 0 | 8.949999809 | 9.95 | 3.025 | 747 |
| 16180053 | 0 | 11.5 | 12.5 | 3.7 | 734 |
| 16180061 | 0 | 10.5 | 12.5 | 3.45 | 727 |
| 16179386 | 0 | 8.949999809 | 9.95 | 3.45 | 686 |
| 16179367 | 0 | 8.949999809 | 9.95 | 3.45 | 737 |
| 16179070 | 0 | 8.998999596 | 9.999 | 3.75 | 758 |
| 16179710 | 0 | 6.210000038 | 9.95 | 3.45 | 704 |
| 16179758 | 0 | 6.210000038 | 9.95 | 3.45 | 735 |
| 16179579 | 0 | 8.574999809 | 9.95 | 3.325 | 745 |
| 16178944 | 0 | 8.998999596 | 9.999 | 2.8 | 670 |
| 16179142 | 0 | 8.949999809 | 9.95 | 3.525 | 759 |
| 16180193 | 0 | 10.5 | 12.5 | 3.375 | 749 |
| 16179491 | 0 | 8.949999809 | 9.95 | 3.5 | 663 |
| 16179164 | 0 | 8.949999809 | 9.95 | 3.7 | 772 |
| 16179759 | 0 | 8.199999809 | 9.95 | 3.45 | 751 |
| 16179580 | 0 | 6.960000038 | 9.95 | 3.45 | 700 |
| 16180039 | 0 | 11 | 12.5 | 3.025 | 745 |
| 16179298 | 0 | 8.949999809 | 9.95 | 3.525 | 696 |
| 16179253 | 0 | 8.949999809 | 9.95 | 2.4 | 689 |
| 16179492 | 0 | 8.949999809 | 9.95 | 3.5 | 726 |
| 16179071 | 0 | 8.998999596 | 9.999 | 4.4 | 704 |
| 16180166 | 0 | 11.5 | 12.5 | 3.325 | 755 |
| 16179711 | 0 | 8.199999809 | 9.95 | 3.85 | 705 |
| 16179777 | 0 | 6.949999809 | 9.95 | 4.75 | 766 |
| 16179828 | 0 | 8.949999809 | 9.95 | 3.5 | 726 |
| 16180155 | 0 | 11.5 | 12.5 | 3.825 | 785 |
| 16180127 | 0 | 11 | 12.5 | 3.275 | 681 |
| 16179581 | 0 | 7.949999809 | 9.95 | 3.45 | 802 |
| 16180165 | 0 | 11 | 12.5 | 3.375 | 757 |
| 16180037 | 0 | 11 | 12.5 | 4.65 | 740 |
| 16180130 | 0 | 11 | 12.5 | 3.95 | 803 |
| 16179493 | 0 | 8.574999809 | 9.95 | 3.5 | 655 |
| 16179388 | 0 | 8.949999809 | 9.95 | 3.45 | 767 |
| 16178991 | 0 | 8.998999596 | 9.999 | 3.75 | 793 |
| 16178963 | 0 | 8.998999596 | 9.999 | 3.75 | 703 |
| 16179600 | 0 | 8.949999809 | 9.95 | 3.45 | 702 |
| 16179035 | 0 | 8.998999596 | 9.999 | 4 | 748 |
| 16179582 | 0 | 8.949999809 | 9.95 | 3.45 | 749 |
| 16180045 | 0 | 11.5 | 12.5 | 3.225 | 686 |
| 16179139 | 0 | 7.949999809 | 9.95 | 3.275 | 742 |
| 16179155 | 0 | 8.949999809 | 9.95 | 3.525 | 693 |
| 16179712 | 0 | 6.210000038 | 9.95 | 3.45 | 659 |
| 16180191 | 0 | 11.5 | 12.5 | 3.15 | 777 |
| 16178928 | 0 | 8.998999596 | 9.999 | 3.6 | 699 |
| 16179760 | 0 | 8.949999809 | 9.95 | 3.45 | 697 |
| 16179583 | 0 | 6.210000038 | 9.95 | 3.45 | 713 |
| 16179299 | 0 | 8.949999809 | 9.95 | 3.525 | 652 |
| 16179484 | 0 | 8.949999809 | 9.95 | 3.5 | 755 |
| 16179272 | 0 | 8.949999809 | 9.95 | 3.55 | 683 |
| 16179495 | 0 | 8.949999809 | 9.95 | 3.5 | 698 |
| 16179260 | 0 | 8.949999809 | 9.95 | 3.15 | 682 |
| 16179863 | 0 | 8.199999809 | 9.95 | 3.45 | 722 |
| 16179195 | 0 | 7.449999809 | 9.95 | 3.525 | 691 |
| 16178884 | 0 | 8.949999809 | 9.95 | 3.7 | 679 |
| 16179405 | 0 | 8.949999809 | 9.95 | 3.45 | 758 |
| 16179575 | 0 | 8.949999809 | 9.95 | 3.45 | 774 |
| 16178892 | 0 | 8.949999809 | 9.95 | 3.275 | 674 |
| 16179792 | 0 | 8.949999809 | 9.95 | 3.5 | 763 |
| 16179230 | 0 | 8.199999809 | 9.95 | 3.95 | 723 |
| 16179113 | 0 | 8.949999809 | 9.95 | 3.4 | 730 |

| | | | | |
|---|---|---|---|---|
| 16179864 | 0 | 8.199999809 | 9.95 | 3.45 | 751 |
| 16179365 | 0 | 7.949999809 | 9.95 | 3.45 | 719 |
| 16179802 | 0 | 3.700000048 | 9.95 | 2.725 | 793 |
| 16179137 | 0 | 7.449999809 | 9.95 | 2.9 | 743 |
| 16179248 | 0 | 8.199999809 | 9.95 | 3.95 | 802 |
| 16179261 | 0 | 8.949999809 | 9.95 | 3.525 | 661 |
| 16179910 | 0 | 8.949999809 | 9.95 | 3.45 | 756 |
| 16179487 | 0 | 8.949999809 | 9.95 | 2.875 | 664 |
| 16179060 | 0 | 8.998999596 | 9.999 | 4.4 | 686 |
| 16179577 | 0 | 8.949999809 | 9.95 | 3.45 | 700 |
| 16179803 | 0 | 3.700000048 | 9.95 | 2.725 | 667 |
| 16179618 | 0 | 8.949999809 | 9.95 | 3.5 | 716 |
| 16179292 | 0 | 8.949999809 | 9.95 | 3.525 | 708 |
| 16179231 | 0 | 8.949999809 | 9.95 | 3.275 | 749 |
| 16179138 | 0 | 7.449999809 | 9.95 | 2.9 | 743 |
| 16179100 | 0 | 8.949999809 | 9.95 | 3.525 | 689 |
| 16180184 | 0 | 11 | 12.5 | 3.7 | 714 |
| 16179578 | 0 | 8.949999809 | 9.95 | 3.45 | 764 |
| 16179804 | 0 | 3.575000048 | 9.95 | 2.725 | 702 |
| 16179045 | 0 | 8.998999596 | 9.999 | 4.125 | 696 |
| 16180051 | 0 | 11 | 12.5 | 4.45 | 712 |
| 16178893 | 0 | 8.949999809 | 9.95 | 3.45 | 759 |
| 16179806 | 0 | 3.325000048 | 9.95 | 3.075 | 714 |
| 16179700 | 0 | 6.960000038 | 9.95 | 3.45 | 674 |
| 16180075 | 0 | 10.25 | 12.5 | 3.45 | 727 |
| 16180159 | 0 | 10.25 | 12.5 | 3.2 | 721 |
| 16179801 | 0 | 8.949999809 | 9.95 | 3.5 | 760 |
| 16179628 | 0 | 8.449999809 | 9.95 | 3.45 | 714 |
| 16179439 | 0 | 8.949999809 | 9.95 | 3.45 | 778 |
| 16180146 | 0 | 10.5 | 12.5 | 3.3 | 680 |
| 16180115 | 0 | 11 | 12.5 | 4.075 | 702 |
| 16179665 | 0 | 6.960000038 | 9.95 | 3.45 | 655 |
| 16180119 | 0 | 11 | 12.5 | 3.375 | 762 |
| 16179520 | 0 | 8.949999809 | 9.95 | 3.5 | 685 |
| 16179953 | 0 | 8.199999809 | 9.95 | 3.45 | 655 |
| 16180109 | 0 | 11.5 | 12.5 | 3.175 | 763 |
| 16179563 | 0 | 8.199999809 | 9.95 | 3.45 | 753 |
| 16179480 | 0 | 6.949999809 | 9.95 | 4.875 | 728 |
| 16179481 | 0 | 8.949999809 | 9.95 | 3.5 | 697 |
| 16179644 | 0 | 8.949999809 | 9.95 | 3.5 | 689 |
| 16179483 | 0 | 8.949999809 | 9.95 | 3.5 | 702 |
| 16180183 | 0 | 10 | 12.5 | 3.4 | 674 |
| 16180174 | 0 | 11 | 12.5 | 3.2 | 686 |
| 16180044 | 0 | 11 | 12.5 | 3.275 | 665 |
| 16179545 | 0 | 7.574999809 | 9.95 | 3.45 | 726 |
| 16180188 | 0 | 11.5 | 12.5 | 3.7 | 761 |
| 16179916 | 0 | 8.199999809 | 9.95 | 3.45 | 722 |
| 16179621 | 0 | 8.949999809 | 9.95 | 3.5 | 709 |
| 16179569 | 0 | 6.960000038 | 9.95 | 3.45 | 683 |
| 16179327 | 0 | 8.949999809 | 9.95 | 3.5 | 704 |
| 16179347 | 0 | 7.949999809 | 9.95 | 3.075 | 698 |
| 16179948 | 0 | 8.199999809 | 9.95 | 3.45 | 721 |
| 16179044 | 0 | 8.949999809 | 9.95 | 3.1 | 750 |
| 16179620 | 0 | 7.949999809 | 9.95 | 4 | 731 |
| 16180132 | 0 | 11 | 12.5 | 4.2 | 730 |
| 16179136 | 0 | 7.449999809 | 9.95 | 2.9 | 743 |
| 16179175 | 0 | 8.199999809 | 9.95 | 3.95 | 754 |
| 16179763 | 0 | 8.949999809 | 9.95 | 3.45 | 655 |
| 16179585 | 0 | 8.199999809 | 9.95 | 3.45 | 683 |
| 16179701 | 0 | 7.574999809 | 9.95 | 2.95 | 660 |
| 16179653 | 0 | 8.199999809 | 9.95 | 3.45 | 697 |
| 16178922 | 0 | 8.989999771 | 9.99 | 2.95 | 773 |
| 16179247 | 0 | 8.949999809 | 9.95 | 2.9 | 764 |
| 16179099 | 0 | 7.449999809 | 9.95 | 3.7 | 700 |
| 16179952 | 0 | 8.199999809 | 9.95 | 3.45 | 779 |
| 16179466 | 0 | 6.960000038 | 9.95 | 3.45 | 691 |
| 16179364 | 0 | 8.949999809 | 9.95 | 3.45 | 793 |
| 16179552 | 0 | 8.949999809 | 9.95 | 3.5 | 705 |
| 16179553 | 0 | 8.949999809 | 9.95 | 3.5 | 709 |
| 16179554 | 0 | 8.949999809 | 9.95 | 3.5 | 760 |
| 16179404 | 0 | 8.949999809 | 9.95 | 3.45 | 727 |
| 16179683 | 0 | 8.199999809 | 9.95 | 3.45 | 700 |
| 16179829 | 0 | 7.949999809 | 9.95 | 4 | 729 |
| 16179762 | 0 | 8.449999809 | 9.95 | 3.325 | 735 |
| 16180126 | 0 | 11 | 12.5 | 3.15 | 766 |
| 16180033 | 0 | 11 | 12.5 | 3.95 | 689 |
| 16179555 | 0 | 7.949999809 | 9.95 | 3.75 | 733 |
| 16179670 | 0 | 8.949999809 | 9.95 | 3.45 | 721 |
| 16179861 | 0 | 8.199999809 | 9.95 | 3.45 | 711 |
| 16179249 | 0 | 8.949999809 | 9.95 | 2.95 | 735 |
| 16179115 | 0 | 8.949999809 | 9.95 | 3.7 | 728 |
| 16179216 | 0 | 8.949999809 | 9.95 | 3.15 | 742 |
| 16179315 | 0 | 7.574999809 | 9.95 | 2.95 | 711 |
| 16179476 | 0 | 6.960000038 | 9.95 | 2.95 | 716 |
| 16180179 | 0 | 11 | 12.5 | 4.075 | 677 |
| 16179530 | 0 | 8.949999809 | 9.95 | 3.5 | 746 |
| 16179611 | 0 | 7.949999809 | 9.95 | 3.875 | 747 |
| 16178920 | 0 | 8.989999771 | 9.99 | 3.5 | 672 |
| 16179613 | 0 | 7.949999809 | 9.95 | 4 | 715 |
| 16179561 | 0 | 8.574999809 | 9.95 | 3.2 | 717 |
| 16179226 | 0 | 8.949999809 | 9.95 | 3.525 | 694 |
| 16179233 | 0 | 8.949999809 | 9.95 | 3.45 | 725 |
| 16179346 | 0 | 7.949999809 | 9.95 | 3.075 | 695 |
| 16179840 | 0 | 8.199999809 | 9.95 | 3.45 | 751 |
| 16178889 | 0 | 8.949999809 | 9.95 | 3.7 | 771 |
| 16179632 | 0 | 7.949999809 | 9.95 | 3.325 | 708 |
| 16179947 | 0 | 8.949999809 | 9.95 | 3.45 | 694 |
| 16179488 | 0 | 7.949999809 | 9.95 | 2.875 | 699 |
| 16179914 | 0 | 8.949999809 | 9.95 | 3.45 | 717 |
| 16180147 | 0 | 11 | 12.5 | 3 | 666 |

| | | | | | |
|---|---|---|---|---|---|
| 16179622 | 0 | 7.949999809 | 9.95 | 4 | 721 |
| 16179032 | 0 | 8.998999596 | 9.999 | 3.6 | 714 |
| 16178921 | 0 | 8.998999596 | 9.999 | 3.5 | 743 |
| 16179081 | 0 | 8.998999596 | 9.999 | 4.375 | 682 |
| 16179562 | 0 | 5.960000038 | 9.95 | 3.45 | 699 |
| 16179624 | 0 | 8.949999809 | 9.95 | 3.5 | 699 |
| 16179363 | 0 | 8.949999809 | 9.95 | 3.45 | 707 |
| 16179051 | 0 | 8.998999596 | 9.999 | 4.375 | 772 |
| 16179234 | 0 | 8.949999809 | 9.95 | 3.525 | 773 |
| 16179105 | 0 | 7.949999809 | 9.95 | 3.525 | 708 |
| 16179915 | 0 | 8.199999809 | 9.95 | 3.45 | 705 |
| 16179221 | 0 | 8.949999809 | 9.95 | 3.15 | 721 |
| 16179549 | 0 | 8.949999809 | 9.95 | 3.5 | 693 |
| 16179477 | 0 | 8.949999809 | 9.95 | 3.45 | 722 |
| 16179369 | 0 | 8.949999809 | 9.95 | 3.45 | 726 |
| 16179524 | 0 | 8.949999809 | 9.95 | 3.5 | 716 |
| 16179525 | 0 | 7.949999809 | 9.95 | 4 | 716 |
| 16178919 | 0 | 8.998999596 | 9.999 | 3.4 | 751 |
| 16179608 | 0 | 8.949999809 | 9.95 | 3.5 | 727 |
| 16179527 | 0 | 7.949999809 | 9.95 | 3.75 | 741 |
| 16179609 | 0 | 8.949999809 | 9.95 | 3.5 | 773 |
| 16179366 | 0 | 6.585000038 | 9.95 | 2.95 | 777 |
| 16179438 | 0 | 8.949999809 | 9.95 | 3.45 | 737 |
| 16179529 | 0 | 8.949999809 | 9.95 | 3.5 | 726 |
| 16178952 | 0 | 8.998999596 | 9.999 | 3.65 | 758 |
| 16178958 | 0 | 8.998999596 | 9.999 | 3.4 | 694 |
| 16179011 | 0 | 8.998999596 | 9.999 | 4.375 | 687 |
| 16179368 | 0 | 6.585000038 | 9.95 | 2.95 | 777 |
| 16179980 | 0 | 8.199999809 | 9.95 | 3.45 | 732 |
| 16179179 | 0 | 7.949999809 | 9.95 | 3.15 | 780 |
| 16179786 | 0 | 8.949999809 | 9.95 | 3.5 | 717 |
| 16179066 | 0 | 8.998999596 | 9.999 | 3.5 | 691 |
| 16178985 | 0 | 8.998999596 | 9.999 | 3.2 | 667 |
| 16179313 | 0 | 10 | 11.95 | 3.5 | 655 |
| 16180125 | 0 | 11 | 12.5 | 2.925 | 688 |
| 16178891 | 0 | 8.574999809 | 9.95 | 3.925 | 744 |
| 16179208 | 0 | 7.449999809 | 9.95 | 3.525 | 732 |
| 16179880 | 0 | 6.960000038 | 9.95 | 3.325 | 719 |
| 16179307 | 0 | 3.11999986 | 9.95 | 3.5 | 706 |
| 16179180 | 0 | 8.949999809 | 9.95 | 3.45 | 739 |
| 16179836 | 0 | 8.949999809 | 9.95 | 3.075 | 730 |
| 16180066 | 0 | 11 | 12.5 | 3.45 | 778 |
| 16178974 | 0 | 8.998999596 | 9.999 | 4.2 | 685 |
| 16179344 | 0 | 8.949999809 | 9.95 | 3.075 | 704 |
| 16179309 | 0 | 8.574999809 | 9.95 | 3.45 | 749 |
| 16179341 | 0 | 8.949999809 | 9.95 | 3.45 | 749 |
| 16179209 | 0 | 7.449999809 | 9.95 | 3.525 | 732 |
| 16179010 | 0 | 8.998999596 | 9.999 | 4.375 | 704 |
| 16179837 | 0 | 8.949999809 | 9.95 | 3.325 | 756 |
| 16179413 | 0 | 8.949999809 | 9.95 | 3.45 | 731 |
| 16178975 | 0 | 8.998999596 | 9.999 | 4.375 | 797 |
| 16180040 | 0 | 11 | 12.5 | 3.275 | 695 |
| 16179781 | 0 | 7.199999809 | 9.95 | 4.75 | 703 |
| 16179436 | 0 | 7.949999809 | 9.95 | 3.2 | 663 |
| 16179001 | 0 | 8.998999596 | 9.999 | 3.8 | 712 |
| 16179736 | 0 | 8.199999809 | 9.95 | 3.45 | 782 |
| 16179503 | 0 | 8.949999809 | 9.95 | 3.325 | 702 |
| 16179623 | 0 | 8.949999809 | 9.95 | 3.5 | 731 |
| 16179981 | 0 | 8.199999809 | 9.95 | 3.45 | 702 |
| 16179437 | 0 | 8.949999809 | 9.95 | 3.325 | 700 |
| 16179076 | 0 | 8.008999825 | 9.999 | 4.449 | 729 |
| 16179737 | 0 | 7.824999809 | 9.95 | 3.45 | 680 |
| 16179627 | 0 | 7.449999809 | 9.95 | 3.45 | 770 |
| 16179006 | 0 | 8.998999596 | 9.999 | 4 | 697 |
| 16179977 | 0 | 8.199999809 | 9.95 | 3.45 | 738 |
| 16179190 | 0 | 8.890000343 | 9.89 | 3.525 | 786 |
| 16179410 | 0 | 7.949999809 | 9.95 | 3.45 | 621 |
| 16179176 | 0 | 7.449999809 | 9.95 | 3.7 | 691 |
| 16178989 | 0 | 8.998999596 | 9.999 | 4.4 | 675 |
| 16179732 | 0 | 8.199999809 | 9.95 | 3.45 | 774 |
| 16179697 | 0 | 8.199999809 | 9.95 | 3.45 | 761 |
| 16180107 | 0 | 11 | 12.5 | 4.075 | 702 |
| 16179978 | 0 | 6.210000038 | 9.95 | 3.45 | 773 |
| 16179411 | 0 | 6.960000038 | 9.95 | 3.45 | 728 |
| 16179056 | 0 | 8.998999596 | 9.999 | 4.4 | 781 |
| 16179733 | 0 | 8.199999809 | 9.95 | 3.45 | 673 |
| 16179820 | 0 | 3.575000048 | 9.95 | 2.725 | 660 |
| 16180128 | 0 | 11 | 12.5 | 3.15 | 704 |
| 16180153 | 0 | 11 | 12.5 | 2.925 | 688 |
| 16179698 | 0 | 8.199999809 | 9.95 | 3.45 | 777 |
| 16180114 | 0 | 11 | 12.5 | 4.075 | 702 |
| 16179283 | 0 | 8.949999809 | 9.95 | 3.525 | 687 |
| 16178900 | 0 | 7.949999809 | 9.95 | 3.525 | 758 |
| 16179168 | 0 | 8.949999809 | 9.95 | 2.725 | 651 |
| 16179087 | 0 | 8.998999596 | 9.999 | 4.375 | 716 |
| 16179734 | 0 | 8.199999809 | 9.95 | 3.45 | 768 |
| 16179521 | 0 | 7.949999809 | 9.95 | 3.875 | 741 |
| 16179284 | 0 | 8.949999809 | 9.95 | 3.525 | 760 |
| 16179979 | 0 | 8.199999809 | 9.95 | 3.45 | 694 |
| 16179835 | 0 | 8.949999809 | 9.95 | 3.2 | 671 |
| 16179169 | 0 | 8.949999809 | 9.95 | 3.45 | 652 |
| 16179088 | 0 | 8.998999596 | 9.999 | 4.4 | 733 |
| 16179160 | 0 | 8.949999809 | 9.95 | 3.275 | 691 |
| 16178990 | 0 | 8.998999596 | 9.999 | 4.375 | 681 |
| 16179735 | 0 | 8.949999809 | 9.95 | 3.45 | 733 |
| 16179039 | 0 | 8.998999596 | 9.999 | 3.45 | 766 |
| 16178949 | 0 | 8.998999596 | 9.999 | 3.25 | 744 |
| 16179334 | 0 | 9.574999809 | 10.95 | 3.25 | 750 |
| 16179135 | 0 | 8.949999809 | 9.95 | 3.7 | 670 |
| 16179489 | 0 | 7.449999809 | 9.95 | 2.875 | 707 |

Unassociated Document                                    Page 131 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 141 of 216

| | | | | |
|---|---|---|---|---|
| 16178894 | 0 | 8.949999809 | 9.95 | 3.15 | 701 |
| 16179381 | 0 | 8.574999809 | 9.95 | 3.075 | 649 |
| 16179598 | 0 | 6.210000038 | 9.95 | 3.45 | 718 |
| 16179816 | 0 | 3.200000048 | 9.95 | 3.075 | 743 |
| 16179144 | 0 | 7.449999809 | 9.95 | 3.525 | 729 |
| 16179573 | 0 | 8.949999809 | 9.95 | 3.45 | 782 |
| 16180124 | 0 | 11 | 12.5 | 3.225 | 780 |
| 16179282 | 0 | 8.949999809 | 9.95 | 3.025 | 693 |
| 16179928 | 0 | 6.960000038 | 9.95 | 3.45 | 643 |
| 16179382 | 0 | 8.574999809 | 9.95 | 2.95 | 649 |
| 16179064 | 0 | 8.998999596 | 9.999 | 4.2 | 651 |
| 16179599 | 0 | 6.210000038 | 9.95 | 3.45 | 702 |
| 16179817 | 0 | 3.325000048 | 9.95 | 2.95 | 683 |
| 16178927 | 0 | 8.998999596 | 9.999 | 3.6 | 775 |
| 16179755 | 0 | 8.949999809 | 9.95 | 3.45 | 655 |
| 16180022 | 0 | 8.449999809 | 9.95 | 3.45 | 662 |
| 16179929 | 0 | 8.199999809 | 9.95 | 3.45 | 681 |
| 16178895 | 0 | 8.949999809 | 9.95 | 3.275 | 700 |
| 16179818 | 0 | 3.200000048 | 9.95 | 3.075 | 674 |
| 16179153 | 0 | 8.949999809 | 9.95 | 3.525 | 634 |
| 16178980 | 0 | 8.998999596 | 9.999 | 3.94 | 705 |
| 16179054 | 0 | 8.998999596 | 9.999 | 4.375 | 770 |
| 16179708 | 0 | 8.199999809 | 9.95 | 3.45 | 707 |
| 16180140 | 0 | 11 | 12.5 | 3.9 | 774 |
| 16180023 | 0 | 8.449999809 | 9.95 | 3.45 | 711 |
| 16179383 | 0 | 8.949999809 | 9.95 | 3.45 | 717 |
| 16178948 | 0 | 8.998999596 | 9.999 | 3.5 | 758 |
| 16178970 | 0 | 8.998999596 | 9.999 | 4.3 | 700 |
| 16180171 | 0 | 11 | 12.5 | 3.4 | 726 |
| 16180133 | 0 | 11.5 | 12.5 | 3.2 | 686 |
| 16180024 | 0 | 8.949999809 | 9.95 | 3.45 | 668 |
| 16179352 | 0 | 8.949999809 | 9.95 | 3.5 | 741 |
| 16179384 | 0 | 8.949999809 | 9.95 | 3.45 | 742 |
| 16179976 | 0 | 6.210000038 | 9.95 | 3.45 | 688 |
| 16178983 | 0 | 8.998999596 | 9.999 | 4.4 | 680 |
| 16179731 | 0 | 8.949999809 | 9.95 | 3.45 | 692 |
| 16179819 | 0 | 3.200000048 | 9.95 | 3.075 | 711 |
| 16178971 | 0 | 8.998999596 | 9.999 | 3.5 | 723 |
| 16180162 | 0 | 10.5 | 12.5 | 4.45 | 689 |
| 16180143 | 0 | 11 | 12.5 | 3.825 | 726 |
| 16179709 | 0 | 8.199999809 | 9.95 | 3.975 | 688 |
| 16179696 | 0 | 8.949999809 | 9.95 | 3.45 | 763 |
| 16180025 | 0 | 8.449999809 | 9.95 | 3.45 | 661 |
| 16179310 | 0 | 8.949999809 | 9.95 | 3.2 | 653 |
| 16179252 | 0 | 8.949999809 | 9.95 | 3.7 | 744 |
| 16179707 | 0 | 8.949999809 | 9.95 | 3.45 | 704 |
| 16178925 | 0 | 8.989999771 | 9.99 | 3.9 | 721 |
| 16179695 | 0 | 8.949999809 | 9.95 | 3.2 | 659 |
| 16180177 | 0 | 11 | 12.5 | 3.525 | 680 |
| 16179682 | 0 | 8.199999809 | 9.95 | 3.45 | 784 |
| 16180108 | 0 | 11 | 12.5 | 4.075 | 702 |
| 16179297 | 0 | 8.949999809 | 9.95 | 3.525 | 635 |
| 16179925 | 0 | 8.199999809 | 9.95 | 3.45 | 708 |
| 16179641 | 0 | 8.949999809 | 9.95 | 3.5 | 720 |
| 16179379 | 0 | 8.949999809 | 9.95 | 3.45 | 734 |
| 16179362 | 0 | 8.949999809 | 9.95 | 3.45 | 766 |
| 16179182 | 0 | 8.949999809 | 9.95 | 3.525 | 694 |
| 16178969 | 0 | 8.998999596 | 9.999 | 3.4 | 756 |
| 16179047 | 0 | 8.998999596 | 9.999 | 4.375 | 754 |
| 16179815 | 0 | 3.075000048 | 9.95 | 3.2 | 721 |
| 16179753 | 0 | 8.949999809 | 9.95 | 3.45 | 696 |
| 16179270 | 0 | 8.949999809 | 9.95 | 3.525 | 724 |
| 16179120 | 0 | 7.949999809 | 9.95 | 3.4 | 667 |
| 16180062 | 0 | 11 | 12.5 | 3.2 | 678 |
| 16179926 | 0 | 8.199999809 | 9.95 | 3.45 | 698 |
| 16179098 | 0 | 7.949999809 | 9.95 | 3.7 | 689 |
| 16179380 | 0 | 8.949999809 | 9.95 | 3.325 | 635 |
| 16178926 | 0 | 8.998999596 | 9.999 | 3.7 | 710 |
| 16179572 | 0 | 8.949999809 | 9.95 | 3.45 | 729 |
| 16179271 | 0 | 8.949999809 | 9.95 | 3.275 | 776 |
| 16179640 | 0 | 8.949999809 | 9.95 | 3.075 | 727 |
| 16178887 | 0 | 8.949999809 | 9.95 | 3.7 | 675 |
| 16179354 | 0 | 8.949999809 | 9.95 | 3.45 | 721 |
| 16179805 | 0 | 3.450000048 | 9.95 | 2.95 | 693 |
| 16179128 | 0 | 8.949999809 | 9.95 | 3.275 | 707 |
| 16180006 | 0 | 8.949999809 | 9.95 | 3.075 | 791 |
| 16178960 | 0 | 8.998999596 | 9.999 | 3.625 | 671 |
| 16179630 | 0 | 8.449999809 | 9.95 | 3.2 | 777 |
| 16179442 | 0 | 8.949999809 | 9.95 | 2.95 | 699 |
| 16178934 | 0 | 8.998999596 | 9.999 | 3.75 | 726 |
| 16180117 | 0 | 11 | 12.5 | 2.9 | 731 |
| 16179212 | 0 | 8.949999809 | 9.95 | 3.7 | 803 |
| 16179860 | 0 | 8.199999809 | 9.95 | 3.45 | 752 |
| 16179129 | 0 | 8.949999809 | 9.95 | 3.525 | 784 |
| 16179909 | 0 | 7.449999809 | 9.95 | 3.975 | 672 |
| 16179016 | 0 | 8.998999596 | 9.999 | 4.25 | 744 |
| 16178999 | 0 | 8.998999596 | 9.999 | 2.6 | 633 |
| 16179631 | 0 | 8.949999809 | 9.95 | 3.075 | 660 |
| 16179443 | 0 | 8.949999809 | 9.95 | 3.45 | 690 |
| 16178909 | 0 | 8.998999596 | 9.999 | 3.5 | 795 |
| 16179664 | 0 | 8.199999809 | 9.95 | 3.45 | 772 |
| 16180027 | 0 | 11.5 | 12.5 | 2.775 | 740 |
| 16179858 | 0 | 6.960000038 | 9.95 | 3.325 | 648 |
| 16179551 | 0 | 8.949999809 | 9.95 | 3.5 | 743 |
| 16179151 | 0 | 7.949999809 | 9.95 | 3.15 | 809 |
| 16179750 | 0 | 8.949999809 | 9.95 | 3.45 | 686 |
| 16178942 | 0 | 8.998999596 | 9.999 | 4.4 | 699 |
| 16179141 | 0 | 8.949999809 | 9.95 | 3.15 | 657 |
| 16179680 | 0 | 8.949999809 | 9.95 | 3.45 | 710 |
| 16180034 | 0 | 10.5 | 12.5 | 3.15 | 738 |

| | | | | |
|---|---|---|---|---|
| 16179268 | 0 | 8.949999809 | 9.95 | 3.7 | 684 |
| 16179514 | 0 | 8.949999809 | 10.45 | 3.325 | 675 |
| 16179097 | 0 | 8.949999809 | 9.95 | 2.65 | 709 |
| 16179859 | 0 | 8.199999809 | 9.95 | 3.45 | 720 |
| 16179464 | 0 | 8.949999809 | 9.95 | 3.45 | 704 |
| 16179152 | 0 | 8.949999809 | 9.95 | 3.525 | 723 |
| 16178979 | 0 | 8.998999596 | 9.999 | 4.4 | 716 |
| 16178924 | 0 | 8.989999771 | 9.99 | 3 | 746 |
| 16178943 | 0 | 8.998999596 | 9.999 | 3.9 | 708 |
| 16179610 | 0 | 8.949999809 | 9.95 | 3.5 | 685 |
| 16179269 | 0 | 8.949999809 | 9.95 | 2.525 | 660 |
| 16179519 | 0 | 8.949999809 | 9.95 | 3.5 | 680 |
| 16179923 | 0 | 8.949999809 | 9.95 | 3.2 | 730 |
| 16179360 | 0 | 8.949999809 | 9.95 | 2.8 | 732 |
| 16180073 | 0 | 11.5 | 12.5 | 4.325 | 726 |
| 16179752 | 0 | 8.199999809 | 9.95 | 3.45 | 705 |
| 16178915 | 0 | 8.998999596 | 9.999 | 3.1 | 696 |
| 16179681 | 0 | 8.199999809 | 9.95 | 3.45 | 702 |
| 16179291 | 0 | 7.449999809 | 9.95 | 3.525 | 719 |
| 16179361 | 0 | 8.949999809 | 9.95 | 3.2 | 752 |
| 16178935 | 0 | 8.998999596 | 9.999 | 3.6 | 701 |
| 16179556 | 0 | 8.949999809 | 9.95 | 3.45 | 704 |
| 16178962 | 0 | 8.998999596 | 9.999 | 4.375 | 700 |
| 16180083 | 0 | 11 | 12.5 | 2.95 | 727 |
| 16179262 | 0 | 8.949999809 | 9.95 | 3.7 | 761 |
| 16179241 | 0 | 8.949999809 | 9.95 | 3.15 | 688 |
| 16179958 | 0 | 8.199999809 | 9.95 | 3.45 | 708 |
| 16180013 | 0 | 8.574999809 | 9.95 | 2.875 | 709 |
| 16179846 | 0 | 8.199999809 | 9.95 | 3.45 | 773 |
| 16179637 | 0 | 8.949999809 | 9.95 | 3.075 | 676 |
| 16180102 | 0 | 11 | 12.5 | 4.45 | 736 |
| 16179796 | 0 | 7.949999809 | 9.95 | 3.875 | 716 |
| 16179114 | 0 | 8.949999809 | 9.95 | 3.55 | 725 |
| 16180014 | 0 | 8.199999809 | 9.95 | 3.45 | 716 |
| 16179473 | 0 | 6.960000038 | 9.95 | 2.5 | 665 |
| 16179794 | 0 | 8.949999809 | 9.95 | 3.375 | 748 |
| 16180176 | 0 | 11 | 12.5 | 4.15 | 757 |
| 16179007 | 0 | 8.998999596 | 9.999 | 4.05 | 734 |
| 16179699 | 0 | 8.199999809 | 9.95 | 3.45 | 701 |
| 16179041 | 0 | 8.998999596 | 9.999 | 4.4 | 696 |
| 16180111 | 0 | 11 | 12.5 | 2.925 | 674 |
| 16179614 | 0 | 8.949999809 | 9.95 | 3.5 | 680 |
| 16179213 | 0 | 8.949999809 | 9.95 | 3.525 | 678 |
| 16179215 | 0 | 8.949999809 | 9.95 | 3.025 | 745 |
| 16179639 | 0 | 8.449999809 | 9.95 | 3.45 | 757 |
| 16179353 | 0 | 8.949999809 | 9.95 | 3.45 | 747 |
| 16178951 | 0 | 8.998999596 | 9.999 | 3.4 | 694 |
| 16179669 | 0 | 7.949999809 | 9.95 | 3.45 | 713 |
| 16180030 | 0 | 11 | 12.5 | 3.325 | 686 |
| 16179263 | 0 | 8.949999809 | 9.95 | 3.525 | 758 |
| 16179506 | 0 | 8.949999809 | 10.45 | 3.325 | 700 |
| 16179131 | 0 | 8.949999809 | 9.95 | 3.7 | 649 |
| 16179227 | 0 | 9.949999809 | 10.95 | 3.525 | 715 |
| 16179913 | 0 | 8.949999809 | 9.95 | 3.45 | 756 |
| 16179946 | 0 | 6.960000038 | 9.95 | 3.075 | 771 |
| 16179461 | 0 | 8.949999809 | 9.95 | 3.45 | 723 |
| 16180057 | 0 | 11.5 | 12.5 | 3.275 | 686 |
| 16179339 | 0 | 8.949999809 | 9.95 | 3.125 | 767 |
| 16179617 | 0 | 8.949999809 | 9.95 | 3.5 | 724 |
| 16179023 | 0 | 8.998999596 | 9.999 | 3.6 | 768 |
| 16178906 | 0 | 6.699999809 | 9.95 | 3.95 | 776 |
| 16179219 | 0 | 8.949999809 | 9.95 | 2.9 | 703 |
| 16179096 | 0 | 8.949999809 | 9.95 | 3.7 | 685 |
| 16179112 | 0 | 7.449999809 | 9.95 | 2.65 | 710 |
| 16179856 | 0 | 8.199999809 | 9.95 | 3.45 | 758 |
| 16179224 | 0 | 8.949999809 | 9.95 | 2.775 | 695 |
| 16179462 | 0 | 8.949999809 | 9.95 | 3.2 | 626 |
| 16179358 | 0 | 8.949999809 | 9.95 | 3.45 | 716 |
| 16179408 | 0 | 8.949999809 | 9.95 | 3.5 | 706 |
| 16178941 | 0 | 8.998999596 | 9.999 | 3.95 | 774 |
| 16179043 | 0 | 8.998999596 | 9.999 | 4.1 | 754 |
| 16178914 | 0 | 8.998999596 | 9.999 | 3.2 | 721 |
| 16178678 | 0 | 8.199999809 | 9.95 | 3.45 | 719 |
| 16178933 | 0 | 8.998999596 | 9.999 | 4.4 | 661 |
| 16179220 | 0 | 8.949999809 | 9.95 | 3.15 | 730 |
| 16179211 | 0 | 8.949999809 | 9.95 | 3.525 | 733 |
| 16179857 | 0 | 8.199999809 | 9.95 | 3.45 | 699 |
| 16179127 | 0 | 8.949999809 | 9.95 | 3.15 | 755 |
| 16179906 | 0 | 8.199999809 | 9.95 | 3.45 | 723 |
| 16179463 | 0 | 8.949999809 | 9.95 | 3.45 | 735 |
| 16179403 | 0 | 8.949999809 | 9.95 | 3.45 | 769 |
| 16179749 | 0 | 6.960000038 | 9.95 | 3.45 | 695 |
| 16179570 | 0 | 8.949999809 | 9.95 | 3.45 | 711 |
| 16179140 | 0 | 8.949999809 | 9.95 | 3.525 | 728 |
| 16179031 | 0 | 8.998999596 | 9.999 | 4.4 | 716 |
| 16179679 | 0 | 8.199999809 | 9.95 | 3.45 | 723 |
| 16180080 | 0 | 11 | 12.5 | 3.825 | 706 |
| 16179267 | 0 | 8.949999809 | 9.95 | 2.65 | 668 |
| 16179259 | 0 | 8.949999809 | 9.95 | 3.15 | 763 |
| 16179287 | 0 | 8.949999809 | 9.95 | 3.525 | 671 |
| 16179130 | 0 | 8.949999809 | 9.95 | 3.525 | 687 |
| 16179956 | 0 | 6.960000038 | 9.95 | 3.45 | 680 |
| 16180011 | 0 | 8.199999809 | 9.95 | 3.45 | 716 |
| 16179890 | 0 | 8.199999809 | 9.95 | 3.45 | 700 |
| 16179642 | 0 | 7.949999809 | 9.95 | 4.5 | 657 |
| 16179446 | 0 | 8.949999809 | 9.95 | 3.325 | 661 |
| 16179012 | 0 | 8.998999596 | 9.999 | 3.5 | 792 |
| 16179040 | 0 | 8.989999771 | 9.99 | 3.55 | 744 |
| 16178950 | 0 | 8.998999596 | 9.999 | 4.375 | 764 |
| 16179504 | 0 | 8.949999809 | 9.95 | 3.325 | 752 |

| | | | | | |
|---|---|---|---|---|---|
| 16179288 | 0 | 8.949999809 | 9.95 | 3.4 | 722 |
| 16179911 | 0 | 8.949999809 | 9.95 | 3.45 | 674 |
| 16179957 | 0 | 8.199999809 | 9.95 | 3.45 | 685 |
| 16180012 | 0 | 8.199999809 | 9.95 | 3.45 | 724 |
| 16180069 | 0 | 11 | 12.5 | 3.275 | 682 |
| 16180060 | 0 | 11 | 12.5 | 3.825 | 698 |
| 16179447 | 0 | 8.949999809 | 9.95 | 3.45 | 692 |
| 16179973 | 0 | 7.949999809 | 9.95 | 3.45 | 686 |
| 16180134 | 0 | 11.5 | 12.5 | 3.7 | 666 |
| 16178908 | 0 | 8.998999596 | 9.999 | 3.3 | 770 |
| 16179657 | 0 | 8.199999809 | 9.95 | 3.075 | 767 |
| 16179788 | 0 | 8.949999809 | 9.95 | 3.5 | 669 |
| 16180032 | 0 | 11 | 12.5 | 2.95 | 720 |
| 16179110 | 0 | 7.949999809 | 9.95 | 3.7 | 669 |
| 16179901 | 0 | 8.199999809 | 9.95 | 3.45 | 718 |
| 16179457 | 0 | 8.949999809 | 9.95 | 3.45 | 696 |
| 16179997 | 0 | 8.949999809 | 9.95 | 3.45 | 652 |
| 16180049 | 0 | 11 | 12.5 | 3.15 | 739 |
| 16179104 | 0 | 7.449999809 | 9.95 | 3.275 | 699 |
| 16179174 | 0 | 8.199999809 | 9.95 | 3.95 | 744 |
| 16179435 | 0 | 8.949999809 | 9.95 | 3.2 | 760 |
| 16180046 | 0 | 11 | 12.5 | 3.95 | 703 |
| 16179030 | 0 | 8.998999596 | 9.999 | 3.5 | 734 |
| 16179020 | 0 | 8.998999596 | 9.999 | 4.4 | 690 |
| 16180098 | 0 | 11 | 12.5 | 2.25 | 802 |
| 16179853 | 0 | 8.949999809 | 9.95 | 3.45 | 673 |
| 16179902 | 0 | 8.949999809 | 9.95 | 3.325 | 689 |
| 16179458 | 0 | 8.949999809 | 9.95 | 2.95 | 705 |
| 16179998 | 0 | 8.949999809 | 9.95 | 3.325 | 682 |
| 16179005 | 0 | 8.998999596 | 9.999 | 4.375 | 666 |
| 16179400 | 0 | 8.949999809 | 9.95 | 3.45 | 669 |
| 16178932 | 0 | 8.998999596 | 9.999 | 4 | 709 |
| 16180081 | 0 | 11.5 | 12.5 | 3.575 | 670 |
| 16179257 | 0 | 8.949999809 | 9.95 | 3.4 | 750 |
| 16179126 | 0 | 8.949999809 | 9.95 | 3.7 | 776 |
| 16179903 | 0 | 8.199999809 | 9.95 | 3.45 | 752 |
| 16180160 | 0 | 11.5 | 12.5 | 3.325 | 736 |
| 16179459 | 0 | 8.949999809 | 9.95 | 3.325 | 659 |
| 16179626 | 0 | 8.449999809 | 9.95 | 3.45 | 778 |
| 16179357 | 0 | 8.949999809 | 9.95 | 3.45 | 736 |
| 16179401 | 0 | 8.949999809 | 9.95 | 3.325 | 739 |
| 16179021 | 0 | 8.989999771 | 9.99 | 3.88 | 695 |
| 16179658 | 0 | 8.949999809 | 9.95 | 3.45 | 768 |
| 16180041 | 0 | 11 | 12.5 | 3.9 | 738 |
| 16179218 | 0 | 8.949999809 | 9.95 | 3.15 | 759 |
| 16179854 | 0 | 8.949999809 | 9.95 | 3.45 | 729 |
| 16179904 | 0 | 8.949999809 | 9.95 | 3.45 | 735 |
| 16179945 | 0 | 8.199999809 | 9.95 | 3.45 | 692 |
| 16179402 | 0 | 8.949999809 | 9.95 | 3.45 | 718 |
| 16179974 | 0 | 8.199999809 | 9.95 | 3.45 | 703 |
| 16178957 | 0 | 8.998999596 | 9.999 | 3.3 | 685 |
| 16179677 | 0 | 8.199999809 | 9.95 | 3.45 | 728 |
| 16180093 | 0 | 11.5 | 12.5 | 2.8 | 721 |
| 16179111 | 0 | 7.449999809 | 9.95 | 3.525 | 704 |
| 16179855 | 0 | 8.949999809 | 9.95 | 3.45 | 780 |
| 16179905 | 0 | 8.199999809 | 9.95 | 3.45 | 708 |
| 16180168 | 0 | 11 | 12.5 | 3.225 | 734 |
| 16179994 | 0 | 6.210000038 | 9.95 | 3.45 | 748 |
| 16178876 | 0 | 8.949999809 | 9.95 | 3.45 | 682 |
| 16179094 | 0 | 8.998999596 | 9.999 | 4.44 | 716 |
| 16179730 | 0 | 8.949999809 | 9.95 | 3.45 | 732 |
| 16179343 | 0 | 7.949999809 | 9.95 | 3.75 | 783 |
| 16180086 | 0 | 11 | 12.5 | 3.075 | 711 |
| 16179995 | 0 | 8.199999809 | 9.95 | 3.45 | 738 |
| 16180187 | 0 | 11 | 12.5 | 3.575 | 739 |
| 16179430 | 0 | 8.949999809 | 9.95 | 3.45 | 783 |
| 16178973 | 0 | 8.998999596 | 9.999 | 4.375 | 801 |
| 16179050 | 0 | 8.998999596 | 9.999 | 4.1 | 764 |
| 16179877 | 0 | 8.199999809 | 9.95 | 3.45 | 703 |
| 16179078 | 0 | 8.998999596 | 9.999 | 3.25 | 679 |
| 16179095 | 0 | 8.998999596 | 9.999 | 3.75 | 678 |
| 16179431 | 0 | 8.949999809 | 9.95 | 3.45 | 681 |
| 16179832 | 0 | 8.949999809 | 9.95 | 3.02 | 721 |
| 16180113 | 0 | 11.5 | 12.5 | 2.925 | 707 |
| 16179971 | 0 | 8.199999809 | 9.95 | 3.45 | 739 |
| 16178903 | 0 | 8.949999809 | 9.95 | 3.7 | 680 |
| 16179768 | 0 | 7.949999809 | 9.95 | 3.75 | 750 |
| 16178902 | 0 | 8.949999809 | 9.95 | 3.7 | 646 |
| 16179237 | 0 | 8.949999809 | 9.95 | 3.7 | 727 |
| 16179547 | 0 | 8.949999809 | 9.95 | 3.325 | 666 |
| 16179103 | 0 | 8.949999809 | 9.95 | 3.7 | 641 |
| 16179432 | 0 | 8.949999809 | 9.95 | 3.45 | 708 |
| 16179833 | 0 | 8.449999809 | 9.95 | 3.45 | 704 |
| 16179541 | 0 | 7.949999809 | 9.95 | 3.45 | 753 |
| 16179944 | 0 | 8.199999809 | 9.95 | 3.45 | 711 |
| 16179878 | 0 | 8.199999809 | 9.95 | 3.45 | 716 |
| 16179433 | 0 | 8.949999809 | 9.95 | 3.45 | 683 |
| 16179780 | 0 | 8.949999809 | 9.95 | 3.25 | 772 |
| 16178934 | 0 | 8.949999809 | 9.95 | 3.075 | 695 |
| 16178905 | 0 | 8.949999809 | 9.95 | 3.7 | 741 |
| 16180131 | 0 | 11.5 | 12.5 | 3.45 | 709 |
| 16180104 | 0 | 11 | 12.5 | 3.95 | 784 |
| 16180031 | 0 | 11 | 12.5 | 3.2 | 695 |
| 16179256 | 0 | 8.949999809 | 9.95 | 3.55 | 742 |
| 16179222 | 0 | 8.949999809 | 9.95 | 2.8 | 725 |
| 16179900 | 0 | 8.199999809 | 9.95 | 3.45 | 680 |
| 16179199 | 0 | 8.949999809 | 9.95 | 2.25 | 676 |
| 16179767 | 0 | 8.949999809 | 9.95 | 3.5 | 715 |
| 16179972 | 0 | 8.949999809 | 9.95 | 3.325 | 708 |
| 16179769 | 0 | 8.949999809 | 9.95 | 3.5 | 790 |

| | | | | |
|---|---|---|---|---|
| 16179210 | 0 | 8.949999809 | 9.95 | 3.525 | 685 |
| 16179996 | 0 | 8.949999809 | 9.95 | 3.45 | 687 |
| 16179879 | 0 | 8.199999809 | 9.95 | 3.45 | 741 |
| 16179079 | 0 | 8.998999596 | 9.999 | 4.1 | 765 |
| 16179434 | 0 | 8.949999809 | 9.95 | 3.45 | 696 |
| 16180043 | 0 | 10 | 12.5 | 3.275 | 785 |
| 16179281 | 0 | 8.949999809 | 9.95 | 3.525 | 724 |
| 16180068 | 0 | 11 | 12.5 | 4.15 | 742 |
| 16179086 | 0 | 8.998999596 | 9.999 | 3.3 | 708 |
| 16179615 | 0 | 7.949999809 | 9.95 | 4 | 731 |
| 16179873 | 0 | 8.199999809 | 9.95 | 3.45 | 747 |
| 16179645 | 0 | 8.949999809 | 9.95 | 2.75 | 679 |
| 16180154 | 0 | 11.5 | 12.5 | 3.7 | 797 |
| 16179728 | 0 | 8.949999809 | 9.95 | 3.45 | 694 |
| 16180021 | 0 | 8.449999809 | 9.95 | 3.2 | 692 |
| 16179616 | 0 | 8.949999809 | 9.95 | 3.5 | 767 |
| 16179874 | 0 | 8.199999809 | 9.95 | 3.45 | 665 |
| 16180175 | 0 | 11.5 | 12.5 | 2.9 | 724 |
| 16179479 | 0 | 8.949999809 | 9.95 | 3.075 | 774 |
| 16178994 | 0 | 8.998999596 | 9.999 | 4.4 | 677 |
| 16179729 | 0 | 8.199999809 | 9.95 | 3.45 | 710 |
| 16180096 | 0 | 10.5 | 12.5 | 3.35 | 680 |
| 16180078 | 0 | 11.5 | 12.5 | 3.325 | 712 |
| 16179875 | 0 | 8.949999809 | 9.95 | 3.325 | 688 |
| 16179075 | 0 | 8.998999596 | 9.999 | 3.5 | 708 |
| 16179049 | 0 | 8.998999596 | 9.999 | 3.5 | 652 |
| 16180118 | 0 | 11 | 12.5 | 2.925 | 696 |
| 16179501 | 0 | 8.949999809 | 9.95 | 3.5 | 699 |
| 16179376 | 0 | 8.949999809 | 9.95 | 3.075 | 778 |
| 16179546 | 0 | 8.949999809 | 9.95 | 3.45 | 651 |
| 16179693 | 0 | 8.949999809 | 9.95 | 3.45 | 691 |
| 16180123 | 0 | 11 | 12.5 | 3.65 | 694 |
| 16180035 | 0 | 11.5 | 12.5 | 3.15 | 709 |
| 16179776 | 0 | 8.949999809 | 9.95 | 3 | 767 |
| 16179502 | 0 | 8.949999809 | 9.95 | 3.5 | 730 |
| 16180063 | 0 | 11 | 12.5 | 3.075 | 713 |
| 16180180 | 0 | 11.5 | 12.5 | 3.7 | 776 |
| 16179189 | 0 | 9.949999809 | 12.45 | 3.525 | 742 |
| 16178946 | 0 | 8.998999596 | 9.999 | 3.75 | 692 |
| 16178968 | 0 | 8.998999596 | 9.999 | 3.375 | 748 |
| 16179046 | 0 | 8.998999596 | 9.999 | 4.2 | 733 |
| 16180112 | 0 | 11.5 | 12.5 | 3.45 | 726 |
| 16179053 | 0 | 8.998999596 | 9.999 | 4.4 | 734 |
| 16179705 | 0 | 8.199999809 | 9.95 | 3.975 | 685 |
| 16180103 | 0 | 11 | 12.5 | 3.95 | 727 |
| 16179119 | 0 | 8.949999809 | 9.95 | 2.65 | 703 |
| 16179722 | 0 | 8.199999809 | 9.95 | 3.45 | 705 |
| 16180050 | 0 | 11.5 | 12.5 | 3.45 | 711 |
| 16180149 | 0 | 11 | 12.5 | 3.375 | 789 |
| 16179279 | 0 | 8.949999809 | 9.95 | 3.525 | 722 |
| 16179296 | 0 | 8.949999809 | 9.95 | 3.025 | 714 |
| 16180072 | 0 | 11 | 12.5 | 3.95 | 697 |
| 16178886 | 0 | 8.949999809 | 9.95 | 3.25 | 765 |
| 16179308 | 0 | 8.199999809 | 9.95 | 3.975 | 794 |
| 16179377 | 0 | 8.949999809 | 9.95 | 3.45 | 750 |
| 16179147 | 0 | 7.949999809 | 9.95 | 3.525 | 701 |
| 16179084 | 0 | 8.998999596 | 9.999 | 4.375 | 663 |
| 16179723 | 0 | 8.949999809 | 9.95 | 3.45 | 751 |
| 16179813 | 0 | 3.075000048 | 9.95 | 3.2 | 751 |
| 16179027 | 0 | 8.998999596 | 9.999 | 2.9 | 702 |
| 16179706 | 0 | 8.199999809 | 9.95 | 2.95 | 762 |
| 16180089 | 0 | 11 | 12.5 | 3.075 | 683 |
| 16179378 | 0 | 8.199999809 | 9.95 | 3.975 | 724 |
| 16179724 | 0 | 8.199999809 | 9.95 | 3.45 | 704 |
| 16179766 | 0 | 8.199999809 | 9.95 | 3.45 | 715 |
| 16178947 | 0 | 8.998999596 | 9.999 | 3.625 | 779 |
| 16179814 | 0 | 3.575000048 | 9.95 | 2.8 | 706 |
| 16180094 | 0 | 11 | 12.5 | 3.9 | 762 |
| 16180150 | 0 | 11 | 12.5 | 3.2 | 664 |
| 16179515 | 0 | 8.949999809 | 9.95 | 3.5 | 730 |
| 16179085 | 0 | 8.998999596 | 9.999 | 4.25 | 733 |
| 16178972 | 0 | 8.998999596 | 9.999 | 3.9 | 705 |
| 16180158 | 0 | 11 | 12.5 | 3.75 | 724 |
| 16179159 | 0 | 7.949999809 | 9.95 | 3.525 | 709 |
| 16179063 | 0 | 8.998999596 | 9.999 | 4.4 | 686 |
| 16178987 | 0 | 8.998999596 | 9.999 | 3.4 | 680 |
| 16179725 | 0 | 7.949999809 | 9.95 | 3.45 | 718 |
| 16179595 | 0 | 7.949999809 | 9.95 | 2.284 | 663 |
| 16180135 | 0 | 11.5 | 12.5 | 3.525 | 767 |
| 16179342 | 0 | 8.949999809 | 9.95 | 3.45 | 728 |
| 16178899 | 0 | 8.949999809 | 9.95 | 3.525 | 656 |
| 16178965 | 0 | 8.998999596 | 9.999 | 4.375 | 718 |
| 16178988 | 0 | 8.998999596 | 9.999 | 3.5 | 717 |
| 16179726 | 0 | 7.824999809 | 9.95 | 3.45 | 707 |
| 16180055 | 0 | 11.5 | 12.5 | 4.65 | 725 |
| 16179962 | 0 | 8.949999809 | 9.95 | 3.45 | 677 |
| 16178910 | 0 | 8.998999596 | 9.999 | 4.4 | 683 |
| 16179239 | 0 | 8.199999809 | 9.95 | 3.95 | 765 |
| 16179305 | 0 | 8.949999809 | 9.95 | 2.8 | 758 |
| 16179841 | 0 | 8.949999809 | 9.95 | 3.075 | 692 |
| 16179887 | 0 | 8.949999809 | 9.95 | 3.45 | 683 |
| 16179988 | 0 | 6.210000038 | 9.95 | 3.45 | 729 |
| 16180182 | 0 | 11.5 | 12.5 | 3.4 | 750 |
| 16179171 | 0 | 6.449999809 | 8.95 | 3.7 | 786 |
| 16180120 | 0 | 11 | 12.5 | 3.35 | 707 |
| 16180009 | 0 | 8.949999809 | 9.95 | 3.2 | 710 |
| 16179842 | 0 | 7.949999809 | 9.95 | 3.45 | 723 |
| 16179633 | 0 | 8.949999809 | 9.95 | 3.2 | 692 |
| 16179936 | 0 | 6.210000038 | 9.95 | 3.45 | 756 |
| 16179444 | 0 | 8.949999809 | 9.95 | 3.45 | 738 |

Unassociated Document

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 145 of 216

Page 135 of 204

| | | | | |
|---|---|---|---|---|
| 16180059 | 0 | 11.5 | 12.5 | 3.775 | 678 |
| 16179963 | 0 | 8.949999809 | 9.95 | 3.45 | 669 |
| 16179770 | 0 | 6.949999809 | 9.95 | 5.25 | 765 |
| 16179954 | 0 | 8.949999809 | 9.95 | 3.45 | 706 |
| 16179634 | 0 | 8.949999809 | 9.95 | 3.075 | 713 |
| 16179122 | 0 | 8.449999809 | 9.95 | 3.7 | 736 |
| 16179782 | 0 | 8.949999809 | 9.95 | 3.5 | 711 |
| 16179964 | 0 | 8.199999809 | 9.95 | 3.45 | 705 |
| 16178911 | 0 | 8.998999596 | 9.999 | 3.6 | 768 |
| 16179667 | 0 | 6.960000038 | 9.95 | 3.325 | 709 |
| 16179240 | 0 | 7.949999809 | 9.95 | 3.525 | 712 |
| 16179955 | 0 | 8.199999809 | 9.95 | 3.45 | 707 |
| 16179844 | 0 | 8.199999809 | 9.95 | 3.45 | 742 |
| 16179635 | 0 | 7.949999809 | 9.95 | 3.2 | 729 |
| 16179889 | 0 | 8.199999809 | 9.95 | 3.45 | 722 |
| 16179197 | 0 | 8.449999809 | 9.95 | 3.4 | 697 |
| 16179937 | 0 | 8.199999809 | 9.95 | 3.45 | 715 |
| 16179445 | 0 | 8.949999809 | 9.95 | 3.325 | 655 |
| 16179069 | 0 | 8.998999596 | 9.999 | 4 | 698 |
| 16179668 | 0 | 8.949999809 | 9.95 | 3.45 | 659 |
| 16180085 | 0 | 11.5 | 12.5 | 3.325 | 718 |
| 16179311 | 0 | 8.574999809 | 9.95 | 3.325 | 710 |
| 16179286 | 0 | 7.449999809 | 9.95 | 2.9 | 777 |
| 16180010 | 0 | 5.960000038 | 9.95 | 3.45 | 736 |
| 16179793 | 0 | 7.949999809 | 9.95 | 3.75 | 810 |
| 16179636 | 0 | 8.949999809 | 9.95 | 3.075 | 797 |
| 16179789 | 0 | 8.949999809 | 9.95 | 3.5 | 707 |
| 16180136 | 0 | 11 | 12.5 | 3.775 | 718 |
| 16179375 | 0 | 8.949999809 | 9.95 | 3.45 | 732 |
| 16179550 | 0 | 8.949999809 | 9.95 | 3.5 | 689 |
| 16179158 | 0 | 7.449999809 | 9.95 | 3.525 | 693 |
| 16179038 | 0 | 8.989999771 | 9.99 | 3.7 | 677 |
| 16179591 | 0 | 6.960000038 | 9.95 | 3.325 | 796 |
| 16179026 | 0 | 8.998999596 | 9.999 | 4.375 | 725 |
| 16179568 | 0 | 8.949999809 | 9.95 | 3.45 | 701 |
| 16179522 | 0 | 8.949999809 | 9.95 | 3.5 | 769 |
| 16179523 | 0 | 8.949999809 | 9.95 | 3.5 | 763 |
| 16180095 | 0 | 11.5 | 12.5 | 3.15 | 754 |
| 16179961 | 0 | 5.585000038 | 9.95 | 3.45 | 763 |
| 16179532 | 0 | 8.949999809 | 9.95 | 3.45 | 644 |
| 16180101 | 0 | 11.5 | 12.5 | 3.2 | 787 |
| 16180087 | 0 | 11 | 12.5 | 3.775 | 673 |
| 16180100 | 0 | 11 | 12.5 | 4.075 | 678 |
| 16179886 | 0 | 8.949999809 | 9.95 | 3.45 | 710 |
| 16179934 | 0 | 8.199999809 | 9.95 | 3.45 | 711 |
| 16179987 | 0 | 8.949999809 | 9.95 | 3.45 | 660 |
| 16178986 | 0 | 8.998999596 | 9.999 | 4.4 | 715 |
| 16178995 | 0 | 8.998999596 | 9.999 | 3.5 | 683 |
| 16179420 | 0 | 8.949999809 | 9.95 | 2.95 | 670 |
| 16179865 | 0 | 8.199999809 | 9.95 | 3.45 | 735 |
| 16179606 | 0 | 8.949999809 | 9.95 | 3.5 | 704 |
| 16179625 | 0 | 8.949999809 | 9.95 | 3.5 | 728 |
| 16178982 | 0 | 8.998999596 | 9.999 | 3.6 | 725 |
| 16179720 | 0 | 7.449999809 | 9.95 | 3.975 | 732 |
| 16180038 | 0 | 11 | 12.5 | 3.575 | 789 |
| 16180082 | 0 | 11.5 | 12.5 | 2.95 | 739 |
| 16179989 | 0 | 7.449999809 | 9.95 | 3.975 | 729 |
| 16179866 | 0 | 6.210000038 | 9.95 | 3.45 | 717 |
| 16179421 | 0 | 8.949999809 | 9.95 | 3.45 | 730 |
| 16179167 | 0 | 8.949999809 | 9.95 | 3.7 | 718 |
| 16180164 | 0 | 11 | 12.5 | 3.75 | 755 |
| 16180056 | 0 | 10 | 12.5 | 3.275 | 655 |
| 16179827 | 0 | 3.457000017 | 9.95 | 2.875 | 681 |
| 16179534 | 0 | 8.949999809 | 9.95 | 3.45 | 666 |
| 16179517 | 0 | 8.949999809 | 9.95 | 3.5 | 731 |
| 16179990 | 0 | 7.949999809 | 9.95 | 3.2 | 684 |
| 16179867 | 0 | 8.949999809 | 9.95 | 3.45 | 667 |
| 16178977 | 0 | 8.998999596 | 9.999 | 3.8 | 769 |
| 16179721 | 0 | 8.199999809 | 9.95 | 3.45 | 734 |
| 16179312 | 0 | 8.949999809 | 9.95 | 3.125 | 795 |
| 16179535 | 0 | 6.960000038 | 9.95 | 3.45 | 752 |
| 16179304 | 0 | 8.949999809 | 9.95 | 3.4 | 664 |
| 16179002 | 0 | 8.998999596 | 9.999 | 4 | 731 |
| 16179058 | 0 | 8.989999771 | 9.99 | 4.4 | 699 |
| 16180167 | 0 | 11 | 12.5 | 3.575 | 735 |
| 16179536 | 0 | 8.949999809 | 9.95 | 3.45 | 692 |
| 16179332 | 0 | 8.949999809 | 9.95 | 3.25 | 712 |
| 16180071 | 0 | 11.5 | 12.5 | 3.325 | 742 |
| 16179938 | 0 | 8.199999809 | 9.95 | 3.45 | 733 |
| 16179868 | 0 | 8.199999809 | 9.95 | 3.45 | 725 |
| 16178978 | 0 | 8.998999596 | 9.999 | 4.4 | 660 |
| 16179647 | 0 | 8.949999809 | 9.95 | 3.5 | 709 |
| 16179743 | 0 | 8.199999809 | 9.95 | 3.45 | 746 |
| 16180142 | 0 | 11 | 12.5 | 3.775 | 718 |
| 16179965 | 0 | 8.199999809 | 9.95 | 3.45 | 702 |
| 16179537 | 0 | 8.574999809 | 9.95 | 3.45 | 774 |
| 16180189 | 0 | 11 | 12.5 | 3.7 | 738 |
| 16179939 | 0 | 8.199999809 | 9.95 | 3.45 | 721 |
| 16179991 | 0 | 8.199999809 | 9.95 | 3.45 | 793 |
| 16179869 | 0 | 8.199999809 | 9.95 | 3.45 | 704 |
| 16179003 | 0 | 8.998999596 | 9.999 | 2.95 | 739 |
| 16179093 | 0 | 8.998999596 | 9.999 | 3.5 | 691 |
| 16178993 | 0 | 8.998999596 | 9.999 | 3.5 | 783 |
| 16179798 | 0 | 8.949999809 | 9.95 | 1 | 665 |
| 16179538 | 0 | 6.960000038 | 9.95 | 3.45 | 745 |
| 16179338 | 0 | 8.949999809 | 9.95 | 3.5 | 795 |
| 16178970 | 0 | 8.199999809 | 9.95 | 3.45 | 739 |
| 16179172 | 0 | 7.449999809 | 9.95 | 3.525 | 724 |
| 16179425 | 0 | 8.949999809 | 9.95 | 2.95 | 697 |
| 16178929 | 0 | 8.998999596 | 9.999 | 3.2 | 674 |

Unassociated Document                                 Page 136 of 204
12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 146 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16179940 | 0 | 7.824999809 | 9.95 | 3.45 | 715 |
| 16179992 | 0 | 8.199999809 | 9.95 | 3.45 | 695 |
| 16179871 | 0 | 8.199999809 | 9.95 | 3.45 | 704 |
| 16180173 | 0 | 11 | 12.5 | 2.5 | 726 |
| 16179426 | 0 | 8.949999809 | 9.95 | 3.45 | 742 |
| 16179745 | 0 | 8.949999809 | 9.95 | 3.45 | 767 |
| 16179966 | 0 | 8.949999809 | 9.95 | 2.95 | 747 |
| 16179028 | 0 | 8.998999596 | 9.999 | 3.9 | 721 |
| 16178930 | 0 | 8.998999596 | 9.999 | 3.15 | 778 |
| 16179893 | 0 | 8.199999809 | 9.95 | 3.45 | 724 |
| 16179941 | 0 | 5.960000038 | 9.95 | 3.45 | 635 |
| 16179181 | 0 | 7.449999809 | 9.95 | 3.7 | 694 |
| 16179186 | 0 | 8.949999809 | 9.95 | 3.45 | 766 |
| 16179872 | 0 | 8.199999809 | 9.95 | 3.45 | 728 |
| 16179004 | 0 | 8.998999596 | 9.999 | 4.4 | 708 |
| 16179427 | 0 | 8.949999809 | 9.95 | 3.45 | 763 |
| 16180145 | 0 | 11.5 | 12.5 | 3.95 | 669 |
| 16179967 | 0 | 8.949999809 | 9.95 | 3.45 | 681 |
| 16179539 | 0 | 8.949999809 | 9.95 | 3.45 | 683 |
| 16180121 | 0 | 11 | 12.5 | 3.325 | 775 |
| 16180015 | 0 | 8.199999809 | 9.95 | 3.45 | 712 |
| 16178894 | 0 | 8.949999809 | 9.95 | 3.45 | 656 |
| 16180002 | 0 | 8.199999809 | 9.95 | 3.45 | 721 |
| 16179187 | 0 | 8.949999809 | 9.95 | 3.525 | 722 |
| 16179882 | 0 | 8.949999809 | 9.95 | 3.325 | 726 |
| 16179440 | 0 | 8.199999809 | 9.95 | 3.85 | 792 |
| 16180064 | 0 | 11.5 | 12.5 | 3.275 | 671 |
| 16179543 | 0 | 8.949999809 | 9.95 | 3.45 | 751 |
| 16178907 | 0 | 8.949999809 | 9.95 | 3.4 | 686 |
| 16179649 | 0 | 8.949999809 | 9.95 | 3.375 | 792 |
| 16179200 | 0 | 9.949999809 | 12.45 | 3.525 | 687 |
| 16180003 | 0 | 8.949999809 | 9.95 | 3.45 | 755 |
| 16178998 | 0 | 8.998999596 | 9.999 | 3.6 | 682 |
| 16179629 | 0 | 8.449999809 | 9.95 | 3.45 | 709 |
| 16179441 | 0 | 8.960000038 | 9.95 | 3.45 | 747 |
| 16179340 | 0 | 8.949999809 | 9.95 | 3.5 | 761 |
| 16179612 | 0 | 8.949999809 | 9.95 | 3.375 | 767 |
| 16179651 | 0 | 8.949999809 | 9.95 | 3.5 | 800 |
| 16178904 | 0 | 8.949999809 | 9.95 | 3.7 | 796 |
| 16180090 | 0 | 11 | 12.5 | 4.15 | 681 |
| 16179907 | 0 | 8.199999809 | 9.95 | 3.45 | 701 |
| 16179949 | 0 | 8.199999809 | 9.95 | 3.45 | 764 |
| 16179188 | 0 | 8.199999809 | 9.95 | 3.95 | 754 |
| 16179080 | 0 | 8.008999825 | 9.999 | 4 | 702 |
| 16179800 | 0 | 8.949999809 | 9.95 | 3.5 | 733 |
| 16179661 | 0 | 8.199999809 | 9.95 | 3.325 | 644 |
| 16180097 | 0 | 11.5 | 12.5 | 3.2 | 769 |
| 16179908 | 0 | 6.210000038 | 9.95 | 3.45 | 707 |
| 16179238 | 0 | 8.949999809 | 9.95 | 3.15 | 746 |
| 16179192 | 0 | 8.199999809 | 9.95 | 3.55 | 727 |
| 16180148 | 0 | 11 | 12.5 | 2.775 | 708 |
| 16179662 | 0 | 8.199999809 | 9.95 | 3.975 | 668 |
| 16179791 | 0 | 8.949999809 | 9.95 | 3.5 | 671 |
| 16179795 | 0 | 8.949999809 | 9.95 | 3.5 | 722 |
| 16179797 | 0 | 8.949999809 | 9.95 | 3.5 | 731 |
| 16179959 | 0 | 8.949999809 | 9.95 | 3.5 | 725 |
| 16179799 | 0 | 7.949999809 | 9.95 | 3.75 | 809 |
| 16179325 | 0 | 7.199999809 | 9.95 | 4.75 | 749 |
| 16179406 | 0 | 8.949999809 | 9.95 | 3.5 | 773 |
| 16179326 | 0 | 6.949999809 | 9.95 | 5.125 | 749 |
| 16179409 | 0 | 8.949999809 | 9.95 | 3.5 | 712 |
| 16180004 | 0 | 5.960000038 | 9.95 | 3.2 | 732 |
| 16179336 | 0 | 7.949999809 | 9.95 | 4 | 730 |
| 16179337 | 0 | 7.949999809 | 9.95 | 4 | 730 |
| 16179892 | 0 | 6.960000038 | 9.95 | 3.075 | 673 |
| 16180019 | 0 | 8.949999809 | 9.95 | 3.5 | 793 |
| 16180020 | 0 | 8.949999809 | 9.95 | 3.5 | 723 |
| 16179350 | 0 | 8.949999809 | 9.95 | 3.5 | 708 |
| 16179518 | 0 | 8.949999809 | 9.95 | 3.5 | 729 |
| 16178964 | 0 | 8.998999596 | 9.999 | 3.5 | 629 |
| 16179000 | 0 | 8.998999596 | 9.999 | 4.4 | 687 |
| 16179083 | 0 | 8.998999596 | 9.999 | 3.74 | 695 |
| 16179605 | 0 | 8.949999809 | 9.95 | 3.375 | 696 |
| 16179157 | 0 | 7.949999809 | 9.95 | 3.7 | 719 |
| 16179719 | 0 | 8.949999809 | 9.95 | 3.45 | 703 |
| 16180042 | 0 | 11.5 | 12.5 | 3.825 | 715 |
| 16179486 | 0 | 7.949999809 | 9.95 | 2.65 | 692 |
| 16178896 | 0 | 8.949999809 | 9.95 | 3.525 | 689 |
| 99999010 | 0 | 8.998999596 | 9.999 | 3.1 | 735 |
| 15980136 | 0 | 8.949999809 | 9.95 | 3.075 | 734 |

| LOAN_SEQ | DOCTYPE | LOAN_PURP | OCCTYPE | PROPTYPE |
|---|---|---|---|---|
| 16178939 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179674 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179289 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179228 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179245 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179852 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179810 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178940 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180106 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180161 | Full/Alternative | Purchase | Investor | 2-4 Family |
| 16179773 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179511 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179290 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179920 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179019 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179811 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |

| | | | | |
|---|---|---|---|---|
| 16179566 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179675 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180122 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179512 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179214 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179133 | Stated Income | Purchase | Investor | Single Family |
| 16179373 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179703 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179567 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179482 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179118 | Stated Income | Purchase | Second Home | Single Family |
| 16179134 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179772 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179374 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16178967 | Stated Income | Purchase | Investor | PUD |
| 16179812 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179704 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179034 | Stated Income | Purchase | Investor | Condominium |
| 16179692 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180137 | Stated Income | Purchase | Second Home | Single Family |
| 16179278 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180185 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179922 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179942 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179008 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179013 | Stated Income | Purchase | Investor | PUD |
| 16179203 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179449 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179102 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179328 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178996 | Stated Income | Purchase | Investor | PUD |
| 16179428 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179747 | Full/Alternative | Purchase | Investor | Single Family |
| 16179393 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179255 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180076 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179895 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179993 | Stated Income | Purchase | Second Home | Single Family |
| 16179173 | Full/Alternative | Purchase | Investor | Single Family |
| 16179429 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180129 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179748 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179968 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179029 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16178912 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16178931 | Stated Income | Purchase | Investor | PUD |
| 16179650 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179205 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180016 | Full/Alternative | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16179847 | Stated/Stated | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179896 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179123 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179204 | Full/Alternative | Purchase | Second Home | Condominium |
| 16179450 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16178997 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179969 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178953 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179242 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16180017 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179014 | Stated Income | Purchase | Investor | Single Family |
| 16179355 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179042 | Stated Income | Purchase | Investor | Single Family |
| 16180091 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179897 | Stated Income | Purchase | Second Home | Single Family |
| 16179125 | Stated Income | Purchase | Investor | Single Family |
| 16179193 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179198 | Full/Alternative | Purchase | Investor | Single Family |
| 16179451 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180048 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180170 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179970 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179022 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180116 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179783 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179849 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179898 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179194 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179452 | Full/Alternative | Cash Out Refinance | Investor | Condominium |
| 16179396 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178936 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178954 | Stated Income | Purchase | Investor | Single Family |
| 16178913 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179672 | Stated Income | Purchase | Investor | Condominium |
| 16180110 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179264 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180018 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179784 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179108 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179453 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179673 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179265 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179217 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179243 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179201 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179850 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179899 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16179454 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179149 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179033 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179564 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |

Unassociated Document                                                      Page 138 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 148 of 216

| | | | |
|---|---|---|---|
| 16178937 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179790 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180190 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179132 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179918 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179244 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179017 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179109 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179351 | Stated/Stated | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179398 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179052 | Stated Income | Purchase | Investor | PUD |
| 16179565 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178938 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180105 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180088 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179919 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179018 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179851 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179456 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179294 | Stated Income | Purchase | Investor | Single Family |
| 16179235 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179250 | Stated Income | Purchase | Investor | Single Family |
| 16179207 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16180070 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179478 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179370 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179526 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179163 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179036 | Stated Income | Purchase | Investor | Condominium |
| 16179586 | Full/Alternative | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16179654 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16180036 | Stated Income | Rate/Term Refinance | Second Home | PUD |
| 16180163 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179273 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178897 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Condominium |
| 16180077 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179371 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179716 | Stated Income | Purchase | Second Home | Single Family |
| 16179061 | Stated Income | Purchase | Investor | Condominium |
| 16179764 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179143 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179807 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179024 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180139 | Stated Income | Purchase | Investor | PUD |
| 16179274 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179295 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179166 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179073 | Stated Income | Purchase | Investor | Condominium |
| 16180065 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179808 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179587 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16179702 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179655 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179025 | Stated Income | Purchase | Investor | Single Family |
| 16179691 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179372 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179074 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179809 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180141 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180084 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179275 | Stated Income | Purchase | Investor | Single Family |
| 16180181 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179184 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179825 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179717 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180192 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180156 | Stated Income | Purchase | Investor | Single Family |
| 16178945 | Stated Income | Purchase | Investor | Single Family |
| 16179775 | Stated Income | Purchase | Owner Occupied | Townhouse |
| 16179236 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179185 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179082 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179826 | Stated/Stated | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179718 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179037 | Stated Income | Purchase | Investor | Condominium |
| 16180151 | Stated Income | Purchase | Investor | Single Family |
| 16179276 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179499 | Stated Income | Purchase | Second Home | Single Family |
| 16180172 | Stated Income | Cash Out Refinance | Second Home | Single Family |
| 16180157 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179062 | Stated Income | Purchase | Investor | Single Family |
| 16179303 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179277 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179500 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179648 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16180074 | Stated Income | Purchase | Investor | Condominium |
| 16179932 | Stated Income | Purchase | Second Home | PUD |
| 16179985 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178959 | Stated Income | Purchase | Investor | Single Family |
| 16179646 | Stated/Stated | Purchase | Owner Occupied | Condominium |
| 16179148 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179162 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179740 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179121 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179933 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16180186 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179986 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179067 | Stated Income | Purchase | Investor | PUD |
| 16179170 | Full/Alternative | Purchase | Investor | Single Family |
| 16180067 | Stated Income | Purchase | Investor | Single Family |

| | | | |
|---|---|---|---|
| 16179057 | Stated Income | Purchase | Investor | Single Family |
| 16179831 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179921 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179771 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179778 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179785 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179787 | Full/Alternative | Cash Out Refinance | Owner Occupied | Townhouse |
| 16179601 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179713 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16180054 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179761 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179516 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179407 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16178890 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179089 | Stated Income | Purchase | Investor | Condominium |
| 16179165 | Stated Income | Purchase | Investor | Condominium |
| 16180058 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179714 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179390 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179982 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179415 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179738 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16180144 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179602 | Stated Income | Purchase | Second Home | PUD |
| 16179146 | Stated Income | Purchase | Second Home | PUD |
| 16179301 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179254 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179391 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179983 | Stated Income | Purchase | Second Home | Single Family |
| 16179779 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179009 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179048 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179715 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180138 | Stated Income | Purchase | Second Home | PUD |
| 16179984 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179416 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179090 | Full/Alternative | Purchase | Owner Occupied | Condominium |
| 16178976 | Stated Income | Purchase | Investor | PUD |
| 16179183 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180052 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180178 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179739 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178992 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179072 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179202 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179830 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179306 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180079 | Stated Income | Purchase | Second Home | PUD |
| 16179417 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179091 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180169 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179619 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179960 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179196 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179931 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179418 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179177 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179092 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179161 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16180047 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179348 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179531 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180099 | Full/Alternative | Purchase | Investor | Single Family |
| 16179884 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179684 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180152 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180092 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179774 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178961 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179206 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179757 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179293 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179232 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180053 | Stated Income | Cash Out Refinance | Second Home | Single Family |
| 16180061 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179386 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179367 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179070 | Stated Income | Purchase | Investor | PUD |
| 16179710 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179758 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179579 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16178944 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179142 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180193 | Full/Alternative | Purchase | Investor | PUD |
| 16179491 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179164 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179759 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179580 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180039 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179298 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179253 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179492 | Full/Alternative | Purchase | Owner Occupied | Condominium |
| 16179071 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180166 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179711 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179777 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179828 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180155 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180127 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179581 | Stated Income | Purchase | Owner Occupied | PUD |

| | | | | |
|---|---|---|---|---|
| 16180165 | Stated Income | Purchase | Second Home | PUD |
| 16180037 | Stated Income | Purchase | Investor | PUD |
| 16180130 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16179493 | Full/Alternative | Purchase | Investor | Single Family |
| 16179388 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178991 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178963 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179600 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179035 | Stated Income | Purchase | Investor | Condominium |
| 16179582 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180045 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179139 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179155 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179712 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180191 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178928 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179760 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179583 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179299 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179484 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179272 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179495 | Stated/Stated | Cash Out Refinance | Owner Occupied | Condominium |
| 16179260 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179863 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179195 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16178884 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179405 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179575 | Stated Income | Purchase | Second Home | Condominium |
| 16178892 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179792 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179230 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179113 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178864 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179365 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179802 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179137 | Stated Income | Purchase | Investor | Condominium |
| 16179248 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179261 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179910 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179487 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179060 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179577 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179803 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179618 | Stated Income | Cash Out Refinance | Owner Occupied | Townhouse |
| 16179292 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179231 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179138 | Stated Income | Purchase | Investor | Condominium |
| 16179100 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180184 | Stated Income | Purchase | Investor | Single Family |
| 16179578 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179804 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179045 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180051 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16178893 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179806 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179700 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16180075 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180159 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179801 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179628 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179439 | Stated Income | Purchase | Second Home | PUD |
| 16180146 | Full/Alternative | Purchase | Investor | Condominium |
| 16180115 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179665 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16180119 | Stated Income | Purchase | Second Home | Single Family |
| 16179520 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179953 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180109 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179563 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179480 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179481 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179644 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179483 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180183 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180174 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180044 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179545 | Full/Alternative | Purchase | Investor | Single Family |
| 16180188 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179916 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179621 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179569 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179327 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179347 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179948 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179044 | Stated Income | Purchase | Investor | Single Family |
| 16179620 | Stated Income | Purchase | Investor | PUD |
| 16180132 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179136 | Stated Income | Purchase | Investor | Condominium |
| 16179175 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179763 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179585 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179701 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179653 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178922 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179247 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179099 | Stated Income | Purchase | Investor | Single Family |
| 16179952 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179466 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179364 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16179552 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |

| | | | | |
|---|---|---|---|---|
| 16179553 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179554 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179404 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179683 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179829 | Stated Income | Purchase | Investor | PUD |
| 16179762 | Full/Alternative | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16180126 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180033 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179555 | Stated Income | Purchase | Investor | PUD |
| 16179670 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179861 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179249 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179115 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179216 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179315 | Full/Alternative | Purchase | Investor | Single Family |
| 16179476 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180179 | Stated Income | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16179530 | Stated Income | Cash Out Refinance | Second Home | Single Family |
| 16179611 | Stated Income | Cash Out Refinance | Investor | Townhouse |
| 16178920 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179613 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179561 | Stated Income | Purchase | Investor | Single Family |
| 16179226 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179233 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179346 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179840 | Stated Income | Purchase | Owner Occupied | PUD |
| 16788889 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179632 | Stated/Stated | Purchase | Second Home | Condominium |
| 16179947 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179488 | Stated/Stated | Purchase | Owner Occupied | PUD |
| 16179914 | Full/Alternative | Purchase | Second Home | PUD |
| 16180147 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179622 | Stated Income | Purchase | Investor | PUD |
| 16179032 | Stated Income | Purchase | Investor | Single Family |
| 16178921 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179081 | Stated Income | Purchase | Investor | Single Family |
| 16179562 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179624 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179363 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179051 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179234 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179105 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179915 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179221 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179549 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179477 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179369 | Full/Alternative | Purchase | Owner Occupied | Condominium |
| 16179524 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179525 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16178919 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179608 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179527 | Stated Income | Purchase | Investor | Single Family |
| 16179609 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179366 | Full/Alternative | Purchase | Investor | 2-4 Family |
| 16179438 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179529 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178952 | Stated Income | Purchase | Investor | PUD |
| 16178958 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179011 | Stated Income | Purchase | Investor | Single Family |
| 16179368 | Full/Alternative | Purchase | Investor | Single Family |
| 16179980 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179179 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179786 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179066 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178985 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179313 | Stated Income | Purchase | Investor | Single Family |
| 16180125 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16178891 | Stated Income | Purchase | Investor | Single Family |
| 16179208 | Stated Income | Cash Out Refinance | Investor | Condominium |
| 16179880 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179307 | Stated Income | Purchase | Investor | Single Family |
| 16179180 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179836 | Stated/Stated | Cash Out Refinance | Owner Occupied | PUD |
| 16180066 | Stated Income | Rate/Term Refinance | Second Home | PUD |
| 16178974 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179344 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179309 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179341 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179209 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179010 | Stated Income | Purchase | Investor | PUD |
| 16179837 | Stated/Stated | Cash Out Refinance | Owner Occupied | Condominium |
| 16179413 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16178975 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180040 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179781 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179436 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179001 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179736 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179503 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179623 | Stated/Stated | Cash Out Refinance | Owner Occupied | Condominium |
| 16179981 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179437 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179076 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16179737 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179627 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179006 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179977 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179190 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179410 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179176 | Stated Income | Purchase | Investor | Condominium |

| | | | | |
|---|---|---|---|---|
| 16178989 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179732 | Stated Income | Purchase | Second Home | Condominium |
| 16179697 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16180107 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179978 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179411 | Stated Income | Purchase | Second Home | PUD |
| 16179056 | Stated Income | Purchase | Investor | PUD |
| 16179733 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179820 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180128 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16180153 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179698 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180114 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179283 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16178900 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179168 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179087 | Stated Income | Purchase | Investor | Single Family |
| 16179734 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179521 | Stated Income | Purchase | Investor | Single Family |
| 16179284 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179979 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179835 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179169 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179088 | Stated Income | Purchase | Investor | PUD |
| 16179160 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16178990 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179735 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16179039 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16178949 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179334 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179135 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179489 | Stated Income | Purchase | Investor | PUD |
| 16178894 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179381 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179598 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179816 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179144 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179573 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180124 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179282 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179928 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179382 | Full/Alternative | Cash Out Refinance | Investor | Single Family |
| 16179064 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179599 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179817 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178927 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179755 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180022 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179929 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178895 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179818 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179153 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178980 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179054 | Stated Income | Purchase | Investor | Single Family |
| 16179708 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16180140 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180023 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179383 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178948 | Stated Income | Purchase | Investor | PUD |
| 16178970 | Stated Income | Purchase | Investor | Condominium |
| 16180171 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180133 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180024 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179352 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179384 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179976 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16178983 | Stated Income | Cash Out Refinance | Second Home | Single Family |
| 16179731 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16179819 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178971 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180162 | Full/Alternative | Cash Out Refinance | Investor | 2-4 Family |
| 16180143 | Stated Income | Purchase | Investor | Single Family |
| 16179709 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179696 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180025 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179310 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179252 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179707 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178925 | Stated Income | Purchase | Investor | Single Family |
| 16179695 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16180177 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179682 | Stated Income | Purchase | Second Home | Condominium |
| 16180108 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179297 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179925 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179641 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179379 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179362 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179182 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178969 | Stated Income | Purchase | Investor | Single Family |
| 16179047 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179815 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179753 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179270 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179120 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180062 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179926 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179098 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179380 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178926 | Stated Income | Purchase | Investor | PUD |

Unassociated Document
Page 143 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1  FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 153 of 216

| | | | | |
|---|---|---|---|---|
| 16179572 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179271 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179640 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16178887 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179354 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179805 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179128 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180006 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16178960 | Full/Alternative | Cash Out Refinance | Investor | Single Family |
| 16179630 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179442 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16178934 | Stated Income | Purchase | Second Home | Single Family |
| 16180117 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179212 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179860 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179129 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179909 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179016 | Stated Income | Purchase | Investor | Condominium |
| 16178999 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179631 | Stated Income | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16179443 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178909 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179664 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180027 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178858 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179551 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179151 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179750 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16178942 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179141 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179680 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180034 | Full/Alternative | Purchase | Investor | Single Family |
| 16179268 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179514 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179097 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179859 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179464 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179152 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178979 | Stated Income | Purchase | Investor | PUD |
| 16178924 | Stated Income | Cash Out Refinance | Second Home | PUD |
| 16178943 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179610 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179269 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179519 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179923 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179360 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180073 | Stated Income | Cash Out Refinance | Owner Occupied | 2-4 Family |
| 16179752 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178915 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179681 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179291 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179361 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178935 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179556 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178962 | Stated Income | Purchase | Investor | Single Family |
| 16180083 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179262 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179241 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179958 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180013 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179846 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179637 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180102 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179796 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179114 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180014 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179473 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179794 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180176 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179007 | Stated Income | Purchase | Investor | Single Family |
| 16179699 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179041 | Stated Income | Purchase | Second Home | Condominium |
| 16180111 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179614 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179213 | Stated Income | Cash Out Refinance | Second Home | Single Family |
| 16179215 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179639 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179353 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16178951 | Stated Income | Purchase | Investor | PUD |
| 16179669 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16180030 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179263 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179506 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179131 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179227 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179913 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179946 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179461 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180057 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179339 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179617 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179023 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178906 | Stated Income | Purchase | Investor | Condominium |
| 16179219 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179096 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179112 | Stated Income | Purchase | Investor | Single Family |
| 16179856 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179224 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179462 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179358 | Stated Income | Purchase | Owner Occupied | Single Family |

| | | | | |
|---|---|---|---|---|
| 16179408 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178941 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179043 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16178914 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179678 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16178933 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179220 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179211 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179857 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179127 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179906 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179463 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179403 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179749 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179570 | Stated Income | Purchase | Second Home | PUD |
| 16179140 | Stated Income | Rate/Term Refinance | Second Home | PUD |
| 16179031 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179679 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180080 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179267 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179259 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179287 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179130 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179956 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180011 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179890 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179642 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179446 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179012 | Stated Income | Purchase | Investor | Single Family |
| 16179040 | Stated Income | Rate/Term Refinance | Investor | Condominium |
| 16178950 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179504 | Stated/Stated | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179288 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179911 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179957 | Stated Income | Purchase | Second Home | Single Family |
| 16180012 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180069 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180060 | Stated Income | Purchase | Investor | Single Family |
| 16179447 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179973 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180134 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178908 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179657 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179788 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180032 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179110 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179901 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179457 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179997 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16180049 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179104 | Full/Alternative | Purchase | Investor | PUD |
| 16179174 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179435 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180046 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179030 | Stated Income | Purchase | Investor | Condominium |
| 16179020 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180098 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179853 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179902 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179458 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179998 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179005 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179400 | Full/Alternative | Cash Out Refinance | Owner Occupied | Condominium |
| 16178932 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180081 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179257 | Stated Income | Rate/Term Refinance | Owner Occupied | 2-4 Family |
| 16179126 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179903 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16180160 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179459 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179626 | Stated Income | Purchase | Investor | Single Family |
| 16179357 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179401 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179021 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179658 | Stated Income | Purchase | Investor | Single Family |
| 16180041 | Stated Income | Purchase | Investor | Single Family |
| 16179218 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179854 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179904 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179945 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179402 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179974 | Stated Income | Purchase | Owner Occupied | PUD |
| 16178957 | Stated Income | Purchase | Investor | Single Family |
| 16179677 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180093 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179111 | Stated Income | Purchase | Investor | Condominium |
| 16179855 | Stated Income | Purchase | Second Home | PUD |
| 16179905 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180168 | Stated Income | Purchase | Investor | Single Family |
| 16179994 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179876 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179094 | Stated Income | Purchase | Investor | Single Family |
| 16179730 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179343 | Full/Alternative | Purchase | Investor | PUD |
| 16180086 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179995 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180187 | Stated Income | Purchase | Investor | Single Family |
| 16179430 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178973 | Stated Income | Purchase | Investor | Single Family |
| 16179050 | Stated Income | Cash Out Refinance | Investor | Single Family |

| | | | | |
|---|---|---|---|---|
| 16179877 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179078 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179095 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179431 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179832 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180113 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179971 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16178903 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179768 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16178902 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179237 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179547 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179103 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179432 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179833 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179541 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179944 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179878 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179433 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179780 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179834 | Stated/Stated | Cash Out Refinance | Owner Occupied | PUD |
| 16178905 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180131 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180104 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16180031 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179256 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179222 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179900 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179199 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179767 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179972 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179769 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179210 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16179996 | Full/Alternative | Cash Out Refinance | Second Home | PUD |
| 16179879 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179079 | Stated Income | Purchase | Investor | Single Family |
| 16179434 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180043 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179281 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180068 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179086 | Stated Income | Purchase | Investor | Single Family |
| 16179615 | Stated Income | Purchase | Investor | PUD |
| 16179873 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179645 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180154 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179728 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16180021 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179616 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179874 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180175 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179479 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179994 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179729 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180096 | Stated Income | Purchase | Investor | Single Family |
| 16180078 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179875 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179075 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179049 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180118 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179501 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179376 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179546 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179693 | Stated Income | Purchase | Owner Occupied | 2-4 Family |
| 16180123 | Full/Alternative | Purchase | Investor | PUD |
| 16180035 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179776 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179502 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180063 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16180180 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179189 | Stated Income | Purchase | Investor | PUD |
| 16178946 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178968 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179046 | Stated Income | Purchase | Investor | Single Family |
| 16180112 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179053 | Stated Income | Purchase | Investor | Condominium |
| 16179705 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180103 | Stated Income | Rate/Term Refinance | Investor | Condominium |
| 16179119 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179722 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180050 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180149 | Stated Income | Purchase | Second Home | Condominium |
| 16179279 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179296 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180072 | Stated Income | Rate/Term Refinance | Investor | Condominium |
| 16178886 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179308 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179377 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179147 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179084 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179723 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179813 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179027 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179706 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180089 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179378 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179724 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179766 | Stated Income | Purchase | Second Home | PUD |
| 16178947 | Stated Income | Purchase | Second Home | PUD |
| 16179814 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180094 | Stated Income | Purchase | Second Home | Condominium |

| | | | | |
|---|---|---|---|---|
| 16180150 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179515 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179085 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16178972 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180158 | Stated Income | Purchase | Investor | Single Family |
| 16179159 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179063 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178987 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179725 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179595 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16180135 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179342 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16178899 | Stated Income | Cash Out Refinance | Owner Occupied | Condominium |
| 16178965 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16178988 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179726 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16180055 | Stated Income | Purchase | Second Home | Single Family |
| 16179962 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16178910 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179239 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179305 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179841 | Full/Alternative | Purchase | Second Home | PUD |
| 16178887 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179988 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180182 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179171 | Stated Income | Purchase | Investor | Single Family |
| 16180120 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16180009 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179842 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179633 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179936 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179444 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16180059 | Stated Income | Cash Out Refinance | Second Home | Condominium |
| 16179963 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179770 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179954 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179634 | Stated Income | Purchase | Owner Occupied | 2-4 Family |
| 16179122 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179782 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179964 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178911 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179667 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179240 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179955 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179844 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179635 | Stated/Stated | Purchase | Owner Occupied | Single Family |
| 16178889 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179197 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179937 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179445 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179069 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179668 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16180085 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179311 | Stated Income | Purchase | Investor | Single Family |
| 16179286 | Stated Income | Purchase | Investor | 2-4 Family |
| 16180010 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179793 | Stated Income | Purchase | Investor | Townhouse |
| 16179636 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179789 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180136 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16179375 | Stated Income | Purchase | Second Home | PUD |
| 16179550 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179158 | Stated Income | Rate/Term Refinance | Investor | PUD |
| 16179038 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179591 | Stated Income | Rate/Term Refinance | Owner Occupied | Condominium |
| 16179026 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179568 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179522 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179523 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180095 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179961 | Full/Alternative | Purchase | Investor | Single Family |
| 16179532 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180101 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180087 | Stated Income | Purchase | Investor | Condominium |
| 16180100 | Stated Income | Purchase | Investor | Condominium |
| 16179886 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179934 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179987 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16178986 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16178995 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179420 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179865 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179606 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179625 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178982 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179720 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180038 | Full/Alternative | Purchase | Second Home | Condominium |
| 16180082 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179989 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179866 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179421 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179167 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180164 | Stated Income | Rate/Term Refinance | Investor | Single Family |
| 16180056 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179827 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179534 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179517 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179990 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179867 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Condominium |
| 16178977 | Stated Income | Purchase | Owner Occupied | Single Family |

| | | | |
|---|---|---|---|
| 16179721 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179312 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179535 | Full/Alternative | Purchase | Owner Occupied | Single Family |
| 16179304 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16179002 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179058 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16180167 | Stated Income | Purchase | Investor | Single Family |
| 16179536 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179332 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180071 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179938 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179868 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178978 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179647 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179743 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180142 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179965 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179537 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16180189 | Stated Income | Purchase | Investor | Single Family |
| 16179939 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179991 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179869 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179003 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179093 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178993 | Stated Income | Purchase | Investor | Single Family |
| 16179798 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179538 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179338 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179870 | Stated Income | Cash Out Refinance | Owner Occupied | PUD |
| 16179172 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179425 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16178929 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179940 | Stated Income | Cash Out Refinance | Investor | Condominium |
| 16179992 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179871 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16180173 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179426 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179745 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179966 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179028 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16178930 | Stated Income | Purchase | Investor | Single Family |
| 16179893 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16179941 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16179181 | Full/Alternative | Rate/Term Refinance | Investor | Single Family |
| 16179186 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179872 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179004 | Stated Income | Purchase | Investor | Condominium |
| 16179427 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180145 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179967 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179539 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16180121 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180015 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179894 | Full/Alternative | Purchase | Owner Occupied | PUD |
| 16180002 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179187 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179882 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179440 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16180064 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179543 | Stated Income | Rate/Term Refinance | Owner Occupied | PUD |
| 16178907 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179649 | Full/Alternative | Cash Out Refinance | Owner Occupied | PUD |
| 16179200 | Stated Income | Purchase | Investor | PUD |
| 16180003 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16178998 | Stated Income | Purchase | Second Home | Single Family |
| 16179629 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179441 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179340 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179612 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179651 | Stated/Stated | Cash Out Refinance | Owner Occupied | Single Family |
| 16178904 | Stated Income | Purchase | Owner Occupied | PUD |
| 16180090 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179907 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179949 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179188 | Full/Alternative | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179080 | Stated Income | Purchase | Investor | Condominium |
| 16179800 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179661 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16180097 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179908 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179238 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |
| 16179192 | Stated Income | Purchase | Second Home | PUD |
| 16180148 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179662 | Full/Alternative | Cash Out Refinance | Owner Occupied | Single Family |
| 16179791 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179795 | Stated Income | Purchase | Owner Occupied | PUD |
| 16179797 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179959 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16179799 | Stated Income | Cash Out Refinance | Investor | Single Family |
| 16179325 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179406 | Stated Income | Cash Out Refinance | Owner Occupied | Single Family |
| 16179326 | Stated Income | Purchase | Investor | 2-4 Family |
| 16179409 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180004 | Full/Alternative | Rate/Term Refinance | Owner Occupied | PUD |
| 16179336 | Stated Income | Cash Out Refinance | Investor | PUD |
| 16179337 | Full/Alternative | Cash Out Refinance | Investor | PUD |
| 16179892 | Full/Alternative | Purchase | Second Home | PUD |
| 16180019 | Stated Income | Purchase | Owner Occupied | Single Family |
| 16180020 | Stated Income | Purchase | Owner Occupied | Condominium |
| 16179350 | Stated Income | Rate/Term Refinance | Owner Occupied | Single Family |

Unassociated Document                Page 148 of 204
12-12020-mg  Doc 5106-7  Filed 09/18/13  Entered 09/18/13 18:18:12  Exhibit 7
Part 1  FST-CV-09-5011591  Doc. 163  Exhibits A-C  Pg 158 of 216

```
16179518        Full/Alternative          Cash Out Refinance            Owner Occupied          PUD
16178964        Full/Alternative          Rate/Term Refinance           Owner Occupied          Single Family
16179000        Stated Income             Cash Out Refinance            Owner Occupied          Single Family
16179083        Stated Income             Purchase                      Investor                Condominium
16179605        Stated Income             Rate/Term Refinance           Owner Occupied          Single Family
16179157        Stated Income             Cash Out Refinance            Owner Occupied          Condominium
16179719        Stated Income             Purchase                      Second Home             Single Family
16180042        Stated Income             Cash Out Refinance            Owner Occupied          Single Family
16179486        Stated Income             Purchase                      Owner Occupied          PUD
16178896        Stated Income             Cash Out Refinance            Owner Occupied          Single Family
99999010        Full/Alternative          Purchase                      Investor                Single Family
15980136        Full/Alternative          Rate/Term Refinance           Owner Occupied          PUD
```

| LOAN_SEQ | UNITS | ZIP_CODE | PER_PAY_CAP | ROUNDING_METHOD | ROUNDING_PCT |
|---|---|---|---|---|---|
| 16178939 | 1 | 92139 | 7.5 | | 0 |
| 16179674 | 1 | 6074 | 7.5 | | 0 |
| 16179289 | 1 | 94577 | 7.5 | | 0 |
| 16179228 | 1 | 92064 | 7.5 | | 0 |
| 16179245 | 1 | 92883 | 7.5 | | 0 |
| 16179852 | 1 | 80204 | 7.5 | | 0 |
| 16179810 | 1 | 92113 | 7.5 | | 0 |
| 16178940 | 1 | 90026 | 7.5 | | 0 |
| 16180106 | 1 | 94582 | 7.5 | | 0 |
| 16180161 | 2 | 80909 | 7.5 | | 0 |
| 16179773 | 1 | 92880 | 7.5 | | 0 |
| 16179511 | 1 | 19606 | 7.5 | | 0 |
| 16179290 | 1 | 94551 | 7.5 | | 0 |
| 16179920 | 1 | 84121 | 7.5 | | 0 |
| 16179019 | 1 | 91739 | 7.5 | | 0 |
| 16179811 | 1 | 33470 | 7.5 | | 0 |
| 16179566 | 1 | 80138 | 7.5 | | 0 |
| 16179675 | 1 | 33763 | 7.5 | | 0 |
| 16180122 | 1 | 93620 | 7.5 | | 0 |
| 16179512 | 1 | 34677 | 7.5 | | 0 |
| 16179214 | 1 | 92027 | 7.5 | | 0 |
| 16179133 | 1 | 85207 | 7.5 | | 0 |
| 16179373 | 1 | 32816 | 7.5 | | 0 |
| 16179703 | 1 | 89102 | 7.5 | | 0 |
| 16179567 | 1 | 80112 | 7.5 | | 0 |
| 16179482 | 1 | 92220 | 7.5 | | 0 |
| 16179118 | 1 | 92586 | 7.5 | | 0 |
| 16179134 | 1 | 94014 | 7.5 | | 0 |
| 16179772 | 1 | 92154 | 7.5 | | 0 |
| 16179374 | 1 | 33172 | 7.5 | | 0 |
| 16178967 | 1 | 34997 | 7.5 | | 0 |
| 16179812 | 1 | 90815 | 7.5 | | 0 |
| 16179704 | 1 | 84062 | 7.5 | | 0 |
| 16179034 | 1 | 90301 | 7.5 | | 0 |
| 16179692 | 1 | 92344 | 7.5 | | 0 |
| 16180137 | 1 | 95060 | 7.5 | | 0 |
| 16179278 | 1 | 91204 | 7.5 | | 0 |
| 16180185 | 1 | 94597 | 7.5 | | 0 |
| 16179922 | 1 | 89052 | 7.5 | | 0 |
| 16179942 | 1 | 33913 | 7.5 | | 0 |
| 16179008 | 1 | 92582 | 7.5 | | 0 |
| 16179013 | 1 | 85382 | 7.5 | | 0 |
| 16179203 | 1 | 33837 | 7.5 | | 0 |
| 16179449 | 1 | 33024 | 7.5 | | 0 |
| 16179102 | 1 | 85224 | 7.5 | | 0 |
| 16179328 | 1 | 98532 | 7.5 | | 0 |
| 16178996 | 1 | 85338 | 7.5 | | 0 |
| 16179428 | 1 | 93726 | 7.5 | | 0 |
| 16179747 | 1 | 48228 | 7.5 | | 0 |
| 16179393 | 1 | 15239 | 7.5 | | 0 |
| 16179255 | 1 | 93908 | 7.5 | | 0 |
| 16180076 | 1 | 93292 | 7.5 | | 0 |
| 16179895 | 1 | 30044 | 7.5 | | 0 |
| 16179993 | 1 | 30102 | 7.5 | | 0 |
| 16179173 | 1 | 34287 | 7.5 | | 0 |
| 16179429 | 1 | 80015 | 7.5 | | 0 |
| 16180129 | 1 | 95404 | 7.5 | | 0 |
| 16179748 | 1 | 48423 | 7.5 | | 0 |
| 16179968 | 1 | 80126 | 7.5 | | 0 |
| 16179029 | 1 | 92231 | 7.5 | | 0 |
| 16178912 | 1 | 89032 | 7.5 | | 0 |
| 16178931 | 1 | 89135 | 7.5 | | 0 |
| 16179650 | 1 | 92603 | 7.5 | | 0 |
| 16179205 | 1 | 95824 | 7.5 | | 0 |
| 16180016 | 2 | 92139 | 7.5 | | 0 |
| 16179847 | 1 | 80403 | 7.5 | | 0 |
| 16179896 | 1 | 94118 | 7.5 | | 0 |
| 16179123 | 1 | 90502 | 7.5 | | 0 |
| 16179204 | 1 | 33140 | 7.5 | | 0 |
| 16179450 | 1 | 33190 | 7.5 | | 0 |
| 16178997 | 1 | 92410 | 7.5 | | 0 |
| 16179969 | 1 | 80601 | 7.5 | | 0 |
| 16178953 | 1 | 94086 | 7.5 | | 0 |
| 16179242 | 1 | 92844 | 7.5 | | 0 |
| 16180017 | 1 | 92116 | 7.5 | | 0 |
| 16179014 | 1 | 92503 | 7.5 | | 0 |
| 16179355 | 1 | 77089 | 7.5 | | 0 |
| 16179042 | 1 | 95621 | 7.5 | | 0 |
| 16180091 | 1 | 80634 | 7.5 | | 0 |
| 16179897 | 1 | 96792 | 7.5 | | 0 |
| 16179125 | 1 | 95864 | 7.5 | | 0 |
| 16179193 | 1 | 92223 | 7.5 | | 0 |
| 16179198 | 1 | 93711 | 7.5 | | 0 |
| 16179451 | 1 | 33186 | 7.5 | | 0 |

| | | | | |
|---|---|---|---|---|
| 16180048 | 1 | 95076 | 7.5 | 0 |
| 16180170 | 1 | 94585 | 7.5 | 0 |
| 16179970 | 1 | 80123 | 7.5 | 0 |
| 16179022 | 1 | 85340 | 7.5 | 0 |
| 16180116 | 1 | 94534 | 7.5 | 0 |
| 16179783 | 1 | 20112 | 7.5 | 0 |
| 16179849 | 1 | 80134 | 7.5 | 0 |
| 16179898 | 1 | 92008 | 7.5 | 0 |
| 16179194 | 1 | 81007 | 7.5 | 0 |
| 16179452 | 1 | 33319 | 7.5 | 0 |
| 16179396 | 1 | 34221 | 7.5 | 0 |
| 16178936 | 1 | 90744 | 7.5 | 0 |
| 16178954 | 1 | 7670 | 7.5 | 0 |
| 16178913 | 1 | 92024 | 7.5 | 0 |
| 16179672 | 1 | 33178 | 7.5 | 0 |
| 16180110 | 1 | 94533 | 7.5 | 0 |
| 16179264 | 1 | 95111 | 7.5 | 0 |
| 16180018 | 1 | 96003 | 7.5 | 0 |
| 16179784 | 1 | 89109 | 7.5 | 0 |
| 16179108 | 1 | 60639 | 7.5 | 0 |
| 16179453 | 1 | 23456 | 7.5 | 0 |
| 16179673 | 1 | 48854 | 7.5 | 0 |
| 16179265 | 1 | 95035 | 7.5 | 0 |
| 16179217 | 1 | 91326 | 7.5 | 0 |
| 16179243 | 1 | 93001 | 7.5 | 0 |
| 16179201 | 1 | 95966 | 7.5 | 0 |
| 16179850 | 1 | 80433 | 7.5 | 0 |
| 16179899 | 1 | 91737 | 7.5 | 0 |
| 16179454 | 1 | 6606 | 7.5 | 0 |
| 16179149 | 1 | 92201 | 7.5 | 0 |
| 16179033 | 1 | 85207 | 7.5 | 0 |
| 16179564 | 1 | 80601 | 7.5 | 0 |
| 16178937 | 1 | 93060 | 7.5 | 0 |
| 16179790 | 1 | 94591 | 7.5 | 0 |
| 16180190 | 1 | 93552 | 7.5 | 0 |
| 16179132 | 1 | 95620 | 7.5 | 0 |
| 16179918 | 1 | 80138 | 7.5 | 0 |
| 16179244 | 1 | 92508 | 7.5 | 0 |
| 16179017 | 1 | 91724 | 7.5 | 0 |
| 16179109 | 1 | 92508 | 7.5 | 0 |
| 16179351 | 1 | 92026 | 7.5 | 0 |
| 16179398 | 1 | 71078 | 7.5 | 0 |
| 16179052 | 1 | 92692 | 7.5 | 0 |
| 16179565 | 1 | 80920 | 7.5 | 0 |
| 16178938 | 1 | 91911 | 7.5 | 0 |
| 16180105 | 1 | 94506 | 7.5 | 0 |
| 16180088 | 1 | 85338 | 7.5 | 0 |
| 16179919 | 1 | 85338 | 7.5 | 0 |
| 16179018 | 1 | 94947 | 7.5 | 0 |
| 16179851 | 1 | 84120 | 7.5 | 0 |
| 16179456 | 1 | 20011 | 7.5 | 0 |
| 16179294 | 1 | 92887 | 7.5 | 0 |
| 16179235 | 1 | 55398 | 7.5 | 0 |
| 16179250 | 1 | 93004 | 7.5 | 0 |
| 16179207 | 1 | 83651 | 7.5 | 0 |
| 16180070 | 1 | 95742 | 7.5 | 0 |
| 16179478 | 1 | 92084 | 7.5 | 0 |
| 16179370 | 1 | 32746 | 7.5 | 0 |
| 16179526 | 1 | 19103 | 7.5 | 0 |
| 16179163 | 1 | 90011 | 7.5 | 0 |
| 16179036 | 1 | 85225 | 7.5 | 0 |
| 16179586 | 2 | 6108 | 7.5 | 0 |
| 16179654 | 1 | 30152 | 7.5 | 0 |
| 16180036 | 1 | 95219 | 7.5 | 0 |
| 16180163 | 1 | 94952 | 7.5 | 0 |
| 16179273 | 1 | 95762 | 7.5 | 0 |
| 16178897 | 1 | 33178 | 7.5 | 0 |
| 16180077 | 1 | 93223 | 7.5 | 0 |
| 16179371 | 1 | 33026 | 7.5 | 0 |
| 16179716 | 1 | 34744 | 7.5 | 0 |
| 16179061 | 1 | 33065 | 7.5 | 0 |
| 16179764 | 1 | 90802 | 7.5 | 0 |
| 16179143 | 1 | 89015 | 7.5 | 0 |
| 16179807 | 1 | 94580 | 7.5 | 0 |
| 16179024 | 1 | 95148 | 7.5 | 0 |
| 16180139 | 1 | 91355 | 7.5 | 0 |
| 16179274 | 1 | 92562 | 7.5 | 0 |
| 16179295 | 1 | 92882 | 7.5 | 0 |
| 16179166 | 1 | 92105 | 7.5 | 0 |
| 16179073 | 1 | 91765 | 7.5 | 0 |
| 16180065 | 4 | 94801 | 7.5 | 0 |
| 16179808 | 1 | 91344 | 7.5 | 0 |
| 16179587 | 1 | 48034 | 7.5 | 0 |
| 16179702 | 1 | 48322 | 7.5 | 0 |
| 16179655 | 1 | 30093 | 7.5 | 0 |
| 16179025 | 1 | 92251 | 7.5 | 0 |
| 16179691 | 1 | 48126 | 7.5 | 0 |
| 16179372 | 1 | 32836 | 7.5 | 0 |
| 16179074 | 1 | 93405 | 7.5 | 0 |
| 16179809 | 1 | 92707 | 7.5 | 0 |
| 16180141 | 1 | 93907 | 7.5 | 0 |
| 16180084 | 1 | 94070 | 7.5 | 0 |
| 16179275 | 1 | 93611 | 7.5 | 0 |
| 16180181 | 1 | 94005 | 7.5 | 0 |
| 16179184 | 1 | 95023 | 7.5 | 0 |
| 16179825 | 1 | 91325 | 7.5 | 0 |
| 16179717 | 1 | 33437 | 7.5 | 0 |
| 16180192 | 1 | 92780 | 7.5 | 0 |
| 16180156 | 1 | 94541 | 7.5 | 0 |
| 16178945 | 1 | 33905 | 7.5 | 0 |

| | | | |
|---|---|---|---|
| 16179775 | 1 | 92648 | 7.5 | 0 |
| 16179236 | 1 | 94558 | 7.5 | 0 |
| 16179185 | 1 | 91304 | 7.5 | 0 |
| 16179082 | 1 | 90280 | 7.5 | 0 |
| 16179826 | 1 | 90291 | 7.5 | 0 |
| 16179718 | 1 | 33064 | 7.5 | 0 |
| 16179037 | 1 | 85225 | 7.5 | 0 |
| 16180151 | 1 | 95660 | 7.5 | 0 |
| 16179276 | 1 | 95138 | 7.5 | 0 |
| 16179499 | 1 | 93313 | 7.5 | 0 |
| 16180172 | 1 | 98072 | 7.5 | 0 |
| 16180157 | 1 | 90291 | 7.5 | 0 |
| 16179062 | 1 | 91790 | 7.5 | 0 |
| 16179303 | 1 | 10301 | 7.5 | 0 |
| 16179277 | 1 | 80919 | 7.5 | 0 |
| 16179500 | 1 | 90601 | 7.5 | 0 |
| 16179648 | 1 | 90814 | 7.5 | 0 |
| 16180074 | 1 | 80112 | 7.5 | 0 |
| 16179932 | 1 | 33771 | 7.5 | 0 |
| 16179985 | 1 | 33021 | 7.5 | 0 |
| 16178959 | 1 | 93230 | 7.5 | 0 |
| 16179646 | 1 | 91205 | 7.5 | 0 |
| 16179148 | 1 | 21733 | 7.5 | 0 |
| 16179162 | 1 | 94521 | 7.5 | 0 |
| 16179740 | 1 | 92394 | 7.5 | 0 |
| 16179121 | 1 | 92802 | 7.5 | 0 |
| 16179933 | 1 | 34613 | 7.5 | 0 |
| 16180186 | 1 | 98272 | 7.5 | 0 |
| 16179986 | 1 | 33165 | 7.5 | 0 |
| 16179067 | 1 | 92373 | 7.5 | 0 |
| 16179170 | 1 | 96003 | 7.5 | 0 |
| 16180067 | 1 | 80011 | 7.5 | 0 |
| 16179057 | 1 | 93635 | 7.5 | 0 |
| 16179831 | 1 | 30038 | 7.5 | 0 |
| 16179921 | 1 | 30144 | 7.5 | 0 |
| 16179771 | 1 | 90242 | 7.5 | 0 |
| 16179778 | 1 | 93726 | 7.5 | 0 |
| 16179785 | 1 | 20165 | 7.5 | 0 |
| 16179787 | 1 | 20120 | 7.5 | 0 |
| 16179601 | 1 | 91706 | 7.5 | 0 |
| 16179713 | 1 | 33172 | 7.5 | 0 |
| 16180054 | 1 | 94577 | 7.5 | 0 |
| 16179761 | 1 | 95827 | 7.5 | 0 |
| 16179516 | 1 | 92336 | 7.5 | 0 |
| 16179407 | 1 | 64063 | 7.5 | 0 |
| 16178890 | 1 | 33055 | 7.5 | 0 |
| 16179089 | 1 | 33332 | 7.5 | 0 |
| 16179165 | 1 | 33108 | 7.5 | 0 |
| 16180058 | 1 | 98296 | 7.5 | 0 |
| 16179714 | 1 | 34286 | 7.5 | 0 |
| 16179390 | 1 | 44666 | 7.5 | 0 |
| 16179982 | 1 | 33311 | 7.5 | 0 |
| 16179415 | 1 | 30045 | 7.5 | 0 |
| 16179738 | 1 | 23707 | 7.5 | 0 |
| 16180144 | 1 | 92585 | 7.5 | 0 |
| 16179602 | 1 | 85743 | 7.5 | 0 |
| 16179146 | 1 | 87121 | 7.5 | 0 |
| 16179301 | 1 | 95206 | 7.5 | 0 |
| 16179254 | 1 | 93033 | 7.5 | 0 |
| 16179391 | 1 | 44224 | 7.5 | 0 |
| 16179983 | 1 | 33993 | 7.5 | 0 |
| 16179779 | 1 | 85249 | 7.5 | 0 |
| 16179009 | 1 | 92805 | 7.5 | 0 |
| 16179048 | 1 | 95382 | 7.5 | 0 |
| 16179715 | 1 | 33510 | 7.5 | 0 |
| 16180138 | 1 | 89106 | 7.5 | 0 |
| 16179984 | 1 | 89110 | 7.5 | 0 |
| 16179416 | 1 | 33417 | 7.5 | 0 |
| 16179090 | 1 | 33762 | 7.5 | 0 |
| 16178976 | 1 | 23703 | 7.5 | 0 |
| 16179183 | 1 | 95765 | 7.5 | 0 |
| 16180052 | 1 | 94514 | 7.5 | 0 |
| 16180178 | 4 | 90044 | 7.5 | 0 |
| 16179739 | 1 | 23454 | 7.5 | 0 |
| 16178992 | 1 | 89141 | 7.5 | 0 |
| 16179072 | 1 | 34986 | 7.5 | 0 |
| 16179202 | 1 | 92115 | 7.5 | 0 |
| 16179830 | 1 | 85388 | 7.5 | 0 |
| 16179306 | 1 | 33510 | 7.5 | 0 |
| 16180079 | 1 | 89144 | 7.5 | 0 |
| 16179417 | 1 | 92545 | 7.5 | 0 |
| 16179091 | 1 | 91741 | 7.5 | 0 |
| 16180169 | 1 | 94945 | 7.5 | 0 |
| 16179619 | 1 | 92688 | 7.5 | 0 |
| 16179960 | 1 | 80004 | 7.5 | 0 |
| 16179196 | 1 | 95219 | 7.5 | 0 |
| 16179931 | 1 | 32225 | 7.5 | 0 |
| 16179418 | 1 | 93657 | 7.5 | 0 |
| 16179177 | 1 | 94585 | 7.5 | 0 |
| 16179092 | 1 | 90247 | 7.5 | 0 |
| 16179161 | 1 | 84094 | 7.5 | 0 |
| 16180047 | 1 | 95076 | 7.5 | 0 |
| 16179348 | 1 | 33781 | 7.5 | 0 |
| 16179531 | 1 | 30319 | 7.5 | 0 |
| 16180099 | 1 | 80305 | 7.5 | 0 |
| 16179884 | 1 | 48335 | 7.5 | 0 |
| 16179684 | 1 | 22701 | 7.5 | 0 |
| 16180152 | 1 | 95409 | 7.5 | 0 |
| 16180092 | 1 | 80015 | 7.5 | 0 |
| 16179774 | 1 | 90743 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16178961 | 2 | 92324 | 7.5 | 0 |
| 16179206 | 1 | 95682 | 7.5 | 0 |
| 16179757 | 1 | 45247 | 7.5 | 0 |
| 16179293 | 1 | 92203 | 7.5 | 0 |
| 16179232 | 1 | 92595 | 7.5 | 0 |
| 16180053 | 1 | 95991 | 7.5 | 0 |
| 16180061 | 1 | 80022 | 7.5 | 0 |
| 16179386 | 1 | 44691 | 7.5 | 0 |
| 16179367 | 1 | 33569 | 7.5 | 0 |
| 16179070 | 1 | 29588 | 7.5 | 0 |
| 16179710 | 1 | 74134 | 7.5 | 0 |
| 16179758 | 1 | 63755 | 7.5 | 0 |
| 16179579 | 1 | 33165 | 7.5 | 0 |
| 16178944 | 1 | 91321 | 7.5 | 0 |
| 16179142 | 1 | 94621 | 7.5 | 0 |
| 16180193 | 1 | 80125 | 7.5 | 0 |
| 16179491 | 1 | 92322 | 7.5 | 0 |
| 16179164 | 1 | 95945 | 7.5 | 0 |
| 16179759 | 1 | 40218 | 7.5 | 0 |
| 16179580 | 1 | 33178 | 7.5 | 0 |
| 16180039 | 1 | 94539 | 7.5 | 0 |
| 16179298 | 1 | 94588 | 7.5 | 0 |
| 16179253 | 1 | 95023 | 7.5 | 0 |
| 16179492 | 1 | 91325 | 7.5 | 0 |
| 16179071 | 1 | 89106 | 7.5 | 0 |
| 16180166 | 1 | 94952 | 7.5 | 0 |
| 16179711 | 1 | 32801 | 7.5 | 0 |
| 16179777 | 3 | 92405 | 7.5 | 0 |
| 16179828 | 1 | 85016 | 7.5 | 0 |
| 16180155 | 1 | 94559 | 7.5 | 0 |
| 16180127 | 1 | 92692 | 7.5 | 0 |
| 16179581 | 1 | 33325 | 7.5 | 0 |
| 16180165 | 1 | 89149 | 7.5 | 0 |
| 16180037 | 1 | 94526 | 7.5 | 0 |
| 16180130 | 1 | 92056 | 7.5 | 0 |
| 16179493 | 1 | 93307 | 7.5 | 0 |
| 16179388 | 1 | 44632 | 7.5 | 0 |
| 16178991 | 1 | 95033 | 7.5 | 0 |
| 16178963 | 1 | 92706 | 7.5 | 0 |
| 16179600 | 1 | 98270 | 7.5 | 0 |
| 16179035 | 1 | 92105 | 7.5 | 0 |
| 16179582 | 1 | 33029 | 7.5 | 0 |
| 16180045 | 1 | 95404 | 7.5 | 0 |
| 16179139 | 1 | 98030 | 7.5 | 0 |
| 16179155 | 1 | 92057 | 7.5 | 0 |
| 16179712 | 1 | 33563 | 7.5 | 0 |
| 16180191 | 1 | 94589 | 7.5 | 0 |
| 16178928 | 1 | 94089 | 7.5 | 0 |
| 16179760 | 1 | 92583 | 7.5 | 0 |
| 16179583 | 1 | 33407 | 7.5 | 0 |
| 16179299 | 1 | 34655 | 7.5 | 0 |
| 16179484 | 1 | 20176 | 7.5 | 0 |
| 16179272 | 1 | 7726 | 7.5 | 0 |
| 16179495 | 1 | 91325 | 7.5 | 0 |
| 16179260 | 1 | 95127 | 7.5 | 0 |
| 16179863 | 1 | 33433 | 7.5 | 0 |
| 16179195 | 1 | 89031 | 7.5 | 0 |
| 16178884 | 1 | 92555 | 7.5 | 0 |
| 16179405 | 1 | 94578 | 7.5 | 0 |
| 16179575 | 1 | 34109 | 7.5 | 0 |
| 16178892 | 1 | 93060 | 7.5 | 0 |
| 16179792 | 1 | 20147 | 7.5 | 0 |
| 16179230 | 1 | 95131 | 7.5 | 0 |
| 16179113 | 1 | 93010 | 7.5 | 0 |
| 16179864 | 1 | 33028 | 7.5 | 0 |
| 16179365 | 1 | 33635 | 7.5 | 0 |
| 16179802 | 1 | 91606 | 7.5 | 0 |
| 16179137 | 1 | 85009 | 7.5 | 0 |
| 16179248 | 1 | 91423 | 7.5 | 0 |
| 16179261 | 1 | 34990 | 7.5 | 0 |
| 16179910 | 1 | 30064 | 7.5 | 0 |
| 16179487 | 1 | 89123 | 7.5 | 0 |
| 16179060 | 1 | 92571 | 7.5 | 0 |
| 16179577 | 1 | 34120 | 7.5 | 0 |
| 16179803 | 1 | 95012 | 7.5 | 0 |
| 16179618 | 1 | 22015 | 7.5 | 0 |
| 16179292 | 1 | 95219 | 7.5 | 0 |
| 16179231 | 1 | 95014 | 7.5 | 0 |
| 16179138 | 1 | 85009 | 7.5 | 0 |
| 16179100 | 1 | 90042 | 7.5 | 0 |
| 16180184 | 1 | 80220 | 7.5 | 0 |
| 16179578 | 1 | 32548 | 7.5 | 0 |
| 16179804 | 1 | 33928 | 7.5 | 0 |
| 16179045 | 1 | 91942 | 7.5 | 0 |
| 16180051 | 1 | 94605 | 7.5 | 0 |
| 16178893 | 1 | 90250 | 7.5 | 0 |
| 16179806 | 1 | 94544 | 7.5 | 0 |
| 16179700 | 1 | 30312 | 7.5 | 0 |
| 16180075 | 1 | 94903 | 7.5 | 0 |
| 16180159 | 1 | 93041 | 7.5 | 0 |
| 16179801 | 1 | 85210 | 7.5 | 0 |
| 16179628 | 1 | 85215 | 7.5 | 0 |
| 16179439 | 1 | 34759 | 7.5 | 0 |
| 16180146 | 1 | 80214 | 7.5 | 0 |
| 16180115 | 1 | 95966 | 7.5 | 0 |
| 16179665 | 1 | 43147 | 7.5 | 0 |
| 16180119 | 1 | 89131 | 7.5 | 0 |
| 16179520 | 1 | 89107 | 7.5 | 0 |
| 16179953 | 1 | 85340 | 7.5 | 0 |
| 16180109 | 1 | 94954 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179563 | 1 | 98055 | 7.5 | 0 |
| 16179480 | 3 | 92404 | 7.5 | 0 |
| 16179481 | 1 | 85396 | 7.5 | 0 |
| 16179644 | 1 | 19006 | 7.5 | 0 |
| 16179483 | 1 | 85224 | 7.5 | 0 |
| 16180183 | 1 | 95356 | 7.5 | 0 |
| 16180174 | 1 | 94134 | 7.5 | 0 |
| 16180044 | 1 | 94538 | 7.5 | 0 |
| 16179545 | 1 | 32905 | 7.5 | 0 |
| 16180188 | 1 | 94544 | 7.5 | 0 |
| 16179916 | 1 | 38016 | 7.5 | 0 |
| 16179621 | 1 | 95823 | 7.5 | 0 |
| 16179569 | 1 | 44667 | 7.5 | 0 |
| 16179327 | 1 | 91010 | 7.5 | 0 |
| 16179347 | 1 | 32065 | 7.5 | 0 |
| 16179948 | 1 | 33444 | 7.5 | 0 |
| 16179044 | 1 | 94561 | 7.5 | 0 |
| 16179620 | 1 | 85242 | 7.5 | 0 |
| 16180132 | 1 | 95838 | 7.5 | 0 |
| 16179136 | 1 | 85009 | 7.5 | 0 |
| 16179175 | 1 | 63033 | 7.5 | 0 |
| 16179763 | 1 | 33584 | 7.5 | 0 |
| 16179585 | 1 | 23430 | 7.5 | 0 |
| 16179701 | 1 | 30297 | 7.5 | 0 |
| 16179653 | 1 | 30062 | 7.5 | 0 |
| 16178922 | 1 | 94558 | 7.5 | 0 |
| 16179247 | 1 | 95648 | 7.5 | 0 |
| 16179099 | 1 | 89113 | 7.5 | 0 |
| 16179952 | 1 | 91343 | 7.5 | 0 |
| 16179466 | 1 | 45424 | 7.5 | 0 |
| 16179364 | 1 | 37205 | 7.5 | 0 |
| 16179552 | 1 | 92373 | 7.5 | 0 |
| 16179553 | 1 | 85212 | 7.5 | 0 |
| 16179554 | 1 | 23227 | 7.5 | 0 |
| 16179404 | 1 | 92691 | 7.5 | 0 |
| 16179683 | 1 | 19904 | 7.5 | 0 |
| 16179829 | 1 | 85260 | 7.5 | 0 |
| 16179762 | 4 | 40215 | 7.5 | 0 |
| 16180126 | 1 | 94534 | 7.5 | 0 |
| 16180033 | 1 | 93314 | 7.5 | 0 |
| 16179555 | 1 | 34746 | 7.5 | 0 |
| 16179670 | 1 | 33015 | 7.5 | 0 |
| 16179861 | 1 | 33018 | 7.5 | 0 |
| 16179249 | 1 | 94582 | 7.5 | 0 |
| 16179115 | 1 | 20785 | 7.5 | 0 |
| 16179216 | 1 | 37876 | 7.5 | 0 |
| 16179315 | 1 | 33870 | 7.5 | 0 |
| 16179476 | 1 | 95207 | 7.5 | 0 |
| 16180179 | 2 | 95407 | 7.5 | 0 |
| 16179530 | 1 | 23462 | 7.5 | 0 |
| 16179611 | 1 | 22193 | 7.5 | 0 |
| 16178920 | 1 | 91402 | 7.5 | 0 |
| 16179613 | 1 | 92530 | 7.5 | 0 |
| 16179561 | 1 | 97501 | 7.5 | 0 |
| 16179226 | 1 | 85742 | 7.5 | 0 |
| 16179233 | 1 | 63033 | 7.5 | 0 |
| 16179346 | 1 | 32526 | 7.5 | 0 |
| 16179840 | 1 | 30087 | 7.5 | 0 |
| 16178889 | 1 | 95628 | 7.5 | 0 |
| 16179632 | 1 | 33624 | 7.5 | 0 |
| 16179947 | 1 | 49246 | 7.5 | 0 |
| 16179488 | 1 | 33032 | 7.5 | 0 |
| 16179914 | 1 | 85222 | 7.5 | 0 |
| 16180147 | 1 | 95123 | 7.5 | 0 |
| 16179622 | 1 | 85236 | 7.5 | 0 |
| 16179032 | 1 | 93905 | 7.5 | 0 |
| 16178921 | 1 | 93551 | 7.5 | 0 |
| 16179081 | 1 | 11417 | 7.5 | 0 |
| 16179562 | 1 | 45014 | 7.5 | 0 |
| 16179624 | 1 | 33131 | 7.5 | 0 |
| 16179363 | 1 | 37207 | 7.5 | 0 |
| 16179051 | 1 | 89148 | 7.5 | 0 |
| 16179234 | 1 | 95356 | 7.5 | 0 |
| 16179105 | 1 | 32003 | 7.5 | 0 |
| 16179915 | 1 | 30144 | 7.5 | 0 |
| 16179221 | 1 | 93635 | 7.5 | 0 |
| 16179549 | 1 | 22153 | 7.5 | 0 |
| 16179477 | 1 | 85375 | 7.5 | 0 |
| 16179369 | 1 | 33178 | 7.5 | 0 |
| 16179524 | 1 | 23320 | 7.5 | 0 |
| 16179525 | 1 | 30106 | 7.5 | 0 |
| 16178919 | 1 | 91762 | 7.5 | 0 |
| 16179608 | 1 | 85037 | 7.5 | 0 |
| 16179527 | 1 | 98003 | 7.5 | 0 |
| 16179609 | 1 | 89144 | 7.5 | 0 |
| 16179366 | 2 | 33705 | 7.5 | 0 |
| 16179438 | 1 | 80603 | 7.5 | 0 |
| 16179529 | 1 | 85388 | 7.5 | 0 |
| 16178952 | 1 | 29588 | 7.5 | 0 |
| 16178958 | 1 | 93550 | 7.5 | 0 |
| 16179011 | 1 | 95678 | 7.5 | 0 |
| 16179368 | 1 | 33701 | 7.5 | 0 |
| 16179980 | 1 | 32765 | 7.5 | 0 |
| 16179179 | 1 | 85388 | 7.5 | 0 |
| 16179786 | 1 | 85379 | 7.5 | 0 |
| 16179066 | 1 | 94583 | 7.5 | 0 |
| 16178985 | 1 | 93313 | 7.5 | 0 |
| 16179313 | 1 | 98058 | 7.5 | 0 |
| 16180125 | 1 | 92612 | 7.5 | 0 |
| 16178891 | 1 | 95691 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179208 | 1 | 80919 | 7.5 | 0 |
| 16179880 | 1 | 23141 | 7.5 | 0 |
| 16179307 | 1 | 80829 | 7.5 | 0 |
| 16179180 | 1 | 92126 | 7.5 | 0 |
| 16179836 | 1 | 33327 | 7.5 | 0 |
| 16180066 | 1 | 89052 | 7.5 | 0 |
| 16178974 | 1 | 33711 | 7.5 | 0 |
| 16179344 | 1 | 32164 | 7.5 | 0 |
| 16179309 | 1 | 85249 | 7.5 | 0 |
| 16179341 | 1 | 75503 | 7.5 | 0 |
| 16179209 | 1 | 80829 | 7.5 | 0 |
| 16179010 | 1 | 89086 | 7.5 | 0 |
| 16179837 | 1 | 33012 | 7.5 | 0 |
| 16179413 | 1 | 30319 | 7.5 | 0 |
| 16178975 | 1 | 93402 | 7.5 | 0 |
| 16180040 | 1 | 94513 | 7.5 | 0 |
| 16179781 | 2 | 98036 | 7.5 | 0 |
| 16179436 | 1 | 37075 | 7.5 | 0 |
| 16179001 | 1 | 95212 | 7.5 | 0 |
| 16179736 | 1 | 32547 | 7.5 | 0 |
| 16179503 | 1 | 33991 | 7.5 | 0 |
| 16179623 | 1 | 92683 | 7.5 | 0 |
| 16179981 | 1 | 33196 | 7.5 | 0 |
| 16179437 | 1 | 78108 | 7.5 | 0 |
| 16179076 | 1 | 33173 | 7.5 | 0 |
| 16179737 | 1 | 23452 | 7.5 | 0 |
| 16179627 | 1 | 95827 | 7.5 | 0 |
| 16179006 | 1 | 98607 | 7.5 | 0 |
| 16179977 | 1 | 34668 | 7.5 | 0 |
| 16179190 | 1 | 91744 | 7.5 | 0 |
| 16179410 | 1 | 30024 | 7.5 | 0 |
| 16179176 | 1 | 94706 | 7.5 | 0 |
| 16178989 | 1 | 91765 | 7.5 | 0 |
| 16179732 | 1 | 33441 | 7.5 | 0 |
| 16179697 | 1 | 85209 | 7.5 | 0 |
| 16180107 | 1 | 95966 | 7.5 | 0 |
| 16179978 | 1 | 34759 | 7.5 | 0 |
| 16179411 | 1 | 30240 | 7.5 | 0 |
| 16179056 | 1 | 94580 | 7.5 | 0 |
| 16179733 | 1 | 34232 | 7.5 | 0 |
| 16179820 | 1 | 94590 | 7.5 | 0 |
| 16180128 | 1 | 92587 | 7.5 | 0 |
| 16180153 | 1 | 93065 | 7.5 | 0 |
| 16179698 | 1 | 85257 | 7.5 | 0 |
| 16180114 | 1 | 95966 | 7.5 | 0 |
| 16179283 | 1 | 85255 | 7.5 | 0 |
| 16178900 | 1 | 89081 | 7.5 | 0 |
| 16179168 | 1 | 92025 | 7.5 | 0 |
| 16179087 | 1 | 98372 | 7.5 | 0 |
| 16179734 | 1 | 34953 | 7.5 | 0 |
| 16179521 | 1 | 20181 | 7.5 | 0 |
| 16179284 | 1 | 92117 | 7.5 | 0 |
| 16179979 | 1 | 34695 | 7.5 | 0 |
| 16179835 | 1 | 85033 | 7.5 | 0 |
| 16179169 | 1 | 91977 | 7.5 | 0 |
| 16179088 | 1 | 60175 | 7.5 | 0 |
| 16179160 | 1 | 34761 | 7.5 | 0 |
| 16178990 | 1 | 91107 | 7.5 | 0 |
| 16179735 | 1 | 33178 | 7.5 | 0 |
| 16179039 | 1 | 93638 | 7.5 | 0 |
| 16178949 | 1 | 93010 | 7.5 | 0 |
| 16179334 | 1 | 55413 | 7.5 | 0 |
| 16179135 | 1 | 93446 | 7.5 | 0 |
| 16179489 | 1 | 89178 | 7.5 | 0 |
| 16178894 | 1 | 95687 | 7.5 | 0 |
| 16179381 | 1 | 23452 | 7.5 | 0 |
| 16179598 | 1 | 48166 | 7.5 | 0 |
| 16179816 | 1 | 91915 | 7.5 | 0 |
| 16179144 | 2 | 90042 | 7.5 | 0 |
| 16179573 | 1 | 33172 | 7.5 | 0 |
| 16180124 | 1 | 80123 | 7.5 | 0 |
| 16179282 | 1 | 93021 | 7.5 | 0 |
| 16179928 | 1 | 77396 | 7.5 | 0 |
| 16179382 | 1 | 23452 | 7.5 | 0 |
| 16179064 | 1 | 95757 | 7.5 | 0 |
| 16179599 | 1 | 39402 | 7.5 | 0 |
| 16179817 | 1 | 92880 | 7.5 | 0 |
| 16178927 | 1 | 95376 | 7.5 | 0 |
| 16179755 | 1 | 48356 | 7.5 | 0 |
| 16180022 | 1 | 33162 | 7.5 | 0 |
| 16179929 | 1 | 76248 | 7.5 | 0 |
| 16178895 | 1 | 92084 | 7.5 | 0 |
| 16179818 | 1 | 92126 | 7.5 | 0 |
| 16179153 | 1 | 85335 | 7.5 | 0 |
| 16178980 | 1 | 89015 | 7.5 | 0 |
| 16179054 | 1 | 93314 | 7.5 | 0 |
| 16179708 | 1 | 91106 | 7.5 | 0 |
| 16180140 | 1 | 92504 | 7.5 | 0 |
| 16180023 | 1 | 92879 | 7.5 | 0 |
| 16179383 | 1 | 20186 | 7.5 | 0 |
| 16178948 | 1 | 29588 | 7.5 | 0 |
| 16178970 | 1 | 95945 | 7.5 | 0 |
| 16180171 | 1 | 94110 | 7.5 | 0 |
| 16180133 | 1 | 95127 | 7.5 | 0 |
| 16180024 | 1 | 92802 | 7.5 | 0 |
| 16179352 | 1 | 20110 | 7.5 | 0 |
| 16179384 | 1 | 22032 | 7.5 | 0 |
| 16179976 | 1 | 33160 | 7.5 | 0 |
| 16178983 | 1 | 86403 | 7.5 | 0 |
| 16179731 | 1 | 33612 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179819 | 1 | 93635 | 7.5 | 0 |
| 16178971 | 1 | 92410 | 7.5 | 0 |
| 16180162 | 2 | 95820 | 7.5 | 0 |
| 16180143 | 1 | 80221 | 7.5 | 0 |
| 16179709 | 1 | 37086 | 7.5 | 0 |
| 16179696 | 1 | 85013 | 7.5 | 0 |
| 16180025 | 1 | 92596 | 7.5 | 0 |
| 16179310 | 1 | 33559 | 7.5 | 0 |
| 16179252 | 1 | 91324 | 7.5 | 0 |
| 16179707 | 1 | 80922 | 7.5 | 0 |
| 16178925 | 1 | 94603 | 7.5 | 0 |
| 16179695 | 1 | 98312 | 7.5 | 0 |
| 16180177 | 1 | 92612 | 7.5 | 0 |
| 16179682 | 1 | 23455 | 7.5 | 0 |
| 16180108 | 1 | 95966 | 7.5 | 0 |
| 16179297 | 1 | 6405 | 7.5 | 0 |
| 16179925 | 1 | 37215 | 7.5 | 0 |
| 16179641 | 1 | 90808 | 7.5 | 0 |
| 16179379 | 1 | 22311 | 7.5 | 0 |
| 16179362 | 1 | 60538 | 7.5 | 0 |
| 16179182 | 1 | 92325 | 7.5 | 0 |
| 16178969 | 1 | 95322 | 7.5 | 0 |
| 16179047 | 1 | 92544 | 7.5 | 0 |
| 16179815 | 1 | 92253 | 7.5 | 0 |
| 16179753 | 1 | 44223 | 7.5 | 0 |
| 16179270 | 1 | 92683 | 7.5 | 0 |
| 16179120 | 1 | 20191 | 7.5 | 0 |
| 16180062 | 1 | 94015 | 7.5 | 0 |
| 16179926 | 1 | 37075 | 7.5 | 0 |
| 16179098 | 1 | 33572 | 7.5 | 0 |
| 16179380 | 1 | 23452 | 7.5 | 0 |
| 16178926 | 1 | 85242 | 7.5 | 0 |
| 16179572 | 1 | 39110 | 7.5 | 0 |
| 16179271 | 1 | 94112 | 7.5 | 0 |
| 16179640 | 1 | 22191 | 7.5 | 0 |
| 16178887 | 1 | 93311 | 7.5 | 0 |
| 16179354 | 1 | 30082 | 7.5 | 0 |
| 16179805 | 1 | 93906 | 7.5 | 0 |
| 16179128 | 1 | 91367 | 7.5 | 0 |
| 16180006 | 1 | 80004 | 7.5 | 0 |
| 16178960 | 1 | 96778 | 7.5 | 0 |
| 16179630 | 1 | 95820 | 7.5 | 0 |
| 16179442 | 1 | 32246 | 7.5 | 0 |
| 16178934 | 1 | 98662 | 7.5 | 0 |
| 16180117 | 1 | 94547 | 7.5 | 0 |
| 16179212 | 1 | 91387 | 7.5 | 0 |
| 16178860 | 1 | 32309 | 7.5 | 0 |
| 16179129 | 1 | 92563 | 7.5 | 0 |
| 16179909 | 1 | 85204 | 7.5 | 0 |
| 16179016 | 1 | 91915 | 7.5 | 0 |
| 16178999 | 1 | 92562 | 7.5 | 0 |
| 16179631 | 2 | 90023 | 7.5 | 0 |
| 16179443 | 1 | 32827 | 7.5 | 0 |
| 16178909 | 1 | 33029 | 7.5 | 0 |
| 16179664 | 1 | 32810 | 7.5 | 0 |
| 16180027 | 1 | 95376 | 7.5 | 0 |
| 16179858 | 1 | 33334 | 7.5 | 0 |
| 16179551 | 1 | 23221 | 7.5 | 0 |
| 16179151 | 1 | 77441 | 7.5 | 0 |
| 16179750 | 1 | 33055 | 7.5 | 0 |
| 16178942 | 1 | 94518 | 7.5 | 0 |
| 16179141 | 1 | 95076 | 7.5 | 0 |
| 16179680 | 1 | 19083 | 7.5 | 0 |
| 16180034 | 1 | 95403 | 7.5 | 0 |
| 16179268 | 1 | 95376 | 7.5 | 0 |
| 16179514 | 1 | 3054 | 7.5 | 0 |
| 16179097 | 1 | 95330 | 7.5 | 0 |
| 16179859 | 1 | 34135 | 7.5 | 0 |
| 16179464 | 1 | 58103 | 7.5 | 0 |
| 16179152 | 1 | 95677 | 7.5 | 0 |
| 16178979 | 1 | 85044 | 7.5 | 0 |
| 16178924 | 1 | 93039 | 7.5 | 0 |
| 16178943 | 1 | 95136 | 7.5 | 0 |
| 16179610 | 1 | 91739 | 7.5 | 0 |
| 16179269 | 1 | 33176 | 7.5 | 0 |
| 16179519 | 1 | 20120 | 7.5 | 0 |
| 16179923 | 1 | 37066 | 7.5 | 0 |
| 16179360 | 1 | 80136 | 7.5 | 0 |
| 16180073 | 2 | 94945 | 7.5 | 0 |
| 16179752 | 1 | 48310 | 7.5 | 0 |
| 16178915 | 1 | 92392 | 7.5 | 0 |
| 16179681 | 1 | 98065 | 7.5 | 0 |
| 16179291 | 1 | 95391 | 7.5 | 0 |
| 16179361 | 1 | 80013 | 7.5 | 0 |
| 16178935 | 1 | 94587 | 7.5 | 0 |
| 16179556 | 1 | 48329 | 7.5 | 0 |
| 16178962 | 1 | 95212 | 7.5 | 0 |
| 16180083 | 1 | 85297 | 7.5 | 0 |
| 16179262 | 1 | 94544 | 7.5 | 0 |
| 16179241 | 1 | 94509 | 7.5 | 0 |
| 16179958 | 1 | 94605 | 7.5 | 0 |
| 16180013 | 1 | 85031 | 7.5 | 0 |
| 16178846 | 1 | 30179 | 7.5 | 0 |
| 16179637 | 1 | 22193 | 7.5 | 0 |
| 16180102 | 4 | 90016 | 7.5 | 0 |
| 16179796 | 1 | 92301 | 7.5 | 0 |
| 16179114 | 1 | 20607 | 7.5 | 0 |
| 16180014 | 1 | 93420 | 7.5 | 0 |
| 16179473 | 1 | 46123 | 7.5 | 0 |
| 16179794 | 1 | 91762 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16180176 | 4 | 95050 | 7.5 | 0 |
| 16179007 | 1 | 92870 | 7.5 | 0 |
| 16179699 | 1 | 30214 | 7.5 | 0 |
| 16179041 | 1 | 96146 | 7.5 | 0 |
| 16180111 | 1 | 94010 | 7.5 | 0 |
| 16179614 | 1 | 92027 | 7.5 | 0 |
| 16179213 | 1 | 95301 | 7.5 | 0 |
| 16179215 | 1 | 74008 | 7.5 | 0 |
| 16179639 | 1 | 20110 | 7.5 | 0 |
| 16179353 | 1 | 30040 | 7.5 | 0 |
| 16178951 | 1 | 98065 | 7.5 | 0 |
| 16179669 | 1 | 33351 | 7.5 | 0 |
| 16180030 | 1 | 95403 | 7.5 | 0 |
| 16179263 | 1 | 95377 | 7.5 | 0 |
| 16179506 | 1 | 32233 | 7.5 | 0 |
| 16179131 | 1 | 22151 | 7.5 | 0 |
| 16179227 | 1 | 90650 | 7.5 | 0 |
| 16179913 | 1 | 30340 | 7.5 | 0 |
| 16179946 | 1 | 45309 | 7.5 | 0 |
| 16179461 | 1 | 20151 | 7.5 | 0 |
| 16180057 | 1 | 94904 | 7.5 | 0 |
| 16179339 | 1 | 89107 | 7.5 | 0 |
| 16179617 | 1 | 93035 | 7.5 | 0 |
| 16179023 | 1 | 90002 | 7.5 | 0 |
| 16178906 | 1 | 85248 | 7.5 | 0 |
| 16179219 | 1 | 85249 | 7.5 | 0 |
| 16179096 | 1 | 92860 | 7.5 | 0 |
| 16179112 | 1 | 95673 | 7.5 | 0 |
| 16179856 | 1 | 32092 | 7.5 | 0 |
| 16179224 | 1 | 95747 | 7.5 | 0 |
| 16179462 | 1 | 31410 | 7.5 | 0 |
| 16179358 | 1 | 57445 | 7.5 | 0 |
| 16179408 | 1 | 92314 | 7.5 | 0 |
| 16178941 | 1 | 92107 | 7.5 | 0 |
| 16179043 | 1 | 94503 | 7.5 | 0 |
| 16178914 | 1 | 94519 | 7.5 | 0 |
| 16179678 | 1 | 34113 | 7.5 | 0 |
| 16178933 | 1 | 95945 | 7.5 | 0 |
| 16179220 | 1 | 85255 | 7.5 | 0 |
| 16179211 | 1 | 93635 | 7.5 | 0 |
| 16179857 | 1 | 33712 | 7.5 | 0 |
| 16179127 | 1 | 90715 | 7.5 | 0 |
| 16179906 | 1 | 90712 | 7.5 | 0 |
| 16179463 | 1 | 44077 | 7.5 | 0 |
| 16179403 | 1 | 93551 | 7.5 | 0 |
| 16179749 | 1 | 43230 | 7.5 | 0 |
| 16179570 | 1 | 32829 | 7.5 | 0 |
| 16179140 | 1 | 85209 | 7.5 | 0 |
| 16179031 | 1 | 95938 | 7.5 | 0 |
| 16179679 | 1 | 32766 | 7.5 | 0 |
| 16180080 | 1 | 95126 | 7.5 | 0 |
| 16179267 | 1 | 92880 | 7.5 | 0 |
| 16179259 | 1 | 92653 | 7.5 | 0 |
| 16179287 | 1 | 90241 | 7.5 | 0 |
| 16179130 | 1 | 22032 | 7.5 | 0 |
| 16179956 | 1 | 92672 | 7.5 | 0 |
| 16180011 | 1 | 32065 | 7.5 | 0 |
| 16179890 | 1 | 20147 | 7.5 | 0 |
| 16179642 | 1 | 93306 | 7.5 | 0 |
| 16179446 | 1 | 33437 | 7.5 | 0 |
| 16179012 | 1 | 83835 | 7.5 | 0 |
| 16179040 | 1 | 91306 | 7.5 | 0 |
| 16178950 | 1 | 92557 | 7.5 | 0 |
| 16179504 | 1 | 4084 | 7.5 | 0 |
| 16179288 | 1 | 92683 | 7.5 | 0 |
| 16179911 | 1 | 30082 | 7.5 | 0 |
| 16179957 | 1 | 86442 | 7.5 | 0 |
| 16180012 | 1 | 92532 | 7.5 | 0 |
| 16180069 | 1 | 95407 | 7.5 | 0 |
| 16180060 | 1 | 94609 | 7.5 | 0 |
| 16179447 | 1 | 33032 | 7.5 | 0 |
| 16179973 | 1 | 37086 | 7.5 | 0 |
| 16180134 | 1 | 91390 | 7.5 | 0 |
| 16178908 | 1 | 90815 | 7.5 | 0 |
| 16179657 | 1 | 35749 | 7.5 | 0 |
| 16179788 | 1 | 20147 | 7.5 | 0 |
| 16180032 | 1 | 89052 | 7.5 | 0 |
| 16179110 | 1 | 7950 | 7.5 | 0 |
| 16179901 | 1 | 92111 | 7.5 | 0 |
| 16179457 | 1 | 22026 | 7.5 | 0 |
| 16179997 | 1 | 44138 | 7.5 | 0 |
| 16180049 | 1 | 92677 | 7.5 | 0 |
| 16179104 | 1 | 34741 | 7.5 | 0 |
| 16179174 | 1 | 91604 | 7.5 | 0 |
| 16179435 | 1 | 80110 | 7.5 | 0 |
| 16180046 | 1 | 92203 | 7.5 | 0 |
| 16179030 | 1 | 92656 | 7.5 | 0 |
| 16179020 | 1 | 95330 | 7.5 | 0 |
| 16180098 | 1 | 95624 | 7.5 | 0 |
| 16179853 | 1 | 84074 | 7.5 | 0 |
| 16179902 | 1 | 85635 | 7.5 | 0 |
| 16179458 | 1 | 20147 | 7.5 | 0 |
| 16179998 | 1 | 63123 | 7.5 | 0 |
| 16179005 | 1 | 92883 | 7.5 | 0 |
| 16179400 | 1 | 63112 | 7.5 | 0 |
| 16178932 | 1 | 92253 | 7.5 | 0 |
| 16180081 | 1 | 91950 | 7.5 | 0 |
| 16179257 | 2 | 90803 | 7.5 | 0 |
| 16179126 | 1 | 92653 | 7.5 | 0 |
| 16179903 | 1 | 85340 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16180160 | 1 | 94706 | 7.5 | 0 |
| 16179459 | 1 | 30214 | 7.5 | 0 |
| 16179626 | 1 | 95205 | 7.5 | 0 |
| 16179357 | 1 | 85027 | 7.5 | 0 |
| 16179401 | 1 | 76123 | 7.5 | 0 |
| 16179021 | 1 | 11427 | 7.5 | 0 |
| 16179658 | 1 | 92027 | 7.5 | 0 |
| 16180041 | 1 | 94580 | 7.5 | 0 |
| 16179218 | 1 | 94015 | 7.5 | 0 |
| 16179854 | 1 | 74037 | 7.5 | 0 |
| 16179904 | 1 | 95116 | 7.5 | 0 |
| 16179945 | 1 | 44035 | 7.5 | 0 |
| 16179402 | 1 | 75063 | 7.5 | 0 |
| 16179974 | 1 | 33511 | 7.5 | 0 |
| 16178957 | 1 | 93010 | 7.5 | 0 |
| 16179677 | 1 | 33063 | 7.5 | 0 |
| 16180093 | 1 | 95667 | 7.5 | 0 |
| 16179111 | 1 | 84043 | 7.5 | 0 |
| 16179855 | 1 | 32771 | 7.5 | 0 |
| 16179905 | 1 | 92065 | 7.5 | 0 |
| 16180168 | 1 | 91406 | 7.5 | 0 |
| 16179994 | 1 | 22042 | 7.5 | 0 |
| 16179876 | 1 | 92562 | 7.5 | 0 |
| 16179094 | 1 | 95204 | 7.5 | 0 |
| 16179730 | 1 | 33186 | 7.5 | 0 |
| 16179343 | 1 | 85297 | 7.5 | 0 |
| 16180086 | 1 | 90007 | 7.5 | 0 |
| 16179995 | 1 | 22192 | 7.5 | 0 |
| 16180187 | 1 | 94605 | 7.5 | 0 |
| 16179430 | 1 | 80863 | 7.5 | 0 |
| 16178973 | 1 | 89148 | 7.5 | 0 |
| 16179050 | 1 | 92084 | 7.5 | 0 |
| 16179877 | 1 | 20132 | 7.5 | 0 |
| 16179078 | 1 | 91766 | 7.5 | 0 |
| 16179095 | 1 | 91911 | 7.5 | 0 |
| 16179431 | 1 | 98074 | 7.5 | 0 |
| 16179832 | 1 | 95368 | 7.5 | 0 |
| 16180113 | 1 | 92673 | 7.5 | 0 |
| 16179971 | 1 | 80020 | 7.5 | 0 |
| 16178903 | 1 | 92653 | 7.5 | 0 |
| 16179768 | 1 | 85323 | 7.5 | 0 |
| 16178902 | 1 | 94509 | 7.5 | 0 |
| 16179237 | 1 | 11576 | 7.5 | 0 |
| 16179547 | 1 | 60804 | 7.5 | 0 |
| 16179103 | 1 | 7728 | 7.5 | 0 |
| 16179432 | 1 | 58501 | 7.5 | 0 |
| 16179833 | 1 | 95682 | 7.5 | 0 |
| 16179541 | 1 | 48076 | 7.5 | 0 |
| 16179944 | 1 | 22310 | 7.5 | 0 |
| 16179878 | 1 | 23320 | 7.5 | 0 |
| 16179433 | 1 | 80020 | 7.5 | 0 |
| 16179780 | 1 | 85339 | 7.5 | 0 |
| 16179834 | 1 | 93637 | 7.5 | 0 |
| 16178905 | 1 | 91343 | 7.5 | 0 |
| 16180131 | 1 | 95828 | 7.5 | 0 |
| 16180104 | 1 | 80602 | 7.5 | 0 |
| 16180031 | 1 | 95746 | 7.5 | 0 |
| 16179256 | 1 | 92883 | 7.5 | 0 |
| 16179222 | 1 | 10035 | 7.5 | 0 |
| 16179900 | 1 | 95605 | 7.5 | 0 |
| 16179199 | 1 | 91602 | 7.5 | 0 |
| 16179767 | 1 | 92084 | 7.5 | 0 |
| 16179972 | 1 | 37302 | 7.5 | 0 |
| 16179769 | 1 | 92881 | 7.5 | 0 |
| 16179210 | 1 | 92129 | 7.5 | 0 |
| 16179996 | 1 | 73072 | 7.5 | 0 |
| 16179879 | 1 | 2919 | 7.5 | 0 |
| 16179079 | 1 | 93210 | 7.5 | 0 |
| 16179434 | 1 | 80004 | 7.5 | 0 |
| 16180043 | 1 | 95304 | 7.5 | 0 |
| 16179281 | 1 | 95757 | 7.5 | 0 |
| 16180068 | 2 | 95821 | 7.5 | 0 |
| 16180086 | 1 | 92563 | 7.5 | 0 |
| 16179615 | 1 | 85379 | 7.5 | 0 |
| 16179873 | 1 | 33069 | 7.5 | 0 |
| 16179645 | 1 | 98226 | 7.5 | 0 |
| 16180154 | 1 | 90291 | 7.5 | 0 |
| 16179728 | 1 | 32824 | 7.5 | 0 |
| 16180021 | 1 | 33176 | 7.5 | 0 |
| 16179616 | 1 | 92571 | 7.5 | 0 |
| 16179874 | 1 | 23320 | 7.5 | 0 |
| 16180175 | 1 | 95648 | 7.5 | 0 |
| 16179479 | 1 | 31404 | 7.5 | 0 |
| 16178994 | 1 | 21144 | 7.5 | 0 |
| 16179729 | 1 | 33035 | 7.5 | 0 |
| 16180096 | 1 | 95624 | 7.5 | 0 |
| 16180078 | 1 | 95127 | 7.5 | 0 |
| 16179875 | 1 | 2809 | 7.5 | 0 |
| 16179075 | 1 | 20872 | 7.5 | 0 |
| 16179049 | 1 | 92620 | 7.5 | 0 |
| 16180118 | 1 | 94945 | 7.5 | 0 |
| 16179501 | 1 | 95219 | 7.5 | 0 |
| 16179376 | 1 | 33321 | 7.5 | 0 |
| 16179546 | 1 | 60425 | 7.5 | 0 |
| 16179693 | 2 | 94509 | 7.5 | 0 |
| 16180123 | 1 | 83713 | 7.5 | 0 |
| 16180035 | 1 | 92881 | 7.5 | 0 |
| 16179776 | 1 | 65803 | 7.5 | 0 |
| 16179502 | 1 | 93535 | 7.5 | 0 |
| 16180063 | 1 | 92808 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16180180 | 1 | 89123 | 7.5 | 0 |
| 16179189 | 1 | 85308 | 7.5 | 0 |
| 16178946 | 1 | 92324 | 7.5 | 0 |
| 16178968 | 1 | 33444 | 7.5 | 0 |
| 16179046 | 1 | 93654 | 7.5 | 0 |
| 16180112 | 1 | 93101 | 7.5 | 0 |
| 16179053 | 1 | 33025 | 7.5 | 0 |
| 16179705 | 1 | 84107 | 7.5 | 0 |
| 16180103 | 1 | 92101 | 7.5 | 0 |
| 16179119 | 1 | 94503 | 7.5 | 0 |
| 16179722 | 1 | 33756 | 7.5 | 0 |
| 16180050 | 1 | 95757 | 7.5 | 0 |
| 16180149 | 1 | 80104 | 7.5 | 0 |
| 16179279 | 1 | 94063 | 7.5 | 0 |
| 16179296 | 1 | 94509 | 7.5 | 0 |
| 16180072 | 1 | 98007 | 7.5 | 0 |
| 16178886 | 1 | 22079 | 7.5 | 0 |
| 16179308 | 1 | 30338 | 7.5 | 0 |
| 16179377 | 1 | 32828 | 7.5 | 0 |
| 16179147 | 1 | 85233 | 7.5 | 0 |
| 16179084 | 1 | 95206 | 7.5 | 0 |
| 16179723 | 1 | 33063 | 7.5 | 0 |
| 16179813 | 1 | 92342 | 7.5 | 0 |
| 16179027 | 1 | 94531 | 7.5 | 0 |
| 16179706 | 1 | 84655 | 7.5 | 0 |
| 16180089 | 1 | 95726 | 7.5 | 0 |
| 16179378 | 1 | 33193 | 7.5 | 0 |
| 16179724 | 1 | 32821 | 7.5 | 0 |
| 16179766 | 1 | 85335 | 7.5 | 0 |
| 16178947 | 1 | 92270 | 7.5 | 0 |
| 16179814 | 1 | 92648 | 7.5 | 0 |
| 16180094 | 1 | 92253 | 7.5 | 0 |
| 16180150 | 1 | 95377 | 7.5 | 0 |
| 16179515 | 1 | 89149 | 7.5 | 0 |
| 16179085 | 1 | 60119 | 7.5 | 0 |
| 16178972 | 1 | 91768 | 7.5 | 0 |
| 16180158 | 1 | 95823 | 7.5 | 0 |
| 16179159 | 1 | 92126 | 7.5 | 0 |
| 16179063 | 1 | 92563 | 7.5 | 0 |
| 16178987 | 1 | 94066 | 7.5 | 0 |
| 16179725 | 1 | 33179 | 7.5 | 0 |
| 16179595 | 1 | 60157 | 7.5 | 0 |
| 16180135 | 1 | 95492 | 7.5 | 0 |
| 16179342 | 1 | 60534 | 7.5 | 0 |
| 16178899 | 1 | 34243 | 7.5 | 0 |
| 16178965 | 1 | 91775 | 7.5 | 0 |
| 16178988 | 1 | 91436 | 7.5 | 0 |
| 16179726 | 1 | 33909 | 7.5 | 0 |
| 16180055 | 1 | 87501 | 7.5 | 0 |
| 16179962 | 1 | 30265 | 7.5 | 0 |
| 16178910 | 1 | 84070 | 7.5 | 0 |
| 16179239 | 1 | 94404 | 7.5 | 0 |
| 16179305 | 1 | 34114 | 7.5 | 0 |
| 16179841 | 1 | 30291 | 7.5 | 0 |
| 16179887 | 1 | 48327 | 7.5 | 0 |
| 16179988 | 1 | 33634 | 7.5 | 0 |
| 16180182 | 1 | 95448 | 7.5 | 0 |
| 16179171 | 1 | 94591 | 7.5 | 0 |
| 16180120 | 1 | 93638 | 7.5 | 0 |
| 16180009 | 1 | 40245 | 7.5 | 0 |
| 16179842 | 1 | 82001 | 7.5 | 0 |
| 16179633 | 1 | 95351 | 7.5 | 0 |
| 16179936 | 1 | 33056 | 7.5 | 0 |
| 16179444 | 1 | 92154 | 7.5 | 0 |
| 16180059 | 1 | 89451 | 7.5 | 0 |
| 16179963 | 1 | 60010 | 7.5 | 0 |
| 16179770 | 4 | 89108 | 7.5 | 0 |
| 16179954 | 1 | 94531 | 7.5 | 0 |
| 16179634 | 1 | 33023 | 7.5 | 0 |
| 16179122 | 1 | 94503 | 7.5 | 0 |
| 16179782 | 1 | 89074 | 7.5 | 0 |
| 16179964 | 1 | 89103 | 7.5 | 0 |
| 16178911 | 1 | 92562 | 7.5 | 0 |
| 16179667 | 1 | 34698 | 7.5 | 0 |
| 16179240 | 1 | 91911 | 7.5 | 0 |
| 16179955 | 1 | 85032 | 7.5 | 0 |
| 16179844 | 1 | 92545 | 7.5 | 0 |
| 16179635 | 1 | 33407 | 7.5 | 0 |
| 16179889 | 1 | 60641 | 7.5 | 0 |
| 16179197 | 1 | 96080 | 7.5 | 0 |
| 16179937 | 1 | 33032 | 7.5 | 0 |
| 16179445 | 1 | 33067 | 7.5 | 0 |
| 16179069 | 1 | 96797 | 7.5 | 0 |
| 16179668 | 1 | 30041 | 7.5 | 0 |
| 16180085 | 1 | 91606 | 7.5 | 0 |
| 16179311 | 1 | 95815 | 7.5 | 0 |
| 16179286 | 2 | 90706 | 7.5 | 0 |
| 16180010 | 1 | 79424 | 7.5 | 0 |
| 16179793 | 1 | 85281 | 7.5 | 0 |
| 16179636 | 1 | 90650 | 7.5 | 0 |
| 16179789 | 1 | 94591 | 7.5 | 0 |
| 16180136 | 1 | 95212 | 7.5 | 0 |
| 16179375 | 1 | 34746 | 7.5 | 0 |
| 16179550 | 1 | 20112 | 7.5 | 0 |
| 16179158 | 1 | 92065 | 7.5 | 0 |
| 16179038 | 1 | 91342 | 7.5 | 0 |
| 16179591 | 1 | 48034 | 7.5 | 0 |
| 16179026 | 1 | 95367 | 7.5 | 0 |
| 16179568 | 1 | 34758 | 7.5 | 0 |
| 16179522 | 1 | 98012 | 7.5 | 0 |

| | | | | |
|---|---|---|---|---|
| 16179523 | 1 | 85207 | 7.5 | 0 |
| 16180095 | 1 | 92563 | 7.5 | 0 |
| 16179961 | 1 | 32514 | 7.5 | 0 |
| 16179532 | 1 | 30022 | 7.5 | 0 |
| 16180101 | 1 | 94941 | 7.5 | 0 |
| 16180087 | 1 | 94108 | 7.5 | 0 |
| 16180100 | 1 | 92111 | 7.5 | 0 |
| 16179886 | 1 | 44039 | 7.5 | 0 |
| 16179934 | 1 | 32703 | 7.5 | 0 |
| 16179987 | 1 | 46237 | 7.5 | 0 |
| 16178986 | 1 | 92562 | 7.5 | 0 |
| 16178995 | 1 | 94066 | 7.5 | 0 |
| 16179420 | 1 | 57701 | 7.5 | 0 |
| 16179865 | 1 | 93536 | 7.5 | 0 |
| 16179606 | 1 | 92691 | 7.5 | 0 |
| 16179625 | 1 | 85006 | 7.5 | 0 |
| 16178982 | 1 | 95602 | 7.5 | 0 |
| 16179720 | 1 | 33067 | 7.5 | 0 |
| 16180038 | 1 | 81008 | 7.5 | 0 |
| 16180082 | 1 | 92595 | 7.5 | 0 |
| 16179989 | 1 | 34741 | 7.5 | 0 |
| 16179866 | 1 | 33172 | 7.5 | 0 |
| 16179421 | 1 | 89014 | 7.5 | 0 |
| 16179167 | 1 | 10301 | 7.5 | 0 |
| 16180164 | 1 | 94952 | 7.5 | 0 |
| 16180056 | 1 | 94568 | 7.5 | 0 |
| 16179827 | 1 | 94561 | 7.5 | 0 |
| 16179534 | 1 | 30540 | 7.5 | 0 |
| 16179517 | 1 | 89139 | 7.5 | 0 |
| 16179990 | 1 | 31419 | 7.5 | 0 |
| 16179867 | 1 | 33193 | 7.5 | 0 |
| 16178977 | 1 | 95203 | 7.5 | 0 |
| 16179721 | 1 | 33177 | 7.5 | 0 |
| 16179312 | 1 | 95665 | 7.5 | 0 |
| 16179535 | 1 | 30680 | 7.5 | 0 |
| 16179304 | 1 | 94534 | 7.5 | 0 |
| 16179002 | 1 | 95834 | 7.5 | 0 |
| 16179058 | 1 | 92881 | 7.5 | 0 |
| 16180167 | 1 | 95422 | 7.5 | 0 |
| 16179536 | 1 | 30004 | 7.5 | 0 |
| 16179332 | 1 | 98119 | 7.5 | 0 |
| 16180071 | 1 | 95206 | 7.5 | 0 |
| 16179938 | 1 | 33327 | 7.5 | 0 |
| 16179868 | 1 | 32073 | 7.5 | 0 |
| 16178978 | 1 | 92801 | 7.5 | 0 |
| 16179647 | 1 | 23222 | 7.5 | 0 |
| 16179743 | 1 | 30082 | 7.5 | 0 |
| 16180142 | 1 | 95212 | 7.5 | 0 |
| 16179965 | 1 | 89118 | 7.5 | 0 |
| 16179537 | 1 | 30068 | 7.5 | 0 |
| 16180189 | 1 | 80203 | 7.5 | 0 |
| 16179939 | 1 | 33162 | 7.5 | 0 |
| 16179991 | 1 | 23323 | 7.5 | 0 |
| 16179869 | 1 | 33174 | 7.5 | 0 |
| 16179003 | 1 | 90404 | 7.5 | 0 |
| 16179093 | 1 | 92833 | 7.5 | 0 |
| 16178993 | 1 | 96150 | 7.5 | 0 |
| 16179798 | 1 | 18966 | 7.5 | 0 |
| 16179538 | 1 | 30620 | 7.5 | 0 |
| 16179338 | 1 | 89117 | 7.5 | 0 |
| 16179870 | 1 | 33321 | 7.5 | 0 |
| 16179172 | 1 | 85020 | 7.5 | 0 |
| 16179425 | 1 | 96744 | 7.5 | 0 |
| 16178929 | 1 | 92243 | 7.5 | 0 |
| 16179940 | 1 | 32256 | 7.5 | 0 |
| 16179992 | 1 | 34746 | 7.5 | 0 |
| 16179871 | 1 | 33016 | 7.5 | 0 |
| 16180173 | 1 | 94549 | 7.5 | 0 |
| 16179426 | 1 | 81647 | 7.5 | 0 |
| 16179745 | 1 | 44070 | 7.5 | 0 |
| 16179966 | 1 | 57701 | 7.5 | 0 |
| 16179028 | 1 | 92703 | 7.5 | 0 |
| 16178930 | 1 | 92395 | 7.5 | 0 |
| 16179893 | 1 | 75032 | 7.5 | 0 |
| 16179941 | 1 | 33178 | 7.5 | 0 |
| 16179181 | 1 | 19120 | 7.5 | 0 |
| 16179186 | 1 | 94591 | 7.5 | 0 |
| 16179872 | 1 | 33010 | 7.5 | 0 |
| 16179004 | 1 | 94520 | 7.5 | 0 |
| 16179427 | 1 | 80026 | 7.5 | 0 |
| 16180145 | 1 | 91764 | 7.5 | 0 |
| 16179967 | 1 | 80013 | 7.5 | 0 |
| 16179539 | 1 | 34286 | 7.5 | 0 |
| 16180121 | 1 | 92883 | 7.5 | 0 |
| 16180015 | 1 | 92880 | 7.5 | 0 |
| 16179894 | 1 | 76063 | 7.5 | 0 |
| 16180002 | 1 | 49457 | 7.5 | 0 |
| 16179187 | 1 | 94619 | 7.5 | 0 |
| 16178982 | 1 | 43123 | 7.5 | 0 |
| 16179440 | 1 | 32003 | 7.5 | 0 |
| 16180064 | 1 | 94565 | 7.5 | 0 |
| 16179543 | 1 | 80003 | 7.5 | 0 |
| 16178907 | 1 | 33332 | 7.5 | 0 |
| 16179649 | 1 | 63034 | 7.5 | 0 |
| 16179200 | 1 | 83634 | 7.5 | 0 |
| 16180003 | 1 | 45011 | 7.5 | 0 |
| 16178998 | 1 | 95148 | 7.5 | 0 |
| 16179629 | 1 | 95206 | 7.5 | 0 |
| 16179441 | 1 | 33558 | 7.5 | 0 |
| 16179340 | 1 | 92509 | 7.5 | 0 |

| | | | | | |
|---|---|---|---|---|---|
| 16179612 | 1 | 63135 | 7.5 | | 0 |
| 16179651 | 1 | 91730 | 7.5 | | 0 |
| 16178904 | 1 | 95954 | 7.5 | | 0 |
| 16180090 | 4 | 95008 | 7.5 | | 0 |
| 16179907 | 1 | 91350 | 7.5 | | 0 |
| 16179949 | 1 | 44067 | 7.5 | | 0 |
| 16179188 | 1 | 63020 | 7.5 | | 0 |
| 16179080 | 1 | 33919 | 7.5 | | 0 |
| 16179800 | 1 | 33301 | 7.5 | | 0 |
| 16179661 | 1 | 37090 | 7.5 | | 0 |
| 16180097 | 1 | 94110 | 7.5 | | 0 |
| 16179908 | 1 | 90230 | 7.5 | | 0 |
| 16179238 | 1 | 85254 | 7.5 | | 0 |
| 16179192 | 1 | 32095 | 7.5 | | 0 |
| 16180148 | 1 | 94552 | 7.5 | | 0 |
| 16179662 | 1 | 37188 | 7.5 | | 0 |
| 16179791 | 1 | 20165 | 7.5 | | 0 |
| 16179795 | 1 | 94806 | 7.5 | | 0 |
| 16179797 | 1 | 91750 | 7.5 | | 0 |
| 16179959 | 1 | 90712 | 7.5 | | 0 |
| 16179799 | 1 | 98133 | 7.5 | | 0 |
| 16179325 | 2 | 85325 | 7.5 | | 0 |
| 16179406 | 1 | 22003 | 7.5 | | 0 |
| 16179326 | 4 | 85225 | 7.5 | | 0 |
| 16179409 | 1 | 98272 | 7.5 | | 0 |
| 16180004 | 1 | 46113 | 7.5 | | 0 |
| 16179336 | 1 | 33569 | 7.5 | | 0 |
| 16179337 | 1 | 33569 | 7.5 | | 0 |
| 16179892 | 1 | 30213 | 7.5 | | 0 |
| 16180019 | 1 | 98273 | 7.5 | | 0 |
| 16180020 | 1 | 92677 | 7.5 | | 0 |
| 16179350 | 1 | 92240 | 7.5 | | 0 |
| 16179518 | 1 | 85323 | 7.5 | | 0 |
| 16178964 | 1 | 7506 | 7.5 | | 0 |
| 16179000 | 1 | 92240 | 7.5 | | 0 |
| 16179083 | 1 | 33141 | 7.5 | | 0 |
| 16179605 | 1 | 85213 | 7.5 | | 0 |
| 16179157 | 1 | 6811 | 7.5 | | 0 |
| 16179719 | 1 | 33990 | 7.5 | | 0 |
| 16180042 | 1 | 95757 | 7.5 | | 0 |
| 16179486 | 1 | 33169 | 7.5 | | 0 |
| 16178896 | 1 | 91977 | 7.5 | | 0 |
| 99999010 | 1 | 95820 | 7.5 | | 0 |
| 15980136 | 1 | 80226 | 7.5 | | 0 |

| LOAN_SEQ | LOOKBACK1 | RECENT_APPRAISAL | MAX_NEG_AMORT_PCT1 | NEG_AMORT_FLAG1 |
|---|---|---|---|---|
| 16178939 | 15 | 530000 | 110 | NEGAM |
| 16179674 | 15 | 300000 | 115 | NEGAM |
| 16179289 | 15 | 550000 | 115 | NEGAM |
| 16179228 | 15 | 1300000 | 115 | NEGAM |
| 16179245 | 15 | 988000 | 115 | NEGAM |
| 16179852 | 15 | 755000 | 115 | NEGAM |
| 16179810 | 15 | 405000 | 110 | NEGAM |
| 16178940 | 15 | 605000 | 110 | NEGAM |
| 16180106 | 15 | 832000 | 110 | NEGAM |
| 16180161 | 15 | 232000 | 110 | NEGAM |
| 16179773 | 15 | 545381 | 115 | NEGAM |
| 16179511 | 15 | 280000 | 110 | NEGAM |
| 16179290 | 15 | 600000 | 115 | NEGAM |
| 16179920 | 15 | 302000 | 115 | NEGAM |
| 16179019 | 15 | 445000 | 110 | NEGAM |
| 16179811 | 15 | 900000 | 110 | NEGAM |
| 16179566 | 15 | 460000 | 115 | NEGAM |
| 16179675 | 15 | 197500 | 115 | NEGAM |
| 16180122 | 15 | 385000 | 110 | NEGAM |
| 16179512 | 15 | 477000 | 110 | NEGAM |
| 16179214 | 15 | 540000 | 115 | NEGAM |
| 16179133 | 15 | 210000 | 115 | NEGAM |
| 16179373 | 15 | 125000 | 115 | NEGAM |
| 16179703 | 15 | 280000 | 115 | NEGAM |
| 16179567 | 15 | 435000 | 115 | NEGAM |
| 16179482 | 15 | 250000 | 115 | NEGAM |
| 16179118 | 15 | 455000 | 115 | NEGAM |
| 16179134 | 15 | 582000 | 115 | NEGAM |
| 16179772 | 15 | 475000 | 115 | NEGAM |
| 16179374 | 15 | 171000 | 115 | NEGAM |
| 16178967 | 15 | 444000 | 110 | NEGAM |
| 16179812 | 15 | 675000 | 110 | NEGAM |
| 16179704 | 15 | 203000 | 115 | NEGAM |
| 16179034 | 15 | 310000 | 110 | NEGAM |
| 16179692 | 15 | 398485 | 115 | NEGAM |
| 16180137 | 15 | 695000 | 110 | NEGAM |
| 16192278 | 15 | 620000 | 115 | NEGAM |
| 16180185 | 15 | 780000 | 110 | NEGAM |
| 16179922 | 15 | 700000 | 115 | NEGAM |
| 16179942 | 15 | 370000 | 115 | NEGAM |
| 16179008 | 15 | 357000 | 110 | NEGAM |
| 16179013 | 15 | 307000 | 110 | NEGAM |
| 16179203 | 15 | 210000 | 115 | NEGAM |
| 16179449 | 15 | 274000 | 115 | NEGAM |
| 16179102 | 15 | 275000 | 115 | NEGAM |
| 16179328 | 15 | 300000 | 110 | NEGAM |
| 16178996 | 15 | 312000 | 110 | NEGAM |
| 16179428 | 15 | 340000 | 115 | NEGAM |
| 16179747 | 15 | 75000 | 115 | NEGAM |
| 16179393 | 15 | 144000 | 115 | NEGAM |
| 16179255 | 15 | 990000 | 115 | NEGAM |
| 16180076 | 15 | 215000 | 110 | NEGAM |

| 16179895 | 15 | 151000 | 115 | NEGAM |
|---|---|---|---|---|
| 16179993 | 15 | 127000 | 115 | NEGAM |
| 16179173 | 15 | 170000 | 115 | NEGAM |
| 16179429 | 15 | 205000 | 115 | NEGAM |
| 16180129 | 15 | 875000 | 110 | NEGAM |
| 16179748 | 15 | 160000 | 115 | NEGAM |
| 16179968 | 15 | 156000 | 115 | NEGAM |
| 16179029 | 15 | 345000 | 110 | NEGAM |
| 16178912 | 15 | 277000 | 110 | NEGAM |
| 16178931 | 15 | 346000 | 110 | NEGAM |
| 16179650 | 15 | 740000 | 115 | NEGAM |
| 16179205 | 15 | 378000 | 115 | NEGAM |
| 16180016 | 15 | 455000 | 115 | NEGAM |
| 16179847 | 15 | 230000 | 115 | NEGAM |
| 16178896 | 15 | 2150000 | 115 | NEGAM |
| 16179123 | 15 | 370000 | 115 | NEGAM |
| 16179204 | 15 | 300000 | 115 | NEGAM |
| 16179450 | 15 | 262000 | 115 | NEGAM |
| 16178997 | 15 | 276000 | 110 | NEGAM |
| 16179969 | 15 | 325000 | 115 | NEGAM |
| 16178953 | 15 | 580000 | 110 | NEGAM |
| 16179242 | 15 | 590000 | 115 | NEGAM |
| 16180017 | 15 | 405000 | 115 | NEGAM |
| 16179014 | 15 | 340000 | 110 | NEGAM |
| 16179355 | 15 | 145000 | 115 | NEGAM |
| 16179042 | 15 | 425000 | 110 | NEGAM |
| 16180091 | 15 | 172000 | 110 | NEGAM |
| 16179897 | 15 | 725000 | 115 | NEGAM |
| 16179125 | 15 | 315000 | 115 | NEGAM |
| 16179193 | 15 | 440000 | 115 | NEGAM |
| 16179198 | 15 | 385000 | 115 | NEGAM |
| 16179451 | 15 | 317000 | 115 | NEGAM |
| 16180048 | 15 | 775000 | 110 | NEGAM |
| 16180170 | 15 | 430000 | 110 | NEGAM |
| 16179970 | 15 | 217000 | 115 | NEGAM |
| 16179022 | 15 | 340000 | 110 | NEGAM |
| 16180116 | 15 | 855000 | 110 | NEGAM |
| 16179783 | 15 | 815000 | 115 | NEGAM |
| 16179849 | 15 | 335000 | 115 | NEGAM |
| 16179898 | 15 | 320000 | 115 | NEGAM |
| 16179194 | 15 | 141000 | 115 | NEGAM |
| 16179452 | 15 | 155000 | 115 | NEGAM |
| 16179396 | 15 | 250000 | 115 | NEGAM |
| 16178936 | 15 | 500000 | 110 | NEGAM |
| 16178954 | 15 | 585000 | 110 | NEGAM |
| 16178913 | 15 | 750000 | 110 | NEGAM |
| 16179672 | 15 | 275000 | 115 | NEGAM |
| 16180110 | 15 | 379900 | 110 | NEGAM |
| 16179264 | 15 | 630000 | 115 | NEGAM |
| 16180018 | 15 | 285000 | 115 | NEGAM |
| 16179784 | 15 | 590000 | 115 | NEGAM |
| 16179108 | 15 | 230000 | 115 | NEGAM |
| 16179453 | 15 | 1400000 | 115 | NEGAM |
| 16179673 | 15 | 178000 | 115 | NEGAM |
| 16179265 | 15 | 670000 | 115 | NEGAM |
| 16179217 | 15 | 733000 | 115 | NEGAM |
| 16179243 | 15 | 1000000 | 115 | NEGAM |
| 16179201 | 15 | 185000 | 115 | NEGAM |
| 16179850 | 15 | 284000 | 115 | NEGAM |
| 16178899 | 15 | 325000 | 115 | NEGAM |
| 16179454 | 15 | 200000 | 115 | NEGAM |
| 16179149 | 15 | 378000 | 115 | NEGAM |
| 16179033 | 15 | 440000 | 110 | NEGAM |
| 16179564 | 15 | 343000 | 115 | NEGAM |
| 16178937 | 15 | 558000 | 110 | NEGAM |
| 16179790 | 15 | 687000 | 115 | NEGAM |
| 16180190 | 15 | 433000 | 110 | NEGAM |
| 16179132 | 15 | 636000 | 115 | NEGAM |
| 16179918 | 15 | 405000 | 115 | NEGAM |
| 16179244 | 15 | 625000 | 115 | NEGAM |
| 16179017 | 15 | 608000 | 110 | NEGAM |
| 16179109 | 15 | 950000 | 115 | NEGAM |
| 16179351 | 15 | 1060000 | 115 | NEGAM |
| 16179398 | 15 | 171000 | 115 | NEGAM |
| 16179052 | 15 | 590000 | 110 | NEGAM |
| 16179565 | 15 | 310000 | 115 | NEGAM |
| 16178938 | 15 | 552000 | 110 | NEGAM |
| 16180105 | 15 | 1475000 | 110 | NEGAM |
| 16180088 | 15 | 260000 | 110 | NEGAM |
| 16179919 | 15 | 298000 | 115 | NEGAM |
| 16179018 | 15 | 585000 | 110 | NEGAM |
| 16179851 | 15 | 210000 | 115 | NEGAM |
| 16179456 | 15 | 530000 | 115 | NEGAM |
| 16179294 | 15 | 717500 | 115 | NEGAM |
| 16179235 | 15 | 1025000 | 115 | NEGAM |
| 16179250 | 15 | 670000 | 115 | NEGAM |
| 16179207 | 15 | 86000 | 115 | NEGAM |
| 16180070 | 15 | 380000 | 110 | NEGAM |
| 16179478 | 15 | 380000 | 115 | NEGAM |
| 16179370 | 15 | 589000 | 115 | NEGAM |
| 16179526 | 15 | 187500 | 115 | NEGAM |
| 16179163 | 15 | 335000 | 115 | NEGAM |
| 16179036 | 15 | 155000 | 110 | NEGAM |
| 16179586 | 15 | 185000 | 115 | NEGAM |
| 16179654 | 15 | 255000 | 115 | NEGAM |
| 16180036 | 15 | 520000 | 110 | NEGAM |
| 16180163 | 15 | 640000 | 110 | NEGAM |
| 16179273 | 15 | 903000 | 115 | NEGAM |
| 16178897 | 15 | 195000 | 115 | NEGAM |
| 16180077 | 15 | 205000 | 110 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179371 | 15 | 298000 | 115 | NEGAM |
| 16179716 | 15 | 268000 | 115 | NEGAM |
| 16179061 | 15 | 175000 | 110 | NEGAM |
| 16179764 | 15 | 355000 | 115 | NEGAM |
| 16179143 | 15 | 743500 | 115 | NEGAM |
| 16179807 | 15 | 570000 | 115 | NEGAM |
| 16179024 | 15 | 720000 | 110 | NEGAM |
| 16180139 | 15 | 607000 | 110 | NEGAM |
| 16179274 | 15 | 410000 | 115 | NEGAM |
| 16179295 | 15 | 440000 | 115 | NEGAM |
| 16179166 | 15 | 375000 | 115 | NEGAM |
| 16179073 | 15 | 500000 | 110 | NEGAM |
| 16180065 | 15 | 650000 | 110 | NEGAM |
| 16179808 | 15 | 800000 | 110 | NEGAM |
| 16179587 | 15 | 163000 | 115 | NEGAM |
| 16179702 | 15 | 285000 | 115 | NEGAM |
| 16179655 | 15 | 141500 | 115 | NEGAM |
| 16179025 | 15 | 147000 | 110 | NEGAM |
| 16179691 | 15 | 275000 | 115 | NEGAM |
| 16179372 | 15 | 415000 | 115 | NEGAM |
| 16179074 | 15 | 550000 | 110 | NEGAM |
| 16179809 | 15 | 545000 | 110 | NEGAM |
| 16180141 | 15 | 750000 | 110 | NEGAM |
| 16180084 | 15 | 540000 | 110 | NEGAM |
| 16179275 | 15 | 585000 | 115 | NEGAM |
| 16180181 | 15 | 1500000 | 110 | NEGAM |
| 16179184 | 15 | 647000 | 115 | NEGAM |
| 16179825 | 15 | 395000 | 110 | NEGAM |
| 16179717 | 15 | 550000 | 115 | NEGAM |
| 16180192 | 15 | 825000 | 110 | NEGAM |
| 16180156 | 15 | 438000 | 110 | NEGAM |
| 16178945 | 15 | 200000 | 110 | NEGAM |
| 16179775 | 15 | 664000 | 115 | NEGAM |
| 16179236 | 15 | 615000 | 115 | NEGAM |
| 16179185 | 15 | 518000 | 115 | NEGAM |
| 16179082 | 15 | 415000 | 110 | NEGAM |
| 16179826 | 15 | 900000 | 110 | NEGAM |
| 16179718 | 15 | 280000 | 115 | NEGAM |
| 16179037 | 15 | 130000 | 110 | NEGAM |
| 16180151 | 15 | 295000 | 110 | NEGAM |
| 16179276 | 15 | 630000 | 115 | NEGAM |
| 16179499 | 15 | 335000 | 115 | NEGAM |
| 16180172 | 15 | 533000 | 110 | NEGAM |
| 16180157 | 15 | 850000 | 110 | NEGAM |
| 16179062 | 15 | 480000 | 110 | NEGAM |
| 16179303 | 15 | 570000 | 115 | NEGAM |
| 16179277 | 15 | 620000 | 115 | NEGAM |
| 16179500 | 15 | 335000 | 115 | NEGAM |
| 16179648 | 15 | 352000 | 115 | NEGAM |
| 16180074 | 15 | 180000 | 110 | NEGAM |
| 16179932 | 15 | 280000 | 115 | NEGAM |
| 16179985 | 15 | 350000 | 115 | NEGAM |
| 16178959 | 15 | 213900 | 110 | NEGAM |
| 16179646 | 15 | 296000 | 115 | NEGAM |
| 16179148 | 15 | 465000 | 115 | NEGAM |
| 16179162 | 15 | 671500 | 115 | NEGAM |
| 16179740 | 15 | 390000 | 115 | NEGAM |
| 16179121 | 15 | 500000 | 115 | NEGAM |
| 16179933 | 15 | 600000 | 110 | NEGAM |
| 16180186 | 15 | 500000 | 110 | NEGAM |
| 16179986 | 15 | 400000 | 115 | NEGAM |
| 16179067 | 15 | 325000 | 110 | NEGAM |
| 16179170 | 15 | 428000 | 115 | NEGAM |
| 16180067 | 15 | 135000 | 110 | NEGAM |
| 16179057 | 15 | 435000 | 110 | NEGAM |
| 16179831 | 15 | 161400 | 115 | NEGAM |
| 16179921 | 15 | 175000 | 115 | NEGAM |
| 16179771 | 15 | 575000 | 115 | NEGAM |
| 16179778 | 15 | 430000 | 115 | NEGAM |
| 16179785 | 15 | 398000 | 115 | NEGAM |
| 16179787 | 15 | 402000 | 115 | NEGAM |
| 16179601 | 15 | 438000 | 115 | NEGAM |
| 16179713 | 15 | 178000 | 115 | NEGAM |
| 16180054 | 15 | 505000 | 110 | NEGAM |
| 16179761 | 15 | 305000 | 115 | NEGAM |
| 16179516 | 15 | 420000 | 115 | NEGAM |
| 16179407 | 15 | 170000 | 115 | NEGAM |
| 16178890 | 15 | 265000 | 115 | NEGAM |
| 16179089 | 15 | 590000 | 110 | NEGAM |
| 16179165 | 15 | 195000 | 115 | NEGAM |
| 16180058 | 15 | 545000 | 110 | NEGAM |
| 16179714 | 15 | 195000 | 110 | NEGAM |
| 16179390 | 15 | 190000 | 115 | NEGAM |
| 16179982 | 15 | 285000 | 115 | NEGAM |
| 16179415 | 15 | 183000 | 115 | NEGAM |
| 16179738 | 15 | 130500 | 115 | NEGAM |
| 16180144 | 15 | 480000 | 110 | NEGAM |
| 16179602 | 15 | 222000 | 115 | NEGAM |
| 16179146 | 15 | 135000 | 115 | NEGAM |
| 16179301 | 15 | 561000 | 115 | NEGAM |
| 16179254 | 15 | 600000 | 115 | NEGAM |
| 16179391 | 15 | 152000 | 115 | NEGAM |
| 16179983 | 15 | 332000 | 115 | NEGAM |
| 16179779 | 15 | 286000 | 115 | NEGAM |
| 16179009 | 15 | 580000 | 110 | NEGAM |
| 16179048 | 15 | 585000 | 110 | NEGAM |
| 16179715 | 15 | 200000 | 115 | NEGAM |
| 16180138 | 15 | 250000 | 110 | NEGAM |
| 16179984 | 15 | 219000 | 115 | NEGAM |
| 16179416 | 15 | 315000 | 115 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179090 | 15 | 267000 | 110 | NEGAM |
| 16178976 | 15 | 120000 | 110 | NEGAM |
| 16179183 | 15 | 503000 | 115 | NEGAM |
| 16180052 | 15 | 890000 | 110 | NEGAM |
| 16180178 | 15 | 500000 | 110 | NEGAM |
| 16179739 | 15 | 224000 | 115 | NEGAM |
| 16178992 | 15 | 320000 | 110 | NEGAM |
| 16179072 | 15 | 289000 | 110 | NEGAM |
| 16179202 | 15 | 507000 | 115 | NEGAM |
| 16179830 | 15 | 309000 | 115 | NEGAM |
| 16179306 | 15 | 178000 | 115 | NEGAM |
| 16180079 | 15 | 355000 | 110 | NEGAM |
| 16179417 | 15 | 367500 | 115 | NEGAM |
| 16179091 | 15 | 770000 | 110 | NEGAM |
| 16180169 | 15 | 750000 | 110 | NEGAM |
| 16179619 | 15 | 395000 | 115 | NEGAM |
| 16179960 | 15 | 345000 | 115 | NEGAM |
| 16179196 | 15 | 540000 | 115 | NEGAM |
| 16179931 | 15 | 359000 | 115 | NEGAM |
| 16179418 | 15 | 245000 | 115 | NEGAM |
| 16179177 | 15 | 462000 | 115 | NEGAM |
| 16179092 | 15 | 355000 | 110 | NEGAM |
| 16179161 | 15 | 220000 | 115 | NEGAM |
| 16180047 | 15 | 470000 | 110 | NEGAM |
| 16179348 | 15 | 185000 | 115 | NEGAM |
| 16179531 | 15 | 385000 | 115 | NEGAM |
| 16180099 | 15 | 450000 | 110 | NEGAM |
| 16179884 | 15 | 270000 | 115 | NEGAM |
| 16179684 | 15 | 333000 | 115 | NEGAM |
| 16180152 | 15 | 1000000 | 110 | NEGAM |
| 16180092 | 15 | 270000 | 110 | NEGAM |
| 16179774 | 15 | 980000 | 115 | NEGAM |
| 16178961 | 15 | 380000 | 110 | NEGAM |
| 16179206 | 15 | 400000 | 115 | NEGAM |
| 16179757 | 15 | 260000 | 115 | NEGAM |
| 16179293 | 15 | 585000 | 115 | NEGAM |
| 16179232 | 15 | 683500 | 115 | NEGAM |
| 16180053 | 15 | 245000 | 110 | NEGAM |
| 16180061 | 15 | 460000 | 110 | NEGAM |
| 16179386 | 15 | 236000 | 115 | NEGAM |
| 16179367 | 15 | 260000 | 115 | NEGAM |
| 16179070 | 15 | 193000 | 110 | NEGAM |
| 16179710 | 15 | 166000 | 115 | NEGAM |
| 16179758 | 15 | 127000 | 115 | NEGAM |
| 16179579 | 15 | 360000 | 115 | NEGAM |
| 16178944 | 15 | 550000 | 110 | NEGAM |
| 16179142 | 15 | 435000 | 115 | NEGAM |
| 16180193 | 15 | 370000 | 110 | NEGAM |
| 16179491 | 15 | 200000 | 115 | NEGAM |
| 16179164 | 15 | 512000 | 115 | NEGAM |
| 16179759 | 15 | 128000 | 115 | NEGAM |
| 16179580 | 15 | 372000 | 115 | NEGAM |
| 16180039 | 15 | 813123 | 110 | NEGAM |
| 16179298 | 15 | 780000 | 115 | NEGAM |
| 16179253 | 15 | 800000 | 115 | NEGAM |
| 16179492 | 15 | 333000 | 115 | NEGAM |
| 16179071 | 15 | 218500 | 110 | NEGAM |
| 16180166 | 15 | 690000 | 110 | NEGAM |
| 16179711 | 15 | 545000 | 115 | NEGAM |
| 16179777 | 15 | 361000 | 115 | NEGAM |
| 16179828 | 15 | 260000 | 115 | NEGAM |
| 16180155 | 15 | 533000 | 110 | NEGAM |
| 16180127 | 15 | 850000 | 110 | NEGAM |
| 16179581 | 15 | 290000 | 115 | NEGAM |
| 16180165 | 15 | 266000 | 110 | NEGAM |
| 16180037 | 15 | 940000 | 110 | NEGAM |
| 16180130 | 15 | 288000 | 115 | NEGAM |
| 16179493 | 15 | 255000 | 115 | NEGAM |
| 16179388 | 15 | 143000 | 115 | NEGAM |
| 16178991 | 15 | 685000 | 110 | NEGAM |
| 16178963 | 15 | 515000 | 110 | NEGAM |
| 16179600 | 15 | 303000 | 115 | NEGAM |
| 16179035 | 15 | 360000 | 110 | NEGAM |
| 16179582 | 15 | 400000 | 115 | NEGAM |
| 16180045 | 15 | 1080000 | 110 | NEGAM |
| 16179139 | 15 | 272000 | 110 | NEGAM |
| 16179155 | 15 | 365000 | 115 | NEGAM |
| 16179712 | 15 | 158000 | 115 | NEGAM |
| 16180191 | 15 | 425000 | 110 | NEGAM |
| 16178928 | 15 | 632000 | 110 | NEGAM |
| 16179760 | 15 | 353240 | 115 | NEGAM |
| 16179583 | 15 | 195000 | 115 | NEGAM |
| 16179299 | 15 | 325000 | 115 | NEGAM |
| 16179484 | 15 | 415344 | 115 | NEGAM |
| 16179272 | 15 | 665000 | 115 | NEGAM |
| 16179495 | 15 | 375000 | 115 | NEGAM |
| 16179260 | 15 | 740000 | 115 | NEGAM |
| 16179863 | 15 | 360000 | 115 | NEGAM |
| 16179195 | 15 | 320000 | 115 | NEGAM |
| 16178884 | 15 | 335000 | 115 | NEGAM |
| 16179405 | 15 | 375000 | 115 | NEGAM |
| 16179575 | 15 | 325000 | 115 | NEGAM |
| 16178892 | 15 | 495000 | 115 | NEGAM |
| 16179792 | 15 | 429000 | 115 | NEGAM |
| 16179230 | 15 | 901000 | 115 | NEGAM |
| 16179113 | 15 | 750000 | 115 | NEGAM |
| 16179864 | 15 | 405000 | 115 | NEGAM |
| 16179365 | 15 | 213000 | 115 | NEGAM |
| 16179802 | 15 | 665000 | 110 | NEGAM |
| 16179137 | 15 | 55000 | 115 | NEGAM |

Unassociated Document                                                    Page 163 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 173 of 216

| | | | | |
|---|---|---|---|---|
| 16179248 | 15 | 900000 | 115 | NEGAM |
| 16179261 | 15 | 740000 | 115 | NEGAM |
| 16179910 | 15 | 544000 | 115 | NEGAM |
| 16179487 | 15 | 407000 | 115 | NEGAM |
| 16179060 | 15 | 409000 | 110 | NEGAM |
| 16179577 | 15 | 385000 | 115 | NEGAM |
| 16179803 | 15 | 660000 | 110 | NEGAM |
| 16179618 | 15 | 405000 | 115 | NEGAM |
| 16179292 | 15 | 540000 | 115 | NEGAM |
| 16179231 | 15 | 920000 | 115 | NEGAM |
| 16179138 | 15 | 56000 | 115 | NEGAM |
| 16179100 | 15 | 720000 | 115 | NEGAM |
| 16180184 | 15 | 246000 | 110 | NEGAM |
| 16179578 | 15 | 265000 | 115 | NEGAM |
| 16179804 | 15 | 575000 | 115 | NEGAM |
| 16179045 | 15 | 602000 | 110 | NEGAM |
| 16180051 | 15 | 415000 | 110 | NEGAM |
| 16178893 | 15 | 400000 | 115 | NEGAM |
| 16179806 | 15 | 570000 | 110 | NEGAM |
| 16179700 | 15 | 180000 | 115 | NEGAM |
| 16180075 | 15 | 750000 | 110 | NEGAM |
| 16180159 | 15 | 600000 | 110 | NEGAM |
| 16179801 | 15 | 155000 | 110 | NEGAM |
| 16179628 | 15 | 325000 | 115 | NEGAM |
| 16179439 | 15 | 239000 | 115 | NEGAM |
| 16180146 | 15 | 170000 | 110 | NEGAM |
| 16180115 | 15 | 160000 | 110 | NEGAM |
| 16179665 | 15 | 270400 | 115 | NEGAM |
| 16180119 | 15 | 375000 | 110 | NEGAM |
| 16179520 | 15 | 270000 | 115 | NEGAM |
| 16179953 | 15 | 660000 | 115 | NEGAM |
| 16180109 | 15 | 685000 | 110 | NEGAM |
| 16179563 | 15 | 364000 | 115 | NEGAM |
| 16179480 | 15 | 355000 | 115 | NEGAM |
| 16179481 | 15 | 587000 | 115 | NEGAM |
| 16179644 | 15 | 500000 | 115 | NEGAM |
| 16179483 | 15 | 308000 | 115 | NEGAM |
| 16180183 | 15 | 715000 | 110 | NEGAM |
| 16180174 | 15 | 825000 | 110 | NEGAM |
| 16180044 | 15 | 318000 | 110 | NEGAM |
| 16179545 | 15 | 188000 | 115 | NEGAM |
| 16180188 | 15 | 600000 | 110 | NEGAM |
| 16179916 | 15 | 1360000 | 115 | NEGAM |
| 16179621 | 15 | 355000 | 115 | NEGAM |
| 16179569 | 15 | 91000 | 115 | NEGAM |
| 16179327 | 15 | 394000 | 115 | NEGAM |
| 16179347 | 15 | 376000 | 115 | NEGAM |
| 16179948 | 15 | 550000 | 115 | NEGAM |
| 16179044 | 15 | 515000 | 110 | NEGAM |
| 16179620 | 15 | 233000 | 115 | NEGAM |
| 16180132 | 15 | 300000 | 110 | NEGAM |
| 16179136 | 15 | 55000 | 110 | NEGAM |
| 16179175 | 15 | 159500 | 115 | NEGAM |
| 16179763 | 15 | 165000 | 115 | NEGAM |
| 16179585 | 15 | 471000 | 115 | NEGAM |
| 16179701 | 15 | 135000 | 115 | NEGAM |
| 16179653 | 15 | 472000 | 115 | NEGAM |
| 16178922 | 15 | 839000 | 110 | NEGAM |
| 16179247 | 15 | 640000 | 115 | NEGAM |
| 16179099 | 15 | 585000 | 115 | NEGAM |
| 16179952 | 15 | 610000 | 115 | NEGAM |
| 16179466 | 15 | 160000 | 110 | NEGAM |
| 16179364 | 15 | 158000 | 115 | NEGAM |
| 16179552 | 15 | 470000 | 115 | NEGAM |
| 16179553 | 15 | 385000 | 115 | NEGAM |
| 16179554 | 15 | 340000 | 115 | NEGAM |
| 16179404 | 15 | 339000 | 115 | NEGAM |
| 16179683 | 15 | 305000 | 115 | NEGAM |
| 16179829 | 15 | 460000 | 115 | NEGAM |
| 16179762 | 15 | 142000 | 115 | NEGAM |
| 16180126 | 15 | 485000 | 110 | NEGAM |
| 16180033 | 15 | 471000 | 110 | NEGAM |
| 16179555 | 15 | 506000 | 115 | NEGAM |
| 16179670 | 15 | 395000 | 115 | NEGAM |
| 16179861 | 15 | 330000 | 115 | NEGAM |
| 16179249 | 15 | 1150000 | 115 | NEGAM |
| 16179115 | 15 | 225000 | 115 | NEGAM |
| 16179216 | 15 | 205500 | 115 | NEGAM |
| 16179315 | 15 | 189000 | 110 | NEGAM |
| 16179476 | 15 | 330000 | 115 | NEGAM |
| 16180179 | 15 | 650000 | 110 | NEGAM |
| 16179530 | 15 | 161000 | 115 | NEGAM |
| 16179611 | 15 | 330000 | 115 | NEGAM |
| 16178920 | 15 | 490000 | 110 | NEGAM |
| 16179613 | 15 | 360000 | 115 | NEGAM |
| 16179561 | 15 | 275000 | 115 | NEGAM |
| 16179226 | 15 | 210000 | 115 | NEGAM |
| 16179233 | 15 | 100500 | 115 | NEGAM |
| 16179346 | 15 | 145000 | 115 | NEGAM |
| 16179840 | 15 | 305000 | 115 | NEGAM |
| 16178889 | 15 | 385000 | 115 | NEGAM |
| 16179632 | 15 | 139900 | 115 | NEGAM |
| 16179947 | 15 | 206000 | 115 | NEGAM |
| 16179488 | 15 | 260000 | 115 | NEGAM |
| 16179914 | 15 | 194000 | 115 | NEGAM |
| 16180147 | 15 | 657000 | 115 | NEGAM |
| 16179622 | 15 | 330000 | 115 | NEGAM |
| 16179032 | 15 | 610000 | 110 | NEGAM |
| 16178921 | 15 | 380000 | 110 | NEGAM |
| 16179081 | 15 | 455000 | 110 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179562 | 15 | 196000 | 115 | NEGAM |
| 16179624 | 15 | 455000 | 115 | NEGAM |
| 16179363 | 15 | 200000 | 115 | NEGAM |
| 16179051 | 15 | 355000 | 110 | NEGAM |
| 16179234 | 15 | 225000 | 115 | NEGAM |
| 16179105 | 15 | 420000 | 115 | NEGAM |
| 16179915 | 15 | 167000 | 115 | NEGAM |
| 16179221 | 15 | 395000 | 115 | NEGAM |
| 16179549 | 15 | 656000 | 115 | NEGAM |
| 16179477 | 15 | 392000 | 115 | NEGAM |
| 16179369 | 15 | 289000 | 115 | NEGAM |
| 16179524 | 15 | 260000 | 115 | NEGAM |
| 16179525 | 15 | 135100 | 115 | NEGAM |
| 16178919 | 15 | 425000 | 110 | NEGAM |
| 16179608 | 15 | 337000 | 115 | NEGAM |
| 16179527 | 15 | 284000 | 115 | NEGAM |
| 16179609 | 15 | 450000 | 115 | NEGAM |
| 16179366 | 15 | 149000 | 115 | NEGAM |
| 16179438 | 15 | 350000 | 115 | NEGAM |
| 16179529 | 15 | 332000 | 115 | NEGAM |
| 16178952 | 15 | 178900 | 110 | NEGAM |
| 16178958 | 15 | 309000 | 110 | NEGAM |
| 16179011 | 15 | 382600 | 110 | NEGAM |
| 16179368 | 15 | 120000 | 115 | NEGAM |
| 16179980 | 15 | 272000 | 115 | NEGAM |
| 16179179 | 15 | 230000 | 115 | NEGAM |
| 16179786 | 15 | 250000 | 115 | NEGAM |
| 16179066 | 15 | 1150000 | 110 | NEGAM |
| 16178985 | 15 | 300000 | 110 | NEGAM |
| 16179313 | 15 | 275000 | 110 | NEGAM |
| 16180125 | 15 | 739000 | 110 | NEGAM |
| 16178891 | 15 | 200000 | 115 | NEGAM |
| 16179208 | 15 | 175000 | 115 | NEGAM |
| 16179880 | 15 | 300000 | 115 | NEGAM |
| 16179307 | 15 | 219000 | 115 | NEGAM |
| 16179180 | 15 | 295000 | 115 | NEGAM |
| 16179836 | 15 | 1150000 | 115 | NEGAM |
| 16180066 | 15 | 625000 | 110 | NEGAM |
| 16178974 | 15 | 112000 | 110 | NEGAM |
| 16179344 | 15 | 238000 | 115 | NEGAM |
| 16179309 | 15 | 383000 | 115 | NEGAM |
| 16179341 | 15 | 70000 | 115 | NEGAM |
| 16179209 | 15 | 210000 | 115 | NEGAM |
| 16179010 | 15 | 447000 | 110 | NEGAM |
| 16179837 | 15 | 175000 | 115 | NEGAM |
| 16179413 | 15 | 420000 | 115 | NEGAM |
| 16178975 | 15 | 555000 | 110 | NEGAM |
| 16180040 | 15 | 760000 | 110 | NEGAM |
| 16179781 | 15 | 266000 | 115 | NEGAM |
| 16179436 | 15 | 140000 | 115 | NEGAM |
| 16179001 | 15 | 575000 | 115 | NEGAM |
| 16179736 | 15 | 225000 | 115 | NEGAM |
| 16179503 | 15 | 311000 | 110 | NEGAM |
| 16179623 | 15 | 475000 | 115 | NEGAM |
| 16179981 | 15 | 275000 | 115 | NEGAM |
| 16179437 | 15 | 149000 | 115 | NEGAM |
| 16179076 | 15 | 260000 | 110 | NEGAM |
| 16179737 | 15 | 201000 | 115 | NEGAM |
| 16179627 | 15 | 305000 | 115 | NEGAM |
| 16179006 | 15 | 740000 | 110 | NEGAM |
| 16179977 | 15 | 160000 | 115 | NEGAM |
| 16179190 | 15 | 480000 | 115 | NEGAM |
| 16179410 | 15 | 168000 | 115 | NEGAM |
| 16179176 | 15 | 379000 | 115 | NEGAM |
| 16178989 | 15 | 321000 | 110 | NEGAM |
| 16179732 | 15 | 185000 | 115 | NEGAM |
| 16179697 | 15 | 220000 | 110 | NEGAM |
| 16180107 | 15 | 180000 | 115 | NEGAM |
| 16179978 | 15 | 235000 | 115 | NEGAM |
| 16179411 | 15 | 410000 | 115 | NEGAM |
| 16179056 | 15 | 545000 | 110 | NEGAM |
| 16179733 | 15 | 250000 | 115 | NEGAM |
| 16179820 | 15 | 815000 | 110 | NEGAM |
| 16180128 | 15 | 448000 | 110 | NEGAM |
| 16180153 | 15 | 595000 | 115 | NEGAM |
| 16179698 | 15 | 243000 | 115 | NEGAM |
| 16180114 | 15 | 155000 | 110 | NEGAM |
| 16179283 | 15 | 586000 | 115 | NEGAM |
| 16178900 | 15 | 415000 | 115 | NEGAM |
| 16179168 | 15 | 525000 | 115 | NEGAM |
| 16179087 | 15 | 315000 | 110 | NEGAM |
| 16179734 | 15 | 284000 | 115 | NEGAM |
| 16179521 | 15 | 618000 | 115 | NEGAM |
| 16179284 | 15 | 550000 | 115 | NEGAM |
| 16179979 | 15 | 540000 | 115 | NEGAM |
| 16179835 | 15 | 191000 | 115 | NEGAM |
| 16179169 | 15 | 370000 | 115 | NEGAM |
| 16179088 | 15 | 325000 | 110 | NEGAM |
| 16179160 | 15 | 331000 | 115 | NEGAM |
| 16178990 | 15 | 630000 | 110 | NEGAM |
| 16179735 | 15 | 300000 | 115 | NEGAM |
| 16179039 | 15 | 260000 | 110 | NEGAM |
| 16178949 | 15 | 662000 | 110 | NEGAM |
| 16179334 | 15 | 175000.01 | 110 | NEGAM |
| 16179135 | 15 | 715000 | 115 | NEGAM |
| 16179489 | 15 | 238500 | 115 | NEGAM |
| 16178894 | 15 | 550000 | 115 | NEGAM |
| 16179381 | 15 | 95000 | 115 | NEGAM |
| 16179598 | 15 | 250000 | 115 | NEGAM |
| 16179816 | 15 | 605000 | 110 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179144 | 15 | 650000 | 115 | NEGAM |
| 16179573 | 15 | 704000 | 115 | NEGAM |
| 16180124 | 15 | 510000 | 110 | NEGAM |
| 16179282 | 15 | 975000 | 115 | NEGAM |
| 16179928 | 15 | 271000 | 115 | NEGAM |
| 16179382 | 15 | 175000 | 115 | NEGAM |
| 16179064 | 15 | 510000 | 110 | NEGAM |
| 16179599 | 15 | 220000 | 115 | NEGAM |
| 16179817 | 15 | 750000 | 110 | NEGAM |
| 16178927 | 15 | 550000 | 110 | NEGAM |
| 16179755 | 15 | 148000 | 115 | NEGAM |
| 16180022 | 15 | 280000 | 115 | NEGAM |
| 16179929 | 15 | 211000 | 115 | NEGAM |
| 16178895 | 15 | 550000 | 115 | NEGAM |
| 16179818 | 15 | 550000 | 110 | NEGAM |
| 16179153 | 15 | 244000 | 115 | NEGAM |
| 16178980 | 15 | 350000 | 110 | NEGAM |
| 16179054 | 15 | 610000 | 110 | NEGAM |
| 16179708 | 15 | 390000 | 115 | NEGAM |
| 16180140 | 15 | 360000 | 110 | NEGAM |
| 16180023 | 15 | 430000 | 115 | NEGAM |
| 16179383 | 15 | 375000 | 115 | NEGAM |
| 16178948 | 15 | 183500 | 110 | NEGAM |
| 16178970 | 15 | 300000 | 110 | NEGAM |
| 16180171 | 15 | 650000 | 110 | NEGAM |
| 16180133 | 15 | 670000 | 110 | NEGAM |
| 16180024 | 15 | 570000 | 115 | NEGAM |
| 16179352 | 15 | 507000 | 115 | NEGAM |
| 16179384 | 15 | 385000 | 115 | NEGAM |
| 16179976 | 15 | 490000 | 115 | NEGAM |
| 16178983 | 15 | 278000 | 110 | NEGAM |
| 16179731 | 15 | 245000 | 115 | NEGAM |
| 16179819 | 15 | 510000 | 110 | NEGAM |
| 16178971 | 15 | 290000 | 110 | NEGAM |
| 16180162 | 15 | 355000 | 110 | NEGAM |
| 16180143 | 15 | 127000 | 110 | NEGAM |
| 16179709 | 15 | 105000 | 115 | NEGAM |
| 16179696 | 15 | 125000 | 115 | NEGAM |
| 16180025 | 15 | 475000 | 115 | NEGAM |
| 16179310 | 15 | 250000 | 110 | NEGAM |
| 16179252 | 15 | 622000 | 115 | NEGAM |
| 16179707 | 15 | 200000 | 115 | NEGAM |
| 16178925 | 15 | 290000 | 110 | NEGAM |
| 16179695 | 15 | 195000 | 115 | NEGAM |
| 16180177 | 15 | 754000 | 110 | NEGAM |
| 16179682 | 15 | 184000 | 115 | NEGAM |
| 16180108 | 15 | 185000 | 110 | NEGAM |
| 16179297 | 15 | 282000 | 115 | NEGAM |
| 16179925 | 15 | 245000 | 115 | NEGAM |
| 16179641 | 15 | 770000 | 115 | NEGAM |
| 16179379 | 15 | 254000 | 115 | NEGAM |
| 16179362 | 15 | 345000 | 115 | NEGAM |
| 16179182 | 15 | 350000 | 115 | NEGAM |
| 16178969 | 15 | 442500 | 110 | NEGAM |
| 16179047 | 15 | 346000 | 110 | NEGAM |
| 16179815 | 15 | 796000 | 110 | NEGAM |
| 16179753 | 15 | 173000 | 115 | NEGAM |
| 16179270 | 15 | 679000 | 115 | NEGAM |
| 16179120 | 15 | 453000 | 115 | NEGAM |
| 16180062 | 15 | 775000 | 110 | NEGAM |
| 16179926 | 15 | 208000 | 115 | NEGAM |
| 16179098 | 15 | 240000 | 115 | NEGAM |
| 16179380 | 15 | 188000 | 115 | NEGAM |
| 16178926 | 15 | 266000 | 110 | NEGAM |
| 16179572 | 15 | 229000 | 115 | NEGAM |
| 16179271 | 15 | 750000 | 115 | NEGAM |
| 16179640 | 15 | 390000 | 115 | NEGAM |
| 16178887 | 15 | 295000 | 115 | NEGAM |
| 16179354 | 15 | 250000 | 115 | NEGAM |
| 16179805 | 15 | 550000 | 110 | NEGAM |
| 16179128 | 15 | 710000 | 115 | NEGAM |
| 16180006 | 15 | 350000 | 115 | NEGAM |
| 16178960 | 15 | 255000 | 110 | NEGAM |
| 16179630 | 15 | 272000 | 115 | NEGAM |
| 16179442 | 15 | 207000 | 115 | NEGAM |
| 16178934 | 15 | 335000 | 110 | NEGAM |
| 16180117 | 15 | 626000 | 110 | NEGAM |
| 16179212 | 15 | 495000 | 115 | NEGAM |
| 16179860 | 15 | 218000 | 115 | NEGAM |
| 16179129 | 15 | 472000 | 115 | NEGAM |
| 16179909 | 15 | 245000 | 115 | NEGAM |
| 16179016 | 15 | 415000 | 110 | NEGAM |
| 16178999 | 15 | 543000 | 110 | NEGAM |
| 16179631 | 15 | 520000 | 110 | NEGAM |
| 16179443 | 15 | 420000 | 115 | NEGAM |
| 16178909 | 15 | 480000 | 110 | NEGAM |
| 16179664 | 15 | 133000 | 115 | NEGAM |
| 16180027 | 15 | 853500 | 110 | NEGAM |
| 16179858 | 15 | 280000 | 115 | NEGAM |
| 16179551 | 15 | 466000 | 115 | NEGAM |
| 16179151 | 15 | 245000 | 115 | NEGAM |
| 16179750 | 15 | 220000 | 115 | NEGAM |
| 16178942 | 15 | 615000 | 110 | NEGAM |
| 16179141 | 15 | 696000 | 115 | NEGAM |
| 16179680 | 15 | 354000 | 115 | NEGAM |
| 16180034 | 15 | 429950 | 110 | NEGAM |
| 16179268 | 15 | 645000 | 115 | NEGAM |
| 16179514 | 15 | 281000 | 110 | NEGAM |
| 16179097 | 15 | 716000 | 115 | NEGAM |
| 16179859 | 15 | 343000 | 115 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179464 | 15 | 129000 | 115 | NEGAM |
| 16179152 | 15 | 550000 | 115 | NEGAM |
| 16178979 | 15 | 380000 | 110 | NEGAM |
| 16178924 | 15 | 870000 | 110 | NEGAM |
| 16178943 | 15 | 745000 | 110 | NEGAM |
| 16179610 | 15 | 900000 | 115 | NEGAM |
| 16179269 | 15 | 990000 | 115 | NEGAM |
| 16179519 | 15 | 525000 | 115 | NEGAM |
| 16179923 | 15 | 355000 | 115 | NEGAM |
| 16179360 | 15 | 185000 | 115 | NEGAM |
| 16180073 | 15 | 710000 | 110 | NEGAM |
| 16179752 | 15 | 215000 | 115 | NEGAM |
| 16178915 | 15 | 330000 | 110 | NEGAM |
| 16179681 | 15 | 279000 | 115 | NEGAM |
| 16179291 | 15 | 624000 | 115 | NEGAM |
| 16179361 | 15 | 280000 | 115 | NEGAM |
| 16178935 | 15 | 930000 | 110 | NEGAM |
| 16179556 | 15 | 180000 | 115 | NEGAM |
| 16178962 | 15 | 405000 | 110 | NEGAM |
| 16180083 | 15 | 380000 | 110 | NEGAM |
| 16179262 | 15 | 615000 | 115 | NEGAM |
| 16179241 | 15 | 570000 | 115 | NEGAM |
| 16179958 | 15 | 450000 | 115 | NEGAM |
| 16180013 | 15 | 205000 | 115 | NEGAM |
| 16179846 | 15 | 250000 | 115 | NEGAM |
| 16179637 | 15 | 540000 | 115 | NEGAM |
| 16180102 | 15 | 588000 | 110 | NEGAM |
| 16179796 | 15 | 325000 | 115 | NEGAM |
| 16179114 | 15 | 605000 | 115 | NEGAM |
| 16180014 | 15 | 753000 | 115 | NEGAM |
| 16179473 | 15 | 290000 | 115 | NEGAM |
| 16179794 | 15 | 416000 | 115 | NEGAM |
| 16180176 | 15 | 875000 | 110 | NEGAM |
| 16179007 | 15 | 389000 | 110 | NEGAM |
| 16179699 | 15 | 466000 | 115 | NEGAM |
| 16179041 | 15 | 333000 | 110 | NEGAM |
| 16180111 | 15 | 700000 | 110 | NEGAM |
| 16179614 | 15 | 450000 | 115 | NEGAM |
| 16179213 | 15 | 415000 | 115 | NEGAM |
| 16179215 | 15 | 515000 | 115 | NEGAM |
| 16179639 | 15 | 530000 | 115 | NEGAM |
| 16179353 | 15 | 210000 | 115 | NEGAM |
| 16178951 | 15 | 865000 | 110 | NEGAM |
| 16179669 | 15 | 360000 | 115 | NEGAM |
| 16180030 | 15 | 845000 | 110 | NEGAM |
| 16179263 | 15 | 730000 | 115 | NEGAM |
| 16179506 | 15 | 290000 | 110 | NEGAM |
| 16179131 | 15 | 405000 | 115 | NEGAM |
| 16179227 | 15 | 590000 | 115 | NEGAM |
| 16179913 | 15 | 191000 | 115 | NEGAM |
| 16179946 | 15 | 246000 | 115 | NEGAM |
| 16179461 | 15 | 480000 | 115 | NEGAM |
| 16180057 | 15 | 1850000 | 110 | NEGAM |
| 16179339 | 15 | 260000 | 115 | NEGAM |
| 16179617 | 15 | 622000 | 115 | NEGAM |
| 16179023 | 15 | 525000 | 110 | NEGAM |
| 16178906 | 15 | 290000 | 115 | NEGAM |
| 16179219 | 15 | 387000 | 115 | NEGAM |
| 16179096 | 15 | 800000 | 115 | NEGAM |
| 16179112 | 15 | 275000 | 115 | NEGAM |
| 16179856 | 15 | 350000 | 115 | NEGAM |
| 16179224 | 15 | 802000 | 115 | NEGAM |
| 16179462 | 15 | 259000 | 115 | NEGAM |
| 16179358 | 15 | 170000 | 115 | NEGAM |
| 16179408 | 15 | 305000 | 115 | NEGAM |
| 16178941 | 15 | 630000 | 110 | NEGAM |
| 16179043 | 15 | 460000 | 110 | NEGAM |
| 16178914 | 15 | 585000 | 110 | NEGAM |
| 16179678 | 15 | 280000 | 115 | NEGAM |
| 16178933 | 15 | 430000 | 110 | NEGAM |
| 16179220 | 15 | 816500 | 115 | NEGAM |
| 16179211 | 15 | 425000 | 115 | NEGAM |
| 16179857 | 15 | 205000 | 115 | NEGAM |
| 16179127 | 15 | 577000 | 115 | NEGAM |
| 16179906 | 15 | 610000 | 115 | NEGAM |
| 16179463 | 15 | 275000 | 115 | NEGAM |
| 16179403 | 15 | 377000 | 115 | NEGAM |
| 16179749 | 15 | 150000 | 115 | NEGAM |
| 16179570 | 15 | 290000 | 115 | NEGAM |
| 16179140 | 15 | 409000 | 115 | NEGAM |
| 16179031 | 15 | 580000 | 110 | NEGAM |
| 16179679 | 15 | 420000 | 115 | NEGAM |
| 16180080 | 15 | 518000 | 110 | NEGAM |
| 16179267 | 15 | 618000 | 110 | NEGAM |
| 16179259 | 15 | 835000 | 115 | NEGAM |
| 16179287 | 15 | 750000 | 115 | NEGAM |
| 16179130 | 15 | 550000 | 115 | NEGAM |
| 16179956 | 15 | 650000 | 115 | NEGAM |
| 16180011 | 15 | 240000 | 115 | NEGAM |
| 16179890 | 15 | 495000 | 115 | NEGAM |
| 16179642 | 15 | 320000 | 115 | NEGAM |
| 16179446 | 15 | 260000 | 115 | NEGAM |
| 16179012 | 15 | 250000 | 110 | NEGAM |
| 16179040 | 15 | 380000 | 110 | NEGAM |
| 16178950 | 15 | 200000 | 110 | NEGAM |
| 16179504 | 15 | 220000 | 110 | NEGAM |
| 16179288 | 15 | 760000 | 115 | NEGAM |
| 16179911 | 15 | 510000 | 115 | NEGAM |
| 16179957 | 15 | 192000 | 115 | NEGAM |
| 16180012 | 15 | 500000 | 115 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16180069 | 15 | 1030000 | 110 | NEGAM |
| 16180060 | 15 | 405000 | 110 | NEGAM |
| 16179447 | 15 | 240000 | 115 | NEGAM |
| 16179973 | 15 | 138000 | 115 | NEGAM |
| 16180134 | 15 | 1230000 | 110 | NEGAM |
| 16178908 | 15 | 600000 | 110 | NEGAM |
| 16179657 | 15 | 257000 | 115 | NEGAM |
| 16179788 | 15 | 445000 | 115 | NEGAM |
| 16180032 | 15 | 900000 | 110 | NEGAM |
| 16179110 | 15 | 380000 | 115 | NEGAM |
| 16179901 | 15 | 420000 | 110 | NEGAM |
| 16179457 | 15 | 340000 | 115 | NEGAM |
| 16179997 | 15 | 234000 | 115 | NEGAM |
| 16180049 | 15 | 550000 | 115 | NEGAM |
| 16179104 | 15 | 243000 | 110 | NEGAM |
| 16179174 | 15 | 550000 | 115 | NEGAM |
| 16179435 | 15 | 155000 | 115 | NEGAM |
| 16180046 | 15 | 875000 | 110 | NEGAM |
| 16179030 | 15 | 425000 | 110 | NEGAM |
| 16179020 | 15 | 520000 | 110 | NEGAM |
| 16180098 | 15 | 1005000 | 110 | NEGAM |
| 16179853 | 15 | 160000 | 115 | NEGAM |
| 16179902 | 15 | 223000 | 115 | NEGAM |
| 16179458 | 15 | 990000 | 115 | NEGAM |
| 16179998 | 15 | 130000 | 115 | NEGAM |
| 16179005 | 15 | 435000 | 110 | NEGAM |
| 16179400 | 15 | 145000 | 115 | NEGAM |
| 16178932 | 15 | 335000 | 110 | NEGAM |
| 16180081 | 15 | 600000 | 110 | NEGAM |
| 16179257 | 15 | 1120000 | 115 | NEGAM |
| 16179126 | 15 | 1320000 | 110 | NEGAM |
| 16179903 | 15 | 645000 | 115 | NEGAM |
| 16180160 | 15 | 650000 | 110 | NEGAM |
| 16179459 | 15 | 435000 | 115 | NEGAM |
| 16179626 | 15 | 288000 | 115 | NEGAM |
| 16179357 | 15 | 235000 | 115 | NEGAM |
| 16179401 | 15 | 156000 | 115 | NEGAM |
| 16179021 | 15 | 480000 | 110 | NEGAM |
| 16179658 | 15 | 404000 | 115 | NEGAM |
| 16180041 | 15 | 400000 | 110 | NEGAM |
| 16179218 | 15 | 780000 | 115 | NEGAM |
| 16179854 | 15 | 425000 | 115 | NEGAM |
| 16179904 | 15 | 485000 | 115 | NEGAM |
| 16179945 | 15 | 192000 | 115 | NEGAM |
| 16179402 | 15 | 395000 | 115 | NEGAM |
| 16179974 | 15 | 200000 | 115 | NEGAM |
| 16178957 | 15 | 565000 | 110 | NEGAM |
| 16179677 | 15 | 273000 | 115 | NEGAM |
| 16180093 | 15 | 392000 | 110 | NEGAM |
| 16179111 | 15 | 165000 | 115 | NEGAM |
| 16179855 | 15 | 290000 | 115 | NEGAM |
| 16179905 | 15 | 520000 | 115 | NEGAM |
| 16180168 | 15 | 485000 | 110 | NEGAM |
| 16179994 | 15 | 365000 | 115 | NEGAM |
| 16179876 | 15 | 680000 | 115 | NEGAM |
| 16179094 | 15 | 287000 | 110 | NEGAM |
| 16179730 | 15 | 394000 | 115 | NEGAM |
| 16179343 | 15 | 279000 | 115 | NEGAM |
| 16180086 | 15 | 735000 | 110 | NEGAM |
| 16179995 | 15 | 346000 | 115 | NEGAM |
| 16180187 | 15 | 440000 | 110 | NEGAM |
| 16179430 | 15 | 240000 | 115 | NEGAM |
| 16178973 | 15 | 385000 | 110 | NEGAM |
| 16179050 | 15 | 485000 | 110 | NEGAM |
| 16179877 | 15 | 702500 | 115 | NEGAM |
| 16179078 | 15 | 370000 | 110 | NEGAM |
| 16179095 | 15 | 545000 | 110 | NEGAM |
| 16179431 | 15 | 520000 | 110 | NEGAM |
| 16179832 | 15 | 390000 | 110 | NEGAM |
| 16180113 | 15 | 1450000 | 110 | NEGAM |
| 16179971 | 15 | 310000 | 115 | NEGAM |
| 16178903 | 15 | 755000 | 115 | NEGAM |
| 16179768 | 15 | 254000 | 115 | NEGAM |
| 16178902 | 15 | 480000 | 115 | NEGAM |
| 16179237 | 15 | 990000 | 115 | NEGAM |
| 16179547 | 15 | 215000 | 115 | NEGAM |
| 16179103 | 15 | 540000 | 115 | NEGAM |
| 16179432 | 15 | 150000 | 115 | NEGAM |
| 16179833 | 15 | 495000 | 115 | NEGAM |
| 16179541 | 15 | 125000 | 115 | NEGAM |
| 16179944 | 15 | 505000 | 115 | NEGAM |
| 16179878 | 15 | 196000 | 115 | NEGAM |
| 16179433 | 15 | 205000 | 115 | NEGAM |
| 16179780 | 15 | 364000 | 115 | NEGAM |
| 16179834 | 15 | 400000 | 115 | NEGAM |
| 16178905 | 15 | 750000 | 115 | NEGAM |
| 16180131 | 15 | 300000 | 110 | NEGAM |
| 16180104 | 15 | 180000 | 110 | NEGAM |
| 16180031 | 15 | 900000 | 110 | NEGAM |
| 16179256 | 15 | 1179000 | 115 | NEGAM |
| 16179222 | 15 | 530000 | 115 | NEGAM |
| 16179900 | 15 | 345000 | 115 | NEGAM |
| 16179199 | 15 | 460000 | 115 | NEGAM |
| 16179767 | 15 | 600000 | 115 | NEGAM |
| 16179972 | 15 | 282000 | 115 | NEGAM |
| 16179769 | 15 | 395000 | 115 | NEGAM |
| 16179210 | 15 | 322000 | 115 | NEGAM |
| 16179996 | 15 | 242000 | 115 | NEGAM |
| 16179879 | 15 | 266000 | 115 | NEGAM |
| 16179079 | 15 | 267900 | 110 | NEGAM |

Unassociated Document                                                                 Page 168 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 178 of 216

| | | | | |
|---|---|---|---|---|
| 16179434 | 15 | 260000 | 115 | NEGAM |
| 16180043 | 15 | 891500 | 110 | NEGAM |
| 16179281 | 15 | 560000 | 115 | NEGAM |
| 16180068 | 15 | 402000 | 110 | NEGAM |
| 16179086 | 15 | 469000 | 110 | NEGAM |
| 16179615 | 15 | 244000 | 115 | NEGAM |
| 16179873 | 15 | 187000 | 115 | NEGAM |
| 16179645 | 15 | 267000 | 115 | NEGAM |
| 16180154 | 15 | 850000 | 110 | NEGAM |
| 16179728 | 15 | 260000 | 115 | NEGAM |
| 16180021 | 15 | 970000 | 110 | NEGAM |
| 16179616 | 15 | 334000 | 115 | NEGAM |
| 16179874 | 15 | 305000 | 115 | NEGAM |
| 16180175 | 15 | 357000 | 110 | NEGAM |
| 16179479 | 15 | 138000 | 115 | NEGAM |
| 16178994 | 15 | 288000 | 110 | NEGAM |
| 16179729 | 15 | 226500 | 115 | NEGAM |
| 16180096 | 15 | 376000 | 110 | NEGAM |
| 16180078 | 15 | 590000 | 110 | NEGAM |
| 16179875 | 15 | 460000 | 115 | NEGAM |
| 16179075 | 15 | 400000 | 110 | NEGAM |
| 16179049 | 15 | 885000 | 110 | NEGAM |
| 16180118 | 15 | 700000 | 110 | NEGAM |
| 16179501 | 15 | 350000 | 115 | NEGAM |
| 16179376 | 15 | 240000 | 115 | NEGAM |
| 16179546 | 15 | 190000 | 115 | NEGAM |
| 16179693 | 15 | 390000 | 115 | NEGAM |
| 16180123 | 15 | 208000 | 110 | NEGAM |
| 16180035 | 15 | 1171000 | 110 | NEGAM |
| 16179776 | 15 | 440000 | 115 | NEGAM |
| 16179502 | 15 | 340000 | 115 | NEGAM |
| 16180063 | 15 | 515000 | 110 | NEGAM |
| 16180180 | 15 | 580000 | 110 | NEGAM |
| 16179189 | 15 | 265000 | 110 | NEGAM |
| 16178946 | 15 | 365000 | 110 | NEGAM |
| 16178968 | 15 | 389000 | 110 | NEGAM |
| 16179046 | 15 | 260000 | 110 | NEGAM |
| 16180112 | 15 | 1600000 | 110 | NEGAM |
| 16179053 | 15 | 255000 | 110 | NEGAM |
| 16179705 | 15 | 134000 | 115 | NEGAM |
| 16180103 | 15 | 435000 | 110 | NEGAM |
| 16179119 | 15 | 730000 | 115 | NEGAM |
| 16179722 | 15 | 270000 | 110 | NEGAM |
| 16180050 | 15 | 500000 | 110 | NEGAM |
| 16180149 | 15 | 214000 | 110 | NEGAM |
| 16179279 | 15 | 760000 | 115 | NEGAM |
| 16179296 | 15 | 580000 | 115 | NEGAM |
| 16180072 | 15 | 200000 | 110 | NEGAM |
| 16178886 | 15 | 420000 | 115 | NEGAM |
| 16179308 | 15 | 670000 | 115 | NEGAM |
| 16179377 | 15 | 360000 | 115 | NEGAM |
| 16179147 | 15 | 302000 | 115 | NEGAM |
| 16179084 | 15 | 380000 | 110 | NEGAM |
| 16179723 | 15 | 330000 | 115 | NEGAM |
| 16179813 | 15 | 480000 | 110 | NEGAM |
| 16179027 | 15 | 525000 | 110 | NEGAM |
| 16179706 | 15 | 210000 | 115 | NEGAM |
| 16180089 | 15 | 380000 | 110 | NEGAM |
| 16179378 | 15 | 348000 | 115 | NEGAM |
| 16179724 | 15 | 270000 | 115 | NEGAM |
| 16179766 | 15 | 247000 | 115 | NEGAM |
| 16178947 | 15 | 753500 | 110 | NEGAM |
| 16179814 | 15 | 2200000 | 110 | NEGAM |
| 16180094 | 15 | 625000 | 110 | NEGAM |
| 16180150 | 15 | 600000 | 110 | NEGAM |
| 16179515 | 15 | 890000 | 115 | NEGAM |
| 16179085 | 15 | 565000 | 110 | NEGAM |
| 16178972 | 15 | 445000 | 110 | NEGAM |
| 16180158 | 15 | 300000 | 115 | NEGAM |
| 16179159 | 15 | 657000 | 115 | NEGAM |
| 16179063 | 15 | 432000 | 110 | NEGAM |
| 16178987 | 15 | 788000 | 110 | NEGAM |
| 16179725 | 15 | 320000 | 115 | NEGAM |
| 16179595 | 15 | 445000 | 115 | NEGAM |
| 16180135 | 15 | 532000 | 115 | NEGAM |
| 16179342 | 15 | 275000 | 115 | NEGAM |
| 16178899 | 15 | 312000 | 115 | NEGAM |
| 16178965 | 15 | 930000 | 110 | NEGAM |
| 16178988 | 15 | 540000 | 110 | NEGAM |
| 16179726 | 15 | 265500 | 115 | NEGAM |
| 16180055 | 15 | 507500 | 110 | NEGAM |
| 16179962 | 30 | 229000 | 115 | NEGAM |
| 16178910 | 15 | 261000 | 110 | NEGAM |
| 16179239 | 15 | 1200000 | 110 | NEGAM |
| 16179305 | 15 | 484000 | 115 | NEGAM |
| 16179841 | 15 | 198000 | 115 | NEGAM |
| 16179887 | 15 | 265000 | 115 | NEGAM |
| 16179988 | 15 | 305000 | 115 | NEGAM |
| 16180182 | 15 | 932000 | 110 | NEGAM |
| 16179171 | 15 | 320000 | 110 | NEGAM |
| 16180120 | 15 | 290000 | 110 | NEGAM |
| 16180009 | 15 | 382000 | 115 | NEGAM |
| 16179842 | 15 | 112000 | 115 | NEGAM |
| 16179633 | 15 | 250000 | 115 | NEGAM |
| 16179936 | 15 | 221000 | 115 | NEGAM |
| 16179444 | 15 | 270000 | 115 | NEGAM |
| 16180059 | 15 | 650000 | 110 | NEGAM |
| 16179963 | 15 | 930000 | 115 | NEGAM |
| 16179770 | 15 | 525000 | 115 | NEGAM |
| 16179954 | 15 | 500000 | 115 | NEGAM |

| | | | | |
|---|---|---|---|---|
| 16179634 | 15 | 260000 | 115 | NEGAM |
| 16179122 | 15 | 515000 | 115 | NEGAM |
| 16179782 | 15 | 514000 | 115 | NEGAM |
| 16179964 | 15 | 234000 | 115 | NEGAM |
| 16178911 | 15 | 617000 | 110 | NEGAM |
| 16179667 | 15 | 180000 | 115 | NEGAM |
| 16179240 | 15 | 585000 | 115 | NEGAM |
| 16179955 | 15 | 385000 | 115 | NEGAM |
| 16179844 | 15 | 398000 | 115 | NEGAM |
| 16179635 | 15 | 183000 | 115 | NEGAM |
| 16178889 | 15 | 360000 | 115 | NEGAM |
| 16179197 | 15 | 213000 | 115 | NEGAM |
| 16179937 | 15 | 258000 | 115 | NEGAM |
| 16179445 | 15 | 950000 | 115 | NEGAM |
| 16179069 | 15 | 535000 | 110 | NEGAM |
| 16179668 | 15 | 350000 | 115 | NEGAM |
| 16180085 | 15 | 670000 | 110 | NEGAM |
| 16179311 | 15 | 243000 | 115 | NEGAM |
| 16179286 | 15 | 560000 | 115 | NEGAM |
| 16180010 | 15 | 121000 | 115 | NEGAM |
| 16179793 | 15 | 162000 | 115 | NEGAM |
| 16179636 | 15 | 395000 | 115 | NEGAM |
| 16179789 | 15 | 548500 | 115 | NEGAM |
| 16180136 | 15 | 480000 | 110 | NEGAM |
| 16179375 | 15 | 255000 | 115 | NEGAM |
| 16179550 | 15 | 790000 | 115 | NEGAM |
| 16179158 | 15 | 550000 | 115 | NEGAM |
| 16179038 | 15 | 492000 | 110 | NEGAM |
| 16179591 | 15 | 385000 | 115 | NEGAM |
| 16179026 | 15 | 350000 | 110 | NEGAM |
| 16179568 | 15 | 226000 | 115 | NEGAM |
| 16179522 | 15 | 326000 | 115 | NEGAM |
| 16179523 | 15 | 496000 | 115 | NEGAM |
| 16180095 | 15 | 600000 | 110 | NEGAM |
| 16179961 | 15 | 175000 | 115 | NEGAM |
| 16179532 | 15 | 2000000 | 115 | NEGAM |
| 16180101 | 15 | 1400000 | 110 | NEGAM |
| 16180087 | 15 | 478000 | 110 | NEGAM |
| 16180100 | 15 | 310000 | 110 | NEGAM |
| 16179886 | 15 | 212000 | 115 | NEGAM |
| 16179934 | 15 | 249000 | 115 | NEGAM |
| 16179987 | 30 | 227000 | 115 | NEGAM |
| 16178986 | 15 | 605000 | 115 | NEGAM |
| 16178995 | 15 | 810000 | 110 | NEGAM |
| 16179420 | 15 | 153300 | 115 | NEGAM |
| 16179865 | 15 | 362000 | 115 | NEGAM |
| 16179606 | 15 | 650000 | 115 | NEGAM |
| 16179625 | 15 | 200000 | 115 | NEGAM |
| 16178982 | 15 | 778000 | 110 | NEGAM |
| 16179720 | 15 | 580000 | 115 | NEGAM |
| 16180038 | 15 | 126000 | 115 | NEGAM |
| 16180082 | 15 | 505000 | 110 | NEGAM |
| 16179989 | 15 | 182000 | 115 | NEGAM |
| 16179866 | 15 | 212000 | 115 | NEGAM |
| 16179421 | 15 | 470000 | 115 | NEGAM |
| 16179167 | 15 | 350000 | 110 | NEGAM |
| 16180164 | 15 | 680000 | 110 | NEGAM |
| 16180056 | 15 | 620000 | 110 | NEGAM |
| 16179827 | 15 | 475000 | 110 | NEGAM |
| 16179534 | 15 | 185000 | 115 | NEGAM |
| 16179517 | 15 | 380000 | 115 | NEGAM |
| 16179990 | 15 | 108000 | 115 | NEGAM |
| 16179867 | 15 | 230000 | 115 | NEGAM |
| 16178977 | 15 | 410000 | 110 | NEGAM |
| 16179721 | 15 | 300000 | 115 | NEGAM |
| 16179312 | 15 | 410000 | 115 | NEGAM |
| 16179535 | 15 | 162000 | 115 | NEGAM |
| 16179304 | 15 | 576600 | 115 | NEGAM |
| 16179002 | 15 | 660000 | 110 | NEGAM |
| 16179058 | 15 | 525000 | 110 | NEGAM |
| 16180167 | 15 | 200000 | 110 | NEGAM |
| 16179536 | 15 | 772000 | 115 | NEGAM |
| 16179332 | 15 | 660000 | 115 | NEGAM |
| 16180071 | 15 | 350000 | 110 | NEGAM |
| 16179938 | 15 | 400000 | 115 | NEGAM |
| 16179868 | 15 | 227000 | 115 | NEGAM |
| 16178978 | 15 | 565000 | 110 | NEGAM |
| 16179647 | 15 | 125000 | 115 | NEGAM |
| 16179743 | 15 | 328000 | 115 | NEGAM |
| 16180142 | 15 | 480000 | 110 | NEGAM |
| 16179965 | 15 | 365000 | 115 | NEGAM |
| 16179537 | 15 | 310000 | 115 | NEGAM |
| 16180189 | 15 | 329000 | 110 | NEGAM |
| 16179939 | 15 | 322000 | 115 | NEGAM |
| 16179991 | 15 | 456000 | 115 | NEGAM |
| 16179869 | 15 | 315000 | 115 | NEGAM |
| 16179003 | 15 | 695000 | 110 | NEGAM |
| 16179093 | 15 | 445000 | 115 | NEGAM |
| 16178993 | 15 | 459900 | 110 | NEGAM |
| 16179798 | 15 | 600000 | 115 | NEGAM |
| 16179538 | 15 | 190000 | 115 | NEGAM |
| 16179338 | 15 | 327000 | 115 | NEGAM |
| 16179870 | 15 | 290000 | 115 | NEGAM |
| 16179172 | 15 | 230000 | 115 | NEGAM |
| 16179425 | 15 | 763000 | 115 | NEGAM |
| 16178929 | 15 | 400000 | 110 | NEGAM |
| 16179940 | 15 | 162000 | 115 | NEGAM |
| 16179992 | 15 | 253000 | 115 | NEGAM |
| 16179871 | 15 | 180000 | 115 | NEGAM |
| 16180173 | 15 | 810000 | 110 | NEGAM |

| 16179426 | 15 | 415000 | 115 | NEGAM |
| 16179745 | 15 | 158000 | 115 | NEGAM |
| 16179966 | 15 | 365000 | 115 | NEGAM |
| 16179028 | 15 | 800000 | 110 | NEGAM |
| 16178930 | 15 | 210000 | 110 | NEGAM |
| 16179893 | 15 | 742000 | 115 | NEGAM |
| 16179941 | 15 | 510000 | 115 | NEGAM |
| 16179181 | 15 | 50000 | 115 | NEGAM |
| 16179186 | 15 | 455000 | 115 | NEGAM |
| 16179872 | 15 | 295000 | 115 | NEGAM |
| 16179004 | 15 | 300000 | 110 | NEGAM |
| 16179427 | 15 | 238000 | 115 | NEGAM |
| 16180145 | 15 | 425000 | 110 | NEGAM |
| 16179967 | 15 | 195000 | 115 | NEGAM |
| 16179539 | 15 | 215000 | 115 | NEGAM |
| 16180121 | 15 | 548000 | 110 | NEGAM |
| 16180015 | 15 | 635000 | 115 | NEGAM |
| 16179894 | 15 | 310000 | 115 | NEGAM |
| 16180002 | 15 | 135000 | 115 | NEGAM |
| 16179187 | 15 | 500000 | 115 | NEGAM |
| 16179882 | 15 | 157000 | 115 | NEGAM |
| 16179440 | 15 | 280000 | 115 | NEGAM |
| 16180064 | 15 | 390000 | 110 | NEGAM |
| 16179543 | 15 | 320000 | 115 | NEGAM |
| 16178907 | 15 | 680000 | 115 | NEGAM |
| 16179649 | 15 | 365000 | 115 | NEGAM |
| 16179200 | 15 | 185000 | 115 | NEGAM |
| 16180003 | 15 | 239000 | 115 | NEGAM |
| 16178998 | 15 | 786000 | 110 | NEGAM |
| 16179629 | 15 | 270000 | 115 | NEGAM |
| 16179441 | 15 | 265000 | 115 | NEGAM |
| 16179340 | 15 | 325000 | 115 | NEGAM |
| 16179612 | 15 | 125000 | 115 | NEGAM |
| 16179651 | 15 | 534000 | 115 | NEGAM |
| 16178904 | 15 | 380000 | 115 | NEGAM |
| 16180090 | 15 | 899000 | 110 | NEGAM |
| 16179907 | 15 | 590000 | 115 | NEGAM |
| 16179949 | 15 | 255000 | 115 | NEGAM |
| 16179188 | 15 | 110000 | 115 | NEGAM |
| 16179080 | 15 | 239000 | 110 | NEGAM |
| 16179800 | 15 | 330000 | 115 | NEGAM |
| 16179661 | 15 | 355000 | 115 | NEGAM |
| 16180097 | 15 | 700000 | 110 | NEGAM |
| 16179908 | 15 | 364000 | 115 | NEGAM |
| 16179238 | 15 | 715000 | 115 | NEGAM |
| 16179192 | 15 | 440000 | 115 | NEGAM |
| 16180148 | 15 | 895000 | 110 | NEGAM |
| 16179662 | 15 | 170000 | 115 | NEGAM |
| 16179791 | 15 | 380000 | 115 | NEGAM |
| 16179795 | 15 | 732900 | 115 | NEGAM |
| 16179797 | 15 | 514000 | 115 | NEGAM |
| 16179959 | 15 | 660000 | 115 | NEGAM |
| 16179799 | 15 | 360000 | 115 | NEGAM |
| 16179325 | 15 | 180000 | 115 | NEGAM |
| 16179406 | 15 | 668000 | 115 | NEGAM |
| 16179326 | 15 | 360000 | 115 | NEGAM |
| 16179409 | 15 | 303000 | 115 | NEGAM |
| 16180004 | 15 | 135500 | 115 | NEGAM |
| 16179336 | 15 | 204000 | 115 | NEGAM |
| 16179337 | 15 | 204000 | 115 | NEGAM |
| 16179892 | 15 | 170000 | 115 | NEGAM |
| 16180019 | 15 | 262000 | 115 | NEGAM |
| 16180020 | 15 | 385000 | 115 | NEGAM |
| 16179350 | 15 | 401000 | 115 | NEGAM |
| 16179518 | 15 | 285000 | 115 | NEGAM |
| 16178964 | 15 | 620000 | 110 | NEGAM |
| 16179000 | 15 | 262000 | 110 | NEGAM |
| 16179083 | 15 | 165000 | 110 | NEGAM |
| 16179605 | 15 | 422000 | 115 | NEGAM |
| 16179157 | 15 | 340000 | 115 | NEGAM |
| 16179719 | 15 | 320000 | 115 | NEGAM |
| 16180042 | 15 | 490000 | 110 | NEGAM |
| 16179486 | 15 | 430000 | 115 | NEGAM |
| 16178896 | 15 | 545000 | 115 | NEGAM |
| 99999010 | 15 | 270000 | 110 | NEGAM |
| 15980136 | 15 | 388000 | 115 | NEGAM |

| LOAN_SEQ | PP_HARD_SOFT | HYBRID_PERIOD | ORIGINAL_GROSS_COUPON | PAY_HYBRID |
|----------|--------------|---------------|----------------------|------------|
| 16178939 | Soft | 1 | 1 | 12 |
| 16179674 | Hard | 1 | 1 | 12 |
| 16179289 | Hard | 1 | 1 | 12 |
| 16179228 | Hard | 1 | 1 | 12 |
| 16179245 | Hard | 1 | 1 | 12 |
| 16179852 | Hard | 1 | 1.75 | 12 |
| 16179810 | Hard | 1 | 6.625 | 12 |
| 16178940 | NoPP | 1 | 1 | 12 |
| 16180106 | Hard | 1 | 2.5 | 12 |
| 16180161 | Hard | 1 | 2 | 12 |
| 16179773 | Hard | 1 | 1 | 12 |
| 16179511 | Hard | 1 | 1.5 | 12 |
| 16179290 | Hard | 1 | 1 | 12 |
| 16179920 | Hard | 1 | 1.75 | 12 |
| 16179019 | Hard | 1 | 1 | 12 |
| 16179811 | Hard | 1 | 6.875 | 12 |
| 16179566 | Hard | 1 | 1 | 12 |
| 16179675 | Hard | 1 | 1.75 | 12 |
| 16180122 | Hard | 1 | 1.75 | 24 |
| 16179512 | Hard | 1 | 1 | 12 |

Unassociated Document

Page 171 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 181 of 216

| | | | | |
|---|---|---|---|---|
| 16179214 | NoPP | 1 | 1 | 12 |
| 16179133 | Hard | 1 | 2.5 | 12 |
| 16179373 | Hard | 1 | 1 | 12 |
| 16179703 | Hard | 1 | 1 | 12 |
| 16179567 | Hard | 1 | 1 | 12 |
| 16179482 | Hard | 1 | 1 | 12 |
| 16179118 | Hard | 1 | 2 | 12 |
| 16179134 | Hard | 1 | 1 | 12 |
| 16179772 | Hard | 1 | 2 | 12 |
| 16179374 | Hard | 1 | 1 | 12 |
| 16178967 | Soft | 1 | 1 | 12 |
| 16179812 | Hard | 1 | 6.375 | 12 |
| 16179704 | Hard | 1 | 1 | 12 |
| 16179034 | Soft | 1 | 1 | 12 |
| 16179692 | Hard | 1 | 1.75 | 12 |
| 16180137 | Hard | 1 | 1.25 | 12 |
| 16179278 | Hard | 1 | 1 | 12 |
| 16180185 | Soft | 1 | 1 | 12 |
| 16179922 | Hard | 1 | 1.75 | 12 |
| 16179942 | Hard | 1 | 1.75 | 12 |
| 16179008 | Soft | 1 | 1 | 12 |
| 16179013 | Hard | 1 | 1 | 12 |
| 16179203 | Hard | 1 | 1.75 | 12 |
| 16179449 | Hard | 1 | 1 | 12 |
| 16179102 | Hard | 1 | 2 | 12 |
| 16179328 | Hard | 1 | 1.5 | 12 |
| 16178996 | Hard | 1 | 1 | 12 |
| 16179428 | Hard | 1 | 1 | 12 |
| 16179747 | Hard | 1 | 4.365 | 12 |
| 16179393 | Hard | 1 | 1 | 12 |
| 16179255 | NoPP | 1 | 1 | 12 |
| 16180076 | Hard | 1 | 2 | 12 |
| 16179895 | Hard | 1 | 1 | 12 |
| 16179993 | Hard | 1 | 1.75 | 12 |
| 16179173 | NoPP | 1 | 3.25 | 12 |
| 16179429 | Hard | 1 | 1 | 12 |
| 16180129 | Soft | 1 | 1.5 | 12 |
| 16179748 | Hard | 1 | 1 | 12 |
| 16179968 | Hard | 1 | 1 | 12 |
| 16179029 | NoPP | 1 | 1 | 12 |
| 16178912 | Hard | 1 | 1 | 12 |
| 16178931 | Hard | 1 | 1 | 12 |
| 16179650 | Hard | 1 | 1 | 12 |
| 16179205 | Hard | 1 | 2 | 12 |
| 16180016 | Hard | 1 | 1 | 12 |
| 16179847 | Hard | 1 | 1.75 | 12 |
| 16179896 | Hard | 1 | 1 | 12 |
| 16179123 | Hard | 1 | 1 | 12 |
| 16179204 | Hard | 1 | 1.75 | 12 |
| 16179450 | Hard | 1 | 1 | 12 |
| 16178997 | Hard | 1 | 1 | 12 |
| 16179969 | Hard | 1 | 1 | 12 |
| 16178953 | NoPP | 1 | 1.99 | 12 |
| 16179242 | NoPP | 1 | 1 | 12 |
| 16180017 | Hard | 1 | 1.75 | 12 |
| 16179014 | NoPP | 1 | 1 | 12 |
| 16179355 | Hard | 1 | 1 | 12 |
| 16179042 | Soft | 1 | 1 | 12 |
| 16180091 | Hard | 1 | 2 | 12 |
| 16178897 | Hard | 1 | 1 | 12 |
| 16179125 | Hard | 1 | 2.5 | 12 |
| 16179193 | NoPP | 1 | 1 | 12 |
| 16179198 | Hard | 1 | 2.5 | 12 |
| 16179451 | Hard | 1 | 1 | 12 |
| 16180048 | Hard | 1 | 1.5 | 12 |
| 16180170 | Hard | 1 | 1 | 12 |
| 16179970 | Hard | 1 | 1 | 12 |
| 16179022 | Soft | 1 | 1 | 12 |
| 16180116 | Hard | 1 | 2.5 | 12 |
| 16179783 | Hard | 1 | 1 | 12 |
| 16179849 | Hard | 1 | 1 | 12 |
| 16178898 | Hard | 1 | 1.75 | 12 |
| 16179194 | Hard | 1 | 2.5 | 12 |
| 16179452 | Hard | 1 | 2.125 | 12 |
| 16179396 | Hard | 1 | 2.99 | 12 |
| 16178936 | NoPP | 1 | 1 | 12 |
| 16178954 | NoPP | 1 | 1.99 | 12 |
| 16178913 | Soft | 1 | 1 | 12 |
| 16179672 | Hard | 1 | 1 | 12 |
| 16180110 | Hard | 1 | 1.5 | 12 |
| 16179264 | Hard | 1 | 1 | 12 |
| 16180018 | Hard | 1 | 2 | 12 |
| 16179784 | Hard | 1 | 1 | 12 |
| 16179108 | NoPP | 1 | 2 | 12 |
| 16179453 | Hard | 1 | 1 | 12 |
| 16179673 | Hard | 1 | 2.125 | 12 |
| 16179265 | Hard | 1 | 1 | 12 |
| 16179217 | Hard | 1 | 1 | 12 |
| 16179243 | NoPP | 1 | 1 | 12 |
| 16179201 | Hard | 1 | 1.5 | 12 |
| 16179850 | Hard | 1 | 1.75 | 12 |
| 16179899 | Hard | 1 | 1 | 12 |
| 16179454 | Hard | 1 | 1 | 12 |
| 16179149 | Hard | 1 | 1 | 12 |
| 16179033 | Soft | 1 | 1 | 12 |
| 16179564 | Hard | 1 | 1 | 12 |
| 16178937 | Soft | 1 | 1 | 12 |
| 16179790 | Hard | 1 | 1 | 12 |
| 16180190 | Soft | 1 | 1 | 12 |
| 16179132 | Hard | 1 | 1 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179918 | Hard | 1 | 1 | 12 |
| 16179244 | Hard | 1 | 1 | 12 |
| 16179017 | NoPP | 1 | 1 | 12 |
| 16179109 | Hard | 1 | 1 | 12 |
| 16179351 | Hard | 1 | 1 | 12 |
| 16179398 | Hard | 1 | 1 | 12 |
| 16179052 | NoPP | 1 | 1 | 12 |
| 16179565 | Hard | 1 | 2 | 12 |
| 16178938 | NoPP | 1 | 1 | 12 |
| 16180105 | Hard | 1 | 1 | 12 |
| 16180088 | Hard | 1 | 1 | 12 |
| 16179919 | Hard | 1 | 1.75 | 12 |
| 16179018 | Soft | 1 | 1 | 12 |
| 16179851 | Hard | 1 | 1.75 | 12 |
| 16179456 | Hard | 1 | 1 | 12 |
| 16179294 | Hard | 1 | 1.5 | 12 |
| 16179235 | NoPP | 1 | 1 | 12 |
| 16179250 | Hard | 1 | 1 | 12 |
| 16179207 | Hard | 1 | 3.5 | 12 |
| 16180070 | Soft | 1 | 1 | 12 |
| 16179478 | Hard | 1 | 2.99 | 12 |
| 16179370 | Hard | 1 | 2.99 | 12 |
| 16179526 | Hard | 1 | 1 | 12 |
| 16179163 | Hard | 1 | 2 | 12 |
| 16179036 | Hard | 1 | 1 | 12 |
| 16179586 | Hard | 1 | 1 | 12 |
| 16179654 | Hard | 1 | 1 | 12 |
| 16180036 | Hard | 1 | 1.5 | 12 |
| 16180163 | Hard | 1 | 1.5 | 12 |
| 16179273 | Hard | 1 | 1 | 12 |
| 16178897 | NoPP | 1 | 2.5 | 12 |
| 16180077 | Hard | 1 | 2 | 12 |
| 16179371 | Hard | 1 | 1 | 12 |
| 16179716 | Hard | 1 | 3.74 | 12 |
| 16179061 | Hard | 1 | 1 | 12 |
| 16179764 | Hard | 1 | 1.75 | 12 |
| 16179143 | Hard | 1 | 1 | 12 |
| 16179807 | Hard | 1 | 6.375 | 12 |
| 16179024 | Hard | 1 | 1 | 12 |
| 16180139 | NoPP | 1 | 1.5 | 12 |
| 16179274 | Hard | 1 | 1.5 | 12 |
| 16179295 | Hard | 1 | 1 | 12 |
| 16179166 | NoPP | 1 | 1 | 12 |
| 16179073 | Hard | 1 | 1 | 12 |
| 16180065 | Hard | 1 | 1.5 | 12 |
| 16179808 | Hard | 1 | 6.75 | 12 |
| 16179587 | Hard | 1 | 1 | 12 |
| 16179702 | Hard | 1 | 1 | 12 |
| 16179655 | Hard | 1 | 1 | 12 |
| 16179025 | Soft | 1 | 1 | 12 |
| 16179691 | Hard | 1 | 1.75 | 12 |
| 16179372 | Hard | 1 | 1 | 12 |
| 16179074 | Hard | 1 | 1 | 12 |
| 16179809 | Hard | 1 | 6.375 | 12 |
| 16180141 | NoPP | 1 | 1.5 | 12 |
| 16180084 | Soft | 1 | 1 | 12 |
| 16179275 | NoPP | 1 | 2.5 | 12 |
| 16180181 | Hard | 1 | 1.5 | 12 |
| 16179184 | NoPP | 1 | 1.5 | 12 |
| 16179825 | Hard | 1 | 6.568 | 12 |
| 16179717 | Hard | 1 | 1.75 | 12 |
| 16180192 | NoPP | 1 | 1.5 | 12 |
| 16180156 | NoPP | 1 | 1.5 | 12 |
| 16178945 | Hard | 1 | 1 | 12 |
| 16179775 | Hard | 1 | 1 | 12 |
| 16179236 | Hard | 1 | 1 | 12 |
| 16179185 | NoPP | 1 | 1 | 12 |
| 16179082 | Hard | 1 | 1 | 12 |
| 16179826 | Hard | 1 | 6.568 | 12 |
| 16179718 | Hard | 1 | 1.375 | 12 |
| 16179037 | Hard | 1 | 1 | 12 |
| 16180151 | Hard | 1 | 1.5 | 12 |
| 16179276 | Hard | 1 | 1.5 | 12 |
| 16179499 | Hard | 1 | 1 | 12 |
| 16180172 | Soft | 1 | 1 | 12 |
| 16180157 | NoPP | 1 | 1 | 12 |
| 16179062 | NoPP | 1 | 1 | 12 |
| 16179303 | Hard | 1 | 1 | 12 |
| 16179277 | Hard | 1 | 1 | 12 |
| 16179500 | Hard | 1 | 1 | 12 |
| 16179648 | Hard | 1 | 1 | 12 |
| 16180074 | Hard | 1 | 2 | 12 |
| 16179932 | Hard | 1 | 3.74 | 12 |
| 16179985 | Hard | 1 | 1.75 | 12 |
| 16178959 | Soft | 1 | 1 | 12 |
| 16179646 | Hard | 1 | 1 | 12 |
| 16179148 | Hard | 1 | 1 | 12 |
| 16179162 | NoPP | 1 | 1 | 12 |
| 16179740 | Hard | 1 | 1.75 | 12 |
| 16179121 | Hard | 1 | 1 | 12 |
| 16179933 | Hard | 1 | 1 | 12 |
| 16180186 | Hard | 1 | 1.5 | 12 |
| 16179986 | Hard | 1 | 1.75 | 12 |
| 16179067 | NoPP | 1 | 1 | 12 |
| 16179170 | Hard | 1 | 1.375 | 12 |
| 16180067 | Soft | 1 | 1.5 | 12 |
| 16179057 | Soft | 1 | 1 | 12 |
| 16179831 | Hard | 1 | 1 | 12 |
| 16179921 | Hard | 1 | 2.99 | 60 |
| 16179771 | Hard | 1 | 1 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179778 | Hard | 1 | 2 | 12 |
| 16179785 | Hard | 1 | 1 | 12 |
| 16179787 | Hard | 1 | 1 | 12 |
| 16179601 | Hard | 1 | 1.75 | 12 |
| 16179713 | Hard | 1 | 1.75 | 12 |
| 16180054 | Hard | 1 | 1.5 | 12 |
| 16179761 | Hard | 1 | 1.75 | 12 |
| 16179516 | Hard | 1 | 1 | 12 |
| 16179407 | Hard | 1 | 1 | 12 |
| 16178890 | Hard | 1 | 1.375 | 12 |
| 16179089 | Hard | 1 | 1 | 12 |
| 16179165 | Hard | 1 | 2.125 | 12 |
| 16180058 | Soft | 1 | 1 | 12 |
| 16179714 | Hard | 1 | 1 | 12 |
| 16179390 | Hard | 1 | 1 | 12 |
| 16179982 | Hard | 1 | 1.75 | 12 |
| 16179415 | Hard | 1 | 1 | 12 |
| 16179738 | Hard | 1 | 1.375 | 12 |
| 16180144 | Hard | 1 | 1 | 12 |
| 16179602 | Hard | 1 | 1.75 | 12 |
| 16179146 | NoPP | 1 | 1 | 12 |
| 16179301 | Hard | 1 | 1 | 12 |
| 16179254 | Hard | 1 | 1 | 12 |
| 16179391 | Hard | 1 | 1 | 12 |
| 16179983 | Hard | 1 | 2 | 12 |
| 16179779 | Hard | 1 | 1 | 12 |
| 16179009 | Hard | 1 | 1 | 12 |
| 16179048 | Hard | 1 | 1 | 12 |
| 16179715 | Hard | 1 | 1.75 | 12 |
| 16180138 | Hard | 1 | 1.5 | 12 |
| 16179984 | Hard | 1 | 2.99 | 12 |
| 16179416 | Hard | 1 | 1 | 12 |
| 16179090 | Soft | 1 | 1 | 12 |
| 16178976 | NoPP | 1 | 1 | 12 |
| 16179183 | Hard | 1 | 1 | 12 |
| 16180052 | Hard | 1 | 1 | 12 |
| 16180178 | Soft | 1 | 1.5 | 12 |
| 16179739 | Hard | 1 | 1.75 | 12 |
| 16178992 | Hard | 1 | 1 | 12 |
| 16179072 | Hard | 1 | 1 | 12 |
| 16179202 | NoPP | 1 | 1 | 12 |
| 16179830 | Hard | 1 | 1 | 12 |
| 16179306 | Hard | 1 | 1 | 12 |
| 16180079 | Hard | 1 | 1.5 | 12 |
| 16179417 | Hard | 1 | 1 | 12 |
| 16179091 | Hard | 1 | 1 | 12 |
| 16180169 | Hard | 1 | 1 | 12 |
| 16179619 | Hard | 1 | 1 | 12 |
| 16179960 | Hard | 1 | 2.99 | 12 |
| 16179196 | NoPP | 1 | 2.5 | 12 |
| 16179931 | Hard | 1 | 1.75 | 12 |
| 16179418 | Hard | 1 | 1 | 12 |
| 16179177 | NoPP | 1 | 1 | 12 |
| 16179092 | Hard | 1 | 1 | 12 |
| 16179161 | Hard | 1 | 3.5 | 12 |
| 16180047 | Hard | 1 | 1.5 | 12 |
| 16179348 | Hard | 1 | 1 | 12 |
| 16179531 | Hard | 1 | 2 | 12 |
| 16180099 | Soft | 1 | 2 | 12 |
| 16179884 | Hard | 1 | 1.75 | 12 |
| 16179684 | Hard | 1 | 1 | 12 |
| 16180152 | Hard | 1 | 1 | 12 |
| 16180092 | Soft | 1 | 1.5 | 12 |
| 16179774 | Hard | 1 | 1 | 12 |
| 16178961 | Soft | 1 | 1 | 12 |
| 16179206 | Hard | 1 | 1.5 | 12 |
| 16179757 | Hard | 1 | 1.75 | 12 |
| 16179293 | Hard | 1 | 1 | 12 |
| 16179232 | Hard | 1 | 1 | 12 |
| 16180053 | Soft | 1 | 1 | 12 |
| 16180061 | Hard | 1 | 2 | 12 |
| 16179386 | Hard | 1 | 1 | 12 |
| 16179367 | Hard | 1 | 1 | 12 |
| 16179070 | NoPP | 1 | 1 | 12 |
| 16179710 | Hard | 1 | 3.74 | 12 |
| 16179758 | Hard | 1 | 3.74 | 12 |
| 16179579 | Hard | 1 | 1.375 | 12 |
| 16178944 | Soft | 1 | 1 | 12 |
| 16179142 | Hard | 1 | 1 | 12 |
| 16180193 | Soft | 1 | 2 | 12 |
| 16179491 | Hard | 1 | 1 | 12 |
| 16179164 | NoPP | 1 | 1 | 12 |
| 16179759 | Hard | 1 | 1.75 | 12 |
| 16179580 | Hard | 1 | 2.99 | 12 |
| 16180039 | Hard | 1 | 1.5 | 12 |
| 16179298 | Hard | 1 | 1 | 12 |
| 16179253 | Hard | 1 | 1 | 12 |
| 16179492 | Hard | 1 | 1 | 12 |
| 16179071 | NoPP | 1 | 1 | 12 |
| 16180166 | Hard | 1 | 1 | 12 |
| 16179711 | Hard | 3 | 1.75 | 12 |
| 16179777 | Hard | 1 | 3 | 12 |
| 16179828 | Hard | 1 | 1 | 12 |
| 16180155 | Hard | 1 | 1 | 12 |
| 16180127 | Hard | 1 | 1.5 | 12 |
| 16179581 | Hard | 1 | 2 | 12 |
| 16180165 | Soft | 1 | 1.5 | 12 |
| 16180037 | NoPP | 1 | 1.5 | 12 |
| 16180130 | Soft | 1 | 1.5 | 12 |
| 16179493 | Hard | 1 | 1.375 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179388 | Hard | 1 | 1 | 12 |
| 16178991 | Hard | 1 | 1 | 12 |
| 16178963 | Hard | 1 | 1 | 12 |
| 16179600 | Hard | 1 | 1 | 12 |
| 16179035 | Soft | 1 | 1 | 12 |
| 16179582 | Hard | 1 | 1 | 12 |
| 16180045 | Hard | 1 | 1 | 12 |
| 16179139 | Hard | 1 | 2 | 12 |
| 16179155 | Hard | 1 | 1 | 12 |
| 16179712 | Hard | 1 | 3.74 | 12 |
| 16180191 | Hard | 1 | 1 | 12 |
| 16178928 | NoPP | 1 | 1 | 12 |
| 16179760 | Hard | 1 | 1 | 12 |
| 16179583 | Hard | 1 | 3.74 | 12 |
| 16179299 | Hard | 1 | 1 | 12 |
| 16179484 | Hard | 1 | 1 | 12 |
| 16179272 | NoPP | 1 | 1 | 12 |
| 16179495 | Hard | 1 | 1 | 12 |
| 16179260 | Hard | 1 | 1 | 12 |
| 16179863 | Hard | 1 | 1.75 | 12 |
| 16179195 | Hard | 1 | 2.5 | 12 |
| 16178884 | NoPP | 1 | 1 | 12 |
| 16179405 | Hard | 1 | 1 | 12 |
| 16179575 | Hard | 1 | 1 | 12 |
| 16178892 | Hard | 1 | 1 | 12 |
| 16179792 | Hard | 1 | 1 | 12 |
| 16179230 | NoPP | 1 | 1.75 | 12 |
| 16179113 | Hard | 1 | 1 | 12 |
| 16179864 | Hard | 1 | 1.75 | 12 |
| 16179365 | Hard | 1 | 2 | 12 |
| 16179802 | Hard | 1 | 6.25 | 12 |
| 16179137 | Hard | 1 | 2.5 | 12 |
| 16179248 | NoPP | 1 | 1.75 | 12 |
| 16179261 | Soft | 1 | 1 | 12 |
| 16179910 | Hard | 1 | 1 | 12 |
| 16179487 | Hard | 1 | 1 | 12 |
| 16179060 | NoPP | 1 | 1 | 12 |
| 16179577 | Hard | 1 | 1 | 12 |
| 16179803 | Hard | 1 | 6.25 | 12 |
| 16179618 | Hard | 1 | 1 | 12 |
| 16179292 | Hard | 1 | 1 | 12 |
| 16179231 | Hard | 1 | 1 | 12 |
| 16179138 | Hard | 1 | 2.5 | 12 |
| 16179100 | Hard | 1 | 1 | 12 |
| 16180184 | Soft | 1 | 1.5 | 12 |
| 16179578 | Hard | 1 | 1 | 12 |
| 16179804 | Hard | 1 | 6.375 | 12 |
| 16179045 | Hard | 1 | 1 | 12 |
| 16180051 | Hard | 1 | 1.5 | 12 |
| 16178893 | NoPP | 1 | 1 | 12 |
| 16179806 | Hard | 1 | 6.625 | 12 |
| 16179700 | Hard | 1 | 2.99 | 12 |
| 16180075 | Soft | 1 | 2.25 | 60 |
| 16180159 | Hard | 1 | 2.25 | 60 |
| 16179801 | Hard | 1 | 1 | 12 |
| 16179628 | Hard | 1 | 1.5 | 12 |
| 16179439 | Hard | 1 | 1 | 12 |
| 16180146 | Soft | 1 | 2 | 12 |
| 16180115 | Hard | 1 | 1.5 | 12 |
| 16179665 | Hard | 1 | 2.99 | 12 |
| 16180119 | Hard | 1 | 1.5 | 12 |
| 16179520 | Hard | 1 | 1 | 12 |
| 16179953 | Hard | 1 | 1.75 | 12 |
| 16180109 | Hard | 1 | 1 | 12 |
| 16179563 | Hard | 1 | 1.75 | 12 |
| 16179480 | Hard | 1 | 3 | 12 |
| 16179481 | Hard | 1 | 1 | 12 |
| 16179644 | Hard | 1 | 1 | 12 |
| 16179483 | Hard | 1 | 1 | 12 |
| 16180183 | Hard | 1 | 2.5 | 12 |
| 16180174 | Hard | 1 | 1.5 | 12 |
| 16180044 | Hard | 1 | 1.5 | 12 |
| 16179545 | Hard | 1 | 2.375 | 12 |
| 16180188 | Hard | 1 | 1 | 12 |
| 16179916 | Hard | 1 | 1.75 | 12 |
| 16179621 | Hard | 1 | 1 | 12 |
| 16179569 | Hard | 1 | 2.99 | 60 |
| 16179327 | Hard | 1 | 1 | 12 |
| 16179347 | Hard | 1 | 2 | 12 |
| 16179948 | Hard | 1 | 1.75 | 12 |
| 16179044 | Soft | 1 | 1 | 12 |
| 16179620 | Hard | 1 | 2 | 12 |
| 16180132 | Soft | 1 | 1.5 | 12 |
| 16179136 | Hard | 1 | 2.5 | 12 |
| 16179175 | NoPP | 1 | 1.75 | 12 |
| 16179763 | Hard | 1 | 1 | 12 |
| 16179585 | Hard | 3 | 1.75 | 12 |
| 16179701 | Hard | 1 | 2.375 | 12 |
| 16179653 | Hard | 1 | 1.75 | 12 |
| 16178922 | Soft | 1 | 1 | 12 |
| 16179247 | Hard | 1 | 1 | 12 |
| 16179099 | NoPP | 1 | 2.5 | 12 |
| 16179952 | Hard | 1 | 1.75 | 12 |
| 16179466 | Hard | 1 | 2.99 | 60 |
| 16179364 | Hard | 1 | 1 | 12 |
| 16179552 | Hard | 1 | 1 | 12 |
| 16179553 | Hard | 1 | 1 | 12 |
| 16179554 | Hard | 1 | 1 | 12 |
| 16179404 | Hard | 1 | 1 | 12 |
| 16179683 | Hard | 1 | 1.75 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179829 | Hard | 1 | 2 | 12 |
| 16179762 | Hard | 1 | 1.5 | 12 |
| 16180126 | Hard | 1 | 1.5 | 12 |
| 16180033 | Soft | 1 | 1.5 | 12 |
| 16179555 | Hard | 1 | 2 | 12 |
| 16179670 | Hard | 1 | 1 | 12 |
| 16179861 | Hard | 1 | 1.75 | 12 |
| 16179249 | NoPP | 1 | 1 | 12 |
| 16179115 | NoPP | 1 | 1 | 12 |
| 16179216 | Hard | 1 | 1 | 12 |
| 16179315 | Hard | 1 | 2.375 | 12 |
| 16179476 | Hard | 1 | 2.99 | 12 |
| 16180179 | Hard | 1 | 1.5 | 12 |
| 16179530 | Hard | 1 | 1 | 12 |
| 16179611 | Hard | 1 | 2 | 12 |
| 16178920 | NoPP | 1 | 1 | 12 |
| 16179613 | Hard | 1 | 2 | 12 |
| 16179561 | Hard | 1 | 1.375 | 12 |
| 16179226 | Hard | 1 | 1 | 12 |
| 16179233 | NoPP | 1 | 1 | 12 |
| 16179346 | Hard | 1 | 2 | 12 |
| 16179840 | Hard | 1 | 1.75 | 12 |
| 16178889 | NoPP | 1 | 1 | 12 |
| 16179632 | Hard | 1 | 2 | 12 |
| 16179947 | Hard | 1 | 1 | 12 |
| 16179488 | Hard | 1 | 2 | 12 |
| 16179914 | Hard | 1 | 1 | 12 |
| 16180147 | Hard | 1 | 1.5 | 12 |
| 16179622 | Hard | 1 | 2 | 12 |
| 16179032 | Soft | 1 | 1 | 12 |
| 16178921 | NoPP | 1 | 1 | 12 |
| 16179081 | Hard | 1 | 1 | 12 |
| 16179562 | Hard | 1 | 3.99 | 12 |
| 16179624 | Hard | 1 | 1 | 12 |
| 16179363 | Hard | 1 | 1 | 12 |
| 16179051 | Hard | 1 | 1 | 12 |
| 16179234 | Hard | 1 | 1 | 12 |
| 16179105 | Hard | 1 | 2 | 12 |
| 16179915 | Hard | 1 | 1.75 | 12 |
| 16179221 | Hard | 1 | 1 | 12 |
| 16179549 | Hard | 1 | 1 | 12 |
| 16179477 | Hard | 1 | 1 | 12 |
| 16179369 | Hard | 1 | 1 | 12 |
| 16179524 | Hard | 1 | 1 | 12 |
| 16179525 | Hard | 1 | 2 | 12 |
| 16178919 | NoPP | 1 | 1 | 12 |
| 16179608 | Hard | 1 | 1 | 12 |
| 16179527 | Hard | 1 | 2 | 12 |
| 16179609 | Hard | 1 | 1 | 12 |
| 16179366 | Hard | 1 | 3.365 | 60 |
| 16179438 | Hard | 1 | 1 | 12 |
| 16179529 | Hard | 1 | 1 | 12 |
| 16178952 | NoPP | 1 | 1 | 12 |
| 16178958 | Hard | 1 | 1 | 12 |
| 16179011 | NoPP | 1 | 1 | 12 |
| 16179368 | Hard | 1 | 3.365 | 60 |
| 16179980 | Hard | 1 | 1.75 | 12 |
| 16179179 | Hard | 1 | 2 | 12 |
| 16179786 | Hard | 1 | 1 | 12 |
| 16179066 | NoPP | 1 | 1 | 12 |
| 16178985 | Soft | 1 | 1 | 12 |
| 16179313 | Hard | 1 | 1.95 | 12 |
| 16180125 | Soft | 1 | 1.5 | 12 |
| 16178891 | NoPP | 1 | 1.375 | 12 |
| 16179208 | Hard | 1 | 2.5 | 12 |
| 16179880 | Hard | 1 | 2.99 | 12 |
| 16179307 | Hard | 1 | 6.83 | 12 |
| 16179180 | NoPP | 1 | 1 | 12 |
| 16179836 | Hard | 1 | 1 | 12 |
| 16180066 | Soft | 1 | 1.5 | 12 |
| 16178974 | Hard | 1 | 1 | 12 |
| 16179344 | Hard | 1 | 1 | 12 |
| 16179309 | Hard | 1 | 1.375 | 12 |
| 16179341 | Hard | 3 | 1 | 12 |
| 16179209 | Hard | 1 | 2.5 | 12 |
| 16179010 | Hard | 1 | 1 | 12 |
| 16179837 | Hard | 1 | 1 | 12 |
| 16179413 | Hard | 1 | 1 | 12 |
| 16178975 | NoPP | 1 | 1 | 12 |
| 16180040 | Hard | 1 | 1.5 | 12 |
| 16179781 | Hard | 1 | 2.75 | 12 |
| 16179436 | Hard | 1 | 2 | 12 |
| 16179001 | Hard | 1 | 1 | 12 |
| 16179736 | Hard | 1 | 1.75 | 12 |
| 16179503 | Hard | 1 | 1 | 12 |
| 16179623 | Hard | 1 | 1 | 12 |
| 16179981 | Hard | 1 | 1.75 | 12 |
| 16179437 | Hard | 1 | 1 | 12 |
| 16179076 | Hard | 1 | 1.99 | 12 |
| 16179737 | Hard | 1 | 2.125 | 12 |
| 16179627 | Hard | 1 | 2.5 | 12 |
| 16179006 | Hard | 1 | 1 | 12 |
| 16179977 | Hard | 1 | 1.75 | 12 |
| 16179190 | Hard | 1 | 1 | 12 |
| 16179410 | Hard | 1 | 2 | 12 |
| 16179176 | NoPP | 1 | 2.5 | 12 |
| 16178989 | Hard | 1 | 1 | 12 |
| 16179732 | Hard | 1 | 1.75 | 12 |
| 16179697 | Hard | 1 | 1.75 | 12 |
| 16180107 | Hard | 1 | 1.5 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179978 | Hard | 1 | 3.74 | 12 |
| 16179411 | Hard | 1 | 2.99 | 12 |
| 16179056 | NoPP | 1 | 1 | 12 |
| 16179733 | Hard | 1 | 1.75 | 12 |
| 16179820 | Hard | 1 | 6.375 | 12 |
| 16180128 | Hard | 1 | 1.5 | 12 |
| 16180153 | Soft | 1 | 1.5 | 12 |
| 16179698 | Hard | 1 | 1.75 | 12 |
| 16180114 | Hard | 1 | 1.5 | 12 |
| 16179283 | Hard | 1 | 1 | 12 |
| 16178900 | Hard | 1 | 2 | 12 |
| 16179168 | NoPP | 1 | 1 | 12 |
| 16179087 | Hard | 1 | 1 | 12 |
| 16179734 | Hard | 1 | 1.75 | 12 |
| 16179521 | Hard | 1 | 2 | 12 |
| 16179284 | Hard | 1 | 1 | 12 |
| 16179979 | Hard | 1 | 1.75 | 12 |
| 16179835 | Hard | 1 | 1 | 12 |
| 16179169 | NoPP | 1 | 1 | 12 |
| 16179088 | NoPP | 1 | 1 | 12 |
| 16179160 | Hard | 1 | 1 | 12 |
| 16178990 | Hard | 1 | 1 | 12 |
| 16179735 | Hard | 1 | 1 | 12 |
| 16179039 | Hard | 1 | 1 | 12 |
| 16178949 | Soft | 1 | 1 | 12 |
| 16179334 | Hard | 1 | 1.375 | 12 |
| 16179135 | NoPP | 1 | 1 | 12 |
| 16179489 | Hard | 1 | 2.5 | 12 |
| 16178894 | Hard | 1 | 1 | 12 |
| 16179381 | Hard | 1 | 1.375 | 12 |
| 16179598 | Hard | 1 | 3.74 | 12 |
| 16179816 | Hard | 1 | 6.75 | 12 |
| 16179144 | Hard | 1 | 2.5 | 12 |
| 16179573 | Hard | 1 | 1 | 12 |
| 16180124 | Soft | 1 | 1.5 | 12 |
| 16179282 | Hard | 1 | 1 | 12 |
| 16179928 | Hard | 1 | 2.99 | 12 |
| 16179382 | Hard | 1 | 1.375 | 12 |
| 16179064 | Hard | 1 | 1 | 12 |
| 16179599 | Hard | 1 | 3.74 | 12 |
| 16179817 | Hard | 1 | 6.625 | 12 |
| 16178927 | Hard | 1 | 1 | 12 |
| 16179755 | Hard | 1 | 1 | 12 |
| 16180022 | Hard | 1 | 1.5 | 12 |
| 16179929 | Hard | 1 | 1.75 | 12 |
| 16178895 | Hard | 1 | 1 | 12 |
| 16179818 | Hard | 1 | 6.75 | 12 |
| 16179153 | Hard | 1 | 1 | 12 |
| 16178980 | Hard | 1 | 1 | 12 |
| 16179054 | NoPP | 1 | 1 | 12 |
| 16179708 | Hard | 1 | 1.75 | 12 |
| 16180140 | NoPP | 1 | 1.5 | 12 |
| 16180023 | Hard | 1 | 1.5 | 12 |
| 16179383 | Hard | 1 | 1 | 12 |
| 16178948 | NoPP | 1 | 1 | 12 |
| 16178970 | Soft | 1 | 1 | 12 |
| 16180171 | Hard | 1 | 1.5 | 12 |
| 16180133 | Hard | 1 | 1 | 12 |
| 16180024 | Hard | 1 | 1 | 12 |
| 16179352 | Hard | 1 | 1 | 12 |
| 16179384 | Hard | 1 | 1 | 12 |
| 16179976 | Hard | 1 | 3.74 | 12 |
| 16178983 | Hard | 1 | 1 | 12 |
| 16179731 | Hard | 1 | 1 | 12 |
| 16179819 | Hard | 1 | 6.75 | 12 |
| 16178971 | NoPP | 1 | 1 | 12 |
| 16180162 | Hard | 1 | 2 | 12 |
| 16180143 | Soft | 1 | 1.5 | 12 |
| 16179709 | Hard | 3 | 1.75 | 12 |
| 16179696 | Hard | 1 | 1 | 12 |
| 16180025 | Hard | 1 | 1.5 | 12 |
| 16179310 | Hard | 1 | 1 | 12 |
| 16179252 | NoPP | 1 | 1 | 12 |
| 16179707 | Hard | 1 | 1 | 12 |
| 16178925 | NoPP | 1 | 1 | 12 |
| 16179695 | Hard | 1 | 1 | 12 |
| 16180177 | NoPP | 1 | 1.5 | 12 |
| 16179682 | Hard | 1 | 1.75 | 12 |
| 16180108 | Hard | 1 | 1.5 | 12 |
| 16179297 | Hard | 1 | 1 | 12 |
| 16179925 | Hard | 1 | 1.75 | 12 |
| 16179641 | Hard | 1 | 1 | 12 |
| 16179379 | Hard | 1 | 1 | 12 |
| 16179362 | Hard | 1 | 1 | 12 |
| 16179182 | Hard | 1 | 1 | 12 |
| 16178969 | Hard | 1 | 1 | 12 |
| 16179047 | NoPP | 1 | 1 | 12 |
| 16179815 | Hard | 1 | 6.875 | 12 |
| 16179753 | Hard | 1 | 1 | 12 |
| 16179270 | Hard | 1 | 1 | 12 |
| 16179120 | NoPP | 1 | 2 | 12 |
| 16180062 | Hard | 1 | 1.5 | 12 |
| 16179926 | Hard | 1 | 1.75 | 12 |
| 16179098 | NoPP | 1 | 2 | 12 |
| 16179380 | Hard | 1 | 1 | 12 |
| 16178926 | Soft | 1 | 1 | 12 |
| 16179572 | Hard | 1 | 1 | 12 |
| 16179271 | Hard | 1 | 1 | 12 |
| 16179640 | Hard | 1 | 1 | 12 |
| 16178887 | NoPP | 1 | 1 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179354 | Hard | 1 | 1 | 12 |
| 16179805 | Hard | 1 | 6.5 | 12 |
| 16179128 | Hard | 1 | 1 | 12 |
| 16180006 | Hard | 1 | 1 | 12 |
| 16178960 | Hard | 1 | 1 | 12 |
| 16179630 | Hard | 1 | 1.5 | 12 |
| 16179442 | Hard | 1 | 1 | 12 |
| 16178934 | Hard | 1 | 1 | 12 |
| 16180117 | Hard | 1 | 1.5 | 12 |
| 16179212 | NoPP | 1 | 1 | 12 |
| 16179860 | Hard | 1 | 1.75 | 12 |
| 16179129 | Hard | 1 | 1 | 12 |
| 16179909 | Hard | 3 | 2.5 | 12 |
| 16179016 | Soft | 1 | 1 | 12 |
| 16178999 | Hard | 1 | 1 | 12 |
| 16179631 | Hard | 1 | 1 | 12 |
| 16179443 | Hard | 1 | 1 | 12 |
| 16178909 | Hard | 1 | 1 | 12 |
| 16179664 | Hard | 1 | 1.75 | 12 |
| 16180027 | Hard | 1 | 1 | 12 |
| 16179858 | Hard | 1 | 2.99 | 12 |
| 16179551 | Hard | 1 | 1 | 12 |
| 16179151 | Soft | 1 | 2 | 12 |
| 16179750 | Hard | 1 | 1 | 12 |
| 16178942 | Soft | 1 | 1 | 12 |
| 16179141 | Hard | 1 | 1 | 12 |
| 16179680 | Hard | 1 | 1 | 12 |
| 16180034 | Hard | 1 | 2 | 12 |
| 16179268 | NoPP | 1 | 1 | 12 |
| 16179514 | Hard | 1 | 1.5 | 12 |
| 16179097 | Hard | 1 | 1 | 12 |
| 16179859 | Hard | 1 | 1.75 | 12 |
| 16179464 | Hard | 1 | 1 | 12 |
| 16179152 | Hard | 1 | 1 | 12 |
| 16178979 | Hard | 1 | 1 | 12 |
| 16178924 | NoPP | 1 | 1 | 12 |
| 16178943 | NoPP | 1 | 1 | 12 |
| 16179610 | Hard | 1 | 1 | 12 |
| 16179269 | Hard | 1 | 1 | 12 |
| 16179519 | Hard | 1 | 1 | 12 |
| 16179923 | Hard | 1 | 1 | 12 |
| 16179360 | Hard | 1 | 1 | 12 |
| 16180073 | Soft | 1 | 1 | 12 |
| 16179752 | Hard | 1 | 1.75 | 12 |
| 16178915 | NoPP | 1 | 1 | 12 |
| 16179681 | Hard | 1 | 1.75 | 12 |
| 16179291 | Hard | 1 | 2.5 | 12 |
| 16179361 | Hard | 1 | 1 | 12 |
| 16178935 | Hard | 1 | 1 | 12 |
| 16179556 | Hard | 1 | 1 | 12 |
| 16178962 | NoPP | 1 | 1 | 12 |
| 16180083 | Soft | 1 | 1.5 | 12 |
| 16179262 | NoPP | 1 | 1 | 12 |
| 16179241 | Hard | 1 | 1 | 12 |
| 16179958 | Hard | 1 | 1.75 | 12 |
| 16180013 | Hard | 1 | 1.375 | 12 |
| 16179846 | Hard | 1 | 1.75 | 12 |
| 16179637 | Hard | 1 | 1 | 12 |
| 16180102 | Soft | 1 | 1.5 | 12 |
| 16179796 | Hard | 1 | 2 | 12 |
| 16179114 | NoPP | 1 | 1 | 12 |
| 16180014 | Hard | 1 | 1.75 | 12 |
| 16179473 | Hard | 1 | 2.99 | 12 |
| 16179794 | Hard | 1 | 1 | 12 |
| 16180176 | Hard | 1 | 1.5 | 12 |
| 16179007 | Hard | 1 | 1 | 12 |
| 16179699 | Hard | 1 | 1.75 | 12 |
| 16179041 | NoPP | 1 | 1 | 12 |
| 16180111 | Hard | 1 | 1.5 | 12 |
| 16179614 | Hard | 1 | 1 | 12 |
| 16179213 | Hard | 1 | 1 | 12 |
| 16179215 | NoPP | 1 | 1 | 12 |
| 16179639 | Hard | 1 | 1.5 | 12 |
| 16179353 | Hard | 1 | 1 | 12 |
| 16178951 | NoPP | 1 | 1 | 12 |
| 16179669 | Hard | 1 | 2 | 12 |
| 16180030 | Hard | 1 | 1.5 | 12 |
| 16179263 | Hard | 1 | 1 | 12 |
| 16179506 | Hard | 1 | 1.5 | 12 |
| 16179131 | NoPP | 1 | 1 | 12 |
| 16179227 | Hard | 1 | 1 | 12 |
| 16179913 | Hard | 1 | 1 | 12 |
| 16179946 | Hard | 1 | 2.99 | 12 |
| 16179461 | Hard | 1 | 1 | 12 |
| 16180057 | Hard | 1 | 1 | 12 |
| 16179339 | Hard | 1 | 1 | 12 |
| 16179617 | Hard | 1 | 1 | 12 |
| 16179023 | Hard | 1 | 1 | 12 |
| 16178906 | NoPP | 1 | 3.25 | 12 |
| 16179219 | Hard | 1 | 1 | 12 |
| 16179096 | NoPP | 1 | 1 | 12 |
| 16179112 | NoPP | 1 | 2.5 | 12 |
| 16179856 | Hard | 1 | 1.75 | 12 |
| 16179224 | Hard | 1 | 1 | 12 |
| 16179462 | Hard | 1 | 1 | 12 |
| 16179358 | Hard | 1 | 1 | 12 |
| 16179408 | Hard | 1 | 1 | 12 |
| 16178941 | Soft | 1 | 1 | 12 |
| 16179043 | NoPP | 1 | 1 | 12 |
| 16178914 | NoPP | 1 | 1 | 12 |

Unassociated Document                   Page 178 of 204
12-12020-mg     Doc 5106-7     Filed 09/18/13     Entered 09/18/13 18:18:12     Exhibit 7
Part 1    FST-CV-09-5011591     Doc. 163    Exhibits A-C    Pg 188 of 216

| | | | | |
|---|---|---|---|---|
| 16179678 | Hard | 1 | 1.75 | 12 |
| 16178933 | Soft | 1 | 1 | 12 |
| 16179220 | Hard | 1 | 1 | 12 |
| 16179211 | Hard | 1 | 1 | 12 |
| 16179857 | Hard | 1 | 1.75 | 12 |
| 16179127 | Hard | 1 | 1 | 12 |
| 16179906 | Hard | 1 | 1.75 | 12 |
| 16179463 | Hard | 1 | 1 | 12 |
| 16179403 | Hard | 1 | 1 | 12 |
| 16179749 | Hard | 1 | 2.99 | 12 |
| 16179570 | Hard | 1 | 1 | 12 |
| 16179140 | Hard | 1 | 1 | 12 |
| 16179031 | Hard | 1 | 1 | 12 |
| 16179679 | Hard | 1 | 1.75 | 12 |
| 16180080 | Hard | 1 | 1.5 | 12 |
| 16179267 | Hard | 1 | 1 | 12 |
| 16179259 | Hard | 1 | 1 | 12 |
| 16179287 | Hard | 1 | 1 | 12 |
| 16179130 | Hard | 1 | 1 | 12 |
| 16179956 | Hard | 1 | 2.99 | 12 |
| 16180011 | Hard | 1 | 1.75 | 12 |
| 16179890 | Hard | 1 | 1.75 | 12 |
| 16179642 | Hard | 1 | 2 | 12 |
| 16179446 | Hard | 1 | 1 | 12 |
| 16179012 | Soft | 1 | 1 | 12 |
| 16179040 | Hard | 1 | 1 | 12 |
| 16178950 | Soft | 1 | 1 | 12 |
| 16179504 | Hard | 1 | 1 | 12 |
| 16179288 | Hard | 1 | 1 | 12 |
| 16179911 | Hard | 1 | 1 | 12 |
| 16179957 | Hard | 1 | 1.75 | 12 |
| 16180012 | Hard | 1 | 1.75 | 12 |
| 16180069 | Hard | 1 | 1.5 | 12 |
| 16180060 | Soft | 1 | 1.5 | 12 |
| 16179447 | Hard | 1 | 1 | 12 |
| 16179973 | Hard | 1 | 2 | 12 |
| 16180134 | Hard | 1 | 1 | 12 |
| 16178908 | Soft | 1 | 1 | 12 |
| 16179657 | Hard | 1 | 1.75 | 12 |
| 16179788 | Hard | 1 | 1 | 12 |
| 16180032 | Hard | 1 | 1.5 | 12 |
| 16179110 | NoPP | 1 | 2 | 12 |
| 16179901 | Hard | 1 | 1.75 | 12 |
| 16179457 | Hard | 1 | 1 | 12 |
| 16179997 | Hard | 1 | 1 | 12 |
| 16180049 | Hard | 1 | 1.5 | 12 |
| 16179104 | Hard | 1 | 2.5 | 12 |
| 16179174 | NoPP | 1 | 1.75 | 12 |
| 16179435 | Hard | 1 | 1 | 12 |
| 16180046 | Soft | 1 | 1.5 | 12 |
| 16179030 | NoPP | 1 | 1 | 12 |
| 16179020 | Hard | 1 | 1 | 12 |
| 16180098 | NoPP | 1 | 1.5 | 12 |
| 16179853 | Hard | 1 | 1 | 12 |
| 16179902 | Hard | 1 | 1 | 12 |
| 16179458 | Hard | 1 | 1 | 12 |
| 16179998 | Hard | 1 | 1 | 12 |
| 16179005 | Hard | 1 | 1 | 12 |
| 16179400 | Hard | 1 | 1 | 12 |
| 16178932 | NoPP | 1 | 1 | 12 |
| 16180081 | Hard | 1 | 1 | 12 |
| 16179257 | Hard | 1 | 1 | 12 |
| 16179126 | NoPP | 1 | 1 | 12 |
| 16179903 | Hard | 1 | 1.75 | 12 |
| 16180160 | Hard | 1 | 1 | 12 |
| 16179459 | Hard | 1 | 1 | 12 |
| 16179626 | Hard | 1 | 1.5 | 12 |
| 16179357 | Hard | 1 | 1 | 12 |
| 16179401 | Hard | 1 | 1 | 12 |
| 16179021 | NoPP | 1 | 1 | 12 |
| 16179658 | Hard | 1 | 1 | 12 |
| 16180041 | NoPP | 1 | 1.5 | 12 |
| 16179218 | Hard | 1 | 1 | 12 |
| 16179854 | Hard | 1 | 1 | 12 |
| 16179904 | Hard | 1 | 1 | 12 |
| 16179945 | Hard | 1 | 1.75 | 12 |
| 16179402 | Hard | 1 | 1 | 12 |
| 16179974 | Hard | 1 | 1.75 | 12 |
| 16178957 | Soft | 1 | 1 | 12 |
| 16179677 | Hard | 1 | 1.75 | 12 |
| 16180093 | Soft | 1 | 1 | 12 |
| 16179111 | Hard | 1 | 2.5 | 12 |
| 16179855 | Hard | 1 | 1 | 12 |
| 16179905 | Hard | 1 | 1.75 | 12 |
| 16180168 | Soft | 1 | 1.5 | 12 |
| 16179994 | Hard | 1 | 3.74 | 12 |
| 16179876 | Hard | 1 | 1 | 12 |
| 16179094 | Hard | 1 | 1 | 12 |
| 16179730 | Hard | 1 | 1 | 12 |
| 16179343 | Hard | 1 | 2 | 12 |
| 16180086 | Soft | 1 | 1.5 | 12 |
| 16179995 | Hard | 1 | 1.75 | 12 |
| 16180187 | Soft | 1 | 1.5 | 12 |
| 16179430 | Hard | 1 | 1 | 12 |
| 16178973 | Hard | 1 | 1 | 12 |
| 16179050 | Hard | 1 | 1 | 12 |
| 16179877 | Hard | 1 | 1.75 | 12 |
| 16179078 | NoPP | 1 | 1 | 12 |
| 16179095 | Hard | 1 | 1 | 12 |
| 16179431 | Hard | 1 | 1 | 12 |

Unassociated Document                                      Page 179 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 189 of 216

| | | | | |
|---|---|---|---|---|
| 16179832 | Hard | 1 | 1 | 12 |
| 16180113 | Soft | 1 | 1 | 12 |
| 16179971 | Hard | 1 | 1.75 | 12 |
| 16178903 | NoPP | 1 | 1 | 12 |
| 16179768 | Hard | 1 | 2 | 12 |
| 16178902 | NoPP | 1 | 1 | 12 |
| 16179237 | NoPP | 1 | 1 | 12 |
| 16179547 | Hard | 1 | 1 | 12 |
| 16179103 | NoPP | 1 | 1 | 12 |
| 16179432 | Hard | 1 | 1 | 12 |
| 16179833 | Hard | 1 | 1.5 | 12 |
| 16179541 | Hard | 1 | 2 | 12 |
| 16179944 | Hard | 1 | 1.75 | 12 |
| 16179878 | Hard | 1 | 1.75 | 12 |
| 16179433 | Hard | 1 | 1 | 12 |
| 16179780 | Hard | 1 | 1 | 12 |
| 16179834 | Hard | 1 | 1 | 12 |
| 16178905 | NoPP | 1 | 1 | 12 |
| 16180131 | Hard | 1 | 1 | 12 |
| 16180104 | Hard | 1 | 1.5 | 12 |
| 16180031 | Soft | 1 | 1.5 | 12 |
| 16179256 | NoPP | 1 | 1 | 12 |
| 16179222 | NoPP | 1 | 1 | 12 |
| 16179900 | Hard | 1 | 1.75 | 12 |
| 16179199 | Hard | 1 | 1 | 12 |
| 16179767 | Hard | 1 | 1 | 12 |
| 16179972 | Hard | 1 | 1 | 12 |
| 16179769 | Hard | 1 | 1 | 12 |
| 16179210 | Hard | 1 | 1 | 12 |
| 16179996 | Hard | 1 | 1 | 12 |
| 16179879 | Hard | 1 | 1.75 | 12 |
| 16179079 | Soft | 1 | 1 | 12 |
| 16179434 | Hard | 1 | 1 | 12 |
| 16180043 | Hard | 1 | 2.5 | 12 |
| 16179281 | Hard | 1 | 1 | 12 |
| 16180068 | Hard | 1 | 1.5 | 12 |
| 16179086 | Hard | 1 | 1 | 12 |
| 16179615 | Hard | 1 | 2 | 12 |
| 16179873 | Hard | 1 | 1.75 | 12 |
| 16179645 | Hard | 1 | 1 | 12 |
| 16180154 | Hard | 1 | 1 | 12 |
| 16179728 | Hard | 1 | 1 | 12 |
| 16180021 | Hard | 1 | 1.5 | 12 |
| 16179616 | Hard | 1 | 1 | 12 |
| 16179874 | Hard | 1 | 1.75 | 12 |
| 16180175 | Hard | 1 | 1 | 12 |
| 16179479 | Hard | 1 | 1 | 12 |
| 16178994 | NoPP | 1 | 1 | 12 |
| 16179729 | Hard | 1 | 1.75 | 12 |
| 16180096 | Hard | 1 | 2 | 12 |
| 16180078 | Hard | 1 | 1 | 12 |
| 16179875 | Hard | 1 | 1 | 12 |
| 16179075 | NoPP | 1 | 1 | 12 |
| 16179049 | Hard | 1 | 1 | 12 |
| 16180118 | NoPP | 1 | 1.5 | 12 |
| 16179501 | Hard | 1 | 1 | 12 |
| 16179376 | Hard | 1 | 1 | 12 |
| 16179546 | Hard | 1 | 1 | 12 |
| 16179693 | Hard | 1 | 1 | 12 |
| 16180123 | Hard | 1 | 1.5 | 12 |
| 16180035 | Hard | 1 | 1 | 12 |
| 16179776 | Hard | 1 | 1 | 12 |
| 16179502 | Hard | 1 | 1 | 12 |
| 16180063 | Hard | 1 | 1.5 | 12 |
| 16180180 | Hard | 1 | 1 | 12 |
| 16179189 | Hard | 1 | 2.5 | 12 |
| 16178946 | Soft | 1 | 1 | 12 |
| 16178968 | Hard | 1 | 1 | 12 |
| 16179046 | Soft | 1 | 1 | 12 |
| 16180112 | Hard | 1 | 1 | 12 |
| 16179053 | Hard | 1 | 1 | 12 |
| 16179705 | Hard | 3 | 1.75 | 12 |
| 16180103 | Soft | 1 | 1.5 | 12 |
| 16179119 | Hard | 1 | 1 | 12 |
| 16179722 | Hard | 1 | 1.75 | 12 |
| 16180050 | Hard | 1 | 1 | 12 |
| 16180149 | Soft | 1 | 1.5 | 12 |
| 16179279 | Hard | 1 | 1 | 12 |
| 16179296 | Hard | 1 | 1 | 12 |
| 16180072 | Soft | 1 | 1.5 | 12 |
| 16178886 | NoPP | 1 | 1 | 12 |
| 16179308 | Hard | 3 | 1.75 | 12 |
| 16179377 | Hard | 1 | 1 | 12 |
| 16179147 | Hard | 1 | 2 | 12 |
| 16179084 | Hard | 1 | 1 | 12 |
| 16179723 | Hard | 1 | 1 | 12 |
| 16179813 | Hard | 1 | 6.875 | 12 |
| 16179027 | NoPP | 1 | 1 | 12 |
| 16179706 | Hard | 1 | 1.75 | 12 |
| 16180089 | Soft | 1 | 1.5 | 12 |
| 16179378 | Hard | 3 | 1.75 | 12 |
| 16179724 | Hard | 1 | 1.75 | 12 |
| 16179766 | Hard | 1 | 1.75 | 12 |
| 16178947 | NoPP | 1 | 1 | 12 |
| 16179814 | Hard | 1 | 6.375 | 12 |
| 16180094 | NoPP | 1 | 1.5 | 12 |
| 16180150 | Hard | 1 | 1.5 | 12 |
| 16179515 | Hard | 1 | 1 | 12 |
| 16179085 | NoPP | 1 | 1 | 12 |
| 16178972 | NoPP | 1 | 1 | 12 |

| | | | | |
|---|---|---|---|---|
| 16180158 | NoPP | 1 | 1.5 | 12 |
| 16179159 | Hard | 1 | 2 | 12 |
| 16179063 | NoPP | 1 | 1 | 12 |
| 16178987 | Soft | 1 | 1 | 12 |
| 16179725 | Hard | 1 | 2 | 12 |
| 16179595 | Hard | 1 | 2 | 12 |
| 16180135 | Hard | 1 | 1 | 12 |
| 16179342 | Hard | 1 | 1 | 12 |
| 16178899 | Hard | 1 | 1 | 12 |
| 16178965 | Hard | 1 | 1 | 12 |
| 16178988 | NoPP | 1 | 1 | 12 |
| 16179726 | Hard | 1 | 2.125 | 12 |
| 16180055 | NoPP | 1 | 1 | 12 |
| 16179962 | Hard | 1 | 1 | 12 |
| 16178910 | NoPP | 1 | 1 | 12 |
| 16179239 | NoPP | 1 | 1.75 | 12 |
| 16179305 | Hard | 1 | 1 | 12 |
| 16179841 | Hard | 1 | 1 | 12 |
| 16179887 | Hard | 1 | 1 | 12 |
| 16179988 | Hard | 1 | 3.74 | 12 |
| 16180182 | NoPP | 1 | 1 | 12 |
| 16179171 | NoPP | 1 | 2.5 | 12 |
| 16180120 | Hard | 1 | 1.5 | 12 |
| 16180009 | Hard | 1 | 1 | 12 |
| 16179842 | Hard | 1 | 2 | 12 |
| 16179633 | Hard | 1 | 1 | 12 |
| 16179936 | Hard | 1 | 3.74 | 12 |
| 16179444 | Hard | 1 | 1 | 12 |
| 16180059 | Hard | 1 | 1 | 12 |
| 16179963 | Hard | 1 | 1 | 12 |
| 16179770 | Hard | 1 | 3 | 12 |
| 16179954 | Hard | 1 | 1 | 12 |
| 16179634 | Hard | 1 | 1 | 12 |
| 16179122 | NoPP | 1 | 1.5 | 12 |
| 16179782 | Hard | 1 | 1 | 12 |
| 16179964 | Hard | 1 | 1.75 | 12 |
| 16178911 | NoPP | 1 | 1 | 12 |
| 16179667 | Hard | 1 | 2.99 | 12 |
| 16179240 | Hard | 1 | 2 | 12 |
| 16179955 | Hard | 1 | 1.75 | 12 |
| 16179844 | Hard | 1 | 1.75 | 12 |
| 16179635 | Hard | 1 | 2 | 12 |
| 16179889 | Hard | 1 | 1.75 | 12 |
| 16179197 | Hard | 1 | 1.5 | 12 |
| 16179937 | Hard | 1 | 1.75 | 12 |
| 16179445 | Hard | 1 | 1 | 12 |
| 16179069 | NoPP | 1 | 1 | 12 |
| 16179668 | Hard | 1 | 1 | 12 |
| 16180085 | Soft | 1 | 1 | 12 |
| 16179311 | Hard | 1 | 1.375 | 12 |
| 16179286 | Hard | 1 | 2.5 | 12 |
| 16180010 | Hard | 1 | 3.99 | 12 |
| 16179793 | Hard | 1 | 2 | 12 |
| 16179636 | Hard | 1 | 1 | 12 |
| 16179789 | Hard | 1 | 1 | 12 |
| 16180136 | Hard | 1 | 1.5 | 12 |
| 16179375 | Hard | 1 | 1 | 12 |
| 16179550 | Hard | 1 | 1 | 12 |
| 16179158 | Hard | 1 | 2.5 | 12 |
| 16179038 | NoPP | 1 | 1 | 12 |
| 16179591 | Hard | 1 | 2.99 | 12 |
| 16179026 | Hard | 1 | 1 | 12 |
| 16179568 | Hard | 1 | 1 | 12 |
| 16179522 | Hard | 1 | 1 | 12 |
| 16179523 | Hard | 1 | 1 | 12 |
| 16180095 | Hard | 1 | 1 | 12 |
| 16179961 | Hard | 1 | 4.365 | 12 |
| 16179532 | Hard | 1 | 1 | 12 |
| 16180101 | Hard | 1 | 1 | 12 |
| 16180087 | Hard | 1 | 1.5 | 12 |
| 16180100 | Soft | 1 | 1.5 | 12 |
| 16179886 | Hard | 1 | 1 | 12 |
| 16179934 | Hard | 1 | 1.75 | 12 |
| 16179987 | Hard | 1 | 1 | 12 |
| 16178986 | Hard | 1 | 1 | 12 |
| 16178995 | Soft | 1 | 1 | 12 |
| 16179420 | Hard | 1 | 1 | 12 |
| 16179865 | Hard | 1 | 1.75 | 12 |
| 16179606 | Hard | 1 | 1 | 12 |
| 16179625 | Hard | 1 | 1 | 12 |
| 16178982 | Soft | 1 | 1 | 12 |
| 16179720 | Hard | 3 | 2.5 | 12 |
| 16180038 | Hard | 1 | 1.5 | 12 |
| 16180082 | Soft | 1 | 1 | 12 |
| 16179989 | Hard | 3 | 2.5 | 12 |
| 16179866 | Hard | 1 | 3.74 | 12 |
| 16179421 | Hard | 1 | 1 | 12 |
| 16179167 | NoPP | 1 | 1 | 12 |
| 16180164 | Soft | 1 | 1.5 | 12 |
| 16180056 | Hard | 1 | 2.5 | 12 |
| 16179827 | Hard | 1 | 6.493 | 12 |
| 16179534 | Hard | 1 | 1 | 12 |
| 16179517 | Hard | 1 | 1 | 12 |
| 16179990 | Hard | 1 | 2 | 12 |
| 16179867 | Hard | 1 | 1 | 12 |
| 16178977 | NoPP | 1 | 1 | 12 |
| 16179721 | Hard | 1 | 1.75 | 12 |
| 16179312 | Hard | 1 | 1 | 12 |
| 16179535 | Hard | 1 | 2.99 | 12 |
| 16179304 | Hard | 1 | 1 | 12 |

Unassociated Document

Page 181 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 191 of 216

| | | | | |
|---|---|---|---|---|
| 16179002 | Hard | 1 | 1 | 12 |
| 16179058 | NoPP | 1 | 1 | 12 |
| 16180167 | Soft | 1 | 1.5 | 12 |
| 16179536 | Hard | 1 | 1 | 12 |
| 16179332 | Hard | 1 | 1 | 12 |
| 16180071 | Hard | 1 | 1 | 12 |
| 16179938 | Hard | 1 | 1.75 | 12 |
| 16179868 | Hard | 1 | 1.75 | 12 |
| 16178978 | Hard | 1 | 1 | 12 |
| 16179647 | Hard | 1 | 1 | 12 |
| 16179743 | Hard | 1 | 1.75 | 12 |
| 16180142 | Hard | 1 | 1.5 | 12 |
| 16179965 | Hard | 1 | 1.75 | 12 |
| 16179537 | Hard | 1 | 1.375 | 12 |
| 16180189 | Soft | 1 | 1.5 | 12 |
| 16179939 | Hard | 1 | 1.75 | 12 |
| 16179991 | Hard | 1 | 1.75 | 12 |
| 16179869 | Hard | 1 | 1.75 | 12 |
| 16179003 | Soft | 1 | 1 | 12 |
| 16179093 | Hard | 1 | 1 | 12 |
| 16178993 | Soft | 1 | 1 | 12 |
| 16179798 | Hard | 1 | 1 | 12 |
| 16179538 | Hard | 1 | 2.99 | 12 |
| 16179338 | Hard | 1 | 1 | 12 |
| 16179870 | Hard | 1 | 1.75 | 12 |
| 16179172 | Hard | 1 | 2.5 | 12 |
| 16179425 | Hard | 1 | 1 | 12 |
| 16178929 | NoPP | 1 | 1 | 12 |
| 16179940 | Hard | 1 | 2.125 | 12 |
| 16179992 | Hard | 1 | 1.75 | 12 |
| 16179871 | Hard | 1 | 1.75 | 12 |
| 16180173 | NoPP | 1 | 1.5 | 12 |
| 16179426 | Hard | 1 | 1 | 12 |
| 16179745 | Hard | 1 | 1 | 12 |
| 16179966 | Hard | 1 | 1 | 12 |
| 16179028 | NoPP | 1 | 1 | 12 |
| 16178930 | Soft | 1 | 1 | 12 |
| 16179893 | Hard | 1 | 1.75 | 12 |
| 16179941 | Hard | 1 | 3.99 | 12 |
| 16179181 | NoPP | 1 | 2.5 | 12 |
| 16179186 | NoPP | 1 | 1 | 12 |
| 16179872 | Hard | 1 | 1.75 | 12 |
| 16179004 | NoPP | 1 | 1 | 12 |
| 16179427 | Hard | 1 | 1 | 12 |
| 16180145 | Hard | 1 | 1 | 12 |
| 16179967 | Hard | 1 | 1 | 12 |
| 16179539 | Hard | 1 | 1 | 12 |
| 16180121 | Hard | 1 | 1.5 | 12 |
| 16180015 | Hard | 1 | 1.75 | 12 |
| 16179894 | Hard | 1 | 1 | 12 |
| 16180002 | Hard | 1 | 1.75 | 12 |
| 16179187 | Hard | 1 | 1 | 12 |
| 16179882 | Hard | 1 | 1 | 12 |
| 16179440 | Hard | 3 | 1.75 | 12 |
| 16180064 | Hard | 1 | 1 | 12 |
| 16179543 | Hard | 1 | 1 | 12 |
| 16178907 | Hard | 1 | 1 | 12 |
| 16179649 | Hard | 1 | 1 | 12 |
| 16179200 | Hard | 1 | 2.5 | 12 |
| 16180003 | Hard | 1 | 1 | 12 |
| 16178998 | Soft | 1 | 1 | 12 |
| 16179629 | Hard | 1 | 1.5 | 12 |
| 16179441 | Hard | 1 | 2.99 | 12 |
| 16179340 | Hard | 1 | 1 | 12 |
| 16179612 | Hard | 1 | 1 | 12 |
| 16179651 | Hard | 1 | 1 | 12 |
| 16178904 | NoPP | 1 | 1 | 12 |
| 16180090 | Hard | 1 | 1.5 | 12 |
| 16179907 | Hard | 1 | 1.75 | 12 |
| 16179949 | Hard | 1 | 1.75 | 12 |
| 16179188 | NoPP | 1 | 1.75 | 12 |
| 16179080 | Hard | 1 | 1.99 | 12 |
| 16179800 | Hard | 1 | 1 | 12 |
| 16179661 | Hard | 1 | 1.75 | 12 |
| 16180097 | Soft | 1 | 1 | 12 |
| 16179908 | Hard | 1 | 3.74 | 12 |
| 16179238 | Hard | 1 | 1 | 12 |
| 16179192 | Hard | 1 | 1.75 | 12 |
| 16180148 | Hard | 1 | 1.5 | 12 |
| 16179662 | Hard | 3 | 1.75 | 12 |
| 16179791 | Hard | 1 | 1 | 12 |
| 16179795 | Hard | 1 | 1 | 12 |
| 16179797 | Hard | 1 | 1 | 12 |
| 16179959 | Hard | 1 | 1 | 12 |
| 16179799 | Hard | 1 | 2 | 12 |
| 16179325 | Hard | 1 | 2.75 | 12 |
| 16179406 | Hard | 1 | 1 | 12 |
| 16179326 | Hard | 1 | 3 | 12 |
| 16179409 | Hard | 1 | 1 | 12 |
| 16180004 | Hard | 1 | 3.99 | 60 |
| 16179336 | Hard | 1 | 2 | 12 |
| 16179337 | Hard | 1 | 2 | 12 |
| 16179892 | Hard | 1 | 2.99 | 60 |
| 16180019 | Hard | 1 | 1 | 12 |
| 16180020 | Hard | 1 | 1 | 12 |
| 16179350 | Hard | 1 | 1 | 12 |
| 16179518 | Hard | 1 | 1 | 12 |
| 16178964 | NoPP | 1 | 1 | 12 |
| 16179000 | NoPP | 1 | 1 | 12 |
| 16179083 | Soft | 1 | 1 | 12 |

| | | | | |
|---|---|---|---|---|
| 16179605 | Hard | 1 | 1 | 12 |
| 16179157 | NoPP | 1 | 2 | 12 |
| 16179719 | Hard | 1 | 1 | 12 |
| 16180042 | Hard | 1 | 1 | 12 |
| 16179486 | Hard | 1 | 2 | 12 |
| 16178896 | Soft | 1 | 1 | 12 |
| 99999010 | NoPP | 1 | 1 | 12 |
| 15980136 | Hard | 1 | 1 | 12 |

| LOAN_SEQ | SILSEC | AGE | TRUSTFEE | DEAL_INFO | CITY1 |
|----------|--------|-----|----------|-----------|-------|
| 16178939 | NO | 5 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179674 | YES | 2 | 0.0015 | GR5: 3YRHARD | SOUTH WINDSOR |
| 16179289 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN LEANDRO |
| 16179228 | NO | 5 | 0.0015 | GR4: NON3YRHARD | POWAY |
| 16179245 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CORONA |
| 16179852 | YES | 2 | 0.0015 | GR5: 3YRHARD | DENVER |
| 16179810 | NO | 3 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16178940 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16180106 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SAN RAMON |
| 16180161 | YES | 1 | 0.0015 | GR4: NON3YRHARD | COLORADO SPRINGS |
| 16179773 | YES | 1 | 0.0015 | GR5: 3YRHARD | CORONA |
| 16179511 | NO | 4 | 0.0015 | GR5: 3YRHARD | READING STATION |
| 16179290 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LIVERMORE |
| 16179920 | YES | 1 | 0.0015 | GR5: 3YRHARD | COTTONWOOD HEIGHTS |
| 16179019 | YES | 4 | 0.0015 | GR4: NON3YRHARD | RANCHO CUCAMONGA |
| 16179811 | YES | 2 | 0.0015 | GR5: 3YRHARD | LOXAHATCHEE |
| 16179566 | YES | 2 | 0.0015 | GR5: 3YRHARD | PARKER |
| 16179675 | YES | 2 | 0.0015 | GR5: 3YRHARD | CLEARWATER |
| 16180122 | NO | 1 | 0.0015 | GR5: 3YRHARD | DOS PALOS |
| 16179512 | YES | 4 | 0.0015 | GR5: 3YRHARD | OLDSMAR |
| 16179214 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ESCONDIDO |
| 16179133 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MESA |
| 16179373 | YES | 3 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16179703 | YES | 2 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179567 | YES | 2 | 0.0015 | GR5: 3YRHARD | CENTENNIAL |
| 16179482 | YES | 2 | 0.0015 | GR5: 3YRHARD | BANNING |
| 16179118 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SUN CITY |
| 16179134 | NO | 2 | 0.0015 | GR4: NON3YRHARD | DALY CITY |
| 16179772 | NO | 1 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16179374 | NO | 3 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16178967 | NO | 4 | 0.0015 | GR4: NON3YRHARD | STUART |
| 16179812 | YES | 2 | 0.0015 | GR5: 3YRHARD | LONG BEACH |
| 16179704 | YES | 2 | 0.0015 | GR5: 3YRHARD | CEDAR HILLS |
| 16179034 | NO | 3 | 0.0015 | GR4: NON3YRHARD | INGLEWOOD |
| 16179692 | YES | 2 | 0.0015 | GR5: 3YRHARD | HESPERIA |
| 16180137 | NO | 1 | 0.0015 | GR5: 3YRHARD | SANTA CRUZ |
| 16179278 | YES | 2 | 0.0015 | GR4: NON3YRHARD | GLENDALE |
| 16180185 | NO | 1 | 0.0015 | GR4: NON3YRHARD | WALNUT CREEK |
| 16179922 | NO | 1 | 0.0015 | GR5: 3YRHARD | HENDERSON |
| 16179942 | YES | 1 | 0.0015 | GR5: 3YRHARD | FORT MYERS |
| 16179008 | YES | 3 | 0.0015 | GR4: NON3YRHARD | SAN JACINTO |
| 16179013 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PEORIA |
| 16179203 | NO | 2 | 0.0015 | GR4: NON3YRHARD | DAVENPORT |
| 16179449 | YES | 3 | 0.0015 | GR5: 3YRHARD | HOLLYWOOD |
| 16179102 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CHANDLER |
| 16179328 | YES | 5 | 0.0015 | GR5: 3YRHARD | CHEHALIS |
| 16178996 | NO | 5 | 0.0015 | GR4: NON3YRHARD | GOODYEAR |
| 16179428 | YES | 3 | 0.0015 | GR5: 3YRHARD | FRESNO |
| 16179747 | NO | 2 | 0.0015 | GR5: 3YRHARD | DETROIT |
| 16179393 | YES | 3 | 0.0015 | GR4: NON3YRHARD | PITTSBURGH |
| 16179255 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SALINAS |
| 16180076 | YES | 1 | 0.0015 | GR4: NON3YRHARD | VISALIA |
| 16179895 | YES | 4 | 0.0015 | GR5: 3YRHARD | LAWRENCEVILLE |
| 16179993 | YES | 1 | 0.0015 | GR5: 3YRHARD | ACWORTH |
| 16179173 | YES | 4 | 0.0015 | GR4: NON3YRHARD | NORTH PORT |
| 16179429 | YES | 3 | 0.0015 | GR4: NON3YRHARD | AURORA |
| 16180129 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SANTA ROSA |
| 16179748 | NO | 2 | 0.0015 | GR5: 3YRHARD | DAVISON |
| 16179968 | YES | 1 | 0.0015 | GR5: 3YRHARD | HIGHLANDS RANCH |
| 16179029 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CALEXICO |
| 16178912 | NO | 5 | 0.0015 | GR4: NON3YRHARD | NORTH LAS VEGAS |
| 16178931 | NO | 5 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179650 | NO | 1 | 0.0015 | GR5: 3YRHARD | IRVINE |
| 16179205 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SACRAMENTO |
| 16180016 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16179847 | NO | 2 | 0.0015 | GR5: 3YRHARD | GOLDEN |
| 16179896 | NO | 2 | 0.0015 | GR5: 3YRHARD | SAN FRANCISCO |
| 16179123 | NO | 2 | 0.0015 | GR4: NON3YRHARD | TORRANCE |
| 16179204 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MIAMI BEACH |
| 16179450 | NO | 3 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16178997 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAN BERNARDINO |
| 16179969 | YES | 1 | 0.0015 | GR5: 3YRHARD | BRIGHTON |
| 16178953 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SUNNYVALE |
| 16179242 | NO | 2 | 0.0015 | GR4: NON3YRHARD | GARDEN GROVE |
| 16180017 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16179014 | NO | 4 | 0.0015 | GR4: NON3YRHARD | RIVERSIDE |
| 16179355 | YES | 3 | 0.0015 | GR5: 3YRHARD | HOUSTON |
| 16179042 | YES | 3 | 0.0015 | GR4: NON3YRHARD | CITRUS HEIGHTS |
| 16180091 | YES | 2 | 0.0015 | GR4: NON3YRHARD | GREELEY |
| 16179897 | YES | 3 | 0.0015 | GR4: NON3YRHARD | WAIANAE |
| 16179125 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SACRAMENTO |
| 16179193 | NO | 3 | 0.0015 | GR4: NON3YRHARD | BEAUMONT |
| 16179198 | NO | 2 | 0.0015 | GR4: NON3YRHARD | FRESNO |
| 16179451 | NO | 3 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16180048 | YES | 2 | 0.0015 | GR4: NON3YRHARD | WATSONVILLE |
| 16180170 | NO | 1 | 0.0015 | GR5: 3YRHARD | SUISUN CITY |
| 16179970 | NO | 1 | 0.0015 | GR5: 3YRHARD | LITTLETON |
| 16179022 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LITCHFIELD PARK |

| | | | | | |
|---|---|---|---|---|---|
| 16180116 | YES | 2 | 0.0015 | GR4: NON3YRHARD | FAIRFIELD |
| 16179783 | YES | 1 | 0.0015 | GR5: 3YRHARD | MANASSAS |
| 16179849 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PARKER |
| 16179898 | YES | 2 | 0.0015 | GR5: 3YRHARD | CARLSBAD |
| 16179194 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PUEBLO WEST |
| 16179452 | NO | 3 | 0.0015 | GR5: 3YRHARD | LAUDERHILL |
| 16179396 | YES | 3 | 0.0015 | GR5: 3YRHARD | PALMETTO |
| 16178936 | YES | 5 | 0.0015 | GR4: NON3YRHARD | WILMINGTON AREA |
| 16178954 | NO | 4 | 0.0015 | GR4: NON3YRHARD | TENAFLY |
| 16178913 | NO | 6 | 0.0015 | GR4: NON3YRHARD | ENCINITAS |
| 16179672 | NO | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16180110 | YES | 1 | 0.0015 | GR5: 3YRHARD | FAIRFIELD |
| 16179264 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16180018 | NO | 1 | 0.0015 | GR5: 3YRHARD | REDDING |
| 16179784 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179108 | NO | 1 | 0.0015 | GR4: NON3YRHARD | CHICAGO |
| 16179453 | NO | 3 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16179673 | NO | 2 | 0.0015 | GR5: 3YRHARD | MASON |
| 16179265 | YES | 2 | 0.0015 | GR4: NON3YRHARD | MILPITAS |
| 16179217 | NO | 1 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES (NORTHRIDGE A |
| 16179243 | NO | 2 | 0.0015 | GR4: NON3YRHARD | VENTURA |
| 16179201 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OROVILLE |
| 16179850 | YES | 2 | 0.0015 | GR5: 3YRHARD | CONIFER |
| 16179899 | YES | 2 | 0.0015 | GR5: 3YRHARD | RANCHO CUCAMONGA |
| 16179454 | YES | 3 | 0.0015 | GR5: 3YRHARD | BRIDGEPORT |
| 16179149 | YES | 2 | 0.0015 | GR4: NON3YRHARD | INDIO |
| 16179033 | YES | 3 | 0.0015 | GR4: NON3YRHARD | MESA |
| 16179564 | YES | 2 | 0.0015 | GR5: 3YRHARD | BRIGHTON |
| 16178937 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SANTA PAULA |
| 16179790 | YES | 1 | 0.0015 | GR5: 3YRHARD | VALLEJO |
| 16180190 | NO | 1 | 0.0015 | GR4: NON3YRHARD | PALMDALE |
| 16179132 | YES | 1 | 0.0015 | GR4: NON3YRHARD | DIXON |
| 16179918 | YES | 1 | 0.0015 | GR5: 3YRHARD | PARKER |
| 16179244 | NO | 3 | 0.0015 | GR4: NON3YRHARD | RIVERSIDE |
| 16179017 | YES | 4 | 0.0015 | GR4: NON3YRHARD | COVINA |
| 16179109 | NO | 2 | 0.0015 | GR4: NON3YRHARD | RIVERSIDE |
| 16179351 | NO | 1 | 0.0015 | GR5: 3YRHARD | ESCONDIDO |
| 16179398 | YES | 3 | 0.0015 | GR5: 3YRHARD | STONEWALL |
| 16179052 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MISSION VIEJO |
| 16179565 | NO | 2 | 0.0015 | GR5: 3YRHARD | COLORADO SPRINGS |
| 16178938 | NO | 4 | 0.0015 | GR4: NON3YRHARD | CHULA VISTA |
| 16180105 | NO | 1 | 0.0015 | GR4: NON3YRHARD | DANVILLE |
| 16180088 | NO | 1 | 0.0015 | GR5: 3YRHARD | GOODYEAR |
| 16179919 | NO | 1 | 0.0015 | GR5: 3YRHARD | GOODYEAR |
| 16179018 | YES | 3 | 0.0015 | GR4: NON3YRHARD | NOVATO |
| 16179851 | YES | 2 | 0.0015 | GR5: 3YRHARD | SALT LAKE CITY |
| 16179456 | NO | 3 | 0.0015 | GR5: 3YRHARD | WASHINGTON |
| 16179294 | NO | 2 | 0.0015 | GR4: NON3YRHARD | YORBA LINDA |
| 16179235 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ZIMMERMAN |
| 16179250 | YES | 2 | 0.0015 | GR4: NON3YRHARD | VENTURA |
| 16179207 | NO | 2 | 0.0015 | GR4: NON3YRHARD | NAMPA |
| 16180070 | NO | 1 | 0.0015 | GR4: NON3YRHARD | RANCHO CORDOVA |
| 16179478 | YES | 3 | 0.0015 | GR5: 3YRHARD | VISTA |
| 16179370 | YES | 3 | 0.0015 | GR4: NON3YRHARD | LAKE MARY |
| 16179526 | NO | 2 | 0.0015 | GR5: 3YRHARD | PHILADELPHIA |
| 16179163 | NO | 6 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179036 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CHANDLER |
| 16179586 | YES | 2 | 0.0015 | GR5: 3YRHARD | EAST HARTFORD |
| 16179654 | YES | 2 | 0.0015 | GR5: 3YRHARD | KENNESAW |
| 16180036 | YES | 2 | 0.0015 | GR5: 3YRHARD | STOCKTON |
| 16180163 | NO | 1 | 0.0015 | GR5: 3YRHARD | PETALUMA |
| 16179273 | YES | 2 | 0.0015 | GR4: NON3YRHARD | EL DORADO HILLS |
| 16178897 | NO | 4 | 0.0015 | GR4: NON3YRHARD | DORAL |
| 16180077 | YES | 1 | 0.0015 | GR4: NON3YRHARD | FARMERSVILLE |
| 16179371 | YES | 3 | 0.0015 | GR5: 3YRHARD | PEMBROKER PINES |
| 16179716 | YES | 2 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16179061 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CORAL SPRINGS |
| 16179764 | YES | 2 | 0.0015 | GR5: 3YRHARD | LONG BEACH |
| 16179143 | NO | 1 | 0.0015 | GR4: NON3YRHARD | HENDERSON |
| 16179807 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN LORENZO |
| 16179024 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16180139 | YES | 0 | 0.0015 | GR4: NON3YRHARD | SANTA CLARITA |
| 16179274 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179295 | YES | 2 | 0.0015 | GR4: NON3YRHARD | CORONA |
| 16179166 | NO | 5 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179073 | NO | 3 | 0.0015 | GR4: NON3YRHARD | DIAMOND BAR |
| 16180065 | NO | 2 | 0.0015 | GR5: 3YRHARD | RICHMOND |
| 16179808 | NO | 2 | 0.0015 | GR4: NON3YRHARD | GRANADA HILLS |
| 16179587 | NO | 3 | 0.0015 | GR5: 3YRHARD | SOUTHFIELD |
| 16179702 | YES | 2 | 0.0015 | GR4: NON3YRHARD | WEST BLOOMFIELD |
| 16179655 | YES | 2 | 0.0015 | GR4: NON3YRHARD | NORCROSS |
| 16179025 | NO | 4 | 0.0015 | GR4: NON3YRHARD | IMPERIAL |
| 16179691 | YES | 2 | 0.0015 | GR5: 3YRHARD | DEARBORN |
| 16179372 | NO | 3 | 0.0015 | GR4: NON3YRHARD | ORLANDO |
| 16179074 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SAN LUIS OBISPO |
| 16179809 | YES | 1 | 0.0015 | GR5: 3YRHARD | SANTA ANA |
| 16180141 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SALINAS |
| 16180084 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN CARLOS |
| 16179275 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CLOVIS |
| 16180181 | YES | 1 | 0.0015 | GR4: NON3YRHARD | BRISBANE |
| 16179184 | NO | 3 | 0.0015 | GR4: NON3YRHARD | HOLLISTER |
| 16179825 | YES | 2 | 0.0015 | GR5: 3YRHARD | (NORTHRIDGE AREA) LOS ANG |
| 16179717 | YES | 2 | 0.0015 | GR5: 3YRHARD | BOYNTON BEACH |
| 16180192 | YES | 0 | 0.0015 | GR4: NON3YRHARD | TUSTIN |
| 16180156 | NO | 0 | 0.0015 | GR4: NON3YRHARD | HAYWARD |
| 16178945 | NO | 4 | 0.0015 | GR4: NON3YRHARD | FORT MYERS |
| 16179775 | YES | 1 | 0.0015 | GR5: 3YRHARD | HUNTINGTON BEACH |
| 16179236 | YES | 2 | 0.0015 | GR4: NON3YRHARD | NAPA |
| 16179185 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CANOGA PARK |
| 16179082 | YES | 3 | 0.0015 | GR4: NON3YRHARD | SOUTH GATE |

Unassociated Document                                Page 184 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 194 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16179826 | YES | 2 | 0.0015 | GR5: 3YRHARD | VENICE |
| 16179718 | NO | 2 | 0.0015 | GR5: 3YRHARD | POMPANO BEACH |
| 16179037 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CHANDLER |
| 16180151 | NO | 1 | 0.0015 | GR4: NON3YRHARD | NORTH HIGHLANDS |
| 16179276 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16179499 | YES | 3 | 0.0015 | GR5: 3YRHARD | BAKERSFIELD |
| 16180172 | NO | 1 | 0.0015 | GR4: NON3YRHARD | WOODINVILLE |
| 16180157 | NO | 1 | 0.0015 | GR4: NON3YRHARD | VENICE |
| 16179062 | NO | 3 | 0.0015 | GR4: NON3YRHARD | WEST COVINA |
| 16179303 | YES | 2 | 0.0015 | GR4: NON3YRHARD | STATEN ISLAND |
| 16179277 | NO | 2 | 0.0015 | GR4: NON3YRHARD | COLORADO SPRINGS |
| 16179500 | YES | 4 | 0.0015 | GR5: 3YRHARD | WHITTIER |
| 16179648 | YES | 1 | 0.0015 | GR5: 3YRHARD | LONG BEACH |
| 16180074 | YES | 2 | 0.0015 | GR5: 3YRHARD | ENGLEWOOD |
| 16179932 | YES | 1 | 0.0015 | GR5: 3YRHARD | LARGO |
| 16179985 | YES | 1 | 0.0015 | GR5: 3YRHARD | HOLLYWOOD |
| 16178959 | NO | 4 | 0.0015 | GR4: NON3YRHARD | HANFORD |
| 16179646 | YES | 1 | 0.0015 | GR5: 3YRHARD | GLENDALE |
| 16179148 | YES | 2 | 0.0015 | GR4: NON3YRHARD | FAIRPLAY |
| 16179162 | YES | 2 | 0.0015 | GR4: NON3YRHARD | CONCORD |
| 16179740 | YES | 2 | 0.0015 | GR5: 3YRHARD | VICTORVILLE |
| 16179121 | YES | 2 | 0.0015 | GR4: NON3YRHARD | ANAHEIM |
| 16179933 | NO | 1 | 0.0015 | GR5: 3YRHARD | WEEKI WACHEE |
| 16180186 | YES | 1 | 0.0015 | GR5: 3YRHARD | MONROE |
| 16179986 | YES | 1 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179067 | NO | 4 | 0.0015 | GR4: NON3YRHARD | REDLANDS |
| 16179170 | NO | 5 | 0.0015 | GR4: NON3YRHARD | REDDING |
| 16180067 | NO | 2 | 0.0015 | GR4: NON3YRHARD | AURORA |
| 16179057 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LOS BANOS |
| 16179831 | YES | 0 | 0.0015 | GR5: 3YRHARD | LITHONIA |
| 16179921 | YES | 1 | 0.0015 | GR5: 3YRHARD | KENNESAW |
| 16179771 | YES | 1 | 0.0015 | GR5: 3YRHARD | DOWNEY |
| 16179778 | YES | 0 | 0.0015 | GR5: 3YRHARD | FRESNO |
| 16179785 | YES | 0 | 0.0015 | GR5: 3YRHARD | STERLING |
| 16179787 | NO | 1 | 0.0015 | GR5: 3YRHARD | CENTREVILLE |
| 16179601 | YES | 2 | 0.0015 | GR5: 3YRHARD | BALDWIN PARK |
| 16179713 | YES | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16180054 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN LEANDRO |
| 16179761 | YES | 2 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16179516 | YES | 1 | 0.0015 | GR5: 3YRHARD | FONTANA |
| 16179407 | NO | 2 | 0.0015 | GR5: 3YRHARD | LEES SUMMIT |
| 16178890 | NO | 6 | 0.0015 | GR4: NON3YRHARD | MIAMI |
| 16179089 | NO | 2 | 0.0015 | GR4: NON3YRHARD | WESTON |
| 16179165 | NO | 2 | 0.0015 | GR4: NON3YRHARD | AVENTURA |
| 16180058 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SNOHOMISH |
| 16179714 | NO | 2 | 0.0015 | GR5: 3YRHARD | NORTH PORT |
| 16179390 | YES | 3 | 0.0015 | GR5: 3YRHARD | NORTH LAWRENCE |
| 16179982 | YES | 1 | 0.0015 | GR5: 3YRHARD | FORT LAUDERDALE |
| 16179415 | YES | 3 | 0.0015 | GR5: 3YRHARD | LAWRENCEVILLE |
| 16179738 | NO | 2 | 0.0015 | GR5: 3YRHARD | PORTSMOUTH |
| 16180144 | NO | 1 | 0.0015 | GR4: NON3YRHARD | ROMOLAND |
| 16179602 | YES | 2 | 0.0015 | GR5: 3YRHARD | TUCSON |
| 16179146 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ALBUQUERQUE |
| 16179301 | YES | 2 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179254 | NO | 3 | 0.0015 | GR4: NON3YRHARD | OXNARD |
| 16179391 | YES | 3 | 0.0015 | GR5: 3YRHARD | STOW |
| 16179983 | NO | 1 | 0.0015 | GR5: 3YRHARD | CAPE CORAL |
| 16179779 | YES | 1 | 0.0015 | GR5: 3YRHARD | CHANDLER |
| 16179009 | NO | 4 | 0.0015 | GR4: NON3YRHARD | ANAHEIM |
| 16179048 | YES | 3 | 0.0015 | GR4: NON3YRHARD | TURLOCK |
| 16179715 | YES | 2 | 0.0015 | GR5: 3YRHARD | BRANDON |
| 16180138 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179984 | NO | 2 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179416 | YES | 3 | 0.0015 | GR5: 3YRHARD | HAVERHILL |
| 16179090 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CLEARWATER |
| 16178976 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PORTSMOUTH |
| 16179183 | YES | 3 | 0.0015 | GR4: NON3YRHARD | ROCKLIN |
| 16180052 | NO | 1 | 0.0015 | GR5: 3YRHARD | DISCOVERY BAY |
| 16180178 | NO | 1 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179739 | YES | 2 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16178992 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179072 | NO | 3 | 0.0015 | GR4: NON3YRHARD | PORT ST. LUCIE |
| 16179202 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179830 | YES | 1 | 0.0015 | GR5: 3YRHARD | SURPRISE |
| 16179306 | NO | 8 | 0.0015 | GR5: 3YRHARD | BRANDON |
| 16180079 | YES | 2 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179417 | NO | 2 | 0.0015 | GR5: 3YRHARD | HEMET |
| 16179091 | NO | 3 | 0.0015 | GR4: NON3YRHARD | GLENDORA |
| 16180169 | NO | 1 | 0.0015 | GR4: NON3YRHARD | NOVATO |
| 16179619 | YES | 1 | 0.0015 | GR5: 3YRHARD | RANCHO SANTA MARGARITA |
| 16179960 | YES | 2 | 0.0015 | GR5: 3YRHARD | ARVADA |
| 16179196 | NO | 2 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179931 | YES | 1 | 0.0015 | GR5: 3YRHARD | JACKSONVILLE |
| 16179418 | YES | 3 | 0.0015 | GR5: 3YRHARD | SANGER |
| 16179177 | YES | 3 | 0.0015 | GR4: NON3YRHARD | SUISUN CITY |
| 16179092 | YES | 2 | 0.0015 | GR4: NON3YRHARD | GARDENA |
| 16179161 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SANDY |
| 16180047 | YES | 2 | 0.0015 | GR4: NON3YRHARD | WATSONVILLE |
| 16179348 | NO | 3 | 0.0015 | GR5: 3YRHARD | PINELLAS PARK |
| 16179531 | YES | 3 | 0.0015 | GR5: 3YRHARD | ATLANTA |
| 16180099 | YES | 2 | 0.0015 | GR5: 3YRHARD | BOULDER |
| 16178884 | YES | 2 | 0.0015 | GR5: 3YRHARD | FARMINGTON |
| 16179684 | YES | 2 | 0.0015 | GR5: 3YRHARD | CULPEPER |
| 16180152 | NO | 1 | 0.0015 | GR5: 3YRHARD | SANTA ROSA |
| 16180092 | YES | 1 | 0.0015 | GR4: NON3YRHARD | AURORA |
| 16179774 | YES | 1 | 0.0015 | GR5: 3YRHARD | SEAL BEACH |
| 16178961 | NO | 3 | 0.0015 | GR4: NON3YRHARD | COLTON |
| 16179206 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CAMERON PARK |
| 16179757 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CINCINNATI |
| 16179293 | NO | 2 | 0.0015 | GR4: NON3YRHARD | INDIO |

| | | | | | |
|---|---|---|---|---|---|
| 16179232 | NO | 3 | 0.0015 | GR4: NON3YRHARD | WILDOMAR (AREA) |
| 16180053 | NO | 2 | 0.0015 | GR4: NON3YRHARD | YUBA CITY |
| 16180061 | YES | 2 | 0.0015 | GR5: 3YRHARD | COMMERCE CITY |
| 16179386 | YES | 3 | 0.0015 | GR5: 3YRHARD | WOOSTER |
| 16179367 | YES | 3 | 0.0015 | GR5: 3YRHARD | RIVERVIEW |
| 16179070 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MYRTLE BEACH |
| 16179710 | YES | 2 | 0.0015 | GR5: 3YRHARD | TULSA |
| 16179758 | YES | 2 | 0.0015 | GR5: 3YRHARD | JACKSON |
| 16179579 | NO | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16178944 | NO | 4 | 0.0015 | GR4: NON3YRHARD | NEWHALL AREA |
| 16179142 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OAKLAND |
| 16180193 | YES | 0 | 0.0015 | GR4: NON3YRHARD | LITTLETON |
| 16179491 | YES | 5 | 0.0015 | GR5: 3YRHARD | CEDARPINES |
| 16179164 | YES | 5 | 0.0015 | GR4: NON3YRHARD | GRASS VALLEY |
| 16179759 | YES | 2 | 0.0015 | GR5: 3YRHARD | LOUSIVILLE |
| 16179580 | YES | 2 | 0.0015 | GR5: 3YRHARD | DORAL |
| 16180039 | YES | 1 | 0.0015 | GR4: NON3YRHARD | FREMONT |
| 16179298 | YES | 2 | 0.0015 | GR4: NON3YRHARD | PLEASANTON |
| 16179253 | NO | 2 | 0.0015 | GR4: NON3YRHARD | HOLLISTER |
| 16179492 | YES | 5 | 0.0015 | GR5: 3YRHARD | LOS ANGELES |
| 16179071 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16180166 | NO | 1 | 0.0015 | GR5: 3YRHARD | PETALUMA |
| 16179711 | YES | 2 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16179777 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN BERNARDINO |
| 16179828 | YES | 1 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16180155 | NO | 1 | 0.0015 | GR5: 3YRHARD | NAPA |
| 16180127 | YES | 1 | 0.0015 | GR4: NON3YRHARD | MISSION VIEJO |
| 16179581 | NO | 2 | 0.0015 | GR5: 3YRHARD | DAVIE |
| 16180165 | YES | 1 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16180037 | YES | 1 | 0.0015 | GR5: 3YRHARD | DANVILLE |
| 16180130 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OCEANSIDE |
| 16179493 | YES | 5 | 0.0015 | GR5: 3YRHARD | BAKERSFIELD |
| 16179388 | YES | 3 | 0.0015 | GR5: 3YRHARD | HARTVILLE |
| 16178991 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LOS GATOS |
| 16178963 | NO | 7 | 0.0015 | GR4: NON3YRHARD | SANTA ANA |
| 16179600 | YES | 2 | 0.0015 | GR5: 3YRHARD | MARYSVILLE |
| 16179035 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179582 | YES | 2 | 0.0015 | GR5: 3YRHARD | PEMBROKE PINES |
| 16180045 | NO | 1 | 0.0015 | GR5: 3YRHARD | SANTA ROSA |
| 16179139 | NO | 2 | 0.0015 | GR4: NON3YRHARD | KENT |
| 16179155 | NO | 2 | 0.0015 | GR5: 3YRHARD | OCEANSIDE |
| 16179712 | NO | 2 | 0.0015 | GR5: 3YRHARD | PLANT CITY |
| 16180191 | NO | 0 | 0.0015 | GR4: NON3YRHARD | VALLEJO |
| 16178928 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SUNNYVALE |
| 16179760 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN JACINTO |
| 16179583 | YES | 2 | 0.0015 | GR5: 3YRHARD | WEST PALM BEACH |
| 16179299 | NO | 2 | 0.0015 | GR5: 3YRHARD | NEWPORT RICHEY |
| 16179484 | YES | 2 | 0.0015 | GR5: 3YRHARD | LEESBURG |
| 16179272 | YES | 2 | 0.0015 | GR4: NON3YRHARD | MANALAPAN |
| 16179495 | YES | 5 | 0.0015 | GR5: 3YRHARD | LOS ANGELES |
| 16179260 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN JOSE |
| 16179863 | YES | 2 | 0.0015 | GR5: 3YRHARD | BOCA RATON |
| 16179195 | NO | 2 | 0.0015 | GR4: NON3YRHARD | NORTH LAS VEGAS |
| 16178884 | YES | 7 | 0.0015 | GR4: NON3YRHARD | MORENO VALLEY |
| 16179405 | YES | 3 | 0.0015 | GR5: 3YRHARD | SAN LEANDRO |
| 16179575 | YES | 2 | 0.0015 | GR5: 3YRHARD | NAPLES |
| 16178892 | NO | 9 | 0.0015 | GR4: NON3YRHARD | SANTA PAULA |
| 16179792 | YES | 2 | 0.0015 | GR5: 3YRHARD | ASHBURN |
| 16179230 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16179113 | YES | 2 | 0.0015 | GR5: 3YRHARD | CAMARILLO |
| 16179864 | YES | 2 | 0.0015 | GR5: 3YRHARD | PEMBROKE PINES |
| 16179365 | NO | 3 | 0.0015 | GR5: 3YRHARD | TAMPA |
| 16179802 | YES | 2 | 0.0015 | GR5: 3YRHARD | NORTH HOLLYWOOD |
| 16179137 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PHOENIX |
| 16179248 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES (SHERMAN OAKS |
| 16179261 | NO | 3 | 0.0015 | GR4: NON3YRHARD | PALM CITY |
| 16179910 | YES | 3 | 0.0015 | GR5: 3YRHARD | MARIETTA |
| 16179487 | YES | 3 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179060 | YES | 3 | 0.0015 | GR4: NON3YRHARD | PERRIS |
| 16179577 | YES | 2 | 0.0015 | GR5: 3YRHARD | NAPLES |
| 16179803 | YES | 2 | 0.0015 | GR5: 3YRHARD | CASTROVILLE |
| 16179618 | NO | 1 | 0.0015 | GR5: 3YRHARD | BURKE |
| 16179292 | NO | 2 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179231 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CUPERTINO |
| 16179138 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PHOENIX |
| 16179100 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16180184 | NO | 1 | 0.0015 | GR4: NON3YRHARD | DENVER |
| 16179578 | YES | 2 | 0.0015 | GR5: 3YRHARD | FORT WALTON BEACH |
| 16179804 | YES | 2 | 0.0015 | GR5: 3YRHARD | ESTERO |
| 16179045 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LA MESA |
| 16180051 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OAKLAND |
| 16178893 | NO | 8 | 0.0015 | GR4: NON3YRHARD | HAWTHORNE |
| 16179806 | NO | 2 | 0.0015 | GR5: 3YRHARD | HAYWARD |
| 16179700 | YES | 2 | 0.0015 | GR5: 3YRHARD | ATLANTA |
| 16180075 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN RAFAEL |
| 16180159 | NO | 1 | 0.0015 | GR5: 3YRHARD | PORT HUENEME |
| 16179801 | YES | 0 | 0.0015 | GR5: 3YRHARD | MESA |
| 16179628 | NO | 2 | 0.0015 | GR5: 3YRHARD | MESA |
| 16179439 | YES | 3 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16180146 | YES | 1 | 0.0015 | GR4: NON3YRHARD | LAKEWOOD |
| 16180115 | NO | 1 | 0.0015 | GR5: 3YRHARD | OROVILLE |
| 16179665 | YES | 2 | 0.0015 | GR5: 3YRHARD | PICKERINGTON |
| 16180119 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179520 | YES | 2 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179953 | NO | 1 | 0.0015 | GR5: 3YRHARD | LITCHFIELD PARK |
| 16180109 | NO | 1 | 0.0015 | GR5: 3YRHARD | PETALUMA |
| 16179563 | YES | 2 | 0.0015 | GR5: 3YRHARD | RENTON |
| 16179480 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN BERNARDINO |
| 16179481 | YES | 2 | 0.0015 | GR5: 3YRHARD | BUCKEYE |
| 16179644 | NO | 1 | 0.0015 | GR5: 3YRHARD | HUNTINGDON VALLEY |

| | | | | | |
|---|---|---|---|---|---|
| 16179483 | YES | 1 | 0.0015 | GR5: 3YRHARD | CHANDLER |
| 16180183 | YES | 1 | 0.0015 | GR4: NON3YRHARD | MODESTO |
| 16180174 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN FRANCISCO |
| 16180044 | YES | 2 | 0.0015 | GR4: NON3YRHARD | FREMONT |
| 16179545 | NO | 2 | 0.0015 | GR5: 3YRHARD | PALM BAY |
| 16180188 | NO | 1 | 0.0015 | GR5: 3YRHARD | HAYWARD |
| 16179916 | YES | 1 | 0.0015 | GR5: 3YRHARD | CORDOVA |
| 16179621 | YES | 1 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16179569 | NO | 2 | 0.0015 | GR5: 3YRHARD | ORRVILLE |
| 16179327 | YES | 2 | 0.0015 | GR5: 3YRHARD | DUARTE |
| 16179347 | NO | 4 | 0.0015 | GR5: 3YRHARD | ORANGE PARK |
| 16179948 | NO | 1 | 0.0015 | GR5: 3YRHARD | DELRAY BEACH |
| 16179044 | NO | 3 | 0.0015 | GR4: NON3YRHARD | OAKLEY |
| 16179620 | YES | 1 | 0.0015 | GR5: 3YRHARD | QUEEN CREEK |
| 16180132 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SACRAMENTO |
| 16179136 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PHOENIX |
| 16179175 | NO | 2 | 0.0015 | GR4: NON3YRHARD | FLORISSANT |
| 16179763 | YES | 2 | 0.0015 | GR5: 3YRHARD | SEFFNER |
| 16179585 | YES | 2 | 0.0015 | GR5: 3YRHARD | SMITHFIELD |
| 16179701 | NO | 2 | 0.0015 | GR5: 3YRHARD | FOREST PARK |
| 16179653 | YES | 2 | 0.0015 | GR5: 3YRHARD | MARIETTA |
| 16178922 | NO | 5 | 0.0015 | GR4: NON3YRHARD | NAPA |
| 16179247 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LINCOLN |
| 16179099 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179952 | YES | 1 | 0.0015 | GR5: 3YRHARD | NORTHRIDGE |
| 16179466 | YES | 3 | 0.0015 | GR5: 3YRHARD | HUBER HEIGHTS |
| 16179364 | NO | 3 | 0.0015 | GR5: 3YRHARD | NASHVILLE |
| 16179552 | YES | 1 | 0.0015 | GR5: 3YRHARD | REDLANDS |
| 16179553 | YES | 1 | 0.0015 | GR5: 3YRHARD | MESA |
| 16179554 | YES | 1 | 0.0015 | GR5: 3YRHARD | RICHMOND |
| 16179404 | YES | 3 | 0.0015 | GR5: 3YRHARD | MISSION VIEJO |
| 16179683 | YES | 2 | 0.0015 | GR5: 3YRHARD | DOVER |
| 16179829 | YES | 1 | 0.0015 | GR5: 3YRHARD | SCOTTSDALE |
| 16179762 | NO | 2 | 0.0015 | GR5: 3YRHARD | LOUISVILLE |
| 16180126 | YES | 1 | 0.0015 | GR4: NON3YRHARD | FAIRFIELD |
| 16180033 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BAKERSFIELD |
| 16179555 | NO | 1 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16179670 | NO | 2 | 0.0015 | GR5: 3YRHARD | HIALEAH |
| 16179861 | YES | 2 | 0.0015 | GR5: 3YRHARD | HIALEAH GARDENS |
| 16179249 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SAN RAMON |
| 16179115 | NO | 2 | 0.0015 | GR4: NON3YRHARD | HYATTSVILLE |
| 16179216 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SEVIERVILLE |
| 16179315 | NO | 7 | 0.0015 | GR5: 3YRHARD | SEBRING |
| 16179476 | YES | 3 | 0.0015 | GR5: 3YRHARD | STOCKTON |
| 16180179 | YES | 1 | 0.0015 | GR5: 3YRHARD | SANTA ROSA |
| 16179530 | NO | 2 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16179611 | YES | 1 | 0.0015 | GR5: 3YRHARD | WOODBRIDGE |
| 16178920 | NO | 5 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179613 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAKE ELSINORE |
| 16179561 | NO | 2 | 0.0015 | GR5: 3YRHARD | MEDFORD |
| 16179226 | NO | 6 | 0.0015 | GR4: NON3YRHARD | TUCSON |
| 16179233 | YES | 4 | 0.0015 | GR4: NON3YRHARD | FLORISSANT |
| 16179346 | NO | 3 | 0.0015 | GR5: 3YRHARD | PENSACOLA |
| 16179840 | YES | 2 | 0.0015 | GR5: 3YRHARD | STONE MOUNTAIN |
| 16178889 | NO | 6 | 0.0015 | GR4: NON3YRHARD | FAIR OAKS |
| 16179632 | NO | 2 | 0.0015 | GR5: 3YRHARD | TAMPA |
| 16179947 | YES | 1 | 0.0015 | GR5: 3YRHARD | HORTON |
| 16179488 | NO | 3 | 0.0015 | GR5: 3YRHARD | HOMESTEAD |
| 16179914 | YES | 1 | 0.0015 | GR5: 3YRHARD | CASA GRANDE |
| 16180147 | YES | 0 | 0.0015 | GR5: 3YRHARD | SAN JOSE |
| 16179622 | YES | 2 | 0.0015 | GR5: 3YRHARD | HIGLEY |
| 16179032 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SALINAS |
| 16178921 | NO | 5 | 0.0015 | GR4: NON3YRHARD | PALMDALE |
| 16179081 | NO | 3 | 0.0015 | GR5: 3YRHARD | OZONE PARK |
| 16179562 | NO | 1 | 0.0015 | GR5: 3YRHARD | FAIRFIELD |
| 16179624 | YES | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179363 | YES | 3 | 0.0015 | GR4: NON3YRHARD | NASHVILLE |
| 16179051 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179234 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MODESTO |
| 16179105 | NO | 1 | 0.0015 | GR4: NON3YRHARD | ORANGE PARK |
| 16179915 | YES | 1 | 0.0015 | GR5: 3YRHARD | KENNESAW |
| 16179221 | YES | 1 | 0.0015 | GR5: 3YRHARD | LOS BANOS |
| 16179549 | NO | 2 | 0.0015 | GR5: 3YRHARD | SPRINGFIELD |
| 16179477 | YES | 3 | 0.0015 | GR5: 3YRHARD | SUN CITY WEST |
| 16179369 | YES | 3 | 0.0015 | GR5: 3YRHARD | DORAL |
| 16179524 | YES | 1 | 0.0015 | GR5: 3YRHARD | CHESAPEAKE |
| 16179525 | YES | 1 | 0.0015 | GR5: 3YRHARD | AUSTELL |
| 16178919 | NO | 5 | 0.0015 | GR4: NON3YRHARD | ONTARIO |
| 16179608 | YES | 2 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16179527 | YES | 2 | 0.0015 | GR5: 3YRHARD | FEDERAL WAY |
| 16179609 | YES | 0 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179366 | NO | 3 | 0.0015 | GR5: 3YRHARD | ST. PETERSBURG |
| 16179438 | NO | 3 | 0.0015 | GR5: 3YRHARD | BRIGHTON |
| 16179529 | YES | 2 | 0.0015 | GR5: 3YRHARD | SURPRISE |
| 16178952 | NO | 4 | 0.0015 | GR4: NON3YRHARD | MYRTLE BEACH |
| 16178958 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PALMDALE |
| 16179011 | NO | 4 | 0.0015 | GR4: NON3YRHARD | ROSEVILLE |
| 16179368 | NO | 3 | 0.0015 | GR5: 3YRHARD | ST. PETERSBURG |
| 16179980 | YES | 1 | 0.0015 | GR5: 3YRHARD | OVIEDO |
| 16179179 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SURPRISE |
| 16179786 | YES | 1 | 0.0015 | GR5: 3YRHARD | SURPRISE |
| 16179066 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SAN RAMON |
| 16178985 | YES | 4 | 0.0015 | GR4: NON3YRHARD | BAKERSFIELD |
| 16179313 | YES | 5 | 0.0015 | GR5: 3YRHARD | RENTON |
| 16180125 | YES | 1 | 0.0015 | GR4: NON3YRHARD | IRVINE |
| 16178891 | NO | 5 | 0.0015 | GR4: NON3YRHARD | WEST SACRAMENTO |
| 16179208 | NO | 2 | 0.0015 | GR4: NON3YRHARD | COLORADO SPRINGS |
| 16179880 | YES | 1 | 0.0015 | GR5: 3YRHARD | QUINTON |
| 16179307 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MANITOU SPRINGS |
| 16179180 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |

Unassociated Document                                                                     Page 187 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1   FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 197 of 216

| | | | | | |
|---|---|---|---|---|---|
| 16179836 | NO | 1 | 0.0015 | GR5: 3YRHARD | WESTON |
| 16180066 | YES | 1 | 0.0015 | GR4: NON3YRHARD | HENDERSON |
| 16178974 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAINT PETERSBURG |
| 16179344 | NO | 4 | 0.0015 | GR5: 3YRHARD | PALM COAST |
| 16179309 | NO | 6 | 0.0015 | GR5: 3YRHARD | CHANDLER |
| 16179341 | NO | 3 | 0.0015 | GR5: 3YRHARD | TEXARKANA |
| 16179209 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MANITOU SPRINGS |
| 16179010 | NO | 4 | 0.0015 | GR4: NON3YRHARD | NORTH LAS VEGAS |
| 16179837 | NO | 1 | 0.0015 | GR5: 3YRHARD | HIALEAH |
| 16179413 | YES | 3 | 0.0015 | GR5: 3YRHARD | ATLANTA |
| 16178975 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LOS OSOS |
| 16180040 | YES | 2 | 0.0015 | GR4: NON3YRHARD | BRENTWOOD |
| 16179781 | YES | 1 | 0.0015 | GR5: 3YRHARD | LYNNWOOD |
| 16179436 | NO | 3 | 0.0015 | GR5: 3YRHARD | HENDERSONVILLE |
| 16179001 | NO | 4 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179736 | YES | 2 | 0.0015 | GR5: 3YRHARD | FORT WALTON BEACH |
| 16179503 | NO | 5 | 0.0015 | GR5: 3YRHARD | CAPE CORAL |
| 16179623 | NO | 1 | 0.0015 | GR5: 3YRHARD | WESTMINSTER |
| 16179981 | YES | 1 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179437 | YES | 3 | 0.0015 | GR5: 3YRHARD | CIBOLO |
| 16179076 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MIAMI |
| 16179737 | NO | 2 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16179627 | NO | 2 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16179006 | NO | 4 | 0.0015 | GR4: NON3YRHARD | CAMAS |
| 16179977 | YES | 1 | 0.0015 | GR5: 3YRHARD | PORT RICHEY |
| 16179190 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LA PUENTE |
| 16179410 | NO | 3 | 0.0015 | GR5: 3YRHARD | SUWANEE |
| 16179176 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ALBANY |
| 16178989 | YES | 4 | 0.0015 | GR4: NON3YRHARD | DIAMOND BAR |
| 16179732 | YES | 2 | 0.0015 | GR5: 3YRHARD | DEERFIED BEACH |
| 16179697 | YES | 2 | 0.0015 | GR5: 3YRHARD | MESA |
| 16180107 | NO | 1 | 0.0015 | GR5: 3YRHARD | OROVILLE |
| 16179978 | YES | 1 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16179411 | YES | 3 | 0.0015 | GR5: 3YRHARD | LAGRANGE |
| 16179056 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SAN LORENZO |
| 16179733 | NO | 2 | 0.0015 | GR5: 3YRHARD | SARASOTA |
| 16179820 | NO | 2 | 0.0015 | GR5: 3YRHARD | VALLEJO PLACE |
| 16180128 | YES | 1 | 0.0015 | GR4: NON3YRHARD | CANYON LAKE |
| 16180153 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SIMI VALLEY |
| 16179698 | YES | 2 | 0.0015 | GR5: 3YRHARD | SCOTTSDALE |
| 16180114 | NO | 1 | 0.0015 | GR5: 3YRHARD | OROVILLE |
| 16179283 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SCOTTSDALE |
| 16178900 | NO | 4 | 0.0015 | GR4: NON3YRHARD | NORTH LAS VEGAS |
| 16179168 | NO | 4 | 0.0015 | GR4: NON3YRHARD | ESCONDIDO |
| 16179087 | NO | 3 | 0.0015 | GR4: NON3YRHARD | EDGEWOOD |
| 16179734 | YES | 2 | 0.0015 | GR5: 3YRHARD | PORT SAINT LUCIE |
| 16179521 | YES | 3 | 0.0015 | GR5: 3YRHARD | NOKESVILLE |
| 16179284 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179979 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAFETY HARBOR |
| 16179835 | NO | 1 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16179169 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SPRING VALLEY |
| 16179088 | NO | 3 | 0.0015 | GR4: NON3YRHARD | SAINT CHARLES |
| 16179160 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OCOEE |
| 16178990 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PASADENA |
| 16179735 | YES | 2 | 0.0015 | GR5: 3YRHARD | DORAL |
| 16179039 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MADERA |
| 16178949 | YES | 4 | 0.0015 | GR4: NON3YRHARD | CAMARILLO |
| 16179334 | NO | 5 | 0.0015 | GR5: 3YRHARD | MINNEAPOLIS |
| 16179135 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PASO ROBLES |
| 16179489 | NO | 3 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16178894 | YES | 6 | 0.0015 | GR4: NON3YRHARD | VACAVILLE |
| 16179381 | NO | 3 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16179598 | YES | 2 | 0.0015 | GR5: 3YRHARD | NEWPORT |
| 16179816 | YES | 2 | 0.0015 | GR5: 3YRHARD | CHULA VISTA |
| 16179144 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179573 | NO | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16180124 | NO | 1 | 0.0015 | GR4: NON3YRHARD | LITTLETON |
| 16179282 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MOORPARK |
| 16179928 | NO | 1 | 0.0015 | GR5: 3YRHARD | HUMBLE |
| 16179382 | NO | 3 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16179064 | NO | 3 | 0.0015 | GR4: NON3YRHARD | ELK GROVE |
| 16179599 | YES | 2 | 0.0015 | GR5: 3YRHARD | HATTIESBURG |
| 16179817 | YES | 2 | 0.0015 | GR5: 3YRHARD | CORONA |
| 16178927 | NO | 5 | 0.0015 | GR4: NON3YRHARD | TRACY |
| 16179755 | YES | 2 | 0.0015 | GR5: 3YRHARD | HIGHLAND |
| 16180022 | NO | 1 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179929 | YES | 1 | 0.0015 | GR5: 3YRHARD | KELLER |
| 16178895 | YES | 30 | 0.0015 | GR4: NON3YRHARD | VISTA |
| 16179818 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16179153 | NO | 2 | 0.0015 | GR5: 3YRHARD | EL MIRAGE |
| 16178980 | YES | 4 | 0.0015 | GR4: NON3YRHARD | HENDERSON |
| 16179054 | NO | 3 | 0.0015 | GR4: NON3YRHARD | BAKERSFIELD |
| 16179708 | YES | 2 | 0.0015 | GR5: 3YRHARD | PASADENA |
| 16180140 | NO | 1 | 0.0015 | GR4: NON3YRHARD | RIVERSIDE |
| 16180023 | NO | 1 | 0.0015 | GR5: 3YRHARD | CORONA |
| 16179383 | YES | 3 | 0.0015 | GR5: 3YRHARD | WARRENTON |
| 16178948 | NO | 4 | 0.0015 | GR4: NON3YRHARD | MYRTLE BEACH |
| 16178970 | NO | 5 | 0.0015 | GR4: NON3YRHARD | GRASS VALLEY |
| 16180171 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN FRANCISCO |
| 16180133 | NO | 1 | 0.0015 | GR5: 3YRHARD | SAN JOSE |
| 16180024 | NO | 1 | 0.0015 | GR5: 3YRHARD | ANAHEIM |
| 16179352 | YES | 2 | 0.0015 | GR5: 3YRHARD | MANASSAS |
| 16179384 | YES | 3 | 0.0015 | GR5: 3YRHARD | FAIRFAX |
| 16179976 | YES | 1 | 0.0015 | GR4: NON3YRHARD | NORTH MIAMI BEACH |
| 16178983 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LAKE HAVASU CITY |
| 16179731 | YES | 2 | 0.0015 | GR5: 3YRHARD | TAMPA |
| 16179819 | NO | 2 | 0.0015 | GR5: 3YRHARD | LOS BANOS |
| 16178971 | NO | 5 | 0.0015 | GR4: NON3YRHARD | SAN BERNARDINO |
| 16180162 | YES | 1 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16180143 | NO | 1 | 0.0015 | GR4: NON3YRHARD | DENVER |

| | | | | | |
|---|---|---|---|---|---|
| 16179709 | YES | 2 | 0.0015 | GR5: 3YRHARD | LA VERGNE |
| 16179696 | YES | 2 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16180025 | NO | 1 | 0.0015 | GR5: 3YRHARD | WINCHESTER |
| 16179310 | NO | 8 | 0.0015 | GR5: 3YRHARD | LUTZ |
| 16179252 | YES | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES (NORTHRIDGE A |
| 16179707 | YES | 2 | 0.0015 | GR5: 3YRHARD | COLORADO SPRINGS |
| 16178925 | NO | 5 | 0.0015 | GR4: NON3YRHARD | OAKLAND |
| 16179695 | YES | 2 | 0.0015 | GR5: 3YRHARD | BREMERTON |
| 16180177 | YES | 0 | 0.0015 | GR4: NON3YRHARD | IRVINE |
| 16179682 | YES | 2 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16180108 | NO | 1 | 0.0015 | GR5: 3YRHARD | OROVILLE |
| 16179297 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BRANFORD |
| 16179925 | YES | 1 | 0.0015 | GR5: 3YRHARD | NASHVILLE |
| 16179641 | YES | 2 | 0.0015 | GR5: 3YRHARD | LONG BEACH |
| 16179379 | YES | 3 | 0.0015 | GR5: 3YRHARD | ALEXANDRIA |
| 16179362 | YES | 3 | 0.0015 | GR5: 3YRHARD | MONTGOMERY |
| 16179182 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CRESTLINE |
| 16178969 | NO | 5 | 0.0015 | GR4: NON3YRHARD | GUSTINE |
| 16179047 | NO | 3 | 0.0015 | GR4: NON3YRHARD | UNINCORPORATED AREA OF HE |
| 16179815 | YES | 2 | 0.0015 | GR5: 3YRHARD | LA QUINTA |
| 16179753 | YES | 2 | 0.0015 | GR5: 3YRHARD | CUYAHOGA FALLS |
| 16179270 | NO | 2 | 0.0015 | GR4: NON3YRHARD | WESTMINSTER |
| 16179120 | NO | 2 | 0.0015 | GR4: NON3YRHARD | RESTON |
| 16180062 | YES | 2 | 0.0015 | GR5: 3YRHARD | DALY CITY |
| 16179926 | NO | 1 | 0.0015 | GR5: 3YRHARD | HENDERSONVILLE |
| 16179098 | NO | 2 | 0.0015 | GR4: NON3YRHARD | APOLLO BEACH |
| 16179380 | NO | 3 | 0.0015 | GR5: 3YRHARD | VIRGINIA BEACH |
| 16178926 | NO | 5 | 0.0015 | GR4: NON3YRHARD | QUEEN CREEK |
| 16179572 | YES | 2 | 0.0015 | GR5: 3YRHARD | MADISON |
| 16179271 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN FRANCISCO |
| 16179640 | NO | 2 | 0.0015 | GR5: 3YRHARD | WOODBRIDGE |
| 16178887 | NO | 6 | 0.0015 | GR4: NON3YRHARD | BAKERSFIELD |
| 16179354 | YES | 3 | 0.0015 | GR5: 3YRHARD | SMYRNA |
| 16179805 | NO | 2 | 0.0015 | GR5: 3YRHARD | SALINAS |
| 16179128 | YES | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16180006 | NO | 1 | 0.0015 | GR5: 3YRHARD | ARVADA |
| 16178960 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PAHOA |
| 16179630 | NO | 2 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16179442 | NO | 3 | 0.0015 | GR4: NON3YRHARD | JACKSONVILLE |
| 16178934 | NO | 5 | 0.0015 | GR4: NON3YRHARD | VANCOUVER |
| 16180117 | YES | 1 | 0.0015 | GR4: NON3YRHARD | HERCULES |
| 16179212 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SANTA CLARITA (CANYON COU |
| 16179860 | NO | 3 | 0.0015 | GR5: 3YRHARD | TALLAHASSEE |
| 16179129 | YES | 2 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179909 | NO | 2 | 0.0015 | GR5: 3YRHARD | MESA |
| 16179016 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CHULA VISTA |
| 16178999 | YES | 4 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179631 | NO | 2 | 0.0015 | GR5: 3YRHARD | LOS ANGELES |
| 16179443 | YES | 3 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16178909 | YES | 6 | 0.0015 | GR4: NON3YRHARD | PEMBROKE PINES |
| 16179664 | NO | 2 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16180027 | NO | 1 | 0.0015 | GR4: NON3YRHARD | TRACY |
| 16179858 | NO | 2 | 0.0015 | GR5: 3YRHARD | FORT LAUDERDALE |
| 16179551 | YES | 2 | 0.0015 | GR5: 3YRHARD | RICHMOND |
| 16179151 | NO | 2 | 0.0015 | GR4: NON3YRHARD | FULSHEAR |
| 16179750 | YES | 2 | 0.0015 | GR5: 3YRHARD | OPA LOCKA |
| 16178942 | NO | 4 | 0.0015 | GR4: NON3YRHARD | CONCORD |
| 16179141 | NO | 2 | 0.0015 | GR4: NON3YRHARD | WATSONVILLE |
| 16179680 | NO | 2 | 0.0015 | GR5: 3YRHARD | HAVERTOWN |
| 16180034 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SANTA ROSA |
| 16179268 | YES | 2 | 0.0015 | GR4: NON3YRHARD | TRACY |
| 16179514 | NO | 4 | 0.0015 | GR5: 3YRHARD | MERRIMACK |
| 16179097 | YES | 2 | 0.0015 | GR4: NON3YRHARD | LATHROP |
| 16179859 | YES | 2 | 0.0015 | GR5: 3YRHARD | BONITA SPRINGS |
| 16179464 | YES | 3 | 0.0015 | GR5: 3YRHARD | FARGO |
| 16179152 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ROCKLIN |
| 16178979 | NO | 5 | 0.0015 | GR4: NON3YRHARD | PHOENIX |
| 16178924 | NO | 5 | 0.0015 | GR4: NON3YRHARD | OXNARD |
| 16178943 | YES | 4 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16179610 | YES | 1 | 0.0015 | GR5: 3YRHARD | RANCHO CUCAMONGA |
| 16179269 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MIAMI |
| 16179519 | YES | 2 | 0.0015 | GR5: 3YRHARD | CENTREVILLE |
| 16179923 | YES | 1 | 0.0015 | GR5: 3YRHARD | GALLATIN |
| 16179360 | NO | 3 | 0.0015 | GR5: 3YRHARD | STRASBURG |
| 16180073 | NO | 2 | 0.0015 | GR4: NON3YRHARD | NOVATO |
| 16179752 | YES | 2 | 0.0015 | GR5: 3YRHARD | STERLING HEIGHTS |
| 16178915 | NO | 5 | 0.0015 | GR4: NON3YRHARD | VICTORVILLE |
| 16179681 | YES | 2 | 0.0015 | GR5: 3YRHARD | SNOQUALMIE |
| 16179291 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MOUNTAIN HOUSE |
| 16179361 | YES | 3 | 0.0015 | GR5: 3YRHARD | AURORA |
| 16178935 | NO | 4 | 0.0015 | GR4: NON3YRHARD | UNION CITY |
| 16179556 | YES | 2 | 0.0015 | GR5: 3YRHARD | WATERFORD |
| 16178962 | NO | 3 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16180083 | NO | 1 | 0.0015 | GR5: 3YRHARD | GILBERT |
| 16179262 | NO | 2 | 0.0015 | GR4: NON3YRHARD | HAYWARD |
| 16179241 | YES | 2 | 0.0015 | GR4: NON3YRHARD | ANTIOCH |
| 16179958 | YES | 1 | 0.0015 | GR5: 3YRHARD | OAKLAND |
| 16180013 | NO | 1 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16179846 | YES | 2 | 0.0015 | GR5: 3YRHARD | TEMPLE |
| 16179637 | NO | 2 | 0.0015 | GR5: 3YRHARD | WOODBRIDGE |
| 16180102 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179796 | NO | 1 | 0.0015 | GR5: 3YRHARD | ADELANTO |
| 16179114 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ACCOKEEK |
| 16180014 | NO | 1 | 0.0015 | GR5: 3YRHARD | ARROYO GRANDE |
| 16179473 | YES | 3 | 0.0015 | GR5: 3YRHARD | AVON |
| 16179794 | YES | 1 | 0.0015 | GR5: 3YRHARD | ONTARIO |
| 16180176 | YES | 1 | 0.0015 | GR4: NON3YRHARD | SANTA CLARA |
| 16179007 | NO | 4 | 0.0015 | GR4: NON3YRHARD | PLACENTIA |
| 16179699 | YES | 2 | 0.0015 | GR5: 3YRHARD | FAYETTEVILLE |
| 16179041 | NO | 3 | 0.0015 | GR4: NON3YRHARD | OLYMPIC VALLEY |

Unassociated Document                                                Page 189 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 199 of 216

| 16180111 | YES | 1 | 0.0015 | GR5: 3YRHARD | BURLINGAME |
|---|---|---|---|---|---|
| 16179614 | YES | 1 | 0.0015 | GR5: 3YRHARD | ESCONDIDO |
| 16179213 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ATWATER |
| 16179215 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BIXBY |
| 16179639 | NO | 2 | 0.0015 | GR5: 3YRHARD | MANASSAS |
| 16179353 | 3YRHARD | 3 | 0.0015 | GR5: 3YRHARD | CUMMING |
| 16178951 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SNOQUALMIE |
| 16179669 | NO | 2 | 0.0015 | GR5: 3YRHARD | LAUDERHILL |
| 16180030 | YES | 1 | 0.0015 | GR5: 3YRHARD | SANTA ROSA |
| 16179263 | YES | 2 | 0.0015 | GR4: NON3YRHARD | TRACY |
| 16179506 | NO | 5 | 0.0015 | GR5: 3YRHARD | ATLANTIC BEACH |
| 16179131 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SPRINGFIELD |
| 16179227 | NO | 5 | 0.0015 | GR4: NON3YRHARD | NORWALK |
| 16179913 | YES | 1 | 0.0015 | GR5: 3YRHARD | ATLANTA |
| 16179946 | NO | 1 | 0.0015 | GR5: 3YRHARD | BROOKVILLE |
| 16179461 | YES | 3 | 0.0015 | GR5: 3YRHARD | CHANTILLY |
| 16180057 | YES | 2 | 0.0015 | GR4: NON3YRHARD | GREENBRAE |
| 16179339 | YES | 2 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179617 | YES | 1 | 0.0015 | GR5: 3YRHARD | OXNARD |
| 16179023 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16178906 | NO | 4 | 0.0015 | GR4: NON3YRHARD | CHANDLER |
| 16179219 | NO | 1 | 0.0015 | GR4: NON3YRHARD | CHANDLER |
| 16179096 | NO | 2 | 0.0015 | GR4: NON3YRHARD | NORCO |
| 16179112 | NO | 1 | 0.0015 | GR4: NON3YRHARD | RIO LINDA |
| 16179856 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAINT AUGUSTINE |
| 16179224 | NO | 5 | 0.0015 | GR5: 3YRHARD | ROSEVILLE |
| 16179462 | NO | 3 | 0.0015 | GR5: 3YRHARD | SAVANNAH |
| 16179358 | YES | 3 | 0.0015 | GR5: 3YRHARD | GROTON |
| 16179408 | YES | 2 | 0.0015 | GR5: 3YRHARD | BIG BEAR CITY |
| 16178941 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179043 | NO | 4 | 0.0015 | GR4: NON3YRHARD | AMERICAN CANYON |
| 16178914 | NO | 5 | 0.0015 | GR4: NON3YRHARD | CONCORD |
| 16179678 | YES | 2 | 0.0015 | GR5: 3YRHARD | NAPLES |
| 16178933 | YES | 5 | 0.0015 | GR4: NON3YRHARD | GRASS VALLEY |
| 16179220 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SCOTTSDALE |
| 16179211 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS BANOS |
| 16179857 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAINT PETERSBURG |
| 16179127 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LAKEWOOD |
| 16179906 | YES | 2 | 0.0015 | GR5: 3YRHARD | LAKEWOOD |
| 16179463 | YES | 3 | 0.0015 | GR5: 3YRHARD | PAINESVILLE |
| 16179403 | NO | 3 | 0.0015 | GR5: 3YRHARD | PALMDALE |
| 16179749 | YES | 2 | 0.0015 | GR5: 3YRHARD | COLUMBUS |
| 16179570 | YES | 2 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16179140 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MESA |
| 16179031 | YES | 3 | 0.0015 | GR4: NON3YRHARD | DURHAM |
| 16179679 | YES | 2 | 0.0015 | GR5: 3YRHARD | OVIEDO |
| 16180080 | NO | 1 | 0.0015 | GR5: 3YRHARD | SAN JOSE |
| 16179267 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CORONA AREA |
| 16179259 | NO | 3 | 0.0015 | GR4: NON3YRHARD | LAGUNA HILLS |
| 16179287 | NO | 2 | 0.0015 | GR4: NON3YRHARD | DOWNEY |
| 16179130 | YES | 2 | 0.0015 | GR5: 3YRHARD | FAIRFAX |
| 16179956 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAN CLEMENTE |
| 16180011 | YES | 1 | 0.0015 | GR5: 3YRHARD | ORANGE PARK |
| 16179890 | YES | 2 | 0.0015 | GR5: 3YRHARD | ASHBURN |
| 16179642 | NO | 1 | 0.0015 | GR5: 3YRHARD | BAKERSFIELD |
| 16179446 | NO | 3 | 0.0015 | GR5: 3YRHARD | BOYNTON BEACH |
| 16179012 | NO | 4 | 0.0015 | GR4: NON3YRHARD | HAYDEN |
| 16179040 | NO | 3 | 0.0015 | GR4: NON3YRHARD | WINNETKA AREA |
| 16178950 | NO | 4 | 0.0015 | GR4: NON3YRHARD | MORENO VALLEY |
| 16179504 | NO | 4 | 0.0015 | GR5: 3YRHARD | STANDISH |
| 16179288 | YES | 2 | 0.0015 | GR4: NON3YRHARD | WESTMINSTER |
| 16179911 | YES | 1 | 0.0015 | GR5: 3YRHARD | SMYRNA |
| 16179957 | YES | 1 | 0.0015 | GR5: 3YRHARD | BULLHEAD CITY |
| 16180012 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAKE ELSINORE |
| 16180069 | YES | 1 | 0.0015 | GR5: 3YRHARD | SANTA ROSA |
| 16180060 | NO | 2 | 0.0015 | GR4: NON3YRHARD | OAKLAND |
| 16179447 | YES | 3 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179973 | NO | 1 | 0.0015 | GR5: 3YRHARD | LAVERGNE |
| 16180134 | YES | 1 | 0.0015 | GR5: 3YRHARD | AGUA DULCE AREA |
| 16178908 | YES | 5 | 0.0015 | GR4: NON3YRHARD | LONG BEACH |
| 16179657 | YES | 2 | 0.0015 | GR5: 3YRHARD | HARVEST |
| 16179788 | YES | 1 | 0.0015 | GR5: 3YRHARD | ASHBURN |
| 16180032 | YES | 1 | 0.0015 | GR5: 3YRHARD | HENDERSON |
| 16179110 | NO | 2 | 0.0015 | GR4: NON3YRHARD | MORRIS PLAINS |
| 16179901 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16179457 | YES | 3 | 0.0015 | GR5: 3YRHARD | DUMFRIES |
| 16179997 | YES | 1 | 0.0015 | GR5: 3YRHARD | OLMSTED FALLS |
| 16180049 | YES | 1 | 0.0015 | GR4: NON3YRHARD | LAGUNA NIGUEL |
| 16179104 | NO | 3 | 0.0015 | GR4: NON3YRHARD | KISSIMMEE |
| 16179174 | NO | 3 | 0.0015 | GR4: NON3YRHARD | STUDIO CITY |
| 16179435 | YES | 3 | 0.0015 | GR5: 3YRHARD | ENGLEWOOD |
| 16180046 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BERMUDA DUNES |
| 16179030 | NO | 4 | 0.0015 | GR4: NON3YRHARD | ALISO VIEJO |
| 16179020 | YES | 4 | 0.0015 | GR4: NON3YRHARD | LATHROP |
| 16180098 | YES | 2 | 0.0015 | GR4: NON3YRHARD | ELK GROVE |
| 16179853 | YES | 2 | 0.0015 | GR5: 3YRHARD | TOOELE |
| 16179902 | YES | 2 | 0.0015 | GR5: 3YRHARD | SIERRA VISTA |
| 16179458 | YES | 3 | 0.0015 | GR5: 3YRHARD | ASHBURN |
| 16179998 | YES | 1 | 0.0015 | GR5: 3YRHARD | SAINT LOUIS |
| 16179005 | YES | 4 | 0.0015 | GR4: NON3YRHARD | CORONA |
| 16179400 | YES | 3 | 0.0015 | GR5: 3YRHARD | ST LOUIS |
| 16178932 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LA QUINTA |
| 16180081 | NO | 1 | 0.0015 | GR5: 3YRHARD | NATIONAL CITY |
| 16179257 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LONG BEACH |
| 16179126 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LAGUNA HILLS |
| 16179903 | YES | 2 | 0.0015 | GR5: 3YRHARD | LITCHFIELD PARK |
| 16180160 | NO | 1 | 0.0015 | GR5: 3YRHARD | ALBANY |
| 16179459 | YES | 3 | 0.0015 | GR5: 3YRHARD | FAYETTEVILLE |
| 16179626 | NO | 2 | 0.0015 | GR5: 3YRHARD | STOCKTON |
| 16179357 | NO | 3 | 0.0015 | GR5: 3YRHARD | PHOENIX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16179401 | YES | 3 | 0.0015 | GR5: 3YRHARD | FORT WORTH |
| 16179021 | NO | 3 | 0.0015 | GR5: 3YRHARD | QUEENS VILLAGE |
| 16179658 | YES | 2 | 0.0015 | GR5: 3YRHARD | ESCONDIDO |
| 16180041 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN LORENZO |
| 16179218 | NO | 1 | 0.0015 | GR4: NON3YRHARD | DALY CITY |
| 16179854 | YES | 1 | 0.0015 | GR5: 3YRHARD | JENKS |
| 16179904 | YES | 2 | 0.0015 | GR5: 3YRHARD | SAN JOSE |
| 16179945 | YES | 1 | 0.0015 | GR5: 3YRHARD | ELYRIA |
| 16179402 | YES | 3 | 0.0015 | GR5: 3YRHARD | IRVING |
| 16179974 | YES | 1 | 0.0015 | GR5: 3YRHARD | BRANDON |
| 16178957 | NO | 4 | 0.0015 | GR4: NON3YRHARD | CAMARILLO |
| 16179677 | YES | 2 | 0.0015 | GR5: 3YRHARD | MARGATE |
| 16180093 | NO | 2 | 0.0015 | GR4: NON3YRHARD | PLACERVILLE |
| 16179111 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LEHI |
| 16179855 | YES | 2 | 0.0015 | GR5: 3YRHARD | SANFORD |
| 16179905 | YES | 1 | 0.0015 | GR5: 3YRHARD | RAMONA |
| 16180168 | NO | 1 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179994 | YES | 1 | 0.0015 | GR5: 3YRHARD | FALLS CHURCH |
| 16179876 | NO | 2 | 0.0015 | GR5: 3YRHARD | MURRIETA |
| 16179094 | NO | 2 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179730 | YES | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179343 | YES | 2 | 0.0015 | GR5: 3YRHARD | GILBERT |
| 16180086 | YES | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179995 | YES | 1 | 0.0015 | GR5: 3YRHARD | WOODBRIDGE |
| 16180187 | NO | 1 | 0.0015 | GR4: NON3YRHARD | OAKLAND |
| 16179430 | NO | 3 | 0.0015 | GR5: 3YRHARD | WOODLAND PARK |
| 16178973 | NO | 5 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179050 | NO | 3 | 0.0015 | GR4: NON3YRHARD | VISTA |
| 16179877 | YES | 2 | 0.0015 | GR5: 3YRHARD | PURCELLVILLE |
| 16179078 | NO | 3 | 0.0015 | GR4: NON3YRHARD | POMONA |
| 16179095 | YES | 2 | 0.0015 | GR4: NON3YRHARD | CHULA VISTA |
| 16179431 | YES | 3 | 0.0015 | GR5: 3YRHARD | SAMMAMISH |
| 16179832 | NO | 1 | 0.0015 | GR5: 3YRHARD | SALIDA |
| 16180113 | YES | 2 | 0.0015 | GR4: NON3YRHARD | SAN CLEMENTE |
| 16179971 | NO | 2 | 0.0015 | GR5: 3YRHARD | BROOMFIELD |
| 16178903 | NO | 4 | 0.0015 | GR4: NON3YRHARD | LAGUNA HILLS |
| 16179768 | NO | 1 | 0.0015 | GR5: 3YRHARD | AVONDALE |
| 16178902 | NO | 4 | 0.0015 | GR4: NON3YRHARD | ANTIOCH |
| 16179237 | YES | 3 | 0.0015 | GR5: 3YRHARD | ROSLYN |
| 16179547 | YES | 2 | 0.0015 | GR5: 3YRHARD | CICERO |
| 16179103 | YES | 2 | 0.0015 | GR4: NON3YRHARD | FREEHOLD |
| 16179432 | YES | 3 | 0.0015 | GR5: 3YRHARD | BISMARCK |
| 16179833 | NO | 2 | 0.0015 | GR5: 3YRHARD | CAMERON PARK |
| 16179541 | NO | 2 | 0.0015 | GR5: 3YRHARD | SOUTHFIELD |
| 16179944 | NO | 1 | 0.0015 | GR5: 3YRHARD | ALEXANDRIA |
| 16179878 | NO | 2 | 0.0015 | GR5: 3YRHARD | CHESAPEAKE |
| 16179433 | YES | 3 | 0.0015 | GR5: 3YRHARD | BROOMFIELD |
| 16179780 | NO | 1 | 0.0015 | GR5: 3YRHARD | LAVEEN |
| 16179834 | NO | 1 | 0.0015 | GR4: NON3YRHARD | MADERA |
| 16178905 | YES | 4 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES (NORTH HILLS |
| 16180131 | NO | 1 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16180104 | NO | 2 | 0.0015 | GR5: 3YRHARD | BRIGHTON |
| 16180031 | YES | 2 | 0.0015 | GR4: NON3YRHARD | GRANITE BAY |
| 16179256 | YES | 2 | 0.0015 | GR4: NON3YRHARD | CORONA |
| 16179222 | NO | 10 | 0.0015 | GR4: NON3YRHARD | NEW YORK |
| 16179900 | YES | 2 | 0.0015 | GR5: 3YRHARD | WEST SACRAMENTO |
| 16179199 | NO | 2 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES (NORTH HOLLYW |
| 16179767 | YES | 1 | 0.0015 | GR5: 3YRHARD | VISTA |
| 16179972 | YES | 1 | 0.0015 | GR5: 3YRHARD | APISON |
| 16179769 | YES | 1 | 0.0015 | GR5: 3YRHARD | CORONA |
| 16179210 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179996 | NO | 1 | 0.0015 | GR5: 3YRHARD | NORMAN |
| 16179879 | YES | 2 | 0.0015 | GR5: 3YRHARD | JOHNSTON |
| 16179079 | NO | 3 | 0.0015 | GR4: NON3YRHARD | COALINGA |
| 16179434 | YES | 3 | 0.0015 | GR5: 3YRHARD | ARVADA |
| 16180043 | YES | 1 | 0.0015 | GR4: NON3YRHARD | TRACY |
| 16179281 | YES | 2 | 0.0015 | GR4: NON3YRHARD | ELK GROVE |
| 16180068 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SACRAMENTO |
| 16179086 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179615 | YES | 1 | 0.0015 | GR5: 3YRHARD | SURPRISE |
| 16179873 | YES | 1 | 0.0015 | GR5: 3YRHARD | POMPANO BEACH |
| 16179645 | YES | 1 | 0.0015 | GR5: 3YRHARD | BELLINGHAM |
| 16180154 | NO | 1 | 0.0015 | GR5: 3YRHARD | LOS ANGELES |
| 16179728 | YES | 2 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16180021 | NO | 1 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179616 | YES | 1 | 0.0015 | GR5: 3YRHARD | PERRIS |
| 16179874 | NO | 2 | 0.0015 | GR5: 3YRHARD | CHESAPEAKE |
| 16180175 | NO | 1 | 0.0015 | GR4: NON3YRHARD | LINCOLN |
| 16179479 | YES | 3 | 0.0015 | GR5: 3YRHARD | SAVANNAH |
| 16178994 | YES | 4 | 0.0015 | GR4: NON3YRHARD | SEVERN |
| 16179729 | YES | 2 | 0.0015 | GR5: 3YRHARD | HOMESTEAD |
| 16180096 | YES | 1 | 0.0015 | GR5: 3YRHARD | ELK GROVE |
| 16180078 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN JOSE |
| 16179875 | YES | 2 | 0.0015 | GR5: 3YRHARD | BRISTOL |
| 16179075 | YES | 3 | 0.0015 | GR4: NON3YRHARD | DAMASCUS |
| 16179049 | NO | 3 | 0.0015 | GR4: NON3YRHARD | IRVINE |
| 16180118 | YES | 1 | 0.0015 | GR4: NON3YRHARD | NOVATO |
| 16179501 | YES | 4 | 0.0015 | GR5: 3YRHARD | STOCKTON |
| 16179376 | YES | 3 | 0.0015 | GR5: 3YRHARD | TAMARAC |
| 16179546 | YES | 2 | 0.0015 | GR5: 3YRHARD | GLENWOOD |
| 16179693 | YES | 2 | 0.0015 | GR5: 3YRHARD | ANTIOCH |
| 16180123 | NO | 1 | 0.0015 | GR4: NON3YRHARD | BOISE |
| 16180035 | NO | 2 | 0.0015 | GR4: NON3YRHARD | CORONA |
| 16179776 | YES | 1 | 0.0015 | GR5: 3YRHARD | SPRINGFIELD |
| 16179502 | YES | 3 | 0.0015 | GR5: 3YRHARD | LANCASTER |
| 16180063 | NO | 1 | 0.0015 | GR4: NON3YRHARD | ANAHEIM |
| 16180180 | NO | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179189 | NO | 2 | 0.0015 | GR4: NON3YRHARD | GLENDALE |
| 16178946 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SAN BERANRDINO |
| 16178968 | NO | 4 | 0.0015 | GR4: NON3YRHARD | DELRAY BEACH |

| | | | | | |
|---|---|---|---|---|---|
| 16179046 | NO | 3 | 0.0015 | GR4: NON3YRHARD | REEDLEY |
| 16180112 | YES | 1 | 0.0015 | GR5: 3YRHARD | SANTA BARBARA |
| 16179053 | NO | 3 | 0.0015 | GR4: NON3YRHARD | MIRAMAR |
| 16179705 | YES | 2 | 0.0015 | GR5: 3YRHARD | MURRAY |
| 16180103 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179119 | NO | 1 | 0.0015 | GR4: NON3YRHARD | AMERICAN CANYON |
| 16179722 | YES | 2 | 0.0015 | GR5: 3YRHARD | CLEARWATER |
| 16180050 | NO | 1 | 0.0015 | GR5: 3YRHARD | ELK GROVE |
| 16180149 | YES | 1 | 0.0015 | GR4: NON3YRHARD | CASTLE ROCK |
| 16179279 | YES | 2 | 0.0015 | GR4: NON3YRHARD | REDWOOD CITY |
| 16179296 | NO | 2 | 0.0015 | GR4: NON3YRHARD | ANTIOCH |
| 16180072 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BELLEVUE |
| 16178886 | YES | 6 | 0.0015 | GR4: NON3YRHARD | LORTON |
| 16179308 | NO | 6 | 0.0015 | GR5: 3YRHARD | ATLANTA |
| 16179377 | NO | 3 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16179147 | NO | 2 | 0.0015 | GR4: NON3YRHARD | GILBERT |
| 16179084 | NO | 3 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179723 | YES | 2 | 0.0015 | GR5: 3YRHARD | MARGATE |
| 16179813 | YES | 2 | 0.0015 | GR5: 3YRHARD | HELENDALE |
| 16179027 | YES | 4 | 0.0015 | GR5: 3YRHARD | ANTIOCH |
| 16179706 | NO | 2 | 0.0015 | GR5: 3YRHARD | SANTAQUIN |
| 16180089 | YES | 1 | 0.0015 | GR5: 3YRHARD | POLLOCK PINES |
| 16179378 | YES | 3 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179724 | YES | 2 | 0.0015 | GR5: 3YRHARD | ORLANDO |
| 16179766 | YES | 2 | 0.0015 | GR5: 3YRHARD | EL MIRAGE |
| 16178947 | NO | 4 | 0.0015 | GR4: NON3YRHARD | RANCHO MIRAGE |
| 16179814 | NO | 2 | 0.0015 | GR5: 3YRHARD | HUNTINGTON BEACH |
| 16180094 | YES | 1 | 0.0015 | GR4: NON3YRHARD | LA QUINTA |
| 16180150 | YES | 1 | 0.0015 | GR5: 3YRHARD | TRACY |
| 16179515 | YES | 2 | 0.0015 | GR4: NON3YRHARD | LAS VEGAS |
| 16179085 | NO | 3 | 0.0015 | GR4: NON3YRHARD | ELBURN |
| 16178972 | YES | 4 | 0.0015 | GR4: NON3YRHARD | POMONA |
| 16180158 | NO | 1 | 0.0015 | GR4: NON3YRHARD | SACRAMENTO |
| 16179159 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SAN DIEGO |
| 16179063 | YES | 3 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16178987 | YES | 4 | 0.0015 | GR4: NON3YRHARD | SAN BRUNO |
| 16179725 | NO | 2 | 0.0015 | GR5: 3YRHARD | MIAMI |
| 16179595 | NO | 2 | 0.0015 | GR5: 3YRHARD | MEDINAH |
| 16180135 | NO | 1 | 0.0015 | GR4: NON3YRHARD | WINDSOR |
| 16179342 | YES | 3 | 0.0015 | GR5: 3YRHARD | LYONS |
| 16178899 | NO | 4 | 0.0015 | GR4: NON3YRHARD | SARASOTA |
| 16178965 | NO | 5 | 0.0015 | GR4: NON3YRHARD | SAN GABRIEL |
| 16178988 | YES | 5 | 0.0015 | GR4: NON3YRHARD | LOS ANGELES |
| 16179726 | NO | 2 | 0.0015 | GR5: 3YRHARD | CAPE CORAL |
| 16180055 | NO | 2 | 0.0015 | GR4: NON3YRHARD | SANTA FE |
| 16179962 | YES | 1 | 0.0015 | GR5: 3YRHARD | NEWNAN |
| 16178910 | YES | 5 | 0.0015 | GR4: NON3YRHARD | SANDY |
| 16179239 | NO | 3 | 0.0015 | GR4: NON3YRHARD | FOSTER CITY |
| 16179305 | NO | 8 | 0.0015 | GR5: 3YRHARD | NAPLES |
| 16179841 | YES | 2 | 0.0015 | GR5: 3YRHARD | UNION CITY |
| 16179887 | NO | 2 | 0.0015 | GR5: 3YRHARD | WATERFORD |
| 16179988 | YES | 1 | 0.0015 | GR5: 3YRHARD | TAMPA |
| 16180182 | YES | 0 | 0.0015 | GR4: NON3YRHARD | HEALDSBURG |
| 16179171 | NO | 2 | 0.0015 | GR4: NON3YRHARD | VALLEJO |
| 16180120 | NO | 1 | 0.0015 | GR5: 3YRHARD | MADERA |
| 16180009 | YES | 1 | 0.0015 | GR5: 3YRHARD | LOUISVILLE |
| 16179842 | NO | 2 | 0.0015 | GR5: 3YRHARD | CHEYENNE |
| 16179633 | NO | 2 | 0.0015 | GR5: 3YRHARD | MODESTO |
| 16179936 | YES | 1 | 0.0015 | GR5: 3YRHARD | OPA LOCKA |
| 16179444 | YES | 3 | 0.0015 | GR5: 3YRHARD | SAN DIEGO |
| 16180059 | NO | 2 | 0.0015 | GR4: NON3YRHARD | INCLINE VILLAGE |
| 16179963 | YES | 1 | 0.0015 | GR5: 3YRHARD | BARRINGTON |
| 16179770 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16179954 | YES | 1 | 0.0015 | GR5: 3YRHARD | ANTIOCH |
| 16179634 | NO | 2 | 0.0015 | GR5: 3YRHARD | MIRAMAR |
| 16179122 | NO | 2 | 0.0015 | GR4: NON3YRHARD | AMERICAN CANYON |
| 16179782 | YES | 1 | 0.0015 | GR5: 3YRHARD | HENDERSON |
| 16179964 | YES | 1 | 0.0015 | GR5: 3YRHARD | LAS VEGAS |
| 16178911 | YES | 5 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179667 | NO | 2 | 0.0015 | GR5: 3YRHARD | DUNEDIN |
| 16179240 | NO | 3 | 0.0015 | GR4: NON3YRHARD | CHULA VISTA |
| 16179955 | NO | 1 | 0.0015 | GR5: 3YRHARD | PHOENIX |
| 16179844 | YES | 2 | 0.0015 | GR5: 3YRHARD | HEMET |
| 16179635 | NO | 2 | 0.0015 | GR5: 3YRHARD | WEST PALM BEACH |
| 16179889 | YES | 2 | 0.0015 | GR5: 3YRHARD | CHICAGO |
| 16179197 | NO | 2 | 0.0015 | GR4: NON3YRHARD | RED BLUFF |
| 16179937 | YES | 1 | 0.0015 | GR5: 3YRHARD | HOMESTEAD |
| 16179445 | YES | 3 | 0.0015 | GR5: 3YRHARD | POMPANO BEACH |
| 16179069 | YES | 3 | 0.0015 | GR4: NON3YRHARD | WAIPAHU |
| 16179668 | YES | 2 | 0.0015 | GR5: 3YRHARD | CUMMING |
| 16180085 | NO | 1 | 0.0015 | GR4: NON3YRHARD | NORTH HOLLYWOOD |
| 16179311 | NO | 7 | 0.0015 | GR5: 3YRHARD | SACRAMENTO |
| 16179286 | NO | 2 | 0.0015 | GR4: NON3YRHARD | BELLFLOWER |
| 16180010 | NO | 1 | 0.0015 | GR5: 3YRHARD | LUBBOCK |
| 16179793 | NO | 1 | 0.0015 | GR5: 3YRHARD | TEMPE |
| 16179636 | NO | 2 | 0.0015 | GR5: 3YRHARD | NORWALK |
| 16179789 | YES | 1 | 0.0015 | GR5: 3YRHARD | VALLEJO |
| 16180136 | YES | 1 | 0.0015 | GR4: NON3YRHARD | STOCKTON |
| 16179375 | YES | 3 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16179550 | YES | 2 | 0.0015 | GR5: 3YRHARD | MANASSAS |
| 16179158 | NO | 2 | 0.0015 | GR4: NON3YRHARD | RAMONA |
| 16179038 | NO | 2 | 0.0015 | GR5: 3YRHARD | LOS ANGELES (SYLMAR AREA) |
| 16179591 | NO | 2 | 0.0015 | GR5: 3YRHARD | SOUTHFIELD |
| 16179026 | NO | 3 | 0.0015 | GR4: NON3YRHARD | RIVERBANK |
| 16179568 | NO | 1 | 0.0015 | GR5: 3YRHARD | KISSIMMEE |
| 16179522 | YES | 1 | 0.0015 | GR5: 3YRHARD | BOTHELL |
| 16179523 | NO | 2 | 0.0015 | GR5: 3YRHARD | MESA |
| 16180095 | NO | 1 | 0.0015 | GR4: NON3YRHARD | MURRIETA |
| 16179961 | NO | 1 | 0.0015 | GR5: 3YRHARD | PENSACOLA |
| 16179532 | NO | 2 | 0.0015 | GR5: 3YRHARD | ALPHARETTA |

Unassociated Document                                    Page 192 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 202 of 216

```
16180101      NO      2     0.0015    GR5: 3YRHARD        MILL VALLEY
16180087      NO      1     0.0015    GR4: NON3YRHARD      SAN FRANCISCO
16180100      NO      1     0.0015    GR4: NON3YRHARD      SAN DIEGO
16179886      YES     1     0.0015    GR5: 3YRHARD        NORTH RIDGEVILLE
16179934      YES     1     0.0015    GR5: 3YRHARD        APOPKA
16179987      YES     1     0.0015    GR5: 3YRHARD        INDIANAPOLIS
16179986      YES     4     0.0015    GR4: NON3YRHARD      MURRIETA
16178995      YES     4     0.0015    GR4: NON3YRHARD      SAN BRUNO
16179420      YES     3     0.0015    GR5: 3YRHARD        RAPID CITY
16179865      YES     2     0.0015    GR5: 3YRHARD        LANCASTER
16179606      YES     1     0.0015    GR5: 3YRHARD        MISSION VIEJO
16179625      YES     1     0.0015    GR5: 3YRHARD        PHOENIX
16178982      YES     4     0.0015    GR4: NON3YRHARD      AUBURN
16179720      YES     2     0.0015    GR5: 3YRHARD        PARKLAND
16180038      YES     1     0.0015    GR5: 3YRHARD        PUEBLO
16180082      NO      1     0.0015    GR4: NON3YRHARD      WILDOMAR
16179989      YES     2     0.0015    GR5: 3YRHARD        KISSIMMEE
16179866      YES     2     0.0015    GR5: 3YRHARD        MIAMI
16179421      YES     3     0.0015    GR5: 3YRHARD        HENDERSON
16179167      YES     5     0.0015    GR4: NON3YRHARD      STATEN ISLAND
16180164      NO      2     0.0015    GR4: NON3YRHARD      PETALUMA
16180056      YES     2     0.0015    GR4: NON3YRHARD      DUBLIN
16179827      NO      2     0.0015    GR5: 3YRHARD        OAKLEY
16179534      YES     2     0.0015    GR5: 3YRHARD        ELLIJAY
16179517      YES     3     0.0015    GR5: 3YRHARD        LAS VEGAS
16179990      NO      1     0.0015    GR5: 3YRHARD        SAVANNAH
16179867      NO      2     0.0015    GR5: 3YRHARD        MIAMI
16179977      YES     3     0.0015    GR4: NON3YRHARD      STOCKTON
16179721      YES     2     0.0015    GR5: 3YRHARD        MIAMI
16179312      NO      4     0.0015    GR5: 3YRHARD        PINE GROVE
16179535      YES     3     0.0015    GR5: 3YRHARD        WINDER
16179304      NO      2     0.0015    GR4: NON3YRHARD      FAIRFIELD
16179002      NO      3     0.0015    GR4: NON3YRHARD      SACRAMENTO
16179058      NO      3     0.0015    GR4: NON3YRHARD      CORONA
16180167      NO      1     0.0015    GR4: NON3YRHARD      CLEARLAKE
16179536      YES     3     0.0015    GR5: 3YRHARD        ALPHARETTA
16179332      YES     2     0.0015    GR5: 3YRHARD        SEATTLE
16180071      NO      2     0.0015    GR5: 3YRHARD        STOCKTON
16179938      YES     1     0.0015    GR5: 3YRHARD        WESTON
16179868      YES     2     0.0015    GR5: 3YRHARD        ORANGE PARK
16178978      YES     4     0.0015    GR4: NON3YRHARD      ANAHEIM
16179647      YES     2     0.0015    GR5: 3YRHARD        RICHMOND
16179743      YES     2     0.0015    GR5: 3YRHARD        SMYRNA
16180142      YES     1     0.0015    GR4: NON3YRHARD      STOCKTON
16179965      YES     1     0.0015    GR5: 3YRHARD        LAS VEGAS
16179537      NO      2     0.0015    GR5: 3YRHARD        MARIETTA
16180189      NO      1     0.0015    GR4: NON3YRHARD      DENVER
16179939      YES     1     0.0015    GR5: 3YRHARD        NORTH MIAMI BEACH
16179991      YES     1     0.0015    GR5: 3YRHARD        CHESAPEAKE
16179869      YES     2     0.0015    GR5: 3YRHARD        MIAMI
16179003      YES     4     0.0015    GR4: NON3YRHARD      SANTA MONICA
16179093      YES     3     0.0015    GR4: NON3YRHARD      FULLERTON
16178993      NO      4     0.0015    GR4: NON3YRHARD      SOUTH LAKE TAHOE
16179798      NO      1     0.0015    GR5: 3YRHARD        HOLLAND
16179538      YES     3     0.0015    GR5: 3YRHARD        BETHLEHEM
16179338      YES     2     0.0015    GR5: 3YRHARD        LAS VEGAS
16179870      YES     2     0.0015    GR5: 3YRHARD        TAMARAC
16179172      NO      2     0.0015    GR4: NON3YRHARD      PHOENIX
16179425      NO      1     0.0015    GR5: 3YRHARD        KANEOHE
16178929      NO      5     0.0015    GR4: NON3YRHARD      EL CENTRO
16179940      NO      1     0.0015    GR5: 3YRHARD        JACKSONVILLE
16179992      YES     1     0.0015    GR5: 3YRHARD        KISSIMMEE
16179871      YES     2     0.0015    GR5: 3YRHARD        HIALEAH
16180173      YES     1     0.0015    GR4: NON3YRHARD      LAFAYETTE
16179426      NO      3     0.0015    GR5: 3YRHARD        NEW CASTLE
16179745      YES     2     0.0015    GR5: 3YRHARD        NORTH OLMSTED
16179966      NO      1     0.0015    GR5: 3YRHARD        RAPID CITY
16179028      NO      4     0.0015    GR4: NON3YRHARD      SANTA ANA
16178930      NO      5     0.0015    GR4: NON3YRHARD      VICTORVILLE
16179893      YES     2     0.0015    GR5: 3YRHARD        HEATH
16179941      NO      1     0.0015    GR5: 3YRHARD        MIAMI
16179181      NO      2     0.0015    GR4: NON3YRHARD      PHILADELPHIA
16179186      YES     3     0.0015    GR4: NON3YRHARD      VALLEJO
16179872      YES     1     0.0015    GR5: 3YRHARD        HIALEAH
16179004      NO      4     0.0015    GR4: NON3YRHARD      CONCORD
16179427      YES     3     0.0015    GR5: 3YRHARD        LAFAYETTE
16180145      NO      1     0.0015    GR5: 3YRHARD        ONTARIO
16179967      YES     1     0.0015    GR4: NON3YRHARD      AURORA
16179539      YES     1     0.0015    GR5: 3YRHARD        NORTH PORT
16180121      YES     1     0.0015    GR5: 3YRHARD        CORONA
16180015      YES     1     0.0015    GR5: 3YRHARD        CORONA
16179894      YES     2     0.0015    GR5: 3YRHARD        MANSFIELD
16180002      YES     1     0.0015    GR5: 3YRHARD        TWIN LAKE
16179187      NO      2     0.0015    GR4: NON3YRHARD      OAKLAND
16179882      YES     2     0.0015    GR5: 3YRHARD        GROVE CITY
16179440      NO      3     0.0015    GR5: 3YRHARD        ORANGE PARK
16180064      NO      1     0.0015    GR4: NON3YRHARD      PITTSBURG
16179543      YES     2     0.0015    GR5: 3YRHARD        ARVADA
16178907      NO      4     0.0015    GR4: NON3YRHARD      WESTON
16179649      NO      1     0.0015    GR5: 3YRHARD        FLORISSANT
16179200      NO      2     0.0015    GR5: 3YRHARD        KUNA
16180003      YES     1     0.0015    GR5: 3YRHARD        LIBERTY TOWNSHIP
16178998      NO      4     0.0015    GR4: NON3YRHARD      SAN JOSE
16179629      NO      2     0.0015    GR5: 3YRHARD        STOCKTON
16179441      YES     3     0.0015    GR5: 3YRHARD        LUTZ
16179340      YES     2     0.0015    GR5: 3YRHARD        RIVERSIDE
16179612      NO      1     0.0015    GR4: NON3YRHARD      SAINT LOUIS
16179651      NO      1     0.0015    GR5: 3YRHARD        RANCHO CUCAMONGA
16178904      YES     4     0.0015    GR4: NON3YRHARD      MEGALIA
16180090      NO      2     0.0015    GR4: NON3YRHARD      CAMPBELL
```

```
16179907      YES       1       0.0015     GR5: 3YRHARD              SANTA CLARITA
16179949      YES       1       0.0015     GR5: 3YRHARD              NORTHFIELD
16179188      NO        2       0.0015     GR4: NON3YRHARD           DESOTO
16179080      NO        3       0.0015     GR4: NON3YRHARD           FORT MYERS
16179800      YES       1       0.0015     GR5: 3YRHARD              FT LAUDERDALE
16179661      NO        2       0.0015     GR5: 3YRHARD              LEBANON
16180097      NO        1       0.0015     GR4: NON3YRHARD           SAN FRANCISCO
16179908      YES       1       0.0015     GR5: 3YRHARD              CULVER CITY
16179238      NO        3       0.0015     GR4: NON3YRHARD           SCOTTSDALE
16179192      NO        2       0.0015     GR4: NON3YRHARD           ST. AUGUSTINE
16180148      YES       1       0.0015     GR4: NON3YRHARD           CASTRO VALLEY
16179662      YES       2       0.0015     GR5: 3YRHARD              WHITE HOUSE
16179791      YES       0       0.0015     GR5: 3YRHARD              STERLING
16179795      YES       0       0.0015     GR5: 3YRHARD              RICHMOND
16179797      YES       0       0.0015     GR5: 3YRHARD              LA VERNE
16179959      YES       0       0.0015     GR5: 3YRHARD              LAKEWOOD
16179799      YES       0       0.0015     GR5: 3YRHARD              SHORELINE
16179325      YES       2       0.0015     GR5: 3YRHARD              CHANDLER
16179406      YES       2       0.0015     GR5: 3YRHARD              ANNANDALE
16179326      YES       2       0.0015     GR5: 3YRHARD              CHANDLER
16179409      YES       2       0.0015     GR5: 3YRHARD              MONROE
16180004      NO        1       0.0015     GR5: 3YRHARD              CAMBY
16179336      YES       0       0.0015     GR5: 3YRHARD              RIVERVIEW
16179337      YES       0       0.0015     GR5: 3YRHARD              RIVERVIEW
16179892      YES       2       0.0015     GR5: 3YRHARD              FAIRBURN
16180019      YES       0       0.0015     GR5: 3YRHARD              MOUNT VERNON
16180020      YES       0       0.0015     GR5: 3YRHARD              LAGUNA NIGUEL
16179350      YES       1       0.0015     GR5: 3YRHARD              DESERT HOT SPRINGS
16179518      NO        2       0.0015     GR5: 3YRHARD              AVONDALE
16178964      NO        4       0.0015     GR4: NON3YRHARD           HAWTHORNE
16179000      NO        4       0.0015     GR4: NON3YRHARD           DESERT HOT SPRINGS
16179083      NO        2       0.0015     GR4: NON3YRHARD           MIAMI
16179605      YES       1       0.0015     GR5: 3YRHARD              MESA
16179157      NO        2       0.0015     GR4: NON3YRHARD           DANBURY
16179719      YES       2       0.0015     GR5: 3YRHARD              CAPE CORAL
16180042      NO        2       0.0015     GR5: 3YRHARD              ELK GROVE
16179486      NO        3       0.0015     GR5: 3YRHARD              MIAMI GARDENS
16178896      YES       6       0.0015     GR4: NON3YRHARD           SPRING VALLEY
99999010      NO        5       0.0015     GR4: NON3YRHARD           SACRAMENTO
15980136      NO        3       0.0015     GR5: 3YRHARD              Lakewood


         LOAN_SEQ      STATE1
------------------------------------
         16178939      California
         16179674      Connecticut
         16179289      California
         16179228      California
         16179245      California
         16179852      Colorado
         16179810      California
         16178940      California
         16180106      California
         16180161      Colorado
         16179773      California
         16179511      Pennsylvania
         16179290      California
         16179920      Utah
         16179019      California
         16179811      Florida
         16179566      Colorado
         16179675      Florida
         16180122      California
         16179512      Florida
         16179214      California
         16179133      Arizona
         16179373      Florida
         16179703      Nevada
         16179567      Colorado
         16179482      California
         16179118      California
         16179134      California
         16179772      California
         16179374      Florida
         16178967      Florida
         16179812      California
         16179704      Utah
         16179034      California
         16179692      California
         16180137      California
         16179278      California
         16180185      California
         16179922      Nevada
         16179942      Florida
         16179008      California
         16179013      Arizona
         16179203      Florida
         16179449      Florida
         16179102      Arizona
         16179328      Washington
         16178996      Arizona
         16179428      California
         16179747      Michigan
         16179393      Pennsylvania
         16179255      California
         16180076      California
         16178895      Georgia
         16179993      Georgia
         16179173      Florida
         16179429      Colorado
```

Unassociated Document                                    Page 194 of 204

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 204 of 216

| | |
|---|---|
| 16180129 | California |
| 16179748 | Michigan |
| 16179968 | Colorado |
| 16179029 | California |
| 16178912 | Nevada |
| 16178931 | Nevada |
| 16179650 | California |
| 16179205 | California |
| 16180016 | California |
| 16179847 | Colorado |
| 16179896 | California |
| 16179123 | California |
| 16179204 | Florida |
| 16179450 | Florida |
| 16178997 | California |
| 16179969 | Colorado |
| 16178953 | California |
| 16179242 | California |
| 16180017 | California |
| 16179014 | California |
| 16179355 | Texas |
| 16179042 | California |
| 16180091 | Colorado |
| 16178897 | Hawaii |
| 16179125 | California |
| 16179193 | California |
| 16179198 | California |
| 16179451 | Florida |
| 16180048 | California |
| 16180170 | California |
| 16179970 | Colorado |
| 16179022 | Arizona |
| 16180116 | California |
| 16179783 | Virginia |
| 16179849 | Colorado |
| 16179898 | California |
| 16179194 | Colorado |
| 16179452 | Florida |
| 16179396 | Florida |
| 16178936 | California |
| 16178954 | New Jersey |
| 16178913 | California |
| 16179672 | Florida |
| 16180110 | California |
| 16179264 | California |
| 16180018 | California |
| 16179784 | Nevada |
| 16179108 | Illinois |
| 16179453 | Virginia |
| 16179673 | Michigan |
| 16179265 | California |
| 16179217 | California |
| 16179243 | California |
| 16179201 | California |
| 16179850 | Colorado |
| 16179899 | California |
| 16179454 | Connecticut |
| 16179149 | California |
| 16179033 | Arizona |
| 16179564 | Colorado |
| 16178937 | California |
| 16179790 | California |
| 16180190 | California |
| 16179132 | California |
| 16179918 | Colorado |
| 16179244 | California |
| 16179017 | California |
| 16179109 | California |
| 16179351 | California |
| 16179398 | Louisiana |
| 16179052 | California |
| 16179565 | Colorado |
| 16178938 | California |
| 16180105 | California |
| 16180088 | Arizona |
| 16179919 | Arizona |
| 16179018 | California |
| 16179851 | Utah |
| 16179456 | District of Columbia |
| 16179294 | California |
| 16179235 | Minnesota |
| 16179250 | California |
| 16179207 | Idaho |
| 16180070 | California |
| 16179478 | California |
| 16179370 | Florida |
| 16179526 | Pennsylvania |
| 16179163 | California |
| 16179036 | Arizona |
| 16179586 | Connecticut |
| 16179654 | Georgia |
| 16180036 | California |
| 16180163 | California |
| 16179273 | California |
| 16178897 | Florida |
| 16180077 | California |
| 16179371 | Florida |
| 16179716 | Florida |
| 16179061 | Florida |
| 16179764 | California |

| | |
|---|---|
| 16179143 | Nevada |
| 16179807 | California |
| 16179024 | California |
| 16180139 | California |
| 16179274 | California |
| 16179295 | California |
| 16179166 | California |
| 16179073 | California |
| 16180065 | California |
| 16179808 | California |
| 16179587 | Michigan |
| 16179702 | Michigan |
| 16179655 | Georgia |
| 16179025 | California |
| 16179691 | Michigan |
| 16179372 | Florida |
| 16179074 | California |
| 16179809 | California |
| 16180141 | California |
| 16180084 | California |
| 16179275 | California |
| 16180181 | California |
| 16179184 | California |
| 16179825 | California |
| 16179717 | Florida |
| 16180192 | California |
| 16180156 | California |
| 16178945 | Florida |
| 16179775 | California |
| 16179236 | California |
| 16179185 | California |
| 16179082 | California |
| 16179826 | California |
| 16179718 | Florida |
| 16179037 | Arizona |
| 16180151 | California |
| 16179276 | California |
| 16179499 | California |
| 16180172 | Washington |
| 16180157 | California |
| 16179062 | California |
| 16179303 | New York |
| 16179277 | Colorado |
| 16179500 | California |
| 16179648 | California |
| 16180074 | Colorado |
| 16179932 | Florida |
| 16179985 | Florida |
| 16178959 | California |
| 16179646 | California |
| 16179148 | Maryland |
| 16179162 | California |
| 16179740 | California |
| 16179121 | California |
| 16179933 | Florida |
| 16180186 | Washington |
| 16179986 | Florida |
| 16179067 | California |
| 16179170 | California |
| 16180067 | Colorado |
| 16179057 | California |
| 16179831 | Georgia |
| 16179921 | Georgia |
| 16179771 | California |
| 16179778 | California |
| 16179785 | Virginia |
| 16179787 | Virginia |
| 16179601 | California |
| 16179713 | Florida |
| 16180054 | California |
| 16179761 | California |
| 16179516 | California |
| 16179407 | Missouri |
| 16178890 | Florida |
| 16179089 | Florida |
| 16179165 | Florida |
| 16180058 | Washington |
| 16179714 | Florida |
| 16179390 | Ohio |
| 16179982 | Florida |
| 16179415 | Georgia |
| 16179738 | Virginia |
| 16180144 | California |
| 16179602 | Arizona |
| 16179146 | New Mexico |
| 16179301 | California |
| 16179254 | California |
| 16179391 | Ohio |
| 16179983 | Florida |
| 16179779 | Arizona |
| 16179009 | California |
| 16179048 | California |
| 16179715 | Florida |
| 16180138 | Nevada |
| 16179984 | Nevada |
| 16179416 | Florida |
| 16179090 | Florida |
| 16178976 | Virginia |
| 16179183 | California |
| 16180052 | California |

| | |
|---|---|
| 16180178 | California |
| 16179739 | Virginia |
| 16178992 | Nevada |
| 16179072 | Florida |
| 16179202 | California |
| 16179830 | Arizona |
| 16179306 | Florida |
| 16180079 | Nevada |
| 16179417 | California |
| 16179091 | California |
| 16180169 | California |
| 16179619 | California |
| 16179960 | Colorado |
| 16179196 | California |
| 16179931 | Florida |
| 16179418 | California |
| 16179177 | California |
| 16179092 | California |
| 16179161 | Utah |
| 16180047 | California |
| 16179348 | Florida |
| 16179531 | Georgia |
| 16180099 | Colorado |
| 16179884 | Michigan |
| 16179684 | Virginia |
| 16180152 | California |
| 16180092 | Colorado |
| 16179774 | California |
| 16178961 | California |
| 16179206 | California |
| 16179757 | Ohio |
| 16179293 | California |
| 16179232 | California |
| 16180053 | California |
| 16180061 | Colorado |
| 16179386 | Ohio |
| 16179367 | Florida |
| 16179070 | South Carolina |
| 16179710 | Oklahoma |
| 16179758 | Missouri |
| 16179579 | Florida |
| 16178944 | California |
| 16179142 | California |
| 16180193 | Colorado |
| 16179491 | California |
| 16179164 | California |
| 16179759 | Kentucky |
| 16179580 | Florida |
| 16180039 | California |
| 16179298 | California |
| 16179253 | California |
| 16179492 | California |
| 16179071 | Nevada |
| 16180166 | California |
| 16179711 | Florida |
| 16179777 | California |
| 16179828 | Arizona |
| 16180155 | California |
| 16180127 | California |
| 16179581 | Florida |
| 16180165 | Nevada |
| 16180037 | California |
| 16180130 | California |
| 16179493 | California |
| 16179388 | Ohio |
| 16178991 | California |
| 16178963 | California |
| 16179600 | Washington |
| 16179035 | California |
| 16179582 | Florida |
| 16180045 | California |
| 16179139 | Washington |
| 16179155 | California |
| 16179712 | Florida |
| 16180191 | California |
| 16178928 | California |
| 16179760 | California |
| 16179583 | Florida |
| 16179299 | Florida |
| 16179484 | Virginia |
| 16179272 | New Jersey |
| 16179495 | California |
| 16179260 | California |
| 16179863 | Florida |
| 16179195 | Nevada |
| 16178884 | California |
| 16179405 | California |
| 16179575 | Florida |
| 16178892 | California |
| 16179792 | Virginia |
| 16179230 | California |
| 16179113 | California |
| 16179864 | Florida |
| 16179365 | Florida |
| 16179802 | California |
| 16179137 | Arizona |
| 16179248 | California |
| 16179261 | Florida |
| 16179910 | Georgia |
| 16179487 | Nevada |

| ID | State |
|----|-------|
| 16179060 | California |
| 16179577 | Florida |
| 16179803 | California |
| 16179618 | Virginia |
| 16179292 | California |
| 16179231 | California |
| 16179138 | Arizona |
| 16179100 | California |
| 16180184 | Colorado |
| 16179578 | Florida |
| 16179804 | Florida |
| 16179045 | California |
| 16180051 | California |
| 16178893 | California |
| 16179806 | California |
| 16179700 | Georgia |
| 16180075 | California |
| 16180159 | California |
| 16179801 | Arizona |
| 16179628 | Arizona |
| 16179439 | Florida |
| 16180146 | Colorado |
| 16180115 | California |
| 16179665 | Ohio |
| 16180119 | Nevada |
| 16179520 | Nevada |
| 16179953 | Arizona |
| 16180109 | California |
| 16179563 | Washington |
| 16179480 | California |
| 16179481 | Arizona |
| 16179644 | Pennsylvania |
| 16179483 | Arizona |
| 16180183 | California |
| 16180174 | California |
| 16180044 | California |
| 16179545 | Florida |
| 16180188 | California |
| 16179916 | Tennessee |
| 16179621 | California |
| 16179569 | Ohio |
| 16179327 | California |
| 16179347 | Florida |
| 16179948 | Florida |
| 16179044 | California |
| 16179620 | Arizona |
| 16180132 | California |
| 16179136 | Arizona |
| 16179175 | Missouri |
| 16179763 | Florida |
| 16179585 | Virginia |
| 16179701 | Georgia |
| 16179653 | Georgia |
| 16178922 | California |
| 16179247 | California |
| 16179099 | Nevada |
| 16179952 | California |
| 16179466 | Ohio |
| 16179364 | Tennessee |
| 16179552 | California |
| 16179553 | Arizona |
| 16179554 | Virginia |
| 16179404 | California |
| 16179683 | Delaware |
| 16179829 | Arizona |
| 16179762 | Kentucky |
| 16180126 | California |
| 16180033 | California |
| 16179555 | Florida |
| 16179670 | Florida |
| 16179861 | Florida |
| 16179249 | California |
| 16179115 | Maryland |
| 16179216 | Tennessee |
| 16179315 | Florida |
| 16179476 | California |
| 16180179 | California |
| 16179530 | Virginia |
| 16179611 | Virginia |
| 16178920 | California |
| 16179613 | California |
| 16179561 | Oregon |
| 16179226 | Arizona |
| 16179233 | Missouri |
| 16179346 | Florida |
| 16179840 | Georgia |
| 16178889 | California |
| 16179632 | Florida |
| 16179947 | Michigan |
| 16179488 | Florida |
| 16179914 | Arizona |
| 16180147 | California |
| 16179622 | Arizona |
| 16179032 | California |
| 16178921 | California |
| 16179081 | New York |
| 16179562 | Ohio |
| 16179624 | Florida |
| 16179363 | Tennessee |
| 16179051 | Nevada |

```
16179234       California
16179105       Florida
16179915       Georgia
16179221       California
16179549       Virginia
16179477       Arizona
16179369       Florida
16179524       Virginia
16179525       Georgia
16178919       California
16179608       Arizona
16179527       Washington
16179609       Nevada
16179366       Florida
16179438       Colorado
16179529       Arizona
16178952       South Carolina
16178958       California
16179011       California
16179368       Florida
16179980       Florida
16179179       Arizona
16179786       Arizona
16179066       California
16178985       California
16179313       Washington
16180125       California
16178891       California
16179208       Colorado
16179880       Virginia
16179307       Colorado
16179180       California
16179836       Florida
16180066       Nevada
16178974       Florida
16179344       Florida
16179309       Arizona
16179341       Texas
16179209       Colorado
16179010       Nevada
16179837       Florida
16179413       Georgia
16178975       California
16180040       California
16179781       Washington
16179436       Tennessee
16179001       California
16179736       Florida
16179503       Florida
16179623       California
16179981       Florida
16179437       Texas
16179076       Florida
16179737       Virginia
16179627       California
16179006       Washington
16179977       Florida
16179190       California
16179410       Georgia
16179176       California
16178989       California
16179732       Florida
16179697       Arizona
16180107       California
16179978       Florida
16179411       Georgia
16179056       California
16179733       Florida
16179820       California
16180128       California
16180153       California
16179698       Arizona
16180114       California
16179283       Arizona
16178900       Nevada
16179168       California
16179087       Washington
16179734       Florida
16179521       Virginia
16179284       California
16179979       Florida
16179835       Arizona
16179169       California
16179088       Illinois
16179160       Florida
16178990       California
16179735       Florida
16179039       California
16178949       California
16179334       Minnesota
16179135       California
16179489       Nevada
16178894       California
16179381       Virginia
16179598       Michigan
16179816       California
16179144       California
16179573       Florida
16180124       Colorado
16179282       California
```

| | |
|---|---|
| 16179928 | Texas |
| 16179382 | Virginia |
| 16179064 | California |
| 16179599 | Mississippi |
| 16179817 | California |
| 16178927 | California |
| 16179755 | Michigan |
| 16180022 | Florida |
| 16179929 | Texas |
| 16178895 | California |
| 16179818 | California |
| 16179153 | Arizona |
| 16178980 | Nevada |
| 16179054 | California |
| 16179708 | California |
| 16180140 | California |
| 16180023 | California |
| 16179383 | Virginia |
| 16178948 | South Carolina |
| 16178970 | California |
| 16180171 | California |
| 16180133 | California |
| 16180024 | California |
| 16179352 | Virginia |
| 16179384 | Virginia |
| 16179976 | Florida |
| 16178983 | Arizona |
| 16179731 | Florida |
| 16179819 | California |
| 16178971 | California |
| 16180162 | California |
| 16180143 | Colorado |
| 16179709 | Tennessee |
| 16179696 | Arizona |
| 16180025 | California |
| 16179310 | Florida |
| 16179252 | California |
| 16179707 | Colorado |
| 16178925 | California |
| 16179695 | Washington |
| 16180177 | California |
| 16179682 | Virginia |
| 16180108 | California |
| 16179297 | Connecticut |
| 16179925 | Tennessee |
| 16179641 | California |
| 16179379 | Virginia |
| 16179362 | Illinois |
| 16179182 | California |
| 16178969 | California |
| 16179047 | California |
| 16179815 | California |
| 16179753 | Ohio |
| 16179270 | California |
| 16179120 | Virginia |
| 16180062 | California |
| 16179926 | Tennessee |
| 16179098 | Florida |
| 16179380 | Virginia |
| 16178926 | Arizona |
| 16179572 | Mississippi |
| 16179271 | California |
| 16179640 | Virginia |
| 16178887 | California |
| 16179354 | Georgia |
| 16179805 | California |
| 16179128 | California |
| 16180006 | Colorado |
| 16178960 | Hawaii |
| 16179630 | California |
| 16179442 | Florida |
| 16178934 | Washington |
| 16180117 | California |
| 16179212 | California |
| 16179860 | Florida |
| 16179129 | California |
| 16179909 | Arizona |
| 16179016 | California |
| 16178999 | California |
| 16179631 | California |
| 16179443 | Florida |
| 16178909 | Florida |
| 16179664 | Florida |
| 16180027 | California |
| 16179858 | Florida |
| 16179551 | Virginia |
| 16179151 | Texas |
| 16179750 | Florida |
| 16178942 | California |
| 16179141 | California |
| 16179680 | Pennsylvania |
| 16180034 | California |
| 16179268 | California |
| 16179514 | New Hampshire |
| 16179097 | California |
| 16179859 | Florida |
| 16179464 | North Dakota |
| 16179152 | California |
| 16178979 | Arizona |
| 16178924 | California |

| | |
|---|---|
| 16178943 | California |
| 16179610 | California |
| 16179269 | Florida |
| 16179519 | Virginia |
| 16179923 | Tennessee |
| 16179360 | Colorado |
| 16180073 | California |
| 16179752 | Michigan |
| 16178915 | California |
| 16179681 | Washington |
| 16179291 | California |
| 16179361 | Colorado |
| 16178935 | California |
| 16179556 | Michigan |
| 16178962 | California |
| 16180083 | Arizona |
| 16179262 | California |
| 16179241 | California |
| 16179958 | California |
| 16180013 | Arizona |
| 16179846 | Georgia |
| 16179637 | Virginia |
| 16180102 | California |
| 16179796 | California |
| 16179114 | Maryland |
| 16180014 | California |
| 16179473 | Indiana |
| 16179794 | California |
| 16180176 | California |
| 16179007 | California |
| 16179699 | Georgia |
| 16179041 | California |
| 16180111 | California |
| 16179614 | California |
| 16179213 | California |
| 16179215 | Oklahoma |
| 16179639 | Virginia |
| 16179353 | Georgia |
| 16178951 | Washington |
| 16179669 | Florida |
| 16180030 | California |
| 16179263 | California |
| 16179506 | Florida |
| 16179131 | Virginia |
| 16179227 | California |
| 16179913 | Georgia |
| 16179946 | Ohio |
| 16179461 | Virginia |
| 16180057 | California |
| 16179339 | Nevada |
| 16179617 | California |
| 16179023 | California |
| 16178906 | Arizona |
| 16179219 | Arizona |
| 16179096 | California |
| 16179112 | California |
| 16179856 | Florida |
| 16179224 | California |
| 16179462 | Georgia |
| 16179358 | South Dakota |
| 16179408 | California |
| 16178941 | California |
| 16179043 | California |
| 16178914 | California |
| 16179678 | Florida |
| 16178933 | California |
| 16179220 | Arizona |
| 16179211 | California |
| 16179857 | Florida |
| 16179127 | California |
| 16179906 | California |
| 16179463 | Ohio |
| 16179403 | California |
| 16179749 | Ohio |
| 16179570 | Florida |
| 16179140 | Arizona |
| 16179031 | California |
| 16179679 | Florida |
| 16180080 | California |
| 16179267 | California |
| 16179259 | California |
| 16179287 | California |
| 16179130 | Virginia |
| 16179956 | California |
| 16180011 | Florida |
| 16179890 | Virginia |
| 16179642 | California |
| 16179446 | Florida |
| 16179012 | Idaho |
| 16179040 | California |
| 16178950 | California |
| 16179504 | Maine |
| 16179288 | California |
| 16179911 | Georgia |
| 16179957 | Arizona |
| 16180012 | California |
| 16180069 | California |
| 16180060 | California |
| 16179447 | Florida |
| 16179973 | Tennessee |

| | |
|---|---|
| 16180134 | California |
| 16178908 | California |
| 16179657 | Alabama |
| 16179788 | Virginia |
| 16180032 | Nevada |
| 16179110 | New Jersey |
| 16179901 | California |
| 16179457 | Virginia |
| 16179997 | Ohio |
| 16180049 | California |
| 16179104 | Florida |
| 16179174 | California |
| 16179435 | Colorado |
| 16180046 | California |
| 16179030 | California |
| 16179020 | California |
| 16180098 | California |
| 16179853 | Utah |
| 16179902 | Arizona |
| 16179458 | Virginia |
| 16179998 | Missouri |
| 16179005 | California |
| 16179400 | Missouri |
| 16178932 | California |
| 16180081 | California |
| 16179257 | California |
| 16179126 | California |
| 16179903 | Arizona |
| 16180160 | California |
| 16179459 | Georgia |
| 16179626 | California |
| 16179357 | Arizona |
| 16179401 | Texas |
| 16179021 | New York |
| 16179658 | California |
| 16180041 | California |
| 16179218 | California |
| 16179854 | Oklahoma |
| 16179904 | California |
| 16179945 | Ohio |
| 16179402 | Texas |
| 16179974 | Florida |
| 16178957 | California |
| 16179677 | Florida |
| 16180093 | California |
| 16179111 | Utah |
| 16179855 | Florida |
| 16179905 | California |
| 16180168 | California |
| 16179994 | Virginia |
| 16179876 | California |
| 16179094 | California |
| 16179730 | Florida |
| 16179343 | Arizona |
| 16180086 | California |
| 16179995 | Virginia |
| 16180187 | California |
| 16179430 | Colorado |
| 16178973 | Nevada |
| 16179050 | California |
| 16179877 | Virginia |
| 16179078 | California |
| 16179095 | California |
| 16179431 | Washington |
| 16179832 | California |
| 16180113 | California |
| 16179971 | Colorado |
| 16178903 | California |
| 16179768 | Arizona |
| 16178902 | California |
| 16179237 | New York |
| 16179547 | Illinois |
| 16179103 | New Jersey |
| 16179432 | North Dakota |
| 16179833 | California |
| 16179541 | Michigan |
| 16179944 | Virginia |
| 16179878 | Virginia |
| 16179433 | Colorado |
| 16179780 | Arizona |
| 16179834 | California |
| 16178905 | California |
| 16180131 | California |
| 16180104 | Colorado |
| 16180031 | California |
| 16179256 | California |
| 16179222 | New York |
| 16179900 | California |
| 16179199 | California |
| 16179767 | California |
| 16179972 | Tennessee |
| 16179769 | California |
| 16179210 | California |
| 16179996 | Oklahoma |
| 16179879 | Rhode Island |
| 16179079 | California |
| 16179434 | Colorado |
| 16180043 | California |
| 16179281 | California |
| 16180068 | California |

```
16179086    California
16179615    Arizona
16179873    Florida
16179645    Washington
16180154    California
16179728    Florida
16180021    Florida
16179616    California
16179874    Virginia
16180175    California
16179479    Georgia
16178994    Maryland
16179729    Florida
16180096    California
16180078    California
16179875    Rhode Island
16179075    Maryland
16179049    California
16180118    California
16179501    California
16179376    Florida
16179546    Illinois
16179693    California
16180123    Idaho
16180035    California
16179776    Missouri
16179502    California
16180063    California
16180180    Nevada
16179189    Arizona
16178946    California
16178968    Florida
16179046    California
16180112    California
16179053    Florida
16179705    Utah
16180103    California
16179119    California
16179722    Florida
16180050    California
16180149    Colorado
16179279    California
16179296    California
16180072    Washington
16178886    Virginia
16179308    Georgia
16179377    Florida
16179147    Arizona
16179084    California
16179723    Florida
16179813    California
16179027    California
16179706    Utah
16180089    California
16179378    Florida
16179724    Florida
16179766    Arizona
16178947    California
16179814    California
16180094    California
16180150    California
16179515    Nevada
16179085    Illinois
16178972    California
16180158    California
16179159    California
16179063    California
16178987    California
16179725    Florida
16179595    Illinois
16180135    California
16179342    Illinois
16178899    Florida
16178965    California
16178988    California
16179726    Florida
16180055    New Mexico
16179962    Georgia
16178910    Utah
16179239    California
16179305    Florida
16179841    Georgia
16179887    Michigan
16179988    Florida
16180182    California
16179171    California
16180120    California
16180009    Kentucky
16179842    Wyoming
16179633    California
16179936    Florida
16179444    California
16180059    Nevada
16179963    Illinois
16179770    Nevada
16179954    California
16179634    Florida
16179122    California
16179782    Nevada
16179964    Nevada
```

| | |
|---|---|
| 16178911 | California |
| 16179667 | Florida |
| 16179240 | California |
| 16179955 | Arizona |
| 16179844 | California |
| 16179635 | Florida |
| 16179889 | Illinois |
| 16179197 | California |
| 16179937 | Florida |
| 16179445 | Florida |
| 16179069 | Hawaii |
| 16179668 | Georgia |
| 16180085 | California |
| 16179311 | California |
| 16179286 | California |
| 16180010 | Texas |
| 16179793 | Arizona |
| 16179636 | California |
| 16179789 | California |
| 16180136 | California |
| 16179375 | Florida |
| 16179550 | Virginia |
| 16179158 | California |
| 16179038 | California |
| 16179591 | Michigan |
| 16179026 | California |
| 16179568 | Florida |
| 16179522 | Washington |
| 16179523 | Arizona |
| 16180095 | California |
| 16179961 | Florida |
| 16179532 | Georgia |
| 16180101 | California |
| 16180087 | California |
| 16180100 | California |
| 16179886 | Ohio |
| 16179934 | Florida |
| 16179987 | Indiana |
| 16178986 | California |
| 16178995 | California |
| 16179420 | South Dakota |
| 16179865 | California |
| 16179606 | California |
| 16179625 | Arizona |
| 16178982 | California |
| 16179720 | Florida |
| 16180038 | Colorado |
| 16180082 | California |
| 16179989 | Florida |
| 16179866 | Florida |
| 16179421 | Nevada |
| 16179167 | New York |
| 16180164 | California |
| 16180056 | California |
| 16179827 | California |
| 16179534 | Georgia |
| 16179517 | Nevada |
| 16179990 | Georgia |
| 16179867 | Florida |
| 16178977 | California |
| 16179721 | Florida |
| 16179312 | California |
| 16179535 | Georgia |
| 16179304 | California |
| 16179002 | California |
| 16179058 | California |
| 16180167 | California |
| 16179536 | Georgia |
| 16179332 | Washington |
| 16180071 | California |
| 16179938 | Florida |
| 16179868 | Florida |
| 16178978 | California |
| 16179647 | Virginia |
| 16179743 | Georgia |
| 16180142 | California |
| 16179965 | Nevada |
| 16179537 | Georgia |
| 16180189 | Colorado |
| 16179939 | Florida |
| 16179991 | Virginia |
| 16179869 | Florida |
| 16179003 | California |
| 16179093 | California |
| 16178993 | California |
| 16179798 | Pennsylvania |
| 16179538 | Georgia |
| 16179338 | Nevada |
| 16179870 | Florida |
| 16179172 | Arizona |
| 16179425 | Hawaii |
| 16178929 | California |
| 16179940 | Florida |
| 16179992 | Florida |
| 16179871 | Florida |
| 16180173 | California |
| 16179426 | Colorado |
| 16179745 | Ohio |
| 16179966 | South Dakota |
| 16179028 | California |

```
16178930     California
16179893     Texas
16179941     Florida
16179181     Pennsylvania
16179186     California
16179872     Florida
16179004     California
16179427     Colorado
16180145     California
16179967     Colorado
16179539     Florida
16180121     California
16180015     California
16179894     Texas
16180002     Michigan
16179187     California
16179882     Ohio
16179440     Florida
16180064     California
16179543     Colorado
16178907     Florida
16179649     Missouri
16179200     Idaho
16180003     Ohio
16178998     California
16179629     California
16179441     Florida
16179340     California
16179612     Missouri
16179651     California
16178904     California
16180090     California
16179907     California
16179949     Ohio
16179188     Missouri
16179080     Florida
16179800     Florida
16179661     Tennessee
16180097     California
16179908     California
16179238     Arizona
16179192     Florida
16180148     California
16179662     Tennessee
16179791     Virginia
16179795     California
16179797     California
16179959     California
16179799     Washington
16179325     Arizona
16179406     Virginia
16179326     Arizona
16179409     Washington
16180004     Indiana
16179336     Florida
16179337     Florida
16179892     Georgia
16180019     Washington
16180020     California
16179350     California
16179518     Arizona
16178964     New Jersey
16179000     California
16179083     Florida
16179605     Arizona
16179157     Connecticut
16179719     Florida
16180042     California
16179486     Florida
16178896     California
99999010     California
15980136     Colorado
```

LAW OFFICES OF DONALD M. BROWN
19 HETTIE FRED ROAD GREENWICH CT 06831
(203) 359-3771 & (800) 636-2701 FAX

# EXHIBIT C

Page 1 of 1

12-12020-mg    Doc 5106-7    Filed 09/18/13    Entered 09/18/13 18:18:12    Exhibit 7
Part 1    FST-CV-09-5011591    Doc. 163    Exhibits A-C    Pg 216 of 216

