# <u>Exhibit A</u>

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Allan Adams | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Allison Vasquez | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray C. Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| Andrea Madrid | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Angelique Jamieson | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony Kimbriel | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| Assured Guaranty Corp. | Attn Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 | |
| Aurelia Pruzin | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| Beth Scott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| BROKER PRICE | | 8700 TUMPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| Bryan Bubnick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE B103 | | | BELLEVUE | WA | 98005 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl | | New York | NY | 10018 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Forth Washington | PA | 19034 | |
| Carol Franklin | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Carol Hirsch | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Caroline Alves | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Catherine Sweatt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charity Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | PA | 19046 | |
| Charles Thomas | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Charlotte Cook | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| Christina Henley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christine Abbott | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Christy Brohard | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| CIBM Bank | Attn Atty Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Featherstone Petrie DeSisto LLP | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| Cogent Economics Inc | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Attn John M. Abel | Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor - Strawberry Square | Harrisburg | PA | 17120 | |
| Conan Krueger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | Director & Counsel | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | One Madison Avenue, 10th Floor | | | New York | NY | 10010 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | Michelman & Michelman, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David Figueroa | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| David M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| DB Structured Products, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| DeAnn Belcher | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Debbie McCutchen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Alter | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Bollinger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deborah Trottier | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Deirdre OConnor Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| Demeo & Associates, P.C. | Christopher M. Waterman | Demeo LLP | One Lewis Wharf | | Boston | MA | 02110 | |
| Deutsche Alt-A Securities, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHIKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank Securities Inc. | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Mortgage Securities, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Daniel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | Sylvania | OH | 43560 | |
| Donna Vo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| Elizabeth Mayhew | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Elizabeth Shurtlieff | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ellamae Brown | | 17319 Vollbrecht Drive | | | South Holland | IL | 60473-3646 | |
| Ella Marker | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ellie Ridgley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| EMC Corporation | c o Receivable Management Services RMS | P.O. Box 5126 | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 | |
| Erika Puentes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puentes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EVERETT O MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground Package Systems Inc | FedEx Freight, Inc/FedEx Office and Print Services | 3965 Airways Blve. Module G, 3rd Floor | Memphis | TN | 38116 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FIDELITY L 001 | | 1525 WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 50499 | | | LOS ANGELES | CA | 90074-0499 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Frances Condran | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Gail Syat | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| Gasser Edmund | | Oberrasen 19 | | | Rasun Anterselva | BZ | I-39030 | Italy |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | 15233 Ventura Blvd., Suite 714 | | | Sherman Oaks | CA | 91403 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| Heather Bilger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Heather Pruitt | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr. Suite 100 | | | Cerritos | CA | 90703 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | | | MINNEAPOLIS | MN | 55416 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | Phillips Lytle LLP | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| Ileanna Petersen | | 2255 North Ontario St | Suite 400 | | Burbank | CA | 91504-3120 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W. Randolph Street | | Chicago | IL | 60601 | |
| Imelda Zorrilla | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| ISGN et al. | | 600-A N. John Rodes Blvd. | | | Melbourne | FL | 32934 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| James Akins | C/O Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James Akins | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James McArdle | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Saul Ewing LLP | Centre Square West | 1500 Market St., 38th Floor | Philadelphia | PA | 19102 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| Jeryl Dickson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Jill Maskey | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Joan Hart | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| John E. Mack | | 33 Iron Mast Road | PO Box 1575 | | Breckenridge | CO | 80424 | |
| John Morgan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Judy Rubio | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Julie Bothel | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| Julie Moore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | |
| Karen Honour | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karen White | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Karin Hirtler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Kathleen Gowen | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Kathleen Leon | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen Stephens | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathleen Wigley | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Kathrin Goines | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| Kevron, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |

Exhibit A

Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seatle | WA | 98104-1158 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| Kristine Wilson | Louise K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | ST LOUIS | MO | 63141 | |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Lili Dinsdale | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Lisa Chambers | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Lisa R. Lundsten | | 594 Brimhall Street | | | St. Paul | MN | 55116 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Zatz | | 10215 N. Circlelake Dr. #201 | | | Boynton Beach | FL | 33437 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| Maryann DiBenedetto | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mary LaBonte | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MAURICE PETERSON | | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MBIA Insurance Corporation | Attn George M. Petrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| Melissa Coleman | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Merrill Lynch Mortgage Investors, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Lending, Inc. | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Jill Fairbrother | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| Michael Sullivan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Michelle Whittaker | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Paice Mougin-Boal & Wexton | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MILDRED FLAUCHER | | 26 NORTH WINDHAM ROAD | | | WINDAM | CT | 06280 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Minh-Chau Kopen | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Miriam Braga | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins | Special Assistant Attorney General | PO Box 22947 | | Jackson | MS | 39225 | |
| MIT Holdings, Inc. | Jay Strauss and Patrick McEnerney Managing Directors | 60 Wall Street | | | New York | NY | 10005 | |
| MIT Holdings, Inc. | Jay Strauss, Managing Director & Patrick McEnerney, Managing Director | 60 Wall Street | | | New York | NY | 10005 | |
| Molly Wright | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle. P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT Securities Corp. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| Mr. Jurgen Altig | | Wette 3 | | | Oberderdingen | | 75038 | Germany |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Natasha Morrow | c/o Simon/Paschal PLLC | 2633 McKinney Ave. | Suite 130-439 | | Dallas | TX | 75204 | |
| Nationstar Mortgage | Dean T. Kirby, Jr | Kirby & McGuinn, A.P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Noble Debamaka an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Noel McNally | | 2255 N. Ontario St. Suite 400 | | | Burbank | CA | 91504 | |
| Normandale Holdings, L.L.C. | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| North Carolina Department of State | | Treasurer | Unclaimed Property Program | 325 N Salisbury St | Raleigh | NC | 27603-1385 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave., Ste. 200 | Bismarck | ND | 58503-5574 | |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl. | | Baltimore | MD | 21209 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the State Controller of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 WENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| Patricia Kelleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia LeBlanc | William J. Doyle, Jr | Leavis and Rest P.C. | 83 Central Street | | Boston | MA | 02109 | |
| Paula Ziemba by and Through Richard Ziemba | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Gaides Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Frisco | TX | 75035 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Long Prairie | MN | 56347 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| Ray Pannell | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Rebecca Schwinck | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| Renee Metzger | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates, Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RE Various ResCap Securities Claimants | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | Grand Rapids | MI | 49503 | |
| Robbie Robertson | | 19664 E. Conway Hill Lane | | | Mount Vernon | WA | 98274 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| Robert Autuori | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomonee Falls | WI | 53051 | |
| Robyn Johnson | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| Rosa M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| Ross Diangelo | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Sally Lee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| SAS | | SAS Campus Dr | | | Cary | NC | 27513 | |
| Sean Wallace | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| Sharon Madgwick | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Sophia Lunceford | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| STANDARD and POORS FINANCIAL SERVICES LLC | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| State of Arizona and its Agencies | Attn Barbara Klabacha | Arizona Attorney Generals Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney Generals Office | PO Box 83720 | | Boise | ID | 83720-0010 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohen | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Floor | New York | NY | 10271 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7858 | | Madison | WI | 53707-7857 | |
| Stephanie Whatmore | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven Gullo | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Steven J. Baum P.C.. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| Steven Sammon | c/o Matthew C. Helland, Esq | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Schatz | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| SUPERINTEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| Susan Cote | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Suzanne Knibbs | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | | New Albany | OH | 43054 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| Thomas Skroly | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| Tony Phan | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy Norris | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L.Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Levenfeld Pearlstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| US BANK | | CM 9690 | | | ST PAUL | MN | 55170-9690 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| Viet Pho | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | Wells Fargo Law Dept | MAC T7400-01P | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, a Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| WELLS FARGO BANK | | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |

Exhibit A
Unsecured Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | New York | NY | 10005 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| William Mockbee | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | Pocatello | ID | 83202-5330 | |
| W.J. Schneider | | 8080 Old Crow Court | | | West Chester | OH | 45069 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |

# **<u>Exhibit B</u>**

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | Encinitas | CA | 92024 | |
| 935 THE MIX KCVM and 1650 THE | | 721 SHIRLEY ST | | | CEDAR FALL | IA | 50613 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | Valley Stream | NY | 11581 | |
| ABACUS PROJECT MANAGEMEN | | 3030 N Central Ave | Ste 1207 | | Phoniex | AZ | 85012 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | SALEM | OR | 97304 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LN | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN ST | | | EL CAJON | CA | 92020 | |
| AH4R NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | MALIBU | CA | 90265 | |
| AIRCASTLE MORTGAGE SERVIC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | SACRAMENTO | CA | 95825 | |
| A K Department of Commerce Com | | 550 W 7th Ave | Ste 1850 | | Anchorage | AK | 99501 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | FORT WASHINGTON | PA | 19034 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN KING and COMPANY INC | | 12647 ALCOSTA BLVD | STE 480 | | SAN RAMON | CA | 94583 | |
| ALBEMARLE COUNTY COURTHO | | CT SQUARE | 501 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-5110 | |
| ALBRECHT WALZ APPRAISAL SE | | N2897 Cth II | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SE | | N2897 Cth II | | | Bangor | WI | 54614 | |
| Aldridge Connors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | Virginia Beach | VA | 23464 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| ALLEN WOODLAND PARK HOME | | PO BOX 1567 | | | ALLEN | TX | 75013 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | Colorado Springs | CO | 80921 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| ALLISON PAYMENT SYSTEMS LL | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| ALLSTATE | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIA | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIA | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| ALSTON HUNT FLOYD & ING -PR | | 1001 Bishop Street, 18th Flr | 18th Floor | | Honolulu | HI | 96813 | |
| Alvin R Young SRA | | 4605 Pembroke Lake Cir | Unit 204 | | Virgina Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | UNIT 204 | | VIRGINIA BEACH | VA | 23455 | |
| AMERICAN BANK and TRUST CO | | 4301 E 53RD ST | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELOR | | 23123 State Rd 7 | Ste 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State RO 7 | Ste 215 | | Boca Raton | FL | 33426 | |
| AMERICAN INTERNET MORTGAG | | 4121 CAMINO DEL RIO S | STE 305 | | SAN DIEGO | CA | 92108 | |
| American Title Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | ELLENWOOD | GA | 30294 | |
| ANDREW MCNULTY | | 2730 WINSTON RD | | | CAMP LEJEUNE | NC | 28547-1313 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEA | | | LACEY | WA | 98503 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRESBURG | MO | 64093 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | Fresno | CA | 93650 | |
| ARCHIE FULLER | | 2357 NE FRONTAGE RD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |
| ARIZONA DEPARTMENT OF FINA | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| ARIZONA DEPARTMENT OF FINA | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | Bristow | VA | 20136 | |
| ASKOUNIS and DARCY PC | | 401 N Michigan Ave | Ste 550 | | Chicago | IL | 60611 | |
| ASLAN RESIDENTIAL II LLC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| AS PRATT and SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| ASSOCIATED APPRAISERS OF B | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| Association Management Co | | Heather Glen HOA Pam Carter | 555 Peters Ave | Ste 110 | Pleasanton | CA | 94566 | |
| ATHENS CLARKE COUNTY STOR | | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |
| AT&T Corp | James Grudus, Esq. | AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Ser | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| BANK OF AMERICA NA | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | CHICAGO | IL | 60661 | |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 | |
| BANK OF MANHATTAN NATIONA | | 2141 Rosecrans Ave | Ste 1160 | | El Segundo | CA | 90245 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING D | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York Mellon | | PO Box 19445A | | | Newark | NJ | 07195 | |
| BARBARA MILLER | | 24 Prospect St | | | Rockport | MA | 01966 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | San Diego | CA | 92108 | |
| BASS & MOGLOWSKY SC - PRIM | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| BAY STATE GAS COMPANY D/B/ | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUS | P.O. BOX 2025 | | SPRINGFIELD | MA | 01102-2025 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| BellSouth Telecommunications, Inc | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BERKMAN HENOCH PETERSON | | 100 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | Vallejo | CA | 94591 | |
| Berrigan, Litchfield, Schonekas, Ma | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| BETTS PATTERSON AND MINES | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| BETTS PATTERSON & MINES PS | | One Convention Place 701 Pike Str | | | Seattle | WA | 98101-3927 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | Irvine | CA | 92614 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| BISHOP REAL ESTATE APPRAISI | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLS PROPERTY MANAGEMENT ( | | Attn Patrice MacEachern | 9397 Haggerty Rd | | Plymouth | MI | 48170 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| BOWKER and ROTH PROPERTY | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| Brown & Rhodes Appraisal Service | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BROWNLEE APPRAISAL SERVIC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNSWOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BRUCE A STUMBRIS and JEAN M | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | TERRE HAUTE | IN | 47808 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| Building Industry Association of Sou | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65239 | |
| CALIFORNIA MTG BANKER ASSO | | 555 Capital Mall | Ste 440 | | Sacramento | CA | 95814 | |
| CALIFORNIA SECRETARY OF ST | | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | AMHERST | NY | 14221 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGE | | TRISHA CHATMAN RECORDING | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Carmen marcuccio | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| Castle Stawiarski, LLC | | 330 South Walsh, Ste. 202 | | | Casper | WY | 82609 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | LURAY | VA | 22835 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | Port Charlotte | FL | 33980-2503 | |
| CHARTIERS TWP SEWER | CAROL WARCHOLAK TAX COLLE | 2 BUCCANEER DR | | | HOUSTON | PA | 15342 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | WEST JORDAN | UT | 84084 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | DAYTON | NV | 89403 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | PERKASIE | PA | 18944 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | White Bear Lake | MN | 55110 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| Cincinnati Bell Telephone | | 221 E. 4th Street | ML 121-800 | | Cincinnati | OH | 45202 | |
| CINTAS DOCUMENT MANAGEME | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF | | 2425 NIMMO PKWY JUDICIAL CT | BUILDING B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CITIBANK NA | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citizens First Wholesale Mortgage | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| City of Akron - APUB | City of Akron Law Department - AP | 161 South High Street, Suite 202 | | | Akron | OH | 44308-1655 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| City of Battle Creek | | P.O. Box 1717 | | | Battle Creek | MI | 49016-1717 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY OF CANTON BUILDING DEP | CITY OF CANTON | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| City of Chicago | Department of Finance-Bankruptcy | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Chicago | Department of Finance-Bankruptcy | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 | |
| CITY OF COCOA | | 65 STONE ST | | | COCOA | FL | 32922 | |
| CITY OF DANVILLE | City of Dayton/AR Collections | COMMISSSIONER OF ACCOUNT | 311 MEMORIAL DR | | DANVILLE | VA | 24541 | |
| City of Dayton | | 101 W. Third St. | | | Dayton | OH | 45402 | |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATT | 595 MAIN STREET | | | DUNEDIN | FL | 34698 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |
| City of Elkhart, Indiana | | 229 S 2nd Street | | | Elkhart | IN | 46516 | |
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FLOO | | | FORT LAUDERDALE | FL | 33301 | |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale 7th Flr | 100 N Andrews Av | | Fort Lauderdale | FL | 33301 | |
| CITY OF FREDONIA | | PO Box 169 | | | Columbus Jct | IA | 52738 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER A | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Portland | City Attorneys Office | 1221 SW Fourth Avenue, Rm 430 | | | Portland | OR | 97204 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVIS | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST SW STE 721 | | | ROANOKE | VA | 24011 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | EDINA | MN | 55439 | |
| CJIS | | PO Box 32708 | | | PIKESVILLE | MD | 21282 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITALCOM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLERK OF CIRCUIT COURT BEDI | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CLERK OF CIRCUIT COURT PRIN | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT | | 23316 COURTHOUSE AVE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT | | 5201 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT | | 100 W MAIN ST | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT | | 116 S CT ST STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT | | 45 THIRD ST NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT | | 206 E MAIN ST | | | WISE | VA | 24293-1248 | |
| CLERK OF THE COURT FAIRFAX | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | NORCROSS | GA | 30071 | |
| Codilis & Stawiarski, P.C. | | 6782 South Potomac Street, Suite | | | Centennial | CO | 80112 | |
| CODY VINCENT | | 227 CYPRESS DR | | | KINGSLAND | GA | 31548 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| COLORADO BUREAU OF INVEST | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| Columbia Gas of Ohio | | 200 Civic Center Dr., 11th Floor | | | Columbus | OH | 43215 | |
| COMMERCIAL KITCHEN REPAIRS | | 51 S 14th St | | | Quakertown | PA | 18951 | |
| COMMISSIONER OF ACCOUNTS | | 431 GRANBY ST | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS | | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | 306 S MAIN ST | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF FINANCIAL I | | 500 N CALVERT ST | STE 402 | | BALTIMORE | MD | 21202-3651 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMUNITY ASSOCIATION UND | | 2 CAUFIELD PL | | | NEWTOWN | PA | 18940 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | ESCONDIDO | CA | 92025 | |
| Connecticut Housing Finance Autho | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Connecticut Light & Power Compar | Northeast Utilities, Credit and Colle | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Consolidated Edison Company of N | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| CONTINENTAL PROPERTY MANA | | Attn Helene Ann Clary | 975 Easton Rd | Ste 102 | Warrington | PA | 18976 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| CoreLogic Default Information Syst | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES I | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC INFORMATION SOL | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| Core Logic tax service | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | STE 508 | | WORCESTER | MA | 01060 | |
| CORODATA RECORDS MANAGE | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Council of Unit Owners, Inc., Green | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HV | | | POWHATAN | VA | 23139 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | FRESNO | CA | 93720-0226 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | HOUSTON | TX | 77092 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVHET BOOZER DEVAN and DO | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CREDSTAR | | PO Box 45897 | | | ATLANTA | GA | 30384-5897 | |
| CRESCENT PROPERTY MANAGE | | 3711 MACOMB STREET NW #3B | | | WASHINGTON | DC | 20016 | |
| Cross Roads Homeowners Associa | Judith A. Fallat, Esq. | 92 Broadway, Suite 201 | | | Denville | NJ | 07834 | |
| CROSS TELECOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CSC - Corporation Service Compar | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CS Legal Services, LLC d/b/a Castl | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |
| D2B SOLUTIONS APS | | KOSTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | DENMARK |
| DACA VI, LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | |
| DALE J LONG | | 806 Riverstone Ln | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| DANIEL BOUDREAUX | | 511 S 192ND ST | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO and ANGELA F | | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| DANIEL JONES | | 1231 COTTONWOOD DR | | | SIERRA VISTA | AZ | 85635-1381 | |
| DARRICK GUTTING | | 11509A OVERLOOK PL | | | WATERTOWN | NY | 13603-3500 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | FREDERICKSBURG | VA | 22407 | |
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYST | | 9620 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | |
| Datastore | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DATASTOR | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | FOUNTAIN | CO | 80817 | |
| DAVID POLNEY | | 2358 HAMMONTON SMARTVILLE | | | MARYSVILLE | CA | 95901 | |
| DAVID TOOLE | | 8 S POSTON CT | | | DURHAM | NC | 27705 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | YORKTOWN | VA | 23690 | |
| DBRS INC | | 140 BROADWAY 35TH FL | | | NEW YORK | NY | 10005 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | DOTHAN | AL | 36302 | |
| DEBRA L GOODMAN and CHERYL | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| Debt Acquisition Co of America V, L | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| DELAWARE OFFICE OF THE STA | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | CUMBERLAND | RI | 02864 | |
| Denovus Corporation Ltd, Jefferson | Jefferson Capital Systems, LLC | PO Box 7999 | | | Saint Cloud | MN | 56302-9617 | |
| DEPARTMENT OF ASSESSMENT | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING AND | | STE 200 | 2990 BRANDYWINE RD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF CONSUMER a | | 350 WINTER ST NE RM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER C | | 3613 NW 56TH ST STE 240 | | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER C | | UNCLAIMED PROPERTY DIVISIO | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL and | | REGULATION | 122 S MICHIGAN AVE | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INS | | 345 W WASHINGTON AVE | 3RD FL | | MADISON | WI | 53703 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| Derick D Nelons | | 7716 181st St E | | | Puyallup | WA | 98375 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| DEUTSCHE BANK TRUST COMPA | | PO BOX 1757 CHURCH ST STATI | | | NEW YORK | NY | 10008 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DIAMONDHEAD WATER AND SEV | | 4425 PARK TEN DR | | | DIAMONDHEAD | MS | 39525 | |
| DICKENS GARY | | 2536 S LEWISTON ST | | | AURORA | CO | 80013-1403 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DR STE 300 | | | CHARLESTON | WV | 25311-1638 | |
| DIVISION OF WATER | | P.O. BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DOUGLAS SMITH and ASSOCIAT | | 408 COOPERS HAWK DR | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST JOHNSBURY | VT | 05819-0099 | |
| Down the Road Partners, LLC d/b/a | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50704-2363 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | ROCKY MOUNT | NC | 27804 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | RICHMOND | VA | 23234-1841 | |
| EDDIE WISE | | 111 DOCKSIDE DR | | | JACKSON | GA | 30233 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| EDWIN J POULIN and JUNE M PO | | 22056 BREI CT | | | NEWHALL | CA | 91321 | |
| Eldorado Neighborhood Second Ho | c/o Terra West Management Servic | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | SANTEE | CA | 92071 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | DURHAM | NC | 27705 | |
| ELTON GRAY | | 3406 GARY REX CIR | | | HAUGHTON | LA | 71037 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | Tampa | FL | 33647-2001 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DR | STE 550 | | REDWOOD SHORES | CA | 94065 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519-0288 | |
| ENTERPRISE RENT A CAR | | Attn Acounts Receivable | 13805 W Rd | Ste 100 | Houston | TX | 77041 | |
| EOI DIRECT | | 1880 W JUDITH LN STE 220 | | | BOISE | ID | 83705 | |
| e oscarorg | | DEPT 224501PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ERIC EPPERSON and JACQUELIN | | 2203 SAPPHIRE DR | | | ARLINGTON | TX | 76017 | |
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 S STRATFORD RD | STE 400 | | WINSTON SALEM | NC | 27104 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EVANS APPRAISAL SERVICE INC | | PO Box 863 | | | CHICO | CA | 95927 | |
| EVERGREEN PROFESSIONAL PL | | PO BOX 73144 | | | PUYALLUP | WA | 98373 | |
| EVERHOME MORTGAGE COMPA | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FAUQUIER COUNTY TREASURE | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232, | Dept.167 | | INDIANAPOLIS | IN | 46207-7232 | |
| FHAcom | | 904 BOB WALLACE AVE | STE 102 | | HUNTSVILLE | AL | 35801 | |
| Fidlar Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | HARTFORD | CT | 06106 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| FINANCIAL INSTITUTIONS DIVISI | | 2550 CERRILLOS RD | 3RD FL | | SANTA FE | NM | 87505 | |
| financialnetworkinc | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERV | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Technologie | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN REAL VALUE V | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DR STE 6951 | | CHICAGO | IL | 60677-6951 | |
| Fishnet Security | | 3701 Solutions Ctr | | | Chicago | IL | 60677-3007 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| FORREST HOULE | | 8715 13TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | Lansing | MI | 48933 | |
| FRAGOMEN DEL REY BERNSEN | | 2301 W BIG BEAVER RD | STE 225 | | TROY | MI | 48084 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08088-9632 | |
| FRANK ATHERTON JR and CHAR | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | YAKIMA | WA | 98908 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| FRASCO CAPONIGRO WINEMAN | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASER PERROTTA | | 16 Valley Rd | | | Clark | NJ | 07066 | |
| FRED and PATRICIA AUSTIN | | 4410 S E 13TH ST | | | OCALA | FL | 34471 | |
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | MCLEAN | VA | 22102-3110 | |
| FREDERICK COUNTY CLERK OF | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | VALRICO | FL | 33594 | |
| FRENKEL LAMBERT WIESS WIES | | 80 W MAIN ST | STE 460 | | WEST ORANGE | NJ | 07052 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| GAILON BAILEY | | 5046 LILY LN | | | IDAHO FALLS | ID | 83406 | |
| GARY KURON REAL ESTATE APF | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| GATEWAY BUSINESS BANK | | 1403 N TUSTIN AVE STE 280 | | | SANTA ANA | CA | 92705 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING | | | TUCSON | AZ | 85747 | |
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | LOCUST GROVE | GA | 30248 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GE Capital Information Technology | Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | SAN DIEGO | CA | 92116 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | AUGUSTA | GA | 30906 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | LAFAYETTE | CO | 80026 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | HAVELOCK | NC | 28532 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | LAS VEGAS | NV | 89146 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD RD | | | ROCKWELL | NC | 28138 | |
| GLOVER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GORDON CARLEN | | 16918 BIRCHVIEW CT | | | NUNICA | MI | 49448 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEP | 7360 S KYRENE RD T316 | | TEMPE | AZ | 85283 | |
| GREGORY A VOILES and CRYST | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| Gregory FX Daly Collector of Rever | | PO Box 66877 | | | St Louis | MO | 63166-6877 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GRUBB AND ELLIS LANDAUER V | | ATTN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| HALE LANE PEEK DENNISON AN | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | HOUSTON | TX | 77092-4443 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLERMONT | FL | 34711 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HAYNSWORTH SINKLER BOYD P | C/O TARA E. NAUFUL, ESQ. | 134 MEETING ST, 4TH FLOOR | | | CHARLESTON | SC | 29401 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| HELLER DRAPER HAYDEN PATR | | 650 POYDRAS ST | STE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| HENRICO COUNTY CLERK OF CI | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| HENRY VERNWALD | | 14612 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| Hertz Schram & Saretsky PC (n/k/a | | 1760 S Telegraph Rd | Suite 300 | | Bloomfield Hills | MI | 48302 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | DENVER | CO | 80291-2292 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| Homeowners Association Managen | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | WASHINGTON | DC | 20004 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HUBBARD RUZICKA KREAMER a | | 130 N Cherry | PO BOX 550 | | Olathe | KS | 66051-0550 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| Illinois Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | CARROLLTON | TX | 75006 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| Indiana Bell Telephone Company, I | James Grudus, Esq | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Inova Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| Insight Direct USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| Interactive Data Corporation | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| INTERIOR MAINTENANCE SPEC | | 3810 MELCER DR | STE 101 | | ROWLETT | TX | 75088 | |
| INTERTECH FLOORING | | 1106 SMITH RD | STE 100 | | AUSTIN | TX | 78721 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| IPC Information Systems Inc | | Harborside Financial Center | 3 Second Street Plaza 10, 15th Floo | | Jersey City | NJ | 07311 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| Iron Mountain Information Managen | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | DALLAS | TX | 75252 | |
| JACKSON BOGHOS SEARCH GR | | 370 CENTER POINTE CIRCLE ST | | | ALTAMONTE SPRINGS | FL | 32701 | |
| JACOB BOND | | 235 S 200 E | | | BRIGHAM CITY | UT | 84302 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| JAMES B MCNAMARA JR and NAl | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| JAMES BOSSARD | | 555 W ELMA HICKLIN RD | | | MCCLEARY | WA | 98557 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| JEFFREY VESEY and MARYLOU \ | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| JENS OETIKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JESSE GARDNER | | PO BOX 1535 | | | CRESTLINE | CA | 92325-1535 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIM MURRAY APPRAISAL SERVIC | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVIC | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| Jose B. Rodriguez | Beroz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| Kass management | | 2000 N RACINE STE 4400 | | | CHICAGO | IL | 60614 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHOORT | NC | 28461 | |
| KAUFMAN ENGLETT and LYND P | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KEEN QUEST LLC FEELEY REAL | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 | |
| KELLY VENDEN | | 26003 TURQUOISE SKY | | | SAN ANTONIO | TX | 78261-2589 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| Kenosha Water Utility | | 4401 Green Bay Road | | | Kenosha | WI | 53144 | |
| KENWOOD RECORDS MANAGEN | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KESHA JONES AND JONES BUIL | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| KEVIN MANWEILKER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | 2006 VENUS | | NEW CANEY | TX | 77357 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 | |
| Kim Kraft Inc. | | 917 Bacon Street | | | Erie | PA | 16511 | |
| K&L Gates LLP, fka Preston Gates | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| Knuckles, Komosinski, and Elliott, L | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| KONICA MINOLTA BUSINESS SO | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SO | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KS OFFICE OF THE STATE BANK | | 700 SW JACKSON ST STE 300 | | | TOPEKA | KS | 66603-3796 | |
| Kubra Data Transfer Ltd | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVE | STE D | | SPRINGFIELD | IL | 62704 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| Lake Wood Property Owners | Joe F. Willerth | Kapke & Willerth | 3304 NE Ralph Powell Rd. | | Lees Summit | MO | 64064 | |
| LAMUN MOCK CUNNYNGHAM AN | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 17981 | | RENO | NV | 89511-1034 | |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LARRY DAVIS | | 94-870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | PONTIAC | MI | 48341 | |
| LAW OFFICE OF DAVID H ABRAM | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF JERRY W POTO | | 1200 NW S OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| Law Office of Suzanne C. Quinonez | | PO Box 130 | | | Middleburg | FL | 32050 | |
| LAW OFFICES OF AARON KATSM | | 70 E SUNRISE HWY | STE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF MARSHALL C | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| LAW OFFICES OF RICARDO NAR | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF ROBERT C DO | | 1130 SW Morrison St | STE 210 | | Portland | OR | 97205-2213 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | HARTFORD | CT | 06103 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | ST LOUIS | MO | 63141 | |
| Lendingformscom | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Dr | | Covina | CA | 91724-3748 | |
| LESA ALVIZURES | | 27670 POMPANO AVE | | | HAYWARD | CA | 94544 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | DENVER | CO | 80291-0182 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LIBERTY LENDING SERVICES IN | | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVIC | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| Linux Satellite | | 16162 Eagle Ln | | | Huntingdon Beach | CA | 92649 | |
| LISA CONNOR and ASHFORD A C | | 1350 TAYLORS ST NW | | | WASHINGTON | DC | 20011 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | 4828 LOOP CENTRAL DR STE 10 | | HOUSTON | TX | 77081-2193 | |
| L JACKSON LAZARUS ATT AT LA | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | BOTHELL | WA | 98012 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | OAKDALE | MN | 55128 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | CHESAPEAKE | VA | 23320 | |
| Longacres Preserve Homeowners A | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| LOS ANGELES COUNTY REGISTI | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | Norwalk | CA | 90650 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS REAL ESTATE | | FILE 74543 8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LUXDOT LLC | | 3625 E THOUSAND OAKS BLVD 2 | | | THOUSAND OAKS | CA | 91362 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | ALBANY | OR | 97322 | |
| Mackoff Kellogg Law Firm | | 38 2nd Ave East | | | Dickinson | ND | 58601 | |
| MADSKILLS INC | | 7777 FAY AVE STE 100 | | | LA JOLLA | CA | 92037 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| MALCOLM TOMS | | 2858 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92123 | |
| Mali Financial | | 25881 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ES | 1112 MANATEE AVENUE WEST | SUITE 969 | | BRADENTON | FL | 34205 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | KALISPELL | MT | 59901 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| MARINELLI APPRAISAL & REAL F | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARION COUNTY BOARD OF CO | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| Mark A. Brown | Legal Mail RN-18781 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK GARCIA | | 3507 MARS RD NE | | | ALBUQUERQUE | NM | 87107 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| MARK J HARDCASTLE | | 5950 SYMPHONY WOODS ROAD | SUITE 418 | | COLUMBIA | MD | 21044-3591 | |
| MARK SMITH | | 8139 PACE RD | | | NORFOLK | VA | 23518 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| MARSH MANAGEMENT SERVICE | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | NEW ROADS | LA | 70760 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON APRAISAL SERVICES | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | EDWARDS | CA | 93524-2002 | |
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COON | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Ro | 10th Floor | | Oklahoma City | OK | 73102 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #108411 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | MEMPHIS | TN | 38106 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| Metropolitan Edison Company, a Fi | | 331 Newman Springs Road | Building 3 | | Red Bank | NJ | 07701 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MIAMI DADE COUNTY FLORIDA E | | COUNTY COMMISSIONERS | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| MIAMI MAAGEMENTINC | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| MICHAEL BURGETT | | PO BOX 295 | | | SHELBYVILLE | MI | 49344-0295 | |
| MICHAEL J LANGOWSKK and JAN | | 1206 162ND AVE NW | | | ANDOVER | MN | 55304 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| MICHAEL SINGLETON | | 91-247 KAUKOLU PL | | | EWA BEACH | HI | 96706-4988 | |
| MICHELE STEINKE | | 3227 Rycroft | | | Keego Harbor | MI | 48320 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| Michigan Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MidAmerican Energy Co | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| MIDESSA TELEPHONE SYSTEMS | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| MILES NOJI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| MOJO SYSTEMS LLC | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. | c/o Satterlee Stephens Burke & Bur | 230 Park Avenue | | New York | NY | 10169 | |
| MooseLake Water and Light | | PO Box 418 | 401 Douglas Ave | | Moose Lake | MN | 55767 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRISSEY APPRAISAL SERVIC | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | JAMAICA | MA | 02130 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |
| National Fuel Gas Distribution Corp | | 6363 Main Street, Legal Departmer | | | Williamsville | NY | 14221 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NEVADA FINANCIAL INSTITUTION | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | LAS VEGAS | NV | 89101 | |
| New Hampshire Banking Departmer | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| NEW WORLD REAL ESTATE GRO | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| NICHOLOSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICOR GAS | | PO BOX 416 | | | AURORA | IL | 60568-0001 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| NORTH CAROLINA COMMISSION | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH CENTRAL JERSEY ASSO | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| Northern Indiana Public Service Co | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minn | | PO Box 727 | | | La Crosse | WI | 54602 | |
| NORTHWEST APPRAISAL COMP | | 1940 E SECOND STREETPO BOX | | | DEFIANCE | OH | 43512 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR | STE 100 | | CANONSBURG | PA | 15317 | |
| NYS Department of Financial Servi | | 1 Commerce Plz | | | Albany | NY | 12257 | |
| OAKNOLL HOME OWNERS ASSO | | PO BOX 793 | | | FELTON | DE | 19943 | |
| Obermayer Rebmann Maxwell & Hi | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LN | | | BRISTOL | PA | 19007 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICE OF THE COMMISSIONER | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER | | THE FAIRFAX BUILDING | 10555 MAIN ST STE 500 | | FAIRFAX | VA | 22030 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 | |
| OFFICES OF THE TREASURER W | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | PO Box 321 | | | Oklahoma City | OK | 73101 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISIO | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| OLD REPUBLIC | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAG | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC NATIONAL TITLE | | 8840 STANFORD BLVD STE 4500 | | | COLUMBIA | MD | 21045 | |
| OLD TOWN TOWNHOUSES CON | | 2006 N 30TH | Unit No. 8 | | TACOMA | WA | 98403 | |
| OMEGA CREDIT TRUST LLC | | 2630 SW 28TH ST STE 61 | | | COCONUT GROVE | FL | 33133-3872 | |
| ONLINE RES 001 | | PO BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIO | 6300 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402 | |
| OPEN SOLUTIONS INC | | 455 WINDING BROOK RD | | | GLASTONBURY | CT | 06033 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | KATY | TX | 77494 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| ORLANS | | 1650 W BIG BEAVER | | | TROY | MI | 48083 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| Pacific Bell Telephone Company | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| PACIFIC STRATEGIES and ASSE | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PARAMOUNT RESIDENTIAL MOR | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55485-9562 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| Pat Pin Corp and Pat-Cin Corp dba | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| PAUL DAVIS RESTORATION AND | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURE | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | TEMECULA | CA | 92592 | |
| PCRSD | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PELOTON REAL ESTATE MANAG | | 8333 DOUGLAS AVE | STE 1600 | | DALLAS | TX | 75225 | |
| Pennichuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-1947 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | FREEPORT | FL | 32439 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| PETERSBURG CIRCIUT COURT ( | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| PETER WARD GENERAL RECEIV | | PO BOX 4900 CPIRT ST | | | LYNCHBURG | VA | 24505-0004 | |
| PHELAN HALLINAN and SCHMIE( | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN PLC | | ONE PENN CTR STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILLIP J EASTER | | 13897 WINDY OAKES DR | | | COLORADO SPRINGS | CO | 80921 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06926 | |
| PITNEY BOWES MGMT SERVICE | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PORTSMOUTH CITY TREASURE( | | PO BOX 85662 | | | RICHMOND | VA | 23285 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| PRODUCTION Services Associate: | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRESSIVE BUSINESS PUBL | | 370 TECHNOLOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBL | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVINCETOWN CONDOMINIUM | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| Public Service Company of New H( | | PO Box 330 | | | Manchester | NH | 03105 | |
| Puget Sound Energy | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Qwest Communications Corporatio | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Communications dba Centur | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| RAINS SURVEYING COMPANY | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | CAPE CORAL | FL | 33993 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | KUNA | ID | 83634 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-8123 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| REAL ESTATE ANALYSTS LIMITE | | 6255 KNOX INDUSTRAIL DRIVE | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE APPRAISAL SERV | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERV | | 6569 Grant Ave | | | Pennsauken | NJ | 08109 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| RED ROCK REGION INVESTMEN | | 2657 WINDMILL PKWY 393 | | | HENDERSON | NV | 89074 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | Bartonville | TX | 76226 | |
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | GLENDALE | CA | 91203 | |
| REGUS MANAGEMENT GROUP L | | 2202 N W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | PASADENA | CA | 91105 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| RESIDENTIAL PROPERTY SERVI | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| RESOURCES GLOBAL PROFESS | | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |

Exhibit B
General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Resources Professional Search | | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| RHODE ISLAND DIVISION OF TA | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| RICHARDS LAYTON & FINGER P | ATTN MARISA A. TERRANOVA, E | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RIGHT MANAGEMENT CONSULT | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RILEY RIPER HOLLIN and COLAG | | PO Box 1265 | 717 Constitution Dr | | Exton | PA | 19341 | |
| Rinke Noonan | | US Bank Plz Ste 300 | PO Box 1497 | | St Cloud | MN | 56302 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RIVERVIEW CONDOMINIUM ASS | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | BELFORD | NJ | 07718-1109 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| ROCHESTER GAS AND ELECTRI | | 89 EAST AVENUE | | | ROCHESTER | NY | 14539 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCKBRIDGE COUNTY COURTH | | 20 S RANDOLPH STREETSTE 10 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKY MOUNTAIN MORTGAGE | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | Bethesda | MD | 20814 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | Baltimore | MD | 21201 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |
| ROSSELLE REALTY SERVICES I | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| RUSSELL BELL | | 1280 BISON B9 | | | NEWPORT BEACH | CA | 92660 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RYAN BOOTSMA and MARIA BOO | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| Sacramento Municipal Utility Distric | SMUD | P O Box 15830, MS A253 | | | Sacramento | CA | 95852-1830 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |
| SAN DIEGO COUNTY TAX COLLE | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | SAN DIEGO | CA | 92101 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT F | | | SAN FRANCISCO | CA | 94102 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| SD DIVISION OF CRIMINAL INVES | | 1302 E HWY 14 | STE 5 | | PIERRE | SD | 57501-8505 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| SELECT VALUE MANGEMENT LL | | 2824 E Harwell Rd | | | Phoniex | AZ | 85042 | |
| Service Quality Measurement Grou | | 4611 23 Street | | | Vernon | BC | V1T 4K7 | Canada |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PARK | | | DOVER | NH | 03820 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHEBOYGAN WATER UTILITIY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | Owensboro | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| SIDNEY D MILLER and ARTHRICE | | 1902 PARK RD | | | MARION | SC | 29571 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee | Sierra Liquidity Fund, LLC | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assign | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| SINNEN-GREEN & ASSOCIATES, | | 120 LANDMARK SQUARE | SUITE 102 | | VIRGINIA BEACH | VA | 23452 | |
| SIOUXLAND FEDERAL CREDIT U | | 3000 PLZ DR | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| SOFTWARE HOUSE INTERNATIO | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | Austin | TX | 78746 | |
| SOMERSET CAPITAL GROUP LTI | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTI | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461-1673 | |
| SONOMA COUNTY TAX COLLECT | | 585 FISCAL DR | RM 100F | | SANTA ROSA | CA | 95403 | |
| SOUND CEILINGS INC | | 1601 67TH AVE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | ANAHEIM | CA | 92806 | |
| SOUTH CAROLINA DEPARTMENT | | 3600 FOREST DR | | | COLUMBIA | SC | 29204-4006 | |
| Southern California Edison Compar | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |
| Southern Maryland Electric Cooper | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| Southwestern Bell Telephone Comp | James Grudus, Esq. | c/o AT&T Services, Inc | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | BALTIMORE | MD | 21264-2264 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | BURBANK | CA | 91504 | |
| Stanislaus County Revenue Recove | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STAN KAHAN | | 2426 CHANNING WAY 469 | | | BERKELEY | CA | 94704 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | Concord | NH | 03305 | |
| States Recovery Systems Inc. | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Stern, Lavinthal & Frankenberg, LL | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| STEWART TITLE GUARANTY CO | | 1980 POST OAK BLVD | STE 710 | | HOUSTON | TX | 77056 | |
| STONE APPRAISAL SERVICES IN | | 112 BOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONE KASTLE HOA | | 22800 Savi Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SUMMIT GROUP | | 8079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUNESYS DARK FIBER and WAN | | QUANTA RECEIVABLES LP SUNE | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| SUNNY MEADOWS HOMEOWNE | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COM | | NEW ORLEANS | LA | 70126 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | WAYZATA | MN | 55391 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TED and IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TEMPLEBELLS TECHNOLOGY SE | | 8609 LYNDALE AVES STE 209C | | | BLOOMINGTON | MN | 55420 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| TEXAS AMERICAN TITLE COMPA | | 2000 BERING | STE 800 | | HOUSTON | TX | 77057 | |
| THE BANK O 005 | | Financail Control Billing Departmen | PO Box 19445A | | Newark | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELL( | | FINANCIAL CONTROL BILLING DI | PO Box 19445A | | NEWARK | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELL( | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| THE COMMONWEALTH OF MASS | | DEPARTMENT OF THE STATE TF | | | BOSTON | MA | 02108-1608 | |
| The Federal Housing Administratio | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE KEN BLANCHARD COMPANI | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE NATALE LAW FIRM LLC | | 780 PROSPECT HILL RD # B | | | WINDSOR | CT | 06095-1519 | |
| THE NATHANSON LAW FIRM LLF | | 81 HEMPSTEAD AVE | | | LYNBROOK | NY | 11563 | |
| THE OFFICE ANNEX INC | | CATHY MEYER | 111 SECOND AVE NE STE 919 | | ST PETERSBURG | FL | 33701 | |
| THE US TELEPHONE DIRECTOR | | 801 E Fir Ave | | | McAllen | TX | 78501 | |
| THOMAS D DAVIS and CHRISTIN | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THUMB ELECTRIC CCOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMOTHY PEACOCK | | 659 MARINER WAY | | | WOODBURY | MN | 55129 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| TOBI FERGUSON | | 19312 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |
| TONY GULMANTOVICZ | | 11590 KINGSTON ST | | | HENDERSON | CO | 80640 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOWERS WATSON DELAWARE | | 1079 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | POWELL | TN | 37849 | |
| TRADEWEB | | POST OFFICE | PO BOX 9202 | | NEW YORK | NY | 10087-9202 | |
| TRAINING 001 | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | ACCOMAC | VA | 23301 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUN | | 2100 CLARENDON BLVD STE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD CC | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBU | | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSA | | 9027 CTR ST | RM 103 | | MANASSAS | VA | 20110 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TREASURER CITY OF NEWPORT | | PO Box 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | PO Box 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA E | | 2401 COURTHOUSE DR BUILDIN | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELI | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CTR PKWY | STE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNT | | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | PO Box 90775 | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | PO Box 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | PO Box 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER PRINCE WILLIAM C | | PO Box 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COU | | PO BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNT | | PO BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | COLUMBIA | MD | 21044 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | Cherry Hill | NJ | 08034 | |
| TRISTATE HVAC EQUIPMENT LL | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| TR PARKS COMMERCIAL CLEAN | | PO 18556 | | | Indianapolis | IN | 46218 | |
| T R PARKS COMMERCIAL CLEAN | | PO Box 18556 | | | INDIANAPOLIS | IN | 46218 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| United Parcel Service | c/o Receivable Management Servic | PO Box 4396 | | | Timonium | MD | 21094 | |
| UNITED TRU 001 | | 2030 MAIN ST | STE 1300 | | IRVINE | CA | 92614 | |
| UNITIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNIVERSAL 004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MAIL DELIVERY SER | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |
| VALLEY TITLE GUARANTEE | | 502 N SECOND ST | PO BOX 1625 | | YAKIMA | WA | 98907 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO N | | 1650 S COLORADO BLVD | STE 204 | | DENVER | CO | 80222 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | TALLAHASSEE | FL | 32317 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | SAVANNAH | GA | 31406-1013 | |
| VICKI WILSON | | 405 Valentine Dr | | | Savannah | GA | 31406-1013 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | CORAOPOLIS | PA | 15108 | |
| VITAL MEDIA | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | MAUMELLE | AR | 72113 | |
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | CHEYENNE | WY | 82001 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| WARREN COUNTY CLERK OF TH | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630-3313 | |
| Washoe County Dept of Water Res | | 4930 Energy Way | | | Reno | NV | 89502 | |
| WATERLOO W 001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | Oakland | CA | 94612 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| Western Massachusetts Electric Co | Northeast Utilities, Credit and Colle | PO Box 2899 | | | Hartford | CT | 06101-8307 | |

Exhibit B

General Unsecured Convenience Ballot Parties

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 S B St | | | Phoniex | OR | 97535 | |
| WEST GROUP | | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| Whispering Firs Home Owners Ass | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| Wilentz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| Wilmington Trust Company, individ | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wisconsin Bell, Inc. | James Grudus, Esq. | c/o AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | Green Bay | WI | 54307 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | PRIMMER PIPER EGGLESTON AI | | BURLINGTON | VT | 05402-1489 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 18 | | | INDIANAPOLIS | IN | 46204-4208 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XIOMARA GONZALEZ | | 10018 COLLENBACK RUN | | | SAN ANTONIO | TX | 78251-3291 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| Yankee Gas | Northeast Utilities, Credit and Colle | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | NEW BRUNSWICK | NJ | 08901 | |

# **Exhibit C**

FHFA Ballot Parties

| CreditorName | CreditorNotice Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Attn Andrew K. Glenn | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | New York | NY | 10019 |

# <u>Exhibit D</u>

NJ Carpenters Ballot Parties

| CreditorName | CreditorNoticeName | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Boilermaker Blacksmith National Pension Trust | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Iowa Public Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Lead Plaintiff on behalf of itself and the Class | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Midwest Operating Engineers Pension Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| New Jersey Carpenters Health Fund and New Jersey Carpenters Vacation Fund | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Orange County Employees Retirement System | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Police & Fire Retirement System of the City of Detroit | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |

# Exhibit E

Exhibit E

Private Securities Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| AIG Securities Lending Corporation | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Allstate Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Allstate Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Allstate Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Allstate Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Allstate New Jersey Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| American Heritage Life Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| American International Group, Inc. | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| American International Group Retirement Plan | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Cambridge Place Investment Management Inc. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinnati | OH | 45202 |
| Commerce Street Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Federal Home Loan Bank of Boston | Amy Williams-Derry Esq | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | Seattle | WA | 98101 |
| Federal Home Loan Bank of Boston | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | Seattle | WA | 98101 |
| Federal Home Loan Bank of Chicago | c/o Keller Rohrback L.L.P. | 1201 Third Ave. Suite 3200 | | Seattle | WA | 98101 |
| Federal Home Loan Bank of Indianapolis | c/o Keller Rohrback LLP | 1201 Third Avenue, Suite 3200 | | Seattle | WA | 98101 |
| First Colonial Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| First Colonial Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| First Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |
| Fort Washington Investment Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Labaton Sucharow LLP | Attn Martis Alex, Esq. | 140 Broadway | New York | NY | 10005 |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | 140 Broadway | | New York | NY | 10005 |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |
| John Hancock Bond Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | New York | NY | 10017 |
| John Hancock Funds II | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Income Securities Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Insurance Company (U.S.A) on Behalf of its Insurance Company Separate Accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave | New York | NY | 10017 |
| John Hancock Life Insurance Company (U.S.A) | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Life Insurance Company (U.S.A.) on behalf of its insurance company separate accounts 131 and 6A | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Sovereign Bond Fund | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | New York | NY | 10017 |
| John Hancock Strategic Series | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| John Hancock Variable Insurance Trust | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexingtonn Ave., 29th Floor | New York | NY | 10017 |
| Kennett Capital, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Massachusetts Mutual Life Insurance Company | Jennifer J. Barrett | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | New York | NY | 10010 |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | Los Angeles | CA | 90017 |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Pru Alpha Fixed Income Opportunity Master Fund I, L.P. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Pruco Life Insurance Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Pruco Life Insurance Company of New Jersey | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Annuities Life Assurance Corp. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |

Exhibit E

Private Securities Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Prudential Annuities Life Assurance Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Investment Portfolios 2 | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Retirement Insurance & Annuites Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Retirement Insurance & Annuities Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Retirment Insurance & Annuities Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Total Return Bond Fund, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Prudential Trust Company | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| Sealink Funding Limited | Labaton Sucharow LLP | 140 Broadway | | New York | NY | 10005 |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | New York | NY | 10017 |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| The Gibraltar Life insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| The Prudential Insurance Company of America | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| The Prudential Series Fund, Diversified Bond Portfolio | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | Los Angeles | CA | 90017 |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | Roseland | NJ | 07068 |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | New York | NY | 10005 |
| Western - Southern Life Assurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | Cincinatti | OH | 45202 |

# Exhibit F

Exhibit F

RMBS Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn John M Rosenthal | Morgan, Lewis & Bockius LLP | One Market, Spear Street Tower | San Francisco | CA | 94105 |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | HSBC Bank USA, N.A. | 8 East 40th Street | New York | NY | 10016 |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | Minneapolis | MN | 55402 |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 |
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | New York | NY | 10004 |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | Minneapolis | MN | 55402 |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | Minneapolis | MN | 55402 |

# <u>Exhibit G</u>

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A. William Reid | T Wayne Williams, Esq | Williams De Loactch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 |
| Aaron D Beernaert | | 3052 Katherine | | | Dearborn | MI | 48124 |
| ADAM I SKOLNIK ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 94038 |
| Albert A. Passaretti, Jr.. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 |
| Alex Ibarra | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NJ | 11520 |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 |
| Alicia D. Kates | | 5 Dartmouth Ave. | | | Somerdale | NJ | 08083 |
| Allen & Brenda Hart | | 30 Glade Bank Place | | | The Woodlands | TX | 77382 |
| Allison L. Randle | | 83 Whitney Street | | | Northborough | MA | 01532-1429 |
| Alvin E Scott | | 165 Grenville St. | | | Battle Creek | MI | 49014 |
| Alvin LaBostrie | | 855 W 126th Street | | | Los Angeles | CA | 90044 |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 |
| Anaissa B Gerwald | | 12 Bluegrass Ln | | | Savannah | GA | 31405 |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | Riverton | WY | 82501 |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 |
| ANNELIESE SIEM | | 6744 HILLPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 |
| Annette Appelzoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 |
| Anthony Ceddia | | 8 Lyle Court | | | Staten Island | NY | 10306 |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PURECLEAN | | PORT WENTWRTH | GA | 31407-6054 |
| Anthony L. Davide | | 8841 SW 105th Street | | | Miami | FL | 33176 |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 |
| Arlene M. Evans | | 3748 N 25th St | | | Milwaukee | WI | 53206-0000 |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 |
| Arun Wadia, Snehalata Wadia | | 13 Independence Place | | | South Brunswick | NJ | 08882-2709 |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7282 | | Tupelo | MS | 38802 |
| Ashley L Thurman | | 1015 Alexander Myers Road | | | Florence | MI | 39073 |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 |
| Audie Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 |
| Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | | 11714 MEADOW BROOK DR | | | PARMA HEIGHTS | OH | 44130 |
| Barbara Ann White | | PO Box 9001719 | | | Louisville | KY | 40290-1719 |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 |
| Barry B. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | Naples | FL | 34102 |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave. | P.O. Box 144 | | Charleroi | PA | 15022 |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Sprinfield | MO | 65807 |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE G | | | INDEPENDENCE | MO | 64050 |
| Bernadette M. Johnlewis/// Gambles Contractors | | 2219 Truxillo | | | Houston | TX | 77004 |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | 2219 Truxillo | | | Houston | TX | 77004 |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | Storrs | CT | 06268-0418 |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 |
| Brenda Mella | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainsville | FL | 32601 |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 |
| Brian Foote | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 |
| Bruce Clark DeMustchine | Thomas R. Mason, Esq. | Law Office of Thomas Mason | 15 New England Executive Park | | Burlington | MA | 01803 |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Cail Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | Albuquerque | NM | 87109 |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 |
| Cara Negri | | 6946 Bertrand Ave | | | Reseda | CA | 91335 |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 |
| Carol Ann Kocar | c/o Margulies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 |
| Carolyn Hairston | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 |
| Cecilia Chaube | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Wildfern Dr | | | Youngstown | OH | 44505 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 |
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | Miami | FL | 33138-3411 |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 |
| Christina Palbicke | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 |
| Christine Petersen | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Christopher R Greer And Ronna L Greer Husband and Wife | Christopher R Greer And Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brockton | MA | 02301 |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 |
| Claudinette Brown | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | Hamden | CT | 06518 |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 |
| Constantino and Sybil Acevedo | | 15587 Carrera Drive | | | Fontana | CA | 92337 |
| Corinne Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | 3724 Norwich Lane | | | Plano | TX | 75025 |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | Clarkston | MI | 48348-4469 |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 |
| Darlene Manson | Kevin Costello | Klein Kavanagh Costello, LLP | 85 Merrimac St., 4th Floor | | Boston | MA | 02114 |
| Darrylin Wenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | New Orleans | LA | 70112 |
| DAUGHERTY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | P.O. Box 1118 | | | Columbus | GA | 31902 |
| Dave & Terri Archer | | 15960 Cumberland | | | Riverview | MI | 48193 |
| David Cruz | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| David Cruz Jr | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 |
| David Duggan | | 26 Oak Valley Road | | | Shelton | CT | 06484 |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | c/o Law Offices of John T. Dzialo | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderdale | FL | 33302 |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 |
| Deborah Albritton | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfren Drive | | | Youngstown | OH | 44505 |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland Heights | MO | 63043-0000 |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | Harvest | AL | 35749 |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Cocoa | FL | 32927 |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Buidling One | | | Stanhope | NJ | 07874 |
| Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 |
| Dennis Klein | | 105 Conifer Lane | | | Dingmans Ferry | PA | 18328 |
| Derrius E. Silmon | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | Watts and Herring, LLC | 301 19th St N | | | Birmingham | AL | 35203 |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 |
| Diliberto & Kirin, LLC | | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | Baton Rouge | LA | 70809 |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 |
| Donna Lanzetta | Lanzettta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 |
| Donna M. Shiffer | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 |
| Douglas & Patricia Stelten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-4344 |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | | Las Vegas | NV | 89128 |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave. | | | Northlake | IL | 60164 |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 |
| Edward Dierkes | | 610 Riverfront Drive | | | Sheboygan | WI | 53081 |
| Edward Halatin | Daniel R. Bevere, Esq. | Piro Zinna Cifelli Paris & Genitempo | 360 Passaic Avenue | | Nutley | NJ | 07110 |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | Merrimack Valley Legal Services, Inc. | 35 John St, Ste 302 | | Lowell | MA | 01852 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 |
| Edward P. Ragelis, Jr | | 8202 Greer Road | | | Sherwood | AR | 72120 |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 |
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | Cedaredge | CO | 81413 |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Eric Langevin | | 3740 Blytheburn Rd. | | | Mountaintop | PA | 18707 |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 |
| Eulan Euba | Legal Services for the Elderly in Queens | 97-77 Queens Blvd, Ste 600 | | | Rego Park | NY | 11374 |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 |
| EUWELL A FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 |
| Evelyn Ross | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 |
| Felix Cruz | | 39 Brabent Street | | | Staten Island | NY | 10303 |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | Tampa | FL | 33602 |
| Florastene Holden | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | Tuscon | AZ | 85733 |
| FRAN YEGANEH vs GMAC MORTGAGE LLC | | 4437 FELLOWS ST | | | UNION CITY | CA | 94587 |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 |
| Franklin H. Johnson | | 817 Overlook Circle | | | Hueytown | AL | 35023 |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 |
| Frederick DeMary | | 6 Arrowhead Lane | | | Old Saybrook | CT | 06475 |
| Frederick Green | | 9493 Night Harbor Drive | | | Leland | NC | 28451-9596 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 |
| Gary Johnson | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Gary W. Smith | | 14010 Chamy Drive | | | Reno | NV | 89521 |
| Genevie Cabang | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 |
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 |
| Gilbert R Trevino & Myrna Saldana - Trevino | GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 |
| GLEN AND CAROL ROTH | | 416 SW 37TH LN | | | CAPE CORAL | FL | 33914 |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 |
| Gloria L Mason | | 1525 Old Buckroe Road | | | Hampton | CA | 23664 |
| Gloria Portillo | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | ORourke and Associates LLC | 27 Pine St | | | New Canaan | CT | 06840 |
| GMAC Mortgage LLC v Karl E Dahlstrom Esmie M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE AND GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste 8 | | Taos | NM | 87571 |
| Grace Dunkley-Davis | | 253-07 149th Ave | | | Rosedale | NY | 11422 |
| Gregory Balensiefer | c/o Dessaules Law Group | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 |
| Gregory Buck | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | SANDERS OHANLON AND MOTLEY PLLC | 111 S TRAVIS ST | | SHERMAN | TX | 75090 |
| Gregory J. Liban, Julie Liban | | 502 Crystal Rose Ct | | | Fairfield | CA | 94534-6690 |
| Gricelda Ruano | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 804 | | | CORLA GABLES | FL | 33134 |
| Gwendell L Philpot | | 503 Ferry St NE | PO Box 1088 | | Decatur | AL | 35602-1088 |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 |
| Gwenn Ferris | | 4601 N. 102nd Ave # 1043 | | | Phoenix | AZ | 85037 |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N.Mesa Suite E #274 | | | El Paso | TX | 79932 |
| Heidi Zuber | | 1301 Virginia St | | | Alamo | CA | 94507 |
| Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignees Corstar Financial Inc First American Title et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85201 |
| Helen A. Esquilin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 |
| Helen A. Esquin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 |
| Henry Completo | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 |
| Hillarie Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | The Gepford Law Group LLC | 9200 Ward ParkwaySuite 550 | | Kansas City | MO | 64114 |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | STANHOPE | NJ | 07874 |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 |
| Ignacio Rodriguez | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | Ocala | FL | 34470 |
| INEZ COLLIER AND SHELIA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 |
| Irma Laredo | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Iso Gradjan | | 9429 Sayre Avenue | | | Morton Grove | IL | 60053 |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 |
| Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialis | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle LouisvilleJefferson County et al | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | | Louisville | KY | 40202 |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Everhome Mortgage, Mortgage | Investors Corp. | 820 North 12th Avenue | Pensacola | FL | 32501 |
| James and Jennifer Schermerhorn | Kathleen A. Cashman- Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | Redford Twp | MI | 48240 |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | Chicago | IL | 60602 |
| James Junge, Devin Ghequere & Lori Ghequere | | 404 Mormon Street | | | Folsom | CA | 95630 |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 |
| Jamie L. Gindele | | PO Box 42200 | | | Cincinnati | OH | 45242 |
| Jan B Ibrahim | | 22 Waltham Dr | | | Plainville | MA | 02762 |
| Janice K. Kittler & Leslie Kittler | | 21051 Flaming Arrow TR. Ste 117 | | | Crosby | TX | 77532 |
| Janos Farkas | | 9600 Escaprment Blvd. Suite 745-43 | | | Austin | TX | 78749 |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 48227 |
| Javier Perez Rodriguez | | 8795 SW Bridletrail Avenue | | | Beaverton | OR | 97008 |
| Jay Lalor | Lester & Associates, P.C. | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 |
| Jay Williams | | 5731 Post Rd. | | | Bronx | NY | 10471 |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier St, Suite 200 | | Charleston | WV | 25301 |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S. | | | Lake Havasu | AZ | 86406 |
| Jeffrey M Davis v/ GMAC Mortgage LLC Ally Bank and MERS | | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Cincinnati | OH | 45240 |
| Jeffrey Suckow and Virginija Suckow | | 21999 North Ray Road | | | Lodi | CA | 95242 |
| Jennifer Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 |
| Jessica Angel Quiroz | | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Ramon Quiroz | Willis & Buckley | 3723 Canal Street | | New Orleans | LA | 70119 |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smithtown | NY | 11787 |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 |
| Joellyn Johnson | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 46813 |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin V. GMAC | Mortgage, LLC | 7456 Cahill Road | Edina | MN | 55439 |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | | | Richmond | VA | 23224 |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210 | PO Box 269 | | Scranton | PA | 18503 |
| John J Metkus III | | 9218 Edgeloch Dr | | | Spring | TX | 77379 |
| John Kaspar | | P.O. Box 77613 | | | Corona | CA | 92877 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | 18603 PARTNERS VOICE DRIVE | | | CYPRESS | TX | 77433 |
| John Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 |
| John R. and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 |
| John Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan Beach | CA | 90266 |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 |
| Johnny H. Murphy | | 6615 Carloway Dr. | | | Fayetteville | NC | 28304 |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Avenue | | | Stockton | CA | 95209 |
| Jose Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 |
| Joselito Mella | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | | PO Box 317 | | | Sweet Valley | PA | 18656 |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 |
| Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | Watts & Herring, LLC | 7840 Mission Center Court, Suite 104 | | | San Diego | CA | 92108 |
| Juan Carlos Mendoza | | 301 19th Street North | | | Birmingham | AL | 35203 |
| Judith A. Goralski | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 612 Nina Ave | | | Wausau | WI | 54403 |
| | | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 |
| Judy Lim | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 |
| Julio Del Cid | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Julio Gonzalez | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Jun O. Santos | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | Buena Park | CA | 90620 |
| Karen W. Officer and Robert W. Officer | | 3225 McLeod Dr. Suite 100 | | | Las Vegas | NV | 89121 |
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | Ocracoke | NC | 27960 |
| Katherine Staehly | | 4125 Brickyard Road | | | Tillamook | OR | 97141 |
| Kathleen A. Magor | William D. Davis | Davis & Associates | PO Box 1093 | | Dripping Springs | TX | 78620 |
| Kathleen M. Hanover | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave. | | Cleveland | OH | 44103 |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | PO Box 22124 | | Hilton Head Island | SC | 29925 |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIMUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 |
| Keith T. Sivertson | Michael D. Pogue | Lawson Laski Clark & Pogue, PLLC | Post Office Box 3310 | | Ketchum | ID | 83340 |
| Keith W. Hoyle | | 20623 Orange Poppy Dr. | | | Cypress | TX | 77433 |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dyck + Oneal | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 |
| Kenneth L. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | Frederick | MD | 21703 |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 830 Union Street, Suite 300 | | | New Orleans | LA | 70112 |
| Khalil Subat | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | 825 Third Avenue, 16th Floor | | | New York | NY | 10022 |
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Healdsburg Avenue | | | Cloverdale | CA | 95425 |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | Killgore, Pearlman, Stamp, Ornstein & Squires, P.A. | PO Box 1913 | | Orlando | FL | 32802-1913 |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | West Jordan | UT | 84088 |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St. N. Ste E141 | | | Wilson | NC | 27896 |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave. | | | Frederick | MD | 21701 |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 EAST 53RD STREET, SUITE 832 | | | CHICAGO | IL | 60615 |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | 401 COLUMBUS AVE | | | FREDERICK | MD | 21701 |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | Alturas | CA | 96101-0970 |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Cerros Place | | | Walnut Creek | CA | 94598 |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | Trotter and Maxfield | 1701 Richland St | | Columbia | SC | 29201 |
| Lettie Tice | | 4604 49th St North #57 | | | St Petersburg | FL | 33709-3842 |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 |
| Lisa Medina | | 3570 Manresa Drive | | | Madera | CA | 93637 |
| Lisa Simonyi | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | PO Box 284 | | Grayslake | IL | 60030 |
| Lois Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 |
| Lois Elaine Van Hoveln Decker | | 10569 Abisso Drive | | | Las Vegas | NV | 89135 |
| Lora P. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 |
| Losi Elisa Jordan | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 |
| Lynn C. Greene & James Cassidy | | 6526 Wauconda Dr. | | | Larkspur | CO | 80118 |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 |
| Lynn M. Gee | | 6428 44 Ave. N. | | | St. Petersburg | FL | 33709 |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 |
| Magdalena Avila | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 |
| Manija Subat | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 |
| Manuela Badilla | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Marcia Willoughby | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Marco Badilla | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 |
| Margeret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 |
| Maria Barajas | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 |
| Maria Elena Del Cid | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 |
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 |
| Mario Montoya | | 38803 Carolside Ave | | | Palmdale | CA | 93550 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 |
| Marlene Kraft | | 24684 Hathaway | | | Farmington Hills | MI | 48334 |
| Marlo Lawrence | c/o Underwood & Riemer, PC | P.O. Box 1206 | | | Mobile | AL | 36652 |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 |
| Marlow Hooper and Monique Hooper | Marlow Hooper | 12471 Melon Drive | | | Rancho Cucamonga | CA | 91739 |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 |
| Martin Kassowitz | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | Santa Rosa | CA | 95401 |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 |
| Mary Luz-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 |
| Mary Perkins White | Law Offices of Christopher E Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 |
| Mary Serrano | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 |
| Mesbel Mohamoud | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 |
| Michael A. Riley and Dyanne S. Riley | | 4323 N. Imperial Way | | | Provo | UT | 84604 |
| Michael Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 |
| Michael and Gloria McGuinty | | 8708 53rd Terrace East | | | Bradenton | FL | 34211 |
| Michael Brown | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 |
| Michael G. Weiss | | 1085 90th St. NE. | | | Monticello | MN | 55362 |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 |
| Michael Man | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Michael Moultrie | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 |
| Monifa Ajanaku | | 1020 Rayner Street | | | Memphis | TN | 38114 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | (GMAC Mortgage Tracking # 155093) | | Grand Junction | CO | 81504 |
| Ms. Leslie D. Watley | | 22 Conhurst Drive | | | North Haven | CT | 06473 |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 |
| NAPOLITANO, ROBERTA | | PO BOX 9177 | | | BRIDGEPORT | CT | 06601 |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 |
| Neaton, Karen & Neaton, Richard | Patrick De Jesus Title Order No 100725771 GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 |
| Nelli A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 |
| Ngan Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 |
| Nicholas Formico | | 9931 Aquarius Dr # 5 | | | Port Richey | FL | 34668 |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 |
| Olan Ross | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 |
| PAKIS GIOTES PAGE AND BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | SEATTLE | WA | 98102 |
| Patricia Graulty | | PO Box 12983 | | | Tucson | AZ | 85732 |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 |
| Patrick & Aleashia Clarkston | | 911 Main St | | | Franklin | LA | 70538 |
| Patrick Farrell | | 2904NW14th Terrace | | | Cape Coral | FL | 33993 |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 |
| Paul Homer & Melinda Carpenter | c/o Natale & Wollinetz | 750 Main Street Suite 600 | | | Hartford | CT | 06103 |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Steet, Unit 4A | | | Portland | ME | 04103 |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 |
| Peter Vidikan | | 1631 Cicero Drive | | | Los Angeles | CA | 90026-1603 |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RI | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Charlestown | RI | 02813 |
| Phyllis McCrea | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 |
| Preston Clark and Yolanda Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | 13230 TOM GASTON RD | | | Mobile | AL | 36695 |
| Quintella Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 |
| Randall Branson | | 202 Archer Ave. | | | Marshall | IL | 62441 |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Tilton | NH | 03276 |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 |
| Regina Faison | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | Austin | TX | 78704 |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 |
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 |
| Rick Albritton | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Rick Ewald | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 |
| Robert Andrew Romero | | PO Box 2905 | | | Hillsboro | OR | 97123 |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton Beach | FL | 32548 |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | Bakersfield | CA | 93312 |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 |
| Robert Sliwka | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave, Suite F81 | | | Huntington Beach | CA | 92647 |
| Robin Gaston | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Rodelina Santos | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90260 |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 |
| Ronald Gillis | | PO Box 380842 | | | Murdock | FL | 33938-0842 |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 |
| Rosa Rodriguez | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, Jairo Picard & Rebecca Picard et al. | Attn Daniel J. Flanigan, Esq. | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 |
| Rozalynne Roelen Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland Hllls | CA | 91364 |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 |
| Salvador Barajas | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 |
| Sarah Sebagh | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 |
| Scott J. Tinker | | 27 Main St | | | Moosup | CT | 06354 |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | Laguna Hills | CA | 92653 |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 |
| Shirley Kaplan | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 |
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | Columbus | OH | 43219 |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | | | Kissimmee | FL | 34759 |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 |
| Stephen D. Pierce and Tamara Rae Pierce | | P.O. Box 2081 | | | Redlands | CA | 92373 |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 |
| Susan C. Schaper | | 409 Chandler Grant Dr. | | | Cary | NC | 27519 |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | Bethel | NC | 27812 |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Oval | | | Freehold | NJ | 07728 |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 |
| Tena Robinson | | 3350 Y Street | | | Sacramento | CA | 95817 |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 |
| Terrell Sullivan | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave. | | | Medford | OR | 97501 |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | 472 Montauk Hwy | | | E. Quogue | NY | 11942 |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Thomas J Butler | | 1042 Banbury Court | | | Napa | CA | 94559 |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave. | | | Seattle | WA | 98104 |
| Timothy Dixon | | 8439 125th Pl | | | Largo | FL | 33773 |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 |
| Tracey J Marshall | Peter Tashjian, Esq | Tashjian Legal | 1745 Main Road | | Tiverton | RI | 02878 |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 95084 |
| Velma Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 |
| Veronica Grey | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Victor Pazos | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Victoria Godkin | | 1115 Third Street | | | Douglas | AK | 99824-5314 |
| Vivian L. Ladson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 97702 |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | Oceanside | CA | 92057 |
| Wayne Davenport Re 2101 Palm Canyon Court | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq | Vannah and Vannah | 400 S 4th St 6th Floor | | Las Vegas | NV | 89101 |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | Slinger | WI | 53086 |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402 |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | Crystal Bay | NV | 89402-1758 |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 |
| William C & Ruby Starling | | 556 Glens Ford Drive | | | Fayetteville | NC | 28314 |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | Fair Oaks | CA | 95628 |
| William H. Harris and Carolyn E. Harris | | 3516 Riverchase Knoll | | | Decatur | GA | 30034 |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 39395 W. 12 Mile Road, Suite 200 | | Farmington Hills | MI | 48331 |
| William J Futrell | | 8391 N 550 W | | | Bryant | IN | 47326 |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77066 |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 |

Exhibit G
Borrower Ballot Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 |
| Willie Gilmore | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 |
| WOJCIK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 |
| Yesenia Cruz | Vito Torchia | Brookstone Law, PC | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET. AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 |