# **Exhibit H**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 33 LONG STREET CONDO ASSOC | YO-LYNN HAGOOD | 493 JERSEY AVE | C O JOSEPH A DEL FORNO INC | | JERSEY CITY | NJ | 07302 | |
| A. Allen Ramsey PC | | PO Box 100247 | | | Birmingham | AL | 35210 | |
| Adam Diers | | 667 Empire Ave | | | West Babylon | NY | 11704 | |
| Adam Peterson | | 120 Sunset Lane | | | Elk Run Heights | IA | 50707 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage | | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alan T Israel and Jill C Habib v GMAC Mortgage GreenPoint Mortgage Funding Specialized Loan Servicing LLC Douglas et al | Alan T Israel and Jill C Habib v GMAC | 5572 N. El Adobe Dr. | | | Fresno | CA | 93711 | |
| Alben Realty Corp Retirement System | Bernard Klevan | 20191 E Country Club Dr Apt 708 | | | Aventura | FL | 33180 | |
| Alex D. Rahmi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| ALEXANDER F SUN ATT AT LAW | | 735 W DUARTE RD STE 206 | | | ARCADIA | CA | 91007 | |
| Alexander Knox | | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| Alfredia Holiday | | 3350 Williamson Rd. | | | Saginaw | MI | 48601 | |
| Alice Arant- Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | |
| ALL IN ONE REALTY OF ALBANY LLC | | 616 N WESTOVER BLVD | | | ALBANY | GA | 31707 | |
| Ally Bank and Non-Debtor Affiliates et al | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | | Detroit | MI | 48265 | |
| Ally Bank and Non-Debtor Affiliates et al | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | | Chevy Chase | MD | 20815 | |
| Ally Bank and Non-Debtor Affiliates et al | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Bank and Non-Debtor Affiliates et al | Kirkland & Ellis LLP | Ray Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| Americas Servicing Company | Payment Processing/ MAC #X2302-04C | One Home Campus | | | Des Moines | IA | 50328 | |
| Andrea Mangan | Stevan J. Henrioulle | Law Office of Stevan J. Henrioulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 | |
| Angela Norman | | 455 Avondale Rd. | | | Montgomery | AL | 36109 | |
| Angelo Mariani Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| Angie Young | | 7011 W. Voltaire | | | Peoria | AZ | 85381 | |
| Ann J. Polk | | P.O. Box 575 | | | Salem | NJ | 08079 | |
| ANNE CAMPANA | | 3010 STATE STREET #106 | | | DALLAS | TX | 75204 | |
| Anne Campana | | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| ANNE CAMPANA | Anne Campana | 5912 Sandhurst Lane #136 | | | Dallas | TX | 75206 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| ANNE SCHACHTER | | 8880 E. BROADWAY BLVD #129 | | | TUCSON | AZ | 85710 | |
| Annie Carol Sanders | | 6086 Antioch Rd. | | | Hazlehurst | MS | 39083 | |
| Annita C. Walker | | 2920 Harwood St | | | Tallahassee | FL | 32301 | |
| ANN-MARIE MORAN | | 45 FLINT POND ROAD | | | HOLLIS | NH | 03049 | |
| Anthony Constantinou | | 7802 Mathern Court | | | Lakewood Ranch | FL | 34202 | |
| Anthony E. Fisher | | 8523 Beresford Lane | | | Jacksonville | FL | 32244 | |
| Anthony Constantinou Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony P Caramanno & Doreen M Caramanno | Anthony Caramanno | 135 Northpoint Dr | | | Olyphant | PA | 18447 | |
| Arndt, Buswell, & Thorn S.C. | Emily Ruud | Attorney for Village of Bangor | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | |
| Arsalan Salamat | | 5445 N.Sheridan Rd, Apt 3202 | | | Chicago | IL | 60640 | |
| Aspire Business Consulting, INC | | 220 Commerce Drive | Suite 200 | | Fort Washington | PA | 19034 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| BANGOR VILLAGE | | 206 16TH AVE N | | | BANGOR | WI | 54614 | |
| BANGOR VILLAGE | Arndt, Buswell, & Thorn S.C. | Emily Ruud | 101 West Oak Street | PO Box 349 | Sparta | WI | 54656 | |
| Bank of America | William J Ridge Riverparkway | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of America NA Successor to Countrywide Home Loans Servicing v Angela H Cutler v GMAC Mortgage LLC and C and K Homes Inc | Morris & Morris, P.C. | P.O. Box 30 | | | Richmond | VA | 23218 | |
| BARBARA KAY MILLER | | 1867 RIZZO CT | | | SPARKS | NV | 89434 | |
| Barbara Shortway | Constantine Kalogianis, Esquire | Kalogianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| Barclays Bank Plc | | 1 Churchill Pl | | | London | | E14 5HP | United Kingdom |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| Becky A. Raskiewicz | | PO Box 2303 | | | Columbia Falls | MT | 59912 | |
| BENNETT, SHELLI | | 10650 N FARM RD 141 | BRIAN BENNETT | | BRIGHTON | MO | 65617 | |
| Betty G. Aikens | | PO Box 56 | | | Dublin | VA | 24084 | |
| Betty Harvey | | PO Box 27 | | | Apple Valley | CA | 92307 | |
| Beverly A. Blake | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| Billy Ray Carroll | | 2158 Grove St. | | | Mobile | AL | 36605 | |
| Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 | |
| Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | | Philadelphia | PA | 19103 | |
| BLIDE DIANE INTERVENING COUNTER PLAINTIFF V WELLS FARGO BANK NA KELLI KINZER MERS AS NOMINEE FOR IMPAC FUNDING et al | | LEGAL ASSISTANCE FOUNDATION OF METROPOLITAN CHICAG | 120 S LaSalle Ste 900 | | CHICAGO | IL | 60603 | |
| Brackney, Charles | THE BANK OF NEW YORK MELLON TRUST CO NATL ASSOC, FKA THE BANK OF NEW YORK TRUST CO NA, AS SUCCESSOR TO JP MORGAN CHASE ET AL | 7732 Northwest 12th Street | | | Oklahoma City | OK | 73127 | |
| Brock Wiliams | | 940 College Drive | | | San Jose | CA | 95128 | |
| Buckley Madole, P.C. | Jennier A. Pfieffer | P.O. Box 829009 | | | Dallas | TX | 75382-9009 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Cal-Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| California Housing Finance Agency | Attn Gregory Carter | P.O. Box 40234 | | | Sacramento | CA | 95184-4034 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | | Atlanta | GA | 30350 | |
| Candy Shively | Shore Line Realty & Associates, Inc | 1407 Viscaya Pkwy # 2 | | | Cape Coral | FL | 33990 | |
| Caren Wilson | Caren, Beneficiary for the Estate of Caren (Karen) Wilson | 633 Sunset Lane | | | Culpeper | VA | 22701 | |
| Carla Jo Timm | | 228 N. Pine St. | | | Niangua | MO | 65713 | |
| Carla Jo Timm | Attn Loss Mitigation Department | Homecomings Financial | 3451 Hammond Avenue | | Waterloo | IA | 50702 | |
| Carla Jo Timm | Carla Jo Timm | 228 N. Pine St. | | | Niangua | MO | 65713 | |
| Carlos Lopez Plaintiff vs. GMAC Mortgage LLC fka GMAC Mortgage Corporation Thomas E Black Jr Trustee Mortgage et al | Law Office of Edward P Cano | 201 W Poplar St | | | San Antonio | TX | 78212 | |
| Carolyn E. Woodridge and Iris Woodridge | | 1235 Van Buren Street, N.W. | | | Washington | DC | 20012 | |
| CASCADE AT SPRINGS RANCH II | | PO BOX 7610 | | | COLORADO SPRINGS | CO | 80933 | |
| Catherine Tonelli | | 26 Folsom Street | | | Revere | MA | 02151 | |
| Cathy L. Quenneville | | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33626 | |
| Charlene M. Butler | | 19201 N.W. 11 Ave | | | Miami | FL | 33169 | |
| Charles B. and Candace B. Van Duzer | | 23617 Sanders Cemetery Road | | | Magnolia | TX | 77355 | |
| Charles Cartwright | | 652 N. Glenview St. | | | Mesa | AZ | 85213 | |
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| CHEYNEKE L BALLARD AND | | 237 LEXINGTON ST | CLARK CONSTRUCTION | | BIRMINGHAM | AL | 35224 | |
| CHIN HUANG LEE AND MAN LEI | | 95 WALNUT TREE HILL RD | HUANG AND BRUNETTI AND SONS PROPERTY | | SANDY HOOK | CT | 06482 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Christopher D. Goetter | | 1812 General Pershing St., Apt. E | | | New Orleans | LA | 70115 | |
| Christopher J. Murphy / Quandalyn E. Murphy | | 12121 Patricia Avenue | | | Port Allen | LA | 70767 | |
| Christy Lynn Spector | | 1031 Trinita Terrace | | | Davis | CA | 95618 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Citibank NA | | 390 Greenwich St | 6th Fl | | New York | NY | 10013 | |
| CITY OF CASA GRANDE | | 510 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85122 | |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale 7th Flr | 100 N Andrews Av | | Fort Lauderdale | FL | 33301 | |
| City of Las Vegas | Office of the City Attorney | 495 S. Main Street, 6th Floor | | | Las Vegas | NV | 89101 | |
| City of Miramar, FL | c/o Douglas R. Gonzales, Esq. | Weiss Serota Helfman | 200 E. Broward Blvd., Suite 1900 | | Fort Lauderdale | FL | 33312 | |
| City of Newton, MA | City of Newton Treasury | 1000 Commonwealth Avenue | | | Newton | MA | 02459 | |
| City of Niagara Falls, NY | | PO Box 69 | | | Niagara Falls | NY | 14302-0069 | |
| City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | | Norfolk | VA | 23510 | |
| City of Norfolk | Charles Stanley Prentace | Deputy City Attorney | 900 City Hall Building | | Norfolk | VA | 23510 | |
| City of Reading | c/o Portnoff Law Associates, Ltd | PO Box 3020 | | | Norristown | PA | 19401 | |
| City of Stockton | Administrative Services | 425 N El Dorado St | | | Stockton | CA | 95202 | |
| CITY OF TITUSVILLE | | PO BOX 2806 | | | TITUSVILLE | FL | 32781 | |
| CITY OF TITUSVILLE | City Attorneys Office | 555 S. Washington Avenue | | | TITUSVILLE | FL | 32796 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Cleary Gottlieb Steen & Hamilton LLP | Attn Thomas J. Moloney, Esq., Sean A. ONeal, Esq | One Liberty Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Libery Plaza | | | New York | NY | 10006 | |
| Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Libery Plaza | | | New York | NY | 10006 | |
| COMMISSIONER OF ACCOUNTS | CITY OF PETERSBURG C/O CHARLES BASK | 43 RIVES ROAD | | | PETERSBURG | VA | 23805 | |
| COMMUNITY AT SPRING CREEK OWNERS | | 109 E FONTANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| Conrad P Burnett Jr. | | 612 McIntosh Drive | | | Linden | VA | 22642 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| Corrine L. Cline | | 17001 Tennyson Pl. | | | Granada Hills | CA | 91344 | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH ST SE | | | SNOHOMISH | WA | 98296 | |
| Crystal Johnson | | 2802 Knox Street SE | | | Washington | DC | 20020 | |
| Curtis Williams | | 2323 Longleaf Lane | | | Augusta | GA | 30906 | |
| DANIEL AND ANGELA BLANKS | | 6077 BRECKENRIDGE DR | SUMMER BUILDERS | | MILTON | FL | 32570 | |
| Daniel P. Hessburg | | 3490 Lythrum Way | | | Minnetrista | MN | 55364 | |
| Dave Bellot | | 3827 Garden Way | | | Missouri City | TX | 77459 | |
| David F. Howard | | 5382 Murphy Rd | | | Pink Hill | NC | 28572 | |
| David L Long | | 6105 E. 83rd St. N. | | | Ft. Gibson | OK | 74434 | |
| DAWSON CAROL and TERRY CLARK V GMAC MORTGAGE LLC ERRONEOUSLY NAMED AS GMAC MORTGAGE GROUP INC MANUFACTURERS and et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Deborah C. Maxwell | | 22822 Fossil Peak | | | San Antonio | TX | 78261 | |
| Deborah Lee Wetzel | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| DEBORAH REYNOLDS | | 3141 GERSHWIN LANE | | | SILVER SPRING | MD | 20904 | |
| DENISE PORTER | | 7876 SPRING AVE #2F | | | ELKINS PARK | PA | 19027 | |
| Dennis D. Dunn | | 400 E. Park St | | | Harvard | IL | 60033 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Attn Bankruptcy Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities, et al. | Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| Deutsche Bank Trust Company Americas as Indenture Trustee for the registered holders of Saxon Asset Securities Trust 2004-3 | Mortgage Loan Asset Backed Notes, Series 2004-3 | Attn Bankruptcy & Cashiering Department | Ocwen Loan Servicing, LLC | 1661 Worthington Rd, Suite 100 | West Palm Beach | FL | 33409 | |
| Diana K. Milan | | 3133 Albion Rd. | | | Shaker Hts | OH | 44120 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Dianna Neace | | 4343 Maycrest Ave. | | | Los Angeles | CA | 90032 | |
| Directors of Vantage Pointe HOA | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Dominick Aluotto | | 3906 Fillmore Ave | | | Brooklyn | NY | 11234 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dominick Aluotto | Michael Aluotto | 39 Croydon Drive | | | Bellmore | NY | 11710 | |
| Don Barthelme | | 12104 Cornflower Place | | | Oklahoma City | OK | 73120 | |
| Donald & Roberta (Bobbi) Signs | | 23411 Olde Meadowbrook Circle | | | Bonita SP | FL | 34134 | |
| Donald Richardson | | 1254647 at Hughes | 3201 FM 929 | | Gatesville | TX | 76597 | |
| Donald Richardson | | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| Donald Richardson | Donald Richardson | 25847 Angela Dr | | | Magnolia | TX | 77353 | |
| Donna Almond | | PO Box 2962 | | | Southfield | MI | 48037 | |
| DONNA ALMOND | | PO Box 2962 | | | SOUTHFIELD | MI | 48037-2962 | |
| DONNA ALMOND | Donna Almond | PO Box 2962 | | | Southfield | MI | 48037 | |
| Donna Kenerson | | 850 Windriver Drive | | | Skyesville | MD | 21784 | |
| DOROTHY AND WAYNE HARVEY | | 2627 S 18TH | ASPEN CONTRACTING | | KANSAS CITY | KS | 66106 | |
| DUNHAM, ELMER, BARKER, CHARLES III | CHARLES BARKER III ELMER V DUNHAM VS GMAC MRTG ALLY FINANCIAL INC JP MORGAN CHASE BANK WELLS FARGO BANK WELLS FARG ET AL | 4110 SE Hawthorne Blvd, # 266 | | | Portland | OR | 97214 | |
| Dustin L Spangler | LGH | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | | 220 River Rock Dr | | | Union | MO | 63084 | |
| DWAYNE F POOLE AND TRINA M POOLE vs GMAC MORTGAGE LLC | Dwayne F. Poole and Trina M. Poole | 1348 N Bend Rd. | | | Union | MO | 63084 | |
| Dwayne F. Poole and Trina M. Poole | | 1348 N Bend Rd. | | | Union | MO | 63084 | |
| Dwayne Shepherd and Selina Shepherd | Michael A. Alfred, Esq. (SBN 113716) | 7220 Trade Street, Suite 101 | | | San Diego | CA | 92121 | |
| Edmo Valley Jr. | | 210 C.L. Bradford St. | | | Pineville | LA | 71360 | |
| Edward A Morris and Jewell D Morris | | 7140 S. Sunnycrest Rd. | | | Seattle | WA | 98178 | |
| Edward D. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Edward D. Wortman and Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | |
| Elaine Rotundi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| Elizabeth Clark | | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | Elizabeth Clark | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| Elizabeth H. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| ELIZABETH VEGA | | 3025 PLAZA MERCIA | | | BONITA | CA | 91902-1612 | |
| Elizabeth Zavala McMillen | | 1409 North 15th Avenue | | | Melrose Park | IL | 60160 | |
| EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | | New York | NY | 10179 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| Emilio Perez | | 246 E Main Street | | | Pahokee | FL | 33476 | |
| Emmanuel Diryawish | c/o WPAL | 3415 S McClintock Rd # 112 | | | Tempe | AZ | 85282 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| Eric T. Turnbach and Christine K. Turnbach | | P.O. Box 344 | | | Sybertsville | PA | 18251 | |
| Erick A. Ruiz | | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94010 | |
| Erlinda Abibas Aniel | | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | c/o Law Offices of Marc Jason Aniel | 205 De Anza Blvd. #144 | | | San Mateo | CA | 94402 | |
| Erlinda Abibas Aniel, Fermin Solis Aniel, Marc Jason Aniel | Erlinda Abibas Aniel | 75 Tobin Clark Dr. | | | Hillsborough | CA | 94402 | |
| Ernestine Ray | | 11323 Roxbury St | | | Detroit | MI | 48224 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| Esteban Losoya and Maria Monerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| Estelle Thompson Jones | | 8153 S. Throop St | | | Chicago | IL | 60620 | |
| Eunice Esparza | | 6530 W. Pershing | | | Berwyn | IL | 60402 | |
| European Capital Partners Inc. | | 8280 Florence Ave Suite 205 | | | Downey | CA | 90041 | |
| Eva T. Allen and Vernon H. Allen, Jr. | | 6778 Cobble Creek Rd | Apt. 1D | | Whitsett | NC | 27377 | |
| Evelyn Mearidy | | 5624 Robertson Ave | | | Baton Rouge | LA | 70805 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EverBank | EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | Jacksonville | FL | 32202 | |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 | |
| Everett A Blakeley | | 2723 Janice Drive | | | High Point | NC | 27263 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| Fannie Mae | | 3900 Wisconsin Ave NW | | | Washington | DC | 20016-2892 | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | | Sacramento | CA | 95814-4434 | |
| FELICE AND CURTIS HUSKINS AND | | 4011 LUNAR DR #A | FELICE HUSKINS SCHILLING | | ANCHORAGE | AK | 99504 | |
| Felix O. Abu | | 6999 Romanzo Way | | | Elk Grove | CA | 95758 | |
| Felix O. Abu | | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| Felix O. Abu | Felix O. Abu | P.O. Box 231171 | | | Sacramento | CA | 95823 | |
| FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | | Washington | DC | 20410 | |
| FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | | Washington | DC | 20410 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| FLOYD GREEN | | 3 MISTLTOE LANE | | | NEWNAN | GA | 30265 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Frank Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Fred and Dorothy Kincaid | | 329 E Edison Street | | | Alcoa | TN | 37701 | |
| Fred Colosimo and Harvey S. Lucas Acct#0687690526 | | 43 Martingale E. | | | Bluffton | SC | 29910 | |
| Gabriel J. & Grace G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| Gary R Keiffer vs Decision One Mortgage CompanyLLC Solution One MortgageLLC GMAC MortgageLLC Bank of New York et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Gary Trent Cynthia J Trent | | 2412 Country Club Lane | | | Kokomo | IN | 46902 | |
| GAY LYNN CUMING | | 2604 BRUNSTON COURT | | | ROUND ROCK | TX | 78681 | |
| Genevieve K. Capozzoli | | 5 Tudor City Place #619 | | | New York | NY | 10017 | |
| Genevieve K. Capozzoli | Law Offices of John R. D Angelo | 645 Fifth Avenue, 8th Floor | | | New York | NY | 10075 | |
| George and Angela King | David Norris, Esq | 405 North Sinclair Avenue | | | Tavares | FL | 32778 | |
| George M. Geeslin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| Gilbert P. Gia - Ramona C. Gia | | 4104 Boise St | | | Bakersfield | CA | 93306-1102 | |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| Gloria D. Minor | | 860 Bonneville, Terrace, N.W. | | | Atlanta | GA | 30331 | |
| Gloria W Rutledge | | 5020 Rodgers Drive | | | Clinton | MD | 20735 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al | | LAW OFFICES OF AL HOFELD JR LLC | 1525 E 53RD ST STE 832 | | CHICAGO | IL | 60615 | |
| Godfrey Comrie | | 20275 NE 2nd Ave | L-24 | | Miami | FL | 33179 | |
| GOEBEL, JEFFREY D & GOEBEL, MARCIA L | | 190 ZANE GREY DR | | | SEDONA | AZ | 86336-3947 | |
| Golf View Resort Community Council of Co-Owners | | 718 Golf View Blvd. | | | Pigeon Forge | TN | 37863 | |
| Graciela Caballero | | 530 N. Scott St | | | South Bend | IN | 46616 | |
| Grant, Demitrius | DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT | 5344 N. Kenmore Road | | | Indianapolis | IN | 46226 | |
| GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | | BOSTON | MA | 02114 | |
| GREGOIRE, WILLIAM | WILLIAM & FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS & ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| GREGORY D. SCHROTH | NANCY K. SCHROTH | 9465 RIDGE RD | | | GOODRICH | MI | 48438 | |
| GUERRINO DEGLI ESPOSTI | | 196 LA VEREDA RD | | | SANTA BARBARA | CA | 93108 | |
| Gulfcoast Legal Services, Inc. | | 1750 - 17th St. Unit I | | | Sarasota | FL | 34234 | |
| Gulfcoast Legal Services, Inc. | | 641 First Street South | | | St. Petersburg | FL | 33701 | |
| Gulfcoast Legal Services, Inc. | Gulfcoast Legal Services, Inc. | 641 First Street South | | | St. Petersburg | FL | 33701 | |
| Gwendolyn B Hawthorne | | 2377 Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| GWENDOLYN OCONNOR | | 5813 WOODDALE AVE | | | EDINA | MN | 55424 | |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HAMPTON, SHARON | | 3700 ANYA WAY | | | NORTH LAS VEGAS | NV | 89032 | |
| HARBOR BREEZE CONDOMINIUM | | 5471 VINELAND RD 7301 | | | ORLANDO | FL | 32811 | |
| HARRIS, MARCUS | | 637 CHAMBERS RD | | | FERGUSON | MO | 63135-2000 | |
| Harry Davis | | 308 Burlwood Ave | | | Oakland | CA | | |
| Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | | Beaumont | TX | 77704 | |
| HARU LINDSEY | | 6031 PASEO ALAMEDA | | | CARLSBAD | CA | 92009 | |
| Hayward Goodson Jr. | c/o Syvillie L. Goodson | 3521 Tara Dr | | | Florence | SC | 29505 | |
| HEATON APPRAISAL SERVICE LLC | | PMB 361 | 745 N GILBERT RD STE 124 | | GILBERT | AZ | 85234 | |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N.Mesa Suite E #274 | | | El Paso | TX | 79932 | |
| Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignees Corstar Financial Inc First American Title et al | | 8904 N 15th Ln | | | Phoenix | AZ | 85201 | |
| Helen A. Esquilin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 | |
| Helen A. Esquin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 | |
| Henry DeLery | Reginald Roberts, Jr. | 355 S. Grand Ave, Suite 2450 | | | Los Angeles | CA | 90071 | |
| Herbert Collins | | 10745 Tara Village Way | | | Jonesboro | GA | 30238 | |
| Herchella Baynes | | 7901 S. Aragon Blvd. #5 | | | Sunrise | FL | 33322 | |
| Holly M. Suggs | | 83 Woodland Dr. | | | Bridgeton | NJ | 08302 | |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | The Gepford Law Group LLC | 9200 Ward ParkwaySuite 550 | | Kansas City | MO | 64114 | |
| Hope G. Sloan | | 9335 Rainbow Creek | | | San Antonio | TX | 78245 | |
| Howell & Bertman | Brian G. Howell, Esquire | Solicitor, Town of Hammonton | PO Box 679 | | Hammonton | NJ | 08037 | |
| Hunt Leibert Jacobson, PC | Linda J. St. Pierre | 50 Weston Street | | | Hartford | CT | 06120 | |
| Independence Hill Conservancy District | c/o Thomas M. Greenberg | 99 E 86th Ave | Ste E-2 | | Merrillville | IN | 46410-6267 | |
| Independence Hill Conservancy District | Independence Hill Conservancy District | Lynn E. Sattler | 7507 Taft St Stes 2-3 | | Merrillville | IN | 46410 | |
| Independence Hill Conservancy District | Lynn E. Sattler | 7507 Taft St Stes 2-3 | | | Merrillville | IN | 46410 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| Jacqueline A. Warner | | 10 Emerald Lake Place | | | Redwood City | CA | 94062 | |
| Jacqueline A. Warner | | PO Box 2414 | | | Redwood City | CA | 94064 | |
| Jacqueline Marie Harris Hollins or John Carol Hollins | | 2608 Leaf Lane | | | Shreveport | LA | 71109 | |
| Jacquelyn E. Wells | | 103 Magnolia Way | | | Pearl | MS | 39208 | |
| James Herman and Nancy Herman | | 3023 N Clark St. | | | Chicago | IL | 60657 | |
| James Herman and Nancy Herman | James J Herman and Nancy A Herman | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 | |
| James J Herman and Nancy A Herman | | 4700 North Hermitage Avenue | | | Chicago | IL | 60640 | |

Exhibit H

Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| Jane Geisler | | 1515 N Town East Blvd # 138 | Box 251 | | Mesquite | TX | 75150 | |
| JANE LUMAN | | 3900 GRAPEVINE MILLS PKWY | UNIT 3313 | | GRAPEVINE | TX | 76051 | |
| Jason D. Emert | | 882 Castleman Branch Road | | | Shepherdsville | KY | 40165 | |
| Jeffery Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jerome & Patricia Haynesworth | Jerome L. Haynesworth | 18215 Cypress Point Terrace | | | Leesburg | VA | 20176 | |
| Jesse Olivarez and Anna M. Hernandez | | 4121 Merlet Dr | | | Pearland | TX | 77584 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| JIMMIE ROBINSON AND | | JOYCE SAVAGE | 1111 S BRAINTREE DRIVE | | SCHAUMBURG | IL | 60193-0000 | |
| Joaquin A. Sosa and Griselda Sosa | | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | |
| JOE LOPEZ | | 715 CEDAR COVE DR | | | GARLAND | TX | 75040-2700 | |
| John Blanche | | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John D. and Leni Sweeney | | P.O. Box 17387 | | | Reno | NV | 89511 | |
| John Douglas Bailey | | 6022 Club Oaks Place | | | Dallas | TX | 75248 | |
| John Kaspar | | P.O. Box 77613 | | | Corona | CA | 92877 | |
| John M. Lynn and/or Jana C. Lynn | | 1529 S. Lewis Ave. | | | Tulsa | OK | 74104-4919 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| JOHNNY H MADDOX | | 165 IMOGENE STREET | | | PRATTVILLE | AL | 36067 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jovany Munoz | | 585 East 16th Street Apt 6D | | | Brooklyn | NY | 11226 | |
| Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al | Joyce Landry | 16218 Corsair Rd | | | Houston | TX | 77053 | |
| Joycelyn W. Unciano, pro se | COLEEN ETSUKO TOM & JOYCELYN WANDA UNCIANO VS GMAC MRTG LLC DAVID B ROSEN, ESQUIRE, KRISTINE WILSON, INDIVIDUALLY & IN ET AL | 91-590 Farrington Hwy 210-226 | | | Kapolei | HI | 96707 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 4915 Independence Parkway | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Willaim R. Betz | 194 Wood Avenue South, Floor 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon, Executive Director, Corporate Sector | 4915 Independence Parkway | | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | Willaim R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 | |
| Julie A. Eriksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| Julie A. Humphries | | 11221 McCree Rd | | | Dallas | TX | 75238 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| Julio Pichardo | | 1201 E. Sudene Ave | | | Fullerton | CA | 92831 | |
| Julio Pichardo | Severson & Werson | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 | |
| Karen Cole | Patricia Rodriguez, Esq No. 270639 | 739 E. Walnut Street, Ste 204 | | | Pasadena | CA | 99101 | |
| Karen Mobley Gunn Estate | | C/O 2095 Exeter Road, Suite 80 | | | Germantown | TN | 38138 | |
| Karina Kowalczyk | | 608 Margaret Place | | | Elgin | IL | 60120 | |
| Kathleen D. Cline | | 1195 E. Minnehaha Ave | | | St. Paul | MN | 55106 | |
| Kechia L. Island | | 1741 Malcom Street | | | Shreveport | LA | 71108 | |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | |
| Kenneth C. Thomas | Gerald D. Chambers | 1464 S. Michigan Ave., Unit 1705 | | | Chicago | IL | 60605 | |
| Kenneth Reaves | | P.O. Box 1163 | | | Lithonia | GA | 30058 | |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Russo Jr. and Rayietta Hill | Kenneth Russo Jr. | 12230 Hondero Ct. | | | Granada Hills | CA | 91344 | |
| Kenneth Scott Cousens and Jerry Lee Berneathy | Kenneth Cousens | 27475 Ynez Rd. #438 | | | Temecula | CA | 92591 | |
| Kenneth Taggart | | 45 Heron Road | | | Holland | PA | 18966 | |
| KENNETH ULRICH | | 900 WOODED POND ROAD | | | LOWER GWYNEDD | PA | 19002 | |
| Kevin C. Kovacs | | 1876 Highpoint Road | PO Box 413 | | Coopersburg | PA | 18036 | |
| KIMBERLY PIKULA | | 4542 ALDRICH AVE N | | | MINNEAPOLIS | MN | 55412 | |
| KTG LLC | | 3200 1st Ave South | Suite 300 | | Seattle | WA | 98134 | |
| Kyle Gordon | | 19416 Midtown Ave | | | Carson | CA | 90746 | |
| LANDRY, JOYCE | JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC, AL | DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL | 16218 Corsair Road | | Houston | TX | 77053 | |
| LAW OFFICE OF ALLAN O CATE | | 7710 BALBOA AVE STE 301 | | | SAN DIEGO | CA | 92111 | |
| Law Offices of John R. D Angelo | | 645 Fifth Avenue, 8th Floor | | | New York | NY | 10075 | |
| LEGRETTA HILL AND JACKIE | | 534 BROOKLYN WAY | MUCKELZANEY AND RANDALL K HUTCHINSON LLC | | CROSS | SC | 29436 | |
| Leslie G Sullivan | | 646 Regency Way | | | Kissimmee | FL | 34758 | |
| Leslie G Sullivan | | 650 Royalty Court | | | Kissimmee | FL | 34759 | |
| Leslie Gilliam | | 15832 S. 7th Drive | | | Phoenix | AZ | 85045 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401 | |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | |
| Lillian C. Sandoval Estate and Belina Ramirez | c/o Belina Ramirez | PO Box 154 | | | Manassa | CO | 81141 | |
| Linda Elliott | | 9606 Cedardale Drive | | | Houston | TX | 77055 | |
| Linda J Vines & Gregory J Vines | | 3510 Derby Shire Circle | Derby Shire Circle | | Baltimore | MD | 21244 | |
| Linton C. Layne, Nancy K. Layne | Nancy Kay Layne | 95580 South Coos River Lane | | | Coos Bay | OR | 97420 | |
| Lisa Phillips | | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| Loeb & Loeb LLP | Attn Walter H. Curchack, Esq./ Vadim J. Rubinstein, Esq. | 345 Park Ave | | | New York | NY | 10154 | |
| LORA H BROWN AND | | 121 HAMPTON COVE | SMITH CONSTRUCTION COMPANY | | MICHIGAN CITY | MS | 38647 | |
| Lori E. Tammaro aka Lori E Pesce | Lori Tammaro | 24 Pleasant St | | | Everett | MA | 02149 | |
| Louis G. Nemeth | c/o David L. Kane, P.C. | 5301 Village Creek Dr., Suite D | | | Plano | TX | 75093 | |
| Louis J. Ochoa | Patrick D. Breeden | Breeden Law Firm, LLC | 830 Union St., Ste. 300 | | New Orleans | LA | 70112 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louise M. Webb | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Lula Darnell Dilworth and Raymond Q. Dilworth Jr. | | 21787 Duns Scotus St | | | Southfield | MI | 48075 | |
| Lydia Alvarez | | 109 W. Monee Rd. | | | Crete | IL | 60417 | |
| M and M Real Estate and Mortgage | | 9008 Elk Grove Blvd | | | Elk Grove | CA | 95624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M. Francine Modderno | | 17147 Needles Court | | | Leesburg | VA | 20176-7181 | |
| Maria M Thompson & Elda M Thompson | | 29 General Lane | | | Willingboro | NJ | 08046 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07106-3501 | |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | |
| Martha Vielma and Angelo Vivanco | C/O NICK PACHECO LAW GROUP, APC | 15501 SAN FERNANDO MISSION BLVD STE 110 | | | MISSION HILLS | CA | 91345 | |
| Marvin Looney and Janet Looney v GMAC Mortgage LLC | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Mary Clark | | 1508 Cedar Gate Cir. | | | Birmingham | AL | 35235 | |
| Mary Ellen Farrell | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | |
| MARY JANE ARTHUR | | 8148 CALIFA COURT | | | SAN DIEGO | CA | 92119-1104 | |
| Mary Lassiter Gray | | 4232 Halifax Ave North | | | Robbinsdale | MN | 55422 | |
| Mary Messner | | 608 North Brandywine St | | | West Chester | PA | 19380 | |
| Mary Murphy | | 6622 Estate View Drive South | | | Blacklick | OH | 43004 | |
| MARY PIERSON | | 1023 TENNIS AVENUE | | | ARDSLEY | PA | 19038 | |
| Matina De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Matthew C & Mary M Anderson | | 1569 Gamon Rd | | | Wheaton | IL | 60189 | |
| Matthew Detwiler | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| Matthew Kirlewski | KIRKLEWSKI, MATTHEW | 2815 N Hartung | | | Milwaukee | WI | 53210 | |
| Mattie L. Calhoun | | 12377 Kentucky | | | Detroit | MI | 46204 | |
| Mattie L. Calhoun | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| Melinda Hopkins individually and executrix of the estate of Lyndol a Curry and Harry Hopkins vs GMAC MortgageLLC Title et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| Melissa Rodriguez | | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| MERIDEN TAX COLLECTOR | | 142 E MAIN ST | RM 117 | | MERIDEN | CT | 06450 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Cleary Gottlieb Steen & Hamilton LLP | Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch Mortgage Investors, Inc. et al | c/o Will Moseng | One Bryant Park | | | New York | NY | 10036 | |
| MHA | | PO Box 30044 | | | Lansing | MI | 48909 | |
| MICHAEL A. LESSARD | IRENE F. LESSARD | 41 DENSMORE STREET | | | BUFFALO | NY | 14220 | |
| Michael Aluotto | | 39 Croydon Drive | | | Bellmore | NY | 11710 | |
| MICHAEL E BOYD v GMAC MORTGAGE LLC MERS INC | | 5439 SOQUEL DR | | | SOQUEL | CA | 95073 | |
| Michael J. Clavin | | 1 Carlson Terrace | | | Fishkill | NY | 12524 | |
| MICHAEL K. BOYER | | 118 SALLY ANN FURNACE RD | | | MERTUTOWN | PA | 19539 | |
| Michael Kalbfleisch | | 8632 Shore Way Dr SW | | | Byron Center | MI | 49315 | |
| Michael M Kurbs | | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | |
| MICHAEL M KURBS AND | BAKER RESTORATION SVCS LLC & DALTON DIRECT FL COVE | 291 HARMONY LAKE DR | | | HOLLY SPRINGS | GA | 30115 | |
| MICHAEL M KURBS AND | Michael M Kurbs | 1001 Turtle Creek CC Ct | | | Normal | IL | 61761 | |
| Michael McGrath, Katelyn Genell Wise | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Michael Rodgers Walker | | 7114 Garden Green Dr. | | | Arlington | TX | 76001 | |
| Michael S. Heinz & Debra L. Heinz | | 9215 Oak | | | Kansas City | MO | 64114 | |
| MICHAEL SUBER | | 1562 COOLIDGE AVENUE | | | ROSLYN | PA | 19001 | |
| Michelle and Dustin Bunker | | 1124 East Gadzooks Drive | | | Sandy | UT | 84094 | |
| Michelle Lawson, et al. | | 226 East Gorgas Lane | | | Philadelphia | PA | 19119 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | Jennifer M. Jackson, Assistant Attorney General | State Operations Division | MI Dept. of Atty. General | PO Box 30754 | Lansing | MI | 48909 | |
| Michigan Homeowner Assistance Nonprofit Housing Corporation (MHA) | MHA | c/o Will Moseng | PO Box 30044 | | Lansing | MI | 48909 | |
| Midura Real Estate Inc. | Darren Midura | 70 Peters Place | | | Red Bank | NJ | 07701 | |
| Mihailescu Florin | | PMB 545 | 8776 E Shea Blvd # 33A | | Scottsdale | AZ | 85260-6629 | |
| MORROW, RENAE | | 113 OAK RIDGE AVE | RULETS CONSTRUCTION INC | | HILLSIDE | IL | 60162 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St | | | Dearborn | MI | 48126 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nadege Sully | | 180 Linden Avenue | | | Malden | MA | 02148 | |
| NARRAGANSETT BAY COMMISSION | | 1 SERVICE RD | | | PROVIDENCE | RI | 02905 | |
| Natalie Santana | | 6214 Walnut Creek Road | | | Reno | NV | 89523 | |
| Nationstar Mortgage LLC | | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| NDEX West LLC TS World Saving Bank Successo Fremont Investment & Loan APN | Patrick De Jesus | LSI Title Company/Agency Sales & Posting | 541 Banyan Circle | | Walnut Creek | CA | 94597 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | 857 Athens Units 1,2,3 | | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Robert Eberwein | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | LSI Title Company / Agency Sales & Posting | n/c Penny Horowytz | 857 Athens | | Oakland | CA | 94607 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus | n/c Robert Eberwein | LSI Title Company / Agency Sales & Posting | 3109 King A,B,C,D, A-201-202 | Berkeley | CA | 94703 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus LSI Title Company / Agency Sales & Posting | 25 Amberwood Lane Bldg 2 3109 King Street | Property Management n/c Robert Eberwein | 3210 El Camino Real Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus n/c Robert Eberwein | LSI Title Company/Agency Sales & Posting | 611-613 N. P Street | 3210 El Camino Real, Suite 200 | Irvine | CA | 92602 | |
| NDEX West LLC TS XXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| Niagara Falls Water Board | City Hall | 745 Main Street | | | Niagara Falls | NY | 14302-0069 | |
| Niagara Falls Water Board | City of Niagara Falls, NY | PO Box 69 | | | Niagara Falls | NY | 14302-0069 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | 900 City Hall Building | | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | City of Norfolk | Charles Stanley Prentace | Deputy City Attorney | 900 City Hall Building | Norfolk | VA | 23510 | |
| Norfolk City Treasurer | Norfolk City | PO Box 3215 | | | Norfolk | VA | 23514 | |
| Octavio Corona and Angelina Corona | | 630 W. Gardena Blvd | | | Gardena | CA | 90247 | |
| Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | | West Palm Beach | FL | 33409 | |
| Ocwen Loan Servicing, LLC | Attn Cashiering Department | P.O. Box 24781 | | | West Palm Beach | FL | 33416-4781 | |
| Orlando D. Taglienti | | 130 Big Sky Trail | | | Georgetown | TX | 78633 | |
| Orlena Lawson | | 78 Cedar St 2nd Fl | | | Brooklyn | NY | 11221 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| Pamela Z. Hill | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| Parkwest Homes, LLC | Robert B. Burns | Moffatt Thomas Barrett Rock & Fields | P.O. Box 829 | | Boise | Idaho | 83702 | |
| Patricia Diddon Blades | | 19169 Rolling Pines Rd | | | Amite | LA | 70422 | |
| Patrick & Aleashia Clarkston | | 911 Main St | | | Franklin | LA | 70538 | |
| Patrick Farrell | | 2904 NW14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patsy A. Cicalese | | 110 Ocean Ave | | | Monmouth Beach | NJ | 07750 | |
| Patti Ann Tetherow | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PATTI KRISTOFEK | | 16420 OAK HILL DR | | | FENTON | MI | 48430-8358 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | | 527 Texas Street | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul E. Good Jr. | | 485 Morse Court | | | Dixon | CA | 95620 | |
| Paul Giard | | 3 Main Road | | | Colrain | MA | 01340 | |
| Paul Joseph Powderly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| Paul Marge Pfunder | | 24993 Avenida Sombra | | | Murrieta | CA | 92563 | |
| Paul N. Papas II | | 4727 E Bell Rd Ste 45-350 | | | Phoenix | AZ | 85032 | |
| Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | | San Francisco | CA | 94105 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| PETER TESORO | | 2337 ROSEDALE CURVE | | | UPLAND | CA | 91784 | |
| Peter Zepperio | Patricia Rodriguez Esq. | 1961 Huntington Drive, Suite 201 | | | Alhambra | CA | 91801 | |
| Phil Church | | P.O. Box 632 | | | Seabeck | WA | 98380 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| R Laine Lee | | 6788 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Rachida Maz | | 141 Warren St. | | | Revere | MA | 02150 | |
| Rachida Russo | c/o Greater Boston Legal Services | 197 Friend Street | | | Boston | MA | 02114 | |
| Rainer P. Warner | | 510 Entrada St. SE | | | Palm Bay | FL | 32909 | |
| Raleigh Bunker | | 9299 South Hidden Peak Drive | | | West Jordan | UT | 84088 | |
| Ramiro Nafarrate | | 8836 Spring Canyon Dr | | | Spring Valley | CA | 91977 | |
| Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | | New York | NY | 10036 | |
| Rebecca Gebman | | 8686 Sheridan Dr | | | Buffalo | NY | 14221 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| Regina Stinson | | 205 S. Ave | | | Jamestown | TN | 38556 | |
| Rhea Cahayag | | 3310 Harbor Moon Ct. | | | Vallejo | CA | 94591 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Richard A. & Carrie E. Sobleskey | | 703 E. Shaw | | | Charlotte | MI | 48813 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |
| RICHARD F INGRAM | | 4747 S WOODLAWN | | | CHICAGO | IL | 60615 | |
| RICHARD F INGRAM AND | | 6521 S WOODLAWN AVE | JR KENT CONSTRUCTION CO | | CHICAGO | IL | 60637 | |
| RICHARD MOORHOUSE | | 2206 ANTRIM COURT | | | DAVISON | MI | 48423 | |
| RICHARD WILSON | | 2704 SAMARKAND DRIVE | | | SANTA BARBARA | CA | 93105 | |
| Robert and Jurell Mitchell | | 412 Clemson Ave | | | Chesapeake | VA | 23324 | |
| Robert D. House | | 2525 Banegher Way | | | Duluth | GA | 30097 | |
| Robert E. Hall | | 1726 W 9th Street | | | Upland | CA | 91786 | |
| Robert E. Nash and Patricia Nash | | 329 Fred Nash Ln | | | Corbin | KY | 40701 | |
| Robert J Ottoway | | 4210 Weest Lupine Ave | | | Phoenix | AZ | 85029 | |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | Bakersfield | CA | 93312 | |
| Robert Kenneth Harris | | 909 Patton St | | | Westwego | LA | 70094 | |
| Robert R. De Simone | c/o Laird J. Heal, Esq | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| Robin Linn Gauselmann | | 1540 15th St. | PO Box 283 | | West Pittsburg | PA | 16160 | |
| ROCK CREEK PUBLIC SEWER DISTRICT | | PO BOX 1060 | | | IMPERIAL | MO | 63052 | |
| Rodney Boone | | 7518 W. Ave A | | | Lancaster | CA | 93536 | |
| Rodney Boone | | P.O Box 3522 | | | Lancaster | CA | 93586 | |
| Rodney Boone | Rodney Boone | P.O Box 3522 | | | Lancaster | CA | 93586 | |
| Roger M Lauersdorf, Tina M. Trybula | | 4929 Pickard Ave | | | Abbotsford | WI | 54405-9618 | |
| Ron R Bejarano | | 7810 W 70th Dr | | | Arvada | CO | 80004 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| Ronald and Elaine Nakamoto | Ron Nakamoto | 18650 Vista De Almaden | | | San Jose | CA | 95120 | |
| Rosario Alessi | | 120 Orange St | | | Lake Placid | FL | 33852 | |
| ROSARIO ALESSI | | P.O. Box 338 | | | GILBERTSVILLE | NY | 13776 | |
| ROSARIO ALESSI | Rosario Alessi | 120 Orange St | | | Lake Placid | FL | 33852 | |
| Rosario Pacheco | | 209 Lopez Ct | | | Calexico | CA | 92231 | |
| ROYAL KINGDOM BUILDERS | C/O SIMON M. WOODY, JR. | 205 JAMERSON FARM RD | | | COLLIERVILLE | TN | 38017 | |

Exhibit H
Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ryan T. Zohner | Lou Gehrig Harris, PC | 6790 South 1300 East | | | Cottonwood Heights | UT | 84121 | |
| Sacramento County | | PO Box 1587 | | | Sacramento | CA | 95812-1587 | |
| SACRAMENTO COUNTY PLANNING DEPT | | 827 7TH ST RM 230 | | | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY PLANNING DEPT | Sacramento County | PO Box 1587 | | | Sacramento | CA | 95812-1587 | |
| Sam Palmer | | 1682 Amarelle Street | | | Thousand Oaks | CA | 91321 | |
| SANCHEZ, DENISE | | 4619 WEST BOSTON STREET | | | CHANDLER | AZ | 85226-0000 | |
| Sanchez, Denise | | 633 E. Iris Ct. | | | Gilbert | AZ | 85296 | |
| SANCHEZ, DENISE | Sanchez, Denise | 633 E. Iris Ct. | | | Gilbert | AZ | 85296 | |
| SANDRA GREENE | | 7061 NW 5TH ST | | | PLANTATION | FL | 33317-1601 | |
| Sandra R. Staddard | | P.O. Box 170211 | | | Birmingham | AL | 35217 | |
| Sarah Joy Patrick | | 3618 Dunlap Fields | | | Converse | TX | 78109 | |
| Savannah Dobbins | | 638 1/2 S Liberty | | | Alliance | OH | 44601 | |
| Scott W or Linda C Ewing | | 21238 Hubbard Avenue | | | Pt. Charlotte | FL | 33952 | |
| Scott W or Linda C Ewing | | 27 Jersey Fleur Dr | | | Ellijay | GA | 30540 | |
| Scott W or Linda C Ewing | Scott W or Linda C Ewing | 27 Jersey Fleur Dr | | | Ellijay | GA | 30540 | |
| Scott W. Bell | | 19912 Lowry St. | | | Marion | MI | 49665-8604 | |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | |
| SEAN GILDEA | | 77 HARBOR AVENUE | | | MARBLEHEAD | MA | 01945 | |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 | |
| SERVPRO OF THE REND LAKE REGION | | 329 S 9TH ST | | | MT VERON | IL | 62864 | |
| Severson & Werson | | 19100 Van Kannan Ave, Suite 700 | | | Irvine | CA | 92612 | |
| Sharyl Paulson/ Gregory Schmotzer | | 1105 W 3rd St | | | Hastings | MN | 55033 | |
| Shawn Petree, Anna Petree | | 4315 NE 45th St | | | Seattle | WA | 98105 | |
| SHELLEY VON BRINCKEN | | P.O. Box 2362 | | | GRASS VALLEY | CA | 95945 | |
| Sherry S Tyson | | 123 Shady Glen Lane | | | Albany | GA | 31721 | |
| SHERYL MCNALLY | | 7913 NESS ROAD | | | LA PORTE CITY | IA | 50651 | |
| Shirley S. Washington | | 2050 Faye Street | | | Mobile | AL | 36605 | |
| Shomari Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| Shore Line Realty & Associates Inc. | | 1407 Viscaya Parkway, # 2 | | | Cape Coral | FL | 33990 | |
| Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | | Tampa | FL | 33602 | |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | | 117 E EDGEWOOD DR | | | FRIENDSWOOD | TX | 77546 | |
| SIXTA ASSOC LLP FOR MELISSA RODRIGUEZ | Melissa Rodriguez | 3223 Markstone Ct. | | | Katy | TX | 77494 | |
| Somphone Vongsavanh, Sengchantha Vongsavanh | Somphone Vongsavanh | 1665 GA Hwy 18 East | | | Macon | GA | 31217-9448 | |
| Sonia Visajel aka Sonia Medina | | 320 Lincoln Ave | | | Saugus | MA | 01906 | |
| Sonia Visajel aka Sonia Medina | GREATER BOSTON LEGAL SERVICES | QUINTEN STEENHUIS, ESQ | 197 FRIEND ST | | BOSTON | MA | 02114 | |
| SPRING CREEK VILLAS VI CONDOMINIUM ASSOCIATION, INC. | C/O HALEY REALTY INC | 109 E FONTANERO | | | COLORADO SPRINGS | CO | 80907 | |
| SPRING LAKE PROPERTY ASSN INC | | 6122 US HWY 98 | | | SEBRING | FL | 33876 | |
| SPRING LAKE PROPERTY ASSN INC | SPRING LAKE PROPERTY ASSOC., INC. | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | |
| SPRING LAKE PROPERTY ASSOC., INC. | | 6100 US HWY 98 | | | SEBRING | FL | 33876-9710 | |
| SPRING MOUNTAIN RANCH HOA | C O EXCELLENCE COMMUNITY MANAGEMENT | 601 WHITNEY RANCH DR STE B 10 | | | HENDERSON | NV | 89014 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Correspondence | P.O. Box 7949 | | Overland Park | KS | 66207-0949 | |
| Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | | Englewood | CO | 80155-3326 | |
| Sprint Nextel | Sprint Nextel | Attn Bankruptcy Dept | Sprint Nextel - Distributions | PO Box 3326 | Englewood | CO | 80155-3326 | |
| STADDARD, SANDRA | Sandra R. Staddard | P.O. Box 170211 | | | Birmingham | AL | 35217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STADDARD, SANDRA | SANDRA R. STADDARD VS. GMAC MORTGAGE LLC | 4209 40TH CT N | | | BIRMINGHAM | AL | 35217-4120 | |
| STAR RANCH VALLEY HOA | | HC 62 BOX 7008 | | | THAYNE | WY | 83127 | |
| State Street Bank and Trust Company | Max King | 2 Avenue de Lafayette LCC/5S | | | Boston | MA | 02111 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| Steven Hula | | 35 Fontaine Dr | | | Clarksville | AR | 72830 | |
| SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC | | 2104 RUSHING SPRING DR | | | PEARLAND | TX | 77584 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 | |
| Susan Rotondi | | 48 Burnett Street | | | Melrose | MA | 02176 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Dexter | MI | 48130 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| Tabaka & Chiesa, P.C. | | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| Tamera K Bunch | | 19 Whispering Oaks Drive | | | Staunton | VA | 24401 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy L. Wortman | | 7 Ramsgate | | | Collinsville | IL | 62234-4869 | |
| TAMPA PALMS NORTH OWNERS | | 101 E KENNEDY BLVD STE 2800 | | | TAMPA | FL | 33602 | |
| TAMPA PALMS NORTH OWNERS | Shumaker Loop & Kendrick LLP | John Inglis | Bank of America Plaza | 101 E Kennedy Blvd Ste 2800 | Tampa | FL | 33602 | |
| Tanjula Drumgole | | PO Box 485 | | | Sun City | CA | 92586 | |
| TAYLOR, DOROTHY | | PO BOX 2784 | A AND T CONSTRUCTION | | CC HILLS | IL | 60478 | |
| TAYLOR, DOROTHY | Alexander Knox | 18621 Neal Circle | | | Country Club Hills | IL | 60478 | |
| Teelea Garbo | | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd. Suite 205 | | | Beachwood | OH | 44122 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| Terence J. Radzik and Donna L. Radzik | | 1191 W. Kraml Court | | | Palatine | IL | 60067 | |
| Terrance E. Chmiel | | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| Terrance E. Chmiel | James R. Byron | Thorne Grodnik LLP | 228 W High St | | Elkhart | IN | 46516 | |
| Terrance E. Chmiel | Terrance E. Chmiel | 5071 East Woodland Drive | | | Knox | IN | 46534 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Bankruptcy Servicing, LLC | Attn Bankruptcy Department | 1661 Worthington Rd | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashering Department | 1661 Worthington Road | Suite 100 | West Palm Beach | FL | 33409 | |
| The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, National Association, | Ocwen Loan Servicing, LLC | Attn Cashering Department | P.O. Box 24781 | | West Palm Beach | FL | 33416-4781 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | | College Park | GA | 30337 | |
| THE LAW OFFICE OF LESLIE M. CONKLIN, ESQUIRE | US BANK NATL ASSOC AS TRUSTEE FOR CITIGROUP MRTG LOAN TRUST INC, MRTG PASS THROUGH CERTIFICATES SERIES 2005-5 VS MARGAR ET AL | 1433 S Fort Harrison Avenue # B | | | Clearwater | FL | 33756-2071 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |

Exhibit H

Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The United States Department of The Treasury | Attention Chief Counsel Office of Financial Stability | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| The United States Department of The Treasury | United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | New York | NY | 10007 | |
| Thomas A. Ensley and Marion D. Ensley | | PO Box 43563 | | | Cleveland | OH | 44143 | |
| Thomas C. Melzer | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS CAPALDI | | 101 S PRINCETON AVENUE | | | WENONAH | NJ | 08090 | |
| Thomas Demelio | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | |
| Thomas G. Cooper and Catherine D. Cooper | | P.O. Box 3671 | | | Concord | NH | 03302-3671 | |
| Thomas Gray | | 84 Tennis Plaza Rd Unit 15 | | | Dracut | MA | 01826 | |
| Thomas Jacob | c/o Lloyd A. Palans, Esq. | Bryan Cave LLP | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| THOMAS W VAN HON ATT AT LAW | | PO BOX N | | | FAIRFAX | MN | 55332 | |
| TIEN VAN TRAN | | 1808 ANITA DRIVE | | | LAURINBURG | NC | 28352 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 | |
| TODD WILLIAMS | | 2563 ALEXANDER FARMS DRIVE | | | MARIETTA | GA | 30064 | |
| Tomas Diaz | | 5200 SW 122 Ave | | | Miami | FL | 33175 | |
| TONY CONSTANTINOU | | 56 WOLF HOLLOW LANE | | | KILLINGWORTH | CT | 06419 | |
| TONY CONSTANTINOU | Anthony Constantinou | 7802 Mathern Court | | | Lakewood Ranch | FL | 34202 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| TOWN OF HAMMONTON | | 100 CENTRAL AVE | | | HAMMONTON | NJ | 08037 | |
| TOWN OF HAMMONTON | Howell & Bertman | Brian G. Howell, Esquire | Solicitor, Town of Hammonton | PO Box 679 | Hammonton | NJ | 08037 | |
| Traci Frazier | | 2300 Boca Raton | | | Mesquite | TX | 75150 | |
| TREASURER TOWN OF ALTAVISTA | | P O BOX 420 | | | ALTAVISTA | VA | 24517 | |
| Trenton Water Works | Trenton Water Works / City of Trenton / Accounts & Control | 319 East State St., Room 113 | | | Trenton | NJ | 08608 | |
| Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | | Lake Forest | CA | 92630 | |
| Trust Company of America c/f Herb Rikelman | c/o Wilson Elsner Moskowitz Edelman & Dicker LLP | Attn David L. Tillem, Esq. (File No.12205.00011) | 3 Gannett Drive | | White Plains | NY | 10604 | |
| Trust Company of America c/f Herb Rikelman | Trust Company of America C/F Herb Rikelman | C/O Lakeside Financial, Inc. | 24331 Muirlands Blvd.#4311 | | Lake Forest | CA | 92630 | |
| Trustees of Maple Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Trustees of Mission Hill Estates | City and Village Tax | 3 Hollenberg Ct | | | Bridgeton | MO | 63044-2492 | |
| Tyree, Maurice | | 10025 Pointe Cove | | | Lakeland | TN | 38002 | |
| Tyrone & Janecia Martin | | 1032 Tradewinds Dr | | | Monroe | NC | 28112 | |
| U.S. Bank National Association, as Trustee, for RASC 2006-EMX3 | Americas Servicing Company | Payment Processing/ MAC #X2302-04C | One Home Campus | | Des Moines | IA | 50328 | |
| U.S. Bank National Association, as Trustee, for RASC 2006-EMX3 | Attention Bankruptcy Department/ MAC #D3347-014 | Americas Servicing Company | 3476 Stateview Blvd | | Fort Mill | SC | 29715 | |
| U.S. Bank National Association, as Trustee, for RASC 2006-EMX3 | Buckley Madole, P.C. | Jennier A. Pfieffer | P.O. Box 829009 | | Dallas | TX | 75382-9009 | |
| U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | | Washington | DC | 20024 | |
| U.S. Department of Justice, Commercial Litigation | Attn Glenn Gillett | 1100 L Street, N.W., Room 10018 | | | Washington | DC | 20005 | |
| United States Attorneys Office for the Southern District of New York | Attention Joseph N Cordaro Assistant United States Attorney | 86 Chambers Street | 3rd Floor | | New York | NY | 10007 | |
| United States Department of Housing and Urban Development, Government National Mortgage Association | Government National Mortgage Association | 550 12th Street, S.W., PC 3rd Floor | | | Washington | DC | 20025 | |
| United States Department of Housing and Urban Development, Government National Mortgage Association | U.S. Department of Justice, Commercial Litigation | Attn Glenn Gillett | 1100 L Street, N.W., Room 10018 | | Washington | DC | 20005 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| Vachagan Abed Stephen and Susie Abed Stephen | Susie Abed Stephen | 1606 Glenmont Dr | | | Glendale | CA | 91207 | |
| Valentina N. Semenenkova | | 874 Fern Drive | PO Box 817 | | Crestline | CA | 92325-0817 | |
| Virginia Albertson | | 106 Lake Arrowhead Circle | | | Bear | DE | 19701 | |

Exhibit H

Unimpaired Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Bragg and Gregory Bragg v Decision One Mortgage Company LLC GMAC Mortgage LLC The WV Mortgage Store Corp et al | | MOUNTAIN STATE JUSTICE INC | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| Virginia Mattson | | 4 Mariners Cove | | | Salem | SC | 29676 | |
| Virginia Mattson | | 906 White Pine Drive | | | Hendersonville | NC | 28739 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wayne S. Whiting, Sr. | | 80 Fairview Drive | | | Richmond Hill | GA | 31324 | |
| WELLNER AND ISAACSON PLLP | | 2 S PINE DR STE E | | | CIRCLE PINES | MN | 55014 | |
| Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | Wells Fargo Law Dept | MAC T7400-01P | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | | San Francisco | CA | 94105 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| WILLIAM and FRANCES GREGOIRE | | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | | 2429 N Palo Hacha Dr | | | Tucson | AZ | 85745-1098 | |
| WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al | WILLIAM and FRANCES GREGOIRE | 2429 N PALO HACHA DR | | | TUCSON | AZ | 85745-1098 | |
| William J. Ridge | Cypress | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Glenway FL | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Independence | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Maliah Madras | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Moore OK | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William J. Ridge | Tennyson | PO Box 1094 | | | Santa Rosa Beach | FL | 32459 | |
| William John Kaska Jr. & Amy Jo Lynn Showen-Kaska | | 206 Wood Duck Way | | | Springfield | GA | 31329 | |
| William Shaughnessy | Law Office of Suzanne C. Quinonez, P.A. | P.O. Box 130 | | | Middleburg | FL | 32050 | |
| WILLOWTREE HOMEOWNERS ASSOC | | 1111 STEVENS ST NO 17 | | | MEDFORD | OR | 97504 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust, National Association | Attn Julie J. Becker, Vice President | Corporate Client Services | 50 South Sixth Street, Suite 1290 | Drop Code 7100/Minnesota | Minneapolis | MN | 55402-1544 | |
| Wilmington Trust, National Association | Cleary Gottlieb Steen & Hamilton LLP | Attn Thomas J. Moloney, Esq., Sean A. ONeal, Esq. | One Liberty Plaza | | New York | NY | 10006 | |
| Wilmington Trust, National Association | Loeb & Loeb LLP | Attn Walter H. Curchack, Esq./ Vadim J. Rubinstein, Esq. | 345 Park Ave | | New York | NY | 10154 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE, SUITE 502 | | CHEYENNE | WY | 82002 | |
| Yeon Lim | | 50650 Colchester | | | Canton | MI | 48187 | |
| Yeon Lim | Tabaka & Chiesa, P.C. | 40400 E. Ann Arbor Road | Suite 104 B | | Plymouth | MI | 48170 | |
| Yoel Atzmon | | c/o10 Rita Place | Non-Domestic | | Copiague | NY | 11726 | |

# Exhibit I

Exhibit I
Impaired Notice Parties

| CreditorName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| ditech LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| ETS of Virginia Inc | 3900 Westerre Pkwy Ste 300 | | Richmond | VA | 23233 | |
| EXECUTIVE TRUSTEE SERVICES LLC | 2255 N Ontario St Ste 400 | | Burbank | CA | 91504 | |
| GMAC Model Home Finance I LLC | 2255 N Ontario St Ste 400 | | Burbank | CA | 91504 | |
| GMAC Mortgage LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| GMAC Mortgage USA Corporation | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| GMAC Res Fund of Canada | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | Toronto | ON | M8X 2X9 | Canada |
| GMAC Residential Holding Company LLC | c o Wilmington Trust SP Services Nevada Inc | 3993 Howard Hughes Pkwy Ste 250 | Las Vegas | NV | 89169 | |
| GMAC Wholesale Mortgage Corp | 8400 Normandale Lake Blvd Ste 350 | | Minneapolis | MN | 55437 | |
| GMACRH Settlement Service LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| Home Connects Lending Services LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| Homecomings Financial LLC | 8400 Normandale Lake Blvd Ste 350 | | Minneapolis | MN | 55437 | |
| Passive Asset Transactions LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| RCSFJV2004 LLC | 8400 Normandale Lake Blvd | Ste 350 | Minneapolis | MN | 55437 | |
| Residential Capital LLC | 1177 Ave of the Americas | | New York | NY | 10036 | |
| Residential Consumer Services LLC | 1100 Virginia Dr | | Fort Washington | PA | 19034 | |
| Residential Funding Company LLC | 8400 Normandale Lake Blvd Ste 350 | | Minneapolis | MN | 55437 | |
| ResMor Trust Company | 3250 Bloor St W Ste 1400 | Sun Life Financial Centre E Tower | Toronto | ON | M8X 2X9 | Canada |
| RFC Asset Holdings II LLC | 3993 Howard Hughes Pkwy Ste 250 | | Las Vegas | NV | 89169 | |
| RFC Asset Management LLC | 3993 Howard Hughes Pkwy Ste 250 | | Las Vegas | NV | 89169 | |
| RFC Construction Funding LLC | 8400 Normandale Lake Blvd | Ste 350 | Minneapolis | MN | 55437 | |
| RFC GSAP Servicer Advance LLC | 8400 Normandale Lake Blvd | Ste 350 | Minneapolis | MN | 55437 | |
| RFC SFJV 2002 LLC | 8400 Normandale Lake Blvd | Ste 350 | Minneapolis | MN | 55437 | |

# Exhibit J

Exhibit
GSL/SSL Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AIG Asset Management US LLC | Attn Russell Lipman | 80 Pine St | | New York | NY | 10038 | |
| Akerman Senterfitt LLP | Andrea S Hartley | One Southeast Third Ave | 25th Floor | Miami | FL | 33131 | |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | 335 Madison Ave Ste 2600 | | New York | NY | 10017 | |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi | One Bryant Park | & Philip C Dublin & Rachel Ehrlich Albanese | New York | NY | 10036 | |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | One Bryant Park | | New York | NY | 10036-6745 | |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | 14910 Aldine Westfield Rd | | Houston | TX | 77032 | |
| Aldridge Connors LLP | Bankruptcy Department | Fifteen Piedmont Center | 3575 Piedmont Rd NE Ste 500 | Atlanta | GA | 30305 | |
| Allen & Overy LLP | Ken Coleman & John Kibler | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Allstate Life Insurance Company | Attn Peter A McElvain | 3075 Sanders Rd Ste G5A | | Northbrook | IL | 60062 | |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | 440 S Church St | # 1100 | Charlotte | NC | 28202 | |
| Alston & Bird LLP | John C Weitnauer Esq | One Atlantic Center | 1201 West Peachtree St | Atlanta | GA | 30309-3424 | |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | 90 Park Ave | | New York | NY | 10016 | |
| Alston & Bird LLP | William B Macurda | Bank of America Plaza Ste 4000 | 101 S Tryon St | Charlotte | NC | 28280-4000 | |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Attorney General of the State of New York, Eric T Schneiderman | Victoria L Safran | Nassau Regional Office | 200 Old Country Rd Ste 240 | Mineola | NY | 11501 | |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | 525 William Penn Place | | Pittsburgh | PA | 15259-0001 | |
| Barclays Bank PLC | Joe Tricamo & May Wong | 1301 Sixth Ave | | New York | NY | 10019 | |
| Barnes & Thornburg LLP | David M Powlen | 1000 North West St Ste 1500 | | Wilmington | DE | 19801 | |
| Barry B Eskanos JD MPA & Ami B Eskanos | | 3122 Pine Tree Dr | | Miami Beach | FL | 33140 | |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | 12481 High Bluff Dr Ste 300 | | San Diego | CA | 92130 | |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Blank Rome LLP | Michael B Schaedle | One Logan Square | | Philadelphia | PA | 19103 | |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | 1201 N. Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | 200 Renaissance Center | Mail Code 482-B12-B96 | Detroit | MI | 48265-2000 | |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | 1251 Avenue of the Americas | 49th Floor | New York | NY | 10020-1104 | |
| BRACEWELL & GIULIANI LLP | Stan Chelney | 1251 Avenue of the Americas | 49th Floor | New York | NY | 10020-1104 | |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | 2500 City Center Square, 1100 Main, Suite 2500 | | Kansas City | MO | 64105 | |
| Brown Rudnick LLP | Sigmund S Wissner Gross | 7 Times Square | | New York | NY | 10036 | |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | One World Financial Center | | New York | NY | 10281 | |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | 700 Sixth St NW | | Washington | DC | 20001 | |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | 2340 130th Ave NE Ste D 150 | | Bellevue | WA | 98005 | |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | 2 Wall St | | New York | NY | 10005 | |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | | New York | NY | 10112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | | New York | NY | 10013 | |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | | New York | NY | 10006 | |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | | New York | NY | 10019 | |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | 88 Pine St 14th Fl | | New York | NY | 10005 | |
| Cohn Birnbaum & Shea PC | Scott D Rosen | 100 Pearl St 12th Fl | | Hartford | CT | 06103- | |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | 301 Commerce St Ste 1700 | | Fort Worth | TX | 76102 | |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | Reading Bankruptcy & Compliance Unit | 625 Cherry St Rm 203 | Reading | PA | 19602-1152 | |
| Crowe & Dunlevy PC | William H. Hoch | 20 N. Broadway Ave., Ste. 1800 | | Oklahoma City | OK | 73102 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | 101 Park Ave | | New York | NY | 10178-0061 | |
| David P Stich Esq | | 521 Fifth Ave 17th Fl | | New York | NY | 10175 | |
| Day Pitney LLP | Herbert K Ryder | 1 Jefferson Rd | | Parsippany | NJ | 07054-2891 | |
| Day Pitney LLP | James J Tancredi | 242 Trumbull St | | Hartford | CT | 06103 | |
| Day Pitney LLP | Joshua W. Cohen | 1 Audubon St | | New Haven | CT | 06510 | |
| Dechert LLP | Brian E Greer & Mauricio A Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Dechert LLP | Glenn E Siegel & Hector Gonzalez | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Deutsche Bank | Rosa Mendez | Corporate Trust Department | 1761 E. St. Andrew Place | Santa Ana | CA | 92705-4934 | |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Harborside Financial Center | 100 Plaza One MS: JCY03-0699 | Jersey City | NJ | 07311-3901 | |
| Diem T Nguyen | | PO Box 12139 | | Westminster | CA | 92685 | |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | 1540 Broadway | | New York | NY | 10036 | |
| Fedelina Roybal-DeAguero 2008 Trust | | 42265 Little Lake Rd | | Medocino | CA | 94560 | |
| Fein Such & Crane LLP | Mark K Broyles Esq | 28 East Main St Ste 1800 | | Rochester | NY | 14614 | |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | 747 Chestnut Ridge Rd | Ste 200 | Chestnut Ridge | NY | 10977 | |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | 7 Century Dr Ste 201 | | Parsippany | NJ | 07054- | |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | 400 Capitol Mall, Suite 1450 | | Sacramento | CA | 95814 | |
| FIDC | Dennis J Early | Counsel - Legal Division | 3501 Fairfax Dr Rm VS-D-7076 | Arlington | VA | 22226-3500 | |
| Financial Guaranty Insurance Company | Attn John Dubel | 125 Park Ave | | New York | NY | 10017 | |
| Flores & Saucedo PLLC | Christina Flores | 5517 McPherson Ste 14 | | Laredo | TX | 78041 | |
| Foley & Mansfield PLLP | Thomas J Lallier | 250 Marquette Ave Ste 1200 | | Minneapolis | MN | 55401 | |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | M/S202 | 8200 Jones Branch Dr | McLean | VA | 22102 | |
| Freeborn & Peters LLP | Devon J Eggert Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Freeborn & Peters LLP | Thomas R Fawkes Esq | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606-6677 | |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | 1 New York Plaza | | New York | NY | 10004 | |
| Gibbons PC | Attn Karen A Giannelli Esq | One Gateway Center 9th Fl | | Newark | NJ | 07102-5310 | |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | One Pennsylvania Plaza 37th Fl | | New York | NY | 10119-3701 | |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | 1100 Louisiana Ste 5300 | | Houston | TX | 77002 | |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | 1100 Louisiana | Suite 5300 | Houston | TX | 77002 | |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | 200 Park Ave | | New York | NY | 10166-0193 | |
| Ginnie Mae | Ted Tozer | 550 12 St. SW | 3rd Floor | Washington | DC | 20024 | |
| Grant & Eisenhofer PA | Georffrey C Jarvis Matthew P Morris Deborah A Elman | 485 Lexington Ave 29th Fl | | New York | NY | 10017 | |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | 2200 Fletcher Ave, No 16 | | Fort Lee | NJ | 07024- | |
| Hinshaw & Culbertson | Ali Ryan Amin | 780 Third Ave 4th Fl | | New York | NY | 10017 | |
| HP Enterprise Services LLC | Ayala Hassell Esq | 5400 Legacy Dr | | Plano | TX | 75024 | |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | 200 Park Avenue 53rd Fl | | New York | NY | 10166 | |
| IBM Corporation | Attn Shawn Konig | 1360 Rene Levesque W Ste 400 | | Montreal | QC | H3G 2W6 | Canada |
| Imperial County Tax Collector | | 940 W Main St Ste 106 | | El Centro | CA | 92243 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| Iron Mountain Information  Management Inc | Joseph Corrigan | 745 Atlantic Ave | | Boston | MA | 02111- | |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | 1 West St | | Mineola | NY | 11501 | |
| Jones Day | Carl E Black | 901 Lakeside Ave | | Cleveland | OH | 44114 | |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | 222 East 41st Street | | New York | NY | 10017 | |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | 1633 Broadway | | New York | NY | 10019 | |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | 180 Cabrini Blvd No 128 | | New York | NY | 10033-1167 | |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | | New York | NY | 10178 | |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | 903 North Opdyke Rd Ste C | | Auburn Hills | MI | 48326 | |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | 1180 Peachtree Street N.E. | | Atlanta | GA | 30309 | |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | 825 Third Ave 16th Fl | | New York | NY | 10022 | |
| Kirkland & Ellis | Judson Brown | 655 Fifteenth St NW | | Washington | DC | 20005-5793 | |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | | New York | NY | 10022 | |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | | New York | NY | 10022-4611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | 570 Seventh Ave 17th Fl | | New York | NY | 10018 | |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | 395 N Service Rd | Ste 401 | Melville | NY | 11747 | |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Kriss & Feuerstein LLP | Jason S Leibowitz | 360 Lexington Ave Ste 1200 | | New York | NY | 10017 | |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | 120 South Sixth St Ste 2500 | | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | 400 Madison Ave | | New York | NY | 10017 | |
| Law Offices of Christopher E. Green | Christopher E. Green | Two Union Square Suite 4285 | 601 Union Street | Seattle | WA | 98101 | |
| Law Offices of Richard Sax | Richard Sax | 448 Sebastopol Ave | | Santa Rosa | CA | 95401 | |
| Law Offices of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | 80 Business Park Dr Ste 110 | | Armonk | NY | 10504 | |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | Po Box 17428 | | Austin | TX | 78760 | |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord LLP | Casey B Howard | 3 World Financial Center | | New York | NY | 10281-2101 | |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | | New York | NY | 10154 | |
| Lowenstein Sandler PC | Andrew Behlmann | 1251 Avenue of the Americas 18th Fl | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Andrew Behlmann | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | 1251 Avenue of the Americas 18th Fl | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Magnozzi & Kye LLP | Amish R Doshi Esq | 23 Green St Ste 302 | | Huntington | NY | 11743 | |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | 4333 US 301 North | | Ellenton | FL | 34222 | |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | 437 Southern Boulevard | | Chatham | NJ | 07928-1488 | |
| MBIA Insurance Corporation | Attn Mitchell Sonkin | 113 King St | | Armonk | NY | 10504 | |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | P.O. Box 1269 | | Round Rock | TX | 78680 | |
| McKool Smith | Attn: Paul D. Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| McKool Smith PC | Michael R Carney | One Bryant Park 47th Fl | | New York | NY | 10036 | |
| McKool Smith PC | Paul D Moak | 600 Travis St., Suite 7000 | | Houston | TX | 77002 | |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | 308 Maltbie St Ste 200 | | Syracuse | NY | 13204-1439 | |
| Meyner and Landis LLP | Meredith I Friedman | 1 Gateway Center Ste 2500 | | Newark | NJ | 07102- | |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | | New York | NY | 10005 | |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | Bankruptcy Unit | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morgan Lewis & Bockius LLP | Michael S Kraut | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | 101 Park Ave | | New York | NY | 10178-0600 | |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | 344 N Old Woodward Ave Ste 200 | | Birmingham | MI | 48009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | 1290 Avenue of the Americas | | New York | NY | 10104 | |
| Morrison Cohen LLP | Joseph T Moldovan Esq | 909 Third Ave | | New York | NY | 10022 | |
| Moss & Kalish PLLC | David B Gelfarb | 122 E 42nd St Ste 2100 | | New York | NY | 10168 | |
| Munger Tolles & Olson LLP | Seth Goldman | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| Munger Tolles & Olson LLP | Thomas B Walper | 355 S Grand Ave | | Los Angeles | CA | 90071 | |
| Office of Attorney General | Carol E. Momjian | Senior Deputy Attorney General | 21 S. 12th Street, 3rd Floor | Philadelphia | PA | 19107-3603 | |
| Office of Shabbir A Khan | Phonxay Keokham | 44 N San Joaquin St Ste 150 | PO Box 2169 | Stockton | CA | 95201 | |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | | Albany | NY | 12224-0341 | |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | | New York | NY | 10007 | |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Paul N Papas II | Mylegalhelpusa.com | 4727 E Bell Rd Ste 45-350 | | Phoenix | AZ | 85032 | |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | | PO Box 2824 | San Francisco | CA | 94126 | |
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | 2976 Richardson Dr | | Auburn | CA | 95603 | |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | 805 Third Ave Ste 2020 | | New York | NY | 10022 | |
| Proskauer Rose LLP | Irena M Goldstein | Eleven Times Square | | New York | NY | 10036 | |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | Eleven Times Square | | New York | NY | 10036 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | 865 S Figueroa St 10th Fl | | Los Angeles | CA | 90017 | |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Reilly Pozner LLP | Michael A Rollin | 1900 16th St Ste 1700 | | Denver | CO | 80202 | |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | One Montgomery Steet Ste 1800 | Post Montgomery Center | San Francisco | CA | 94104 | |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | 655 West Broadway Ste 1900 | | San Diego | CA | 92101 | |
| Robert E Brown PC | | 44 Wall St 12th Fl | | New York | NY | 10005 | |
| Romero Law Firm | Martha E Romero | BMR Professional Building | 6516 Bright Ave | Whittier | CA | 90601 | |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Ropes & Gray LLP | D. Ross Martin | Prudential Tower | 800 Boylston Street | Boston | MA | 02199 | |
| Rowen L Drenne as Representative for the Plaintiffs Brian Kessler et al | | 3725 N Indiana | | Kansas City | MO | 64117 | |
| Rubin LLC | Paul A Rubin | 345 Seventh Ave 21st Fl | | New York | NY | 10001 | |
| Samuel I White PC | D Carol Sasser Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| Samuel I White PC | Donna J Hall Esq | 5040 Corporate Woods Dr Ste 120 | | Virginia Beach | VA | 23462 | |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | 1100 Valley Brook Ave | PO Box 790 | Lyndhurst | NJ | 07071-0790 | |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | 26 Broadway, 19th Floor | | New York | NY | 10004 | |

Exhibit
GSL/SSL Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | 1600 Market St Ste 3600 | | Philadelphia | PA | 19103-7286 | |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | 140 Broadway Ste 3100 | | New York | NY | 10005-1101 | |
| Schulte Roth & Zabel LLP | Adam C Harris | 919 Third Ave | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Howard O Godnick | 919 Third Ave | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | 919 Third Ave | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Michael G Cutini | 919 Third Ave | | New York | NY | 10022 | |
| Secretary of State | | 123 William St | | New York | NY | 10038-3804 | |
| Secretary of State, Division of Corporations | 99 Washington Ave Ste 600 | One Commerce Plz | | Albany | NY | 12231-0001 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr | One Battery Park Plaza | | New York | NY | 10004 | |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | One Battery Park Plaza | | New York | NY | 10004 | |
| Seward & Kissell LLP | Sagar Patel & Thomas Ross Hopper | One Battery Park Plaza | | New York | NY | 10004 | |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | 286 Madison Ave Ste 502 | | New York | NY | 10017 | |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | 7000 Glades Rd Ste 400 | | Boca Raton | FL | 33434 | |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessy | 599 Lexington Ave | | New York | NY | 10022 | |
| Stein Wiener & Roth LLP | Attn Pranali Datta | 1 Old Country Rd, Ste 113 | | Carle Place | NY | 11514 | |
| Stinson Morrison Hecker LLP | Andrew W. Muller | 1201 Walnut, Ste. 2900 | | Kansas City | MO | 64106 | |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | 901 N Market St Ste 1300 | | Wilmington | DE | 19801 | |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | 95 25 Queens Blvd 11th Fl | | Rego Park | NY | 11374 | |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | 208 N. Market Street, Suite 200 | | Dallas | TX | 75202 | |
| Talcott Franklin P.C. | Derek S Witte | 208 N. Market Street, Suite 200 | | Dallas | TX | 75202 | |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | 200 Lake St | | Wayzata | MN | 55391 | |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | 1 Barker Ave Third Fl | | White Plains | NY | 10601 | |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | | New York | NY | 10286 | |
| The Bank of New York Mellon | Attn Robert H Major Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Canada Trust Company | Susan Khokhar | 79 Wellington Street, West, 8th Floor | PO Box 1, Toronto-Dominion Centre | Toronto | ON | M5K 1A2 | Canada |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | 489 Fifth Ave 19th Fl | | New York | NY | 10017 | |
| The Meyers Law Firm | Glenn R Meyers | 1123 Broadway Ste 301 | | New York | NY | 10010 | |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | PO Box 1748 | | Austin | TX | 78767 | |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | 190 S. LaSalle Street | | Chicago | IL | 60603 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | St. Paul | MN | 55107 | |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | Washington | DC | 20005 | |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | | Washington | DC | 20530-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| UMB Bank NA | Mark B Flannagan | 1010 Grand Blvd. 4th Floor | | Kansas City | MO | 64106 | |
| United States Attorney's Office for the SDNY Civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| US Bank Global Corporate Trust Services | James H Byrnes | 1 Federal St 3rd Fl | | Boston | MA | 02110- | |
| US Bank NA Corporate Trust Services Division | Laura L Moran | 1 Federal St 3rd Fl | | Boston | MA | 02110- | |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick St Ste 1006 | | New York | NY | 10014 | |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | 2500 City Center Square | 1100 Main St | Kansas City | MO | 64105 | |
| Weil Gotschal & Manges LLP | Gary T Holtzer | 767 Fifth Ave | | New York | NY | 10153 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | Columbia | MD | 21046 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | MAC T7405-010 | 4101 Wiseman Blvd | San Antonio | TX | 78251 | |
| Wendy Alison Nora | | 210 Second St NE | | Minneapolis | MN | 55413 | |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | 787 Seventh Avenue | | New York | NY | 10019 | |
| Wilmington Trust | Roseline Maney | 1100 N. Market St. | | Wilmington | DE | 19801 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | Minneapolis | MN | 55402-1544 | |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | 3 Gannett Dr | | White Plains | NY | 10604-3407 | |
| Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | New York | NY | 10166 | |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | One Gateway Center 9th Fl | | Newark | NJ | 07102- | |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | 500 Fifth Ave 12th Fl | | New York | NY | 10110 | |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | 1185 Avenue of the Americas, 31st Floor | | New York | NY | 10036 | |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | 1800 M Street, N.W., Suite 1000 | | Washington | DC | 20036 | |

# <u>Exhibit K</u>

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pittman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | San Francisco | CA | 94126 | |
| AIG Securities Lending Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Scott C. Shelley | 51 Madison Avenue | | New York | NY | 10010 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor, & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | |
| Allstate Insurance Co. et al | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Insurance Co., Am Heritage, First Conial, Prudential et al | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Ally Bank | Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | Chevy Chase | MD | 20815 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomlinson, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Segregated Account of Ambac Assurance Corportaion | c o Wisconsin Office of the Commissioner of Insurance | 125 S Webster St | | Madison | WI | 53703-3474 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| American Residential Equities, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| Anaissa B Gerwald | Anaissa B Gerwald | 20-206 Towne Dr | | | Bluffton | SC | 29910 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | Dubois | WY | 82513 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt, 721 | | | Port Wentworth | GA | 31410 7 | |
| Arthea Walsh | Arthea Walsh | 9 North Moor Road | | | Milford | CT | 06460 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| ASKOUNIS and DARCY PC | Askounis & Darcy PC | 444 N Michigan Ave Ste 3270 | | | Chicago | IL | 312-784-2400 | |
| Assured Guaranty Corp. et al | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation, Merrill Lynch Mrtg et al | William David Hinkelman | One Bryant Park | | | New York | NY | 10036 | |
| Bank of America, N.A. | Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of The Americas | | New York | NY | 10104-0050 | |
| BankWest, Inc. | BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | Pierre | SD | 57501 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 | |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | Springfield | MA | 01104 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | Dallas | TX | 75243 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | The Law Office of Bonnie C. Managan, P.C. | Bonnie C. Managan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | South Windsor | CT | 06074 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32606 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BRUCE PARADIS | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | Luray | VA | 22835 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| Cal Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| California Housing Finance Agency | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Felderstein Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| Canon Financial Services, Inc. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Minio | One Canon Plaza | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | Lake Success | NY | 11042 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DAlessandro and Luisa DAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | |
| Carol Ann Kocar | Carol Ann Kocar | 1435 Heidelberg | | | Walnut | CA | 91789 | |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 | |
| Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Vice President & Treasurer | Steven B. Resnick | 2120 West End Avenue | Nashville | TN | 37203 | |
| CIBM Bank | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | Waukesha | WI | 53186 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 | |
| Citigroup Global Markets Inc | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| Citizens Bank & Trust Co. | Citizens Bank & Trust Co. | Attn James G. Williamson, Jr. | P.O. Box 469 | | Van Buren | AR | 72957-0469 | |
| City of Battle Creek | City of Battle Creek | 10 N. Division St., Suite 207 | | | Battle Creek | MI | 49016-1717 | |
| CITY OF EUSTIS | CITY OF EUSTIS | PO Box 1946 | | | Eustis | FL | 32727-1946 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 | |
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | Philadelphia | PA | 19107 | |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St. | | Hartford | CT | 06103 | |
| Connecticut Light & Power Company | Connecticut Light & Power | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | | Columbia | MD | 21046-3212 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakkir and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Countrywide Home Loans, Inc. | Goodwin Procter LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| CQS ABS Alpha Master Fund Limited, CQS ABS Master Fund Limited, and CQS Select ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | Credit Suisse Asset Management, LLC | Mark Barres | One Madison Avenue, 10th Floor | | New York | NY | 10010 | |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | Los Angeles | CA | 90049 | |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Attn Scott K. Rutsky | Eleven Times Square | | New York | NY | 10036 | |
| Davee L. Olson | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David C. Walker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| David M. Bricker | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 | |
| DEBORAH GIDLOW HYATT | DEBORAH GIDLOW HYATT | 24325 Main Street #204 | | | Newhall | CA | 91321 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 953185 | | | St Louis | MO | 63195-3185 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Ronaldo Reyes, Vice President | Global Transaction Banking, Trust & Agency Services | 1761 East St. Andrew Place | Santa Ana | CA | 92706-4934 | |
| Deutsche Bank Securities Inc. et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DIANE WOLD | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Diliberto & Kirin, LLC | Diliberto & Kirin, LLC | 3636 S. I-10 Service Rd. W., Ste 210 | | | Metairie | LA | 70001 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| EED, a DTI Company | EED, a DTI Company | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| ELIZABETH CLARK | ELIZABETH CLARK | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant Gerneral Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 | |
| Farmers and Merchants Trust Co. | Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | Chambersburg | PA | 17201 | |
| Federal Home Loan Bank of Boston | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Chicago | c/o Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Gotto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | Washington | DC | 20024 | |
| Financial Asset Securities Corp. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carl Black, Esq. | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Financial Guaranty Insurance Company | Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| First Bank | First Bank | PO Box 28 | | | Wadley | AL | 36276 | |
| First Bank | First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 669 | Boaz | AL | 35957 | |
| First Colonial Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| First Farmers State Bank | First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | Minier | IL | 61759 | |
| First National Bank of Wynne | First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | Wynne | AR | 72396 | |
| FIRST TEAM REAL ESTATE | FIRST TEAM REAL ESTATE | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| GE Capital Information Technology Solutions Inc. | GECITS | C/O PNC Bank Lockbox | PO Box 538193 | | Atlanta | GA | 30353-6732 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | G. C. Morse | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory FX Daly Collector of Revenue | Gregory FX Daly Collector of Revenue | 1200 Market St Rm 110 | City Hall | | St Louis | MO | 63103 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | 1201 Main Street, Suite 2200 | P.O. Box 11889 | | Columbia | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | Post Office Box 340 | | | Charleston | SC | 29402-0340 | |
| Hayomyom LLC | Steve Zipp | Hayomyom LLC | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 | |
| HBK Master Fund L.P. and Gemstone CDO et al | HBK Master Fund L.P. and Gemstone CDO et al | Attn Legal | C/O HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | Dallas | TX | 75201 | |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | 523 Ebony Point Drive | | | Rock Hill | SC | 29730 | |
| HSBC Bank USA, National Association | HSBC Bank USA, National Association | Attn Marcy Hertz, Vice President | 2929 Walden Avenue | | Depew | NY | 14043 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Kilpatrick Townsend & Stockton LLP | Attn Mark D. Taylor, Esq. | 607 14th Street, NW, Suite 900 | | Washington | DC | 20005-2018 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| IPC Information Systems Inc | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems, Inc | PO Box 26644 | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| Jack R. Katzmark | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| James G. Jones | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| James N. Young | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Janice K. Kittler & Leslie Kittler | Les H. Kittler Attorney at Law | 20111 F.M. 2100 Rd. | Suite 117 | | Crosby | TX | 77532 | |
| Javier Perez Rodriguez | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Jeffrey M. Davis | 2600 Greenstone Boulevard #101 | | | Auburn Hills | MI | 48326 | |
| Jeffrey Stephan | Jeffrey Stephan | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joe Pensabene, M Belen, O Solorzano, S Jayahsinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11941 | |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | Richmond | VA | 23224 | |
| JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| JONATHAN ILANY | JONATHAN ILANY | 212 Grantville Road | | | Winsted | CT | 06098 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Jorge Munguia and Michele Munguia | United Law Center | Jon Oldenburg | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 | |
| Joshua Weintraub, M Rossi, R Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 4915 Independence Parkway | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | Willaim R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Judith A. Winkler and James C. Winkler | Judith A. Winkler and James C. Winkler | 1845 Dunkirk Lane | | | Plymouth | MN | 55447 | |
| JULIE STEINHAGEN | Dorsey and Whitney LLP | Monica Clark | 50 South Sixth Street, Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | Bloomfield | CT | 06002 | |
| Karin Hirtler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| Kenneth L. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & Demay, P.A. | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| KENNETH M DUNCAN | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Kenneth Reaves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 87290 | | College Park | GA | 30337 | |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | Abington | PA | 19001 | |
| Kennett Capital, Inc. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| L JACKSON LAZARUS ATT AT LAW | L. Jack Lazarus | 106 S Wall St | | | Natchez | MS | 39120 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Law Debenture Trust Company of New York, as Separate Trustee | Attn Thomas Musarra, Senior Vice President | 400 Madison Avenue, Suite 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | New York | NY | 10004 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe Crt. | | | Placentia | CA | 92870 | |
| Lea County State Bank | Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | Hobbs | NM | 88241-0400 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice, Inc. | 321 W. Main Street, Suite 620 | | | Clarksburg | WV | 26301 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| Lisa R. Lundsten | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | Horsham | PA | 19044 | |
| Margret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial NetworkInc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | Casper | WY | 82601 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |
| MARINELLI APPRAISAL & REAL PROP SVC | MARINELLI APPRAISAL & REAL PROP SVC | 3082 W. 12 | | | Erie | PA | 16505 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Marlo Lawrence | Underwood & Riemer, PC | Earl P. Underwood, Jr | 21 S Section Street | | Fairhope | AL | 36532 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Mitchell St | | | Selmer | TN | 38375 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | Massachusetts Mutual Life Insurance Company | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | MassMutual Financial Group | Eleanor P. Williams | Assistant Vice President & Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | Los Angeles | CA | 90066 | |
| MAURICE PETERSON | MAURICE PETERSON | 4411 Cove Street | | | Suffolk | VA | 23435 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| MBIA Insurance Corporation | MBIA Insurance Corporation | Attn David Glehan | 113 King St | | Armonk | NY | 10504 | |
| Merrill Lynch Mortgage Investors, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Lending, Inc. | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Michael and Gloria McGuinty | Michael and Gloria McGuinty | 4757 Roundtree | | | Brighton | MI | 48116 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Mississippi Attorney Generals Office | Mississippi Attorney Generals Office | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | State of Mississippi | Bridgette W. Wiggins | 550 High Street | | Jackson | MS | 39225-2947 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | MortgageIT Holdings, Inc. N/K/A MIT Holdings, Inc., C/O DB Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Windward Dr SW | | | Roanoke | VA | 24018-0713 | |
| NAPOLITANO, ROBERTA | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt Scanlon Corporation | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| Noonday Offshore Inc. and Farallon Capital et al | Noonday Offshore Inc. and Farallon Capital et al | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| Normandale Holdings, L.L.C. | Normandale Holdings, L.L.C. | Attn Philip Tinkler | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | Chicago | IL | 60606 | |
| Northwestern Bank, N.A. | Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | Dilworth | MN | 56529 | |
| Office of Attorney General, State of North Dakota | State of North Dakota | Office of Attorney General | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PARSONS | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| Patricia Kelleher | Patricia Kelleher | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Y. Hu | Paul Hu | 7602 E 45th Street | | | Tuscon | AZ | 85730 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | Houston | TX | 77096 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 | |
| Pinnacle Bank | Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | Greenville | SC | 29606 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl. 2nd Fl | | | Bayside | NY | 11361-2960 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| Ralph T. Flees | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| RANDOLPH BANK AND TRUST COMPANY | RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | ASHEBORO | NC | 27203 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| Recall Secure Destruction Services, Inc. | Debbie Garrett | One Recall Center, 180 Technology Parkway | | | Norcross | GA | 30092 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| ROOT LEARNING | ROOT LEARNING INC | BRUCE A. HULBERT | 5470 MAIN ST | | SYLVANIA | OH | 43560 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Polsinelli Shughart PC | 700 West 47th Street Suite 1000 | | Kansas City | MO | 64112 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| SBLI USA Mutual Life Insurance Company, Inc. | SBLI USA Mutual Life Insurance Company, Inc. | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | New York | NY | 10001 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | 332 North Magnolia Ave | | Orlando | FL | 32802-0087 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | Marlton | NJ | 08053 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | Division of Law | PO Box 45029 | Newark | NJ | 07101 | |
| State of Wisconsin | State of Wisonsin Department of Justice | Alex Szxzech | 17 W. Main Street | PO Box 7857 | Madison | WI | 53707-7857 | |
| Summit Credit Union | Summit Credit Union | Summit Credit Union | 4800 American Parkway | | Madison | WI | 53718 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | Bethel | NC | 27812 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Novelty | OH | 44072-0276 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| The Allstate Corporation | Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Road Ste G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon Master Servicer | First Tennessee Bank National Association, | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10286 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| The Prudential Insurance Company of America | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Royal Bank of Scotland, PLC et al | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC et al | Simpson Thacher & Barlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| ThompsonMcMullan, P.C. | ThompsonMcMullan, P.C. | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | Philadelphia | PA | 19103 | |
| TRAINING PRO | TRAINING PRO | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | St. Louis | MO | 63102 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 | |
| US Bank National Association and Affiliated Entities | U.S. Bank Global Corporate Trust Services | c/o Mamta K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated Entities | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3rd Floor | Boston | MA | 02110 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | Montpelier | OH | 43543 | |

Exhibit K

Claim Notice Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd., Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Wells River Savings Bank | Wells River Savings Bank | Frank Tilghman, CEO | PO Box 645 | | Well River | VT | 05081 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | Charleston | WV | 25326-1631 | |
| Western - Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 645 Griswold Street, Suite 1301 | | | Detroit | MI | 48226 | |
| William J Futrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | CA | 23114-4365 | |
| WOLTERS KLUWER FINANCIAL | Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | |
| Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | | Hartford | CT | 06141 | |