| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U S BANK SUCCESSOR TO SAN DIEGO NATONAL BANK | | 1420 KETTNER BLVD | | | SAN DIEGO | CA | 92101 | |
| U S BANKRUPTCY COURT | | PO BOX 391 | | | ZAPATA | TX | 78076 | |
| U S BANKRUPTCY COURT CLERK | | HOWARD M METZENBAUM | UNITED STATE COURTHOUSE | | CLEVELAND | OH | 44114 | |
| U S BANKRUPTCY COURT FOR DC | | 3RD AND CONSTITUTION AVE NW | | | WASHINGTON | DC | 20001 | |
| U S BANKRUPTCY COURT OF AL | | 117 US COURTHOUSE | 1129 NOBLE STREETS | | ANNISTON | AL | 36201 | |
| U S BANKRUPTCY COURT OF AL | | 1800 5TH AVE N | 120 ROBERT S VANCE FEDERAL BLDG | | BIRMINGHAM | AL | 35203 | |
| U S BANKRUPTCY COURT OF CA | | 2500 TULARE ST | STE 2501 | | FRESNO | CA | 93721 | |
| U S BANKRUPTCY COURT OF CA | | 3420 TWELFTH ST | RM 125 | | RIVERSIDE | CA | 92501 | |
| U S BANKRUPTCY COURT OF IN | | 46 E OHIO ST | RM 116 | | INDIANAPOLIS | IN | 46204 | |
| U S BANKRUPTCY COURT OF IN | U S POST OFFICE BUILDING | 921 OHIO ST | | | TERRE HAUTE | IN | 47807-3738 | |
| U S BANKRUPTCY COURT OF PA | | 228 WALNUT ST | THE FEDERAL BUILDING | | HARRISBURG | PA | 17101 | |
| U S BANKRUPTCY COURT OF PUERTO RICO | | 300 CALLE DEL RECINTO SUR | UNITED STATES COURTHOUSE | | SAN JUAN | PR | 00901 | |
| U S BANKRUPTCY COURT OF TX | | 600 E HARRISON ST 101 | | | BROWNSVILLE | TX | 78520 | |
| U S BANKRUPTCY COURT OF TX | | PO BOX 191 | | | PECOS | TX | 79772 | |
| U S DEPARTMENT OF HUD | | P.O. BOX 198619 | | | ATLANTA | GA | 30384 | |
| U S FIDELITY AND GUARANTY COMPANY | | PO BOX 64084 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21264 | |
| U S HEALTHWORKS MEDICAL GROUP PC | | IRVINE MEDICAL CENTER | P O BOX 50042 | | LOS ANGELES | CA | 90074 | |
| U S PROBATION OFFICE | | 220 E 5TH ST | | | MOSCOW | ID | 83843 | |
| U S PROPERTY & APPRAISAL SERVICES CORP | | PO BOX 16490 | | | PITTSBURGH | PA | 15242-0790 | |
| U S REAL ESTATE SERVICES INC | | 25391 COMMERCENTER STE 200 | | | LAKE FOREST | CA | 92630 | |
| U.R.I. | | 900 G STREET # 202 | | | SACRAMENTO | CA | 95814 | |
| U.S BANK | | REGULATORY RESEARCH | MAIL CODE CN-OH-L2RG | | CINCINNATI | OH | 45226 | |
| U.S TREASURY | | INTERNAL REVENUE SERVICE | 1301 CLAY STREET SUITE 1400S | | OAKLAND | CA | 94612-0038 | |
| U.S TREASURY | | PO BOX 42530 | | | PHILADELPHIA | PA | 19101 | |
| U.S. BANK | | CM-9690 | PO BOX 70870 | | ST PAUL | MN | 55170-9690 | |
| U.S. Bank Home Mortgage | | 2121 Cliff Drive | Suite 205 | Lsbo | Eagan | MN | 55122 | |
| U.S. Bank National Association | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Attn Richard Prokosch | 60 Livingston Avenue | EP-MN-WS3C | | St. Paul | MN | 55107-2292 | |
| U.S. Bank National Association | c/o Seward & Kissel LLP | One Battery Park Plaza | | | New York | NY | 10004 | |
| U.S. Bank National Association | Jenna Coauette | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Jennifer A. Norman | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Michelle Moeller | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | West Side Flats, EP-Mn-WS3D | 60 Livingston Ave. | | St. Paul | MN | 55107 | |
| U.S. Bank National Association as Successor Trustee to Bank of America, N.A., et al. | Yolanda Mariscal | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| U.S. Bank National Association as Successor Trustee to Bank of America, N.A., et al. | Yolanda Mariscel | 1757 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| U.S. BANK TRUST | | 1850 OSBORN AVE | | | OSHKOSH | WI | 54902 | |
| U.S. Bank, N.A. | | 4801 Frederica Street SL-KY-FDIR | | | Owensboro | KY | 42301-7441 | |
| U.S. Department of Agriculture | Attn Joaquin Tremols | Rural Development | 1400 Independence Ave., S.W. | | Washington | DC | 20250 | |
| U.S. Department of Housing and Urban Development | Helen Kanovsky | 451 7th Street, SW | Room 10110 | | Washington | DC | 20510 | |
| U.S. Department of Justice | Attn Glenn D. Gillette | Civil Division | 1100 L Street NW, Room 10018 | | Washington | DC | 20005 | |
| U.S. Department of Justice | UNITED STATES OF AMERICA VS SAMUEL B JOHNSON | 777 Florida Street, Suite 208 | | | Baton Rouge | LA | 70801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | Civil Division | | | Washington | DC | 20530 | |
| U.S. DEPARTMENT OF STATE | | 2201 C STREET NW | | | WASHINGTON | DC | 20520 | |
| U.S. DEPARTMENT OF STATE | | NATIONAL PASSPORT | PROCESSING CENTER | | PHILADELPHIA | PA | 19190-0106 | |
| U.S. Department of the Treasury, Office of Financial Stability | | Homeownership Preservation Office,1500 Pennsylvani | | | Washington | DC | 20220 | |
| U.S. Department of Veterans Affairs | | 810 Vermont Avenue, NW | | | Washington | DC | 20420 | |
| U.S. Recordings, Inc., | | 200 MIDDLESEX ESSEX TURNPIKE | | | ISELIN | NJ | 08830 | |
| U.S. SMALL BUSINESS ADMINISTRATION | | SANTA ANA LOAN LIQUIDATION CENTER | 200 WEST SANTA ANA BLVD, STE 950 | | SANTA ANA | CA | 92701 | |
| U.S.DEPAERTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| U.S.DEPARTMENT OF STATE | | NATIONAL PASSPORT PROCESSING CENTER | PO BOX 90112 | | PHILADELPHIA | PA | 19190 | |
| UAW CHRYSLER LEGAL SERV PLAN | | 600 S STATE ST STE 200 | | | BELVIDERE | IL | 61008 | |
| UAW CHRYSLER LEGAL SERVICES PLAN | | 36177 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310 | |
| UAW DAIMLER CHRYSLER LEGAL | | 217 SOUTHWAY BLVD E 201 | | | KOKOMO | IN | 46902 | |
| UAW FOR LEGAL SERVICES PLAN | | 1939 GOLDSMITH LN STE 117 | | | LOUISVILLE | KY | 40218 | |
| UAW FORD GM LEGAL SERVICES PLAN | | 1450 S CLINTON ST | | | DEFIANCE | OH | 43512 | |
| UAW FORD LEGAL SERVICES PLAN | | 1000 LAKE SAINT LOUIS BLVD STE 120 | | | LAKE SAINT LOUIS | MO | 63367-2923 | |
| UAW FORD LEGAL SERVICES PLAN | | 1579 HUNTINGTON DR | | | CALUMET CITY | IL | 60409 | |
| UAW FORD LEGAL SERVICES PLAN | | 3200 GREENFIELD RD STE 210 | | | DEARBORN | MI | 48120-1804 | |
| UAW FORD LEGAL SERVICES PLAN | | 4010 EXECUTIVE DR STE 225 | | | CINCINNATI | OH | 45241 | |
| UAW GM FORD LEGAL SERVICES PLAN | | ONE WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095 | |
| UAW GM LEGAL SERVICE | | 2225 E RANDOL MILL RD STE 312 | | | ARLINGTON | TX | 76011-6306 | |
| UAW GM LEGAL SERVICES | | 1570 S CANFIELD NILES RD | | | AUSTINTOWN | OH | 44515 | |
| UAW GM LEGAL SERVICES | | 1795 LAFAYETTE ST | | | JANESVILLE | WI | 53546-2844 | |
| UAW GM LEGAL SERVICES | | 30500 VAN DYKE AVE STE 700 | | | WARREN | MI | 48093 | |
| UAW GM LEGAL SERVICES | | 3909 SE 29TH ST STE 160 | | | OKLAHOMA CITY | OK | 73115-2616 | |
| UAW GM LEGAL SERVICES | | 6007 FINANCIAL PLZ STE 704 | | | SHREVEPORT | LA | 71129 | |
| UAW GM LEGAL SERVICES PLAN | | 1 TUSCOLA ST | | | SAGINAW | MI | 48607 | |
| UAW GM LEGAL SERVICES PLAN | | 101 BURR RIDGE PKWY STE 302 | | | BURR RIDGE | IL | 60527-0846 | |
| UAW GM LEGAL SERVICES PLAN | | 140 S SAGINAW ST STE 700 | | | PONTIAC | MI | 48342 | |
| UAW GM LEGAL SERVICES PLAN | | 4433 BYRON CENTER AVE SW | | | WYOMING | MI | 49519-4844 | |
| UAW GM LEGAL SERVICES PLAN | | 6056 RAWSONVILLE RD | | | BELLEVILLE | MI | 48111 | |
| UAW GM LEGAL SERVICES PLAN | | 6500 MERCANTILE WAY STE 3 | | | LANSING | MI | 48911 | |
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST | | | BALTIMORE | MD | 21224 | |
| UAW GM LEGAL SERVICES PLAN | | 6610 TRIBUTARY ST STE 210 | | | BALTIMORE | MD | 21224 | |
| UAW GM LEGAL SERVICES PLAN | | 90 PROFESSIONAL PKWY | | | LOCKPORT | NY | 14094 | |
| UAW LEGAL SERVICE LAN | | 200 WALKER ST | | | DETROIT | MI | 48207-4229 | |
| UAW LEGAL SERVICE PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES | | 1 VICTORY DR STE 201 | | | LIBERTY | MO | 64068 | |
| UAW LEGAL SERVICES | | 10820 SUNSET OFFICE DR STE 141 | | | SUNSET HILLS | MO | 63127 | |
| UAW LEGAL SERVICES | | 2233 UNIVERSITY AVE W STE 235 | | | SAINT PAUL | MN | 55114 | |
| UAW LEGAL SERVICES | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222-7605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UAW LEGAL SERVICES PLAN | | 1 WOODBRIDGE CTR STE 322 | | | WOODBRIDGE | NJ | 07095-1151 | |
| UAW LEGAL SERVICES PLAN | | 10820 SUNSET OFFICE DR STE 141 | | | SAINT LOUIS | MO | 63127 | |
| UAW LEGAL SERVICES PLAN | | 1100 MARTIN LUTHER KING JR BLVD | | | MUNCIE | IN | 47304 | |
| UAW LEGAL SERVICES PLAN | | 1106 MERIDIAN ST STE 300 | | | ANDERSON | IN | 46016 | |
| UAW LEGAL SERVICES PLAN | | 111 W 1ST ST STE 205 | | | DAYTON | OH | 45402-1152 | |
| UAW LEGAL SERVICES PLAN | | 1200C SCOTTSVILLE RD STE 361 | | | ROCHESTER | NY | 14624 | |
| UAW LEGAL SERVICES PLAN | | 200 CONTINENTAL DR STE 212 | | | NEWARK | DE | 19713 | |
| UAW LEGAL SERVICES PLAN | | 2454 N MCMULLEN BOOTH RD STE 425 | | | CLEARWATER | FL | 33759 | |
| UAW LEGAL SERVICES PLAN | | 3011 HARRAH DR STE A | | | SPRING HILL | TN | 37174 | |
| UAW LEGAL SERVICES PLAN | | 3116 BARDSHAR RD | | | SANDUSKY | OH | 44870 | |
| UAW LEGAL SERVICES PLAN | | 347 MIDWAY BLVD STE 312 | | | ELYRIA | OH | 44035 | |
| UAW LEGAL SERVICES PLAN | | 3750 GUION RD STE 200 | | | INDIANAPOLIS | IN | 46222 | |
| UAW LEGAL SERVICES PLAN | | 4285 GENESEE ST STE 3 | | | CHEEKTOWAGA | NY | 14225 | |
| UAW LEGAL SERVICES PLAN | | 503 N EUCLID AVE | | | BAY CITY | MI | 48706-2967 | |
| UAW LEGAL SERVICES PLAN | | 512 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507 | |
| UAW LEGAL SERVICES PLAN | | 5125 EXCHANGE DR | | | FLINT | MI | 48507-2928 | |
| UAW LEGAL SERVICES PLAN | | 601 WOODLAND DR | | | SALINE | MI | 48176 | |
| UAW LEGAL SERVICES PLAN | | 707 BROOKPARK RD | | | CLEVELAND | OH | 44109 | |
| UAW LEGAL SERVICES PLAN | | 777 CLEVELAND AVE SW STE 607 | | | ATLANTA | GA | 30315 | |
| UAW LEGAL SERVICES PLAN | | ONE TUSCOLA STE 300 | | | SAGINAW | MI | 48607 | |
| UBA WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBALDI CONSTABLE, JOSEPH | | 84 CLOUGH RD | | | WATERBURY | CT | 06708 | |
| UBALDI, JOSEPH | | 94 CLOUGH RD | JOSEPH UBALDI | | WATERBURY | CT | 06708 | |
| UBALDO PEREZ AND MIREYA ROSAS | | 2219 2225 PRAIRIE ST | | | EMPORIA | KS | 66801 | |
| UBALDO W HERNANDEZ | | 5225 N. ANGUS | | | FRESNO | CA | 93710 | |
| UBLY VILLAGE | | 2241 PIERCE ST | TAX COLLECTOR | | UBLY | MI | 48475 | |
| UBLY VILLAGE | | 2241 PIERCE ST BOX 216 | TREASURER | | UBLY | MI | 48475 | |
| UBS AG London Branch | Elisa Doctor | 1 Finsbury Avenue | | | London | UK | EC2M 2PP | United Kingsom |
| UBS INVESTMENT BANK | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS LLC | | 3414 MORNINGWOOD DR | REGENCY WATER AND SEWER COMPANY | | OLNEY | MD | 20832 | |
| UBS REAL ESTATE SECURITIES INC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS REAL ESTATE SECURITIES LLC | | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| UBS Real Estate Securities LLC FB | | 1285 Ave of the Americas | | | New York | NY | 10019 | |
| UBS REMIC | CORPORATE TRUST SERVICES | 608 2ND AVE S | | | MINNEAPOLIS | MN | 55479 | |
| UBS SPECIAL SERVICING GROUP | | 7515 IRVINE CTR DR | | | IRVINE | CA | 92618 | |
| UBS SPECIAL SERVICING GROUP | | PO BOX 52708 | UBS SPECIAL SERVICING GROUP | | IRVING | CA | 92619 | |
| UBS WARBRUG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBUG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS WARBURG LLC | | 285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| UBS, N.A. | | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| UCHE O NWAKUDU AND ASSOCIATES | | 70 W MADISON ST STE 1400 | | | CHICAGO | IL | 60602-4267 | |
| UCHE O NWAKUDU ATT AT LAW | | 1301 W 22ND ST | | | OAK BROOK | IL | 60523 | |
| UCHENDU, UCHENDU | | 176 CRESTVIEW DR | | | WINFIELD | PA | 17889-9165 | |
| UCHITEL, SVETLANA | | 55 STONY HILL DR | SAM KRIGER | | MORGANVILLE | NJ | 07751 | |
| UCM/MDC LAFRONTERA LP | | UNITED BANK | PO BOX 220502 | | CHANTILLY | VA | 20153-0502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UCONFIRM | | P O BOX 1971 | | | WOODSTOCK | GA | 30188 | |
| UD, BAMMEL | | 17111 ROLLING CREEK | | | HOUSTON | TX | 77090 | |
| UD, CNP | | 6935 BARNEYSUITE 110 | | | HOUSTON | TX | 77092 | |
| UD, CYPRESSWOOD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| UD, FALLBROOK | | 5 OAK TREE PO BOX 1368 | TAX COLLECTOR | | FRIENDSWOOD | TX | 77549-1368 | |
| UD, SAGEMEADOW | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| UDALL SHUMWAY AND LYONS PLC | | 30 W 1S | | | MESA | AZ | 85201 | |
| UDALL SHUMWAY AND LYONS PLC ATT | | 30 W 1ST ST | | | MESA | AZ | 85201 | |
| UDDIN, SHAHAB | | 875 N MICHIGAN AVE STE 1310 | | | CHICAGO | IL | 60611 | |
| UDELL APPRAISING LLC | | 3597 W THUNDERCLOUD LOOP | | | TUCSON | AZ | 85742-9396 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| UDELL, HARRIET | | 906 DROPLEAF CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| UDEN, LOREN H & UDEN, LORI D | | 1203 EAST 5TH STREET | | | HASTINGS | NE | 68901 | |
| UDEY WEBSTER AND LISA | | 1206 NIGHT START CT | FRASIER & PAUL DAVIS RESTORATION OF NORTHERN VIRGI | | RESTON | VA | 20194 | |
| Udgeet Sampat | | 5717 Laurel Canyon Blvd | #113 | | Valley Village | CA | 91607 | |
| UDREN LAW OFFICES PC | | 11 WOODCREST RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREAT RD STE 200 | | | CHERRY HILL | NJ | 08003 | |
| UDREN LAW OFFICES PC | | 111 WOODCREST RD | | | CHERRY HILL | NJ | 08003 | |
| UDWI REMC | | PO BOX 427 | | | BLOOMFIELD | IN | 47424 | |
| UEBELE, TODD R | | 3026 LONGSPUR DR | | | MATTHEWS | NC | 28105-0000 | |
| UELL PAGE | STEPHANIE PAGE | 4602 22ND AVENUE | | | MOUNT RAINIER | MD | 20712 | |
| UFAN LEGAL GROUP PC | ROBERT KANAGAKI, AN INDIVIDUAL AHMED MOUJAHID, AN INDIVIDUAL JESS PANNELL, AN INDVIDUAL RONALD SPATACCINO, AN INDIVI ET AL | 1490 Stone Point Drive Suite 100 | | | Roseville | CA | 95661 | |
| UFB CASUALTY INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| UFB CASUALTY INSURANCE | | PO BOX 1270 | | | INDIANAPOLIS | IN | 46206 | |
| UFC TITLE | | 7777 GLADES RD STE 410 | | | BOCA RATON | FL | 33434 | |
| UFCW LEGAL FUND | | 3302 MCGINNIS FERRY RD STE 101 | | | SUWANEE | GA | 30024 | |
| UFFORD, MARTIN R | | 245 N WACO STE 402 | | | WICHITA | KS | 67202 | |
| UGALDE, CARLOS V & BEHRENS, PATRICIA J | | 5478 EDGEWOOD DRIVE | | | LA VERNE | CA | 91750 | |
| Ugbomah, Philomena | | 5143 Silhouette Lane Sw | | | Mableton | GA | 30126 | |
| UGGIANO, SHIRLEY | | 209 PROSPECT ST | ALL AMERICAN FIRE RESTORATION | | CHICOPEE | MA | 01013 | |
| UGI PNG | | PO BOX 71204 | | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES | | PO BOX 15523 | | | WILMINGTON | DE | 19886 | |
| UGIANSKY, SHARON | | 702 ROSEWOOD RD | GROUND RENT COLLECTOR | | SEVERN | MD | 21144 | |
| UGO, MARK D | | 1701 HONERT RD | | | ORTONVILLE | MI | 48462-9490 | |
| UHLER, DAVID N | | 16515 AUBURN BLACK DIAMOND RD | | | AUBURN | WA | 98092 | |
| UHLHORN, JOSEPH | | 49 S CARROLLTON AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21223 | |
| UHLICH, BRET J | | 181 CAMBRIA AVE | | | VENTURA | CA | 93004 | |
| UHLIG, SUSAN H | | 10001 S 1ST ST NO 318 | | | AUSTIN | TX | 78748-6691 | |
| UHRIG, JOHN M & UHRIG, ROBIIN L | | 3637 KATELYN COURT | | | INDIANAPOLIS | IN | 46228 | |
| UI | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UINTA COUNTY | | 225 9TH STREET PO BOX 1530 | TERRY BRIMHULLTREASURER | | EVANSTON | WY | 82931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UINTA COUNTY | | PO BOX 1530 | UINTA COUNTY TREASURER | | EVANSTON | WY | 82931 | |
| UINTA COUNTY CLERK | | PO BOX 810 | | | EVANSTON | WY | 82931 | |
| UINTA TITLE AND INS | | 728 MAIN ST | | | EVANSTON | WY | 82930 | |
| UINTAH COUNTY | | 147 E MAIN | | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | DONNA RICHENS TREASURER | | VERNAL | UT | 84078 | |
| UINTAH COUNTY | | 147 E MAIN | WENDI LONG TREASURER | | VERNAL | UT | 84078 | |
| UINTAH COUNTY RECORDER | | 147 E MAIN ST | COUNTY BLDG | | VERNAL | UT | 84078 | |
| UINTAH HIGHLANDS IMPROVEMENT DIST | | 2401 E. 6175 S. | | | OGDEN | UT | 84403 | |
| UJIMORI, JACK | | PO BOX 688 | LEASE RENTS PACIFIC TWR | | AIEA | HI | 96701 | |
| UJIMORI, JACK H | | 1132 BISHOP ST | | | HONOLULU | HI | 96813 | |
| UJIMORI, JACK H | | 1132 BISHOPSUITE 958 PACIFIC TOWER | GROUND RENT COLLECTOR | | HONOLULU | HI | 96813 | |
| UKEJUH, ISAAC I | | 19002 MISSION PARK DR APT 1225 | | | RICHMOND | TX | 77407-3115 | |
| ULANDA PHILLIPS | | 479 WEST 3RD AVENUE | | | ROSELLE | NJ | 07203 | |
| ULEN INSURANCE AGENCY | LLC | 555 METRO PL N STE 200 | | | DUBLIN | OH | 43017-1305 | |
| ULICNY, DENNIS D | | 2540 HORACE ST | | | RIVERSIDE | CA | 92506 | |
| ULICO STANDARD OF AMER CASUALTY | | | | | CHINO | CA | 91710 | |
| ULICO STANDARD OF AMER CASUALTY | | 14726 RAMONA AVE 3RD FL | | | CHINO | CA | 91710 | |
| ULINE | | ACCOUNTING RECEIVALBE | 2200 S. LAKESIDE DRIVE | | WAUKEGAN | IL | 60085 | |
| ULLA, WAZIR & ULLA, SHAKIRA | | 1096 BLUEGRASS DRIVE | | | GROVELAND | FL | 34736 | |
| ULLMAN AND PERLMUTTER | | 47 TRUMBULL ST | | | NEW HAVEN | CT | 06510 | |
| ULLOA, CECILIA | | 2100 SOUTH 36TH DRIVE | | | YUMA | AZ | 85364 | |
| ULLOA, PABLO & ULLOA, ARACELI | | 7842 VANSCOY AVENUE | (NORTH HOLLYWOOD AREA) | | LOS ANGELES | CA | 91605 | |
| ULLRICH LAW FIRM | | PO BOX 160007 | | | SACRAMENTO | CA | 95816 | |
| ULMER HILLMAN AND BALLARD PC | | PO BOX 66196 | | | MOBILE | AL | 36660 | |
| ULMER, SHIRLEY A | | 6389 TORREY RD | | | FLINT | MI | 48507 | |
| ULMER, TAMRA | | 112 W BONITA | | | PAYSON | AZ | 85541 | |
| ULOTH AND PEAVLER | | 3400 CARLISLE ST STE 430L | | | DALLAS | TX | 75204 | |
| ULRICH ISERLOH | JENNIFER ISERLOH | 2L | 1110 PARK AVENUE | | HOBOKEN | NJ | 07030 | |
| ULRICH, CHERYLE | | PO BOX 445 | | | VANCOUVER | WA | 98666 | |
| ULRICH, DALE D | | PMB 615 | 1928 E HIGHLAND F104 | | PHOENIX | AZ | 85016 | |
| ULSH, GEORGE R | | 4099 DERRY ST | | | HARRISBURG | PA | 17111 | |
| ULSTER COUNTY | | PO BOX 1800 | TAX | | KINGSTON | NY | 12402-1800 | |
| ULSTER COUNTY CLERK | | 240 244 FAIR ST | COUNTY OFFICE BUILDING | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | 244 FAIR ST COUNTY OFFICE | | | KINGSTON | NY | 12401 | |
| ULSTER COUNTY CLERK | | PO BOX 1800 | | | KINGSTON | NY | 12402-1800 | |
| Ulster Savings Bank | | P.O. BOX 337 | | | Kingston | NY | 12402 | |
| ULSTER TOWN | | 1 TOWN HALL DR | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TOWN | TOWN HALL | PO BOX 697 | TAX COLLECTOR | | LAKE KATRINE | NY | 12449 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TOWNSHIP TWP BILL BRADFD | | SECOND ST | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TWP COUNTY BILL BRA | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULSTER TWP COUNTY BILL BRADFD | | PO BOX 201 | TAX COLLECTOR OF ULSTER TOWNSHIP | | ULSTER | PA | 18850 | |
| ULTIMA REAL ESTATE | | 13604 MIDWAY 183 | | | DUNCANVILLE | TX | 75211 | |
| ULTIMATE APPRAISALS | | 16042 N 32ND STREET # D | | | PHOENIX | AZ | 85032 | |
| ULTIMATE APPRAISALS PETER CRIMANDO | | 16042 N 32ND ST | D | | PHOENIX | AZ | 85032 | |
| Ultimate Appraisals, | | 3900 W 105th Dr | | | Westminster | CO | 80031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ULTIMATE HOME MAKEOVER | | 31850 MOUND RD | | | WARREN | MI | 48092 | |
| ULTIMO LAW FIRM PC | | 4 PARK PLZ STE 640 | | | IRVINE | CA | 92614 | |
| ULTRA INVESTMENTS INC | | 1233 VIA PRESSA | | | SAN CLEMENTE | CA | 92672 | |
| ULUAVE SIONE AND ULUAVE | | 55 006 KAMEHAMEHA HWY | TEMALETI AND ADMINISTRATOR OF THE SMALL BUSINESS | | LAIE | HI | 96762 | |
| ULVALDE COUNTY CLERK | | COURTHOUSE | MAIN AND GETTY | | UVALDE | TX | 78801 | |
| ULWELLING AND HOLLERUD REAL ESTATE CO | | 111 4TH ST NW | | | AUSTIN | MN | 55912 | |
| ULYSSES AND LINDA PAYTON AND | | 137 ALDER AVE | SEA SHORE CONSTRUCTION | | EGG HARBOR TWP | NJ | 08234 | |
| ULYSSES BOROUGH | | 710 MAIN ST BOX 94 | BEVERLY LEHMAN TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES BOROUGH SCH DIST | | BOX 94 | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES G COLLINS | | 640 GARFIELD AVE | | | NEWARK | OH | 43055 | |
| ULYSSES S DOTSON AND ASSOCIATES | | PO BOX 20285 | | | HOUSTON | TX | 77225 | |
| ULYSSES TOWN | | 10 ELM ST | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWN | | 10 ELM STREET PO BOX 721 | TAX COLLECTOR | | TRUMANSBURG | NY | 14886 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | T C OF ULYSSES TOWNSHIP | | ULYSSES | PA | 16948 | |
| ULYSSES TOWNSHIP | | 2060 SR 49 W | TAX COLLECTOR | | ULYSSES | PA | 16948 | |
| ULYSSES TWP SCHOOL DISTRICT | | 2060 SR 49 W | | | ULYSSES | PA | 16948 | |
| Ulysses Vasquez | | 230 West 123rd St | Apt 3A | | New York | NY | 10027 | |
| ULYSSES WORTHY AND | | GERLINDE WORTHY | 16007 WINCHESTER DRIVE E | | TACOMA | WA | 98445 | |
| ULYSSIS R WIGGINS JR AND ULYSSIS | | 7168 SWEETWATER VALLEY | WIGGINS AND FELICIA L WIGGINS | | STONE MOUNTAIN | GA | 30087 | |
| UM CAPITAL | | PO BOX 601012 | | | CHARLOTTE | NC | 28260 | |
| Uma Anmangandla | | 2574 Muirfield Way | | | Lansdale | PA | 19446 | |
| UMA PONNALA | | 3320 ESTACADO LN | | | PLANO | TX | 75025 | |
| UMA S KHER | SUBHASH PANDIT KHER | 1913 CRIMSON | | | TROY | MI | 48083 | |
| UMAKANTHAN, JEREMIAH & UMAKANTHAN, PADMINIDEVI | | 20381 HOHOKAM COURT | | | APPLE VALLEY | CA | 92308 | |
| UMAR H. KHAN | TEHSEEN NEELAM KHAN | 509 SUSSEX RD. | | | WOOD RIDGE | NJ | 07075 | |
| UMAR M AHMAD AND SEEMI AHMAD | | 85 WOODCREST DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| UMAR M. AHMAD | SEEMI AHMAD | 85 WOODCREST DRIVE | | | HOPEWELL JUNCTION | NY | 12533 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH AVE | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY | | 216 SE 4TH ST PO BOX 68 | UMATILLA COUNTY TAX COLLECTOR | | PENDLETON | OR | 97801 | |
| UMATILLA COUNTY RECORDER | | PO BOX 1227 | 216 SE 4TH ST | | PENDLETON | OR | 97801 | |
| UMAYAM, LUZ | | 803 S NIHEU PL | | | LAHAINA | HI | 96761 | |
| UMBERTO PECORARO | AGATHA PECORARO | 6 BARBIERI CT | | | RARITAN | NJ | 08869 | |
| UMBREIT, TIMOTHY F | | 1055 7TH ST STE 1950 | | | LOS ANGELES | CA | 90017 | |
| UMBRELLABANK FSB | | 220 W HURON | | | CHICAGO | IL | 60654-3927 | |
| UMDS | | Universal Custom Courier | PO Box 60250 | | Los Angeles | CA | 90060-0250 | |
| Umeki Williams | | 212 Crystalwood Dr | | | Mesquite | TX | 75149 | |
| UMENHOFER, STANLEY L | | 2710 21ST AVE | | | ROCKFORD | IL | 61108 | |
| UMER, MUHAMMAD S & UMER, SARWAT W | | 718 SPRING AVENUE | | | RIDGEWOOD | NJ | 07450 | |
| UMIALIK INSURANCE | | | | | ANCHORAGE | AK | 99503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMIALIK INSURANCE | | 3301 C ST STE 300 | | | ANCHORAGE | AK | 99503-3958 | |
| UML MUTUAL | | | | | QUINCY | IL | 62301 | |
| UML MUTUAL | | 2400 N 24TH | | | QUINCY | IL | 62305-1212 | |
| UML MUTUAL INSURANCE CO | | 2400 N 24TH ST | | | QUINCY | IL | 62305 | |
| UMOJA I RICHARDSON | | 5480 TRINIDAD WAY | | | SAN DIEGO | CA | 92114 | |
| UMPHRES, TOMI | | 1914 W THATCHER BLVD | | | SAFFORD | AZ | 85546 | |
| UN, HUI Y | | 127 SUNSET DR | | | JUMCTION | KS | 66441 | |
| UNADILLA CITY | | CITY HALL PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA CITY | | PO BOX 307 | TAX COLLECTOR | | UNADILLA | GA | 31091 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 1648 STATE HWY 7 | | UNADILLA | NY | 13849 | |
| UNADILLA TOWN | TAX COLLECTOR | PO BOX E | 237 MAIN ST | | UNADILLA | NY | 13849 | |
| UNADILLA TOWNSHIP | | 126 WEBB ST PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL | PO BOX 120 | | GREGORY | MI | 48137 | |
| UNADILLA TOWNSHIP | | 18806 DEXTER TRAIL PO BOX 120 | TREASURER UNADILLA TWP | | GREGORY | MI | 48137 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | 1 SCHOOL ST PO BOX F | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VALLEY CENTRAL SCHOOL DIST | | NBT BANK 2 S MAIN ST B BURTON | SCHOOL TAX COLLECTOR | | NEW BERLIN | NY | 13411 | |
| UNADILLA VILLAGE | | 70 MAIN ST PO BOX 386 | VILLAGE CLERK | | UNADILLA | NY | 13849 | |
| UNADILLA VILLAGE | VILLAGE CLERK | PO BOX 386 | 193 MAIN ST | | UNADILLA | NY | 13849 | |
| UNALASKA CITY | | PO BOX 610 | CITY OF UNALASKA | | UNALASKA | AK | 99685 | |
| UNATEGO C S TN OF SIDNEY | | PO BOX 483 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13902-0483 | |
| UNATEGO CEN SCH COMB TWNS | | 2641 ST HWY 7 | SCHOOL TAX COL | | OTEGO | NY | 13825 | |
| UNATEGO CEN SCH COMB TWNS | SCHOOL TAX COL | PO BOX 5270 | DEPT117098 | | BINGHAMTON | NY | 13902-5270 | |
| UNATEGO SCHOOL TAX COLLECTOR | | PO BOX 3888 | UNATEGO SCHOOL TAX COLLECTOR | | SYRACUSE | NY | 13220 | |
| UNCAPHER UNCAPHER AND FOX | | 171 COLUMBIA AVE | | | VANDERGRIFT | PA | 15690 | |
| UNCASVILLE TOWN | | 310 ROUTE 32 | | | UNCASVILLE | CT | 06382 | |
| UNCASVILLE TOWN | | 310 RT 32 | | | UNCASVILLE | CT | 06382 | |
| Unclaimed Property Division | | Michigan Department Of Treasury | 285 Parsons Dr | | Dimondale | MI | 48821 | |
| UNCLE SKEETERS ROOFS AND GUTTERS INC | | 11704 CENTRAL AVE STE 203 | | | WALDORF | MD | 20601 | |
| UNDERBRINK, SABRA & UNDERBRINK, SCOTT | | PO BOX 2101 | | | ORANGE GROVE | TX | 78372 | |
| UNDERHILL GRADED SCHOOL DISC | | 6 LINDENWOOD DR | UNDERHILL ID | | JERICHO | VT | 05465 | |
| UNDERHILL GRADED SCHOOL DISC | | C O SUSAN CARTER 10 GAR PL | UNDERHILL ID | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | | 12 PLEASANT VALLEY RD | UNDERHILL TOWN TAX COLLECTOR | | UNDERHILL | VT | 05489 | |
| UNDERHILL TOWN | | 5922 CTH V | TREASURER UNDERHILL TOWNSHIP | | GILLETT | WI | 54124 | |
| UNDERHILL TOWN | | 5922 CTH V | UNDERHILL TOWN TREASURER | | GILLET | WI | 54124 | |
| UNDERHILL TOWN | | PO BOX 32 | TOWN OF UNDERHILL | | UNDERHILL CENTER | VT | 05490 | |
| UNDERHILL TOWN | | RT 1 | | | GILLETT | WI | 54124 | |
| UNDERHILL TOWN CLERK | | PO BOX 32 | | | UNDERHILL CENTER | VT | 05490 | |
| Underlying Funds Trust, on behalf of its series Relative Value | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| Underlying Funds Trust, on behalf of its series Relative Value | USBank | Bridget Morgan, Custody Account Manager | MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 | |
| UNDERWOOD | | 340 EDGEWOOD TERRACE DR | | | JACKSON | MS | 39206 | |
| Underwood & Riemer, P.C. | MARTEAL LASTER, PLAINTIFF VS. GMAC MORTGAGE, LLC, DEFENDANT. | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| UNDERWOOD AND MICKLIN | | 1236 BRACE RD STE J | | | CHERRY HILL | NJ | 08034 | |
| UNDERWOOD AND MICKLIN | | 1873 ROUTE 70 E STE 201 | | | CHERRY HILL | NJ | 08003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Underwood and Riemer, PC | LAWRENCE - LAWRENCE, MARLO V. GMAC MORTGAGE, LLC | 100 Government Street, Suite 100 | | | Mobile | AL | 36602 | |
| UNDERWOOD APPRAISALS LLC | | PO BOX 1351 | | | CHAPMANVILLE | WV | 25508 | |
| UNDERWOOD BROTEHR CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD BROTHER CONSTRUCTION | | 2121 S 16TH AVE | | | BROADVIEW | IL | 60155 | |
| UNDERWOOD GENERAL BUILDERS INC | | PO BOX 1267 | | | BRIDGEPORT | WV | 26330 | |
| UNDERWOOD LAW FIRM | | 340 EDGEWOOD TERRACE DR | | | JACKSON | MS | 39206 | |
| UNDERWOOD LAW FIRM | John Underwood | 340 EDGEWOOD TERRACE DR. | | | JACKSON | MS | 39206 | |
| Underwood Law Firm PLLC | | 340 Edgewood Terrace Dr | | | Jackson | MS | 39206 | |
| UNDERWOOD LAW OFFICE | | 2523 GOVERNMENT RD | | | CLAYTON | NC | 27520-8433 | |
| UNDERWOOD LAW OFFICE | | PO BOX 141 | | | CLAYTON | NC | 27528 | |
| UNDERWOOD LOCK AND KEY | | 5050 20 CANYON CREST | | | RIVERSIDE | CA | 92507 | |
| UNDERWOOD, DALE | | 604 MARQUETTE | | | ST LOUIS | MO | 63129 | |
| UNDERWOOD, GAIL | | 31764 CASINO DR 106A | | | LAKE ELSINORE | CA | 92530 | |
| UNDERWOOD, OSCAR A | | 26873 SIERRA HWY | | | SANTA CLARITA | CA | 91321-2274 | |
| UNDERWOOD, SANDY | | 112 SUMMIT PARK | | | ELKVIEW | WV | 25071 | |
| UNDERWRITERS INS CO UND REINS GROUP | | | | | CULVER CITY | CA | 90230 | |
| UNDERWRITERS INS CO UND REINS GROUP | | PO BOX 3649 | | | CULVER CITY | CA | 90231-3649 | |
| UNEMPLOYMENT INSURANCE | | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | | MADISON | WI | 53707-7945 | |
| UNEMPLOYMENT INSURANCE | DEPT OF WORKFORCE DEVELOPMENT | DIV. OF UNEMPLOYMENT INSURANCE | P O BOX 7945 | | MADISON | WI | 53707 | |
| UNG, VICTOR S & UNG, VICTORIA C | | 10041 BISMARK DR | | | HUNTINGTON BEACH | CA | 92646-3701 | |
| UNGAR, SANDRA | | 5458 STEEPLECHASE | REUBEN UNGAR | | BOCA RATON | FL | 33496 | |
| Ungar, Bryan D & Ungard, Suzette D | | 500 Calle De Leon | | | Santa Fe | NM | 87505 | |
| UNGER, GERALD | | 59 HASKELL DR | CARRERA CONSTRUCTION | | BRATENAHL | OH | 44108 | |
| UNGERMAN CONSTRUCTION COMPANY | | 4450 NICOLLET AVE S | | | MINNEAPOLIS | MN | 55419 | |
| UNGERTTI AND HARRIS | | 3 FIRST NATIONAL PZ STE 3500 | | | CHICAGO | IL | 60602 | |
| UNICLEAN USA | | 5615 FIRST ST NW | | | WASHINGTON | DC | 20011 | |
| UNICOI COUNTY | | 100 N MAIN AVENUE PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | 100 N MAIN ST | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | 100 N MAIN ST PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI COUNTY | | PO BOX 7 | TRUSTEE | | ERWIN | TN | 37650 | |
| UNICOI REGISTER OF DEEDS | | PO BOX 305 | | | ERWIN | TN | 37650 | |
| UNIDENTIFIED CARRIER | | | | | WATERLOO | IA | 50704 | |
| UNIDENTIFIED CARRIER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| UNIFIED TITLE COMPANY LLC | | 101 S SAHWATCH ST STE 212 | | | COLORADO SPRINGS | CO | 80903 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | | | KANSAS CITY | KS | 66117 | |
| UNIFIED TREASURY OFFICE | | 710 N SEVENTH PO BOX 175013 | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66117 | |
| UNIFIRST MORTGAGE | | 610 ROAD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIRST MORTGAGE CORP | | 610 ROOD AVE | | | GRAND JUNCTION | CO | 81501 | |
| UNIFIRST MORTGAGE CORPORATION | | PO BOX 832468 | | | MIAMI | FL | 33283-2468 | |
| UNIGARD INDEMNITY | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INDEMNITY | | PO BOX 90701 | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | | | | BELLEVUE | WA | 98009 | |
| UNIGARD INSURANCE | | PO BOX 93000 | | | BELLEVUE | WA | 98009 | |
| UNIGARD SECURTITY | | 1205 E 18TH ST | | | KANSAS CITY | MO | 64108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIGARD SECURITY | | PO BOX 93000 | | | BELLEVUE | WA | 98009-3000 | |
| UNIKO GLASS AND MIRROR INC | | 12310 W BERDIGE LN | | | LITCHFIELD PARK | AZ | 85340 | |
| UNILERSAL HORIZONS INC | | 101 S RAINBOW BLVD 28 73 | | | LAS VEGAS | NV | 89145-5362 | |
| UNION | | 500 E LOCUST ST | RUTH DOWIL COLLECTOR | | UNION | MO | 63084 | |
| UNION AMERICAN INS CO | | | | | BALTIMORE | MD | 21275 | |
| UNION AMERICAN INS CO | | | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | 2500 NW 79 AVE | | | MIAMI | FL | 33122 | |
| UNION AMERICAN INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UNION AREA SCHOOL DISTRICT | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION AREA SCHOOL DISTRICT | | 9889 MITCHEL RD | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION AREA SD UNION TWP | | 205 MAPEAT LN | T C OF UNION AREA SCHOOL DIST | | NEW CASTLE | PA | 16101 | |
| UNION AUTO INDEMNITY | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INDEMNITY | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | | | | DALLAS | TX | 75265 | |
| UNION AUTO INSURANCE | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNION BANK | | 17001 N MAY AVE | | | EDMOND | OK | 73012 | |
| UNION BANK | | 20 MAIN ST | | | MORRISVILLE | VT | 05661 | |
| UNION BANK | | 30 KIMBALL AVE STE 102 | | | SOUTH BURLINGTON | VT | 05403 | |
| UNION BANK | | 4921 NORTH MAY AVENUE | | | OKLAHOMA CITY | OK | 73112 | |
| UNION BANK AND TRUST COMPANY | | 4243 PIONEER WOODS DRIVE | PO BOX 82535 | | LINCOLN | NE | 68501 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101 | |
| Union Bank of California | | 530 B Street | | | San Diego | CA | 92101-4407 | |
| Union Bank of California | | 8155 Mercury Court M-904 | | | San Diego | CA | 92111 | |
| UNION BANK OF CALIFORNIA | | 8248 B MERCURY CT M/520 | | | SAN DIEGO | CA | 92111-1299 | |
| Union Bank of California, N.a. | | 8155 Mercury Court MC 904 | | | San Diego | CA | 92111 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | KEYPORT | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION BEACH BORO | | 650 POOLE AVE | UNION BEACH BORO TAX COLLECTOR | | UNION BEACH | NJ | 07735 | |
| UNION CENTER VILLAGE | | VILLAGE HALL | TAX COLLECTOR | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | TAX COLLECTOR | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| UNION CENTER VILLAGE | TREASURER UNION CTR VILLAGE | PO BOX 96 | 339 HIGH ST | | UNION CENTER | WI | 53962 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE AVE PO BOX 987 | TREASURER CITY HALL | | UNION | SC | 29379 | |
| UNION CITY | | 101 SHARPE ST | TREASURER | | UNION | SC | 29379 | |
| UNION CITY | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY | | 3715 PALISADE AVE | UNION CITY TAX COLLECTOR | | UNION CITY | NJ | 07087 | |
| UNION CITY | | 408 S DEPOT | TAX COLLECTOR | | UNION CITY | TN | 38261 | |
| UNION CITY | | 500 E LOCUST ST | TAX COLLECTOR | | UNION | MO | 63084 | |
| UNION CITY | | 5047 UNION ST | | | UNION CITY | GA | 30291 | |
| UNION CITY | | 5047 UNION ST | TAX COLLECTOR | | UNION CITY | GA | 30291 | |
| UNION CITY | | PO BOX 53 | CITY OF UNION | | UNION | KY | 41091 | |
| UNION CITY | | PO BOX 9 | TAX COLLECTOR | | UNION CITY | TN | 38281 | |
| UNION CITY | CITY OF UNION | PO BOX 53 | 1843 MT ZION RD | | UNION | KY | 41091 | |
| UNION CITY | TAX COLLECTOR | 5047 UNION STREET | | | UNION CITY | GA | 30291 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | KIM UBER TAX COLLECTORD | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SCHOOL DISTRICT | | 9 FIFTH AVE | T C OF UNION CITY AREA SCH DIST | | UNION CITY | PA | 16438 | |
| UNION CITY AREA SD BLOOMFIELD TWP | | 24712 INLET DR | T C OF UNION CITY AREA SD | | UNION CITY | PA | 16438 | |
| UNION CITY BORO ERIE | | 9 FIFTH AVE | KIM UBER TAX COLLECTOR | | UNION CITY | PA | 16438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION CITY BORO ERIE | | 9 FIFTH AVE | T C UNION CITY BORO | | UNION CITY | PA | 16438 | |
| UNION CITY NEWTON | | 404 BANK ST | TAX COLLECTOR | | UNION | MS | 39365 | |
| UNION CITY TAX COLLECTOR | | 3715 PALISADE AVE | | | UNION CITY | NJ | 07087 | |
| UNION CITY VILLAGE | | VILLAGE HALL 208 N BROADWAY | TREASURER | | UNION CITY | MI | 49094 | |
| UNION CLERK OF CHANCERY COURT | | PO BOX 847 | | | NEW ALBANY | MS | 38652 | |
| UNION CLERK OF SUPERIOR CLERK | | 114 COURTHOUSE ST BOX 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION CONDOMINIUM ASSOCIAITON INC | | 320 49TH ST | | | UNION CITY | NJ | 07087 | |
| UNION COUNTY | | 1001 4TH ST STE A | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 1001 4TH ST STE A AND B | UNION COUNTY TAX COLLECTOR | | LA GRANDE | OR | 97850 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | COLLECTOR | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 101 N WASHINGTON RM 106 | UNION COUNTY TAXCOLLECTOR | | EL DORADO | AR | 71730 | |
| UNION COUNTY | | 114 COURTHOSE ST BOX 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | 114 E BANKHEAD PO BOX 862 | TAX COLLECTOR | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY | | 200 CT ST PO BOX 308 | COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN COURTHOUSE | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 209 E MAIN ST | UNION COUNTY TREASURER | | ELK POINT | SD | 57025 | |
| UNION COUNTY | | 210 W MAIN ST PO BOX 163 | | | UNION | SC | 29379 | |
| UNION COUNTY | | 210 W MAIN ST PO BOX 163 | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | | 233 W 6TH ST | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 233 W 6TH ST PO BOX 420 | UNION COUNTY TREASURER | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 26 W UNION PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | 300 N PINE | UNION COUNTY TREASURER | | CRESTON | IA | 50801 | |
| UNION COUNTY | | 309 W MARKET ST RM 103 | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 311 W MARKET ST RM 103 PO BOX L | UNION COUNTY TREASURER | | JONESBORO | IL | 62952 | |
| UNION COUNTY | | 407 N MAIN ST | PO BOX 38 | | MONROE | NC | 28112 | |
| UNION COUNTY | | 407 N MAIN ST | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |
| UNION COUNTY | | 500 N MAIN ST STE 119 | TAX COLLECTOR | | MONROE | NC | 28112 | |
| UNION COUNTY | | 55 W MAIN ST RM 108 | UNION COUNTY TAX COLLECTOR | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY | | 65 COURTHOUSE ST STE 3 | TAX COMMISSIONER | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY | | 901 MAIN ST STE 117 | | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | 901 MAIN ST STE 117 | TRUSTEE | | MAYNARDVILLE | TN | 37807 | |
| UNION COUNTY | | COURTHOUSE 210 W MAIN ST | TREASURER | | UNION | SC | 29379 | |
| UNION COUNTY | | LOUIS AND S 2ND ST COURTHOUSE | TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION COUNTY | | PO BOX 133 | UNION COUNTY TREASURER | | LIBERTY | IN | 47353 | |
| UNION COUNTY | | PO BOX 308 | UNION COUNTY TREASURER | | CLAYTON | NM | 88415 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MASCOT | TN | 37806 | |
| UNION COUNTY | JAMES PHILLIPS TAX COLLECTOR | PO BOX 307 | UNION CO CTHS | | MAYNARDVILLE | TN | 37807-0307 | |
| UNION COUNTY | TAX COLLECTOR | 500 N MAIN ST STE 119 | | | MONROE | NC | 28112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION COUNTY | UNION COUNTY - TAXCOLLECTOR | 101 N WASHINGTON RM 106 | | | EL DORADO | AR | 71730 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CHANCERY CLERK | | 109 MAIN ST E | UNION COUNTY CHANCERY CLERK | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CIRCUIT CLERK | | 101 N WASHINGTON | COURTHOUSE RM 201 | | EL DORADO | AR | 71730 | |
| UNION COUNTY CLERK | | 1001 4TH ST STE D | | | LA GRANDE | OR | 97850 | |
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 2 BROAD ST COURTHOUSE RM 115 | RM 115 | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY CLERK | | 309 W MARKET RM 100 | | | JONESBORO | IL | 62952 | |
| UNION COUNTY CLERK | | 55 W MAIN RM 103 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK | | 65 COURTHOUSE ST STE 5 | | | BLAIRSVILLE | GA | 30512 | |
| UNION COUNTY CLERK | | BROAD ST RM 115 | COURTHOUSE | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY CLERK | | PO BOX 119 | MAIN AND MORGAN STREETS | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY CLERK | | PO BOX 430 | | | CLAYTON | NM | 88415 | |
| UNION COUNTY CLERK OF CIRCUIT C | | 55 W MAIN ST AND STATE RD 100 | | | LAKE BUTLER | FL | 32054 | |
| UNION COUNTY CLERK OF COURT | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERK OF THE | | 109 E MAIN | | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY CLERK RMC | | 201 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY CLERKS OFFICE | | 2 BROAD ST RM 115 | | | ELIZABETH | NJ | 07201-2202 | |
| UNION COUNTY MOBILE HOME | | 210 W MAIN ST | | | UNION | SC | 29379 | |
| UNION COUNTY RECORDER | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 233 W SIXTH ST | COUNTY OFFICE BLDG | | MARYSVILLE | OH | 43040 | |
| UNION COUNTY RECORDER | | 26 W UNION ST | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDER OF DEEDS | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY RECORDERS OFFICE | | 26 W UNION PO BOX 106 | | | LIBERTY | IN | 47353 | |
| UNION COUNTY RECORDERS OFFICE | | 300 N PINE | COURTHOUSE | | CRESTON | IA | 50801 | |
| UNION COUNTY RECORDERS OFFICE | | PO BOX H | 311 W MARKET ST | | JONESBORO | IL | 62952 | |
| UNION COUNTY RECORDS OFFICE | | PO BOX 862 | UNION COUNTY RECORDS OFFICE | | NEW ALBANY | MS | 38652 | |
| UNION COUNTY REGISTER OF DEEDS | | 209 E MAIN ST STE 210 | | | ELK POINT | SD | 57025 | |
| UNION COUNTY REGISTER OF DEEDS | | 500 N MAIN ST RM 205 | | | MONROE | NC | 28112 | |
| UNION COUNTY REGISTER OF DEEDS | | 901 MAIN ST STE 105 | | | MAYNARDVILLE | TN | 37807-3557 | |
| UNION COUNTY REGISTER OF DEEDS | | COURTHOUSE | | | ELIZABETH | NJ | 07207 | |
| UNION COUNTY SHERIFF | | 100 W MAIN ST | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY SHERIFF | | PO BOX 30 | UNION COUNTY SHERIFF | | MORGANFIELD | KY | 42437 | |
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX CLAIM BUREAU | | 103 S 2ND ST | UNION COUNTY TAX CLAIM BUREAU | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TAX CLAIM BUREAU | | C O COURTHOUSE | | | LEWISBURG | PA | 17837 | |
| UNION COUNTY TREASURER | | 233 W 6TH ST | PO BOX 420 | | MARYSVILLE | OH | 43040 | |
| UNION CROSSING COMMUNITY | | 11735 POINTE PL | C O CCM | | ROSWELL | GA | 30076 | |
| UNION ENDICOTT CS | | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS TWN OWEGO | | M T BANK 35 WASHINGTON AVE | RECEIVER OF TAXES | | ENDICOTT | NY | 13760 | |
| UNION ENDICOTT CS TWN OWEGO | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | | PO BOX 188 | RECEIVER OF TAXES | | ENDICOTT | NY | 13761 | |
| UNION ENDICOTT CS UNION | RECEIVER OF TAXES | PO BOX 188 | 35 WASHINGTON AVE | | ENDICOTT | NY | 13761 | |
| UNION FEDERAL BANK | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| UNION FEDERAL MORTGAGE CORP | | 25 SMITH ST STE 204 | | | NANUET | NY | 10954 | |
| UNION FEDERAL MORTGAGE CORPORATION | | 25 SMITH STREET | SUITE 204 | | NANUET | NY | 10954 | |
| UNION FEDERAL SAVINGS BANK | | 1565 MINERAL SPRING AVE | | | NORTH PROVIDENCE | RI | 02904 | |
| UNION FIDELITY INSURANCE COMPANY | | 7101 COLLEGE BLVD STE 1400 | | | OVERLAND PARK | KS | 66210-2082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Union Fidelity Life Insurance Company | | 7101 COLLEGE BLVD STE 1400 | | | OVERLAND PARK | KS | 66210-2082 | |
| UNION FIRE DISTRICT | | 131 ASA POND RD | | | WAKEFIELD | RI | 02879 | |
| UNION FIRE DISTRICT | | PO BOX 335 | | | PEACEDALE | RI | 02883 | |
| UNION FIRST MARKET BANK | | 603 PILOT HOUSE DR STE 100 | | | NEWPORT NEWS | VA | 23606 | |
| Union First Market Bank Successor | | C O Leo J Perk Attorney At Law | 352 Mclaws Cir STE 1 | | Williamsburg | VA | 23185 | |
| Union First Market Bank Successor vs John P Bonesteel and Christine Bonesteel and John P Bonesteel vs GMAC MortgageLLC et al | | LEO J PERK ATTORNEY AT LAW | 352 MCLAWS CIR STE 1 | | WILLIAMSBURG | VA | 23185 | |
| UNION GAP | | PO BOX 3008 | | | UNION GAP | WA | 98903 | |
| UNION GENERAL | | | | | CONCORD | CA | 94524 | |
| UNION GENERAL | | PO BOX 6555 | | | CONCORD | CA | 94524 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 1015 STATE ST | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER | | UNION GROVE | WI | 53182 | |
| UNION GROVE VILLAGE | | 925 15TH AVE | TREASURER UNION GROVE VILLAGE | | UNION GROVE | WI | 53182 | |
| UNION INS COMPANY | | | | | LINCOLN | NE | 68501 | |
| UNION INS COMPANY | | | | | RICHMOND | VA | 23261 | |
| UNION INS COMPANY | | PO BOX 61038 | | | RICHMOND | VA | 23261 | |
| UNION INS COMPANY | | PO BOX 80439 | | | LINCOLN | NE | 68501 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50303 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | HINSDALE | IL | 60521 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | KANSAS CITY | MO | 64114 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | MINNEAPOLIS | MN | 55440 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | OMAHA | NE | 68103 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | WARWICK | RI | 02887 | |
| UNION INSURANCE CO OF PROVIDENCE | | | | | WICHITA | KS | 67201 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | | | DES MOINES | IA | 50309 | |
| UNION INSURANCE CO OF PROVIDENCE | | 717 MULBERRY ST | PO BOX 712 | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | 815 COMMERCE DR | | | OAKBROOK | IL | 60523-8838 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1252 | | | MINNEAPOLIS | MN | 55440 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 16499 | | | JACKSON | MS | 39236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1739 | | | WICHITA | KS | 67201 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 1897 | | | BISMARCK | ND | 58502 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 2070 | | | OMAHA | NE | 68103 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 25470 | | | OVERLAND PARK | KS | 66225-5470 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 30546 | | | LANSING | MI | 48909 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 327 | | | BROOKFIELD | WI | 53008 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 35266 | | | CHARLOTTE | NC | 28235 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 441098 | | | AURORA | CO | 80044 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 560807 | | | CHARLOTTE | NC | 28256 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 712 | | | DES MOINES | IA | 50306-0712 | |
| UNION INSURANCE CO OF PROVIDENCE | | PO BOX 7911 | | | WARWICK | RI | 02887 | |
| UNION LEADER CORPORATION | | P.O. BOX 9513 | | | MANCHESTER | NH | 03108-9513 | |
| UNION LEADER CORPORATION | | PO BOX 9555 | | | MANCHESTER | NH | 03108 | |
| UNION MORTGAGE GROUP INC | | 7619 LITTLE RIVER TURNPIKE | SUITE# 400 | | ANNANDALE | VA | 22003 | |
| UNION MUT INS OF WETMORELAND CNTY | | | | | FORKSVILLE | PA | 18616 | |
| UNION MUT INS OF WETMORELAND CNTY | | PO BOX 71 | | | FORKSVILLE | PA | 18616 | |
| UNION MUTUAL FIRE INS | | | | | DALLAS | TX | 75374 | |
| UNION MUTUAL FIRE INS | | | | | ROCKVILLE | MD | 20849 | |
| UNION MUTUAL FIRE INS | | PO BOX 158 | 139 STATE ST | | MONTPELIER | VT | 05601 | |
| UNION MUTUAL FIRE INS | | PO BOX 741148 | | | DALLAS | TX | 75374 | |
| UNION MUTUAL INSURANCE CO | | | | | OKLAHOMA CITY | OK | 73172 | |
| UNION MUTUAL INSURANCE CO | | PO DRAWER 720060 | | | OKLAHOMA CITY | OK | 73172 | |
| UNION MUTUAL INSURANCE COMPANY | | 1147 MAIN ST | | | TEKSBOURG | MA | 01876 | |
| UNION NATIONAL FIRE INS | | | | | SAINT LOUIS | MO | 63119 | |
| UNION NATIONAL FIRE INS | | 231 W LOCKWOOD AVE | | | ST LOUIS | MO | 63119 | |
| UNION NATIONAL FIRE INS | | 322 HIGHLAND PARK BLVD | | | NATCHEZ | MS | 39120 | |
| UNION NATIONAL INSURANCE CO | | PO BOX 41018 | | | BATON ROUGE | LA | 70835 | |
| UNION OF AMERICA MUTUAL INSURANCE | | | | | RALEIGH | NC | 27610 | |
| UNION OF AMERICA MUTUAL INSURANCE | | PO BOX 19662 | | | RALEIGH | NC | 27619-9662 | |
| UNION PARISH | | 100 E BAYOU ST STE 101 | SHERIFF AND COLLECTOR | | FARMERVILLE | LA | 71241 | |
| UNION PLANTERS BANK NA | | 215 FORREST ST | CASHERING DEPT | | HATTIESBURG | MS | 39401 | |
| UNION PLANTERS MORTGAGE INC | | 7130 GOODLETT FARMS PKWY | INVESTOR ACCOUNTING AX2 | | CORDOVA | TN | 38016-4991 | |
| UNION POINT CITY | | 107 SCOTT ST | TAX COLLECTOR | | UNION POINT | GA | 30669 | |
| UNION POINT CITY | | CITY HALL PO BOX 233 | TAX COLLECTOR | | UNION POINT | GA | 30669 | |
| UNION POWER COOPERATIVE | | PO BOX 5014 | | | MONROE | NC | 28111 | |
| UNION RECORDER OF DEEDS | | 103 S SECOND ST | | | LEWISBURG | PA | 17837 | |
| UNION RECORDER OF DEEDS | | COURTHOUSE BLDG | | | FARMERVILLE | LA | 71241 | |
| UNION REGISTER OF DEEDS | | PO BOX 248 | | | MONROE | NC | 28111-0248 | |
| UNION RURAL ELECTRIC | | PO BOX 393 | | | MARYSVILLE | OH | 43040 | |
| UNION RURAL ELECTRIC COOPERATIVE | | 15461 US ROUTE 36 | PO BOX 393 | | MARYSVILLE | OH | 43040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION SCHOOL DIST MAHONING TWP | | 187 DENNY DR | TC OF MAHONING TWP | | EDINGBURG | PA | 16116 | |
| UNION SCHOOL DISTRICT | | MAIN ST BOX 362 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RD 1 BOX 51 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 1 BOX 476 | TAX COLLECTOR | | RIMERSBURG | PA | 16248 | |
| UNION SCHOOL DISTRICT | | RT 2 BOX 38 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SD RIMERSBURG BORO | | 266 CHESTNUT ST BOX 300 | T C OF UNION SCHOOL DISTRICT | | RIMERSBURG | PA | 16248 | |
| UNION SD SLIGO BORO | | PO BOX 34 | TAX COLLECTOR | | SLIGO | PA | 16255 | |
| UNION SECURITY ASSURANT GROUP | | 260 INTERSTATE N CIR | | | ATLANTA | GA | 30339 | |
| UNION SPRINGS C S UN SPRINGS VILL | | 27 N CAYUGA ST | TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 2035 PINCKNEY RD | DEBORAH PINCKNEY | | AUBURN | NY | 13021 | |
| UNION SPRINGS CEN SCH COMB TWNS | | 27 N CAYUGA ST | SCHOOL TAX COLLECTOR | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | 26 CHAPEL ST | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION SPRINGS VILLAGE | | FACTORY STREET PO BOX 99 | VILLAGE CLERK | | UNION SPRINGS | NY | 13160 | |
| UNION STANDARD INS | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | | | | IRVING | TX | 75015 | |
| UNION STANDARD LLOYDS CO | | PO BOX 152180 | | | IRVING | TX | 75015 | |
| UNION STAR | | PO BOX 96 | PAT WORKMAN COLLECTOR | | UNION STAR | MO | 64494 | |
| UNION SUCCESS WSS LLC | | 39812 MISSION BLVD #203 | | | FREMONT | CA | 94539 | |
| UNION TITLE SERVICES INC | | 218 ALMERIA AVE | | | CORAL GABLES | FL | 33134 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN | | 1043 BUCKLEY HWY | TAX COLLECTOR TOWN OF UNION | | UNION | CT | 06076 | |
| UNION TOWN | | 1298 PIT RD | TREASURER TOWN OF UNION | | BRUSSELS | WI | 54204 | |
| UNION TOWN | | 13847 W HWY 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W HWY 59 | UNION TOWN TREASURER | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 13847 W STATE RD 59 | TREASURER UNION TWP | | EVANSVILLE | WI | 53536 | |
| UNION TOWN | | 1506 N TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 1506 N TOWN HALL RD | UNION TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER TOWN OF UNION | | WEBSTER | WI | 54893 | |
| UNION TOWN | | 28150 COUNTY RD FF | TREASURER UNION TOWN | | WEBSTER | WI | 54893 | |
| UNION TOWN | | 44 HAWLEY ST BING CSD REC OF TAXES | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13901 | |
| UNION TOWN | | 567 COMMON RD | UNION TOWN TAX COLLECTOR | | UNION | ME | 04862 | |
| UNION TOWN | | 8326 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 8326 W CAMERON ST | TREASURER TOWN OF UNION | | EAU CLAIRE | WI | 54703 | |
| UNION TOWN | | 8444 W CAMERON ST | | | EAU CLAIRE | WI | 54703-9653 | |
| UNION TOWN | | 854 PLEASANT RIDGE | | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TAX COLLECTOR | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | 854 PLEASANT RIDGE | TREASURER TOWN OF UNION | | LUXEMBURG | WI | 54217 | |
| UNION TOWN | | E6820 HWY 22 | TREASURER UNION TWP | | BEAR CREEK | WI | 54922 | |
| UNION TOWN | | PO BOX 1400 | | | BINGHAMTON | NY | 13902 | |
| UNION TOWN | | PO BOX 1400 | BROOME CTY RECEIVER OF TAXES | | BINGHAMTON | NY | 13902 | |
| UNION TOWN | | R 1 | | | MANAWA | WI | 54949 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWN | | RT 2 | | | DANBURY | WI | 54830 | |
| UNION TOWN | | S2931 VALLEY AVE | GLADYS JANECEK TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | | S2931 VALLEY AVE | TREASURER UNION TWP | | LAFARGE | WI | 54639 | |
| UNION TOWN | | TOWN HALL | | | LAFARGE | WI | 54639 | |
| UNION TOWN | | TOWN HALL | | | PLUM CITY | WI | 54761 | |
| UNION TOWN | | TOWN HALL | TREASURER | | LA FARGE | WI | 54639 | |
| UNION TOWN | TOWN OF UNION | PO BOX 186 | COMMON RD | | UNION | ME | 04862 | |
| UNION TOWN | TREASURER UNION TOWNSHIP | PO BOX 87 | 414 W MAIN ST | | ELLSWORTH | WI | 54011 | |
| UNION TOWN BRUSSELS | | 1298 PIT RD | | | BRUSSELS | WI | 54204 | |
| UNION TOWN CLERK | | 1024 BUCKLEY HWY | | | STAFFORD SPRINGS | CT | 06076 | |
| UNION TOWN MUTUAL INS | | | | | UNION | MO | 63084 | |
| UNION TOWN MUTUAL INS | | PO BOX 294 | | | UNION | MO | 63084 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLATIN | MO | 64640 | |
| UNION TOWNSHIP | | 1001 S MAIN | CAROL WOOD TWP COLLECTOR | | GALLITON | MO | 64640 | |
| UNION TOWNSHIP | | 13667 ROUTE 414 | T C OF UNION TOWNSHIP | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | TAX COLLECTOR | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP | | 140 PERRYVILLE RD | UNION TOWNSHIP TAX COLLECTOR | | HAMPTON | NJ | 08827 | |
| UNION TOWNSHIP | | 1507 MAIN ST | MASHELLE TRIMBLE COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | 191 N BROADWAY ST | TREASURER UNION TWP | | UNION CITY | MI | 49094 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 1976 MORRIS AVE | UNION TOWNSHIP TAXCOLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MOUNT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 2010 S LINCOLN RD | TREASURER UNION TWP | | MT PLEASANT | MI | 48858 | |
| UNION TOWNSHIP | | 25219 HWY 129 | EDNA LAFAVER TWP COLLECTOR | | GREEN CITY | MO | 63545 | |
| UNION TOWNSHIP | | 5232 LAKE RD | TREASURER UNION TWP | | FIFE LAKE | MI | 49633 | |
| UNION TOWNSHIP | | 702 ALLEN RD RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | | 8287 ROUTE 6 | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| UNION TOWNSHIP | | 87 REYBURN RD | | | SHICKSHNNY | PA | 18655 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRING | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | GROVESPRINGS | MO | 65662 | |
| UNION TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| UNION TOWNSHIP | | CITY HALL | | | UNIONVILLE | MO | 63565 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | MUNICIPAL BLDG 1976 MORRIS AVE | TAX COLLECTOR | | UNION | NJ | 07083 | |
| UNION TOWNSHIP | | R D 2 BOX 267 | | | CANTON | PA | 17724 | |
| UNION TOWNSHIP | | RR 1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TOWNSHIP | | RT 2 BOX 403 | JONELL EVERETT TWP COLLECTOR | | CAMPBELL | MO | 63933 | |
| UNION TOWNSHIP | TREASURER UNION TWP | 195 N BROADWAY ST | | | UNION CITY | MI | 49094-1187 | |
| UNION TOWNSHIP | UNION TOWNSHIP-TAXCOLLECTOR | 1976 MORRIS AVE | | | UNION | NJ | 07083 | |
| UNION TOWNSHIP ADAMS | | 1 B MUMMERT DR | T C OF UNION TOWNSHIP | | LITTLESTOWN | PA | 17340 | |
| UNION TOWNSHIP ADAMS | | 776 HANOVER PIKE | LAWRENCE F SUSKIE TAX COLLECTOR | | LITTLESTOWN | PA | 17340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNION TOWNSHIP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP CRWFRD | | 6786 PERRY HWY | T C OF UNION TOWNSHIP | | MEADVILLE | PA | 16335 | |
| UNION TOWNSHIP FULTON | | 1228 HARMON LN | T C OF UNION TOWNSHIP | | WARFORDSBURG | PA | 17267 | |
| UNION TOWNSHIP HUNTIN | | 12375 SUNRISE ACRES RD | T C OF UNION TOWNSHIP | | HUNTINGDON | PA | 16652 | |
| UNION TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| UNION TOWNSHIP MIFFLN | | 31 POPLAR ST | T C OF UNION TOWNSHIP | | BELLEVILLE | PA | 17004 | |
| UNION TOWNSHIP SCHYKL | | 123 ARISTES RD | T C OF UNION TWP | | RINGTOWN | PA | 17967 | |
| UNION TOWNSHIP SNYDER | | 22 HERROLD CHURCH RD | T C OF UNION TOWNSHIP | | PORT TREVERTON | PA | 17864 | |
| UNION TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| UNION TOWNSHIP UNION | | 1111 PARK RD | TAX COLLECTOR OF UNION TWP | | WINFIELD | PA | 17889 | |
| UNION TRUST MORTGAGE CORP | | 5 ESSEX GREEN DR | | | PEABODY | MA | 01960 | |
| UNION TWN | | 13847 W HWY 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWN | | 13847 W STATE RD 59 | TREASURER UNION TOWNSHIP | | EVANSVILLE | WI | 53536 | |
| UNION TWP | | 1191 S CONTINENTAL DR | T C OF UNION TOWNSHIP | | ROCKTON | PA | 15856 | |
| UNION TWP | | 155 ROSEVILLE RD | T C OF UNION TOWNSHIP | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | 31 POPLAR ST | TAX COLLECTOR | | BELLEVILLE | PA | 17004 | |
| UNION TWP | | 5133 THOMPSON RD | | | NEEDMORE | PA | 17238-9331 | |
| UNION TWP | | 8823 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| UNION TWP | | RR 1 BOX 35 | JUDITH LABORDE CROSSWAITE TC | | ROCKTON | PA | 15856 | |
| UNION TWP | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP | | RR 4 BOX 142 | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| UNION TWP | | ST RT BOX 43 | TAX COLLECTOR | | HUNTINGDON | PA | 16652 | |
| UNION TWP BERKS | | 50 GEIGERTOWN RD | T C OF UNION TOWNSHIP | | DOUGLASSVILLE | PA | 19518 | |
| UNION TWP CENTRE | | 250 BUSH HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP CENTRE | | 403 EGYPT HOLLOW RD | T C OF UNION TOWNSHIP | | JULIAN | PA | 16844 | |
| UNION TWP LAWRNC | | 205 MAPEAT LN | T C OF UNION TOWNSHIP | | NEW CASTLE | PA | 16101 | |
| UNION TWP LUZRNE | | 87 REYBURN RD | TAX COLLECTOR OF UNION TWP | | SCHICKSHINNY | PA | 18655 | |
| UNION TWP LUZRNE | | 87 REYBURN RD RR1 BOX 133 | TAX COLLECTOR OF UNION TWP | | SHICKSHINNY | PA | 18655 | |
| UNION TWP SCHOOL DISTRICT | | R D 2 BOX 267 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| UNION TWP SCHOOL DISTRICT | | RR 2 BOX 480 | TAX COLLECTOR | | RINGTOWN | PA | 17967 | |
| UNION TWP SCHOOL DISTRICT | | RR1 BOX 702 | TAX COLLECTOR | | PORT TREVORTON | PA | 17864 | |
| UNION TWP WASHTN | | 3904 FINLEYVILLE ELRAMA RD | BERNADETTE SPEERTAX COLLECTOR | | FINLEYVILLE | PA | 15332 | |
| UNION TWP WASHTN | | MUNIL BLDG 3904 FINLEYVILLE ELRAMA | | | FINLEYVILLE | PA | 15332 | |
| UNION VALE TOWN | | 2 DUNCAN RD TYMOR PARK | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNION VALE TOWN | | 249 DUNCAN RD | TAX COLLECTOR | | LAGRANGEVILLE | NY | 12540 | |
| UNIONDALE BORO | | PO BOX 15 | TAX COLLECTOR | | UNIONDALE | PA | 18470 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNION DALE | PA | 18470 | |
| UNIONDALE BORO SCHOOL DISTRICT | | PO BOX 15 | TAX COLLECTOR | | UNIONVILLE | PA | 19375-0015 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN AREA SCHOOL DISTRICT | | 20 N GALLATIN AVE RM 111 CITY HALL | T C OF UNIONTOWN AREA SCHOOLS | | UNIONTOWN | PA | 15401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIONTOWN AREA SCHOOL DISTRICT TAX | | 20 N GALLATIN AVE | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | 20 N GALLATIN AVERM 111 CITY HALL | CITY TREASURER | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY | | PO BOX 548 | CITY CLERK OF UNIONTOWN | | UNIONTOWN | KY | 42461 | |
| UNIONTOWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURE SUSAN MAHER | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY CITY BILL FAYETT | | 20 N GALLATIN AVE RM 111 CITY HALL | TREASURER JOSEPH GIACHETTI | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN CITY CITY BILL TAX | | 20 N GALLATIN | RM 111 | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN SCHOOL DIST | | 20 N GALLATIN AVE RM 111 | TAX COLLECTOR | | UNIONTOWN | PA | 15401 | |
| UNIONTOWN SCHOOL DISTRICT | | 140 GROVER RD | T C OF UNIONTOWN AREA SCH DIST | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | 142 GRIMPLIN RD | T C OF UNIONTOWN SCHOOL DIST | | VANDERBILT | PA | 15486 | |
| UNIONTOWN SCHOOL DISTRICT | | 1626 WHARTON FURNACE RD | T C OF UNIONTOWN AREA SCH DIST | | FARMINGTON | PA | 15437 | |
| UNIONTOWN SCHOOL DISTRICT | | 169 MAIN ST | T C OF UNION TOWN SCHOOL DIST | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | 5171 NATIONAL PIKE | DOUGLAS ROSENBERGER T C | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 41 | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | T C OF UNIONTOWN AREA SCH DIST | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | PO BOX 488 | TAX COLLECTOR | | NEW SALEM | PA | 15468 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 327 | TAX COLLECTOR | | OHIOPYLE | PA | 15470 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOX 68B | TAX COLLECTOR | | MARKLEYSBURG | PA | 15459 | |
| UNIONTOWN SCHOOL DISTRICT | | RD 1 BOXS 185 D | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| UNIONVILLE | | 1507 MAIN | UNIONVILLE CITY COLLECTOR | | UNIONVILLE | MO | 63565 | |
| UNIONVILLE BORO CENTRE | | PO BOX 12 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE BORO CENTRE | | PO BOX 21 | T C OF UNIONVILLE BOROUGH | | FLEMING | PA | 16835 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDS FORD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | 740 UNIONVILLE RD | T C OF UNIONVILLE CHADDSFORD SD | | KENNETT SQUARE | PA | 19348 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | T C OF UNIONVILLE CHADDSFORD SD | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CHADDS FORD SCHOOL DIST | | PO BOX 560 | TAX COLLECTOR | | WEST CHESTER | PA | 19381 | |
| UNIONVILLE CITY | | CITY HALL | | | LUCERNE | MO | 64655 | |
| UNIONVILLE TOWN | | 1102 UNIONVILLE CHURCH RD | TAX COLLECTOR | | MONROE | NC | 28110 | |
| UNIONVILLE VILLAGE | | 6454 MERRY ST PO BOX 257 | TREASURER | | UNIONVILLE | MI | 48767 | |
| UNIONVILLE VILLAGE | | 7 MAIN STREET PO BOX 148 | VILLAGE TAX COLLECTOR | | UNIONVILLE | NY | 10988 | |
| UNIQUE BROKERAGE INC | | 300 PARKER ST | | | MAPLEWOOD | NJ | 07040 | |
| UNIQUE CONCEPT REALTY | | 6167 MIAMI LAKES DR E | | | MIAMI LAKES | FL | 33014 | |
| UNIQUE CONSTRUCTION LA LLC CONSTRUC | | 1439 MANDEVILLE ST | | | NEW ORLEANS | LA | 70117-8428 | |
| UNIQUE ENTERPRISES INTERNATIONAL LL | | 49562 CENTRAL PK | | | WEST SHELBY TWP | MI | 48317 | |
| UNIQUE ENVIROMENTS INC | | 4750 327TH AVE NE | | | CARNATION | WA | 98014 | |
| UNIQUE FLOORS INC | | 1904 NW 79 AVE | PEDRO SUAREZ | | MIAMI | FL | 33126 | |
| UNIQUE HOMES | | 405 N 15TH ST | | | LAMESA | TX | 79331-3223 | |
| UNIQUE HOMES AND LAND | | 500 SEABRIGHT AVE 100 | | | SANTA CRUZ | CA | 95062 | |
| UNIQUE INDOOR COMFORT | | 1051 RADNOR RD | | | WAYNE | PA | 19087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIR 2 WATERGATE ASSOCIATION INC | | 11996 CORAL PL | | | BOCA RATON | FL | 33428 | |
| UNIS, DAVID J | | 1220 E DAVISON LAKE ROAD | | | METAMORA | MI | 48455 | |
| UNIS, ISSA | | 6 WOODBRIDGE COURT | | | DEARBORN | MI | 48124 | |
| UNISON | | | | | BALTIMORE | MD | 21279 | |
| UNISON | | | | | CHARLESTON | SC | 29423 | |
| UNISON | | BOX 118090 | | | CHARLESTON | SC | 29423 | |
| UNISON | | PO BOX 79742 | | | BALTIMORE | MD | 21279 | |
| UNISOURCE | | 625 W RIDGE PIKA STE 205 | | | CONSHOHOCKEN | PA | 19428 | |
| Unisys Master Trust | BNYMellon | Beth M. Stiffler, Paralegal | Voluntary U.S. Corporate Actions | 525 William Penn Place, 3rd Floor | Pittsburgh | PA | 15259 | |
| Unisys Master Trust | c/o Smith Breeden Associates, Inc. | 280 South Mangum Street, Suite 301 | | | Durham | NC | 27701 | |
| UNIT OWNERS ASSOCIATION OF | | 32800 STATE ROUTE 20 STE 2 | C O ACORN PROPERTIES | | OAK HARBOR | WA | 98277 | |
| UNITD COUNTRY MARBLE HILL RE | | 608 HWY 34 W | PO BOX 1039 | | MARBLE HILL | MO | 63764 | |
| UNITED 4 APPRAISALS, LLC | | 4426 LOTUS DRIVE | | | WATERFORD | MI | 48329 | |
| UNITED A 1 CONSTRUCTION INC | | 2535 MATHEWS AVE | | | BRONX | NY | 10467 | |
| UNITED AGENTS INSURANCE CO OF LA | | | | | BATON ROUGE | LA | 70808 | |
| UNITED AGENTS INSURANCE CO OF LA | | 2051 SILVERSIDE STE 212 | | | BATON ROUGE | LA | 70808 | |
| United Airline | | 1200 E Alogonquin Rd | | | Elk Grove Village | IL | 60007 | |
| UNITED AMERICAN PROPERTIES INC | | 1200 S FEDERAL ST STE 307 | | | BOYNTON BEACH | FL | 33435 | |
| UNITED ASSET SERVICES | | 27758 SANTA MARGARITA PKWY 400 | | | MISSION VIEJO | CA | 92691 | |
| UNITED ASSURANCE INC | | 16 00 POLLITT DR | | | FAIR LAWN | NJ | 07410 | |
| UNITED BANK | | 2600 S THOMPSON ST | | | SPRINGDALE | AR | 72764-6354 | |
| UNITED BLDG SERVICE CO | | 2870 HILTON | KIMBERLY AND ALBERT ANDERSON | | FERNDALE | MI | 48220 | |
| UNITED BOARD UP SERVICES INC | | PO BOX 333 | | | LOWELL | IN | 46356 | |
| UNITED CALIFORNIA SYSTEMS | | 2049 SENTRY PARK E STE 2550 | | | LOS ANGELES | CA | 90067 | |
| UNITED CAPITAL INC | | 201 COLUMBINE ST 250 | | | DENVER | CO | 80206 | |
| UNITED CAPITAL INSURANCE NUCOR | | | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL INSURANCE NUCOR | | 1400 LAKE HEARN DR | | | ATLANTA | GA | 30319 | |
| UNITED CAPITAL MORTGAGE | | 2035 LAKESIDE CENTRE WAY STE 140 | | | KNOXVILLE | TN | 37922 | |
| UNITED CASUALTY INS CO OF AMERICA | | | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INS CO OF AMERICA | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITED CASUALTY INSURANCE | | 231 W LOCKWOOD | | | ST LOUIS | MO | 63119 | |
| UNITED CITY OF YORKVILLE | | 800 GAME FARM RD | | | YORKVILLE | IL | 60560 | |
| UNITED CLEANING AND RESTORATION | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION | | 70 INDUSTRIAL PARK ACCESS RD | RODNEY AND MAXINE PATTERSON | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION LLC | | 20 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED CLEANING AND RESTORATION LLC | | 70 INDUSTRIAL PARK ACCESS RD | | | MIDDLEFIELD | CT | 06455 | |
| UNITED COFFEE SERVICE, INC. | | 1096 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| UNITED COLLECTION BUREAU INC | | 5620 SOUTHWYCK STE 206 | | | TOLEDO | OH | 43614 | |
| UNITED COMMERCE BANK | | 211 S COLLEGE AVE | | | BLOOMINGTON | IN | 47404 | |
| UNITED COMMERCE COMPANY | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | | | | ROCHESTER | NY | 14673 | |
| UNITED COMMUNITY INS LAWRENCE GROUP | | PO BOX 22165 | | | ROCHESTER | NY | 14673 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED COMMUNITY MANAGEMENT | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| UNITED COMMUNITY MORTGAGE SERVICES | | 560 AIRPORT INDUSTRIAL DR STE 500 | | | BLAIRSVILLE | GA | 30512 | |
| UNITED COMMUNITY MORTGAGE SERVICES INC | | 125 HIGHWAY 515 E | | | BLAIRSVILLE | GA | 30512-8579 | |
| UNITED CONTRACTORS LLC AND TRACY | | 1865 GARGIS LN | D HILL AND FRANK W HILL | | TUSCUMBIA | AL | 35674 | |
| UNITED CONTRACTORS OF AMERICA | | 1200 NEWNAN CROSSING BLVD E | APT 1023 | | NEWNAM | GA | 30265 | |
| UNITED CONTRACTORS OF AMERICA | | 123 SPRINGFIELD DR | AND DONNA HUXLEY | | NEWNAN | GA | 30265 | |
| UNITED COUNTIES INS GROUP | | 540 MIDDLESEX AVE | | | METUCHEN | NJ | 08840 | |
| UNITED COUNTRY | | 101 BASIN ST NW | | | EPHRATA | WA | 98823 | |
| UNITED COUNTRY 1ST RATE REAL ESTATE | | PO BOX 56 | | | HOLLY SPRINGS | MS | 38635-0056 | |
| UNITED COUNTRY ALMOST HEAVEN | | 6182 WEBSTER RD | | | SUMMERSVILLE | WV | 26651 | |
| UNITED COUNTRY COASTAL HOMES | | 5368 BEACH DR SW | | | SHALLOTTE | NC | 28470 | |
| UNITED COUNTRY COOPER REALTY | | 640 G HWY 51 BYPASS E | | | DYERSBURG | TN | 38024 | |
| UNITED COUNTRY FIRST CHAPTER CO | | PO BOX 1212 | | | MARION | SC | 29571 | |
| UNITED COUNTRY HIGH PLAINS | | 413 MAIN ST | | | SHELBY | MT | 59474 | |
| UNITED COUNTRY HOLBERT REALTY | | RT 370 PO BOX 271 | | | LAKEWOOD | PA | 18439 | |
| UNITED COUNTRY HOMEPLACE PROPERTIES | | 16829 OLD NORTHWESTERN TURNPIKE | | | AUGUSTA | WV | 26704 | |
| UNITED COUNTRY LAKE REALTY | | 15090 LAKESHORE DR # B | | | CLEARLAKE | CA | 95422-8172 | |
| UNITED COUNTRY LAMAR REAL ESTATE | | 904 W 12TH ST | | | LAMAR | MO | 64759 | |
| UNITED COUNTRY MARSHLAND REALTY I | | 580 PARRIS ISLAND GTWY | | | BEAUFORT | SC | 29906 | |
| UNITED COUNTRY MARTIN REALTY | | PO BOX 575 | | | AHOOKIE | NC | 27910 | |
| UNITED COUNTRY MERAMEC REALTY | | 101 N JEFFERSON | | | SAINT JAMES | MO | 65559 | |
| UNITED COUNTRY MILACA RE | | 400 3RD AVE SW | PO BOX 65 | | MILACA | MN | 56353 | |
| UNITED COUNTRY MILACA REAL ESTATE | | PO BOX 65 | 400 3RD AVE SW | | MILACA | MN | 56353 | |
| UNITED COUNTRY RE KIRSCHBAUM | | 370 KIRKWOOD RD | | | CUBA CITY | WI | 53807 | |
| UNITED COUNTRY REAL ESTATE | | 1900 S ANDERSON ST | | | ELWOOD | IN | 46036 | |
| UNITED COUNTRY REAL ESTATE | | 60519 ST HWY 23 | | | FINLAYSON | MN | 55735 | |
| UNITED COUNTRY REALTY | | 127 N MAIN ST | | | HILLSVILLE | VA | 24343 | |
| UNITED COUNTRY SELLERS CHOICE REAL | | 3069 B N WESTWOOD | | | POPLAR BUFF | MO | 63901 | |
| UNITED COUNTRY TWADDLE REALTY | | 710 S MAIN ST | | | MARYVILLE | MO | 64468 | |
| UNITED COUNTRY VIP REALTY | | PO BOX 2164 | | | LEBANON | MO | 65536-2105 | |
| UNITED COUNTRY-COLUMBIA REALTY | | 740 Nashville Hwy | | | Columbia | TN | 38401 | |
| UNITED COUNTY REAL ESTATE | | 205 E N AVE | | | BONIFAY | FL | 32425 | |
| UNITED CREDIT SERVICE ATTN MR HALS | | 4501 CIRLCE 75 PKWY | | | ATLANTA | GA | 30339 | |
| UNITED FARM FAMILY FARM FAMILY INS | | | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY FARM FAMILY INS | | PO BOX 656 | | | ALBANY | NY | 12201 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FARM FAMILY MUTUAL INSURANCE | | PO BOX 1250 | | | INDIANAPOLIS | IN | 46206 | |
| UNITED FEDERAL MORTGAGE | | 6903 ROCKLEDGE DR 8TH FL | | | BETHESDA | MD | 20817 | |
| UNITED FIDELITY FUNDING CORP | | 1300 NW BRIARCLIFF PKWY STE 275 | | | RIVERSIDE | MO | 64150-7101 | |
| UNITED FINANCIAL MORTGAGE CORP | | 1000 MARINE BLVD STE 100 | | | BRISHANE | CA | 94005 | |
| UNITED FINANCIAL MORTGAGE CORP | | 815 COMMERCE DR STE 100 | | | OAK BROOK | IL | 60523 | |
| UNITED FIRE AND CASUALTY CO | | | | | CEDAR RAPIDS | IA | 52401 | |
| UNITED FIRE AND CASUALTY CO | | PO BOX 73909 | | | CEDAR RAPIDS | IA | 52401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED FIRE AND INDEMNITY COMPANY | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | | | | GALVESTON | TX | 77553 | |
| UNITED FIRE LLOYDS | | PO BOX 1259 | | | GALVESTON | TX | 77553 | |
| UNITED FRONT REMODELING LLC T BROWN | | 3558 N DREXEL AVE | ROSA GOVAN | | INDIANAPOLIS | IN | 46218 | |
| UNITED FRONTIER MUT | | | | | LOCKPORT | NY | 14094 | |
| UNITED FRONTIER MUT | | 195 DAVISON | | | LOCKPORT | NY | 14094 | |
| UNITED FUNDING CORP | | 222 MAIN ST STE 400 | | | MILFORD | MA | 01757 | |
| UNITED GUAR RES INS AMER INTL GROUP | | | | | GREENSBORO | NC | 27401 | |
| UNITED GUAR RES INS AMER INTL GROUP | | PO BOX 21567 | | | GREENSBORO | NC | 27420 | |
| UNITED GUARANTY | | 230 N ELM ST | | | GREENSBORO | NC | 27401 | |
| UNITED GUARANTY | | C/O WACHOVIA, LOCKBOX 60957 | 1525 W.T. HARRIS BLVD 2C2 | | CHARLOTTE | NC | 28262 | |
| United Guaranty Corporation | Bev Sheehy | 230 N. Elm Street | | | Greensboro | NC | 27401-2417 | |
| UNITED GUARANTY RESIDENTIAL INS CO | | PO BOX 60955 | | | CHARLOTTE | NC | 28260-0955 | |
| UNITED GUARANTY RESIDENTIAL INSURANCE CO | | P.O. BOX 60957 | | | CHARLOTTE | NC | 28260 | |
| UNITED GUARANTY SERVICES | | PO BOX 60229 | | | CHARLOTTE | NC | 28260 | |
| United Guaranty Services Inc | | 230 N Elm Street | | | Greensboro | NC | 27401 | |
| United Guaranty Services Inc | | PO Box 21367 | | | Greensboro | NC | 27420-1367 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | | | | MERIDIAN | ID | 83680 | |
| UNITED HERITAGE PROPERTY AND CASUALTY | | PO BOX 5555 | | | MERIDIAN | ID | 83680 | |
| UNITED HOME INS CO | | | | | NEWKIRK | OK | 74647 | |
| UNITED HOME INS CO | | PO BOX 1546 | | | PARAGOULD | AR | 72451 | |
| United Home Recovery, LLC | DIBBS JUSTIN A V GMAC MORTGAGE LLC, ETS OF VIRGINIA, INC., & DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QA8 | 9625 Surveyor Ct. Suite 330 | | | Manassas | VA | 20110 | |
| UNITED HOMES EXCHANGE I LLC | | 900 S 4TH STREET | SUITE 205 | | LAS VEGAS | NV | 89101 | |
| UNITED ILLUMINATING CO | | PO BOX 2936 | | | HARTFORD | CT | 06104 | |
| UNITED INS AND INVESTMENT | | 204 MONROE ST STE 210 | INS BROKERS CO INC | | ROCKVILLE | MD | 20850 | |
| UNITED INS CO OF AMERICAN | | | | | BRADENTON | FL | 34204 | |
| UNITED INS CO OF AMERICAN | | 540 48TH ST CT E 105 | | | BRADENTON | FL | 34208-5508 | |
| UNITED INSURANCE SERIVCE | | BOX 708 | | | TIFFIN | OH | 44883 | |
| UNITED IRRIGATION DISTRIC | | PO BOX 877 | ASSESSOR COLLECTOR | | MISSION | TX | 78573 | |
| UNITED ISD | | 3501 E SAUNDERS | ASSESSOR COLLECTOR | | LAREDO | TX | 78041 | |
| UNITED JOINT SCHOOL DIST | | PO BOX 358 | TAX COLLECTOR | | ARMAGH | PA | 15920 | |
| UNITED JOINT SCHOOL DISTRICT | | BOX 290 | TAX COLLECTOR | | BRUSH VALLEY | PA | 15720 | |
| UNITED JOINT SCHOOL DISTRICT | | R D 1 BOX 383 | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| UNITED JOINT SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD BUFFINGTON TWP | | 2750 CAMERONS RD | GALE HENRY | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD BUFFINGTON TWP | | 3077 CAMERONS RD | T C OF UNITED SCHOOL DISTRICT | | HOMER CITY | PA | 15748 | |
| UNITED JOINT SD EAST WHEATFIELD | | 161 ROPERS VIEW RD | T C OF UNITED SD | | VINTONDALE | PA | 15961 | |
| UNITED JOINT SD WEST WHEATFIELD | | 76 KETTLE HOLLOW RD | T C OF UNITED JOINT SD | | BLAIRSVILLE | PA | 15717 | |
| United Law Center | OFFICER - KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG,INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC M ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED LAW CENTER - PRIMARY | JEFFREY SUCKOW & VIRGINIA SUCKOW V AURORA LOAN SVCS, LLC MRTG ELECTRONIC REGISTRATION SYS INC, HOMECOMINGS FINANCIAL, ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW CENTER - PRIMARY | KAREN W OFFICER & ROBERT W OFFICER VS CITIMRTG INC JP MORGAN CHASE BANK WELLS FARGO BANK, NATL ASSOC GMAC MRTG, LLC ET AL | 3013 Douglas Boulevard, #200 | | | Roseville | CA | 95661-3847 | |
| UNITED LAW GROUP ATT AT LAW | | 2525 CAMPUS DR | | | IRVINE | CA | 92612 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | SAINT PAUL | MN | 55104 | |
| UNITED LEGAL ASSOCIATES LLC | | 500 GROTTO ST N STE 3 | | | ST PAUL | MN | 55104 | |
| UNITED LEGAL RESOURCES LLC | | 10411 MOTOR CITY DR STE 750 | | | BETHESDA | MD | 20817 | |
| UNITED LOST LAKE PROPERTY OWNERS | | 903 MISSOURI DR | | | DIXON | IL | 61021 | |
| UNITED MANAGEMENT SERVICES | | 712 SOUTH PEARL STREET | | | DENVER | CO | 80209 | |
| UNITED MEDICAL BANK | | 800 KING FARM RD | | | ROCKVILLE | MD | 20850 | |
| UNITED MIDWEST SAVINGS BANK | | 101 S MAIN ST | | | DE GRAFF | OH | 43318 | |
| UNITED MORTGAGE AND LOAN INVESTMENT | | 6701 CARMEL RD STE 400 | | | CHARLOTTE | NC | 28226 | |
| UNITED MORTGAGE CB LLC | | 7621 LITTLE AVE STE 426 | | | CHARLOTTE | NC | 28226-8388 | |
| UNITED MORTGAGE CORP | | 510 BROAD HOLLOW RD STE 202 | | | MELVILLE | NY | 11747 | |
| UNITED MUT INS ASSOC | | | | | MADRID | IA | 50156 | |
| UNITED MUT INS ASSOC | | 200 E 2ND ST | | | MADRID | IA | 50156 | |
| UNITED MUTUAL INS CO | | 14514 COUNTY RD 9 | OF HANCOCK COUNTY | | FINDLAY | OH | 45840 | |
| UNITED MUTUAL INSURANCE COMPANY | | 119 ELM ST | PO BOX 231 | | WASHINGTON | MO | 63090 | |
| UNITED NATIONAL INS AGENCY | | 2201 CAROLINE | | | HOUSTON | TX | 77002 | |
| UNITED NATIONAL INS CO | | | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL INS CO | | | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | PO BOX 2255 | | | HONOLULU | HI | 96804 | |
| UNITED NATIONAL INS CO | | THREE BALA PLZ E 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NATIONAL SPECIALTY INS | | THREE BALA PZ 300 | | | BALA CYNWYD | PA | 19004 | |
| UNITED NORTHERN MORTGAGE BANKERS LIMITED | | 3601 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | |
| UNITED OHIO INSURANCE COMPANY | | | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | | | | KALISPELL | MT | 59903 | |
| UNITED OHIO INSURANCE COMPANY | | PO BOX 111 | | | BUCYRUS | OH | 44820 | |
| UNITED OHIO INSURANCE COMPANY | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| UNITED PACIFIC INS OF NY | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC INS OF NY | | 4 PENN CTR PLZ | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC INS OF NY | | PO BOX 2048 | | | SEATTLE | WA | 98111 | |
| UNITED PACIFIC MORTGAGE | | 21600 OXNARD ST STE 1800 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | DUARTE | CA | 91009 | |
| UNITED PACIFIC RELIANCE INSURANCE | | | | | PHILADELPHIA | PA | 19103 | |
| UNITED PACIFIC RELIANCE INSURANCE | | 8TH FL 410 CTR PLZ | | | PHILADELPHIA | PA | 19123-3903 | |
| UNITED PACIFIC RELIANCE INSURANCE | | PO BOX 7152 | | | PASADENA | CA | 91109-7152 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED PARCEL SERVICE | | P O BOX 650580 | | | DALLAS | TX | 75265-0580 | |
| UNITED PARCEL SERVICE | | P.O. BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | P.O. BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UNITED POWER | | DEPT 535 | | | DENVER | CO | 80281 | |
| UNITED POWER | | PO BOX 810535 | | | DENVER | CO | 80281 | |
| UNITED POWER & BATTERY | | 260 SOUTH RARITAN STREET | | | DENVER | CO | 80223 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | CLEARWATER | FL | 33760 | |
| UNITED PROPERTY AND CASUALTY INS | | | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 31512 | | | TAMPA | FL | 33631 | |
| UNITED PROPERTY AND CASUALTY INS | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| UNITED PROPERTY ASSOCIATES | | NULL | | | HORSHAM | PA | 19044 | |
| UNITED QUALITY CONSTRUCTION | | 424 PAPER STREAM CT | | | LAWRENCEVILLE | GA | 30046-5365 | |
| UNITED QUEST REALTY | | 4300 BISCANE BLVD 103 | | | MIAMI | FL | 33137 | |
| UNITED REAL ESTATE | | 409 N STATE ST | | | MT PLEASANT | UT | 84647 | |
| UNITED RECOVERY SERVICES | | 396 SAN RAMON VALLEY BLVD STE 353 | | | DANVILLE | CA | 94526 | |
| UNITED REMC | | PO BOX 605 | | | MARKLE | IN | 46770 | |
| UNITED RESIDENTIAL APPRAISALS INC. | | 506 JAYSTONE PL | | | SILVER SPRING | MD | 20905-7413 | |
| UNITED RESIDENTIAL LENDING LLC | | 13520 EVENING CREEK DR N STE 400 | | | SAN DIEGO | CA | 92128-8105 | |
| UNITED RESIDENTIAL MORTGAGE LLC | | PO BOX 459 | | | LAKEVILLE | MN | 55044-0459 | |
| UNITED RESTORATION AND CONSTRUCTION | | 125 OAK HAVEN DR | | | CANTON | GA | 30115 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | 360 CLEVELAND PL | | | VIRGINIA BEACH | VA | 23462 | |
| UNITED RESTORATION INC | | PO BOX 958 | | | NEWMAN LAKE | WA | 99025-0958 | |
| UNITED ROOFING AND RESTORATION LLC | | PO BOX 1536 | | | PRAIRIEVILLE | LA | 70769-1536 | |
| UNITED SCHOOL DIS BRUSH VALLEY TWP | | BOX 290 | T C OF UNITED JOINT SD | | BRUNSH VALLEY | PA | 15720 | |
| UNITED SCHOOL DISTRICT ARMAGH BORO | T C OF UNITED SCHOOL DISTRICT | PO BOX 22 | 138 PENN ST | | ARMAGH | PA | 15920 | |
| UNITED SECURITY INS | | | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INS | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| UNITED SECURITY INSURANCE COMP | | PO BOX 1848 | | | DES MOINES | IA | 50305-1848 | |
| UNITED SECURITY INSURANCE COMPANY | | PO BOX 8766 | | | BOSTON | MA | 02266 | |
| UNITED SERVICES AND RICHARD WOLLMER | | 807 W OAK ST | AND MONICA REYNOLDS WOLLMER | | MAHOMET | IL | 61853 | |
| UNITED SERVICES AUTO ASSOC | | | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES AUTO ASSOC | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| United Services Automobile Associates | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| UNITED SERVICES DKI | | 500 E RIDGE RD STE 201 | | | GRIFFITH | IN | 46319-1162 | |
| UNITED SERVICES OF AMERICA | | 3320 N 90TH ST | | | OMAHA | NE | 68134 | |
| UNITED SERVICING | | 2607 NOSTRAND AVE | | | BROOKLYN | NY | 11210 | |
| UNITED SIGN CO., INC. | | 33 TOZER ROAD | P.O. BOX 3106 | | BEVERLY | MA | 01915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United South Broadway Corp | DEUTSCHE BANK TRUST CO AMERICAS VS KATHERINE LOVATO-LUCERO, AKA KATHRYN LOVATO LUCERO, MRTG ELECTRONIC REGISTRATION SYS ET AL | PO Box 25242 | | | Albuquerque | NM | 87125 | |
| UNITED SOUTHERN ASSURANCE | | | | | MELBOURNE | FL | 32902 | |
| UNITED SOUTHERN ASSURANCE | | PO BOX 2648 | | | MELBOURNE | FL | 32902 | |
| United States Department of Housing and Urban Development | | Philadelphia Homeownership Center, 100 Penn Square | | | Philadelphia | PA | 19107 | |
| UNITED STATES FIRE | | | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES FIRE | | 211 MT AIRY RD | | | BASKING RIDGE | NJ | 07920 | |
| UNITED STATES LIABILITY INSURANCE | | | | | PHILADELPHIA | PA | 19191 | |
| UNITED STATES LIABILITY INSURANCE | | PO BOX 13700 | | | PHILADELPHIA | PA | 19191 | |
| United States of America | | 555 4th St | | | Washington | DC | 20530-0001 | |
| United States of America | UNITED STATES OF AMERICA VS. ROBERT WARREN SCULLY AND KEVIN JAMES SCULLY | 601 NW Loop 410, Ste 600 | | | San Antonio | TX | 78216 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | PHILLIPS and COHEN | 2000 Massachusetts Ave NW 100 | | Washington | DC | 20036 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | STOUT LAW FIRM | 10161 PARK RUN DR STE 150 | | LAS VEGAS | NV | 89145 | |
| UNITED STATES OF AMERICA ex relVICTOR E BIBBY and BRIAN JDONNELLY vs WELLS FARGO BANK NATIONAL ASSOCIATION INC et al | | WILBANKS and BRIDGES LLP | 3414 Peachtree Rd NE Ste 1075 | | ATLANTA | GA | 30326 | |
| United States of America Plaintiff v Mark Downing Lynn Downing and GMAC Mortgage Corporation Defendants | | US Dept of Justice | PO Box 55 Ben Franklin Station | | Washington | DC | 20044 | |
| UNITED STATES OF AMERICA V GMAC MORTGAGE CORPORATION KENNETH J MALINOWSKI PATRICIA I MALINOWSKI KENNETH J et al | | U S Department of Justice | PO Box 683 Ben Franklin Station | | Washington | DC | 20044 | |
| United States of America v Kathy Dishman White and GMAC Mortgage LLC as Servicer for US Bank as an interested party | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| UNITED STATES OF AMERICA v MAURICE PHILLIPS CHANELL CUNNINGHAM MARK HARRIS RAMON ALVEAR aka Little Ray DAVID et al | | Us Department of Justice | 615 Chestnut St | | Philadelphia | PA | 19106 | |
| United States of America v Real Property Located at 108 South Franklin Street North Freedom Sauk County Wisconsin et al | | 108 Franklin St | | | North Freedom | WI | 53951 | |
| United States of America vs 1401 East Virginia Avenue Denver Colorado 57 Lake Ridge Circle 1844 Keystone et al | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| United States of America vs David Priestly Debra Priestly GMAC Mortgage LLC its successors and assignees Deutsche et al | | ROBERT F CONTE SBN 157582 ASSISTANT UNITED STATES | 300 N LOS ANGELES ST RM 7211 | | LOS ANGELES | CA | 90012 | |
| UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | | 365 Neumans Rd | | | Heathsville | VA | 22473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United States of America vs Real Property located at 3309 Fieldwood Drive SE Smyrna Georgia Tax Number 17062902430 | | 3309 Fieldwood Dr SE | | | Smyrna | GA | 30080 | |
| United States of America vs Robert Warren Scully and Kevin James Scully | | 180 BRIER DR | | | BOULDER CREEK | CA | 95006 | |
| United States of America vs Sofjan Lamid | | 1107 S Peters St 112 | | | New Orleans | LA | 70130 | |
| United States of America vs Thomas Bader and GMAC Mortgage LLC As Servicer For Deutsche Bank as an interested party | | ASSISTANT UNITED STATES ATTORNEYS OFFICE | 1225 17th St Ste 700 | | Denver | CO | 80202 | |
| UNITED STATES POSTAL SERVICE | | 600 ENTERPRISE DRIVE | ATTN JOHN MCGINLEY - POSTMASTER | | HORSHAM | PA | 19044-9988 | |
| UNITED STATES POSTAL SERVICE | | CITIBANK SERVICES LOCK BOX 0575 | 8430 W BRYNMAWR 3RD FLOOR | | CHICAGO | IL | 60690-0575 | |
| UNITED STATES TREASUREY | | PO BOX 24017 | ACS | | FRESNO | CA | 93779 | |
| UNITED STATES TREASURY | | 118 TURNPIKE RD STE 100 | | | SOUTHBORO | MA | 01772 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINATTI | OH | 45999-0039 | |
| UNITED STATES TREASURY | | INTERNAL REVENUE SERVICE | | | KANSAS CITY | MO | 64999-0202 | |
| UNITED STATES TREASURY | | IRS | 801 OLD YORK RD | | JENKINTOWN | PA | 19046 | |
| UNITED STATES TREASURY | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| UNITED STATES TREASURY | | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| UNITED STATES TRUSTEE | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| UNITED STATES TRUSTEE | | 2025 UNITED STATES COURTHOUSE | 300 VIRGINIA ST E | | CHARLESTON | WV | 25301 | |
| UNITED STATES TRUSTEE | | 228 WALNUT ST STE 1190 | | | HARRISBURG | PA | 17101-1722 | |
| UNITED STATES TRUSTEE | | 33 WHITEHALL ST 21ST FL | | | NEW YORK | NY | 10004 | |
| UNITED STATES TRUSTEE | | 405 S MAIN ST STE 300 | KEN GARFF BLDG | | SALT LAKE CITY | UT | 84111 | |
| UNITED STATES TRUSTEE | | 501 E POLK ST | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE | | 844 KING ST RM 2207 LOCKBOX 35 | | | WILMINGTON | DE | 19801-3519 | |
| UNITED STATES TRUSTEE | | ONE NEWARK CTR STE 2100 | | | NEWARK | NJ | 07102 | |
| UNITED STATES TRUSTEE | | PO BOX 608 | | | ALBUQUERQUE | NM | 87103 | |
| UNITED STATES TRUSTEE FTM | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE JAX | | 135 W CENTRAL BLVD STE 620 | | | ORLANDO | FL | 32801 | |
| UNITED STATES TRUSTEE LA | | 725 S FIGUEROA ST 26TH FL | | | LOS ANGELES | CA | 90017 | |
| UNITED STATES TRUSTEE ND | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE RS | | 3685 MAIN ST STE 300 | | | RIVERSIDE | CA | 92501 | |
| UNITED STATES TRUSTEE SA | | 411 W FOURTH ST STE 9041 | | | SANTA ANA | CA | 92701 | |
| UNITED STATES TRUSTEE SV | | 21051 WARNER CTR LN STE 115 | | | WOODLAND HILLS | CA | 91367 | |
| UNITED STATES TRUSTEE TPA | | 501 E POLK ST | TIMBERLAKE ANNEX STE 1200 | | TAMPA | FL | 33602 | |
| UNITED STATES TRUSTEE TPA7 | | 501 E POLK ST STE 1200 | | | TAMPA | FL | 33602 | |
| UNITED SURETY AND INDEMNITY | | | | | SAN JUAN | PR | 00922 | |
| UNITED SURETY AND INDEMNITY | | PO BOX 2111 | | | SAN JUAN | PR | 00922 | |
| UNITED TITLE AGENCY | | 209 E HURON AVE | | | BAD AXE | MI | 48413 | |
| UNITED TITLE AGENCY OF ARIZONA INC | | 3030 N CENTRAL AVE | | | PHOENIX | AZ | 85012 | |
| UNITED TITLE COMPANY | | 2878 CAMINO DEL RIO S STE 400 | | | SAN DIEGO | CA | 92108 | |
| UNITED TITLE COMPANY | | 3480 VINE ST STE 100 | | | RIVERSIDE | CA | 92507-4126 | |
| UNITED TITLE COMPANY | | 514 SHATTO PL | | | LOS ANGELES | CA | 90020 | |
| UNITED TITLE COMPANY | | IMPERIAL BANK | | | REDONDO BEACH | CA | 90277 | |
| UNITED TITLE OF TEXAS | | 1400 16TH ST STE 400 | | | DENVER | CO | 80202-5995 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED TITLE OF TX | | 5177 RICHMOND AVE 400 | 4TH FL | | HOUSTON | TX | 77056 | |
| UNITED TITLE SERVICES INC | | 312 FIRST ST SE | | | CEDAR RAPIDS | IA | 52401 | |
| United Trustees Association | | 2030 MAIN STREET | SUITE 1300 | | IRVINE | CA | 92614 | |
| UNITED UNDERWRITERS | | PO BOX 971000 | | | OREM | UT | 84097 | |
| UNITED UNDERWRITERS INS | | PO BOX 971000 | C O CSE INSURANCE GROUP | | OREM | UT | 84097 | |
| UNITED WATER | | 69 DEVOE PL | | | HACKENSACK | NJ | 07601-6105 | |
| UNITED WATER CONNECTICUT INC | | 110 KENT RD RTE 7 | | | NEW MILFORD | CT | 06776 | |
| UNITED WATER NEW JERSEY | | 200 OLD HOOK RD | | | HARRINGTON PARK | NJ | 07640 | |
| UNITED WATER NEW YORK | | 360 W NYACK RD | | | WEST NYACK | NY | 10994 | |
| UNITED WATER PRINCETON MEADOWS | | PO BOX 1050 | | | MOORESTOWN | NJ | 08057 | |
| UNITED WATER TOMS RIVER | | 15 ADAFRE AVE | | | TOMS RIVER | NJ | 08753 | |
| UNITED WATER TOMS RIVER | | PAYMENT CENTER | PO BOX 371804 | | PITTSBURGH | PA | 15250-7804 | |
| UNITED WATER TOMS RIVER | | PO BOX 8270 | | | PHILADELPHIA | PA | 19101 | |
| UNITED WESTERN BANK FKA MATRIX FINA | KIMBERLY BELL | 700 17TH ST | STE 500 | | DENVER | CO | 80202 | |
| United Western Bank FKA Matrix Financial | | United Western Bank | 700 17th Street | Suite 500 | Denver | CO | 80202 | |
| UNITES STATES TRUSTEE | | 405 S MAIN ST STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| UNITIL | | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNITIL | | P.O. BOX 2013 | | | CONCORD | NH | 03302-2013 | |
| UNITIL | | PO BOX 2015 | | | CONCORD | NH | 03302 | |
| UNITIL | | PO BOX 981010 | | | BOSTON | MA | 02298 | |
| UNITRIN BUSINESS INSURANCE | | PO BOX 31036 | | | TAMPA | FL | 33631 | |
| UNITRIN DIRECT | | PO BOX 181101 | | | CHATTANOOGA | TN | 37414 | |
| UNITRIN PROPERTY AND CASUALTY INS | | | | | DALLAS | TX | 75265 | |
| UNITRIN PROPERTY AND CASUALTY INS | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 655028 | | | DALLAS | TX | 75265 | |
| UNITRIN SAFEGUARD INSURANCE CO | | PO BOX 70839 | | | CHARLOTEE | NC | 28272 | |
| UNITRUST MORTGAGE INC | | PO BOX 2030 | | | SAN DIEGO | CA | 92195 | |
| Unity | | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| Unity Bank | | 64 Old Highway 22 | | | Clinton | NJ | 08809 | |
| UNITY COURIER SERVICE INC | | 3231 FLETCHER DRIVE | | | LOS ANGELES | CA | 90065 | |
| UNITY GORDON INS | | PO BOX 438 | | | COLD SPRING | MN | 56320 | |
| UNITY LAW CENTER | | 5005 EDMONDSON AVE | | | BALTIMORE | MD | 21229 | |
| UNITY SERVICE AGCY INC | | PO BOX 2067 | | | UNION | NJ | 07083 | |
| UNITY TOWN | | 13 CTR RD | UNITY TOWN | | UNITY | NH | 03603 | |
| UNITY TOWN | | 2ND NH TNPK HCR66 BOX 176A | ROSEMARY HEINO TC | | NEWPORT | NH | 03773 | |
| UNITY TOWN | | 4 CLIFFORD COMMONS | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | N47899 KARLSTAD RD | TREASURER UNITY TWP | | OSSEO | WI | 54758 | |
| UNITY TOWN | | PO BOX 416 | TOWN OF UNITY | | UNITY | ME | 04988 | |
| UNITY TOWN | | ROUTE 1 | TAX COLLECTOR | | SPENCER | WI | 54479 | |
| UNITY TOWN | | TOWN HALL | | | STRUM | WI | 54770 | |
| UNITY TOWN | | W 1112 CENTURY RD | | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W 1112 CENTURY RD | TREASURER TOWN OF UNITY | | SPENCER | WI | 54479 | |
| UNITY TOWN | | W1112 CENTURY RD | TREASURER UNITY TOWN | | SPENCER | WI | 54479 | |
| UNITY TWP WSTMOR | | 1102 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY TWP WSTMOR | | 152 BEATTY COUNTY RD | T C OF UNITY TOWNSHIP | | LATROBE | PA | 15650 | |
| UNITY VILLAGE | | 300 W FISHER STREET PO BOX 183 | TREASURER VILLAGE OF UNITY | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | CITY HALL | | | LEES SUMMIT | MO | 64063 | |
| UNITY VILLAGE | | CITY HALL | | | UNITY VILLAGE | MO | 64063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITY VILLAGE | | PO BOX 168 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | PO BOX 47 | TREASURER UNITY VILLAGE | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | TREASURER | | | UNITY | WI | 54488 | |
| UNITY VILLAGE | | VILLAGE HALL | | | UNITY | WI | 54488 | |
| UNITY VILLAGE | TREASURER UNITY VILLAGE | PO BOX 47 | 300 W FISHER ST 5 | | UNITY | WI | 54488 | |
| UNIVERSAL | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL AMERICAN MORTGAGE CO LLC | | PO BOX 60250 | | | | | | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 700 NW 107TH AVE. | 4TH FLOOR | | MIAMI | FL | 33172 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 15550 LIGHTWAVE DR STE 200 | | | CLEARWATER | FL | 33760 | |
| UNIVERSAL AMERICAN MORTGAGE COMPANY | | 700 NW 107TH AVE | | | MIAMI | FL | 33172 | |
| UNIVERSAL APPRAISALS | | PO BOX 15002 | | | SHAWNEE MISSION | KS | 66285 | |
| UNIVERSAL ASSURORS AGENCY | | 3500 FARNAM ST | LOCK BOX DEPT SECURITY NATIONAL BNK | | OMAHA | NE | 68131 | |
| UNIVERSAL BANK | | 3455 NOGALES ST W | | | COVINA | CA | 91792 | |
| UNIVERSAL BUSINESS INS | | PO BOX 709210 | | | SANDY | UT | 84070-9210 | |
| UNIVERSAL CLEANING | | 5201 DUNHAM RD | | | WOLVERINE | MI | 49799-9105 | |
| UNIVERSAL ENERGY INC | | 5056 SHARON HILL DR | | | COLUMBUS | OH | 43235-3431 | |
| UNIVERSAL FIRE AND CASUALTY | | | | | LOMBARD | IL | 60148 | |
| UNIVERSAL FIRE AND CASUALTY | | 377 E BUTTERFIELD RD 900 | | | LOMBARD | IL | 60148 | |
| UNIVERSAL HORIZONS INC | | 1725 S RAINBOW BLVD | 16 73 | | LAS VEGAS | NV | 89146 | |
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 730451 | | | DALLAS | TX | 75373 | |
| UNIVERSAL INS CO OF NORTH AMERICA | | PO BOX 844758 | | | DALLAS | TX | 75284 | |
| UNIVERSAL INSURANCE | | | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE | | 6051 OGONTZ AVE | CONNECTIONS INC | | PHILADELPHIA | PA | 19141 | |
| UNIVERSAL INSURANCE | | GPR BOX 71338 | | | SAN JUAN | PR | 00936 | |
| UNIVERSAL INSURANCE CO OF TEXAS | | DEPARTMENT 2017 | FLOOD PROCESSING CTR | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY | | PO BOX 25687 | | | WINSTON SALEM | NC | 27114 | |
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2010 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | DEPT 2017 | | | DENVER | CO | 80291 | |
| UNIVERSAL INSURANCE COMPANY NA | | PO BOX 730451 | | | FORT WORTH | TX | 75373 | |
| UNIVERSAL LAND TITLE INC | | 1555 PALM BEACH LAKES BLVD STE 100 | | | WEST PALM BEACH | FL | 33401 | |
| UNIVERSAL LAND TITLE INC | | 1926 10TH AVE N STE 204 | | | LAKE WORTH | FL | 33461-3300 | |
| UNIVERSAL LENDING CORP | | 6775 E EVANS AVE | | | DENVER | CO | 80224 | |
| Universal Master Servicing Inc | | 200 South Tryon Street | Suite 900 | | Charlotte | NC | 28202 | |
| UNIVERSAL MASTER SERVICING LLC | | 200 S TRYON ST STE 900 | | | CHARLOTTE | NC | 28202 | |
| Universal Master Servicing, LLC | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by ABN AMRO | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | ABN AMRO Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Bank of America, N.A. | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Bank of America Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain loans owned by Ohio Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Ohio Savings Bank Portfolio | Columbia | MD | 21045 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 6630 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 7021 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for certain mortgage loans | Attn Kristen Ann Cronin, Vice President | Wells Fargo 7060 | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, solely in its capacity as master servicer for loans owed by NY Community Bank (Roslyn) | Attn Kristen Ann Cronin, Vice President | c/o Wells Fargo Bank, N.A. | 9062 Old Annapolis Rd | NY Community Bank (Roslyn) Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, soley in its capacity as master servicer for loans owned by Hudson City Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | 9062 Old Annapolis Road | Hudson City Savings Bank Portfolio | Columbia | MD | 21045 | |
| Universal Master Servicing, LLC, soley in its capacity as master servicer for loans owned by Hudson City Savings Bank | Attn Kristen Ann Cronin, Vice President | c/o Well Fargo Bank, N.A. | Hudson City Savings Bank Portfolio | 9062 Old Annapolis Road | Columbia | MD | 21045 | |
| UNIVERSAL MORTGAGE CORPORATION | | 12080 N CORPORATE PKWY | | | MEQUON | WI | 53092 | |
| UNIVERSAL MORTGAGE CORPORATION | | 31130 RYAN RD | | | WARREN | MI | 48092-3758 | |
| UNIVERSAL P AND C | | 1110 W COMMERCIAL BLVD STE 300 | | | FT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | | | | MIAMI | FL | 33180 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 1110 W COMMERCIAL BLVD STE 300 | | | FORT LAUDERDALE | FL | 33309 | |
| UNIVERSAL PROP AND CASUALTY INS CO | | 2875 NE 191ST ST STE 600 | | | MIAMI | FL | 33180 | |
| UNIVERSAL REINS CORP | | | | | DENVER | CO | 80217 | |
| UNIVERSAL REINS CORP | | PO BOX 5464 | | | DENVER | CO | 80217 | |
| UNIVERSAL RESTORATION SERICE | | 1610 SPECTRUM DR | | | LAWERNECEVILLE | GA | 30043 | |
| UNIVERSAL RESTORATION SERICE | | 390 HOLBROOK | | | WHEELING | IL | 60090-5812 | |
| UNIVERSAL RESTORATION SERICE | | 4970 GOLD MINE DR | | | SUGAR HILL | GA | 30518 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLBROOK DR | | | WHEELING | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 390 HOLDBROOK | | | WHEELINE | IL | 60090 | |
| UNIVERSAL RESTORATION SERVICES | | 412 INDUSTRIAL DR | | | GRIFFITH | IN | 46319 | |
| UNIVERSAL RESTORATION SERVICES INC | | 390 HOLBROOK | | | WHEELING | IL | 60090 | |
| Universal Restoration ServicesInc vs GMAC MortgageLLC Jorge R Escobar | | DICKLER KAHN SLOWIKOWSKI and ZAVELL LTD | 85 W ALGONQUIN RD STE 420 | | ARLINGTON HEIGHTS | IL | 60005 | |
| UNIVERSAL ROOFINGLLC | | 5950 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46220 | |
| UNIVERSAL SOIL SOLUTIONS LLC | | 9806 IDEAL LN | | | HUDSON | FL | 34667 | |
| UNIVERSAL SPECIALTY INS CO | | PO BOX 973482 | | | DALLAS | TX | 75397 | |
| UNIVERSAL TEXAS | | PO BOX 901059 | | | FORT WORTH | TX | 76101 | |
| UNIVERSAL TITLE | | 20205 BREA CANYON RD 6 | | | DIAMOND BAR | CA | 91765 | |
| UNIVERSAL TITLE | | 7250 WOODMONT AVE 330 | | | BETHESDA | MD | 20814 | |
| UNIVERSAL TITLE COMPANY | | 8926 SUNLAND BLVD STE 204 | | | SUN VALLEY | CA | 91352 | |
| UNIVERSAL TITLE COMPANY | | 9845 W 74TH ST | | | EDEN PRAIRIE | MN | 55344-3522 | |
| UNIVERSAL UNDERWRITERS INS | | | | | SHAWNEE MISSION | KS | 66211 | |
| UNIVERSAL UNDERWRITERS INS | | 7045 COLLEGE BLVD | | | OVERLAND PARK | KS | 66211 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY CITY PROPERTY SERVICES | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY COMMONS HOMEOWNERS ASSN | | 1450 ENVIRON WAY | | | CHAPEL HILL | NC | 27517 | |
| UNIVERSITY COMMONS III COA | | 1011W 14TH PL | | | CHICGAO | IL | 60608 | |
| UNIVERSITY COMMONS MORGANTOWN LLC | | PO BOX 1616 | UNIVERSITY COMMONS MORGANTOWN LLC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY COMMONS RIVERSIDE | | PO BOX 1616 | HOMEOWNERS ASSOCIATION INC | | MORGANTOWN | WV | 26507 | |
| UNIVERSITY FEDERAL CREDIT UNION | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| University of Minnesota | | 3305 STECK AVE | | | AUSTIN | TX | 78757 | |
| University of Minnesota Foundation | c/o Fortress Mortgage Portfolio Strategies Advisors LLC | Attn John Morrissey | 1345 Ave of the Americas, 23rd Floor | | New York | NY | 10105 | |
| UNIVERSITY OF NORTHERN IOWA | | CAREER SERVICES | 102 GILCHRIST | | CEDAR FALLS | IA | 50614-0384 | |
| UNIVERSITY OF NORTHERN IOWA | | COLLEGE OF BUSINESS ADMINISTRATION | FINANCE DEPARTMENT | | CEDAR FALLS | IA | 50614-0124 | |
| UNIVERSITY OF NORTHERN IOWA | | OFFICE OF BUSINESS OPERATONS | CASHIERS OFFICE | | CEDAR FALLS | IA | 50614-0008 | |
| UNIVERSITY OF PENNSYLVANIA HEALTH SYSTEM | | 1500 AMRKET STREET | | | UPPER MEZZANINE | PA | 19102 | |
| UNIVERSITY PARK COMMUNITY | | 7671 THE PARK BLVD | | | BRADENTON | FL | 34201 | |
| UNIVERSITY PARK TOWER HOA INC | | 1125 17TH ST STE 2100 | | | DENVER | CO | 80202 | |
| UNIVERSITY SQUARE INVESTMENT CO. L.L.C. | | PO BOX 82237 | | | ROCHESTER | MI | 48308-2237 | |
| UNIVEST CORPORATION OF PA | | 14 N MAIN ST | PO BOX 64197 | | SOUDERTON | PA | 18964 | |
| UNK | | NULL | | | HORSHAM | PA | 19044 | |
| UNKELES, ALAN R | | 1865 NW 169TH PL NO 121 | | | BEAVERTON | OR | 97006 | |
| UNKNOWN | | 5622 DYER ST | | | DALLAS | TX | 75206 | |
| UNLAND, MICHAEL S | | 5363 MOUNTAIN SPRINGS RANCH RD | | | LA VERNE | CA | 91750-1029 | |
| UNLEASHED REAL ESTATE INC | | 12015 HINSON RD | | | LITTLE ROCK | AR | 72212 | |
| UNLIMITED ABSTRACT | | 66 ROOSEVELT AVE STE 103 | C O AARON KATSMAN | | VALLEY STREAM | NY | 11581 | |
| UNLIMITED ABSTRACT LLC | | 444 MERRICK RD STE 106 | | | LYNBROOK | NY | 11563 | |
| UNLIMITED FIRE RESTORATION | | 5104 WALNUT AVE | | | DOWNERS GROVE | IL | 60515 | |
| UNLIMITED FIRE RESTORATION INC | | 5104 WALNUT AVE | | | DOWNEIES GROVE | IL | 60515 | |
| UNLIMITED INC | | 1412 HWY 62 65 N | | | HARRISON | AR | 72601 | |
| UNLIMITED REALTY SERVICES | | PO BOX 1204 | | | BROOKHAVEN | PA | 19015-0204 | |
| UNORGANIZED BOROUGH OF ALASKA | | 333 W 4TH AVE STE 220 | STEVE VAN SANT STATE ASSESSOR | | ANCHORAGE | AK | 99501 | |
| UNRAU, NORMAN J | | 1604 MANZANITA LN | | | MANHATTAN BEACH | CA | 90266 | |
| UNS ELECTRIC INC | | PO BOX 80079 | | | PRESCOTT | AZ | 86304-8079 | |
| UNS GAS INC | | PO BOX 80078 | | | PRESCOTT | AZ | 86304-8078 | |
| UNSON, FLORENCE B & GUARDADO, CRISTINA | | 1431 LLOYD THAYER CIR | | | STOCKTON | CA | 95206 | |
| UnsubCentral Inc | | 701 BRAZOS ST | STE 800 | | AUSTIN | TX | 78701 | |
| UNSWORT BARRA AND JARRETT PLC | | 26 RAILROAD AVENUE PO BOX 123 | | | ESSEX JUNCTION | VT | 05453 | |
| UNSWORTH BARRA AND JARRETT PLC | | 26 RAILROAD AVE | | | ESSEX JUNCTION | VT | 05452-3134 | |
| UNT CAREER CENTER | | 1155 UNION CIRCLE # 310859 | | | DENTON | TX | 76203-0859 | |
| UNTERBERG AND ASSOCIATES PC | | 8050 CLEVELAND PL | | | MERRILLVILLE | IN | 46410 | |
| UNUM DRIASI | | 7930 CENTURY BLVD | | | CHANHASSEN | MN | 55317 | |
| UNUM LIFE INSURANCE JLT | | PO BOX 371682 | | | PITTSBURGH | PA | 15251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNZICKER, CHARLES E | | 9304 ARLINGTON AVE | | | MANASSAS | VA | 20111 | |
| UPAL RAHMAN | | 8028 S 1000 E | | | SANDY | UT | 84094-0742 | |
| UPCHURCH, JOHN D | | 16603 BIG CREEK FALLS COURT | | | SPRING | TX | 77379 | |
| UPCHURCH, MARION G | | 6629 OGONTZ AVENUE | | | PHILADELPHIA | PA | 19126 | |
| UPDIKE KELLY AND SPELLACY TRUSTEE | | 1 STATE ST | | | HARTFORD | CT | 06103-3100 | |
| UPHAM TOWN | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWN | | TOWN HALL | | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | PO BOX 111 | UPHAM TOWN TREASURER | | SUMMIT LAKE | WI | 54485 | |
| UPHAM TOWNSHIP | | W 10824 FOREST RD | TREASURER UPHAM TOWNSHIP | | SUMMIT LAKE | WI | 54485 | |
| UPINDER KAUR | AMARJIT SINGH | 41460 TOUCHSTONE | | | STERLING HGTS | MI | 48314-2837 | |
| UPKEEP MAINTENANCE COMPANY | | 2002 PONDEROSA 130 | | | SANTA ANA | CA | 92705 | |
| UPLAND BORO | | 3442 JFK DR | T C OF UPLAND BORO | | UPLAND | PA | 19015 | |
| UPLAND BORO DELAWR | | 3442 JOHN F KENNEDY DR | TC OF UPLAND BORO | | BROOKHAVEN | PA | 19015 | |
| UPLAND BORO DELAWR | | 9 FOURTH ST | TC OF UPLAND BORO | | UPLAND | PA | 19013 | |
| UPLAND MUTUAL INSURANCE | | | | | CHAPMAN | KS | 67431 | |
| UPLAND MUTUAL INSURANCE | | 2220 LADY DR | | | JUNCTION CITY | KS | 66441 | |
| UPLAND NORTH HILLS ASSN | | PO BOX 1510 | | | UPLAND | CA | 91785 | |
| UPLANDS PARK | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| UPNEJA, TARUN & UPNEJA, RITU | | 8927 WHEATLAND DRIVE | | | HOUSTON | TX | 77064 | |
| UPPER ADAMS S D MENALLEN TWP | | 39 W POINT RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS S D MENALLEN TWP | | 662 BENDERSVILLE WENKSVILLE RD | T C OF UPPER ADAMS SCHOOL DIST | | ASPERS | PA | 17304 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | | 232 N HIGH ST | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD ARENDTSVILLE BORO | T C OF UPPER ADAMS SCH DIST | PO BOX 119 | 61 GETTYSBURG ST | | ARENDTSVILLE | PA | 17303 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BENDERSVILLE BORO | | 102 ORCHARD VIEW DR PO BOX 363 | T C OF UPPER ADAMS SCHOOL DIST | | BENDERSVILLE | PA | 17306 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 28 DITZLER AVE | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BIGLERVILLE BORO | | 41 PENN ST PO BOX 635 | T C OF UPPER ADAMS SCH DIST | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD BUTLER TWP | | 2085 BIGLERVILLE RD | T C OF UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS SD BUTLER TWP | | PO BOX 564 | T C OF BULTER TWP GARRY FAIR | | BIGLERVILLE | PA | 17307 | |
| UPPER ADAMS SD TYRONE TWP | | 2811 HEIDLERSBURG RD | T C UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ADAMS SD TYRONE TWP | | 412 RUPP RD | T C UPPER ADAMS SCH DIST | | GETTYSBURG | PA | 17325 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 275 CUMBERLAND PKWY 325 | DENNIS ZERBE TAX COLLECTOR | | MECHANICSBURG | PA | 17055 | |
| UPPER ALLEN TOWNSHIP CUMBER | | 6 HICKORY LN | TREASURER OF UPPER ALLEN TWP | | MECHANICSBURG | PA | 17055 | |
| UPPER AUGUSTA TOWNSHIP NRTHUM | | 2831 MILE HILL RD | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER AUGUSTA TOWNSHIP NRTHUM | | RR 1 BOX 316J1 | TAX COLLECTOR OF UPPER AUGUSTA TWP | | SUNBURY | PA | 17801 | |
| UPPER BERN TOWNSHIP BERKS | | PO BOX 106 | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BERN TOWNSHIP BERKS | | SCHOOLHOUSE RD | T C OF UPPER BERN TWP | | SHARTLESVILLE | PA | 19554 | |
| UPPER BROOKVILLE VILLAGE | | PO BOX 548 | RECEIVER OF TAXES | | OYSTER BAY | NY | 11771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER BURRELL TWP WSTMOR | | 201 STONEY HILL RD | T C OF UPPER BURRELL TOWNSHIP | | NEW KENSINGTON | PA | 15068 | |
| UPPER CHICHESTER TAX COLLECTOR | | P.O. BOX 2089 | | | BOOTHWYN | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | 2211 CHICHESTER AVE | TC OF UPPER CHICHESTER TWP | | MARCUS HOOK | PA | 19061 | |
| UPPER CHICHESTER TOWNSHIP DELAWR | | PO BOX 2089 | TC OF UPPER CHICHESTER TWP | | BOOTHWYN | PA | 19061 | |
| UPPER CRUST BAGELS, INC. | | 835 WAUKEGAN RD. | | | DEERFIELD | IL | 60015 | |
| UPPER CUMBERLAND REALTORS | | 101 E GORE PO BOX 499 | | | GAINESBORO | TN | 38562 | |
| UPPER DARBY SD CLIFTON HEIGHTS | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD MILLBOURNE BORO | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXILL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY SD UPPER DARBY TWP | | 4611 BOND AVE | T C OF UPPER DARBY SCHOOL DIST | | DREXEL HILL | PA | 19026 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | RM 102 | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DARBY TOWNSHIP DELAWR | | 100 GARRETT RD RM 102 | TAX COLLECTOR UPPER DARBY TWP | | UPPER DARBY | PA | 19082 | |
| UPPER DAUPHIN AREA SCHOOL DIST | TAX COLLECTOR | PO BOX 265 | S LYKENS ST | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD BERRYSBURG | | BOX 3 156 MARKET ST | BETTY LEITZEL TAX COLLECTOR | | BERRYSBURG | PA | 17005 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD ST | MARILYN M HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD ELIZABETHVILLE | | 87 E BROAD STREET PO BOX 329 | MARILYN HENNINGER TAX COLLECTOR | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 2892 POWELLS VALLEY RD | | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD JEFFERSON TWP | | 3776 D POWELLS VALLEY RD | T C OF UPPER DAUPHIN SD | | HALIFAX | PA | 17032 | |
| UPPER DAUPHIN SD LYKENS BORO | | 200 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS BORO | | 537 MAIN ST | T C OF UPPER DAUPHIN AREA SD | | LYKENS | PA | 17048 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | | | GRATZ | PA | 17030 | |
| UPPER DAUPHIN SD LYKENS TWP | | 146 COON TRAIL LN | T C OF LYKENS TOWNSHIP SD | | GRATZ | PA | 17030 | |
| UPPER DAUPHIN SD MIFFLIN TWP | | 507 REITZ RD | T C OF UPPER DAUPHIN SCH DIST | | MILLERSBURG | PA | 17061 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DAUPHIN SD WASHINGTON TWP | | 244 PARK DR GREEN ACRES PO BOX 773 | T C OF UPPER DAUPHIN AREA SCH DIST | | ELIZABETHVILLE | PA | 17023 | |
| UPPER DEERFIELD TOWNSHIP | | 1325 HWY 77 | UPPER DEERFIELD TWP COLLECTOR | | SEABROOK | NJ | 08302 | |
| UPPER DEERFIELD TOWNSHIP | TAX COLLECTOR | 1325 HIGHWAY 77 | | | BRIDGETON | NJ | 08302-5976 | |
| UPPER DUBLIN EARNED INCOME TAX | | 801 LOCH ALSH AVENUE | | | FT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SCHOOL DISTRICT DUBLIN | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN SD UPPER DUBLIN TWP | | 801 LOCH ALSH AVE | TREASURER OF UPPER DUBLIN TWP | | FORT WASHINGTON | PA | 19034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER DUBLIN TOWNSHIP | | 801 LOCH ALSH AVE | | | FT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP MONTGY | | 801 LOCH ALSH AVE | TC OF UPPER DUBLIN TOWNSHIP | | FORT WASHINGTON | PA | 19034 | |
| UPPER DUBLIN TOWNSHIP TAX COLLECTOR | | 801 LOCH ALSH AVE | | | WASHINGTON | PA | 19034 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 390 BACK ST | T C OF UPPER FAIRFIELD TOWNSHIP | | MONTOURSVILLE | PA | 17754 | |
| UPPER FAIRFIELD TOWNSHIP LYCOMG | | 48 W 3RD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| UPPER FRANKFORD TOWNSHIP CUMBER | | 650 MOHAWK RD | T C OF UPPER FRANKFORD TOWNSHIP | | NEWVILLE | PA | 17241 | |
| UPPER FREDERICK TOWNSHIP MONTGY | | 1256 FAUST RD | T C OF UPPER FREDERICK TWP | | PERKIOMENVILLE | PA | 18074 | |
| UPPER FREEHOLD TOWNSHIP | | 314 ROUTE 539 | UPPER FREEHOLD TWPCOLLECTOR | | CREAM RIDGE | NJ | 08514 | |
| UPPER FREEHOLD TOWNSHIP | TAX COLLECTOR | 314 ROUTE 539 | | | CREAM RIDGE | NJ | 08514-1822 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | | PARKSIDE PLACE PO BOX 1 | TC OF UPPER GWYNEDD TWP | | WEST POINT | PA | 19486 | |
| UPPER GWYNEDD TOWNSHIP MONTGY | TC OF UPPER GWYNEDD TWP | PARKSIDE PLACE PO BOX 1 | | | WEST POINT | PA | 19486 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 1718 LAKESHORE DR | TAX COLLECTOR OF UPPER HANOVER TWP | | PENNSBURG | PA | 18073 | |
| UPPER HANOVER TOWNSHIP MONTGY | | 803 GRAVEL PIKE | TAX COLLECTOR OF UPPER HANOVER TWP | | PALM | PA | 18070 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| UPPER LEACOCK TOWNSHIP LANCAS | | 50 N DUKE ST | T C OF UPPER LEACOCK TOWNSHIP | | LANCASTER | PA | 17602-2805 | |
| UPPER LEACOCK TOWNSHIP LANCAS | LANCASTER COUNTY TREASURER | 150 N QUEEN ST. STE 122,BOX 1447 | | | LANCASTER | PA | 17603-3562 | |
| UPPER MACUNGIE TOWNSHIP LEHIGH | | 8330 SCHANTZ RD | T C OF UPPER MACUNGIE TOWNSHIP | | BREINIGSVILLE | PA | 18031 | |
| UPPER MAHANOY TOWNSHIP | | 330 SALEM RD | T C OF UPPER MAHANOY TOWNSHIP | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANOY TOWNSHIP | | RD 1 BOX 97 | TAX COLLECTOR | | DORNSIFE | PA | 17823 | |
| UPPER MAHANTONGO TOWNSHIP | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAHANTONGO TWP SCHOOL DIST | | MAIN ST | TAX COLLECTOR | | KLINGERSTOWN | PA | 17941 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | 1 INDEPENDENCE PL | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MAKEFIELD TOWNSHIP BUCKS | | PO BOX 475 | T C OF UPPER MAKEFIELD TWP | | WASHINGTON CROSSING | PA | 18977 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION AREA SCHOOL DISTRICT | | 112 FORD ST | T C OF UPPER MERION AREA SCH DIST | | WEST CONSHOHOCKEN | PA | 19428 | |
| UPPER MERION SD BRIDGEPORT BORO | | PO BOX 204 | TC OF UPPER MERION AREA SD | | BRIDGEPORT | PA | 19405 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION SD UPPER MERION TWP | | 175 W VALLEY FORGE RD ADMIN BLDG | T C OF UPPER MERION SCHOOL DST | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MERION TOWNSHIP MONTGY | | 175 W VALLEY FORGE RD | TC OF UPPER MERION TWP | | KING OF PRUSSIA | PA | 19406 | |
| UPPER MIFFLIN TOWNSHIP CUMBER | | 573 BRANDY RUN RD | TAX COLLECTOR OF UPPER MIFFLIN TWP | | NEWVILLE | PA | 17241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TOWNSHIP LEHIGH | | PO BOX 265 | T C OF UPPER MILFORD TOWNSHIP | | OLD ZIONSVILLE | PA | 18068 | |
| UPPER MILFORD TWP EAST PENN SD | | 5671 CHESTNUT ST | T C OF UPPER MILFORD TOWNSHIP | | EMMAUS | PA | 18049 | |
| UPPER MORELAND SCHOOL DISTRICT | | 117 PARK AVE | TC UPPER MORELAND TWP SCH DIST | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND SCHOOL DISTRICT TAX | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP MONTGY | | 117 PARK AVE | T C OF UPPER MORELAND TOWNSHIP | | WILLOW GROVE | PA | 19090 | |
| UPPER MORELAND TOWNSHIP T C MONTGY | | 117 PARK AVE | | | WILLOW GROVE | PA | 19090 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MOUNT BETHEL | PA | 18343 | |
| UPPER MOUNT BETHEL TOWNSHIP NRTHMP | | 54 YE OLDE HWY | T C OF UPPER MT BETHEL TWP | | MT BETHEL | PA | 18343 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | | 197 CREEKSIDE DR | TC OF UPPER NAZARETH TOWNSHIP | | NAZARETH | PA | 18064 | |
| UPPER NAZARETH TOWNSHIP NRTHMP | TC OF UPPER NAZARETH TOWNSHIP | PO BOX 375 | 26 NEWPORT AVE | | NAZARETH | PA | 18064 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | NYACK | NY | 10960 | |
| UPPER NYACK VILLAGE | | 328 N BROADWAY | VILLAGE TREASURER | | UPPER NYACK | NY | 10960 | |
| UPPER OXFORD TOWNSHIP CHESTR | | 4423 GLENVILLE RD | TAX COLLECTOR OF UPPER OXFORD TWP | | COCHRANVILLE | PA | 19330 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | 1 TISHER ST | | | HALIFAX | PA | 17032-8845 | |
| UPPER PAXTON TOWNSHIP DAUPHN | | 506 BERRYSBURG RD | T C OF UPPER PAXTON TOWNSHIP | | MILLERSBURG | PA | 17061 | |
| UPPER PENINSULA MUTUAL | | | | | ROCK | MI | 49880 | |
| UPPER PENINSULA MUTUAL | | PO BOX 229 | | | ROCK | MI | 49880 | |
| UPPER PENINSULA POWER COMPANY | | PO BOX 19076 | | | GREEN BAY | WI | 54307 | |
| UPPER PERKIOMEN SCH DIST GREEN LN | | 161 GRAVEL PIKE | STEPHANIE GREENE TAX COLLECTOR | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SCH DIST GREEN LN | | 500 MAIN ST PO BOX 734 | T C OF UPPER PERKIOMEN SCH DIS | | GREEN LANE | PA | 18054 | |
| UPPER PERKIOMEN SD E GREENVILLE | | 546 WASHINGTON ST | T C OF UPPER PERKIOMEN SD | | EAST GREENVILLE | PA | 18041 | |
| UPPER PERKIOMEN SD HEREFORD | | 96 GREENHOUSE LN | | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD HEREFORD TWP | | 96 GREENHOUSE LN | T C OF UPPER PERKIOMEN SCH DIST | | BARTO | PA | 19504 | |
| UPPER PERKIOMEN SD MARLBOROUGH | | 2201 HENDRICKS RD | T C OF UPPER PERKIOMEN SCH DT | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD PENNSBURG | | 509 POTTSTOWN AVE | T C OF UPPER PERKIOMEN SD | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD RED HILL | | 626 MAIN ST | T C OF UPPER PERKIOMEN SD | | RED HILL | PA | 18076 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 1718 LAKESHORE DR | FAITH J ENDY TAX COLLECTOR | | PENNSBURG | PA | 18073 | |
| UPPER PERKIOMEN SD UPPER HANOVER | | 803 GRAVEL PIKE | MATTHEW KELLS TAX COLLECTOR | | PALM | PA | 18070 | |
| UPPER PITTSGROVE TOWNSHIP | | PO BOX 385 | UPPER PITTSGROVE TWP COLLECTOR | | ELMER | NJ | 08318 | |
| UPPER PITTSGROVE TOWNSHIP | TAX COLLECTOR | PO BOX 385 | 341 RT 77 | | ELMER | NJ | 08318 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1020 LEVENGOOD RD | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| UPPER POTTSGROVE TOWNSHIP MONTGY | | 1409 FARMINGTON AVE | TC OF UPPER POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE RD | ROBERT F GERIOT TAX COLLECTOR | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP DELAWR | | 935 N PROVIDENCE TWP | TC OF UPPER PROVIDENCE TWP | | MEDIA | PA | 19063 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK RD RD 1 | T C OF UPPER PROVIDENCE TWP | | PHOENIXVILLE | PA | 19460 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | | 1286 BLACK ROCK ROAD PO BOX 1210 | T C OF UPPER PROVIDENCE TWP | | OAKS | PA | 19456 | |
| UPPER PROVIDENCE TOWNSHIP MONTGY | T-C OF UPPER PROVIDENCE TWP | 1286 BLACK ROCK ROAD/ P.O. BOX 1210 | | | OAKS, | PA | 19456 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | TAX COLLECTOR | | SADDLE RIVER | NJ | 07458 | |
| UPPER SADDLE RIVER BORO | | 376 W SADDLE RIVER RD | UPPER SADDLE RIVER COLLECTOR | | UPPER SADDLE RIVER | NJ | 07458 | |
| UPPER SALFORD TOWNSHIP MONTGY | | PO BOX 85 | T C OF UPPER SALFORD TOWNSHIP | | SALFORD | PA | 18957 | |
| UPPER SAUCON TOWNSHIP LEHIG | | PO BOX 337 | T C OF UPPER SAUCON TOWNSHIP | | CENTER VALLEY | PA | 18034 | |
| UPPER SAUCON TOWNSHIP LEHIGH | | PO BOX 177 | T C OF UPPER SAUCON TOWNSHIP | | COOPERSBURG | PA | 18036 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 935 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER SOUTHAMPTON TOWNSHIP BUCKS | | 939 ST RD | TC OF UPPER SOUTHAMPTON TWP | | SOUTHAMPTON | PA | 18966 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | PITTSBURGH | PA | 15241 | |
| UPPER ST CLAIR SD U ST CLAIR | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR SD | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | | | UPPER ST CLAIR | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | PITTSBURGH | PA | 15241 | |
| UPPER ST CLAIR TWP ALLEGH | | 1820 MCLAUGHLIN RUN RD | T C OF UPPER ST CLAIR TWP | | UPPER ST CLAIR | PA | 15241 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| UPPER TOWNSHIP | | 2100 TUCKAHOE RD | UPPER TOWNSHIP TAX COLLECTOR | | PETERSBURG | NJ | 08270 | |
| UPPER TULPEHOCKEN TOWNSHIP BERKS | | 18 BRENTON LN | T C OF UPPER TULPEHOCKEN TWP | | BETHEL | PA | 19507 | |
| UPPER TURKEYFOOT TOWNSHIP SOMRST | | 602 HUMBERT RD | T C OF UPPER TURKEYFOOT TWP | | MARKLETON | PA | 15551 | |
| UPPER TURKEYFOOT TWP | | 602 HUMBERT RD | TAX COLLECTOR | | MARKLETON | PA | 15551 | |
| UPPER TYRONE TOWNSHIP FAYETT | | 1333 MT PLEASANT RD | T C OF UPPER TYRONE TOWNSHIP | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TOWNSHIP TAX COLLECTOR | | 1333 MT PLEASANT RD | | | MT PLEASANT | PA | 15666 | |
| UPPER TYRONE TWP | | RD 7 BOX 770 | TAX COLLECTOR | | MOUNT PLEASANT | PA | 15666 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 140 POTTSTOWN PIKE | TC OF UPPER UWCHLAN TWP | | CHESTER SPRINGS | PA | 19425 | |
| UPPER UWCHLAN TOWNSHIP CHESTR | | 94 ST ANDREWS LN | TC OF UPPER UWCHLAN TWP | | GLENMOORE | PA | 19343 | |
| UPPER VALLEY APPRAISAL SERVICES | | PO BOX 791 | | | NORWICH | VT | 05055 | |
| UPPER VALLEY DISPOSAL | | PO BOX 382 | | | ST HELENA | CA | 94574-0382 | |
| UPPER VALLEY REALTY INC | | 504 W HIGH ST | | | PIQUA | OH | 45356 | |
| UPPER YODER TOWNSHIP CAMBRI | | 302 ELIM ST STE 300 | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | | | JOHNSTOWN | PA | 15905 | |
| UPPER YODER TOWNSHIP CAMBRI | | 405 BRADDOCK ST | T C OF UPPER YODER TOWNSHIP | | JOHNSTOWN | PA | 15905 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPS | | PO BOX 7247 0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UPSHUR COUNTY | | 215 N TITUS | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 215 N TITUS PO BOX 730 | ASSESSOR COLLECTOR | | GILMER | TX | 75644 | |
| UPSHUR COUNTY | | 40 W MAIN ST | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY CLERK | | 100 TYLER ST | | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | COURTHOUSE | HWY 154 PO BOX 730 | | GILMER | TX | 75644 | |
| UPSHUR COUNTY CLERK | | RM 101 40 W MAIN ST | | | BUCKHANNON | WV | 26201 | |
| UPSHUR COUNTY SHERIFF | | 38 W MAIN ST RM 101 | UPSHUR COUNTY SHERIFF | | BUCKHANNON | WV | 26201 | |
| UPSHUR, TYRONE | | 3130 ILLINOIS AVE | | | NORFOLK | VA | 23513 | |
| UPSON AND DALY | | 52 HOLMES AVE | SUPERIOR SERVICES AND MILL END CARPET SHOPS | | WATERBURY | CT | 06710 | |
| UPSON CLERK OF SUPERIOR COURT | | PO BOX 469 | 101 1 2 MAIN ST | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | 116 W MAIN ST | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSON COUNTY | | PO BOX 409 | TAX COMMISSIONER | | THOMASTON | GA | 30286 | |
| UPSON COUNTY CLERK OF SUPERIOR | | 116 W MAIN ST | PO BOX 469 | | THOMASTON | GA | 30286 | |
| UPSTATE APPRAISAL ASSOCIATES | | 716 WASHINGTON ST REAR | | | WATERTOWN | NY | 13601 | |
| UPSTATE REALTY INC | | 121 B W PUBLIC SWUARE | | | LAURENS | SC | 29360 | |
| UPTIME INSTITUTE LLC | | 20 WEST 37TH STREET, | 6TH FLOOR | | NEW YORK | NY | 10018 | |
| UPTON COUNTY C O APPR DISTRICT | | 700 E 3RD ST | ASSESSOR COLLECTOR | | MCCAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY C O APPR DISTRICT | | HWY 67 EAST PO BOX 1110 | ASSESSOR COLLECTOR | | MC CAMEY | TX | 79752 | |
| UPTON COUNTY CLERK | | 205 E 10TH ST | | | RANKIN | TX | 79778 | |
| UPTON COUNTY RECORDER | | PO BOX 465 | | | RANKIN | TX | 79778 | |
| UPTON TOWN | | 1 MAIN ST | UPTON TOWN TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTON TOWN | | 1 MAIN ST PO BOX 398 | TOWN OF UPTON | | UPTON | MA | 01568 | |
| UPTON TOWN | TOWN HALL | 1 MAIN ST PO BOX 398 | TAX COLLECTOR | | UPTON | MA | 01568 | |
| UPTON TOWNSHIP | | 9533 HWY M | NICOLLE MURRAY TWP COLLECTOR | | PLATO | MO | 65552 | |
| UPTON TOWNSHIP | | RT 1 BOX 90 | | | HUGGINS | MO | 65484 | |
| UPTOWN VILLAGE HOA | | 13465 CAMINO CANADA 106 410 | | | EL CAJON | CA | 92021 | |
| URANIA CITY | | 2021 E HARDTNER | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URANIA CITY | | PO BOX 339 | TAX COLLECTOR | | URANIA | LA | 71480 | |
| URBACH, COREY | | 8113 SILVER RUN DR | | | MCKINNEY | TX | 75070-4827 | |
| URBAIN, KEITH & URBAIN, DORIS | | 24666 MURRAY | | | HARRISON TWP | MI | 48045 | |
| URBAN & TAYLOR S C | | 4701 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53212 | |
| URBAN ALTERNATIVES | | 5 TENAYA LN STE 203 | | | NOVATO | CA | 94947 | |
| URBAN AND ASSOCIATES INC | | 6881 GRATIOT | | | SAGINAW | MI | 48609 | |
| URBAN AND BURT LTD | | 5320 159TH ST STE 501 | | | OAK FOREST | IL | 60452 | |
| URBAN DEVELOPMENT SOLUTIONS GROUP | | PO BOX 106 | | | ROYAL OAK | MI | 48068 | |
| URBAN HOUSING DELEVOPMENT, LLC | | PO BOX 11930 | | | PORTLAND | OR | 97211 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | | | HARTFORD | CT | 06112 | |
| URBAN SUBURBAN AFFORDABLES | | 47 VINE ST | GROUND RENT PAYEE | | HARTFORD | CT | 06112 | |
| URBAN SUBURBAN AFFORDABLES INC | | 100 GREAT MEADOW RD | | | WETHERSFIELD | CT | 06109 | |
| URBAN TRUST BANK | | PO BOX 986 | | | NEWARK | NJ | 07184 | |
| URBAN, JEAN | | 7047 E GREENWAY PKWY STE 180 | | | SCOTTSDALE | AZ | 85254 | |
| URBAN, JEAN B | | 15020 N 40TH ST APT 4 | | | PHOENIX | AZ | 85032-4641 | |
| URBAN, JOSEPH J | | 49 W ALBEMARLE AVE | LANSDOWNE TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| URBANA | | 309 W BROADWAY | CITY COLLECTOR | | URBANA | MO | 65767 | |
| URBANA TOWN | | 41 LAKE ST PO BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| URBANA TOWN | | BOX 186 | TAX COLLECTOR | | HAMMONDSPORT | NY | 14840 | |
| URBANEK, CHARLES & URBANEK, SHERRY L | | 17486 FLINT STREET | | | MELVINDALE | MI | 48122 | |
| URBANEK, EDWARD M | | 10814 RENO AVE | | | CLEVELAND | OH | 44105-0000 | |
| URBANNA TOWN | | PO BOX 179 | TREASURER OF URBANNA TOWN | | URBANNA | VA | 23175 | |
| URBANNA TOWN | TREASURER OF URBANNA TOWN | PO BOX 179 | MUNICIPAL BLDG | | URBANNA | VA | 23175 | |
| URBANO RAMIREZ JR AND ALICIA M RAMIREZ | | 258 RIVERWOOD DRIVE | | | BRAWLEY | CA | 92227-1448 | |
| URBANSKI AND URBANSKI | | 575 PIERCE ST | | | KINGSTON | PA | 18704 | |
| URBONAVICUIS, RIMANTAS | | 53 WAYSIDE LN | GUIDELINES CONSTLLC | | LAWRENCE | NJ | 08648-3620 | |
| URBONOVIC II, VICTOR J | | 2474 PERO LAKE | | | LAPEER | MI | 48446-0000 | |
| URBY DRIVE ASSOCIATES | GROUND RENT | PO BOX 3220 | ST 209 | | ANNAPOLIS | MD | 21403 | |
| URE LAW FIRM | | 811 WILSHIRE BLVD STE 1000 | | | LOS ANGELES | CA | 90017 | |
| URENA, CARMEN | | 327 ELLERY AVE | NICHE CONSTRUCTION LLC | | NEWARK | NJ | 07106 | |
| URENA, DENNY M | | 14951 SW 82ND LANE UNIT 17-105 | | | MIAMI | FL | 33193 | |
| URIARTE AND WOOD ATTORNEYS AT LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIARTE AND WOOD US CONSUMER LAW | | 1175 E GARVEY ST STE 210 | | | COVINA | CA | 91724 | |
| URIAS, RUDOLFO | | WW2 VETERANS LN | | | DEFUNIAK SPRINGS | FL | 32433 | |
| URIBE, ANDRES A | | 23515 LYONS AVE UNIT S8 | | | VALENCIA | CA | 91355 | |
| Uribe, Domingo | | 942 Waverily Drive | | | Lawrenceville | GA | 30046-6484 | |
| URICH CITY | | CITY HALL | | | URICH | MO | 64788 | |
| URIEL AND YOLANDA JOHNSON | | 10401 CLEARY LN | AND PAUL DAVIS RESTORATION | | BOWIE | MD | 20721 | |
| URIEL SANCHEZ | | 3262 PIEDMONT AVE | | | NAPA | CA | 94558 | |
| URIM AND MINIR ZAKU AND | | 120 BIRCH AVE | NAZIBE ZAKU | | POMPTON LAKES | NJ | 07442 | |
| URLING I. SEARLE | | 66 OLD CHURCH ROAD | | | GREENWICH | CT | 06830 | |
| URP Euclid South LLC Plaintiff vs Sandra L Johnson unknown spouse if any of Sandra L Johnson Treasurer of et al | | 115 W 9th St | | | Cincinnati | OH | 45202-1904 | |
| URQUIDI, KARLA H | | 1674 ENESCO AVENUE | | | SAN JOSE | CA | 95121-0000 | |
| URRUTIA ROOFING INC | | PO BOX 5280 | | | SALINAS | CA | 93915 | |
| URRUTIA, DAVID | | 34 UHLERSTOWN HILL RD | WACHOVIA | | UPPER BLACK EDDY | PA | 18972 | |
| URSINA BORO | | RD 3 BOX 18A | TAX COLLECTOR | | CONFLUENCE | PA | 15424 | |
| URSULA DOUD | ROBERT E. DOUD | 15700 NE MCDOUGALL ROAD | | | DAYTON | OR | 97114 | |
| URSULA G BARRIOS ATT AT LAW | | 723 W CHAPMAN AVE | | | ORANGE | CA | 92868 | |
| URSULA GULIEX AND URSULA HATCHER | AND P3 DESIGNS | 4800 ALLENDALE RD APT 1322 | | | HOUSTON | TX | 77017-5479 | |
| URSULA JONES ATT AT LAW | | 6089 APPLE TREE DR | | | MEMPHIS | TN | 38115 | |
| URSULA M. OKEEFE | | 24 WEATHERLY DRIVE UNIT 1 | | | SALEM | MA | 01970 | |
| URSULA P SHUGART ATT AT LAW | | 1040 S COMMONS PL STE 200 | | | YOUNGSTOWN | OH | 44514 | |
| URSULA P SHUGART ATT AT LAW | | 7330 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| URSULA P SHUGART ATT AT LAW | | 8090 MARKET ST STE 6 | | | BOARDMAN | OH | 44512 | |
| URSULA ROBERTS | | P.O. BOX 114 | | | MODOC | IN | 47358 | |
| URSULA S HAMILTON | | 492 N 90TH RD | | | GLASCO | KS | 67445-9325 | |
| URZULA WATTS EASTERN STAR | | 1319 W OCEAN VIEW AVE | SERVICES | | NORFOLK | VA | 23503 | |
| US ALUMINUM SERVICES | | 1512 VASSAR ST | | | ORLANDO | FL | 32804 | |
| US APPRAISAL | | 2832 RIDGEGLEN WAY | | | COLORADO SPRINGS | CO | 80918 | |
| US APPRAISAL SERVICE | | PO BOX 367 | | | MENA | AR | 71953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US APPRAISAL SERVICES OF COLORADO | | PO BOX 401 | | | BRUSH | CO | 80723 | |
| US APPRAISERS | | VICTOR W FOSTER | 42776 TRAIL BLAZE PASS | | MURRIETA | CA | 92562 | |
| US BANCORP | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| US BANCORP | | 4801 FREDERICA ST PO BOX 20005 | US BANCORP | | OWENSBORO | KY | 42304 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FEDECRICA ST PO BOX 20005 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42304 | |
| US BANCORP SERVICE PROVIDERS LLC | | 4801 FREDECRICA ST PO BOX 20 | US BANCORP SERVICE PROVIDERS LLC | | OWENSBORO | KY | 42301-7441 | |
| US BANK | | 1600 JFK BLVD STE 910 | | | PHILADELPHIA | PA | 19103 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702 | |
| US BANK | | 3130 KIMBALL AVE | US BANK | | WATERLOO | IA | 50702-5253 | |
| US BANK | | 4801 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| US BANK | | 60 LIVINGSTON AVENUE | | | ST PAUL | MN | 55107-2232 | |
| US BANK | | 601 2ND AVE | | | MINNEAPOLIS | MN | 55402 | |
| US BANK | | CM 9690 | USE - 0001151311 | | ST PAUL | MN | 55170-9690 | |
| US BANK | MELISSA MATHEWS | 21 S ST 3RD FL | EX NJ WSSM | | MORRISTOWN | NJ | 07960 | |
| US BANK - REGULATORY RESEARCH | | MAIL CODE CN-OH-L2RG | 5065 WOOSTER RD | | CINCINNATI | OH | 45226 | |
| US Bank Association as Trustee for RAMP v Jeffrey Alperin and JoAnn Alperin et al | Howard Rabin, P.C. | 112 New South Road | | | Hicksville | NY | 11801 | |
| US BANK B AND L MANAGEMENT SERVICES | | 6720 SUMNER ST | US BANK B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US Bank Corporate Trust Services | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| US BANK CUS SASS MUNI V DTR | | 6720 SUMNER ST | B AND L MANAGEMENT SERVICES | | LINCOLN | NE | 68506 | |
| US BANK CUST FOR PRO CAPITAL 1 LLC | | 1011 COOPER ST | | | DEPTFORD | NJ | 08096 | |
| US BANK CUST SASS MUNI V DTR | | PO BOX 6845 | US BANK CUST SASS MUNI V DTR | | LINCOLN | NE | 68506 | |
| US BANK CUSTODIAN SASS MUNI V | | 2 LIBERTY PL TLSG STE 1950 | SASS MUNI V | | PHILADELPHIA | PA | 19102 | |
| US BANK HOME MORTGAGE | | 1015 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| US BANK HOME MORTGAGE | | 16900 W CAPITOL DR | | | BROOKFIELD | WI | 53005 | |
| US BANK HOME MORTGAGE | | 17500 ROCKSIDE RD | | | BEDFORD | OH | 44146 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | ATTN LSBO | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 2121 CLIFF DR | MARCIA JOHNSON | | EAGAN | MN | 55122 | |
| US BANK HOME MORTGAGE | | 221 S FIGUEROA ST | | | LOS ANGELES | CA | 90012 | |
| US BANK HOME MORTGAGE | | PO BOX 2005 | | | OWENSBORO | KY | 42302 | |
| US BANK HOME MORTGAGE | | PO BOX 790415 | | | ST LOUIS | MO | 63179 | |
| US BANK MORTGAGE | | 4325 17TH AVE SW | | | FARGO | ND | 58125 | |
| US BANK NA | | 135 S LASALLE ST | STE 1511 | | CHICAGO | IL | 60603 | |
| US Bank NA | | EP MN WS3D Livingston Ave | | | St Paul | MN | 55107 | |
| US Bank NA | | ONE FEDERAL ST | | | BOSTON | MA | 02110 | |
| US Bank NA | Matthew Monaco | Strategy and Capital Planning | 825 Third Ave 6th Fl | | NEW YORK | NY | 10022 | |
| US Bank NA | Paul Gobin | Corporate Trust Department | One Federal St 3rd Fl | | Boston | MA | 02110 | |
| US Bank NA | | US BANK NA VS ANADOU WANE VS FLORIDA DEFAULT LAW GROUP GMAC MORTGAGE LLC STANLEY KUREK | 13046 Race Track Rd. #118 | | Tampa | FL | 33626 | |
| US Bank NA as Trustee CO Homecomings Financial LLC 9350 Waxie Way San Diego CA 92123 v Michael Israeli et al | | 485 42nd St | | | Copiague | NY | 11726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | 3490 LYTHRUM WAY | | | MINNETRISTA | MN | 55364 | |
| US BANK NA AS TRUSTEE FOR GPMFT 2007 ARI VS ANA R PARADA AND NATALY PADRON | | LAW OFFICE OF LA LEY CON JOHN H RUIZ PA | 5040 NW 7TH ST PENTHOUSE | | MIAMI | FL | 33126 | |
| US Bank NA as Trustee for RASC 2005 KS10 v Steve Wilson | | EZELL CHANCEY and RAIFORD | PO DRAWER 2500 | | PHENIX CITY | AL | 36868 | |
| US BANK NA co GMAC MORTGAGE CORP PLAINTIFF V SHARON J KRAN UNKNOWN SPOUSE OF SHARON KRAN CHILD SUPPORT et al | | JP Amourgis and Associates | 3200 W Market St | | Akron | OH | 44333 | |
| US Bank NA FOR SASC Series 2005 GEL2 vs Chester Ransom Bryan Talbott Bony Mellon Trust CO as Trustee for Ramp et al | | ATLANTIC LAW GROUP LLC | 803 SYCOLIN RD STE 301 | | LEESBURG | VA | 20175 | |
| US BANK NA PLAINTIFF VS JON G PAGLIO JULIE RPAGLIO GEAUGUA COUNTY TREASURER UNITED STATES OF AMERICA CO ATTORNEY et al | | 12200 FOWLERS MILL RD | | | CHARDON | OH | 44024 | |
| US BANK NA PLAINTIFF VS MARK R BERNARD KAREN BERNARD MERS DEFENDANTS | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| US BANK NA V JOHN BRADFORD MARY BRADFORD AND ESTACADO RESOURCES LLC | | LAW OFFICE OF DANNA MCKITRICK PC | 7701 Forsyth Blvd Ste 800 | | St Louis | MO | 63105 | |
| US Bank NA v Mariano G Moceri Jr and Frank J Palazzolo | | Law Offices of Patrick J McQueeney | 33830 Harper Ave | | Clinton Township | MI | 48035 | |
| US BANK NA VS BRENDA S AND LEONARD REVELL | | The Berlinsky Law Firm PA | 637 Eighth St | | Clermont | FL | 34711 | |
| US Bank Natioanl Association as Trustee vs Yoo In Kim Myoung Sook Kim JP Morgan Chase BankNA Citibank South et al | | 92 Hamilton Dr | | | Roslyn | NY | 11576 | |
| US Bank National | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| US BANK NATIONAL ASSOCATION AS TRUSTEE FOR RFMSI 2005SA4 vs HEATHER D PETRIE aka HEATHER PETRIE and MICHAEL D PETRIE et al | | LAW OFFICE OF MICHAEL P FORBES PC | 200 EAGLE RD STE 220 | | WAYNE | PA | 19087 | |
| US Bank National Association | | 50 S 16th St | Ste 2000 | | Philadelphia | PA | 19102 | |
| US Bank National Association | | 60 Livingston Ave | Corporate Trust Services | | St Paul | MN | 55107 | |
| US Bank National Association | | 800 Nicollet Mall | | | Minneapolis | MN | 55402 | |
| US Bank National Association | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US BANK NATIONAL ASSOCIATION | | C O CHARLES PODERSON VP | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107-2232 | |
| US Bank National Association as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association as Trustee and Supplemental Interest Trust Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE c o HOMECOMINGS FINANCIAL NETWORK INC VS DEONARINE YUDEOPERSAUD and MERS | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | 225 Meigs St | | | Sandusky | OH | 44870 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE CO HOMECOMINGS FINANCIAL LLC PLAINTIFF VS RONALD MCGINN TINA MCGINN MERS et al | | Daniel M McGookey Law Offices | 414 Wayne St | | Sandusky | OH | 44870 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | Law Offices of Cotlar and Cotlar | 23 W Ct St | | Doylestown | PA | 18901 | |
| US Bank National Association as Trustee for Citigroup Mortgage Loan Trust Inc Mortgage Pass through Certificates et al | | THE LAW OFFICE OF LESLIE M CONKLIN ESQ | 1433 S Forst Harrison AveSuite B | | Clearwater | FL | 33756 | |
| US Bank National Association as Trustee for GPMFT 2007 AR1 vs April Baker aka April M Baker Frank Baker Jr New et al | | The Law Offices of Jerrold W Miles LLC | 313 N Main St | | Spring Valley | NY | 10977 | |
| US Bank National Association as Trustee for RALI 2006QA2 vs Jorge E Tapia AKA Jorge Tapia Exotic Botanicals Inc et al | Law Offices of Forrest Sygman | Regions Bank BuildingSuite 3038603 S Dixie Hwy | | | Pinecrest | FL | 33143 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2005EFC1 VS DARREN L ROBERTSON SUNNY D ROBERTSON | | GALLAGHER AND ASSOCIATES LAW FIRM PA | 14 Summer St | | Malden | MA | 02148 | |
| US Bank National Association as Trustee for RAMP 2006NC1 vs Steven Levi and Cristina Levi vs US Bank National et al | | 6418 NW 42 Ln | | | Gainesvillle | FL | 32606 | |
| US Bank National Association as Trustee for RAMP 2006NC2 3451 Waterloo IA 50704 5400 v Jeffrey Alperin Jo Ann et al | | FRED M SCHWARTZ ATTORNEY AT LAW | 317 MIDDLE COUNTRY RD STE 5 | | SMITHTOWN | NY | 11787 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | | 1982 SEVILLE ST | | | MARGATE | FL | 33063 | |
| US Bank National Association as Trustee for RAMP2005EFC4 v Jose J Castro aka Jose Jairo Castro aka Jose Castro Gilma et al | | Katz Law Office LTD | 4105 W 26th St | | Chicago | IL | 60623 | |
| US Bank National Association as trustee for RASC 2005AHL3 vs Valerie Cashen Marotta Jerome D Marotta John Doe | | LAW OFFICE OF PETER M FRANK | PO BOX 3833101 Hurley Ave | | KINGSTON | NY | 12402 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS11 CO GMAC MORTGAGE CORPORATION PLAINTIFF V CHERYL A THYNE et al | | Law Office of Marc E Dann Esq | 4600 Prospect Ave | | Cleveland | OH | 44103-4314 | |
| US Bank National Association as trustee for RASC 2005KS12 v Kenny Lee Mellick and Joan Mellick et al | | KEL Attorneys | 111 N Magnolia Ave Ste 1500 | | Orlando | FL | 32801 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS6 vs JEFFERY D CHANDLER AND DIANNE CHANDLER | | LAW OFFICES OF MARSHALL C WATSON PA | 1800 NW 49TH ST STE 120 | | FORT LAUDERDALE | FL | 33309 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005KS8 VS MARLA GALVEZ AND SILVIO GALVEZ | | 18001 COLLINS AVE | | | SUNNY ISLES BEACH | FL | 33160 | |
| US Bank National Association As Trustee For RASC 2006 EMX9 vs Shane B Uglem John Doe Mary Rowe | | BUTLER LIBERTY LAW LLC | 4100 MULTIFOODS TOWER33 S SIXTH ST | | MINNEAPOLIS | MN | 55402 | |
| US Bank National Association as Trustee for RASC 2006 KS7 v Dean J Sandahl Lisa A Sandahl unknown owners and et al | | WHAM and WHAM ATTORNEYS | 212 EASET BROADWAYPO BOX 549 | | CENTRALIA | IL | 62801 | |
| US Bank National Association as Trustee for RASC 2006 KS9 v Felix O Tissera et al | | THE LAW OFFICES OF GREGORY A FLOOD | 900 S AVE STE 300 | | STATEN ISLAND | NY | 10314-3428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS1 VS KRISTEN SYKES ET AL VS FLORIDA DEFAULT LAW GROUP PL et al | | 902 CHADSWORTH AVE | | | SEFFNER | FL | 33584 | |
| US Bank National Association as Trustee for RASC 2006KS2 vs Basil R Williams also known as Basil Williams the unknown et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS8 VS VINCENT L WAY DOROTHY J WODFORD | | PO BOX 3254 | | | PANSACOLA | FL | 32516-3254 | |
| US Bank National Association as Trustee for RASC 2006KS9 vs Carmen L Lawson Walpert Cole Unknown spouse of Carmen et al | | The Law Office of Kirk Girrbach PA | 2787 E Oakland Park BlvdSuite 411 | | Fort Lauderdale | FL | 33306 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2006KS9 VS ROBERT STEVENSON CAPITAL ONE BANK DOLIN NATALIA MASON et al | | GORLICK KRAVITZ and LISTHAUS PC | 17 STATE ST 4TH FL | | NEW YORK | NY | 10004 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS IVAN JENSEN MELLISSA JENSEN ET AL | | 70 Old Barn Rd | | | Stamford | CT | 06905 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007EMX1 VS WINSOME JORDAN TAMARA RICHARDSON MORTGAGE ELECTRONIC et al | | F St Hill Dodson Esq | 203 Utica Ave | | Brooklyn | NY | 11213 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS1 VS RUTH R BRADFORD AND LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT | | APPALCHIAN RESEARCH and DEFENSE FUND OF KENTUCKY I | PO BOX 567 | | RICHMOND | KY | 40476 | |
| US Bank National Association as Trustee for RASC 2007KS3 v David A Gonzalez Jamie Kaske aka Jamie R Gonzalez Bank et al | | FISHER and SHAPIRO LLC | 2121 WAUKEGAN RD STE 301 | | BANNOCKBURN | IL | 60015 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS AMBIE H HAY | | Ice Legal PA | 1015 N State Rd 7Suite D | | Royal Palm Beach | FL | 33411 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2007KS3 VS ANEM VOLCEN AND JOHN AND JANE DOE | | LAW OFFICE OF EHSANUL HABIB | 118 21 QUEENS BLVD STE 603 | | FOREST HILLS | NY | 11375 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | 358 NEW SALEM RD | | | STATESVILLE | NC | 28625 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC2006KS3 VS ELOISE ROTHE | | LYONS LAW GROUP | 4103 LITTLE RD | | NEW PORT RICHEY | FL | 34655 | |
| US Bank National Association as Trustee for RASC2006KS3 vs Richard Colon and Sonya Colon and Mortgage Electronic et al | | 611 Shellcracker Ct | | | Tampa | FL | 33613 | |
| US Bank National Association as Trustee for RASC2006KS8 vs Esperansa Alfonso aka Esperansa H Alfonso any and all et al | | Tauler Law Firm PA | 10900 NW 25th StreetSuite 200 | | Doral | FL | 33172 | |
| US Bank National Association as Trustee for RFMSI 2004S7 v Ronald Junker Tracy Junker | | FISH LAW GROUP LLC | 2821 N HALSTED | | CHICAGO | IL | 60657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association as Trustee for RFMSI 2006S3 vs Alfonso Jaramillo Elizabeth Jaramillo | | MARRERO TRIVEDI ALVAREZ CHAMIZO LAW LP | 3850 BIRD RD PENTHOUSE ONE | | MIAMI | FL | 33146 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR THAT CERTAIN POOLING and SERVING AGREEMENT SERIES 2005 KS8 POOL 40134 v et al | | 299 CYPRESS LAKE DR | | | CARROLLTON | AL | 35447 | |
| US Bank National Association as Trustee Plaintiff v Christopher M Weber Theresa L Weber Ohio State Dept Taxaxtion et al | | Duncan Simonette Inc | 155 E Broad St | | Columbus | OH | 43215 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE POOLING 40229 DUST 2005K11 SETTLEMENT DATE 11292005 et al | | Charles Aaron Silverman PC | 20 N Clark StreetSuite 1725 | | Chicago | IL | 60602 | |
| US Bank National Association as Trustee RASC 2006KS2 v Nancy N West | | LAW OFFICES OF BRIAN L BOGER | 1331 ELMWOOD AVE STE 210 | | COLUMBIA | SC | 29202 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE RASC 2007KS2 VS ALBERTO B NARINE NEW YORK CITY TRANSIT ADJUDICATION BUREAU et al | | 104 64 128TH ST | | | SOUTH RICHMOND HILL | NY | 11419 | |
| US Bank National Association as Trustee RFMSI 2006 S5 v Thomas W Real et al | | THE KIRBY LAW FIRM | 615 1ST ST N | | ALABASTER | AL | 35007 | |
| US Bank National Association as Trustee v Anthony J Ventrella et al | | Law Offices of Alfred F Morrocco Jr | 200 Summer St | | Bristol | CT | 06010 | |
| US Bank National Association as Trustee v Stephen Gregory Mortgage Electronic Registration Systems Inc solely as et al | | 1605 Hoffman Dr N | | | Albuquerque | NM | 87110 | |
| US Bank National Association as Trustee vs Charles D Zanti et al | | MORRIS DUPONT and MANSFIELD PA | 8785 NW 13TH TERRACE | | MIAMI | FL | 33172 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FAROULE F ST PREUX | | LOAN LAWYERS LLC | 377 N STATE RD 7 STE 202 | | PLANTATION | FL | 33317 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO MORA and MORTGAGE et al | | 6908 ROBLE BLACNO DR | | | ALBUQUERQUE | NM | 87105 | |
| US Bank National Association as Trustee vs James Parker AKA James J Parker The unknown spouse of James Parker AKA et al | | Kaufman Englett and Lynd PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| US Bank National Association as Trustee vs Mario C Hernandez et al & Mario C Hernandez & Blanca Hernandez vs US Bank et al | | Lorraine M Durham PA | 1921 Thorngate Ln | | Mascotte | FL | 34753 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PATRICK PLASKON | | HACK PIRO ODAY MERKLINGER WALLACE and MCKENNA COUN | 30 COLUMBIA TURNPIKE | | FLORHAM PARK | NJ | 07932 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS PAULA LAMOUR ET AL | | 2324 193rd St E | | | Spanaway | WA | 98387 | |
| US Bank National Association as Trustee vs Sonia S Mannings aka Sonia Mannings unknown spouse of Sonia S Mannings aka et al | | Advocate Law Groups of Florida PA | 37 N Orange AvenueSuite 500 | | Orlando | FL | 32180 | |
| US BANK NATIONAL ASSOCIATION AS TRUSTEE VS TIMOTHY AND GLORIA BRYANT | | McGOOKEY LAW OFFICES LLC | 225 MEIGS ST | | SANDUSKY | OH | 44870 | |
| US Bank National Association not in its individual capacity but solely as Indenture Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association not in its Individual Capacity but solely as Trustee | | Attn George Rayzis | 50 S 16 th St | Ste 2000 | Philadelphia | PA | 19102 | |
| US Bank National Association v Ann L Nied | | THORNE GRODNIK LLP | 228 W HIGH ST | | ELKHART | IN | 46516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US Bank National Association v Anthony J Schilero and Cathy S Schilero Household Realty Corp Meadowood Homeowners et al | | JP Amourgis and Associates | 3200 W Market St | | Akron | OH | 44333 | |
| US Bank National Association v Earl and Antoinette Ellis | | SILVERMAN PC CHARLES | 20 N CLARK ST STE 1725 | | CHICAGO | IL | 60602 | |
| US BANK NATIONAL ASSOCIATION V GLEN M COLEMAN | | KAUFMAN ENGLETT and LYND PLLC | 201 N Franklin StreetSuite 3050 | | Tampa | FL | 33602 | |
| US BANK NATIONAL ASSOCIATION V JUAN C DELVALLE | | Licciardi and Nunez LLC | 1019 W Judge Parez Dr | | Chalmette | LA | 70043 | |
| US BANK NATIONAL ASSOCIATION VS JOSE A PREZA MARIA PREZA PEOPLE OF THE STATE OF NEW YORK NEW YORK STATE DEPARTMENT et al | | RUBIN and LICATESI PC | 591 STEWART AVE 4TH FL0OR | | GARDEN CITY | NY | 11530 | |
| US BANK NATIONAL ASSOCIATIONAS TRUSTEE VS NOOMAN DAMAK ET AL | | GREGORY A FLOOD ATTORNEY AT LAW | 900 S AVE STE 300 | | STATEN ISLAND | NY | 10314-3428 | |
| US Bank National Bank Association vs Christopher Frissora AKA Christopher R Fissora Christine Fissora AKA Christine H et al | | The Pusey Law Group PLLC | 425A New York Ave | | Huntingdon | NY | 11743 | |
| US BANK NATIONAL V MARK THAQI ET AL | | MARK SANK and ASSOCIATES LLC | 666 Glenbrook Rd | | Stamford | CT | 06906 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 135 S. LaSalle St., Suite 1625 | | | Chicago | IL | 60603 | |
| US Bank, formerly LaSalle Bank National | Association as Indenture Trustee | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| US Bank, N.A. | | 190 S Lasalle Street 8Th Floor | | | Las Vegas | NV | 89146-3167 | |
| US Bank, N.A. | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US Bank, N.A. | | 60 Livingston Ave. | | | St. Paul | MN | 55107 | |
| US Bank, N.A. | | C/O US MTG | 5825 W SAHARA AVE | | LAS VEGAS | NV | 89105 | |
| US BANKRUPCTY COURT | | 801 BROUDWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY ADMINISTRATOR | | 402 W TRADE ST | | | CHARLOTTE | NC | 28202 | |
| US BANKRUPTCY COURT | | EASTERN DISTRICT OF NEW YORK | | | CENTRAL ISLIP | NY | 11722 | |
| US BANKRUPTCY COURT | | WESTERN DISTRICT OF TEXAS | AUSTIN DIVISION | | AUSTIN | TX | 78701 | |
| US BANKRUPTCY COURT OF AK | | 101 12TH AVE 332 FEDERAL BLDG | INTERNAL BOX 1 | | FAIRBANKS | AK | 99701 | |
| US BANKRUPTCY COURT OF AK | | 605 W 4TH AVE | RM 138 | | ANCHORAGE | AK | 99501 | |
| US BANKRUPTCY COURT OF AL | | 201 SAINT LOUIS ST | | | MOBILE | AL | 36602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 1248 | | | MONTGOMERY | AL | 36102 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 2748 | | | DECATUR | AL | 35602 | |
| US BANKRUPTCY COURT OF AL | | PO BOX 3226 | | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AL | | PO DRAWER 02008 | 209 F FEDERAL BLDG AND | | TUSCALOOSA | AL | 35403 | |
| US BANKRUPTCY COURT OF AR | | 300 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| US BANKRUPTCY COURT OF AR | | 300 W SECOND ST | PO DRAWER 3777 | | LITTLE ROCK | AR | 72203 | |
| US BANKRUPTCY COURT OF AR | | 35 E MOUNTAIN ST | FEDERAL BLDG | | FAYETTEVILLE | AR | 72701 | |
| US BANKRUPTCY COURT OF AZ | | 110 S CHURCH AVE STE 8112 | | | TUCSON | AZ | 85701 | |
| US BANKRUPTCY COURT OF AZ | | 230 N FIRST AVE STE 101 | | | PHOENIX | AZ | 85003 | |
| US BANKRUPTCY COURT OF AZ | | 325 W 19TH ST STE D | | | YUMA | AZ | 85364 | |
| US BANKRUPTCY COURT OF AZ | | 38 S SCOTT AVE | US STATE COURTHOUSE | | TUCSON | AZ | 85701 | |
| US BANKRUPTCY COURT OF CA | | 1130 12TH ST STE C | | | MODESTO | CA | 95354 | |
| US BANKRUPTCY COURT OF CA | | 1130 O ST | RM 2656 | | FRESNO | CA | 93724-2201 | |
| US BANKRUPTCY COURT OF CA | | 1300 CLAY ST | UNITED STATES COURTHOUSE 3RD FLR | | OAKLAND | CA | 94612 | |
| US BANKRUPTCY COURT OF CA | | 1415 STATE ST | FEDERAL BLDG | | SANTA BARBARA | CA | 93101 | |
| US BANKRUPTCY COURT OF CA | | 2052 POST OFFICE BLDG | | | EUREKA | CA | 95501 | |
| US BANKRUPTCY COURT OF CA | | 21041 BURBANK BLVD | | | WOODLAND HILLS | CA | 91367 | |
| US BANKRUPTCY COURT OF CA | | 255 E TEMPLE ST | | | LOS ANGELES | CA | 90012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF CA | | 280 S FIRST ST | | | SAN JOSE | CA | 95113-3010 | |
| US BANKRUPTCY COURT OF CA | | 3 200 ROBERT T MATSUI | 501 I ST US COURTHOUSE | | SACRAMENTO | CA | 95814 | |
| US BANKRUPTCY COURT OF CA | | 325 W F ST | | | SAN DIEGO | CA | 92101 | |
| US BANKRUPTCY COURT OF CA | | 411 W FOURTH ST | FEDERAL COURTHOUSE | | SANTA ANA | CA | 92701 | |
| US BANKRUPTCY COURT OF CA | | 699 N ARROWHEAD AVE | RM 105 | | SAN BERNARDINO | CA | 92401 | |
| US BANKRUPTCY COURT OF CA | | 99 S E ST | | | SANTA ROSA | CA | 95404 | |
| US BANKRUPTCY COURT OF CA | | PO BOX 7341 | | | SAN FRANCISCO | CA | 94120 | |
| US BANKRUPTCY COURT OF CARTHAGE | | 302 S MAIL ST | | | CARTHAGE | MO | 64836 | |
| US BANKRUPTCY COURT OF CO | | 721 19TH ST | | | DENVER | CO | 80202 | |
| US BANKRUPTCY COURT OF CT | | 157 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| US BANKRUPTCY COURT OF CT | | 450 MAIN ST | | | HARTFORD | CT | 06103 | |
| US BANKRUPTCY COURT OF CT | | 915 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| US BANKRUPTCY COURT OF DC | | 4400 E BARRETT PRETTYMAN | 333 CONSTITUTION AVE NW | | WASHINGTON | DC | 20001 | |
| US BANKRUPTCY COURT OF DE | | 824 N MARKET ST | 5TH FL | | WILMINGTON | DE | 19801 | |
| US BANKRUPTCY COURT OF FL | | 100 N PALAFOX ST | | | PENSACOLA | FL | 32502-4839 | |
| US BANKRUPTCY COURT OF FL | | 110 E PARK AVE STE 100 | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 110 FIRST ST | | | FORT MEYERS | FL | 33907 | |
| US BANKRUPTCY COURT OF FL | | 135 W CENTRAL BLVD STE 950 | | | ORLANDO | FL | 32801 | |
| US BANKRUPTCY COURT OF FL | | 2110 1ST ST | | | FORT MYERS | FL | 33901 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | PANAMA CITY | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | | | TALLAHASSEE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 227 N BRONOUGH ST | RM 3120 | | GAINSVILLE | FL | 32301 | |
| US BANKRUPTCY COURT OF FL | | 299 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301-2087 | |
| US BANKRUPTCY COURT OF FL | | 300 N HOGAN ST | UNITED STATES COURTHOUSE | | JACKSONVILLE | FL | 32202 | |
| US BANKRUPTCY COURT OF FL | | 801 N FLORIDA AVE | UNITED STATES COURTHOUSE | | TAMPA | FL | 33602 | |
| US BANKRUPTCY COURT OF FL | | PO BOX 559 | | | JACKSONVILLE | FL | 32234 | |
| US BANKRUPTCY COURT OF FLORIDA | | 1401 CLAUDE PEPPER FEDERAL BUILDING | 51 SW FIRST AVE | | MIAMI | FL | 33130 | |
| US BANKRUPTCY COURT OF FLORIDA | | 8TH FL | 1675 PALM BEACH LAKES BLVD | | WEST PALM BEACH | FL | 33401 | |
| US BANKRUPTCY COURT OF GA | | 121 SPRING ST SE | RM 203 C | | GAINESVILLE | GA | 30501 | |
| US BANKRUPTCY COURT OF GA | | 1340 RUSSEL FEDERAL BUILDING | 75 SPRING ST SW | | ATLANTA | GA | 30303 | |
| US BANKRUPTCY COURT OF GA | | 18 GREENVILLE ST | UNITED STATES COURTHOUSE | | NEWNAN | GA | 30263 | |
| US BANKRUPTCY COURT OF GA | | 600 E FIRST ST | RM 339 | | ROME | GA | 30161 | |
| US BANKRUPTCY COURT OF GA | | 701 H ST | | | BRUNSWICK | GA | 31520 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1487 | | | AUGUSTA | GA | 30903 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | ALABANY | GA | 31702 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | ATHENS | GA | 30603 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | | | THOMASTON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 1957 | 433 CHERRY ST | | MACON | GA | 31202 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2147 | | | COLUMBUS | GA | 31902 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 2328 | | | NEWNAN | GA | 30264 | |
| US BANKRUPTCY COURT OF GA | | PO BOX 8347 | 125 BULL ST | | SAVANNAH | GA | 31412 | |
| US BANKRUPTCY COURT OF GEORGIA | | 345 W BROAD AVE 106 | | | ALBANY | GA | 31702 | |
| US BANKRUPTCY COURT OF HI | | 1132 BISHOP ST STE 250L | | | HONOLULU | HI | 96813 | |
| US BANKRUPTCY COURT OF IA | | 106 UNITED STATES COURTHOUSE | 320 6TH ST | | SIOUX CITY | IA | 51102 | |
| US BANKRUPTCY COURT OF IA | | 110 E COURT AVE STE 300 | | | DES MOINES | IA | 50309-2044 | |
| US BANKRUPTCY COURT OF IA | | 3451 HAMMOND AVE | | | WATERLOO | IA | 50702 | |
| US BANKRUPTCY COURT OF IA | | PO BOX 74890 | | | CEDAR RAPIDS | IA | 52407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF ID | | 119 FEDERAL BUILDING AND US COURTHOUS | 801 E SHERMAN ST | | POCATELLO | ID | 83201 | |
| US BANKRUPTCY COURT OF ID | | 202 FEDERAL BUILDING | 205 N FOURTH | | COUER DALENE | ID | 83814 | |
| US BANKRUPTCY COURT OF ID | | 550 W FORT ST | AND UNITED STATES COURTHOUSE | | BOISE | ID | 83724 | |
| US BANKRUPTCY COURT OF IL | | 100 MONROE N E | 216 FEDERAL BLDG | | PEORIA | IL | 61602-1003 | |
| US BANKRUPTCY COURT OF IL | | 130 FEDERAL BLDG | 201 NORHT VERMILLION | | DANVILLE | IL | 61832 | |
| US BANKRUPTCY COURT OF IL | | 211 S CT ST | RM 110 | | ROCKFORD | IL | 61101 | |
| US BANKRUPTCY COURT OF IL | | 219 S DEARBORNE ST | | | CHICAGO | IL | 60604 | |
| US BANKRUPTCY COURT OF IL | | 226 PAUL FINDLEY FED BLDG | AND US COURTHOUSE | | SPRINGFIELD | IL | 62701 | |
| US BANKRUPTCY COURT OF IL | | 301 W MAIN ST | | | BENTON | IL | 62812 | |
| US BANKRUPTCY COURT OF IL | | 750 MISSOURI AVE | FEDERAL COURTHOUSE | | EAST SAINT LOUIS | IL | 62201 | |
| US BANKRUPTCY COURT OF IN | | 101 N W MARTIN LUTHER KING BLVD | 3RD FL | | EVANSVILLE | IN | 47708 | |
| US BANKRUPTCY COURT OF IN | | 110 US COURTHOUSE | 121 W SPRING ST | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 121 W SPRING ST | RM 102 | | NEW ALBANY | IN | 47150 | |
| US BANKRUPTCY COURT OF IN | | 1300 HARRISON ST | FEDERAL COURTHOUSE 1ST FL | | FORT WAYNE | IN | 46802 | |
| US BANKRUPTCY COURT OF IN | | 230 N FOURTH ST | | | LAFAYETTE | IN | 47901 | |
| US BANKRUPTCY COURT OF IN | | 5400 FEDERAL PLZ STE 2200 | | | HAMMOND | IN | 46320 | |
| US BANKRUPTCY COURT OF IN | | 610 CONNECTICUT | RM 221 | | GARY | IN | 46402 | |
| US BANKRUPTCY COURT OF IN | | PO BOX 7003 | | | SOUTH BEND | IN | 46634 | |
| US BANKRUPTCY COURT OF KS | | 240 FRANK CARLSON FEDERAL BUILDING | US COURTHOUSE | | TOPEKA | KS | 66683 | |
| US BANKRUPTCY COURT OF KS | | 401 N MARKET ST | 67 US COURTHOUSE | | WICHITA | KS | 67202 | |
| US BANKRUPTCY COURT OF KS | | 500 STATE AVE | 161 ROBERT J DOLE US COURTHOUSE | | KANSAS CITY | KS | 66101 | |
| US BANKRUPTCY COURT OF KY | | 100 E VINE ST | | | COVINGTON | KY | 41011 | |
| US BANKRUPTCY COURT OF KY | | 100 E VINE ST | | | LEXINGTON | KY | 40507 | |
| US BANKRUPTCY COURT OF KY | | 601 W BROADWAY | GENE SNYDER US COURTHOUSE | | LOUISVILLE | KY | 40202 | |
| US BANKRUPTCY COURT OF KY | | PO BOX 1111 | | | LEXINGTON | KY | 40588 | |
| US BANKRUPTCY COURT OF LA | | 231 S UNION ST | SECOND FL | | LAKE CHARLES | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 231 S UNION ST | SECOND FL | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF LA | | 300 FANNIN ST 2201 | | | SHREVEPORT | LA | 71101 | |
| US BANKRUPTCY COURT OF LA | | 300 JACKSON ST STE 116 | | | ALEXANDRIA | LA | 71301 | |
| US BANKRUPTCY COURT OF LA | | 707 FLORIDA ST | RM 119 | | BATON ROUGE | LA | 70801 | |
| US BANKRUPTCY COURT OF LA | | HALE BOGGS FEDERAL BLDG US CT HS STE B 601 | | | NEW ORLEANS | LA | 70130 | |
| US BANKRUPTCY COURT OF LA | | PO BOX J | | | OPELOUSAS | LA | 70570 | |
| US BANKRUPTCY COURT OF MA | | 1101 FEDERAL BUILDING | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |
| US BANKRUPTCY COURT OF MA | | 1101 THOMAS P ONEIL FEDERAL BUILDI | 10 CAUSEWAY ST | | BOSTON | MA | 02222 | |
| US BANKRUPTCY COURT OF MA | | 1550 MAIN ST | US FEDERAL COURTHOUSE | | SPRINGFIELD | MA | 01103 | |
| US BANKRUPTCY COURT OF MA | | 595 MAIN ST | US COURTHOUSE 3RD FL | | WORCESTER | MA | 01608 | |
| US BANKRUPTCY COURT OF MD | | 101 W LOMBARD ST STE 8308 | | | BALTIMORE | MD | 21201 | |
| US BANKRUPTCY COURT OF MD | | 451 HUNGERFORD DR | FIFTH FL | | ROCKVILLE | MD | 20850 | |
| US BANKRUPTCY COURT OF MD | | 6500 CHERRYWOOD LN STE 300 | | | GREENBELT | MD | 20770 | |
| US BANKRUPTCY COURT OF ME | | 202 HARLOW ST | 3RD FLOOR | | BANGOR | ME | 04401 | |
| US BANKRUPTCY COURT OF ME | | 537 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| US BANKRUPTCY COURT OF MI | | 111 FIRST ST | | | BAY CITY | MI | 48708 | |
| US BANKRUPTCY COURT OF MI | | 202 W WASHINGTON ST 2ND FLR | UNITED STATES POST OFC AND CT HOUSE | | MARQUETTE | MI | 49855 | |
| US BANKRUPTCY COURT OF MI | | 211 W FORT ST STE 2100 | | | DETROIT | MI | 48226 | |
| US BANKRUPTCY COURT OF MI | | 226 W SECOND ST | GOODYEAR BLDG | | FLINT | MI | 48502 | |
| US BANKRUPTCY COURT OF MI | | ONE DIVISION ST N | | | GRAND RAPIDS | MI | 49503 | |
| US BANKRUPTCY COURT OF MI | | PO BOX 911 | | | BAY CITY | MI | 48707 | |
| US BANKRUPTCY COURT OF MISSOURI | | 400 E 9TH ST | UNITED STATES COURTHOUSE | | KANSAS CITY | MO | 64106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF MN | | 204 US COURTHOUSE | 118 S MILL ST | | FERGUS FALLS | MN | 56537 | |
| US BANKRUPTCY COURT OF MN | | 301 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US BANKRUPTCY COURT OF MN | | 316 N ROBERT ST | US COURTHOUSE | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MN | | 515 W 1ST ST STE 416 | US COURTHOUSE | | DULUTH | MN | 55802 | |
| US BANKRUPTCY COURT OF MO | | 111 S TENTH ST | 4TH FL | | SAINT LOUIS | MO | 63102 | |
| US BANKRUPTCY COURT OF MO | | 131 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| US BANKRUPTCY COURT OF MO | | 222 N JOHN Q HAMMONS PKWY | | | SPRINGFIELD | MO | 65806 | |
| US BANKRUPTCY COURT OF MO | | 302 S MAIL ST | | | JOPLIN | MO | 64836 | |
| US BANKRUPTCY COURT OF MO | | 316 N ROBERT ST | | | SAINT PAUL | MN | 55101 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 339 BROADWAY CAPE | | | CAPE GIRARDEAU | MO | 63701 | |
| US BANKRUPTCY COURT OF MO | | 400 E NINTH ST | | | KANSAS CITY | MO | 64106 | |
| US BANKRUPTCY COURT OF MO | | 801 BROADWAY | | | HANNIBAL | MO | 63401 | |
| US BANKRUPTCY COURT OF MS | | 703 HWY 145 N | BANKRUPTCY COURTHOUSE | | ABERDEEN | MS | 39730 | |
| US BANKRUPTCY COURT OF MS | | PO BOX 16209 | 2012 15TH ST | | GULFPORT | MS | 39501 | |
| US BANKRUPTCY COURT OF MS | | PO DRAWER 2448 | | | JACKSON | MS | 39225 | |
| US BANKRUPTCY COURT OF MT | | 25 GREAT FALLS | | | GREAT FALLS | MT | 59401 | |
| US BANKRUPTCY COURT OF MT | | PO BOX 689 | 400 N MAIN ST | | BUTTE | MT | 59703 | |
| US BANKRUPTCY COURT OF NC | | 101 S EDGEWORTH ST | | | GREENSBORO | NC | 27401-6024 | |
| US BANKRUPTCY COURT OF NC | | 112 UNITED STATES COURTHOUSE | 100 OTIS ST | | ASHEVILLE | NC | 28801 | |
| US BANKRUPTCY COURT OF NC | | 117 DICK ST | | | FAYETTVILLE | NC | 28301-5763 | |
| US BANKRUPTCY COURT OF NC | | 1760 PARKWOOD BLVD W STE A | | | WILSON | NC | 27893 | |
| US BANKRUPTCY COURT OF NC | | 226 S LIBERTY ST | FIRST FL | | WINSTON SALEM | NC | 27101 | |
| US BANKRUPTCY COURT OF NC | | 233 MIDDLE ST | | | NEW BERN | NC | 28560 | |
| US BANKRUPTCY COURT OF NC | | 401 W TRADE ST STE 111 | | | CHARLOTTE | NC | 28202-1619 | |
| US BANKRUPTCY COURT OF NC | | 704 N SANDHILLS BLVD | | | DURHAM | NC | 28315 | |
| US BANKRUPTCY COURT OF NC | | COURTROOM 4 | CLEVELAND COUNTY COURTHOUSE | | SHELBY | NC | 28151 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1178 | | | STATESVILLE | NC | 28687 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 1441 | 300 FAYETTVILLE ST | | RALEIGH | NC | 27602 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | DURHAM | NC | 27420 | |
| US BANKRUPTCY COURT OF NC | | PO BOX 26100 | | | GREENSBORO | NC | 27402-6100 | |
| US BANKRUPTCY COURT OF ND | | 655 FIRST AVE N | | | FARGO | ND | 58102-4932 | |
| US BANKRUPTCY COURT OF NE | | 100 CENTENNIAL MALL N | | | LINCOLN | NE | 68508 | |
| US BANKRUPTCY COURT OF NE | | 111 S 18TH PLZ STE 1125 | | | OMAHA | NE | 68102 | |
| US BANKRUPTCY COURT OF NH | | 1001 HAMPSHIRE PLZ | 1000 ELM ST | | MANCHESTER | NH | 03101 | |
| US BANKRUPTCY COURT OF NJ | | 402 E STATE ST | 1ST FL | | TRENTON | NJ | 08608 | |
| US BANKRUPTCY COURT OF NJ | | 50 WALNUT ST | | | NEWARK | NJ | 07102 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 1352 | | | TRENTON | NJ | 08607-1352 | |
| US BANKRUPTCY COURT OF NJ | | PO BOX 2067 2ND FL | 401 MARKET ST | | CAMDEN | NJ | 08101-2067 | |
| US BANKRUPTCY COURT OF NM | | PO BOX 546 | 500 GOLD AVE SW | | ALBUQUERQUE | NM | 87103 | |
| US BANKRUPTCY COURT OF NV | | 300 BOOTH ST | 1ST FL | | RENO | NV | 89509-1328 | |
| US BANKRUPTCY COURT OF NV | | 300 LAS VEGAS BLVD S | THE FOLEY FEDERAL BUILDING | | LAS VEGAS | NV | 89101 | |
| US BANKRUPTCY COURT OF NY | | 10 BROAD ST | ALEXANDER PIRNEY FEDERAL BUILDING AND | | UTICA | NY | 13501 | |
| US BANKRUPTCY COURT OF NY | | 100 KENNETH B KEATING FEDERAL BLDG | 100 STATE ST | | ROCHESTER | NY | 14614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF NY | | 1635 PRIVADO RD | | | WESTBURY | NY | 11590 | |
| US BANKRUPTCY COURT OF NY | | 176 CHURCH ST | FIRST FL | | POUGHKEEPSIE | NY | 12601 | |
| US BANKRUPTCY COURT OF NY | | 271 CADMAN PLZ E | | | BROOKLYN | NY | 11201 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST | | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 PEARL ST STE 250 | OLYMPIC TOWERS STE 250 | | BUFFALO | NY | 14202 | |
| US BANKRUPTCY COURT OF NY | | 300 QUARROPUS ST | 2ND FL | | WHITE PLAINS | NY | 10601 | |
| US BANKRUPTCY COURT OF NY | | 330 JAMES T FOLEY US COURTHOUSE | 445 BROADWAY | | ALBANY | NY | 12207 | |
| US BANKRUPTCY COURT OF NY | | 601 VETERANS MEMORIAL HWY | | | HAUPPAUGE | NY | 11788 | |
| US BANKRUPTCY COURT OF NY | | ONE BOWLING GREEN | | | NEW YORK | NY | 10004 | |
| US BANKRUPTCY COURT OF OH | | 10 E COMMERCE ST | UNITED STATES COURTHOUSE | | YOUNGSTOWN | OH | 44503 | |
| US BANKRUPTCY COURT OF OH | | 120 W 3RD ST | | | DAYTON | OH | 45402 | |
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 127 PUBLIC SQUARE | RM 30001 | | CLEVLAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 170 N HIGH ST | | | COLUMBUS | OH | 43215 | |
| US BANKRUPTCY COURT OF OH | | 1716 SPIELBUSCH AVE | | | TOLEDO | OH | 43604-5384 | |
| US BANKRUPTCY COURT OF OH | | 2 S MAIN ST | FEDERAL BUILDING | | AKRON | OH | 44308 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 CLEVELAND AVE SW | FRANK T BOW FEDERAL BUILDING | | CANTON | OH | 44702 | |
| US BANKRUPTCY COURT OF OH | | 201 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| US BANKRUPTCY COURT OF OH | | 221 E 4TH ST | ATRIUM 2 | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OHIO | | 221 E FOURTH ST STE 800 | | | CINCINNATI | OH | 45202 | |
| US BANKRUPTCY COURT OF OK | | 215 DEAN A MCGEE AVE | | | OKLAHOMA CITY | OK | 73102 | |
| US BANKRUPTCY COURT OF OK | | 224 S BOULDER | | | TULSA | OK | 74103 | |
| US BANKRUPTCY COURT OF OK | | PO BOX 1347 | 111 W 4TH ST | | OKMULGEE | OK | 74447 | |
| US BANKRUPTCY COURT OF OR | | 1001 SW FIFTH AVE NO 700 | | | PORTLAND | OR | 97204 | |
| US BANKRUPTCY COURT OF OR | | 405 E EIGHT AVE STE 2600 | | | EUGENE | OR | 97401 | |
| US BANKRUPTCY COURT OF OR | | PO BOX 1335 | | | EUGENE | OR | 97440 | |
| US BANKRUPTCY COURT OF PA | | 17 S PARK ROW | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 197 S MAIN ST | | | WILKES BARRE | PA | 18701 | |
| US BANKRUPTCY COURT OF PA | | 319 WASHINGTON ST | | | JOHNSTOWN | PA | 15901 | |
| US BANKRUPTCY COURT OF PA | | 400 WASHINGTON ST | THE MADISON BUILDING | | READING | PA | 19601 | |
| US BANKRUPTCY COURT OF PA | | 600 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| US BANKRUPTCY COURT OF PA | | 717 STATE ST STE 501 | | | ERIE | PA | 16501 | |
| US BANKRUPTCY COURT OF PA | | 900 MARKET ST STE 400 | | | PHILADELPHIA | PA | 19107 | |
| US BANKRUPTCY COURT OF PR | | CHARDON ST | FEDERICO DEGETAU FEDERAL BUILDING | | HATO REY | PR | 00918 | |
| US BANKRUPTCY COURT OF RI | | 380 WESTMINSTER MALL | 6TH FL | | PROVIDENCE | RI | 02903 | |
| US BANKRUPTCY COURT OF SC | | 1100 LAUREL ST | UNITED STATES COURTHOUSE | | COLUMBIA | SC | 29201 | |
| US BANKRUPTCY COURT OF SD | | 225 S PIERRE ST | | | PIERRE | SD | 57501 | |
| US BANKRUPTCY COURT OF SD | | 400 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| US BANKRUPTCY COURT OF TEXAS | | 1300 MATAMOROS ST | | | LAREDO | TX | 78040 | |
| US BANKRUPTCY COURT OF TEXAS | | 1701 BUSINESS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TEXAS | | 601 25TH ST | | | GALVESTON | TX | 78550 | |
| US BANKRUPTCY COURT OF TN | | 111 S HIGHLAND AVE | | | JACKSON | TN | 38301 | |
| US BANKRUPTCY COURT OF TN | | 200 JEFFERSON AVE | | | MEMPHIS | TN | 38103 | |
| US BANKRUPTCY COURT OF TN | | 220 W DEPOT ST STE 218 | | | GREENVILLE | TN | 37743 | |
| US BANKRUPTCY COURT OF TN | | 31 E 11TH ST | | | CHATTANOOGA | TN | 37402 | |
| US BANKRUPTCY COURT OF TN | | 701 BROADWAY STE 200 | | | NASHVILLE | TN | 37203 | |
| US BANKRUPTCY COURT OF TN | | 800 MARKET ST STE 330 | | | KNOXVILLE | TN | 37902-2343 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COLUMBIA | TN | 37202 | |
| US BANKRUPTCY COURT OF TN | | PO BOX 24890 | | | COOKEVILLE | TN | 37202 | |
| US BANKRUPTCY COURT OF TX | | 100 E WALL ST | RM P 163 | | MIDLAND ODESSA | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 110 N COLLEGE AVE | 9TH FL | | TYLER | TX | 75702 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANKRUPTCY COURT OF TX | | 1100 COMMERCE ST | UNITED STATES COURTHOUSE | | DALLAS | TX | 75242 | |
| US BANKRUPTCY COURT OF TX | | 1133 N SHORELINE BLVD | 615 LEOPARD ST | | CORPUS CHRISTI | TX | 78401 | |
| US BANKRUPTCY COURT OF TX | | 1205 TEXAS AVE | AND UNITED STATES COURTHOUSE | | LUBBOCK | TX | 79401 | |
| US BANKRUPTCY COURT OF TX | | 1217 BOB CASEY FEDERAL BUILDING | 515 RUSK ST | | HOUSTON | TX | 77002 | |
| US BANKRUPTCY COURT OF TX | | 144 CLEMENS STE A | | | NEW BRAUNFELS | TX | 78130 | |
| US BANKRUPTCY COURT OF TX | | 1701 W BUS HWY 83 STE 1011 | | | MCALLEN | TX | 78501 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | MARSHALL | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E FERGUSON | SECOND FL | | TYLER | TX | 75702 | |
| US BANKRUPTCY COURT OF TX | | 200 E WALL ST | | | MIDLAND | TX | 79701 | |
| US BANKRUPTCY COURT OF TX | | 300 WILLOW ST STE 100 | | | BEAUMONT | TX | 77701 | |
| US BANKRUPTCY COURT OF TX | | 500 STATE LINE AVE | RM 506 | | TEXARKANA | TX | 75501 | |
| US BANKRUPTCY COURT OF TX | | 501 W 10TH | RM 147 | | FORT WORTH | TX | 76102 | |
| US BANKRUPTCY COURT OF TX | | 546 HIPOLITO F GARCIA FEDERAL | | | SAN ANTONIO | TX | 78295 | |
| US BANKRUPTCY COURT OF TX | | 600 E HARRISON | 1ST FL | | BROWNSVILLE | TX | 78520 | |
| US BANKRUPTCY COURT OF TX | | 624 S POLK ST STE 100 | | | AMARILLO | TX | 79101 | |
| US BANKRUPTCY COURT OF TX | | 660 N CENTRAL EXPRESSWAY STE 300B | | | PLANO | TX | 75074 | |
| US BANKRUPTCY COURT OF TX | | 800 FRANKLIN AVE | | | WACO | TX | 76701 | |
| US BANKRUPTCY COURT OF TX | | 8515 LOCKHEED DR | | | EL PASO | TX | 79925 | |
| US BANKRUPTCY COURT OF TX | | 903 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| US BANKRUPTCY COURT OF TX | | NULL | | | HORSHAM | PA | 19044 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 1349 | | | DEL RIO | TX | 78841-1349 | |
| US BANKRUPTCY COURT OF TX | | PO BOX 2300 | | | GALVESTON | TX | 77553 | |
| US BANKRUPTCY COURT OF UT | | 350 S MAIN ST | | | SALT LAKE CITY | UT | 84101 | |
| US BANKRUPTCY COURT OF VA | | 101 25TH ST | | | NEWPORT NEWS | VA | 23607 | |
| US BANKRUPTCY COURT OF VA | | 1100 E MAIN ST | UNITED STATES CT HOUSE ANNEX | | RICHMOND | VA | 23219 | |
| US BANKRUPTCY COURT OF VA | | 200 S WASHINGTON ST | UNITED STATES CT HOUSE | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | 600 GRANBY ST | | | NORFOLK | VA | 23510 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 1407 | 223 UNITED STATES COURTHOUSE | | HARRISONBURG | VA | 22803 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 19247 | | | ALEXANDRIA | VA | 22314 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 2390 | 210 CHURCH AVE SW | | ROANOKE | VA | 24010 | |
| US BANKRUPTCY COURT OF VA | | PO BOX 6400 | 1101 CT ST | | LYNCHBURG | VA | 24505 | |
| US BANKRUPTCY COURT OF VT | | PO BOX 6648 | 2ND FL | | RUTLAND | VT | 05702 | |
| US BANKRUPTCY COURT OF WA | | 1200 SIXTH AVE | | | ALEXANDRIA | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 1717 PACIFIC AVE | RM 2100 | | TACOMA | WA | 98402 | |
| US BANKRUPTCY COURT OF WA | | 6301 UNITED STATES COURTHOUSE | 700 STEWART ST | | SEATTLE | WA | 98101 | |
| US BANKRUPTCY COURT OF WA | | 904 W RIVERSIDE AVE | STE 304 | | SPOKANE | WA | 99201 | |
| US BANKRUPTCY COURT OF WEST VA | | 324 W MAIN ST | D THE EDEL BUILDING | | CLARKSBURG | WV | 26301 | |
| US BANKRUPTCY COURT OF WI | | 250 GARDEN LN | | | BELOIT | WI | 53511 | |
| US BANKRUPTCY COURT OF WI | | 340 ROBERT W KASTENMEIER | 120 N HENRY ST | | MADISON | WI | 54701 | |
| US BANKRUPTCY COURT OF WI | | 517 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| US BANKRUPTCY COURT OF WI | | PO BOX 5009 | 500 S BARSTOW ST | | EAU CLAIRE | WI | 54702 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINAI ST E | | | BLUEFIELD | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | 300 VIRGINIA ST E | UNITED STATES CT HOUSE | | CHARLESTON | WV | 25301 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 1570 | SIDNEY L CHRISTINE BLDG | | HUNTINGTON | WV | 25716 | |
| US BANKRUPTCY COURT OF WV | | PO BOX 70 | 1125 CHAPLINE ST 3RD FL | | WHEELING | WV | 26003 | |
| US BANKRUPTCY COURT OF WY | | 111 S WOLCOTT | RM 101 | | CASPER | WY | 82601 | |
| US BANKRUPTCY COURT OF WY | | PO BOX 1107 | | | CHEYENNE | WY | 82003 | |
| US BANKRUPTY COURT | | 207 W MAIN ST | RM 201 | | WILKESBORO | NC | 28697 | |
| US BASEMENT WATERPROOFING INC | | 153 MAIN ST | WARD AND LISA URBAN | | BREWSTER | NY | 10509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BUILDERS LLC | | 5110 W 24TH | | | HOUSTON | TX | 77008 | |
| US CAPITAL REALESTATELOANS AND SERVICES | | 1155 KELLY JOHNSON BLVD | | | COLORADO SPRINGS | CO | 80920 | |
| US CHINA LAW GROUP | | 19925 STEVENS CREEK BLVD # 100 | | | CUPERTINO | CA | 95014-2300 | |
| US DEPARTMENT OF HOUSING & URBAN DEVELOPMENT | | 1005 CONVENTION PLAZA | BOX 954507 | | ST LOUIS | MO | 63101 | |
| US DEPARTMENT OF HOUSING AND | | 330 MAIN ST | | | HARTFORD | CT | 06106 | |
| US DEPARTMENT OF HOUSING AND URBAN | | 1600 SACRAMENTO INN WAY 220 | | | SACRAMENTO | CA | 95815 | |
| US DEPARTMENT OF HUD | | 5040 ADDISON CIR STE 300 | | | ADDISON | TX | 75001 | |
| US DEPARTMENT OF HUD | | GOVERNMENT LOCKBOX 979056 | 1005 CONVENTION PLAZA | | ST LOUIS | MO | 63101 | |
| US Department of Justice | Attn Bankruptcy Dept | 950 Pennsylvania Ave NW | | | Washington | DC | 20530-0001 | |
| US Department of Justice | UNITED STATES OF AMERICA, PLAINTIFF, VS. MAURICE PHILLIPS, DEFENDANT. | US Attorney, Eastern District of Pennsylvania | 615 Chestnut St. | | Philadelphia | PA | 19106 | |
| US Department of Justice | UNITED STATES OF AMERICA, THE STATES OF CALIFORNIA, DELAWARE, FLORIDA, HAWAII, ILLINOIS, INDIANA, MASSACHUSETTS, MINNES ET AL | US Department of Justice, Civil Division | William C Edgar, Sr. Trial Counsel | | Washington | DC | 20530 | |
| US DEPARTMENT OF LABOR | | PO BOX 70933 | | | CHARLOTTE | NC | 28272-0933 | |
| US DEPT OF HOUSING & URBAN DEVELOPMENT | | FOC DEBT | GOVERNMENT LOCK BOX 979056 | | ST LOUIS | MO | 63101 | |
| US DEPT OF HOUSING AND URBAN DEVEL | | 1 SENTRY PKWY STE 5000 | | | BLUE BELL | PA | 19422 | |
| US DEPT OF HOUSING AND URBAN DEVEL | | 1888 SHERMAN ST STE 375 | | | DENVER | CO | 80207 | |
| US DEPT OF HOUSING AND URBAN DEVELP | | 2500 MICHELSON DR STE 100 | | | IRVINE | CA | 92612 | |
| US DEPT OF HOUSING AND URBAN DEVLP | | 5312 BOLSA AVE STE 200 | | | HUNTINGTON BEACH | CA | 92649 | |
| US DISTRESS MORTGAGE FUND LLC | | 2530 BERRYESSA RD 345 | | | SAN JOSE | CA | 95132 | |
| US DISTRESSED MORTGAGE FUND | | 43202 DOVER WOOD CT | | | LANCASTER | CA | 93536 | |
| US DISTRESSED MORTGAGE FUND | | 4511 FINLEY AVE #6 | | | LOS ANGELES | CA | 90027 | |
| US DISTRESSED MORTGAGE FUND LLC | | 2302 MALIA CT | | | ACTON | CA | 93510-2828 | |
| US DISTRESSED MORTGAGE FUND LLC | | 675 N.FIRST STREET STE 110 | | | SAN JOSE | CA | 95112 | |
| US DISTRIC COURT OF VI | | 5500 VETERANS DR STE 351 | | | SAINT THOMAS | VI | 00802 | |
| US DISTRICT COURT CLERK | | 75 SPRING ST SW | | | ATLANTA | GA | 30303 | |
| US DOJ | UNITED STATES OF AMERICA VS MARK K STOPCHINSKI | 2100 Jamieson Ave. | Justin W Williams United States Attorneys Building | | Alexandria | VA | 22314 | |
| US FIRE INS | | | | | MORRISTOWN | NJ | 07962 | |
| US FIRE INS | | 18300 VON KARMAN AVE 500 | | | IRVINE | CA | 92612-1050 | |
| US FIRE INS | | 305 MADISON | | | MORRISTOWN | NJ | 07960-6117 | |
| US FIRE INS | | 305 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| US INSURANCE AGENCY | | 214 77 JAMAICA AVE | | | QUEENS VILLAGE | NY | 11428 | |
| US INSURANCE BROKERS INC | | 13394 SW 128 ST | | | MIAMI | FL | 33186 | |
| US LIFE CREDIT LIFE INS CO | | PO BOX 1578 | | | NEPTUNE | NJ | 07754 | |
| US LLOYDS INSURANCE | | | | | HURST | TX | 76053 | |
| US LLOYDS INSURANCE | | 620 W PIPELINE RD | | | HURST | TX | 76053 | |
| US LOAN SERVICING | | 9670 W TROPICANA AVE | #100 | | LAS VEGAS | NV | 89147 | |
| US LUMBER REMODELING CO | | 2119 WITAKER WAY | | | MUNHALL | PA | 15120 | |
| US MARSHALS SERVICE | | 700 STEWART ST STE 9000 | ATTN DORIS HARRIMAN PROP MGT SPEC | | SEATTLE | WA | 98101 | |
| US MBS LLC | | 340 Scotch Rd | | | West Trenton | NJ | 08628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US MONEY SOURCE | | 5665 NEW NORTHSIDE DR STE 200 | | | ATLANTA | GA | 30328 | |
| US Mortgage | | 201 Old Country Rd | Suite 140 | | Melville | NY | 11747 | |
| US MORTGAGE | | 5825 W SAHARA AVE | | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W SAHARA AVE | STE L | | LAS VEGAS | NV | 89146 | |
| US MORTGAGE | | 5825 W SAHARA AVE STE L | ATTN INVESTOR REPORTING | | LAS VEGAS | NV | 89146 | |
| US Mortgage | | 5825 West Sahara Avenue Suite L | | | Las Vegas | NV | 89146-3167 | |
| US MORTGAGE CO | ATTN KATENA FELTON | 354 EISENHOWER PKWY STE 1300 | | | LIVINGSTON | NJ | 07039-1023 | |
| US MORTGAGE FINANCE CORP | | 225 INTERNATIONAL CIR STE 102 | | | HUNT VALLEY | MD | 21030 | |
| US MORTGAGE FINANCE GROUP | | 225 INTERNATIONAL CIR STE 102 | | | COCKEYSVILLE | MD | 21030-1389 | |
| US MOUNTAIN PROPERTIES CORP | | 617 MONTEREY TRAIL | | | FRAZIER PARK | CA | 93225 | |
| US OFFICE OF US TRUSTEE | | ONE MEMPHIS PL 200 JEFFERSON AVE STE 400 | | | MEMPHIS | TN | 38103 | |
| US POSTMASTER | | | | | | DE | 12345 | |
| US PROPERTY AND APPRAISAL SERVICES | | PO BOX 16490 | | | PITTSBURG | PA | 15242 | |
| US Property and Appraisal Services Corp | | PO BOX 16490 | | | PITTSBURG | PA | 15242 | |
| US REAL ESTATE SERV INC | | 25391 COMMERCENTER DR | | | LAKE FOREST | CA | 92630 | |
| US REALTY ASSOCIATES | | PO BOX 320 | | | MILFORD | MA | 01757 | |
| US RECORDINGS | | 2925 COUNTRY DR | | | SAINT PAUL | MN | 55117 | |
| US RECORDINGS INC | | 2925 COUNTRY DRIVE | SUITE 201 | | LITTLE CANADA | MN | 55117 | |
| US REMODELERS | | 345 CLOVERLEAF | | | BALDWIN PARK | CA | 91706 | |
| US REO LLC | | 2238 E 8TH ST | | | ANDERSON | IN | 46012 | |
| US Restoration and Remodeling Inc Plaintiff vs Danna Rogers PR and K Financial Ltd JP Morgan Chase Bank and Trustee co et al | | Ryack Blakmore Liston and Nigh | 536 S High St | | Columbus | OH | 43215 | |
| US SECURITY INS CO INC | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| US SECURITY INSURANCE CO | | | | | ROCKVILLE | MD | 20849 | |
| US SECURITY INSURANCE CO | | 3915 BISCAYNE BLVD | | | MIAMI | FL | 33137 | |
| US SOUTH INC | | 102 W MADISON ST | | | HOUSTON | MS | 38851 | |
| US SURVEYOR INC | | 4929 RIVERWIND POINTE DR | | | EVANSVILLE | IN | 47715 | |
| US TAX BILLING ACTIVITY | | 3216 TRINDLE ROAD | | | CAMP HIL | PA | 17011 | |
| US Tax Verification Inc | | 201 NW 18TH ST | | | DELRAY BEACH | FL | 33444 | |
| US TITLE | | 6229 MID RIVERS MALL DR | | | ST CHARLES | MO | 63304 | |
| US TITLE CORP | | 301 NE 51ST ST STE 1240 | | | BOCA RATON | FL | 33431-4931 | |
| US TITLE GUARANTEE MO | | 5442 SOUTHFIELD CTR | | | ST LOUIS | MO | 63123 | |
| US TITLE REO | | 3465 HAMPTON AVE | | | ST LOUIS | MO | 63139-1941 | |
| US TOBACCO | | 100 W PUTNAM AVE 3RD FL | | | GREENWICH | CT | 06830 | |
| US TREASURY | | PO BOX 57 | ACS SUPPORT | | BENSALEM | PA | 19020 | |
| US TREASURY DFAS ATDT DE | | PO BOX 173659 | ATTN LINDA FARLEY | | DENVER | CO | 80217-3659 | |
| US TREASURY DFAS CL | | 1240 E 9TH ST | RM 2848 ATTN CODE ATLOC | | CLEVELAND | OH | 44199 | |
| US TREASURY DFAS IN | | 8899 E 56TH ST | | | INDIANAPOLIS | IN | 46249 | |
| US TREASURY DFAS KC | | 1500 E 95TH ST CODE ATKI | KANSAS CITY CTR | | KANSAS CITY | MO | 64197 | |
| US TRUSTEE | | 100 E VINE ST 500 | | | LEXINGTON | KY | 40507 | |
| US TRUSTEE | | 101 W OHIO ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| US TRUSTEE | | 1015 US COURTHOUSE | 300 S 4TH ST | | MINNEAPOLIS | MN | 55415 | |
| US TRUSTEE | | 1200 6TH AVE 600 | | | SEATTLE | WA | 98101 | |
| US TRUSTEE | | 265 CHURCH ST STE 1103 | ONE CENTURY TOWER | | NEW HAVEN | CT | 06510 | |
| US TRUSTEE | | 501 E COURT ST | | | JACKSON | MS | 39201-5022 | |
| US TRUSTEE | | 606 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78401-0699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US TRUSTEE | | 720 PARK BLVD STE 220 | WASHINGTON GROUP CENTRAL PLZ | | BOISE | ID | 83712 | |
| US TRUSTEE | | 74 CHAPEL ST STE 200 | | | ALBANY | NY | 12207 | |
| US TRUSTEE | | 999 18TH ST STE 1551 | | | DENVER | CO | 80202 | |
| US TRUSTEE | | PO BOX 36170 | OFFICE OF THE US TRUSTEE | | PHOENIZ | AZ | 85067 | |
| US TRUSTEE ALEXANDRIA | | 115 S UNION ST STE 210 | | | ALEXANDRIA | VA | 22314 | |
| US TRUSTEE DEAN E RIETBERG | | 125 OTTAWA NW STE 200R | THE LEDYARD BUILDING 2ND FL | | GRAND RAPIDS | MI | 49503 | |
| US TRUSTEE FOR REGION FOUR 11 | | 115 S UNION ST STE 210 PLZ | LEVEL | | ALEXANDRIA | VA | 22314 | |
| US TRUSTEE GREENBELT W CLARKSON | | 6305 IVY LN STE 600 | | | GREENBELT | MD | 20770 | |
| US TRUSTEE LV 11 | | 600 LAS VEGAS BLVD STE 430 | | | LAS VEGAS | NV | 89101 | |
| US TRUSTEE OFFICE OF THE US | | 515 RUSK AVE STE 3516 | | | HOUSTON | TX | 77002 | |
| US TRUSTEE PORTLAND | | 620 SW MAIN ST 213 | | | PORTLAND | OR | 97205 | |
| US TRUSTEE UST | | 200 W CAPITOL STE 1200 | | | LITTLE ROCK | AR | 72201 | |
| US TRUSTEES OFFICE | | 111 SO 18TH PLZ STE 1148 | | | OMAHA | NE | 68102 | |
| US TRUSTEES OFFICE | | 1835 ASSEMBLY ST STE 953 | STROM THURMOND FEDERAL BUILDING | | COLUMBIA | SC | 29201 | |
| US TRUSTEES OFFICE | | 605 W 4TH AVE STE 258 | | | ANCHORAGE | AK | 99501 | |
| US TRUSTEES OFFICE SUITE 304 | | 780 REGENT ST | | | MADISON | WI | 53715 | |
| US UND INS US INVESTMENTS GROUP | | | | | WAYNE | PA | 19087 | |
| US UND INS US INVESTMENTS GROUP | | PO BOX 6700 | | | WAYNE | PA | 19087 | |
| US VIRGIN ISLANDS DIVISION OF BANKING AND | | INSURANCE | NO. 5049 KNOGENS GADE | | ST THOMAS | VI | 00802 | |
| US VS ROCKY CRAWFORD | | Assistant US Attorney Camelia Lopez | 101 E Park BlvdSuite 500 | | Plano | TX | 75074 | |
| US. HOMES R | | 2334 NEWPORT HWY | | | SEVIERVILLE | TN | 37876 | |
| USA ASSET GROUP | | 401 HWY 90 W STE 1 | | | DAYTON | TX | 77535 | |
| USA BLDG INSPECTIONS INC | | 8300 GAGE BLVD STE 216 | | | KENNEWICK | WA | 99336 | |
| USA CONSTRUCTION SOLUTIONS | | 218 VIOLET MEADOWS ST | | | E TACOMA | WA | 98445 | |
| USA CONTRACTING AND MAINTENANCE LLC | | 13 HOLDMAN PL | | | MILLSTONE | NJ | 08535 | |
| USA FUNDING CORPORATION | | 17035 W WISCONSIN AVE STE 135 | | | BROOKFIELD | WI | 53005 | |
| USA Mobility | | 6850 Versar Center | Suite 420 | | Springfield | VA | 22151 | |
| USA Mobility | | 691 0 Richmond Hw. | Mail Stop 109 | | Alexandria | VA | 22308 | |
| USA REALTY | | 26080 US HIGHWAY 160 | | | KISSEE MILLS | MO | 65680-8324 | |
| USA ROOFING AND CONSTRUCTION | | 108 MORROW AVE | | | TRUSSVILLE | AL | 35173-1431 | |
| USA WATER AND FIRE | | 6 CORPORATE RDIGE STE 201 | | | HARNDEN | CT | 06514 | |
| USAA CAS INS USAA GROUP | | | | | SAN ANTONIO | TX | 78240 | |
| USAA CAS INS USAA GROUP | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78240 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDEMMOTT FREEWAY | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | HUBBARDSTON | MA | 01452 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78284-8850 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | HLS ADM D02N BC | | SAN ANTONIO | TX | 78230 | |
| USAA FEDERAL SAVINGS BANK | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |
| USAA FEDERAL SAVINGS BANK | David M. Powlen | Barnes & Thornburg LLP | 1000 North West Street, Suite 1500 | | Wilmington | DE | 19801 | |
| USAA Federal Savings Bank | Deneen Donnley | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Deneen Donnley | USAA Federal Savings Bank | 10750 McDermott Freeway | | San Antonio | TX | 78288-9876 | |
| USAA Federal Savings Bank | Mark Garces | 10750 McDermott Freeway | | | San Antonio | TX | 78288-9876 | |
| USAA FEDERAL SAVINGS BANK | Mark Garces | USAA Federal Savings Bank | 10750 McDermott Freeway | | San Antonio | TX | 78288-9876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USAA FEDERAL SAVINGS BANK | Stephen J. Dutton | Barnes & Thornburg LLP | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| USAA Federal Savings Bank - FB | | 10750 McDermott Freeway | | | San Antonio | TX | 78288 | |
| USAA FOR THE ACCOUNT OF | | 485 JANNEY RD | HARVEY AND NANCY CASEBEER | | BUTTE | MT | 59701 | |
| USAA FOR THE ACCOUNT OF JOSEPH | | 1230 STANFORD AVE | REBDITT TOUPS AND PAULA ADAMS TOUPS | | BATON ROUGE | LA | 70808 | |
| USAA FSB | | 10750 MCDERMOTT FWY | | | SAN ANTONIO | TX | 78288 | |
| USAA FSB FOR THE ACCOUNT OF | | 1 LAKEVIEW DR | STEVEN AND LORI WISEMAN | | GALVESTON | TX | 77551 | |
| USAA GENERAL INDEMNITY | | | | | SAN ANTONIO | TX | 78288 | |
| USAA GENERAL INDEMNITY | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | | | | SAN ANTONIO | TX | 78288 | |
| USAA GROUP EDI | | 9800 FREDRICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA INSURANCE | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA LIFE INSURANCE CO | | 9800 FREDERICKSBURG RD | OPO1EE24 | | SAN ANTONIO | TX | 78288 | |
| USAA MORTGAGE SERVICES | | 10750 MCDERMOTT FWY | ATTN CASH ANALYSIS 1 UNIT 01452 | | SAN ANTONIO | TX | 78284-8850 | |
| USAA PNC | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | | | | SAN ANTONIO | TX | 78288 | |
| USAA TEXAS LLOYDS | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | | | | SAN ANTONIO | TX | 78288 | |
| USAA WINDSTORM CENTRAL REGION | | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288 | |
| USAMERIBANK | | 1125 EAST BAY DRIVE | | | LARGO | FL | 33770 | |
| USAPPRAISERS | | 42776 TRAIL BLAZE PASS | | | MURRIETA | CA | 92562 | |
| USB HOME LENDING | | 35950 GENESEE LAKE RD | | | OCONOMOWOC | WI | 53066-9203 | |
| USBank | | 60 Livingston Ave | | | St Paul | MN | 55107 | |
| USBank | Attn Brant Brooks | 1599 Post Road East | | | Westport | CT | 06880 | |
| USBank | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| USBank | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| USBank | Attn Legal Dept | 300 Crescent Court | Suite 700 | | Dallas | TX | 75201 | |
| USBank | Attn Richard Annichiarico | 390 Greenwich Street | 6th Floor | | New York | NY | 10013 | |
| USBank | Attn Seth Plattus | 299 Park Avenue | 22nd Floor | | New York | NY | 10171 | |
| USBank | Attn Steve Berchild | 12700 White Water Drive | | | Minnetonka | MN | 55343 | |
| USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | | Milwaukee | WI | 53212 | |
| USBank | Bridget Morgan, Custody Account Manager | Trust Technology & Support Services - Fund Custody | MK-WI-S320 | 1555 River Center Drive, Ste 302 | Milwaukee | WI | 53212 | |
| USBank Corporate Trust | Attn Doug Waddill | For the Benefit of EFG Residential Mortgage Backed Fund Limited | 1 Federal Street 3rd Fl | | Boston | MA | 02110 | |
| USBank Corporate Trust | Attn Doug Waddill | 1 Federal Street 3rd Fl | | | Boston | MA | 02110 | |
| USBANKRUPTCY COURT OF MS | | 2012 15TH ST STE 244 | | | GULFPORT | MS | 39501-2036 | |
| USBANKRUPTCY COURT OF NY | | 100 FEDERAL PLZ | UNITED STATES CT HOUSE | | CENTRAL ISLIP | NY | 11722 | |
| USCI OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USDA RURAL HOUSING SER AZ | | 3023 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| USE THIS AGAIN 16604 | | 6025 S QUEBEC ST STE 100 | | | ENGLEWOOD | CO | 80111 | |
| User First Services Inc | | 834 Dekalb Ave Ste C | | | Atlanta | GA | 30307 | |
| USERY, MATTHEW C | | 99 BIRKHEAD TRAIL | | | WINFIELD | MO | 63389-0000 | |
| USF AND G C O INSURECO | | | | | BALTIMORE | MD | 21203 | |
| USF AND G C O INSURECO | | | | | CHARLOTTE | NC | 28265 | |
| USF AND G C O INSURECO | | | | | ORANGE | CA | 92856 | |
| USF AND G C O INSURECO | | | | | SAINT PAUL | MN | 55164 | |
| USF AND G C O INSURECO | | DEPT CH 9072 | | | PALATINE | MN | 55164 | |
| USF AND G C O INSURECO | | PO BOX 17101 | | | BALTIMORE | MD | 21297-1101 | |
| USF AND G C O INSURECO | | PO BOX 651250 | | | CHARLOTTE | NC | 28265 | |
| USF AND G INS OF MS | | | | | PALATINE | IL | 60055 | |
| USF AND G INS OF MS | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | DEPT CH 9072 | | | PALATINE | IL | 60055 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21160 | | | FORT LAUDERDALE | FL | 33335 | |
| USF AND G SPEC FIDELITY GUARANTY GRP | | PO BOX 21248 | | | FORT LAUDERDALE | FL | 33335 | |
| USFN | | 625 THE CITY DR S STE 310 | | | ORANGE | CA | 92868-4949 | |
| USG INSURANCE SRVCS INC | | 690 E LAMAR STE 580 | | | ARLINGTON | TX | 76011 | |
| Usha Philipose | | 1003 Easton Rd, Apt # 208 | | | Willow Grove | PA | 19090 | |
| USHER INSURANCE | | | | | BOYNTON BEACH | FL | 33426 | |
| USHER INSURANCE | | 1401 NEPTUNE DR | | | BOYNTON BEACH | FL | 33426 | |
| USHIRODA, HERBERT | | 440 W WAIKO RD | | | WAILUKU | HI | 96793 | |
| USI VIRGINIA HENDERSON AND PHILLIPS | | PO BOX 3427 | | | NORFOLK | VA | 23514 | |
| USIAK, DANIEL K | | 128 TEJON ST | | | COLORADO SPGS | CO | 80903 | |
| USIC OF FLORIDA INC | | PO BOX 8080 | | | PINELLAS PARK | FL | 33780 | |
| USLS LIVING TRUST | | 9670 W TROPICANA AVE | STE 100 | | LAS VEGAS | NV | 89147 | |
| USMAN LAW FIRM LLC | | 525 JUNCTION RD STE 8520N | | | MADISON | WI | 53717 | |
| USOWICZ, THADDEUS W & USOWICZ, ANNA G | | 224 KENWOOD WAY | | | SAN FRANCISCO | CA | 94127 | |
| USPA CORP | | 1370 WASHINGTON PIKE 5TH FLOOR | | | BRIDGEVILLE | PA | 15017 | |
| USPS | | MINNEAPOLIS BMEU | 3501 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-9651 | |
| USPS DISBURSING OFFICER | | ACCOUNTING SERVICE CENTER | PO BOX 21666 | | EAGAN | MN | 55121-0666 | |
| USSEE AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | MINNEAPOLIS | MN | 55416 | |
| USSERY, DERRICK | | 1349 DUKES CREEK DRIVE | | | KENNESAW | GA | 30152-0000 | |
| USSERY, MARK | | 1822 E DENWALL DRIVE | | | CARSON | CA | 90746 | |
| USSET AND WEINGARDEN | | 4500 PARK GLEN RD STE 120 | | | SAINT LOUIS PARK | MN | 55416 | |
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD | | | MINNEAPOLIS | MN | 55416 | |
| USSET AND WEINGARDEN PLLP | | 4500 PARK GLEN RD STE 120 | | | ST LOUIS PARK | MN | 55416 | |
| UST US TRUSTEE | | 1100 COMMERCE ST RM 976 | | | DALLAS | TX | 75242 | |
| USTER, JACK | | 3405 INDEPENDENCE CT | | | WHEAT RIDGE | CO | 80033 | |
| USUI, TOSHIYUKI & USUI, MAO | | 5617 INDIANOLA AVE | | | WORTHINGTON | OH | 43085-3704 | |
| UT FARM BUREAU INS | | | | | WEST DES MOINES | IA | 50266 | |
| UT FARM BUREAU INS | | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266 | |
| UTAH BANKRUPCTY PROFESSIONALS | | 9227 S 1300 E | | | SANDY | UT | 84094 | |
| UTAH BANKRUPTCY LAW CENTER LLC | | 50 W BROADWAY FL 10 | | | SALT LAKE CITY | UT | 84101 | |
| UTAH BANKRUPTCY LAW CENTER PLLC | | 10 EXCHANGE PL | | | SALT LAKE CITY | UT | 84111 | |
| UTAH CONSUMER LAW ATT AT LAW | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| UTAH COUNTY | | 100 E CTR 1200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | LEONARD ELLISTREASURER | | PROVO | UT | 84606 | |
| UTAH COUNTY | | 100 E CTR 1200 | MEL HUDMAN TREASURER | | PROVO | UT | 84606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTAH COUNTY | MEL HUDMAN TREASURER | 100 E CENTER #1200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR | COUNTY ADMIN BLDG RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR COUNTY ADM BLDG | RM 1300 | | PROVO | UT | 84606 | |
| UTAH COUNTY RECORDER | | 100 E CTR STE 2200 | | | PROVO | UT | 84606 | |
| UTAH COUNTY TREASURER | | 100 E CENTER STREET | SUITE 200 | | PROVO | UT | 84606-3106 | |
| UTAH COUNTY TREASURER | | 100 E CTR 1200 | MOBILE HOME PAYEE ONLY | | PROVO | UT | 84606 | |
| UTAH DEBTORS LEGAL RELIEF CLINIC | | 47 N MAIN ST | | | KAYSVILLE | UT | 84037 | |
| UTAH DEPARTMENT OF COMMERCE | | 160 EAST 300 SOUTH 2ND FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF FINANCIAL INSTITUTIONS | | PO BOX 146800 | | | SALT LAKE CITY | UT | 84114-6800 | |
| UTAH DEPARTMENT OF WORKFORCE | | 140 EAST 300 SOUTH | | | SALT LAKE CITY | UT | 84111 | |
| UTAH DIVISION OF REAL ESTATE | | 160 E 300 SOUTH | | | SALT LAKE CITY | UT | 84111-2305 | |
| UTAH HERITAGE APPRAISAL SVC | | 663 ST GEORGE BLVD STE A | | | ST GEORGE | UT | 84770 | |
| UTAH HOME FIRE INS | | | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOME FIRE INS | | 36 S STATE ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH HOUSING FINANCE AGENCY | | 2479 S LAKE PARK BLVD | | | WEST VALLEY CITY | UT | 84120 | |
| UTAH HOUSING FINANCE AGENCY | | 554 S 300 ST | | | SALT LAKE CITY | UT | 84111 | |
| UTAH MORTGAGE LOAN CORPORATION | | 7050 S UNION PARK CENTER #320 | | | MIDVALE | UT | 84047 | |
| UTAH POWER | | 1033 NE 6TH AV | | | PORTLAND | OR | 97256 | |
| UTAH POWER AND LIGHT | | PO BOX 25308 | | | SALT LAKE CITY | UT | 84125 | |
| UTAH PROPERTY BROKERS | | 2825 E COTTONWOOD PKWY STE 500 | | | SALT LAKE CITY | UT | 84121 | |
| UTAH REI INC | | 2863 ST ROSE PARKWAY | | | HENDERSON | NV | 89052 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| Utah State Treasurer | | Unclaimed Property Division | 168 N 1950 W | Ste 102 | Salt Lake City | UT | 84116 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| UTE CONSTRUCTION | | 3060 WESTWOOD DR | | | LAS VEGAS | NV | 89109 | |
| UTE CONSTRUCTION | | 7440 POLLOCK DR | AND SHIRLEY HURTADO | | LAS VEGAS | NV | 89123 | |
| UTE CONSTRUCTION AND MICHAEL | | 3060 WESTWOOD DR | AND HEATHER CLAYTON | | LAS VEGAS | NV | 89109 | |
| UTE SPRINKLER COMPANY | | PO BOX 3774 | | | ASPEN | CO | 81612 | |
| UTE WATER | | 560 25 RD | | | GRAND JUNCTION | CO | 81505-1302 | |
| UTE WATER CONSERVANCY DISTRICT | | PO BOX 460 | | | GRAND JUNCTION | CO | 81502 | |
| UTICA BORO | | RD 1 BOX 124 | TAX COLLECTOR | | UTICA | PA | 16362 | |
| UTICA CITY | | 1 KENNEDY PLZ | CITY OF UTICA | | UTICA | NY | 13502 | |
| UTICA CITY | | 1 KENNEDY PLZ | UTICA CITY TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA CITY | | 7550 AUBURN RD | TREASURER | | UTICA | MI | 48317 | |
| UTICA CITY ONEIDA CO TAX | | 1 KENNEDY PLZ | CITY TREASURER | | UTICA | NY | 13502 | |
| UTICA CITY ONEIDA CO TAX CITY | | 1 KENNEDY PLZ | | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | COLL OF SCH TAXES UTICA CITY SD | | UTICA | NY | 13502 | |
| UTICA CITY SD CITY OF UTICA | | 1 KENNEDY PLZ | TAX COLLECTOR | | UTICA | NY | 13502 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | SHELBY TOWNSHIP | MI | 48316-4052 | |
| UTICA COMMUNITY SCHOOLS | | 51041 SHELBY RD | | | UTICA | MI | 48316-4052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UTICA FIRST INSURANCE CO | | | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | | | | UTICA | NY | 13503 | |
| UTICA FIRST INSURANCE CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| UTICA FIRST INSURANCE CO | | PO BOX 851 | | | UTICA | NY | 13503 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | | | | UTICA | NY | 13504 | |
| UTICA LLOYDS OF TX UTICA NATL INS | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA MUTUAL INS CO | | | | | UTICA | NY | 13503 | |
| UTICA MUTUAL INS CO | | PO BOX 530 | | | UTICA | NY | 13503 | |
| UTICA NATIONAL INSURANCE | | PO BOX 5310 | FOR THE ACCOUNT OF JOSEPH AND JANETTE SURANNA | | BINGHAMTON | NY | 13902 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | | | | UTICA | NY | 13504 | |
| UTICA NATL INS OF TX UTICA NATL GRP | | PO BOX 6532 | | | UTICA | NY | 13504 | |
| UTICA TOWN | | 1483 COUNTRY RD FF | TREASURER UTICA TWP | | OSHKOSH | WI | 54904 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER OF UTICA TOWN | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | 15472 STATE HWY 27 | TREASURER TOWN OF UTICA | | FERRYVILLE | WI | 54628 | |
| UTICA TOWN | | BOX 274 | | | PICKETT | WI | 54964 | |
| UTICA TOWN | | BOX 274 | TREASURER UTICA TWP | | OSHKOSH | WI | 54903-0274 | |
| UTICA TOWN | | ROUTE 1 BOX 1174 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA TOWN | | ROUTE 1 BOX 68 | | | SOLDIERS GROVE | WI | 54655 | |
| UTICA WOODS HOMEOWNERS ASSOCIATION | | 424822 GARFIELD STE 105 | | | CLINTON TOWNSHIP | MI | 48038 | |
| UTICA, KAREN | | 491 PEPPERMILL | | | SWARTZCREEK | MI | 48473 | |
| UTILITIES BOARD OF THE CITY OF | | 816 HWY 52 E | | | HELENA | AL | 35080 | |
| UTILITY ASSESSMENTS INC | | 501 COURTSIDE DR | GROUND RENT COLLECTOR | | NAPLES | FL | 34105-7172 | |
| UTILITY AUTHORITY | | 1701 W CARROLL ST | | | KISSIMMEE | FL | 34741 | |
| UTILITY FUNDING LLC | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| UTLEY LAW OFFICE PLLC | | 65 W 200 N STE 5 | | | SPANISH FORK | UT | 84660 | |
| UTLEY, GINGER L & UTLEY, KORT R | | 57 SOUTH 640 EAST | | | AMERICAN FORK | UT | 84003-0000 | |
| UTLS DEFAULT SERVICES | | 6 EXECUTIVE CIRCLE SUITE 100 | | | IRVINE | CA | 92614 | |
| UTOPIA INVESTMENTS | | 2114 HIBISCUS ST | | | CORONA | CA | 92882 | |
| UTOPIA ISD | | PO BOX 188 | ASSESSER COLLECTOR | | UTOPIA | TX | 78884 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHING | NY | 11358 | |
| UTOPIA REAL ESTATE | | 167 04 NORTHERN BLVD | | | FLUSHINGS | NY | 11358 | |
| UTOPIA ROOFING | | 2820 ANGIER RD | | | HUNTSVILLE | TX | 77340 | |
| UTSAB N CHAUDHURI | | 1011 OSAGE ST | | | MANHATTAN | KS | 66502 | |
| UTTER, JACK | | 2020 MAIN ST STE 900 | | | IRVINE | CA | 92614 | |
| UTTERBACK, CHRISTY | | 6490 MPHS ARLINGTON STE 107 | | | BARTLETT | TN | 38135-7439 | |
| UVALDA CITY | | PO BOX 298 | COLLECTOR | | UVALDA | GA | 30473 | |
| UVALDE COUNTY C O APPR DISTRICT | | 209 N HIGH ST | ASSESSOR COLLECTOR | | UVALDE | TX | 78801 | |
| UVINO BANTA ASSOCIATES PC | | 3307 102ND ST | | | CORONA | NY | 11368-1130 | |
| UWCHLAN TOWNSHIP CHESTR | | PO BOX 351 | TAX COLLECTOR OF UWCHLAN TWP | | LIONVILLE | PA | 19353 | |
| UWCHLAN TOWNSHIP CHESTR | TAX COLLECTOR OF UWCHLAN TWP | PO BOX 351 | | | LIONVILLE | PA | 19353 | |
| UWE E. DUWEL | | 1012 NANIALII ST. | | | KAILUA | HI | 96734 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | TOWN OF UXBRIDGE | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | | 21 S MAIN ST | UXBRIDGE TOWN TAX COLLECTOR | | UXBRIDGE | MA | 01569 | |
| UXBRIDGE TOWN | UXBRIDGE TOWN -TAX COLLECTOR | 21 SOUTH MAIN STREET | | | UXBRIDGE | MA | 01569 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UYAGUARI, ZOILA & UYAGUARI, JULIA M | | 3815 DAVIS PL NW 2 | | | WASHINGTON | DC | 20007 | |
| Uyamadu Law Firm, PLLC | WALKER-QUIZENA L. WALKER V. SAUL CISNEROS D/B/A LOAN STAR INVESTMENTS | 8303 Southwest Freeway, Suite 900 | | | Houston | TX | 77074 | |
| UYEDA, AKITO F & UYEDA, JOYCE E | | 4823 W AVE N | | | QUARTZ HILL | CA | 93536 | |
| UYEN N NGUYEN | | 1606 ALDRICH WAY | | | SAN JOSE | CA | 95121 | |
| UYENO, RUSSELL A & PETRO, ROSE A | | 555 HAHAIONE ST 6-B | | | HONOLULU | HI | 96825 | |
| UZICK & ONCKEN PC | RICHARD D RODE VS HOMECOMINGS FINANCIAL LLC AND GMAC MORTGAGE LLC | 238 Westcott Street | | | Houston | TX | 77007 | |
| Uzick & Oncken, P.C. | Richard D. Rode | 2301 West Lawther Drive | | | Deer Park | TX | 77536 | |
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L.C., and GMAC Mortgage, L.L.C. | 238 Westcott | | | Houston | TX | 77007 | |
| UZMA HAREEM KHAN | | 8844 GREAT GORGE WAY | | | UPPER MARLBORO | MD | 20772 | |
| UZOUKWU, UCHENNA | | 199 EVERGREEN HOLLOW RD | | | EFFORT | PA | 18330-7955 | |
| V ALLAN KHOSHBIN ATT AT LAW | | 1722 WESTWOOD BLVD STE 205 | | | LOS ANGELES | CA | 90024-5610 | |
| V AND J CONSTRUCTION | | 3322 HWY 29 | | | N DANVILLE | VA | 24540 | |
| V BETH ALBRIGHT ATT AT LAW | | 6616 DIXIE HWY STE 4 | | | FLORENCE | KY | 41042 | |
| V G BOB WARNER REAL ESTATE | | 9900 DEBRA DR | | | RIVER RIDGE | LA | 70123 | |
| V JAY MURDOCK APPRAISALS | | 851 MOANA DR | | | SAN DIEGO | CA | 92106 | |
| V JOHN BROOK JR | | 2520 NINTH ST N | | | ST PETERSBURG | FL | 33704 | |
| V KATIE GILLIAM ATT AT LAW | | 219 E 4TH ST | | | LONDON | KY | 40741 | |
| V LEE RINGLER ATT AT LAW | | 753 BROAD ST STE 1500 | | | AUGUSTA | GA | 30901 | |
| V NORMAN JEWETT JR ATT AT LAW | | 40485 MURRIETA HOT SPRINGS RD | | | MURRIETA | CA | 92563 | |
| V RICHARDSON REALTY | | 104 RANDOMWOOD LN | | | NEW BERN | NC | 28562 | |
| V W SPECIALTIES | | 1901 REDONDO AVE | | | SIGNAL HILL | CA | 90755 | |
| VA | R. Colin Deaso | 1800 G Street, NW | | | Washington | DC | 20006 | |
| VA PROP INS ASSOC | | | | | RICHMOND | VA | 23288 | |
| VA PROP INS ASSOC | | 1503 SANTA ROSA RD STE 105 | | | RICHMOND | VA | 23229-5105 | |
| VA State Corporation Commission (OOTC) | | 1300 E. Main St., 1st Floor | | | Richmond | VA | 23219 | |
| VACANT PROPERTY SECURITY INC | | 4010 S MORGAN ST | | | CHICAGO | IL | 60609-2513 | |
| VACATION VILLAGE ASSOCIATION | | 6800 STATE PARK RD | | | FOX LAKE | IL | 60020 | |
| VACATIONLAND PROPERTIES ER INC | | PO BOX 128 | | | EAGLE RIVER | WI | 54521 | |
| VACAVILLE INVESTORS | | C/O COLLIERS NEVADA MANAGEMENT LLC | 1850 MT DIABLO BLVD, STE 200 | | WALNUT CREEK | CA | 94596 | |
| VACAVILLE SANITARY SERVICE | | 1 TOWN SQUARE PL STE 200 | | | VACAVILLE | CA | 95688 | |
| VACCA LAW GROUP LLC | | PO BOX 2067 | | | SAINT LOUIS | MO | 63158-0067 | |
| VACCARELLO, DONALD & VACCARELLO, MARY | | 96 DOVER AVENUE | | | LA GRANGE | IL | 60525 | |
| VACHAL, MARIA | | 2277 22ND AVE | PAUL DAVIS RESTORATION | | COLUMBUS | NY | 68601 | |
| Vacneur Altemor | | 7708 Riffle Lane | | | Orlando | FL | 32818 | |
| VADATHIRTHANATH, SAINATH & SAINATH, UMA | | 7279 WEST EAGLE RIDGE LANE | | | PEORIA | AZ | 85383-0000 | |
| VADIM GELMAN | INGA REZNIK | 222 GRAND STREET UNIT 4B | | | HOBOKEN | NJ | 07030 | |
| VADIM OYVIN | IRINA NEKRASOVA | 50 WOODLAND DR | | | WOODLAND PARK | NJ | 07424-3706 | |
| Vadim Preysman | | 51 Valentine Rd | | | Warminster | PA | 18974 | |
| VAFIADES BROUNTAS AND KOMINSKY | | PO BOX 919 | | | BANGOR | ME | 04402 | |
| VAHBZADEH HAMID AND MAR QUE | | 2949 SHANNON DR | GENERAL CONTRACTORS | | OAKLAND | MI | 48363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAHE HAYRAPETIAN | | 3329 WEDGEWOOD LANE | | | BURBANK | CA | 91504 | |
| VAHE MANUELIAN | | 9831 DUNNING CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | |
| VAHID NAZIRI ATT AT LAW | | 6320 CANOGA AVE STE 790 | | | WOODLAND HILLS | CA | 91367 | |
| VAHID NAZIRI ATT AT LAW | | 6355 TOPANGA CANYON BLVD STE 419 | | | WOODLAND HILLS | CA | 91367 | |
| VAHID REZVANI | LUANN K. REZVANI | 31367 SE LUSTED ROAD | | | GRESHAM | OR | 97080 | |
| VAHIK S AND EVANA SAHAKIAN | | 7417 RIVER HIGHLANDS DR | | | FISHERS | IN | 46038 | |
| VAHNA J. BENEDICT | | 16610 C ALLENDALE LAKE ROAD | | | GREENWOOD | MO | 64034 | |
| VAHOVICH, DAKE S & VAHOVICH, JILL A | | 2554 HALEKOA DR | | | HONOLULU | HI | 96821 | |
| VAIASUSO, JOE & VAIASUSO, MARIA | | 3814 VIA ESCUDA | | | LA MESA | CA | 91941 | |
| VAIDEN TOWN | | PO BOX 76 | TAX COLLECTOR | | VAIDEN | MS | 39176 | |
| VAIJAYANTI M MONDKAR | | 1151 FLINTRIDGE AVE. | | | LA CANADA | CA | 91011 | |
| VAIL A KAUFMAN ATT AT LAW | | 8955 EDMONSTON RD STE A | | | GREENBELT | MD | 20770 | |
| VAIL LIONSHEAD REAL ESTATE | | PO BOX 3068 | | | EAGLE | CO | 81631 | |
| VAIL REO REALTY | | 1415 W 22ND ST TOWER FL | | | OAKBROOK | IL | 60523 | |
| VAIL REO REALTY | | 1415 W 22ND TOWER FL | | | OAKBOOK | IL | 60523 | |
| VAIL RESORTS MANAGEMENT COMPANY | | 390 INTERLOCKEN CRESCENT STE 7950 | | | BROOMFIELD | CO | 80021 | |
| VAIL VISTA ESTATES HOMEOWNERS ASSOC | | 180 W MAGEE RD NO 134 | | | TUCSON | AZ | 85704 | |
| VAIL, JOHN & VAIL, SUZANNE | | 57708 ME RD | | | COLLBRAN | CO | 81624-9725 | |
| VAIL, JUNE A | | MUNICIPAL BLDG 1606 SULLIVAN TRAIL | TAX COLLECTOR OF FORKS TOWNSHIP | | EASTON | PA | 18040 | |
| VAIRO, SCOTT L & VAIRO, JENNIFER H | | 4809 BRONZE SPUR DRIVE | | | NAMPA | ID | 83687 | |
| VAISMAN LAW OFFICE | | 33 WOOD AVE S STE 600 | | | ISELIN | NJ | 08830 | |
| VAIT RIZVANI AND BURURIE | | 22 SUNRISE WAY | RIZVANI | | TOMS RIVER | NJ | 08753 | |
| VAKHE KHODZHAYAN ATT AT LAW | | 1010 N CENTRAL AVE STE 450 | | | GLENDALE | CA | 91202 | |
| VAL C. ROBINSON | SHIRLEY A. ROBINSON | 16955 OAK LEAF DR | | | MORGAN HILL | CA | 95037 | |
| Val Condratiev | | 219 Lockart terr Apt. B | | | PHILADELPHIA | PA | 19116 | |
| VAL E FRANCIS GRI GA | | 108 LOCK ST | | | WAVERLY | OH | 45690 | |
| VAL KHOLODOVSKY | | 922 BROMLEY PLACE | | | NORTHBROOK | IL | 60062 | |
| VAL L OSINSKI ESQ ATT AT LAW | | 9600 W SAMPLE RD STE 401 | | | CORAL SPRINGS | FL | 33065 | |
| VAL QC IN PROGRESS | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VAL REALTY | | CENTURY 21 | | | ARCADIA | CA | 91007 | |
| VAL VERDE COUNTY | | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | ASSESSOR COLLECTOR | PO BOX 1368 | 309 MILLS | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY | ASSESSOR-COLLECTOR | PO BOX 1368 | | | DEL RIO | TX | 78841 | |
| VAL VERDE COUNTY CLERK | | BOX 1267 | | | DEL RIO | TX | 78841-1267 | |
| VAL VISTA CLASSIC COMMUNITY | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA CLASSIC PARCEL 1 | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA CLASSIC PARCEL I | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VAL VISTA GREENS INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| VAL VISTA LAKES | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| VAL VISTA LAKES COMMUNITY | | 1600 E LAKESIDE DR | | | GILBERT | AZ | 85234 | |
| VAL VISTA PLACE HOA | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| VAL VISTA VIEWS HOMEOWNERS | | 668 N 44TH ST STE 300 | | | PHOENIX | AZ | 85008 | |
| VAL VISTAMEADOWS HOMEOWNERS | | PO BOX 1847 | | | QUEEN CREEK | AZ | 85142 | |
| VALADEZ, RENE & VALADEZ, VIRGINIA | | 709 SNAKE DR | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALANDRA, RANDALL L & VALANDRA, KAREN S | | 5712 BERRY LN | | | EVANSVILLE | IN | 47710-0000 | |
| VALARIE A HANSON | | 703 SAN MIGUEL LANE | | | FOSTER CITY | CA | 94404 | |
| VALARIE J. REED | | 42608 LONG HOLLOW DR | | | COARSEGOLD | CA | 93614 | |
| VALARIE MAYS | CHRIS MAYS | 4281 RACHEL DONELSON PASS | | | HERMITAGE | TN | 37076 | |
| VALARIE SPENCER MICHAEL L | | 5655 E OUTER DR | SPENCER ESTATE | | DETROIT | MI | 48234 | |
| VALASQUEZ CONSTRUCTION SERVICES | | 1835 OXTON CT | INC AND ELVIA GALVAN | | OCOEE | FL | 34761 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | | | VALATIE | NY | 12184 | |
| VALATIE VILLAGE | | 3053 MAIN ST PO BOX 457 | VILLAGE CLERK | | VALATIE | NY | 12184 | |
| VALDEMAR, AVIN | | 5947 NORTHEAST 1ST AVENUE | | | MIAMI | FL | 33137-0000 | |
| VALDEN WINWARD | | PO BOX 1075 | | | AMERICAN FORK | UT | 84003 | |
| VALDERRAMA SR, PETER E | | 129 MAIN STREET | | | HELLERTOWN | PA | 18055 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 LIBERTY | TAX COLLECTOR | | VANDERS | WI | 54245 | |
| VALDERS VILLAGE | | 207 S LIBERTY PO BOX 459 | TREASURER VALDERS VILLAGE | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | | 315 N LIBERTY | | | VALDERS | WI | 54245 | |
| VALDERS VILLAGE | TREASURER VALDERS VILLAGE | PO BOX 459 | 207 S LIBERTY | | VALDERS | WI | 54245 | |
| VALDES, ERIK | | 328 MAIN ST STE 1 | | | NEWPORT | VT | 05855 | |
| VALDES, HIPOLITO & VALDES, YESENIA | | 12809 FARNELL STREET | | | BALDWIN PARK | CA | 91706 | |
| VALDES, PEDRO | | 4701 SW 162 PLACE | | | MIAMI | FL | 33185 | |
| VALDES, ROBERT | | 40040 N 69TH ST | 1ST CLASS FOAM ROOFING AND COATING LLC | | CAVE CREEK | AZ | 85331 | |
| VALDESE TOWN | | 121 FAET ST | | | VALDESE | NC | 28690 | |
| VALDESE TOWN | | 121 FAET ST | TREASURER | | VALDESE | NC | 28690 | |
| VALDESPINO LAW OFFICE | | 7701 BROADWAY ST STE 105 | | | SAN ANTONIO | TX | 78209 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDETTARO AND JOSEPHS | | 705 CENTRE ST STE 3 | | | JAMAICA PLAIN | MA | 02130 | |
| VALDEZ AND PARE LLP | | 2311 CANAL ST STE 326 | | | HOUSTON | TX | 77003-1568 | |
| VALDEZ CITY | | 212 CHENEGA AVE PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CITY | | PO BOX 307 | CITY OF VALDEZ | | VALDEZ | AK | 99686 | |
| VALDEZ CONSTRUCTION | | 3227 SOPHIE ANN DR | | | PASADENA | TX | 77503 | |
| VALDEZ LOCK AND KEY | | PO BOX 3702 | | | VALDEZ | AK | 99686 | |
| VALDEZ, ANTONIA & MIRANDA, JULIO A | | 17633 E WOODCROFT ST | | | AZUSA AREA | CA | 91702 | |
| VALDEZ, BENJAMIN C & VALDEZ, MARICELA | | 3247 S 127TH E AVE | | | TULSA | OK | 74146 | |
| VALDEZ, CANDIDA | | 420 NW 131ST ST | | | NORTH MIAMI | FL | 33168-0000 | |
| VALDEZ, CHRISTOPHER D | | 10203 RUBURY PLACE | | | TAMPA | FL | 33626 | |
| VALDEZ, JAVIER | | 13870 FENLEY RD | | | CONROE | TX | 77302-0000 | |
| VALDEZ, JOAN | | 3448 SW 24 | METRO DADE FIRE RESTORATION & NATION ADJUSTERS INC | | MIAMI | FL | 33145 | |
| VALDEZ, PASCUAL | | 4359 OTTAWA AVE | | | RIVERSIDE | CA | 92507 | |
| VALDEZ, ROSA | | 4446 GWYNDALE COURT | | | ORLANDO | FL | 32837-0000 | |
| VALDEZ, SERGIO & VALDREZ, RITA | | PO BOX 247 | | | SPRINGFIELD | GA | 31329-0247 | |
| VALDEZ, SUSAN D | | 10205 SAND SAGE DR. NW | | | ALBUQUERQUE | NM | 87114-5506 | |
| VALDICIA DASILVA JOY | | 11 CHRISTINE DRIVE | | | CUMBERLAND | RI | 02864 | |
| VALDIR TORCATO AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION | | CHICAGO | IL | 60612 | |
| VALDIR TORCATO AND AGUIRRES | | 220 N FRANCISCO AVE | CONSTRUCTION CO | | CHICAGO | IL | 60612 | |
| VALDIS MORITIS ATT AT LAW | | 950 WADSWORTH BLVD STE 205 | | | LAKEWOOD | CO | 80214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDIVIA, BENITO & VALDIVIA, YIDA | | 4421 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9168 | |
| VALDIVIA, JE | | 4032 E VIA DEL VIREO | | | TUCSON | AZ | 85718 | |
| VALDIVIA, SANTIAGO | | 1631 N 550 W | | | CLINTON | UT | 84015 | |
| VALDOVINES, VICTOR | | 1558 East Newgrove Street | | | Lancaster | CA | 93535 | |
| VALDOVINOS, KAY R & ROSALES, RICHARD | | 8834 S TALMAN | | | EVERGREEN PARK | IL | 60805 | |
| VALE AND CHRISTINE AVAKIAN | | 370 MARRETT RD | C O MELANE BARKOUDARIAN FID MG | | LEXINGTON | MA | 02421-7911 | |
| VALE D MCNABB | | 14407 SE 21ST ST | | | VANCOUVER | WA | 98683-8465 | |
| VALECITOS PROTECTIVE CORP | | 804 N TWIN OAKS VALLEY RD STE 119 | | | SAN MARCOS | CA | 92069-1757 | |
| VALEIKA, HILDUR S | | 832 BOWLING GREEN DR | | | WESTBURY | NY | 11590-6102 | |
| VALENCE SCOTT TRAINOR | | 12715 ROCA GRANDE DRIVE | | | POWAY | CA | 92064 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | CONSTRUCTIVE CONCEPTS | | BIRMINGHAM | AL | 35208 | |
| VALENCIA BORO | | 58 STERRETT ST | T C OF VALENCIA BORO | | VALENCIA | PA | 16059 | |
| VALENCIA CONSTRUCTION | | 2933 W MARYLAND | | | PHOENIX | AZ | 85017-1608 | |
| VALENCIA COUNTY | | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | | PO BOX 939 | VALENCIA COUNTY TREASURER | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY | TREASURER | PO BOX 939 | 444 LUNA AVE | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | | 444 LUNA AVE | | | LOS LUNAS | NM | 87031 | |
| VALENCIA COUNTY CLERK | | PO BOX 969 | | | LOS LUNAS | NM | 87031 | |
| VALENCIA D RICHARDS HAYES ATT AT LA | | 27499 RIVERVIEW CTR BLVD | | | BONITA SPRINGS | FL | 34134 | |
| VALENCIA HOMEOWNERS ASSOCIATION | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| Valencia Perez and Echeveste Public Relations | | 1605 Hope St Ste 250 | | | South Pasadena | CA | 91030 | |
| VALENCIA REDLANDS HOA | | 8599 HAVE NAVE STE 201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| VALENCIA VILLAGE CONDO C O UNITED | | 11784 W SAMPLE RD | | | POMPANO BEACH | FL | 33065 | |
| VALENCIA VISTA | | 20631 VENTURA BLVD 202 | | | WOODLAND HILLS | CA | 91364 | |
| VALENCIA WATER CO | | 24631 AVE ROCKEFELLER | | | VALENCIA | CA | 91355-3907 | |
| VALENCIA, ARMANDO | | 1517 NADINE AVE | | | MODESTO | CA | 95351 | |
| VALENCIA, DANIEL M & VALENCIA, MARIA S | | 31 PICKFORD AVENUE | | | SAN JOSE | CA | 95127 | |
| VALENCIA, MANUEL | | 5815 W JOHN CABOT RD | CANOPY CONSTRUCTION | | GLENDALE | AZ | 85308 | |
| VALENCIA, MIGUEL A | | 825 THUNDERBIRD TRAIL | | | CAROL STREAM | IL | 60188-2574 | |
| VALENCIA, SILVIA E & VALENCIA, JOSE S | | 309 VALENCIA DR | | | SOUTH SAN FRANCISCO | CA | 94080-5619 | |
| VALENCIA, TOMAS A | | 371 CARDINAL DRIVE | | | INWOOD | WV | 25428 | |
| VALENCIA, VICTORIA | | 636 MARDINA WAY | | | LA HABRA | CA | 90631 | |
| VALENCIAS CONSTRUCTION | | 3105 W PIERCE ST | | | PHOENIX | AZ | 85009 | |
| VALENTE, DENISE | | 510 INDIAN RUN DR | DENISE ANDERSON VALENTE | | HUMMELSTOWN | PA | 17036 | |
| VALENTE, JONATHAN C | | 24 KEVINS WAY | | | EAST HAVEN | CT | 06512 | |
| VALENTE, LOIS H | | 1435 SOMERSET AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| VALENTIN HERNANDEZ | | 7531 7529 AQUEDUCT AVENUE | | | (VAN NUYS AREA)LA | CA | 91406 | |
| VALENTIN, JESUS & VALENTIN, MARIE | | 17473 DENALI PLACE | | | DUMFRIES | VA | 22025-1971 | |
| VALENTIN, JULIAN | | 2208 N 47TH AVE | OUTWEST CONTRACTING | | PHOENIX | AZ | 85035 | |
| VALENTINA AND LEON ZILIGSON | | 5804 SPRING GLADE CT | | | PLANO | TX | 75093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINA WARGLOWA | | 2092 CYPRESS AVENUE | | | SAN PABLO | CA | 94806 | |
| VALENTINE BUILDERS AND THOMAS M | | 142 HAHN WAY | REILLY AND MICHELLE REILLY | | COTATI | CA | 94931 | |
| VALENTINE BUILDERS INC | | PO BOX 750383 | | | PETALUMA | CA | 94975 | |
| VALENTINE ISD | | 1ST AND KENTUCKY PO BOX 171 | ASSESSOR COLLECTOR | | VALENTINE | TX | 79854 | |
| VALENTINE ISD | | BOX 188 | | | VALENTINE | TX | 79854 | |
| VALENTINE REALTY | | PO BOX 4012 | | | TENINO | WA | 98589 | |
| VALENTINE, DOUG | | NULL | | | HORSHAM | PA | 19044 | |
| VALENTINE, DUANE | | 804 RAY ST | JS CADD DESIGN SERVICE | | GRIFFIN | GA | 30223 | |
| VALENTINE, ELIZABETH | | 15180 ANDORA WAY | CONINGTON CONSTRUCTION AND RESTRO | | SAN DIEGO | CA | 92129 | |
| VALENTINE, JOYLANDA | | 13135 ABALONE WAY | REGINALD WALKER AND TALLEY CONSTRUCTION CO LTD | | HOUSTON | TX | 77044 | |
| VALENTINE, PATRICIA A | | 1881 MCKINNEY WAY APT 28C | | | SEAL BEACH | CA | 90740-4407 | |
| VALENTINE, SHANE | | 1811 JEFFERSON STREET #506 | | | HOLLYWOOD | FL | 33020-0000 | |
| VALENTINO, RICHARD L & VALENTINO, KATHLEEN M | | 236 SOUTHRIDGE DR | | | BLOUNTVILLE | TN | 37617-4878 | |
| VALENTINS F. KRECKO | | 824 PLYMOUTH CIRCLE | | | HERSHEY | PA | 17033 | |
| VALENZUELA, ABE | | PO BOX 7897 | | | TUCSON | AZ | 85725-7897 | |
| Valenzuela, Alexander | | ALEXANDER VALENZUELA VS. NEW CENTURY MORTGAGE CORP, GMAC MORTGAGE, EXECUTIVE TRUSTEE SERVICES, LLC DBA ETS, LLC & DOES 1-100 | 905 West 58th Street | | San Bernardino | CA | 92407 | |
| VALENZUELA, ARTEMIO M & VALENZUELA, EVA L | | 2023 AHUULA STREET | | | HONOLULU | HI | 96819 | |
| VALENZUELA, BRANDON | | 507 JAMESTOWN AVE | SHOWCASE DKI | | FAYETTEVILLE | NC | 28303 | |
| VALENZUELA, LINDA | | 6508 W MAGNOLIA ST | KNIPP CONTRACTING LLC | | PHOENIX | AZ | 85043 | |
| VALENZUELA, MARTIN | | 5123 W 24TH PLACE | | | CICERO | IL | 60804 | |
| VALERE REAL ESTATE INC | | 9942 KENTUCKY SPRINGS RD | | | MINERAL | VA | 23117 | |
| VALERIA A HUNT AND | EL DORADO RESTORATION | PO BOX 1522 | | | PLACERVILLE | CA | 95667-1522 | |
| VALERIA CORLEY ESTATE AND | | 1345 MEADOW LN | MELVIN RAMSEY | | BIRMINGHAM | AL | 35228 | |
| VALERIA M MOJICA AND | | 201 ASTER LN | VALERIA M TORRES | | WAPATO | WA | 98951 | |
| VALERIAN J. DERLEGA | BARBARA A. WINSTEAD | 122 W BELEVEDERE | | | NORFOLK | VA | 23505 | |
| VALERIE A HIBBERT ESQ PC | | 18 N LANSDOWNE AVE | | | LANSDOWNE | PA | 19050 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 10615 CALIFORNIA AVE | | | SOUTH GATE | CA | 90280 | |
| VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | | 15639 CALOOSA CREEK CIR FORT MYERS FL 33908 | | | FORT MYERS | FL | 33908 | |
| VALERIE A PERRY | | 1611 BRESTAL CT | | | NAPERVILLE | IL | 60565 | |
| Valerie Aguilera | | 600 1st St SW | | | Waverly | IA | 50677 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | PAUL STEIMER ROOFING | | JEANNETTE | PA | 15644 | |
| VALERIE AND DAVID JONES AND | | 43 MARILOU DR | WASHEK HANDYMAN AND HOME MAINTENANCE SERVICE | | JEANNETTE | PA | 15644 | |
| VALERIE AND KENNETH LINDOW | | 11177 W 55TH LN | AND CHARLES D CONKLIN | | ARVADA | CO | 80002 | |
| VALERIE AND KYLE WEBB | | 9617 FEATHERWOOD LN | | | DAYTON | OH | 45458 | |
| VALERIE AND Q C TYLER | | 20107 PINEHURST TRAIL DR | | | HUMBLE | TX | 77346 | |
| VALERIE AND TOVEL YOUNG | | 5509 WRIGHTS ENDEAVOR DR | | | BOWIE | MD | 20720 | |
| VALERIE BECK AND AMIR ABAS | | 12720 TOPSFIELD DR | SILVER BERG LAW | | ORLANDO | FL | 32837 | |
| Valerie Blair | | 640 South Ave | Apt E-8 | | Secane | PA | 19018 | |
| Valerie Bradley | | 805 2nd St | | | Traer | IA | 50675 | |
| VALERIE C HILE VOTAW AND | | 417 SE SNAFFLE BIT DR | KEVIN AND VALERIE VOTAW | | LEES SUMMIT | MO | 64082-8230 | |
| VALERIE D COOPER | | 228 WILLIAMS ROAD | | | ELKTON | MD | 21921 | |
| VALERIE DONAHOE | | 4503 W BETHEL STREET | | | BOISE | ID | 83706 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALERIE DONNELLY | PATRICK DONNELLY | 669 HILLSWICK CIRCLE | | | FOLSOM | CA | 95630 | |
| VALERIE EISEL | | 3205 INDIANA AVE N | | | ROBBINSDALE | MN | 55422 | |
| VALERIE FATCHETT | | 8545 MERKEL RD | | | DEXTER | MI | 48130-9655 | |
| VALERIE GREENLY | | 400 CENTRAL PARK W APT 18L | | | NEW YORK | NY | 10025-5856 | |
| VALERIE HARDEMAN AND DIVISION | ROOFING | PO BOX 12 | | | BETHLEHEM | GA | 30620-0012 | |
| VALERIE HARRIS | | 1672 SUMMIT AVENUE | | | WILLOW GROVE | PA | 19090 | |
| VALERIE HORSAGER | | 11545 AVERY DRIVE | | | INVER GROVE HEIGHTS | MN | 55077 | |
| VALERIE HYAMS | RE/MAX Advantage | 8548 W. LAKE MEAD BLVD. | | | LAS VEGAS | NV | 89128 | |
| VALERIE J FELTS | | 1329 OVERLOOK DR | | | MANHATTAN | KS | 66503-2572 | |
| VALERIE K BENIPAYO | | 5319 COVINA PLACE | | | RANCHO CUCAMONGA | CA | 91739 | |
| VALERIE L BAKER ATT AT LAW | | 217 N HARVEY AVE STE 100 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE L BARBER ATT AT LAW | | 8502 E CHAPMAN AVE STE 605 | | | ORANGE | CA | 92869 | |
| VALERIE L GIGLIO ATT AT LAW | | 220 BEACH ST | | | REVERE | MA | 02151 | |
| VALERIE M LEBLANC | | 149 WAVERLY AVENUE | | | WATERTOWN | MA | 02472 | |
| VALERIE M STUART | | 8481 ROLLING CREEK WAY | | | FAIR OAKS | CA | 95628-5360 | |
| VALERIE M THERRIEN ATT AT LAW | | 529 5TH AVE STE 300 | | | FAIRBANKS | AK | 99701-4749 | |
| VALERIE M. BECKER | | 3371 SARATOGA BLVD | | | STOW | OH | 44224 | |
| VALERIE MCGRUDER-CORTES | | 1205 MARKLEY ST | | | NORRISTOWN | PA | 19401 | |
| Valerie Mogavero | | 32 Merritt Ave | | | Massapequa | NY | 11758 | |
| VALERIE MORAN | | 1243 HALL AVENUE | | | ROSLYN | PA | 19001 | |
| Valerie Norman | | 1628 Columbia Street | | | Waterloo | IA | 50703 | |
| VALERIE NUNEZ | RONNIE NUNEZ | 11531 NAVA STREET | | | NORWALK | CA | 90650 | |
| VALERIE OCONNOR | | 1127 CLARION DR | | | GILLETTE | WY | 82718 | |
| VALERIE PITEL | | 8108 YORK AVE S | | | MINNEAPOLIS | MN | 55431 | |
| Valerie Poyner | | 2326 Pleasant Drive | | | Cedar Falls | IA | 50613 | |
| VALERIE PRONI AND VALERIE | | 5262 S ZENO CT | FAIRBANKS AND FREDERICK REMODEL | | CENTENNIAL | CO | 80015 | |
| VALERIE R MORLEDGE | KENNETH C MORLEDGE | 5713 200TH ST SW APT B | | | LYNNWOOD | WA | 98036 | |
| VALERIE R WYKA | | PO BOX 545 | | | DINGMANS FERRY | PA | 18328 | |
| VALERIE SANDOVAL | | 11 EAGLEPOINT | | | ALISO VIEJO | CA | 92656 | |
| VALERIE SIWIEC | | 408 AUSTIN CIRCLE | | | RUSSELLVILLE | AR | 72801 | |
| Valerie Stapella | | 432 Riehl Street | | | Waterloo | IA | 50703 | |
| VALERIE STEELE | | 10790 WILSHIRE BLVD 401 | | | LOS ANGELES | CA | 90024 | |
| VALERIE STEWART AND VALERI AND WILLIE | | 405 LACOUR DR | LARGO AND DN LLC | | LA PLACE | LA | 70068 | |
| VALERIE VELTRI ATT AT LAW | | 2120 FREEPORT RD | | | NEW KENSINGTON | PA | 15068 | |
| VALERIE WADE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| VALERIE WILLIFORD ATT AT LAW | | 204 N ROBINSON AVE STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| VALERIE WINES | | 9 BROOKWOOD DRIVE | | | MEDFORD | NJ | 08055 | |
| Valerie Yeltman | | 1255 V Ave | | | Buckingham | IA | 50612 | |
| VALERIE/GEORGE WONICA | WONICA REALTORS APPRAISERS | 415 MANOR ROAD | | | STATEN ISLAND | NY | 10314 | |
| VALERIO, RAFAELA | | 1160 DANBURY AVE | JMG GENERAL CONTRACTOR INC | | DAVIE | FL | 33325 | |
| VALERIY RAKOCHYY | NADIYA RAKOCHA | 8310 GROSS POINT RD | | | MORTON GROVE | IL | 60053 | |
| VALERY KOTELNIKOV | | 808 LORRAINE DR | | | WARRINGTON | PA | 18976 | |
| VALERY WISNIEWSKI | LUCINDA O WISNIEWSKI | 10763 WORCESTER HWY | | | BERLIN | MD | 21811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALHALLA COVE CONDO ASSOCIATION INC | | 254 VALHALLA RD | | | CORDELE | GA | 31015 | |
| VALI FARAHANI | FARKHONDEH FARNIA | 6685 FULTON CRT | | | TROY | MI | 48098 | |
| VALI, MIKLOS Z | | 908 TRINITY DR | | | NEWTON | KS | 67114-1562 | |
| VALIANT INS CO | | | | | CHICAGO | IL | 60674 | |
| VALIANT INS CO | | 135 S LASALLE DEPT 8663 | | | CHICAGO | IL | 60674 | |
| Valicek, Michael | MICHAEL VALICEK VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORP | 2424 W. Summit Ave. | | | San Antonio | TX | 78228 | |
| Valier A. Moessner | VALERIE A MOESSNER VS H S B C BANK NA TRUSTEE | 15791 PRENTISS POINTE CIR APT 201 | | | FORT MYERS | FL | 33908-4191 | |
| VALINDA BECK | | 24 BERKSHIRE LN | | | WILLINGBORO | NJ | 08046 | |
| VALINDA WHITE AND PATRICK | | 2601 N 13TH ST | PAINTER | | KANSAS CITY | KS | 66104 | |
| VALKENBURG, FLORENCE | | 1495 HAMLIN HIGHWAY | BUILDING A | | LAKE ARIEL | PA | 18436 | |
| VALKOS JR, GEORGE M | | 912 SOUTHRIDGE ROAD | | | BALTIMORE | MD | 21228 | |
| VALLADARES, GENARO V | | 2820 W 42ND AVE | | | KANSAS CITY | KS | 66103 | |
| VALLARIO LYNN MARIE | | C OPO BOX 67 | | | WALLED LAKE | MI | 48390 | |
| VALLDEJULI AND ASSOCIATES | | 2199 LENOX RD NE STE A | | | ATLANTA | GA | 30324 | |
| VALLE EL DORADO HOMEOWNERS ASSN | | PO BOX 4171 | | | MESA | AZ | 85211 | |
| VALLE ESCENDIDO HOA | | 3640 N 38TH ST NO 107 | | | PHOENIX | AZ | 85018 | |
| VALLE LAKE SEWER DISTRICT | | 3817 ROBERTS DR | | | DESOTO | MO | 63020 | |
| VALLE LAKE SUBDIVISION TRUSTEE | | 3806 ROBERTS DR | | | DESOTO | MO | 63020 | |
| VALLE LAKE SUBDIVISION TRUSTEES | | 3806 ROBERTS DR | | | DE SOTO | MO | 63020 | |
| VALLE VISTA PROPERTY OWNERS | | 9686 CONCHO DR | | | KINGMAN | AZ | 86401 | |
| VALLE, CELIA | | 13037 LOUVRE ST | CROSS CHECK ADJUSTERS INC | | PACOIMA | CA | 91331 | |
| VALLE, RODRIGO | | 10922 CORD AVE | | | DOWNEY | CA | 90241 | |
| VALLEJO GARBAGE SERVICE | | PO BOX 3157 | | | VALLEJO | CA | 94590-0659 | |
| VALLEJO SANITATION AND FLOOD CONTROL | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO SANITATION AND FLOOD DISTRICT | | 450 RYDER ST | | | VALLEJO | CA | 94590 | |
| VALLEJO, CYNTHIA | | 4118 GRECO DR | | | SAN ANTONIO | TX | 78222 | |
| VALLEJO, EZEQUIEL | | 10514 SAN LUIS AVENUE | | | SOUTH GATE | CA | 90280 | |
| VALLEJO, RECOLOGY | | 2021 BROADWAY | | | VALLEJO | CA | 94589 | |
| VALLEJOS AND MORALES PC | | 1139 E JERSEY ST STE 208 | | | ELIZABETH | NJ | 07201 | |
| VALLEJOS, EDWARD M & VELLEJOS, MARY E | | 6200 SWEETWATER NW | | | ALBUQUERQUE | NM | 87120 | |
| VALLES, JUAN E & VALLES, JOELISSE | | 3281 COLORADO DRIVE | | | COPPERAS COVE | TX | 76522 | |
| VALLETTA MECHANICAL | | 2 HOWE ROAD | | | QUINCY | MA | 02169 | |
| VALLEY ABSTRACT AND TITLE CO INC | | 1120 INDUSTRIAL PARK RD | | | ESPANOLA | NM | 87532 | |
| VALLEY AGENCY | | 60 SUNSET DR | | | PIKEVILLE | KY | 41501 | |
| VALLEY APPRAISAL ASSOCIATES | | 3125 WEST LEOTA STREET | | | NORTH PLATTE | NE | 69101 | |
| VALLEY APPRAISAL SERVICES | | 1050 B N CARPENTER RD | | | MODESTO | CA | 95351 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619 | |
| VALLEY APPRAISALS | | 8384 E PAUL AVE | | | CLOVIS | CA | 93619-9238 | |
| VALLEY BANK | | 12257 UNIVERSITY AVE | | | CLIVE | IA | 50325-8276 | |
| VALLEY BANK | | 2020 E KIMBERLY RD | | | DAVENPORT | IA | 52807 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | COCKEYSVILLE | MD | 21030 | |
| VALLEY BANK OF MARYLAND | | 130 LAKEFRONT DR | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| VALLEY C S TN OF SHAWANGUNK | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY C S TN OF SHAWANGUNK | | 74 MAIN ST | TAX COLLECTOR | | WALDEN | NY | 12586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY CENT MONTGOMERY CRAWFORD | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY HAMPTONBURG | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY MONTGOMERY | | 110 BRACKEN RD TOWN HALL | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | ELIZABETH J GREENE RECEIVER | | NEWBURGH | NY | 12550 | |
| VALLEY CENT MONTGOMERY NEWBURGH | | 1496 ROUTE 300 | TAX COLLECTOR | | NEWBURGH | NY | 12550 | |
| VALLEY CENT MONTGOMERY WALLKILL | | 110 BRACKEN RD | SCHOOL TAX COLLECTOR | | MONTGOMERY | NY | 12549 | |
| VALLEY CENTER MUNICIPAL WATER | | 29300 VALLEY CTR RD | | | VALLEY CENTER | CA | 92082 | |
| VALLEY COLLECTION SERVICE | | P O BOX 520 | | | GLENDALE | AZ | 85311-0520 | |
| VALLEY COUNTY | | 125 S 15TH | SHARONL FOTH CNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 125 S 15TH ST | VALLEY COUNTY TREASURER | | ORD | NE | 68862 | |
| VALLEY COUNTY | | 219 N MAIN PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGO | MT | 59230 | |
| VALLEY COUNTY | | 501 CT SQUARE 3 | VALLEY COUNTY TREASURER | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY | | PO BOX 1350 | VALLEY COUNTY TREASURER | | CASCADE | ID | 83611 | |
| VALLEY COUNTY RECORDER | | 501 CT SQUARE | BOX 2 | | GLASGOW | MT | 59230 | |
| VALLEY COUNTY RECORDERS OFFICE | | PO BOX 1350 | LELAND G HEINRICH | | CASCADE | ID | 83611 | |
| VALLEY COUNTY TREASURER | | 219 N MAIN | | | CASCADE | ID | 83611 | |
| VALLEY CREEK APPRAISAL SERVICES | | 1408 PEACOCK LN | | | FAIRMONT | WV | 26554 | |
| VALLEY ELECTRIC | | 800 E HWY 372 | | | PAHRUMP | NV | 89048 | |
| VALLEY ELECTRIC ASSN INC | | PO BOX 237 | | | PAHRUMP | NV | 89041 | |
| VALLEY FALLS VILLAGE PITTSTWN | | 14 STATE ST BOX 157 | VILLAGE CLERK | | VALLEY FALLS | NY | 12185 | |
| VALLEY FORGE INS CO | | | | | DALLAS | TX | 75266 | |
| VALLEY FORGE INS CO | | PO BOX 660679 | | | DALLAS | TX | 75266 | |
| VALLEY FUEL | | PO BOX 98 | MILE 68 5 PARKS HWY | | WILLOW | AK | 99688 | |
| VALLEY GREEN ESTATES | | PO BOX 26012 | | | COLLEGEVILLE | PA | 19426 | |
| VALLEY GROVE SCHOOL DISTRICT | | 188 WILSON MILL RD | T C OF VALLEY GROVE SCHOOL DISTRICT | | COCHRANTON | PA | 16314 | |
| VALLEY GROVE SCHOOL DISTRICT | | 312 SUGAR CREEK DR | T C OF VALLEY GROVE SCH DIST | | FRANKLIN | PA | 16323 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 | TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| VALLEY GROVE SCHOOL DISTRICT | | RD 1 BOX 626 | TAX COLLECTOR | | COOPERSTOWN | PA | 16317 | |
| VALLEY HEIGHTS CONDOMINIUM INC | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| VALLEY HI AREA SCHOOL DISTRICT | | 18 W 4TH ST | TAX COLLECTOR | | EVERETT | PA | 15537 | |
| VALLEY HI AREA SCHOOL DISTRICT | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY HI BORO | | PO BOX 205 | TAX COLLECTOR | | BREEZEWOOD | PA | 15533 | |
| VALLEY INSURANCE COMPANY | | | | | ALBANY | OR | 97321 | |
| VALLEY INSURANCE COMPANY | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| VALLEY LAKES CA | | 4180 ROUTE 83 STE 14 | C O PREMIER RESIDENTAL MANAGEMENT | | LAKE ZURICH | IL | 60047 | |
| VALLEY LAND TITLE | | 520 E NOLANA AVE STE 130 | | | MCALLEN | TX | 78504-2683 | |
| VALLEY LO CLUB ASSOCIATION INC. | | 2200 TANGLEWOOD DR | | | GLENVIEW | IL | 60025 | |
| VALLEY MEADOWS NORTH HOA | | 8181 MISSION GORGE RD STE E AND F | | | SAN DIEGO | CA | 92120 | |
| VALLEY MORTGAGE INC | | 3301 13TH AVE S STE 101 | | | FARGO | ND | 58103 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY MUTUAL INSURANCE | | | | | ATLANTIC | IA | 50022 | |
| VALLEY MUTUAL INSURANCE | | 600 WALNUT ST | | | ATLANTIC | IA | 50022 | |
| VALLEY OAKS CONDO ASSOC OF | | 2400 VALLEY OAKS CIR | | | FLINT | MI | 48532 | |
| VALLEY OF CALIFORNIA INC | | 12657 ALCOSTA BLVD STE 500 | | | SAN RAMON | CA | 94583 | |
| VALLEY PROCESS SERVERS LLC | | 11426 YORK RD 1ST FL | | | COCKEYSVILLE | MD | 21030 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | | | | ALBANY | OR | 97321 | |
| VALLEY PROPERTY AND CASUALTY INS CO | | PO BOX 70839 | | | CHARLOTTE | NC | 28272 | |
| VALLEY PROPERTY INVESTORS LLC | | 3255 WEST MARCH LANE STE 400 | | | STOCKTON | CA | 95219 | |
| VALLEY RANCH ASSOCIATIONS | | 7557 RAMBLER RD STE 850 | | | DALLAS | TX | 75231 | |
| VALLEY RANCH MUD 1 U | UTILITY TAX SEVICES | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| VALLEY REAL ESTATE | | 123 S MAIN ST | | | NEW CARLISLE | OH | 45344 | |
| VALLEY REALTY AND INVESTMENTS INC | | 1701 MAIN ST | | | ALAMOSA | CO | 81101 | |
| VALLEY RECORDER OF DEEDS | | 125 S 15TH ST | | | ORD | NE | 68862 | |
| VALLEY RESOURCES INC | | 1595 MENDON RD | | | CUMBERLAND | RI | 02864 | |
| VALLEY RIDGE CONDOMINIUM | | 50 ROWES WHARF STE 400 | C O THE CODMAN COMPANY INC | | BOSTON | MA | 02110 | |
| VALLEY RIDGE CONDOMINIUM TRUST | | PO BOX 937 | | | WEST FALMOUTH | MA | 02574 | |
| VALLEY RIDGE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VALLEY SD POLK TOWNSHIP | | 12 GREEN HILL RD | | | GILBERT | PA | 18331 | |
| VALLEY SETTLEMENT SERVICES | | 2001 S MAIN ST STE 102 | | | BLACKSBURG | VA | 24060 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580 | |
| VALLEY STREAM VILLAGE | | 123 S CENTRAL AVE | RECEIVER OF TAXES | | VALLEY STREAM | NY | 11580-5413 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP | | 3723 121ST AVE | | | ALLEGAN | MI | 49010 | |
| VALLEY TOWNSHIP CHESTR | TC OF VALLEY TOWNSHIP | PO BOX 467 | 890 W LINCOLN HWY | | COATESVILLE | PA | 19320 | |
| VALLEY TOWNSHIP MONTUR | | 570 MCCRACKEN RD | TAX COLLECTOR OF VALLEY TOWNSHIP | | DANVILLE | PA | 17821 | |
| VALLEY TWNSHP SCHOOL DISTRICT | | 570 MCCRACKEN RD | T C OF DANVILLE AREA SCH DIST | | DANVILLE | PA | 17821 | |
| VALLEY TWP | | 314 HARRIS RD | TAX COLLECTOR | | KITTANNING | PA | 16201 | |
| VALLEY TWP | TAX COLLECTOR | 10947 STATE ROUTE 85 | | | KITTANNING | PA | 16201-5761 | |
| VALLEY VIEW AT CUMBERLAND HILL | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VALLEY VIEW HOA | | 50 VANTAGE WAY STE 100 | | | NASHVILLE | TN | 37228 | |
| VALLEY VIEW ISD | | RT 1 BOX 122 | ASSESSOR COLLECTOR | | PHARR | TX | 78577 | |
| VALLEY VIEW REALTY | | PO BOX 27 | | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW REALTY | | PO BOX 27 | 2413 ROCKS RD | | FOREST HILL | MD | 21050 | |
| VALLEY VIEW S D BLAKELY BORO | | 344 HILL ST | T C OF VALLEY VIEW SCHOOL DIST | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW S D BLAKELY BORO | | REAR 202 JOSEPHINE ST | TAX COLLECTOR | | PECKVILLE | PA | 18452 | |
| VALLEY VIEW SD JESSUP | | 395 LN ST | T C OF VALLEY VIEW SD | | JESSUP | PA | 18434 | |
| VALLEY VIEW SEWER DISTRICT | | 3460 S 148TH ST | | | SEATTLE | WA | 98168 | |
| VALLEY VIEW TERRACE ASSOCIATION | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VALLEY VISTA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| VALLEY VISTA CONDOMINIUM | | 129 PROUT AVE 3 | | | MANCHESTER | NH | 03103 | |
| VALLEY VISTA ESTATES HOA INC | | PO BOX 3393 | | | JACKSON | WY | 83001 | |
| VALLEY VISTA HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VALLEY VISTA MORTGAGE CORP | | 5473 KEARNY VILLA RD STE 250 | | | SAN DIEGO | CA | 92123 | |
| VALLEY WASTE MANAGEMENT | | P.O. BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| VALLEY WIDE INSURANCE AGENCY | | PO BOX 47790 | | | PHOENIX | AZ | 85068 | |
| VALLEY WIDE RESTORATION INC | | 456 E JUANITA AVE 3 | | | MESA | AZ | 85204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY YELLOW PAGES | | DEPT. 33302 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139-3302 | |
| VALLEYS OF AMBER GROVE HOA | | 50 E COMMERCE DR STE 110 | VANGUARD COMMUNITY MANAGEMENT | | SCHAUMBURG | IL | 60173 | |
| VALLEYSPRINGS LANE, LLC | | 13547 VENTURA BLVD # 337 | | | SHERMAN OAKS | CA | 91423 | |
| VALLEYVIEW CONDO ASSOC | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| VALLEYWIDE APPRAISAL SERVICES | | PMB 216 | 15414 N 7TH ST 8 | | PHOENIX | AZ | 85022 | |
| VALLHONRAT, GREGORY | | 108 FAIRFIELD CT | | | WEST CHESTER | PA | 19382-6604 | |
| VALLI, MICHELE | | 5337 SHALLEY CIR | | | FORT MYERS | FL | 33919-2211 | |
| VALLIE, GENE G & VALLIE, MARY A | | 144 RUDDIMAN DR | | | N MUSKEGON | MI | 49445-2730 | |
| VALLIERE LAW OFFICES | | 1232 MAIN ST | | | LEOMINSTER | MA | 01453 | |
| VALLIERE, STEVE M & VALLIERE, ALICE M | | 212 S NAPA PLACE | | | FULLERTON | CA | 92833-3226 | |
| VALLIMONT APPRAISAL SERVICE | | 4771 BAYOU BLVD 302 | | | PENSACOLA | FL | 32503 | |
| VALLS, ARIEL | | 3211 PONCE DE LEON BLVD STE 200 | C O CARLOS DEL AMO PA | | CORAL GABLES | FL | 33134 | |
| VALMIRO L DONADO ATT AT LAW | | 7700 PARSONS BLVD | | | FRESH MEADOWS | NY | 11366 | |
| VALMONT INVESTMENTS | | PO BOX 489 | | | MISSION | TX | 78573-0009 | |
| VALNESTER WILLIAMS AND WTL INC | | 14544 BIRWOOD | PLUMBING AND HEATING | | DETROIT | MI | 48238 | |
| VALORIE D. SELLAND | | 19417 138TH AVE SE | | | RENTON | WA | 98058 | |
| VALORIE MERCURLO | | 345 FOREST COURT | | | BOLINGBROOK | IL | 60440 | |
| VALORIE SPILLER | Coldwell Banker | 2170 S. Frontage Rd | | | Vicksburg | MS | 39180 | |
| Valorien Harrell | | 629 Forrest Avenue | | | Norristown | PA | 19401 | |
| VALRIE MECHELE GRAY AND BYNOGS | | 167 MARYLAND RD | TREE SERVICE | | NATCHITOCHES | LA | 71457 | |
| VALSAMAS AND ASSOCIATES | | 130 N GENESEE ST | | | WAUKEGAN | IL | 60085 | |
| VALSOUTH | | PO BOX 476 | | | MAULDIN | SC | 29662 | |
| VALSOUTH APPRAISALS CORPORATION | | 25 WOODS LAKE RD | STE 312 | | GREENVILLE | SC | 29607 | |
| VALTEC APPRAISAL SERVICES LLC | | 3225 CASEY DR NO 203 | | | LAS VEGAS | NV | 89120 | |
| VALU 8 AMERICA | | 2409 ENCHANTMENT CIR | | | HENDERSON | NV | 89074-6286 | |
| VALUABLE PROPERTIES | | 121 S HOPE ST #406 | | | LOS ANGELES | CA | 90012 | |
| VALUATION APPRAISALS | | 9590 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| VALUATION APPRAISALS INC | | 9590 W 14TH AVE | | | LAKEWOOD | CO | 80215 | |
| VALUATION CONSULTANTS | | PO BOX 361 | | | AVON | CO | 81620 | |
| VALUATION INFORMATION TECHNOLOGY | | 801 NICOLLET MALL STE 800 M50578 | | | MINNEAPOLIS | MN | 55402 | |
| VALUATION INSIGHT PARTNERS finCAD | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | Canada |
| Valuation Professionals Inc | | 13450 102 ND AVE STE 1750 | | | SURREY | BC | V3T5X | Canada |
| VALUATION SERVICE LLC | | PO BOX 780 | | | ST JOSEPH | MI | 49085 | |
| VALUATION SERVICES | | 145 HOWELL RD STE A | | | TYRONE | GA | 30290 | |
| VALUATION SERVICES | | 5408 N 99TH ST STE A | | | OMAHA | NE | 68134-1530 | |
| VALUATION SERVICES | | 8400 CRANE RD | | | MILAN | MI | 48160 | |
| VALUATION SERVICES LLC | | 506 EVANS AVE | | | VALPARAISO | IN | 46383 | |
| VALUATION SPECIALISTS | | 3940 OAKWOOD HILLS PKWY STE 2 | | | EAU CLAIRE | WI | 54701 | |
| VALUE APPRAISAL | | 1113 STATE RD V | | | LINN CREEK | MO | 65052 | |
| VALUE HOME REALTY INC | | 242 WILLIAM ST | | | WEST HEMPSTEAD | NY | 11552 | |
| VALUE POINT REAL ESTATE | | 5181 PLAINFIELD NE STE D | | | GRAND RAPIDS | MI | 49525 | |
| VALUE PRO INC | | PO BOX 14178 | | | FRESNO | CA | 93650 | |

Exhibit L
Remainder of Creditor Mtrtrg Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALUE SOLUTIONS INC | | 80 JORDAN NARRON RD | | | SELMA | NC | 27576 | |
| VALUEFIRST INC | | 60 CHARLESTON CIR | | | HAWKINSVILLE | GA | 31036 | |
| VALUEFIRST, INC | | 204 HIGHWAY 341 BYPASS | P.O. BOX 232 | | HAWKINSVILLE | GA | 31036 | |
| VALUES BASED LENDING INC | | 3737 GLENWOOD AVE STE 100 | | | RALEIGH | NC | 27612 | |
| VALUESMITH LLC | | 2620 N COLE RD | | | BOISE | ID | 83704 | |
| Valuestream Investment Management Limited in its Capacity as Trustee of the Pirmont Trust | | Ste 12 | 18 Stirling Hwy | | Nedlands | WA | 06009 | Australia |
| VALURI, VALERIE | | 8185 RHANBUOY RD | OSCAR OLMEDA AND ADVANCE PIER TECHNOLOGY LLC | | SPRING HILL | FL | 34606 | |
| VALVERDE, AMI | | 7113 KEARNEY AVE | | | FAYETTEVILLE | NC | 28314 | |
| VALVERDE, FELIPE D & MILLER, ROGER | | 3816 38TH ST | | | SACRAMENTO | CA | 95820 | |
| VAN A HEARD ATT AT LAW | | 9181 INTERLINE AVE STE 110 | | | BATON ROUGE | LA | 70809 | |
| VAN A NELIMARK | | 2120 SW 52 AVE | | | PLANTATION | FL | 33317 | |
| VAN ARSDALE, TERRELL G | | 2404 DEERPARK DR | | | SAN DIEGO | CA | 92110-1139 | |
| VAN AUKEN, LYNDA | | 610 NORWICH RD | | | PLAINFIELD | CT | 06374 | |
| VAN B ADAMS ATT AT LAW | | 319 S OAK ST | | | CALIFORNIA | MO | 65018 | |
| VAN B WAKE JR ATT AT LAW | | 1805 WOODLAND RIDGE RD | | | WAUSAU | WI | 54403 | |
| VAN BUREN AR COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | | 46425 TYLER RD | TREASURER VAN BUREN TWP | | BELLEVILLE | MI | 48111 | |
| VAN BUREN CHARTER TOWNSHIP | TREASURER VAN BUREN TWP | 46425 TYLER RD | | | BELLEVILLE | MI | 48111 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TAX COLLECTOR | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 219 E PAW PAW ST 101 | TREASURER | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY | | 404 DODGE ST PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 4TH AND DODGE PO BOX 473 | VAN BUREN COUNTY TREASURER | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY | | 604 E MAIN | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | COUNTY COURTHOUSE PO BOX 359 | COLLECTOR | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY | | PO BOX 176 | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | | VETERANS SQUARE COUNTY COURTHOUSE | TRUSTEE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY | VAN BUREN COUNTY TREASURER | 404 DODGE ST / PO BOX 473 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY CIRCUIT CLERK | | 451 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDER | | 273 MAIN ST STE 2 | | | CLINTON | AR | 72031 | |
| VAN BUREN COUNTY RECORDERS OFFI | | PO BOX 455 | 4TH AND DODGE | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN COUNTY REGISTER OF DE | | PO BOX 9 | COURTHOUSE SQUARE | | SPENCER | TN | 38585 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN COUNTY REGISTER OF DEEDS | | 500 COLLEGE ST | | | SPENCER | TN | 38585 | |
| VAN BUREN MUTUAL INS | | | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN MUTUAL INS | | PO BOX 157 | | | KEOSAUQUA | IA | 52565 | |
| VAN BUREN REGISTER OF DEEDS | | 219 PAW PAW ST STE 102 | | | PAW PAW | MI | 49079 | |
| VAN BUREN TOWN | | 51 MAIN ST STE 101 | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 65 MAIN ST | TOWN OF VAN BUREN | | VAN BUREN | ME | 04785 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| VAN BUREN TOWNSHIP | | 46425 TYLER RD | TAX COLLECTOR | | BELLEVILLE | MI | 48111 | |
| VAN BUREN TOWNSHIP | | CITY HALL | | | MOUNTAIN GROVE | MO | 65711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN COLEMAN | DOROTHY COLEMAN | 12509 BRYCE CIRCLE | | | CERRITOS | CA | 90703 | |
| VAN COTT BAGLEY CORNWALL AND | | PO BOX 45340 | | | SALT LAKE CITY | UT | 84145 | |
| VAN DAM AND TRAINI LLP | | 60 WILLIAM ST STE 300 | | | WELLESLEY | MA | 02481 | |
| VAN DAM JESSON AND DUDKA PC | | 2010 44TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| VAN DE WATER AND ASSOCIATES | | 633 SECOND ST | | | MANCHESTER | NH | 03102 | |
| VAN DEMARK AND ASSOCIATES INC | | 11804 WOLF RUN LA | | | CLIFTON | VA | 20124 | |
| VAN DER HOEVEN, MARTIN | | 4646 RANCHO REPOSO | | | DEL MAR | CA | 92014-0000 | |
| VAN DILLEN AND FLOOD PC | | 1420 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144 | |
| VAN DO, THUONG | | 1230 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325-0000 | |
| VAN DOAN, TRI & VAN DOAN, BINH | | 7619 CHRISTY LN | | | CHARLOTTE | NC | 28217 | |
| VAN DOREN, ARTHUR | | 839 MILFORD WARREN GLEN ROAD | | | MILFORD | NJ | 08848 | |
| VAN DRIMMELEN, BODELL | | 774 E 2100 S | | | SALT LAKE CITY | UT | 84106 | |
| VAN DYK GROUP | | 12800 LONG BEACH BLVD | | | BEACH HAVEN TERRACE | NJ | 08008 | |
| VAN DYK MORTGAGE CORPORATION | | 2449 CAMELOT CT SE | | | GRAND RAPIDS | MI | 49546 | |
| VAN DYK OBOYLE AND SILER S C | | 201 S KNOWLES AVE | | | NEW RICHMOND | WI | 54017 | |
| VAN DYKE, IAN M & VAN DYKE, ROSITA A | | 1013 BETHPAGE DRIVE | | | HUTTO | TX | 78634 | |
| Van E Flury and Rosaura N Flury vs The Bank of New York Mellon Trust Company NA as trustee for RALI2005QS12 a et al | | 4009 W Kiva Dr | | | Laveen | AZ | 85339 | |
| VAN EATON AND ROMERO | | 900 S COLLEGE STE 100 | | | LAFAYETTE | LA | 70503 | |
| VAN ECK AND ASSOCIATES | | 302 S BRIDGE ST | | | BELDING | MI | 48809 | |
| VAN ECK AND ASSOCIATES | | 39 S MAIN ST | | | ROCKFORD | MI | 49341 | |
| VAN ECK AND VAN ECK PC | | PO BOX 6662 | | | HARRISBURG | PA | 17112 | |
| VAN EKELENBURG, JENNIFER & BACICH, ERICA | | 13-15 W MT AIRY AVE | | | PHILADELPHIA | PA | 19119-0000 | |
| VAN ES LAW FIRM PA | | 107 W ELM ST STE 5 | | | ROGERS | AR | 72756 | |
| VAN ETTEN TOWN | | 83 MAIN ST | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VAN ETTEN VILLAGE | | 9 E PLEASANT PO BOX 156 | TAX COLLECTOR | | VAN ETTEN | NY | 14889 | |
| VAN FLEET RESTORATION SERVICES | | 175 SANDS PL | | | STRATFORD | CT | 06615 | |
| VAN GAALEN LOCK AND KEY | | 9336 FOOTHILL BLVD | | | RANCHO CUCAMONGA | CA | 91730 | |
| VAN GIESON LAND SURVEYS | | 1817 S WEDGEFIELD BLVD | | | JACKSON | MI | 49201-8346 | |
| VAN GILDER AND TRZYNKA PC | | 202 W BERRY ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| VAN H JOHNSON ATT AT LAW | | 108 E MAIN ST | | | ELIZABETH CITY | NC | 27909 | |
| VAN HEMERT, LOUIS G & VAN HEMERT, GLORIA W | | 1212 ASHLAND AVENUE | | | SANTA MONICA | CA | 90405-5802 | |
| VAN HERICK, ANDREW W & VANHERICK, KRISTY L | | 85 KINGSTON RD | | | KENSINGTON | CA | 94707-1321 | |
| VAN HOLM, HOOKS | | 1005 W 9TH AVE STE A | | | KING OF PRUSSIA | PA | 19406 | |
| VAN HOLM, HOOKS | | 1021 NOBLE ST STE 212 221 | | | ANNISTON | AL | 36201 | |
| VAN HORN APPRAISALS | | 1153 LINCOLN AVE STE A | | | SAN JOSE | CA | 95125 | |
| VAN HORN REALTY | | 5490 E HANTHORN RD | | | LIMA | OH | 45806 | |
| VAN HORN REALTY LLC | | PO BOX 12129 | | | FORT PIERCE | FL | 34979 | |
| VAN HORN TOWNSHIP | | 133 N CAMPBELL | BRENDA BROCK COLLECTOR | | BOGARD | MO | 64622 | |
| VAN HOUSE AND ASSOCIATES PA | | 480 HIGHWAY 96 W STE 175 | | | SAINT PAUL | MN | 55126-3202 | |
| VAN HOVEN AND ASSOCIATES | | 511 BALDWIN ST | | | JENISON | MI | 49428 | |
| VAN I. NAKAMURA | ALICE NAKAMURA | 862 OLYMPIA AVE NE | | | RENTON | WA | 98056 | |
| VAN JOHNSON | SANDRA D PULLIAM-JOHNSON | 145 SYCAMORE DRIVE | | | BOLINGBROOK | IL | 60490 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| Van Kim Lai vs Randall D Naiman ING Bank FSB First American Title ETS Services LLC GMAC Mortgage LLC improperly et al | | PO Box 2909 | | | Anaheim | CA | 92814-0909 | |
| Van Kim Lai, pro se | VAN KIM LAI VS RANDALL D NAIMAN, ING BANK FSB, FIRST AMERICAN TITLE, ETS SVCS, LLC, GMAC MRTG CORP, JEFFREY H LOWENTHAL ET AL | P.O. Box 2909 | | | Anaheim | CA | 92814 | |
| VAN LAI | | 14305 EL VESTIDO STREET | | | SAN DIEGO | CA | 92129 | |
| VAN LEUVEN, DONALD | | 30244 BOEWE DR | | | WARREN | MI | 48092-1988 | |
| VAN LIERE, DEAN A & VAN LIERE, ANASTASIA A | | 36 ROCK AVE | | | WATCHUNG | NJ | 07069 | |
| VAN M AND STACY C REPP | | 223 S BROADWAY | | | HARTFORD | AR | 72938 | |
| VAN MATRE HARRISON AND HOLLIS P | | 1103 E BROADWAY | | | COLUMBIA | MO | 65201 | |
| VAN MATRE HARRISON AND HOLLISPC | | 1103 E Broadway | PO BOX 1017 | | COLUMBIA | MO | 65205 | |
| VAN METER, WILLIAM | | PO BOX 6630 | | | RENO | NV | 89513 | |
| VAN NESS LAW FIRM PA | | 1239 E NEWPORT CTR DR STE 110 | | | DEERFIELD BEACH | FL | 33442 | |
| VAN NIEKERK, MAURITZ | | 202 UNION ST | | | SCHENECTADY | NY | 12305 | |
| VAN ORDEN, DENA | | 8817 STOCKBRIDGE CIR APT 103 | | | RALEIGH | NC | 27615-4892 | |
| VAN PARYS PROPERTIES LLC | | 223 E THOUSAND OAKS BLVD | SUITE 202 | | THOUSAND OAKS | CA | 91360 | |
| VAN PELT AND DUFOUR | | 527 NEWNAN ST | | | CARROLLTON | GA | 30117 | |
| VAN PELT REAL ESTATE APPRAISALS | | 14 CHEYENNE CRESCENT | C O DONALD R VAN PELT | | WHITESBORO | NY | 13492 | |
| VAN R MICHAEL ATT AT LAW | | 701 OAK ST N | | | SWEETWATER | TN | 37874 | |
| VAN R REED | NIDA CARPIO-REED | 218B HIGHVIEW DR | | | SANTA CRUZ | CA | 95060 | |
| Van Ramshorst, Christopher S | | 8177 Arrowhead Way | | | Lone Tree | CO | 80124 | |
| VAN SCIVER, MICHAEL | | 1207 JOHNSTON ST | | | PHILADELPIA | PA | 19148 | |
| VAN SICKLE, BARBARA | | 1101 E 1ST AVE APT 1002 | | | BROOMFIELD | CO | 80020-3729 | |
| VAN SICKLE, BRETT | | 12463 W 84TH CIR | ATTN ALANE TAYLOR | | ARVADA | CO | 80005 | |
| VAN SICKLE, PE | | 583 TIMBERLAKE DR | | | WESTERVILLE | OH | 43081 | |
| Van Simmons | | 4408 E Orange Creek Lane | | | Anaheim Hills | CA | 92807 | |
| VAN SLYKE, ANTOINETTE | | 113 GREENBRIER RD | GROUND RENT | | TOWSON | MD | 21286-5445 | |
| VAN STEAN AND PARIS | | 397 N SAM HOUSTON PKWY E STE 42 | | | HOUSTON | TX | 77060 | |
| VAN TONY HUNG AND HAI T PHAN | | 2840 SW 130 TERRACE | | | MIRAMAR | FL | 33027 | |
| VAN TUBERGEN AND TREUTLER PLLC | | 114 N 3RD ST | | | GRAND HAVEN | MI | 49417 | |
| VAN TYNE, GIULIANA | | 22 LN AVE | | | LAVALE | MD | 21502 | |
| VAN W NORTHERN ATT AT LAW | | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101 | |
| VAN WERT COUNTY | | 121 E MAIN ST | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | VAN WERT COUNTY TREASURER | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY | | 121 E MAIN ST RM 200 | | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COUNTY COURTHOUSE | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST | COURTHOUSE RM 206 | | VAN WERT | OH | 45891 | |
| VAN WERT COUNTY RECORDER | | 121 E MAIN ST COURTHOUSE ROO | | | VAN WERT | OH | 45891 | |
| VAN WHY, ROSEANN | | 126 VAN WHY ROAD | ROSEANN VAN WHY | | BUSHKILL | PA | 18324 | |
| VAN WIEREN LAW FIRM LLC | | 675 SEMINOLE AVE NE | | | ATLANTA | GA | 30307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN WIEREN LAW FIRM LLC ATT AT LAW | | 675 SEMINOLE AVE NE STE 102 | | | ATLANTA | GA | 30307-3410 | |
| VAN WITZENBURG, DOUGLAS | | 19348 KYLEMORE LANE | | | MOKENA | IL | 60448-8390 | |
| VAN WOERKOM AND CONDIE ATT AT LA | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | 27861 STATE HWY 64 W BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY C O APPR DIST | | PO BOX 926 | ASSESSOR COLLECTOR | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS RM 202 | | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY CLERK | | 121 E DALLAS ST | COURTHOUSE RM 202 | | CANTON | TX | 75103 | |
| VAN ZANDT COUNTY DISTRICT CLERK | | 121 E DALLAS RM 302 | | | CANTON | TX | 75103 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269 | |
| VAN ZANDT EMRICH AND CARY | | PO BOX 99565 | | | LOUISVILLE | KY | 40269-0565 | |
| VAN ZELE, CHRISTOPHER J | | 542 BROWNSTONE DR | | | SAINT CHARLES | IL | 60174-2807 | |
| VAN, CEDAR | | 3245 HIAWATHA AVE | | | MINNEAPOLIS | MN | 55406 | |
| VANALLEN, JOHN E | | 711 COUNTRY CLUB RD | | | CAMP HILL | PA | 17011-1614 | |
| VANBARRIGER, STEVEN & VANBARRIGER, MARY J | | 47 LIBERTY BOULEVARD | | | MACHESNEY PARK | IL | 61115 | |
| VANBEVEREN, CHARLES P & THOMAS, RANDAL S | | 6391 CMNTO ANDRETA | | | SAN DIEGO | CA | 92111-7204 | |
| VANBRIMER, HUGH W & VANBRIMER, KIMBERLY M | | 6117 CAPRI CT | | | LONG BEACH | CA | 90803-4858 | |
| VANBUREN, TRAVIS L | | 16658 WESTGLEN FARMS DR | | | BALLWIN | MO | 63011-1859 | |
| VANBUSKIRK, THOMAS L | | 353 GREEN RIDGE DR. SE | | | CALEDONIA | MI | 49316 | |
| VANBUSKRIK, JUDITH A | | 4020 SINCERITY ROAD | | | MONROE | NC | 28110 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | 140 S POINSETTIA PL | | | LOS ANGELES | CA | 90036 | |
| Vance Bell Jr and Patricia Bell vs Citizens Property Insurance Corporation a Florida Corporation | | Law Firm of Lee D Glassman PA | 2200 N Commerce ParkwaySuite 105 | | Fort Lauderdale | FL | 33301 | |
| VANCE C. GINTHER | TERRALEE H. GINTHER | 8021 MESA OAK WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| VANCE COUNTY | | 122 YOUNG ST | | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE COUNTY | | 122 YOUNG ST CTHOUSE STE E | TAX COLLECTOR | | HENDERSON | NC | 27536 | |
| VANCE CREEK TOWN | | 191 POLK BARRON ST | TRASURER VANCE CREEK TOWN | | CLEAR LAKE | WI | 54005 | |
| VANCE CREEK TOWN | | RR 2 BOX 201 | | | CLEAR LAKE | WI | 54005 | |
| VANCE L. DOHRMANN | | 3659 WOODRUFF AVE | | | LONG BEACH | CA | 90808-2760 | |
| VANCE L. SHAW | CHRISTINE E. SHAW | 4907 N MAPLE STREET | | | SPOKANE | WA | 99205 | |
| VANCE O BUSHAY ATT AT LAW | | 701 4TH AVE S STE 500 | | | MINNEAPOLIS | MN | 55415 | |
| VANCE O BUSHAY ATT AT LAW | | 80 S 8TH ST STE 900 | | | MINNEAPOLIS | MN | 55402 | |
| VANCE P TRUMAN ATT AT LAW | | 689 LAFAYETTE RD | | | MEDINA | OH | 44256 | |
| VANCE R. STAMPER | | 5072 N. MERIDIAN ROAD | | | WILLIAMSTON | MI | 48895 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST | COURTHOUSE STE F | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST PO BOX 1458 | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE REGISTER OF DEEDS | | 122 YOUNG ST STE F | VANCE COUNTY COURTHOUSE | | HENDERSON | NC | 27536 | |
| VANCE SAILORS AND BAYNE PC | | 334 W MISTLETOE AVE | | | SAN ANTONIO | TX | 78212 | |
| VANCE W CURTIS ATT AT LAW | | 128 E JEFFERSON ST | | | TIPTON | IN | 46072 | |
| VANCE, ANTHONY C & VANCE, LEIANE | | 6208 TURKNETT RD | | | JACKSONVILLE | FL | 32244-3722 | |
| VANCE, LEONARD R | | 1502 COLORADO AVE | | | LA JUNTA | CO | 81050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANCE, LONNIE T | | 8524 AMISH DR | | | FAYETTEVILLE | NC | 28314-8420 | |
| VANCE, ROBERT B & VANCE, GLENDA H | | 1541 CHADWICK DR | | | LEXINGTON | KY | 40515-5809 | |
| VANCEBORO TOWN | | PO BOX 306 | TREASURER | | VANCEBORO | NC | 28586 | |
| VANCEBURG CITY | | 615 2ND ST | VANCEBURG COLLECTOR | | VANCEBURG | KY | 41179 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | | 36 South State Street, Suite 1900 P.O. Box 45340 | | | Salt Lake City | UT | 84145 | |
| VANCOTT BAGLEY CORNWALL & MCCARTHY - PRIMARY | | 36 SOUTH STATE STREET STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | |
| VANCOTT BAGLEY CORNWALL and MCCARTHY | | 36 S STATE ST STE 1900 | PO BOX 45340 | | SALT LAKE CITY | UT | 84145 | |
| VANCOTT, BOBETTE | | 1406 PARKSIDE PL | | | INDIAN HARB | FL | 32937 | |
| VANDAGRIFF, JAMES | | 865 HIGGINS RD | SMITH ROOFING | | SHERMAN | TX | 75092 | |
| VANDAGRIFFT, DELL L | | 2100 PLANTATION LANE | | | MARTINSVILLE | IN | 46151 | |
| VANDALIA GMAC REAL ESTATE | | 310 W GALATIN | | | VANDALIA | IL | 62471 | |
| VANDALIA IRRIGATION DISTRICT | | 2032 S HILLCREST | VANDALIA IRRIGATION DISTRICT | | PORTERVILLE | CA | 93257 | |
| VANDALIA MUTUAL INS CO | | 411 W GALATIN ST | | | VANDALIA | IL | 62471 | |
| VANDALIA VILLAGE | | 18035 STATE ST | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDALIA VILLAGE | | 18035 STATE ST PO BOX 57 | VILLAGE TREASURER | | VANDALIA | MI | 49095 | |
| VANDAM AND KRUSINGA BLDG AND RESTOR | | 7858 RAVINE RD | BILLY D BROWN | | KALAMAZOO | MI | 49009 | |
| VANDAM AND KURSINGA | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDAM KRUSINGA BUILDING | | 7858 RAVINE RD | | | KALAMAZOO | MI | 49009 | |
| VANDANA UPPAL | | 21 DONOVAN RD | | | PENNINGTON | NJ | 08534-5127 | |
| VANDE ZANDE REAL ESTATE LLC | | PO BOX 67 | | | WAUPUN | WI | 53963 | |
| VANDEKERHOVE, MICHELE | | 34452 FONTANA | MAXIM CO | | STERLING HEIGHTS | MI | 48312 | |
| VANDEN BOSCH, JOHN | | 107 SHANNON ST | | | JACKSON | TN | 38301 | |
| VANDENBERG, ARIAN | | LVIETSINGEL 62 3831 SV | LUESDEN NETHERLANDS | | | | | NETHERLANDS |
| VANDENBERG, MICHAEL P & VANDENBERG, EILEEN M | | 389 WEST MOUNTAIN ROAD | | | TOWNSHIP OF SPARTA | NJ | 07871 | |
| VANDENBROEK TOWN | | 224 ROSE HILL RD | TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN | TAX COLLECTOR | | APPLETON | WI | 54913-9269 | |
| VANDENBROEK TOWNSHIP | | W 3040 EVERGREEN DR | | | APPLETON | WI | 54913-9269 | |
| VANDENBROEK TOWNSHIP | | W1893 COENEN RD | VANDENBROEK TOWNSHIP TREASURER | | KAUKAUNA | WI | 54130 | |
| VANDENBROEK TOWNSHIP TREASURER | | W1893 COENEN RD | VANDENBROEK TOWNSHIP | | KAUKAUNA | WI | 54130 | |
| VANDER KOOI LAW OFFICES | | PO BOX 746 | | | LUVERNE | MN | 56156 | |
| VANDER VEEN, KELLI A | | 7501 WACHTEL WAY | | | CITRUS HEIGHTS | CA | 95610 | |
| VANDER WERFF, ERIC | | 447 NORTHGATE DR | ANDREW HOWARD PA | | IRVING | TX | 75062 | |
| VANDERBILT BORO | | PO BOX 511 | LISA WASHABAUGH TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VANDERBILT VILLAGE | | 606 GARFIELD | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBILT VILLAGE | | 606 GARFIELD PO BOX 381 | TREASURER | | VANDERBILT | MI | 49795 | |
| VANDERBURG, ROBERT J & VANDERBURG, LYNETTE F | | 7607 S GERDES ROAD | | | MAPLETON | IL | 61547 | |
| VANDERBURGH COUNTY | | 1 NW M L KING BLVD RM 212 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY | | PO BOX 77 | | | EVANSVILLE | IN | 47701 | |
| VANDERBURGH COUNTY | | PO BOX 77 | VANDERBURGH COUNTY TREASURER | | EVANSVILLE | IN | 47701 | |
| VANDERBURGH COUNTY RECORDER | | 1 NW MARITN LUTHER KING JR BLVD | 231 CITY COUNTY ADM BLDG | | EVANSVILLE | IN | 47708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANDERBURGH COUNTY RECORDER | | 1 NW MARTING LUTHER KING JR BLVD | | | EVANSVILLE | IN | 47708 | |
| VANDERBURGH COUNTY RECORDERS OF | | 1 NW ML KING JR BLVD | RM 231 CITY COUNTY ADMIN BLDG | | EVANSVILLE | IN | 47708 | |
| VANDERGRIFFT, JOSEPH | | 672 NW ABIGAIL AVE | THERESA VANDERGRIFFT | | PORT ST LUCIE | FL | 34983 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE MUNI BLDG | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT BORO WSTMOR | | 128 B WASHINGTON AVE PO BOX 90 | T C OF VANDERGRIFT BORO | | VANDERGRIFT | PA | 15690 | |
| VANDERGRIFT, VICTOR E & VANDERGRIFT, ROSE A | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VANDERHEYDEN AND RUFFALO | | PO BOX 6535 | | | ROCHESTER | MN | 55903 | |
| VANDERLEEST, VINCENT | | 4218 BUELL DR | | | FORT WAYNE | IN | 46807-0000 | |
| VANDERMEULEN GOLDMAN AND ALLEN | | PO BOX 806 | | | AUGUSTA | ME | 04332 | |
| VANDERPLAS, WINNI M | | 17853 SANTIAGO BLVD | | | BILLA PARK | CA | 92861 | |
| VANDERPOOL, CESAR | | 916 23RD ST NW | CESAR VANDERPOOL JR | | CANTON | OH | 44709 | |
| VANDERPOOL, JOE | | 16290 MICHELLE DR | | | ALEXANDER | AR | 72002 | |
| VANDEVENTER BLACK LLP | | 101 W MAIN ST STE 500 | | | NORFOLK | VA | 23510 | |
| VANDEVER, CASSANDRA L | | 815 QUAIRLVIN DR. | | | PARKERFIELD | KS | 67005 | |
| VANDEVERT ACRES HOMEOWNERS | | 56790 BLUE EAGLE RD | | | BEND | OR | 97707 | |
| VANDLING BORO | | 212 THIRD ST | TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDLING BORO LACKAW | | 212 THIRD ST | T C OF VANDLING BOROUGH | | VANDLING | PA | 18421 | |
| VANDLING BORO SCHOOL DISTRICT | | 212 3RD ST | MARLENE SAMPLE TAX COLLECTOR | | FOREST CITY | PA | 18421 | |
| VANDRUFF, KYLE D | | PO BOX 150 | | | CASHION | OK | 73016-0150 | |
| VANDU VUONG DAI | | 5015 W SAHARA AVE #126 | | | LAS VEGAS | NV | 89146 | |
| VANDUSER VILLAGE | | PO BOX 127 | | | VANDUSER | MO | 63784 | |
| VANDUZER, GEORGE A | | 114 SYMINGTON DRIVE | | | MARTINSBURG | WV | 25404-2691 | |
| VANDYKE BUILDING | | 9695 S 36TH ST | | | SCOTTS | MI | 49088 | |
| VANDYKE CONSTRUCTION | | 7336 FOREST DR | | | LEXINGTON | MI | 48450 | |
| VANDYKE, RONNIE | | 1034 REEVES STATION RD | BROWNS ROOFING AND SIDING | | CALHOUN | GA | 30701 | |
| VANELL WILLIAMS | | 1252 S FERGUSON AVE | | | SPRINGFIELD | MO | 65807-1323 | |
| VANES VIEUX | GISLAINE VIEUX | 8926 HOLLIS COURT BLVD | | | QUEENS VILLAGE | NY | 11427 | |
| VANESA PANCIC ATT AT LAW | | 1923 BROADWAY ST | | | VANCOUVER | WA | 98663 | |
| VANESA PANCIC ATT AT LAW | | 5525 SW 185TH AVE | | | BEAVERTON | OR | 97007 | |
| VANESSA A LIVELY-SMITH | | 150 BRANTLEY PLACE DR | | | MOORESVILLE | NC | 28117 | |
| VANESSA AND ANNIE TOWNSEND | | RT 1 BOX 241 D | | | MORVEN | NC | 28119 | |
| VANESSA AND CHARLES SHIRTS | | 2730 NE ST | MASTER CRAFT RESTORATION | | NEWPORT | OR | 97365 | |
| Vanessa Arredondo | | 13712 Paseo De Fe Cir | | | El Paso | TX | 79928 | |
| Vanessa Bane | | 2926 Rownd Street | | | Cedar Falls | IA | 50613 | |
| VANESSA BANKHEAD AND ACTION | | 8217 S INGLESIDE AVE | PLUMBING AND SEWERS INC | | CHICAGO | IL | 60619 | |
| VANESSA BOGUE | | 7324 SCOUT DRIVE | | | PLANO | TX | 75025 | |
| VANESSA C HAYDEN ATT AT LAW | | 2905 N 291 HWY | | | HARRISONVILLE | MO | 64701 | |
| VANESSA C HAYDEN ATTORNEY AT LAW | | 214 W WALNUT | PO BOX 483 | | RAYMORE | MO | 64083 | |
| Vanessa Gonzalez | | 2541 Rutgers Dr. | | | Irving | TX | 75062 | |
| VANESSA GONZALEZ VINAS ATT AT LAW | | PO BOX 835274 | | | MIAMI | FL | 33283 | |
| VANESSA H MARTINEZ | | PO BOX 691404 | | | KLEEN | TX | 76549 | |
| VANESSA HATCHERSON | | GREGORY THOMAS | 1814 S FAIRFAX AVE | | LOS ANGELES | CA | 90019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vanessa Holland | | 256 Pixley | | | Orange | CA | 92868-4028 | |
| VANESSA J RICHLEY | | 8370 W LUKE AVE | | | GLENDALE | AZ | 85305 | |
| VANESSA J SUNDIN ATT AT LAW | | 119 MAIN ST STE 308 | | | CHICO | CA | 95928 | |
| VANESSA L POWELL ATT AT LAW | | 6825 MARKSMAN CT | | | INDIANAPOLIS | IN | 46260 | |
| VANESSA M GONZALEZ VINAS | | 8527 PINES BLVD STE 201 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA M GONZALEZ VINAS ATT AT LAW | | 8569 PINES BLVD STE 216 | | | PEMBROKE PINES | FL | 33024 | |
| VANESSA MCBRIDE AND AMERICAN | | 210 HAMMER ST | ONE CONSTRUCTION | | HARTFORD | CT | 06114 | |
| Vanessa Nguyen | | 11362 Jerry Lane | | | Garden Grove | CA | 92840 | |
| VANESSA PETERSEN | | 12304 W 65TH TERRACE | | | SHAWNEE | KS | 66216 | |
| VANESSA ROBINSON | SHWAWN ROBINSON | 612 HIGH TEA COURT | | | FOUNTAIN | CO | 80817 | |
| Vanessa St Laurent | | 6708 E Premium St | | | Long Beach | CA | 90808 | |
| VANESSA TIRADO AND JOSE | | 45 HEATHER COVE | RODRIGUEZ | | BOYNTON BEACH | FL | 33436 | |
| VANESSA TURNER DISHMON | | 2511 W 11TH | | | ANDERSON | IN | 46011 | |
| VANESSA VEGA AND MOREAU | | 1461 NW 68TH TER | CONSULTANTS INC | | MIAMI | FL | 33147 | |
| Vanessa Victoria | | 2555 main street | unit 2083 | | irvine | CA | 92614 | |
| VANG LAW OFFICE S C | | 5209 NINEBARK DR | | | FITCHBURG | WI | 53711 | |
| VANG, DOUA | | 1583 VIKING DR E | | | MAPLEWOOD | MN | 55109 | |
| VANG, DUANGPORN & VANG, BEE M | | 9579 BARRON RD | | | BENTONVILLE | AR | 72712 | |
| VANG, YENG | | 9040 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| VANG, YONG & YANG, BLIA | | PO BOX 989 | | | CONNELLY SPRINGS | NC | 28612-0989 | |
| VANGEN, PHILIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND MOST AFFORDABLE FLOORING | | BREMERTON | WA | 98312 | |
| VANGEN, PHILLIP | | 327 S LAFAYETTE AVE | SHERLITA STEINBERGER AND HOUSE REHABILITATION | | BREMERTON | WA | 98312 | |
| VANGUARD CONSTRUCTION | | 800 W 8TH AVE # 107 | | | DENVER | CO | 80204-4332 | |
| VANGUARD FIRE AND CASUALTY | | | | | ORLANDO | FL | 32862 | |
| VANGUARD FIRE AND CASUALTY | | | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | 1680 FRUITVILLE RD STE 200 | | | SARASOTA | FL | 34236 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 1686 | | | PEARL RIVER | NY | 10965 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 3760 | | | WINTER PARK | FL | 32790 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 48867 | | | SARASOTA | FL | 34230 | |
| VANGUARD FIRE AND CASUALTY | | PO BOX 620548 | | | ORLANDO | FL | 32862 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530 | |
| VANGUARD FUNDING LLC | | 300 GARDEN CITY PLZ STE 170 | | | GARDEN CITY | NY | 11530-3345 | |
| VANGUARD GMAC REAL ESTATE | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| VANGUARD LEGAL PLLC | | 59 W 9000 S | | | SANDY | UT | 84070 | |
| VANGUARD MORTGAGE AND TITLE CO | | 7921 SOURTH PARK PLZ STE 100 | | | LITTLETON | CO | 80120 | |
| VANGUARD PROPERTY GROUP | | 6727 DELILAH RD | | | EGG HARBOR TOWNSHIP | NJ | 08234-9798 | |
| VANGUARD REALTY INC | | 1401 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4574 | |
| VANGUARD RESTORATION | | 4288 SE INTERNATIONAL WAY STE A | | | PORTLAND | OR | 97222 | |
| VANHEMELRIJCK LAW OFFICES LP | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VANHIRTUM, BRENDA M & VAN HIRTUM III, LEONARD | | 5 WENTWORTH DRIVE | | | BEDFORD | NH | 03110 | |
| VANHOOSE, PETER J & SALKELD-VANHOOSE, LISA M | | 1447 PHELPS ST | | | OMAHA | NE | 68107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANHOOSER, BRENDA | | 21492 HWY 161 | TERRY BURRIS REMODELING | | BOWLING GREEN | MO | 63334 | |
| Vanhoy, Susan D | | 4701 Old Randleman Rd | | | Greensboro | NC | 27406-8120 | |
| VANISON, SHIRLENE | | 14532 BEEKMAN RD | BARNEY BARRETT | | NEW ORLEANS | LA | 70128 | |
| VANIT ABNOOSIAN | | 1146 N. CENTRAL AVE #616 | | | GLENDALE | CA | 91202 | |
| Vankerkhove, Leslie | | PO BOX 2663 | | | BRENTWOOD | TN | 37024-2663 | |
| VANKIRK, DEBORAH L & VANKIRK, THOMAS K | | 3290 BEAVER DAM ROAD | | | ENON VALLEY | PA | 16120-0000 | |
| VANKOUWENBERG, DONALD L | | 4334 NW 9TH AVE 3C | | | POMPANO BEACH | FL | 33064 | |
| VANLEER CITY | | CITY HALL PO BOX 97 | TAX COLLECTOR | | VANLEER | TN | 37181 | |
| Vanmater, William A & Vanmater, Jennifer A | | 3056 Saint Daphne Drive | | | Saint Charles | MO | 63301 | |
| VANN & REBECCA FUGATT | | 2631 COUNTY ROAD 127 | | | FORT PAYNE | AL | 35967 | |
| VANN AND HOLLY LOVETT | | 8757 SCENIC HWY | | | PENSACOLA | FL | 32514 | |
| VANN F LEONARD ATT AT LAW | | PO BOX 16026 | | | JACKSON | MS | 39236 | |
| VANN, MARK O & VANN, ANNETTE M | | 17981 PARKRIDGE | | | RIVERVIEW | MI | 48193-8149 | |
| VANN, MICHAEL & VANN, KIMBERLY | | 11612 MACKEL DRIVE | | | OKLAHOMA CITY | OK | 73170-5638 | |
| VANN, TONY | | 1135 SAMPSON ACRES DRIVE | | | CLINTON | NC | 28328 | |
| VANNA KONG | | 27645 237TH PL SE | | | MAPLE VALLEY | WA | 98038 | |
| Vannessa G. Keeler | ANDERSON EVANS VS. FEDERAL NATIONAL MORTGAGE ASSOCATION | 4299 Elvis Presley Blvd., Suite 201 | | | Memphis | TN | 38116 | |
| VANNI AND ASSOCIATES INC | | 1218 BONNIE LN | | | MAYFIELD HEIGHT | OH | 44124 | |
| Vannier, Amy R | | 5111 LAKE CREST DR | | | SHAMNEE | KS | 66218 | |
| VANNISTER AND BLACK | | 231 MAXHAM RD STE 100 | | | AUSTELL | GA | 30168 | |
| VANNOY CULPEPPER ATT AT LAW | | 3908 CREEKSIDE LOOP STE 125 | | | YAKIMA | WA | 98902-4858 | |
| VANNOY, KENNETH L | | 1107 E OAK ST | | | LOUISVILLE | KY | 40204-1925 | |
| VANNURDEN-OT, DEBORAH A | | 10628 140TH AVE | | | FORESTON | MN | 56330 | |
| VANOFLEN, THEODORE R & VANOFLEN, CATHERINE A | | 2467 LIVERNOIS | | | HOWELL | MI | 48843 | |
| VANOVER, JAY D | | 6 QUEEN ANNE CT | | | CAMP HILL | PA | 17011-1733 | |
| VANOVER, ROBERT L | | 1821 E CALIFORNIA AVE | | | RIDGECREST | CA | 93555 | |
| Vanpelt, Peter S | | 1871 S. Fillmore | | | Denver | CO | 80210 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | BEAVER | PA | 15009 | |
| VANPORT TWP | | 477 STATE ST | TAX COLLECTOR | | VANPORT | PA | 15009 | |
| VANS LOCK SHOP | | 2767 JENKINTOWN ROAD | | | ARDSLEY | PA | 19038 | |
| VANS LOCK SHOP INC | | 2767 JENKINTOWN RD | | | ARDSLEY | PA | 19038 | |
| VANSANT AND ASSOCIATES APPRAISAL SERV | | PO BOX 2904 | | | OAK HARBOR | WA | 98277 | |
| VANSTAALDUINEN, CORNELIS | | C/O WILLIAM VAN STAALDUINEN | 460 BIGGS RD | | WASHINGTON | NC | 27889 | |
| VANTAGE APPRAISAL CORP | | 1575 CHRISTINA LN | | | NORTHBROOK | IL | 60062 | |
| VANTAGE POINT BANK | | 100 WITMER RD STE 140 | | | HORSHAM | PA | 19044-2648 | |
| VANVALKENBURGH, SCOTT & VANVALKENBURGH, REBECCA | | 212 LOVEDALE DR | | | BRISTOL | TN | 37620 | |
| VANVIANEN, EDWINUS M | | 711 COTTONWOOD LN | | | CASA GRANDE | AZ | 85122-2725 | |
| VANVRANKEN, GERRIT & VANVRANKEN, TERESA | | 1264 BLANKENSHIP LANE | | | LILBURN | GA | 30047 | |
| VANWART, DAVID B & VANWART, CHRISTINE M | | 1 CARRIE LANE | | | MONROE | NJ | 08831-0000 | |
| VANWOERKOM AND CONDIE | | 32 EXCHANGE PL STE 101 | | | SALT LAKE CITY | UT | 84111 | |
| VANZANDT AND ASSOCIATES | | 260 N ROCK RD STE 200 | | | WICHITA | KS | 67206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VANZANDT AND ASSOCIATES CHTD | | 260 N ROCK RD STE190 | | | WICHITA | KS | 67206 | |
| VAQUERANO CREWS LLC | | 1314 TEXAS ST STE 901 | | | HOUSTON | TX | 77002 | |
| VARA, JOHN A & NAGAMI-VARA, KRISTINE C | | 972 SOUTH GLENDORA | | | GLENDORA | CA | 91740 | |
| VARAND GOURJIAN ATT AT LAW | | 100 N BRAND BLVD FL 6 | | | GLENDALE | CA | 91203 | |
| VARAND GOURJIAN ESQ | | 101 N BRAND BLVD STE 1220 | C O GOURJIAN LAW GROUP PC | | GLENDALE | CA | 91203 | |
| VARAZAT JOHN AND KAY BEARLY KOCHARIN | | 2310 CALLE AGATA | AND DOCTOR CONTRACT SERVICES INC | | SAN DIMAS | CA | 91773 | |
| VARDAKASTANIS, JOHN | | 3340 HARRISON STREET | | | OAKLAND | CA | 94611 | |
| VARDAKIS ASSOCIATES INC | | 5912 AVE N | | | BROOKLYN | NY | 11234 | |
| VARDAMAN, TERRE M | | 109 OFFICE PARK DR PO BOX 1326 | | | BRANDON | MS | 39043 | |
| VARDAMAN, TERRE M | | PO BOX 1326 | | | BRANDON | MS | 39043 | |
| VARDAN AND HOVAKIM BABOUDJIAN | | 1002 S ADAMS ST | AND SILVERBERG LAW CORPORATION | | GLENDALE | CA | 91205 | |
| VARDAN CHEKMEYAN AZATUHI AND | | 25 AVILIA RD | MARTIROSYAN MARTI AZATUHI | | BILLERICA | MA | 01821 | |
| VARDAN GEVORKYAN AND CENTURY | CONSTRUCTION W | 13160 ORTLEY PL | | | VAN NUYS | CA | 91401-1329 | |
| VARDAN VARDANYAN AND V AND C LOW COST | | 2220 N SAN PABLO AVE | REMODELING | | FRESNO | CA | 93704 | |
| VARDKES ASLANYAN AND GENNADY | | 8721 REMICK AVE | GANKINESQATTORNEY CLIENT TRUST | | SUN VALLEY | CA | 91352 | |
| VARDOUNIOTIS, JOHN M | | 35672 CONGRESS RD | BELFOR PROPERTY RESTORATION | | FARMINGTON | MI | 48335 | |
| VARELA, LOURDES | | 204 FRANCES ST | JASON KLEIN | | PASS CHRISTIAN | MS | 39571 | |
| VARELL, GEOFFREY S | | PO BOX 12 | | | LEWES | DE | 19958-0012 | |
| VARGA BERGER LEDSKY HAYES AND CASEY | | 125 S WACKER DR STE 2150 | | | CHICAGO | IL | 60606-4473 | |
| Varga Berger Ledsky Hayes and Casey PC | | 224 S Michigan Ave 350 | | | Chicago | IL | 60604-2535 | |
| VARGA, JANE M | | 5851 PEARL RD 101 | | | PARMA HEIGHTS | OH | 44130 | |
| VARGAS AND VARGAS INS AGENCY INC | | 1133 WASHINGTON ST | | | DORCHESTER | MA | 02124 | |
| VARGAS ZION AND KAHANE PA | | 4000 HOLLYWOOD BLVD STE 675 S | | | HOLLYWOOD | FL | 33021 | |
| VARGAS, ADAN | | 4820 STEVENS ST | | | RIVER OAKS | TX | 76114 | |
| VARGAS, ANA J | | 211 211 1/2 213 WEST 88TH P | | | LOS ANGELES | CA | 90003-0000 | |
| VARGAS, ARNULFO | | 14902 CALLE LAS BRISAS | | | PARAMOUNT | CA | 90723 | |
| VARGAS, CARITA R | | 156 MAGNIFIQUE ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| VARGAS, IRIS V | | 257 PLEASANT STREET UNIT 1 | | | LOWELL | MA | 01852 | |
| VARGAS, IVAN R | | 1106 S EDISON CT. | | | ARLINGTON | VA | 22204 | |
| VARGAS, JULIO C & MONJARREZ, ISELA C | | 8853 NORTHWEST 179 LANE | | | MIAMI | FL | 33018 | |
| VARGAS, LINDA | | 12102 SCRIBE DR | | | AUSTIN | TX | 78759 | |
| VARGAS, RAMON A | | 2800 VETERANS BLVD | SUITE 254 | | METAIRIE | LA | 70002 | |
| VARGAS, RAY | | 3748 RIVERIA GROVE #202 | | | COLORADO SPRINGS | CO | 80922-3332 | |
| VARGAS, ROSA N | | 14855 CASA LOMA DRIVE | | | MORENO VALLEY | CA | 92553-0000 | |
| VARGAS, RUDOLFO & VARGAS, MARIA | | 9343 FRIENDSHIP AVE | | | PICO RIVERA | CA | 90660-1568 | |
| VARGAS, SERGIO | | 9737 NW 41ST ST. #411 | | | DORAL | FL | 33178 | |
| VARGAS, STEVEN R & VARGAS, ANGELA L | | 4832 BRIERCREST AVE | | | LAKEWOOD | CA | 90713-2314 | |
| VARGAS-TREJO, RUBEN | | 9806 SOUTHPORT | | | HOUSTON | TX | 77089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Varge Flanagan | | 38 indian Trails | | | Lake Dallas | TX | 75065 | |
| VARGHESE, DILIP & VARGHESE, SARA | | 10 STEPHANY ROAD | | | TEWKSBURY | MA | 01876 | |
| VARGHESE, RAJU A & RAJU, ANNAMMA | | 1140 PASSMORE ST | | | PHILADELPHIA | PA | 19111 | |
| VARGO, JOSHUA D | | 2505 EAGLE RIDGE LANE | | | CONDOUA | TN | 38016 | |
| VARGO, THOMAS A | | 3512 20TH STREET | | | WYANDOTTE | MI | 48192 | |
| VARICK TOWN | | 4782 ROUTE 96 | TAX COLLECTOR | | ROMULUS | NY | 14541 | |
| VARIETY THE CHILDRENS CHARITY | | 1520 LOCUST STREET 2ND FLOOR | | | PHILADELPHIA | PA | 19102 | |
| Varinderjit Kaur | | 6100 City Ave | Apt # 1209 | | Philadelphia | PA | 19131 | |
| Various VA Appraisers | Alvin R Young | 4605 Pembroke Lake Circle Unit 204 | | | Virginia Beach | VA | 23455 | |
| Various VA Appraisers | CHARLES ANTHONY | PO Box 31335 | | | Myrtle Beach | SC | 29588 | |
| Various VA Appraisers | DAVID WESTFALL | 713 S B ST | | | PHOENIX | OR | 97535 | |
| Various VA Appraisers | GARY KRAEGER | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| Various VA Appraisers | HARRY GAHM | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021 | |
| Various VA Appraisers | JAMES CURZI JR | 9 CARRIAGE DR | | | WEST HAVEN | CT | 06516 | |
| Various VA Appraisers | JEREMY MASON | 4314 EVANSTON BLVD | | | N CHARLESTON | SC | 29418 | |
| Various VA Appraisers | KARL ALBRECHT | N2897 CTH 11 | | | BANGOR | WI | 53185 | |
| Various VA Appraisers | STEPHEN SHELTON | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| Various VA Appraisers | TIMOTHY STONE | 2835 STONES DAIRY ROAD | | | BASSETT | VA | 24055 | |
| Varma Companies Inc The | | 3151 Airway Ave Ste T 3 | | | Costa Mesa | CA | 92626 | |
| VARMA-WILSON, ANISHA & WILSON, MARCUS E | | 11 CLOVER TER | | | NATICK | MA | 01760-5435 | |
| VARNEL LEE DIGGS VS USAA FEDERAL SAVINGS BANKGMAC MORTGAGE LLC MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC et al | | THE KELLY LEGAL GROUP PLLC | PO BOX 2125 | | AUSTIN | TX | 78768 | |
| VARNELL FRAMING CONTRACTOR INC | | PO BOX 12101 | | | JACKSON | MS | 39236 | |
| VARNUM, JENNIFER | | 840 ACACIA DR S | CHAD ELNESS AND ARVOLA HOMES INC | | ANNANDALE | MN | 55302 | |
| VARNUM, JOHN K | | 296 BURRAGE ST | | | LUNENBURG | MA | 01462 | |
| VARNVILLE CITY | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VARNVILLE CITY HALL | | 201 PALMETTO AVE PO BOX 308 | TREASURER | | VARNVILLE | SC | 29944 | |
| VAROLII CORPORATION | | 821 2ND AVE, STE 1000 | | | SEATTLE | WA | 98104 | |
| VAROLII CORPORATION | | NW 6006, P O BOX 1450 | USE 0001161131 | | MINNEAPOLIS | MN | 55485-6006 | |
| VARON, ALBERT M | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VARONS APPRAISAL | | 7531 LAKE CITY WAY NE | | | SEATTLE | WA | 98115 | |
| VAROUGAN KARAPETIAN | | 3327 CLEREDON RD | | | BEVERLY HILLS | CA | 90210 | |
| VARRIENTOS, TERESA J & KLEIN, KERRIE L | | 820 W DAYTON AVENUE | | | WICHITA | KS | 67213 | |
| VARUN PATHRIA | MARIA THELMA PATHRIA | 1505 8TH ST | | | MANHATTAN BEACH | CA | 90266-6350 | |
| VAS AND SONS CORP | | 79 MARINE WAY | | | STATEN ISLAND | NY | 10306 | |
| VASA SPRING GARDEN MUT | | | | | CANNON FALLS | MN | 55009 | |
| VASA SPRING GARDEN MUT | | 1437 N 4TH ST | | | CANNON FALLS | MN | 55009 | |
| VASIL AND MARTA DZADIK | | 3 COUNTY RD 639 | | | POHATCONG | NJ | 08804 | |
| VASILE LEMNARU-STOENESCU | | 5632 VAN NUYS BLVRD UNIT 168 | | | VAN NUYS | CA | 91401 | |
| VASILESCU, ANTINA | | 2 CANTON CT | GABRIELS GOLDEN BRASCH AND REMO | | BROOKLYN | NY | 11229 | |
| VASILIKI BEIS | | 23-68 24TH STREET | | | ASTORIA | NY | 11105-0000 | |
| VASILNER, CONNIE | | NULL | | | HORSHAM | PA | 19044 | |
| Vasily Tsur-Tsar | | 805 s. 6th st | | | Garland | TX | 75040 | |
| VASOLD, HERBERT E | | 3628 BAYWOOD PL | | | SAGINAW | MI | 48603-7203 | |
| VASQUEZ AND ASSOCIATES INC | | 27315 JEFFERSON AVE J116 | | | TEMECULA | CA | 92590 | |
| VASQUEZ, ADRIANA L | | 1166 WHATLEY MILL LN | | | LAWRENCEVILLE | GA | 30045-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ, BENJAMIN & VASQUEZ, MELINDA G | | 2400 OLD SOUTH DR #228 | | | RICHMOND | TX | 77406 | |
| VASQUEZ, DOMINIC | | PO BOX 1120 | | | WEST POINT | CA | 95255 | |
| VASQUEZ, EFREN M & VASQUEZ, AIMEE R | | 1824 SE 14TH AVE | | | OCALA | FL | 34471-0000 | |
| VASQUEZ, ESPERANZA | | 9346 VAN NUYS BOULEVARD #4 | | | LOS ANGELES | CA | 91402 | |
| VASQUEZ, GILBERT R | | 510 W SIXTH ST STE 400 | | | LOS ANGELES | CA | 90014 | |
| VASQUEZ, KRISTEN & VASQUEZ, DALLAS | | 1129 LEES CROSSING COURT | | | GLEN ALLEN | VA | 23059-4543 | |
| VASQUEZ, MANUEL D & DEVASQUEZ, LISA A | | 1916 ALBERTI DRIVE | | | SILVER SPRING | MD | 20902 | |
| VASQUEZ, MARIA | | 13000 SW 106TH ST | AGPA ADJUSTER INC | | MIAMI | FL | 33186 | |
| VASQUEZ, MARITZA | | 1727 EAST ARBUTUS AVENUE | | | ANAHEIM | CA | 92805 | |
| VASQUEZ, MARTHA | | 4866 CEDAR VIEW DR | | | MULBERRY | FL | 33860-0000 | |
| VASQUEZ, MARTIN S | | 625 SUR FLORES STREET | APT B105 | | DENVER | CO | 80246 | |
| VASQUEZ, OSCAR | | 4265 SW 154TH | MARIA TERESA | | MIAMI | FL | 33185 | |
| VASQUEZ, ROMUALDO | | 7311 LUGARY DR | FELICITAS VASQUEZ | | HOUSTON | TX | 77036 | |
| VASQUEZ, SALVADOR A & VASQUEZ, TERESA | | 2221 THELMA AVE | | | LOS ANGELES | CA | 90032-3246 | |
| VASQUEZ, TERRY | | 8 PERKINS LN | LYSANDER WRIGHT | | LYNNFIELD | MA | 01940 | |
| VASS, STEVEN T & VASS, DEBORAH J | | 1074 RUTH | | | YPSILANTI TOWNSHIP | MI | 48198 | |
| VASSALBORO TOWN | | 682 MAIN ST PO BOX 129 | TOWN OF VASSALBORO | | NORTH VASSALBORO | ME | 04962 | |
| VASSALBORO TOWN | | PO BOX 129 | VASSALBORO TOWN TAX COLLECTOR | | NORTH VASSALBORO | ME | 04962 | |
| VASSAR CITY | | 287 E HURON | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON AVE | | | VASSAR | MI | 48768 | |
| VASSAR CITY | | 287 E HURON AVE | TREASURER | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | 5807 RUPPRECHT | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSAR TOWNSHIP | | PO BOX 1651 | TREASURER VASSAR TWP | | VASSAR | MI | 48768 | |
| VASSER, JOY | WISE CONSTRUCTION CO | 3724 PARAKEET RD | | | MEMPHIS | TN | 38109-3524 | |
| VASTA, CHARLES & VASTA, KATHLEEN | | 426 DICKINSON RD | | | WENONAH | NJ | 08090 | |
| VASTO, MARISOL D | | 7564 BELLE GRAE DRIVE #9-1 | | | MANASSAS | VA | 20109-0000 | |
| VASTOLA FACKELMAN SULLIVAN AND SP | | 495 UNION AVE | | | MIDDLESEX | NJ | 08846 | |
| VATSALA KESAVULU | | 825 AVENUE E | | | BILLINGS | MT | 59102-3404 | |
| VAUGHAN HANKINSHANKINS LAW FIRM PA | | 800 W FOURTH ST | | | NORTH LITTLE ROCK | AR | 72114 | |
| VAUGHAN, ELIZABETH | | 1709 SPIELBUSCH AVE STE 107 | | | TOLEDO | OH | 43604-5372 | |
| VAUGHAN, FREDERICK K & VAUGHAN, PATRICIA T | | 5817 TRINITY CHURCH ROAD | | | CHURCH ROAD | VA | 23833 | |
| VAUGHAN, STEVEN L & VAUGHAN, PATRICIA A | | 13322 WILDWOOD | | | TOMBALL | TX | 77375 | |
| VAUGHN A HOBLET ATT AT LAW | | 4 SEAGATE FL 8 | | | TOLEDO | OH | 43604 | |
| VAUGHN AND BECKER PC | | 15249 N 99TH AVE STE A | | | SUN CITY | AZ | 85351 | |
| VAUGHN C TAUS ATT AT LAW | | 1042 PACIFIC ST STE D | | | SAN LUIS OBISPO | CA | 93401 | |
| VAUGHN JONES AND VANDEVEER | | 100 N MAIN ST STE 1928 | | | MEMPHIS | TN | 38103 | |
| VAUGHN L BARTON | | PO BOX 71616 | | | LAS VEGAS | NV | 89170 | |
| VAUGHN L MCCLAIN ATT AT LAW | | 831 ROYAL GORGE BLVD STE 228 | | | CANON CITY | CO | 81212 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS GLENCOE | MD | 21152 | |
| VAUGHN, BONNIE G | | 15716 YEOHO RD | | | SPARKS | MD | 21152 | |
| VAUGHN, BRAD | | 102 N PIONEER RD | BRADLEY VAUGHN | | REINBECK | IA | 50669 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAUGHN, DENIS A | | PO BOX 1886 | | | DIAMOND SPRINGS | CA | 95619-1886 | |
| VAUGHN, STEVE & VAUGHN, VERNA L | | PO BOX 4541 | | | TOPEKA | KS | 66604-0541 | |
| VAUGHN, TOM | | 200 S MICHIGAN AVE STE 1300 | | | CHICAGO | IL | 60604-2429 | |
| VAUGHN, TOM | | 200 S MICHIGAN STE 1300 | | | CHICAGO | IL | 60604 | |
| VAUGHN, TOM | | 55 E MONROE ST STE 3850 | | | CHICAGO | IL | 60603 | |
| VAUGHT AND ASSOCIATES ATT AT LAW | | PO BOX 1509 | | | HICKORY | NC | 28603 | |
| VAUGHT CONSTRUCTION | | PO BOX 4148 | 130 HUNTER VILLAGE DR STE E | | IRMO | SC | 29063 | |
| VAUGHT, ROSE & BEATON, ALCIDES | | 1719 S IVANHOE ST | | | ANAHEIM | CA | 92804 | |
| VAUGHT, STANLEY A | | 4513 SOUTH EAST 20TH | | | DEL CITY | OK | 73115 | |
| VAUX & MARSCHNER, P.A. | DAVID C. ANDERSON AND LYNNE R. ANDERSON VS. GMAC MORTGAGE LLC, MERS INC MORTGAGE NETWWORK | PO Box 769 | | | Bluffton | SC | 29910 | |
| VAVLENZUELA EMMA, LEONARDO | | 136 W BRIGHTON AVE | VALENZUELA KREATIVE INC | | EL CENTRO | CA | 92243 | |
| VAVOSA, LOUIS | | 3 LACE LN | | | CENTRAL ISLIP | NY | 11722 | |
| VAVRINA AND LAUDEMAN PA | | 3129 ANCHORAGE DR | | | ANNAPOLIS | MD | 21403 | |
| VAZ, JOHN E & VAZ, DESIREE A | | 2 ELMDALE AVENUE | | | WARWICK | RI | 02889 | |
| VAZKEN AND ADRINE YAGHMOURIAN AND | | 3 WINIFRED WAY | BAHNANS PAINTING AND WALLPAERING CO | | RUTLAND | MA | 01543 | |
| VAZQUEZ, ALBERTO R | | 6771 CHERRY GROVE CIRCLE | | | ORLANDO | FL | 32809 | |
| VAZQUEZ, ANDRES J | | 3751 SW 160TH AVE APT 207 | | | MIRAMAR | FL | 33027-4682 | |
| VAZQUEZ, ERNESTO G | | 3576 MARY WILLIE STREET | | | NEWTON | NC | 28658 | |
| VAZQUEZ, IRAIS G | | 19032 EAST CENTER STREET | | | ORANGE | CA | 92869-0000 | |
| VAZQUEZ, JORGE L & VAZQUEZ, GRETCHEN J | | 15106 SOUTHWEST 140TH COURT | | | MIAMI | FL | 33186 | |
| VAZQUEZ, JOSE | | 1731 4TH STREET | | | RICHMOND | CA | 94801 | |
| VAZQUEZ, JOSE & VAZQUEZ, ANA M | | 6492 FULLERTON AV | | | BUENA PARK | CA | 90621 | |
| VAZQUEZ, OSCAR A & VAZQUEZ, KAREE K | | 1425 GRAND JCT | | | ALPHARETTA | GA | 30004-7815 | |
| VAZZANO, PATRICK & VAZZANO, REBECCA | | 4990 WINDY CIRCLE | | | YORBA LINDA | CA | 92887-3915 | |
| VBS MORTGAGE | | 2040 DEYERLE AVE STE 207 | | | HARRISONBURG | VA | 22801 | |
| VBS MORTGAGE LLC | | 2040 DEYERLE AVENUE | SUITE 207 | | HARRISONBURG | VA | 22801 | |
| VD DEVELOPMENT CONSTRUCTION INC | | 145 SPARROWS COVE | | | FAYETTEVILLE | GA | 30215 | |
| VEAL, STEVE M | | P O BOX 368 | | | BOWMAN | GA | 30624 | |
| VEANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VEAZEY, COURTNEY | | 3310 E CATAHOULA CT | METAIRIE BANK AND TRUST | | KENNER | LA | 70065 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | BANGOR | ME | 04401 | |
| VEAZIE TOWN | | 1084 MAIN ST | TOWN OF VEAZIE | | VEAZIE | ME | 04401 | |
| VECCHIO, JARROD | | 56 PORCUPINE CIRCLE | | | SALEM | NH | 03079 | |
| VECELLIO INSURANCE | | 5177 RICHMOND AVE STE 672 | | | HOUSTON | TX | 77056 | |
| VECHEY, LINDA | | 1920 S OCEAN DR | APT 811 | | FT LAUDERDALE | FL | 33316 | |
| VECTOR | | 4 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| VECTRA BANK OF COLORADO | | 2000 S COLORADO BLVD 2 900 | | | DENVER | CO | 80222 | |
| VECTREN | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTREN ENERGY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6248 | | | INDIANAPOLIS | IN | 46206 | |
| VECTRON ENERGY DELIVERY | | PO BOX 6250 | | | INDIANAPOLIS | IN | 46206 | |
| VEDDER PRICE PC | | 222 N. LaSalle Street | | | Chicago | IL | 60601 | |
| VEDDER PRICE PC - PRIMARY | | 222 N. La Salle Street | | | Chicago | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEDIOR HOLDING US INC | | PO BOX 30727 | | | HARTFORD | CT | 06150-0727 | |
| VEDRINE, ADELINE | | 2653 NE 213 ST | J LESLIE WIESEN INC | | MIAMI | FL | 33180 | |
| VEGA, EDUARDO | | 910 FRIO ST | | | MISSION | TX | 78572-0000 | |
| VEGA, FREDDIE | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| VEGA, FREDDIE V | | 119 N 2ND AVE | | | UPLAND | CA | 91786-6019 | |
| VEGA, IDALMIS | | 4608 DOUGLAS LN | CITIZENS CLAIMS CONSULTANTS | | LEHIGH ACRES | FL | 33973-2077 | |
| VEGA, MANUEL | | 11530 SW 180 STREET | | | MIAMI | FL | 33157-0000 | |
| VEGA, MARGARITA | | 151 ALPINE ST | | | OXNARD | CA | 93030-0000 | |
| VEGA, RUBEN D & VEGA, MARIA E | | VERA CRUZ 142 OTE | | | SONORA | HER MOSI LLO | 83010 | MEXICO |
| VEGA, SANDRA R | | PO BOX 753 | | | FORESTVILLE | CA | 95436 | |
| VEGA, WILBER | | 610 WEST 56TH STREET | | | LOS ANGELES | CA | 90037 | |
| VEGAS INTERNATIONAL LLC | | 11636 AUTUNNO ST | | | LAS VEGAS | NV | 89183-5562 | |
| VEGAS RESIDENTIAL LLC | | 2220 VILLAGE WALK DR UNIT 3215 | | | HENDERSON | NV | 89052-7803 | |
| VEGAS VALLEY | | RESIDENTIAL 6 LLC 2 | 4504 SAN JUAN AVE | | NORTH LAS VEGAS | NV | 89032 | |
| VEGAS VALUES APPRAISAL SERVICE | | PO BOX 31332 | | | LAS VEGAS | NV | 89173 | |
| VEIGA LAW OFFICES PC | | 520 S 6TH ST | | | LAS VEGAS | NV | 89101-6918 | |
| VEIHL, DAVID B & VEIHL, ANDREA S | | W310 CO RD 400 | | | BARK RIVER | MI | 49807 | |
| VEITCH, TAMMY | | 670 JOE RANKIN RD | RANDY SHULENBURGER | | MT ULLA | NC | 28125-9679 | |
| VEITIA, ALBERTO | | 13218 SW 204 ST | | | MIAMI | FL | 33177-0000 | |
| VELA GUZMAN, YVONNE | | 311 RAINBOW | | | SAN ANTONIO | TX | 78209 | |
| VELA, ADRIANA & VELA, JAMIE | | 214 LAKE CARNEGIE CT | | | LAREDO | TX | 78041-0000 | |
| VELARDE, GERALD R | | 2531 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87112 | |
| VELARDE, JUVENCIO & VELARDE, RAMONA E | | 7122 SOUTHFIELD WAY | | | STOCKTON | CA | 95207 | |
| VELASCO AND ASSOCIATES PLC | | 300 S HARBOR BLVD STE 520 | | | ANAHEIM | CA | 92805-3717 | |
| VELASCO, JOHN T | | 4233 CAMP STREET | | | NEW ORLEANS | LA | 70115-2721 | |
| VELASCO, NORMA | | 500 FOREST GREEN DR | | | TALLAHASSEE | FL | 32308 | |
| VELASQUEZ ROOFING AND REMODELING | | 3724 SW MILITARY DR 12 | | | SAN ANTONIO | TX | 78211 | |
| Velasquez, Ada M | | 2221 NW 29 Terrace | | | Fort Lauderdale | FL | 33311 | |
| VELASQUEZ, ANTOINETTE | | 692 CONNORS LANE | | | STRATFORD | CT | 06614-2644 | |
| VELASQUEZ, DELPHINA A | | 16483 LORENE DR | | | VICTORVILLE | CA | 92395-4124 | |
| VELASQUEZ, FERNANDO | | 7224 RESERVOIR RD | | | SPRINGFIELD | VA | 22150-0000 | |
| VELASQUEZ, GABRIEL | | 258 51ST ST | | | BROOKLYN | NY | 11220 | |
| VELASQUEZ, HILDA V | | 2014 N 16TH AVE | | | PHOENIX | AZ | 85007 | |
| VELASQUEZ, JORGE | | 204 DEL AIRE CT | | | GEORGETOWN | TX | 78628 | |
| VELASQUEZ, JOSE | | 47 31 99TH ST | | | CORONA | NY | 11368 | |
| VELASQUEZ, JOSE O | | 32844 S LAKEHOUSE DR | | | BURLINGTON | WI | 53105-9298 | |
| VELASQUEZ, MARTHA | | 7450 VIA RIO NIOU | | | DOWNEY | CA | 90241 | |
| VELASQUEZ, MARTHA E | | 2334 ARCHER AVE | | | LIVE OAK | CA | 95953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, OSCAR | | 26 ELEANOR ST | STEPHEN GAMES AND MARTINEZ BROS LLC | | CHELSEA | MA | 02150 | |
| VELASQUEZ, ROB S | | 9015 W. 77TH ST. | | | OVERLAND PARK | KS | 66204 | |
| VELAZQUEZ, YURI | | 290 EAST 39TH STREET | | | HIALEAH | FL | 33013-0000 | |
| VELAZQUEZ-SANCHEZ, RAMON & | VELAZQUEZ-SANCHEZ, MARIA I | 2112 COLDWATER STREET | | | YUBA CITY | CA | 95991 | |
| VELDE LAW FIRM LTD | | 1118 BROADWAY ST | | | ALEXANDRIA | MN | 56308 | |
| VELDE, DAVID G | | 1118 BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| VELEY, CHRISTOPHE W & VELEY, SUSAN E | | 2211 CARSON DR | | | WEST LINN | OR | 97068-4160 | |
| VELEZ AND MENDEZ | | 10 S W AVE | | | VINELAND | NJ | 08360 | |
| VELEZ, BERNICE | VIDAL SANCHEZ AND P AND P SERVICES | 307 CHESTNUT ST APT 512 | | | SPRINGFIELD | MA | 01104-3434 | |
| VELEZ, D | | 2022 N LACROSSE AVE | | | CHICAGO | IL | 60639 | |
| VELEZ, NELSON | | 101 ESSEX ST | | | BROOKLYN | NY | 11208 | |
| VELEZ, SATURNINO | | 3747 NW 16TH AVE | SANTURNINO VELEZ AND JOSEPH THORNTON | | OKEECHOBEE | FL | 34972 | |
| VELIJEJ, ZADE & VELIJEJ, LUMNIJE | | 2800 YORK | | | ROCHESTER HILLS | MI | 48309-3131 | |
| Velisha Harris | | PO Box 709 | | | McKinney | TX | 75070-8143 | |
| VELIU, AFERDITA | | 104 E LAKERIDGE DR | | | THE WOODLANDS | TX | 77381-0000 | |
| VELLA AND LUND PC | | 401 W STATE ST STE 300 | | | ROCKFORD | IL | 61101 | |
| VELLA VISTA CONDOMINIUM UNIT | | 901 N GREEN VALLEY PKWY 200 | | | HENDERSON | NV | 89074 | |
| VELLIGAN-BLAXALL CONSULTANTS LLC | | 113 RODNEY CIRCLE | | | BRYN MAWR | PA | 19010-3727 | |
| VELLON LAW FIRM PL | | 1706 E SEMORAN BLVD STE 102 | | | APOPKA | FL | 32703 | |
| VELLON, ASTRID M | | 1500 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| VELMA D. WILBURN | | 5300 HOLMES RUN PARKWAY #1404 | | | ALEXANDRIA | VA | 22304 | |
| VELMA E EVANS RIVERS ATT AT LAW | | 8455 COLESVILLE RD STE 1080 | | | SILVER SPRING | MD | 20910 | |
| VELMA POPHAM | | 1752 HARTE DRIVE | | | SAN JOSE | CA | 95124-1727 | |
| VELMA R NOWLIN | | PO BOX 11917 | | | PRESCOTT | AZ | 86304 | |
| VELMA WILLIAMS AND GRATE | | 6395 EASTBRIAR DR | CONTRACTING SERVICES | | LITHONIA | GA | 30058 | |
| VELOCITY APPRAISALS | | 375 64TH AVE SE | | | CARRINGTON | ND | 58421 | |
| VELOCITY INVESTMENT GROUP LLC | | 1055 E COLORADO BLVD 225 | | | PASADENA | CA | 91106 | |
| VELOZ, CHENIFER | | 33 ASBURY AVE | | | ASBURY PARK | NJ | 07712 | |
| VELOZO REAL ESTATE | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELOZO, JAMES A | | 1220 WILBUR AVE | | | SOMERSET | MA | 02725 | |
| VELVA DESTIVAL | | 806 PRAIRIE MEADOW | | | WATERLOO | IA | 50701 | |
| VENABLE, RON M & TERRY, BARBARA D | | 1049 HICKORY HOUSE RD | | | SANFORD | NC | 27332-9193 | |
| VENANGO BORO | | PO BOX 78 | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANGO BORO CRWFRD | | 21503 W ALY | T C OF VENANGO BORO | | VENANGO | PA | 16440 | |
| VENANGO COUNTY | | PO BOX 708 | TAX COLLECTOR | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER | | PO BOX 831 | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY RECORDER OF DEEDS | | 1168 LIBERTY ST PO BOX 831 | VENANGO COUNTY RECORDER OF DEEDS | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1168 LIBERTY ST | | | FRANKLIN | PA | 16323 | |
| VENANGO COUNTY TAX CLAIM BUREAU | | 1174 ELK ST | VENANGO COUNTY TAX CLAIM BUREAU | | FRANKLIN | PA | 16323 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | | | BOYERS | PA | 16020 | |
| VENANGO TOWNSHIP BUTLER | | 223 CAMPBELL RD | TRACY LINK TAX COLLECTOR | | BOYERS | PA | 16020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VENANGO TOWNSHIP CRWFRD | | 20668 BECHTOLD RD | T C OF VENANGO TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| VENANGO TOWNSHIP TAX COLLECTOR, | | 19860 BEAR RD | | | VENANGO | PA | 16440 | |
| VENANGO TWP | | 20178 CTR RD | TAX COLLECTOR | | VENANGO | PA | 16440 | |
| VENANGO TWP ERIE | | 9638 HASKELL HILL RD | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANGO TWP ERIE | | 9638 HASKELLHILL RD R | T C OF VENANGO TOWNSHIP | | WATTSBURG | PA | 16442 | |
| VENANZI, KEITH | | 7192 ROUTE 873 | | | SLATINGTON | PA | 18080 | |
| VENCEN H BUMANN | | PO BOX 52 | | | CEDAR HILL | MO | 63016 | |
| VENCES INSURANCE AND FINANCIAL | | 802 W RD STE B | | | HOUSTON | TX | 77038 | |
| VENDEL BOEREE | ARLENE BOEREE | 1435 N WINDSOR AVENUE | | | BAY SHORE | NY | 11706-4840 | |
| VENDETTI AND VENDETTI | | 3820 LIBERTY ST | | | ERIE | PA | 16509 | |
| VENDITTI, FRANK L & VENDITTI, JANET A | | PO BOX 2041 | | | NEW PRT RCHY | FL | 34656-2041 | |
| VENDLINK LLC | | 200 THOMS ROAD | | | PHOENIXVILLE | PA | 19460 | |
| VENDOME CONDOMINIUMS HOA | | PO BOX 2968 | | | COSTA MESA | CA | 92628 | |
| VENDOR CONDO ASSOCIATION | | PO BOX 38 | | | ASHLAND | MS | 38603 | |
| VENDOT FOR HIGHLAND TRAILS | | 4990 MISSION BLVD | C O MENAS REALTY | | SAM DIEGO | CA | 92109-2016 | |
| VENEGAS, DEBRA L & VENEGAS, LUIS A | | 13861 KAREN WAY | | | TUSTIN | CA | 92780 | |
| VENEGAS, SHARON A & VENEGAS, WILLIAM R | | 2430 LUCAS AVENUE | | | PINOLE | CA | 94564 | |
| VENEMA, DAVID & VENEMA, BARBARA | | 220 SANTE FE TRAIL | | | LINCOLN | NE | 68521 | |
| VENERA GURRERA AND | | NUNZIO GURRERA | 14 RYDER PLACE | | YONKERS | NY | 10704 | |
| VENERABLE-COUNSELORS AT LAW | LYNN D FLORES, AN INDIVIDUAL, PLAINTIFF V PEAK FINANCE CO, A CALIFORNIA CORP, GMAC MRTG, LLC A DELAWARE LIMITED LIABILI ET AL | 3700 Wilshire Boulevard, Suite 1000 | | | Los Angeles | CA | 90010 | |
| VENESSA MASTERSON AN ATT AT LAW | | 19 MILL ST STE 3 | | | LOWELL | MA | 01852 | |
| VENETA FORD | Fonville-Morisey | 4809 Swordfish Drive | | | Raleigh | NC | 27603 | |
| VENETIA CONDOMINIUM ASSOCIATION | | 555 NE 15TH ST | | | MIAMI | FL | 33132 | |
| VENETIA CONDOMINIUM ASSOCIATION INC | | 555 NE 15TH ST | | | MIAMI | FL | 33132 | |
| VENETIA GARDENS SOUTH CONDO | | 381 KRANE AVE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIA GARDENS SOUTH CONDOMINIUM | | 381 N KROME AVE STE 205 | | | HOMESTEAD | FL | 33030 | |
| VENETIAN BAY HOA | | 424 LUNA BELLA LN STE 135 I | | | NEW SMYRNA BEACH | FL | 32168 | |
| VENETIAN GOLF AND RIVER CLUB PROPERTY | | 24311 WALDEN CTR DR STE 204 | C O CASTLE GROUP | | BONITA SPRINGS | FL | 34134 | |
| VENETIAN VILLAGE CONDO ASSOCIATION | | 817 GEORGE BUSH BLVD | C O MJ GALLUP ACCOUNTING | | DELRAY BEACH | FL | 33483 | |
| VENETIAN VILLAGE OF BREVARD CONDO | | 3972 EAU GALLIE BLVD | C O WELSH COMPANIES | | MELBOURNE | FL | 32934 | |
| VENICE AND STEVE TISDELLE | | 29008 PINEHURST DR | AND 800 NEW LOOK | | CHESTERFIELD | MI | 48051 | |
| VENICE PLAZA LLC | | 5120 WEST PICO BLVD | | | LOS ANGELES | CA | 90019 | |
| VENICE TOWN | | 1986 ROUTE 34 | TAX COLLECTOR | | GENOA | NY | 13071 | |
| VENICE TOWNSHIP | | 10580 WILKINSON RD | TREASURER VENICE TWP | | LENNON | MI | 48449 | |
| VENICE TOWNSHIP MADISON CTY | | 157 N MAIN ST | TAX COLLECTOR | | EDWARDSVILLE | IL | 62025 | |
| VENISHA WHITE GOLUB AND ASSOCIATES | | 745 N 81ST ST | AND JONES HANDYMAN SERVICE LLC | | EAST SAITN LOUIS | IL | 62203 | |
| VENITA AND JAMES MARKE AND | | 18215 N 59TH DR | VENJAM PROPERTIES | | GLENDALE | AZ | 85308 | |
| VENITA V. DORNBUSCH | EDWARD J. DORNBUSCH | 9006 SPLIT RAIL DRIVE | | | LOUISVILLE | KY | 40272 | |
| Venkata Kolanu | | 1101 W.Stevens Ave | Apt# 167 | | Santa Ana | CA | 92707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Venkata Muppavarapu | | 4748 Dunham Dr | | | Reading | PA | 19606 | |
| VENKATA R GADUPUDI | | 1200 S 36TH PL | | | RENTON | WA | 98055-5886 | |
| VENKATA R VEMPATI | | 4121 CORTONA CT | | | SAN JOSE | CA | 95135 | |
| VENKATARAO ISOLA | RADHIKA ISOLA | 15 WALKER DRIVE | | | PRINCETON TOWNSHIP | NJ | 08540 | |
| VENKATESH PADMANABHAN | | 3A KINGSTON, 29/17 M.G.R. ROAD | | | KALAKSHETRA COLONY | CHENNAI | 600090 | India |
| VENNETTEA C. GARRETT | JERRY M. GARRETT | 6985 E 72ND STREET | | | TULSA | OK | 74133-2743 | |
| Venora Johnson | | 6705 Mattney Circle | | | Dallas | TX | 75237 | |
| VENTA FINANCIAL GROUP INC | | 3068 E SUNSET RD STE 3 | | | LAS VEGAS | NV | 89120-2785 | |
| VENTANA LAKES | | 17220 N BOSWELL BLVD NO 140 | | | SUN CITY | AZ | 85373 | |
| VENTANA RANCH | | 8500 JEFFERSON ST NE STE B | | | ALBUQUERQUE | NM | 87113 | |
| VENTANA TOWNHOMES, RIO | | 2023 W GUADALUPE RD NO 11 | | | MESA | AZ | 85202 | |
| VENTANA VISTA CONDOMINIUM ASSOC | | PO BOX 35176 | | | TUCSON | AZ | 85740-5176 | |
| VENTANTONIO AND WILDENHAIN PC | | 95 MOUNT BETHEL RD | | | WARREN | NJ | 07059 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | TAX COLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTNOR CITY | | 6201 ATLANTIC AVE | VENTNOR CITY TAXCOLLECTOR | | VENTNOR CITY | NJ | 08406 | |
| VENTOR CITY | | 6201 ATLANTIC AVE | | | VENTNOR CITY | NJ | 08406 | |
| VENTRELLA CONSTRUCTION LLC | | 111 BAYBERRY DR | | | BRISTOL | CT | 06010 | |
| VENTRELLA, ANTHONY | VENTRELLA CONSTRUCTION LLC | 243 LOUISIANA AVE | | | BRISTOL | CT | 06010-4459 | |
| VENTRESS AND LINDIE JACKSON | | 6733 ASH AVE | UNITED SERVICES | | GARY | IN | 46403 | |
| VENTRESS, LEONARD | | 104 CANE ST N | STANDARD BUILDING CORP | | OPELOUSAS | LA | 70570 | |
| VENTURA B. GOMEZ | REXANNA R. GOMEZ | 13717 AVENIDA DEL CHARRO | | | EL CAJON | CA | 92021 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | LAWRENCE L MATHENEY | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | | 800 S VICTORIA AVE | VENTURA COUNTY TAXCOLLECTOR | | VENTURA | CA | 93009 | |
| VENTURA COUNTY | VENTURA COUNTY TAXCOLLECTOR | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY BUSINESS BANK | | 366 WEST ESPLANDE DR | | | OXNARD | CA | 93036 | |
| VENTURA COUNTY RECORDER | | 800 S VICTORIA AVE | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA HOMEOWNERS ASSOC | | 7058 ELM TRAIL 2 | | | SAN ANTONIO | TX | 78244 | |
| VENTURA VILLAGE HOMEOWNERS | | 5722 TELEPHONE RD C12 218 | | | VENTURA | CA | 93003 | |
| VENTURA, JILL M & VENTURA, ROMEO D | | 11 CONSTITUTION BLVD | | | BERLIN | NJ | 08009 | |
| VENTURA, MICHAEL & VENTURA, KAREN | | 5 TONY DRIVE | | | KINGS PARK | NY | 11754 | |
| VENTURE | | 4401 CAMBRIDGE | | | FORT WORTH | TX | 76155-2629 | |
| VENTURE BANK | | 721 COLLEGE ST NE | | | LACEY | WA | 98516 | |
| VENTURE BANK | | 721 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| Venture Encoding | | 4401 Cambridge | | | Fort Worth | TX | 76155 | |
| VENTURE MECHANICAL INC | | 2222 CENTURY CIRCLE | | | IRVING | TX | 75062 | |
| VENTURE PROPERTIES | | 200 N MAIN ST | | | FRANKLIN | VA | 23851 | |
| VENTURE PROPERTIES INC | | PO BOX 641 | 100 W FOURTH AVE | | FRANKLIN | VA | 23851 | |
| VENTURE REALTY GROUP | | 18619 VIXEN DRIVE | | | WILDWOOD | MO | 63069 | |
| VENTURES, HAIBECK | | 2915 HOEFER AVE | | | RAPID CITY | SD | 57701 | |
| VENTURES, POSH | | PO BOX 203 | POSH VENTURES | | NEWLETT | NY | 11557 | |
| VENTURINI, MARCIE C | | 20 S CLARK ST | 28TH FL | | CHICAGO | IL | 60603 | |
| VENU G. CHIVUKULA | | 3654 RUETTE DE VILLE | | | SAN DIEGO | CA | 92130-2500 | |
| VENUS CITY | | 103 W 3RD PO BOX 380 | ASSESSOR COLLECTOR | | VENUS | TX | 76084 | |
| Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | | Arlington | TX | 76094-0430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Venus Independent School District | Elizabeth Banda Calvo | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 13430 | | Arlington | TX | 76094-0430 | |
| Venus Independent School District | Venus Independent School District | c/o Perdue Brandon Fielder et al | PO Box 13430 | | Arlington | TX | 76094-0430 | |
| VENUS M SANTAMARIA LUSK | | 92-7135 ELELE ST UNIT 601 | | | KAPOLEI | HI | 96707 | |
| VENUS V CRUZ | | 3010 SOUTH THORNTON STREET | | | SANTA ANA | CA | 92704 | |
| VEOLIA ES SOLID WASTE MIDWEST LLC T8 | | P.O. BOX 6484 | | | CAROL STREAM | IL | 60197-6484 | |
| VEOLIA WATER COMPANY | | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS | | 1220 WATER WAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| VEOLIA WATER INDIANAPOLIS | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VEOLIA WATER INDIANAPOLIS LLC | | PO BOX 1990 | | | INDIANAPOLIS | IN | 46206 | |
| VERA A GLUYAS | | 7123 NEWBURY AVENUE | | | SAN BERNARDINO | CA | 92404 | |
| VERA A. MOONEYHAM | JAMES M MOONEYHAM | 5 WINGATE COURT | | | SUMTER | SC | 29154 | |
| VERA AND TOMMIE BONICARD | | 3640 MARTINIQUE AVE APT A | | | KENNER | LA | 70065-3538 | |
| VERA B. BUCK | | 26 AUBURN STREET | | | CONCORD | NH | 03301 | |
| VERA B. JOHNSON | DARLING JOHNSON JR. | 3130 MCKINNON DR | | | WILMINGTON | NC | 28409 | |
| Vera Culpepper | | 1729 North Bent Tree Trl | | | Grand Prairie | TX | 75052 | |
| VERA E. CIGAN | | 22800 MARTINSVILLE | | | BELLVILLE | MI | 48111 | |
| VERA HOOD, LOU | | 5410 TOPAZ ST | | | ALTA LOMA | CA | 91701 | |
| VERA HUNT JENNINGS | JESSE E. JENNINGS | 11517 EVELAKE COURT | | | GAITHERSBURG | MD | 20878 | |
| VERA J. YATES | | 7262 MUNGER | | | YPSILANTI | MI | 48197 | |
| VERA KATHARINE CRUMBY NANCE ATT | | 900 N BLVD FL 2 | | | BATON ROUGE | LA | 70802 | |
| VERA L JOHNSON KIMBERLY BRAZLE | | 9407 WORFIELD CT | AND LIFETIME ROOFING INC | | SUGAR LAND | TX | 77498-1053 | |
| VERA L JUNE ATT AT LAW | | 1001 HEATHROW PARK LN STE 4001 | | | LAKE MARY | FL | 32746 | |
| VERA LICHTENBERGER | | 3918 SW 28TH PL | | | DES MOINES | IA | 50321 | |
| VERA OELLERICH | | 101 SAINT SABRE DR | | | BELLEVILLE | IL | 62226 | |
| VERA S GOUDES ATT AT LAW | | PO BOX 34396 | | | CHARLOTTE | NC | 28234 | |
| VERA SILVA | | 752 LANNY AVE | | | LA PUENTE | CA | 91744 | |
| VERA SMITH HOLLINGSWORTH ATT AT | | PO BOX 753 | | | DECATUR | AL | 35602 | |
| VERA TOWNHOMES HOMEOWNERS | | PO BOX 2947 | | | LANCASTER | CA | 93539 | |
| VERA WATER AND POWER | | PO BOX 630 | | | VERADALE | WA | 99037 | |
| VERA WILLIAMS | | 563 CAMPBELL AVE | | | SAN FRANCISCO | CA | 94134 | |
| VERA, ALEXANDRA | | 3247 WAYNE ROAD | | | FALLS CHURCH | VA | 22042-0000 | |
| VERA, BETSY | | 1142 MILL RUN CIR | ARTISTIC CONTRACTING CO | | APOKA | FL | 32703 | |
| VERA, CARLOS & VERA, MARIA T | | 435 GERONA AVE | | | SAN GABRIEL | CA | 91775 | |
| VERA, ELIAS & VERA, SILVIA | | 440 MOFFETT BLVD SPC 111 | | | MOUNTAIN VIEW | CA | 94043-4708 | |
| VERA, GLORIA | | PO BOX 8744 | | | FT LAUDERDALE | FL | 33310-0000 | |
| VERA, JENY D | | 3425 OLIVE STREET | | | HUNTINGTON PARK | CA | 90255 | |
| VERALIN N NNAOJI ATT AT LAW | | 18107 SHERMAN WAY STE 105 | | | RESEDA | CA | 91335 | |
| VERALRUD & ASSOCIATES ATTORNEYS P C | | 975 OAK STREET #625 | | | EUGENE | OR | 97401 | |
| VERANDA 3 AT SOUTHERN LINKS | | 5435 JAEGER RD 4 | | | NAPLES | FL | 34109 | |
| VERANDA COMMUNITY | | 1514 W TODD DR STE B 103 | | | TEMPE | AZ | 85283 | |
| VERANO HOMEOWNERS ASSOCIATION INC | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VERAPPRAISE INC | | 3838 OAK LAWN AVENUE | SUITE 1222 | | DALLAS | TX | 75219 | |
| VERAS ESCROW SERVICE | | 22632 GOLDEN SPRINGS DR | | | DIAMOND BAR | CA | 91765 | |
| VERBAL INK | | 2901 OCEAN PARK BLVD | SUITE 215 | | SANTA MONICA | CA | 90405 | |
| VERBIN, CORY A | | 5840 MEANDER DRIVE | | | SAN JOSE | CA | 95120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERBRAKENS NEW LOOK PAINTING AND WALLCOVERING | | 934 LISA DR | | | WATERLOO | IA | 50701 | |
| VERCELES, PRISCILLA | | 4624 N AVERS AVE | | | CHICAGO | IL | 60625 | |
| VERDALE M CIOCCA | | 10 LORIE DRIVE | | | IRWIN | PA | 15642 | |
| VERDE CATALINA I TOWNHOUSE ASSN | | PO BOX 13402 | C O THE PROPERTY MANAGEMENT GROUP | | TUCSON | AZ | 85732 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | 3205 LAKESIDE VILLAGE DR | | | PRESCOTT | AZ | 86301 | |
| VERDE CLIFFS COMMUNITY ASSOCIATION | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VERDE CONSTRUCTION | | 4491 FM 815 | | | LEONARD | TX | 75452 | |
| VERDE LAW OFFICE PLLC | | 281 120TH AVE | | | HOLLAND | MI | 49424 | |
| VERDE MASTER, ANA | | NULL | | | HORSHAM | PA | 19044 | |
| VERDE PLACE, PALO | | 1834 HWY 95 | | | BULLHEAD CITY | AZ | 86442 | |
| VERDE RANCH COMMUNITY ASSOCIATION | | 180 W MAGEE RD 134 | | | TUCSON | AZ | 85704 | |
| VERDE RESTORATIONS | | 553 ROBERT ST SO | | | ST PAUL | MN | 55107 | |
| VERDELL WEATHERSBEE AND PERFECT | | 5241 BLUE VALLEY CT | M AGE HEALING HANDS CONSTRUCTION CO | | FORT WORTH | TX | 76112 | |
| VERDERAME, ANDREW | | 739 ILEX ST | ANDREW VERDERAME JR | | CHESAPEAKE | VA | 23320 | |
| VERDI LAW GROUP PC | | 2829 N GLENOAKS BLVD STE 206 | | | BURBANK | CA | 91504 | |
| VERDIS L. OWENS | | 4670 BUNNY TRAIL | | | CANFIELD | OH | 44406 | |
| VERDUGA, ALEXIES | | 2151 CONSULATE DR SUITE 5 | | | ORLANDO | FL | 32837-0000 | |
| VERDUGO HILLS REALTY | | 1237 W GLENOAKS BLVD | | | GLENDALE | CA | 91201 | |
| Vereen Taylor v Aurora Loan Services LLC First Magnus Financial Corporation Residential Funding Company LLC et al | | PROPERTY RIGHTS LAW GROUP PC | 161 N CLARK ST STE 4700 | | CHICAGO | IL | 60601 | |
| VEREEN, RUSSELL J & VEREEN, DIANA L | | 580 GARDNER LOOP RD | | | PRINCETON | WV | 24740-6204 | |
| VERENA G. BARAGIOLA | | 1517 BELLEVUE AVE | | | RICHMOND | VA | 23227-4073 | |
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836 | |
| VERGARA, JOSEPH V | | 15209 SPRUCE AVE | | | CHESTER | VA | 23836-6334 | |
| VERGE TECHNOLOGIES INC. | | 812 SOUTH WINCHESTER BLVD | SUITE 120-311 | | SAN JOSE | CA | 95128 | |
| VERGEENES TOWNSHIP | | 10381 BAILEY DR NE | P O 208 | | LOWELL | MI | 49331 | |
| VERGENNES CITY | | 120 MAIN ST | VERGENNES CITY TAX COLLECTOR | | VERGENNES | VT | 05491 | |
| VERGENNES CITY | | 120 MAIN ST PO BOX 35 | CITY OF VERGENNES | | VERGENNES | VT | 05491 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | 10381 BAILEY DR NE | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENNES TOWNSHIP | | PO BOX 208 | VERGENNES TOWNSHIP | | LOWELL | MI | 49331 | |
| VERGENT LLC | | 1334 NW COLUMBIA ST | | | BEND | OR | 97701 | |
| VERGENT LLC | | P.O. BOX 1267 | | | BEND | OR | 97709 | |
| Verghis, Kavita & Verghis, Abraham | | 5541 Eaton St | | | Littleton | CO | 80123 | |
| VERGHIS, KAVITA & VERGHIS, ABRAHAM | | 5541 S EATON ST | | | LITTLETON | CO | 80123 | |
| VERGOWVEN, DIANE M | | 1525 HARBOUR COURT. #79 | | | TRETON | MI | 48183 | |
| VERHEY, SHON L | | 4906 BLUESTEM COURT | | | FORT COLLINS | CO | 80525 | |
| VERHOFF, BRET | | 535 CASTALIA ST | STORM TEAM CONSTRUCTION | | BELLEVUE | OH | 44811 | |
| VERICKAS, MARGARET & PATTERSON JR, WILLIAM H | | 1700 NE 191ST ST APT 509 | | | MIAMI | FL | 33179-4275 | |
| VERIDIAN CREDIT UNION | | 1827 ANSBOROUGH AVENUE | | | WATERLOO | IA | 50701 | |
| VERIFY DEPOSIT.COM | | 5100 GAMBLE DRIVE | SUITE 375 | | MINNEAPOLIS | MN | 55416 | |
| Verint | | 300 Colonial Ctr Pkwy | | | Roswell | GA | 30076 | |
| VERINT AMERICAS INC | | 330 S Service Rd | | | Melville | NY | 11747 | |
| VERINT AMERICAS INC | | PO BOX 905642 | | | Charlotte | NC | 28290-5642 | |
| Verint Americas Inc | Paige Honeycutt - Verint Systems | Six Concourse Parkway, Fl 31 | | | Atlanta | GA | 30328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERITAS LAW FIRM | | 110 NEWPORT CTR DR STE 200 | | | NEWPORT BEACH | CA | 92660 | |
| VERITAS LAW FIRM | ROBERT J VAUGHT & MELODY A VAUGHT V GMAC MRTG, LLC FKA GMAC MRTG CORP, A DELAWARE LIMITED LIABILITY CO EXECUTIVE TRUST ET AL | 110 Newport Center, #200 | | | Newport Beach | CA | 92660 | |
| Veritas Property Management | Attn Lindsey Forbes | 1600 Corporate Circle | | | Petaluma | CA | 94954 | |
| VERITAS SERVICES INC | | 471 CLOVE RD | | | STATEN ISLAND | NY | 10310-2317 | |
| Veritas Software Corporation | | 350 Ellis St | | | Mountain View | CA | 94043 | |
| VERITAS TRUSTEE SERVICES LLC | | 139 E WARM SPRINGS AVE | | | LAS VEGAS | NV | 89119 | |
| VERITAS TRUSTEE SERVICES LLC | | 601 S TENTH ST STE 103 | | | LAS VEGAS | NV | 89101 | |
| VERITY | | QUEEN RICHMOND CENTRE | 111 D QUEEN STREET EAST | | TORONTO | ON | M5C 1S2 | Canada |
| Verity Inc | | ONE MARKET PLZ | 19TH FLR | | SAN FRANCISCO | CA | 94105 | |
| VERITY, INC. | | PO BOX 201051 | | | DALLAS | TX | 75320-1051 | |
| Verizon | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON | | P.O. BOX 17577 | | | BALTIMORE | MD | 21297-0513 | |
| VERIZON | | P.O. BOX 28000 | | | LEHIGH VLY | PA | 18002-8000 | |
| VERIZON | | PO BOX 1 | | | WORCESTER | MA | 01654-0001 | |
| VERIZON | | PO BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| Verizon | | PO BOX 15026 | | | Albany | NY | 12212-5026 | |
| VERIZON | | PO BOX 15026 | | | ALBANY | NY | 12212-5026 | |
| VERIZON | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| Verizon | | PO BOX 4833 | | | Trenton | NJ | 08650-4833 | |
| Verizon | | PO BOX 660720 | | | Dallas | TX | 75266-0720 | |
| VERIZON | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | | Ashburn | VA | 20147 | |
| Verizon Business | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| VERIZON BUSINESS | | P O BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| Verizon Business | | P.O.BOX 371355 | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS | | PO BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | |
| VERIZON BUSINESS | | PO BOX 371873 | | | PITTSBURGH | PA | 15250-7873 | |
| VERIZON BUSINESS | | PO BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| Verizon Business | | SCA SERVICES | | | Pittsburgh | PA | 15250-8123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERIZON BUSINESS | | SCA SERVICES | P.O. BOX 382123 | | PITTSBURGH | PA | 15250-8123 | |
| VERIZON BUSINESS FIOS | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| VERIZON BUSINESS MCI | | PO BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON BUSINESS SERVICES INC | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| VERIZON BUSINESS SERVICES INC | | PO BOX NO 371322 | | | PLATTSBURGH | PA | 15250 | |
| Verizon California | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon California | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Attn Darrell W. Clark, Esq. | Stinson Morrison Hecker LLP | 1775 Pennsylvania Ave. NW, Suite 800 | | Washington | DC | 20006 | |
| Verizon Communications Inc., on behalf of itself and its wholly-owned subsidiaries | Verizon | William M. Vermette, Asst. General Counsel | 22001 Loudoun County Pkwy, Suite E1-3-115 | | Ashburn | VA | 20147 | |
| VERIZON CONFERENCING | | DEPT CH 10305 | | | PALATINE | IL | 60055-0305 | |
| VERIZON FLORIDA INC. | | P.O. BOX 920041 | | | DALLAS | TX | 75392 | |
| VERIZON NORTH | | P.O.BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON NORTHWEST | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON ONLINE | | PO BOX 12045 | | | TRENTON | NJ | 08650-2045 | |
| Verizon Select Services Inc | | 4255 Patriot Dr 400 | | | Grapevine | TX | 76051-2304 | |
| Verizon Select Services Inc. | | PO BOX 371355 | | | PITTSBURG | PA | 15250-7355 | |
| Verizon Select Services, Inc. | | P.O. Box 371355 | | | Pittsburgh | PA | 15250-7355 | |
| Verizon Southwest | | One Verizon Way | | | Basking Ridge | NJ | 07920-1097 | |
| Verizon Southwest | | PO BOX 920041 | | | Dallas | TX | 75392-0041 | |
| VERIZON WIRELESS | | 1 VERIZON PL | | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1 VERIZON PL | (800) 852-1922 | | ALPHARETTA | GA | 30004- | |
| VERIZON WIRELESS | | 1305 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| Verizon Wireless | | 140 West Street | | | New York | NY | 10007-2141 | |
| VERIZON WIRELESS | | c/o LOCKYER, JOHN A & Lockyer, Andrea F | 320 Windsor Chase Trail | | Duluth | GA | 30097 | |
| VERIZON WIRELESS | | c/o MCAULIFFE, TAMMY D | 1118 Sandhurst Drive | | Tallahassee | FL | 32312 | |
| VERIZON WIRELESS | | c/o Richardson, Christina & Richardson, Kelvin D | 9741 Veronica Drive | | Charlotte | NC | 28215-7554 | |
| Verizon Wireless | | PO BOX 15062 | | | Albany | NY | 12212-5062 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON, | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERIZON, | | PO BOX 25506 | | | LEHIGH VALLEY | PA | 18002-5506 | |
| VERKITUS, DONALD | | 12815 SPRING AVE | | | HUDSON | FL | 34667 | |
| VERLA PRESTON | TODD PRESTON | 350 11TH AVE UNIT 922 | | | SAN DIEGO | CA | 92101 | |
| VERLAC, KENNETH L | | 605 US 23 BOX 97 | | | EAST TAWAS | MI | 48730 | |
| VERLIA AND JIM ALLEN AND KENT | | 4490 S HWY 125 | GOODALL CONSTRUCTION | | EVERTON | AR | 72633 | |
| VERLIN B KOMPELIEN | | 1728 KENWOOD PKWY | | | MINNEAPOLIS | MN | 55405-2215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERLIN K JOHNSON ATT AT LAW | | 1900 GOLD ST | | | REDDING | CA | 96001 | |
| VERLIS W FELKINS JR | | PO BOX 364 | | | UTOPIA | TX | 78884-0364 | |
| VERLYN R WHEAT | MARY EVELYN WHEAT | 120 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009 | |
| VERMILION COUNTY | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | | 6 N VERMILION | VERMILION COUNTY TREASURER | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY | VERMILION COUNTY TREASURER | 6 NORTH VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY CLERK | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDER | | 6 N VERMILION ST | | | DANVILLE | IL | 61832 | |
| VERMILION COUNTY RECORDERS OFFI | | 6 N VERMILION | | | DANVILLE | IL | 61832 | |
| VERMILION RECORDER OF DEEDS | | 100 N STATE ST STE 101 | | | ABBEVILLE | LA | 70510-5167 | |
| VERMILLION COUNTY | | 225 S MAIN ST | VERMILLION COUNTY TREASURER | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | TREASURER VERMILLION COUNTY | PO BOX 99 | COURTHOUSE SQUARE | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY | VERMILLION COUNTY TREASURER | 225 S MAIN ST | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN COURTHOUSE RM 202 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDER | | 255 S MAIN PO BOX 145 | | | NEWPORT | IN | 47966 | |
| VERMILLION COUNTY RECORDERS OFF | SHERIFF AND COLLECTOR | PO BOX 145 | MAIN ST | | NEWPORT | IN | 47966 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 | 101 S STATE | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH | SHERIFF AND COLLECTOR | PO BOX 307 | 101 S STATE ZIP 70510 | | ABBEVILLE | LA | 70511 | |
| VERMILLION PARISH SHERIFF AND | | PO BOX 307 | 101 S | | ABBE VILLE | LA | 70511 | |
| VERMONT DEPARTMENT OF BANKING, INSURANCE | | SECURITIES AND HEALTH CARE | ADMINISTRATION | | MONTPELIER | VT | 05620-3101 | |
| VERMONT DEPARTMENT OF TAXATION | | PO BOX 1645 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | | | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 429 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0588 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 588 | VERMONT DEPARTMENT OF TAXES | | MONTPELIER | VT | 05601 | |
| VERMONT ELECTRIC COOP | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT ELECTRIC COOPERATIVE INC | | 42 WESCOM RD | | | JOHNSON | VT | 05656 | |
| VERMONT HOUSING FINANCE AGENCY | | 164 ST PAUL ST | | | BURLINGTON | VT | 05401 | |
| VERMONT HOUSING FINANCE AGENCY | | ATTN PORTFOLIO ACCOUNTING | | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | | | BURLINGTON | VT | 05402 | |
| VERMONT HOUSING FINANCE AGENCY | | PO BOX 408 | ATTN PORTFOLIO ACCOUNTING | | BURLINGTON | VT | 05402 | |
| VERMONT MUTUAL INS | | | | | MONTPELIER | VT | 05601 | |
| VERMONT MUTUAL INS | | PO BOX 188 | | | MONTPELIER | VT | 05601 | |
| VERMONT REAL ESTATE SALES CO | | 254 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VERMONT SECRETARY OF STATE | | 81 RIVER STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609 | |
| VERMONT SECRETARY OF STATE | | REDSTONE BUILDING,26 TERRACE STREET | DRAWER 09 | | MONTPELIER | VT | 05609-1104 | |
| VERMONT STATE RETIREMENT SYSTEM | | 1 ENTERPRISE DR | ST ST BANK C O CATHERINE PHILLI | | NORTH QUINCY | MA | 02171 | |
| VERMONT STATE TREASURERS OFFICE | | UNCLAIMED PROPERTY DIVISION | PAVILION BLDG(4TH FLOOR) | | MONTPELIER | VT | 05609-6200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vermont State Treasurers Office | | Unclaimed Property Division | Pavilion Bldg 4th Fl | 109 State St | Montpelier | VT | 05609-6200 | |
| VERMONT TOWN | | 10405 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERMONT TOWN | TREASURER | 4016 FORSHAUG RD | | | BLACK EARTH | WI | 53515-9733 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE TOWNSHIP | | 527 S MAIN ST | TREASURER VERMONTVILLE TWP | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST | BOX 142 | | VERMONTVILLE | MI | 49096 | |
| VERMONTVILLE VILLAGE | | 188 E MAIN ST BOX 142 | VILLAGE TREASURER | | VERMONTVILLE | MI | 49096 | |
| VERMOT TOWN | | 10213 BELL RD | | | BLACK EARTH | WI | 53515 | |
| VERN ANASTASIO ATT AT LAW | | 2208 S ST | | | PHILADELPHIA | PA | 19146 | |
| VERN F. SEIBERT | GAINA L. SEIBERT | 211 W HURON AVE | | | BAD AXE | MI | 48413 | |
| VERN HANSEN | | 195 HORN AVE | | | PETALUMA | CA | 94952 | |
| VERN HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| VERN KALSHAN ATT AT LAW | | 440 KERWIN ST | | | CAMBRIA | CA | 93428 | |
| VERN R CORPORON ATT AT LAW | | 13710 E RICE PL | | | AURORA | CO | 80015 | |
| VERN R MARSCHKE | MADELINE K MARSCHKE | 6709 EVERGREEN AVENUE | | | OAKLAND | CA | 94611 | |
| VERN S LAZAROFF ATT AT LAW | | 143 PIKE ST | | | PORT JERVIS | NY | 12771 | |
| VERNA CAROL BASH FLOWERS ATT AT LAW | | PO BOX 927 | | | LOWELL | NC | 28098 | |
| VERNA CARPENTER | | 1013 EUGENIA DR. | | | MASON | MI | 48854 | |
| VERNA JACKSON | | 2291 ALAMOS AVENUE | | | CLOVIS | CA | 93611-0000 | |
| VERNA KINCAID ZAIDEL | | 11425 BLACKBURN DR. | | | LIVONIA | MI | 48150 | |
| VERNA MAE SOUZA-COSTA | | 4876 SOUZA PLACE | | | KAPAA | HI | 96746 | |
| VERNA MCSHANE | | 4 CORRAL DRIVE | | | HAMILTON | NJ | 08620 | |
| VERNA Y BRYDSON | | 3067 KELP LANE | | | OXNARD | CA | 93035-1624 | |
| VERNAL CHONG | ANTONIA CHONG | 2 SALEM LANE | | | S SALEM | NY | 10590 | |
| VERNAL K. KAY | ARLENE G. KAY | 11 GREENVIEW DRIVE | | | EAST DENNIS | MA | 02641 | |
| VERNARD LITTLETON, T | | PO BOX 1067 | | | MONROE | NC | 28111 | |
| VERNDALE CONDOMINIUM OWNERS | | 16429 UPTON RD 2 | | | EAST LANSING | MI | 48823 | |
| VERNE A. DALUM | | 2900 EDGEWOOD AVENUE N | | | CRYSTAL | MN | 55427 | |
| VERNE JAY MURDOCK | | AND/OR MURDOCK APPRAISALS | 851 MOANA DRIVE | | SAN DIEGO | CA | 92106 | |
| VERNE L. HILL | | PO BOX 35562 | | | LAS VEGAS | NV | 89133 | |
| VERNE TANSEY | | 2085 LEISURE WORLD | | | MESA | AZ | 85206 | |
| Vernel Morgan | | 1103 Meadow Creek Dr | Apt 102 | | Irving | TX | 75038 | |
| VERNELL CLARDY AND RODRIGO | | 5312 FARNSWORTH AVE | GUTIERREZ | | FORT WORTH | TX | 76107 | |
| VERNELL LAMBERT AND WATKINS | | 410 ELEANOR AVE | ROOFING AND REMODELING | | PRICHARD | AL | 36610 | |
| VERNER AND BEVERLY BOWLING TRUST | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| VERNER C. BOWLING | | 874 CHENNAULT AVENUE | | | CLOVIS | CA | 93611 | |
| VERNER R RUDDER JR ATT AT LAW | | 183 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| VERNER SMITH, T | | 112 N LIBERTY | PO BOX 1743 | | JACKSON | TN | 38302 | |
| VERNER SMITH, T | | 112 N LIBERTY ST | | | JACKSON | TN | 38301-6200 | |
| VERNET, ARNALE | | 2161 PLUM LANE | | | AUSTELL | GA | 30106-0000 | |
| VERNEUILLE, JOSEPH O | | PO BOX 91813 | | | MOBILE | AL | 36691-1813 | |
| VERNI, JOHN C | | 1155 S. CLARENCE | | | OAK PARK | IL | 60304 | |
| VERNICE L JOHNSON | | 2958 LIGHTHOUSE WAY | | | CONYERS | GA | 30013 | |
| Vernice Mainor | | 6018 Reach Street | | | Philadelphia | PA | 19111 | |
| VERNICE WOMACK AND KEN BARKMAN | | 422 W DETROIT ST | CONSTRUCTION AND REMODELING | | BROKEN ARROW | OK | 74012 | |
| VERNIE AND SUSAN ADAMS | | 1086 S PINE RIDGE ST | | | ELIZABETH | CO | 80107 | |
| VERNIE C DAHL JR | BERNITA D DAHL | 8635 OLIVE ROAD | | | SAINT JOSEPH | MN | 56374 | |
| Vernita C Williams | DEUTSCHE BANK TRUST COMPANY AMERICAS VS MONICA THURSTON | 9970 NW 51st Lane | | | Miami | FL | 33178 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vernita C. Williams | GMAC MORTGAGE VS ROENILLA SERMONS | 9970 NW 51st Lane | | | Miami | FL | 33178 | |
| VERNON | | 567 GOVERNER HUNT RD RR 2 BOX 525 | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERNON | | RR 2 BOX 567 GOVERNER HUNT RD | TOWN OF VERNON | | VERNON | VT | 05354 | |
| VERNON A. TUCKER JR | ROSE A TUCKER | PO BOX 927 | | | CHESAPEAKE BEACH | MD | 20732 | |
| VERNON BERGKOETTER | MILIA BERGKOETTER | 8802 S 700 W | | | WILLIAMSPORT | IN | 47993-8265 | |
| VERNON CITY ISD COLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CITY ISD DOLL C O APPR DIST | | PO BOX 1519 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| VERNON CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY | | 100 W CHERRY RM 10 | VERNON COUNTY COLLECTOR | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | | | VIROUQUA | WI | 54665 | |
| VERNON COUNTY | | 400 COURTHOUSE SQUARE | TREASURER OF VERNON COUNTY | | VIROQUA | WI | 54665 | |
| VERNON COUNTY | | COUNTY COURTHOUSE | TREASURER | | NEVADA | MO | 64772 | |
| VERNON COUNTY | | PO BOX 49 | 400 COURTHOUSE SQUARE | | VIROQUA | WI | 54665 | |
| VERNON COUNTY CLERK OF COURT | | PO BOX 40 | | | LEESVILLE | LA | 71496 | |
| VERNON COUNTY MUTUAL INSURANCE | | | | | NEVADA | MO | 64772 | |
| VERNON COUNTY MUTUAL INSURANCE | | 128 W WALNUT | | | NEVADA | MO | 64772 | |
| VERNON D HALFACRE | | 20195 KARR RD | | | BELLEVILLE | MI | 48111 | |
| VERNON DOMINECK BARBARA DOMINECK | | 3719 MISTY LAKE | AND PREFERRED HOME IMPROVEMENT | | ELLENWOOD | GA | 30294 | |
| VERNON E PELTZ ATT AT LAW | | 7925 N ORACLE RD 351 | | | TUCSON | AZ | 85704 | |
| VERNON E. ELLIS JR | THOMASINA ELLIS | 766 LION | | | ROCHESTER HILLS | MI | 48307 | |
| VERNON E. WINFREE | PAMELA M. WINFREE | 2895 DURBAN ROAD | | | SANDY | UT | 84093 | |
| VERNON EDDA MUTUAL FIRE INS | | | | | SARGEANT | MN | 55973 | |
| VERNON EDDA MUTUAL FIRE INS | | 451 2ND ST SW | | | BLOOMING PRAIRIE | MN | 55917 | |
| VERNON EDWIN SHIPP JR. | | 25 EAST 14TH STREET | | | TEMPE | AZ | 85281 | |
| VERNON ETTER | | 40 HERITAGE VILLAGE LN | | | CAMPBELL | CA | 95008 | |
| VERNON F. VEGGEBERG | GERALDINE L VEGGEBERG | 46031 BRISTLECONE COURT | | | PARKER | CO | 80138-4917 | |
| VERNON FIRE AND CASUALTY | | | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE AND CASUALTY | | 2955 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| VERNON FIRE, MOUNT | | | | | PHILADELPHIA | PA | 19191 | |
| VERNON FIRE, MOUNT | | 1190 DEVON PARK DR | | | WAYNE | PA | 19087 | |
| VERNON GOEBEL JR | | 10915 SHELLY RENEE DR | | | CORNELIUS | NC | 28031-7414 | |
| VERNON H RODRIGUE CLERK OF COURT | | PO BOX 818 | | | THIBODAUX | LA | 70302-0818 | |
| VERNON HEIGHTS CONDOMINIUM C O | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| VERNON HEIGHTS HOA | | PO BOX 61163 | | | PHOENIX | AZ | 85082 | |
| VERNON HELLWIG | | 7212 WOODSIDE | | | STOCKTON | CA | 95207 | |
| VERNON HELLWIG | | PO BOX 1872 | | | STOCKTON | CA | 95201 | |
| VERNON J AND MELODY R FIELDS AND | | 5049 N COUNTRY RD 350 E | HARTZELL DEEP STEAM INC | | OSGOOD | IN | 47037 | |
| VERNON J. MYERS | | 112 EAST SAINT JOHNS AVENUE | | | VILLAS | NJ | 08251 | |
| VERNON L ELLICOTT ATT AT LAW | | 100 E THOUSAND OAKS BL STE 147 | | | THOUSAND OAKS | CA | 91360 | |
| VERNON L EVANS ATT AT LAW | | 4160 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| VERNON L MILLIGAN CREA | | 101 W STATE ST | | | MARSHALLTOWN | IA | 50158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON L OSTING | | 38080 CHARLESWORTH DR | | | CATHEDRAL CITY | CA | 92234 | |
| VERNON L STOCKER AND | | SHERRY A STOCKER | 701 WASHINGTON AVE SE | | ORTING | WA | 98360 | |
| VERNON L. HILDERBRAND | LORENE HILDERBRAND | 2600 TACK LANE | | | RESTON | VA | 20191 | |
| VERNON L. MAYS | | 21806 99TH AVE | | | QUEENS VILLAGE | NY | 11429 | |
| VERNON L. WATTS | CARLA SUE WATTS | 20120 AVENIDA BARCELONA | | | CERRITOS | CA | 90703-7619 | |
| VERNON PARISH | | 203 S 3RD ST PO BOX 649 71496 | PARISH COURTHOUSE BLDG | | LEESVILLE | LA | 71446 | |
| VERNON PARISH | | PO BOX 649 | V P TAX COLLECTOR | | LEESVILLE | LA | 71496 | |
| VERNON PARISH CLERK OF COURT | | 215 S 4TH ST | | | LEESVILLE | LA | 71446 | |
| VERNON R YANCY ATT AT LAW | | 3250 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90010 | |
| VERNON R. LIPPS JR | | PO BOX 14 | | | NORTH AURORA | IL | 60542 | |
| VERNON RECORDER OF DEEDS | | 100 W CHERRY ST | RM 11 | | NEVADA | MO | 64772 | |
| VERNON RECORDER OF DEEDS | | 215 S FOURTH ST | | | LEESVILLE | LA | 71446 | |
| VERNON REGISTER OF DEEDS | | 400 COURTHOUSE SQUARE | RM 110 | | VIROQUA | WI | 54665 | |
| VERNON SD, BELLE | | 203 MUNICIPAL DR | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON SD, BELLE | | 203 PORT ROYAL RD | T C OF BELLE VERNON SCHOOL DIST | | BELLE VERNON | PA | 15012 | |
| VERNON T DILLASHAW AND TODD | | 119 DEVON CT | DILLASHAW AND PAM DILLASHAW | | EASLEY | SC | 29640 | |
| VERNON THOMAS AND COMPLETE | | 820 APRIL LN | CONSTRUCTION SERVICES | | ANNISON | AL | 36207 | |
| VERNON TOWN | | 4305 PETERBORO RD | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON | CT | 06066 | |
| VERNON TOWN | | 8 PARK PL | TAX COLLECTOR OF VERNON TOWN | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN | | PO BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 309 | W249 S8910 CTR DR | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | PO BOX 643 | | | VERNON | NY | 13476 | |
| VERNON TOWN | | PO BOX 643 | TAX COLLECTOR | | VERNON | NY | 13476 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | BIG BEND | WI | 53103 | |
| VERNON TOWN | | W 249 S 8910 CTR DR BOX 309 | TREASURER VERNON TOWN | | MUKWONAGO | WI | 53149 | |
| VERNON TOWN | TAX COLLECTOR OF VERNON TOWN | 8 PARK PLACE | | | VERNON | CT | 06066 | |
| VERNON TOWN CLERK | | 14 PARK PL | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | 14 PARK PL BOX 245 | | | VERNON ROCKVILLE | CT | 06066 | |
| VERNON TOWN CLERK | | RR 2 BOX 525 | | | VERNON | VT | 05354 | |
| VERNON TOWNSHIP | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | | | FARWELL | MI | 48622 | |
| VERNON TOWNSHIP | | 11717 N WHITEVILLE | TREASURER VERNON TOWNSHIP | | FARWELL | MI | 48622 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATT TAX DEPT | VERNON TWP TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 21 CHURCH ST ATTN TAX DEPT | TAX COLLECTOR | | VERNON | NJ | 07462 | |
| VERNON TOWNSHIP | | 4650 E STEVENSON LAKE RD | TREASURER VERNON TOWNSHIP | | CLARE | MI | 48617 | |
| VERNON TOWNSHIP | | 6801 S DURAND BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD | BOX 354 | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP | | 6801 S DURAND RD PO BOX 354 | TREASURER VERNON TWP | | DURAND | MI | 48429 | |
| VERNON TOWNSHIP CRWFRD | | 10932 SCOUT TRAIL RD | T C DIANNA SIMONETTA OF VERNON TWP | | MEADVILLE | PA | 16335 | |
| VERNON TOWNSHIP CRWFRD | | 9511 KRIDER RD | DOROTHY LONGSTRETH TAX COLLECTOR | | MEADVILLE | PA | 16335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERNON TOWNSHIP SANITARY AUTHORITY | | 16678 MCMATH AVE | | | MEADVILLE | PA | 16335 | |
| VERNON VILLAGE | | 120 E MAIN PO BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | | 120 MAIN ST BOX 175 | TREASURER | | VERNON | MI | 48476 | |
| VERNON VILLAGE | VILLAGE CLERK | PO BOX 1137 | 8 RUTH ST | | VERNON | NY | 13476 | |
| VERO INSURANCE INC | | 3339 CARDINAL DR | | | VERO BEACH | FL | 32963 | |
| VERON KIRKENDOLL SR | | 983 TAMARA DR | | | SMYRNA | DE | 19977 | |
| VERONA BORO ALLEGH | | 10 DUFF RD STE 214 | T C OF VERONA BORO | | PITTSBURGH | PA | 15235 | |
| VERONA BORO ALLEGH | | 600 W RAILROAD AVE | T C OF VERONA BORO | | VERONA | PA | 15147 | |
| VERONA CANTY | | 278-15 ST SE | | | WASHINGTON | DC | 20003 | |
| VERONA CITY | | 111 LINCOLN | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER | | VERONA | WI | 53593 | |
| VERONA CITY | | 111 LINCOLN ST PO BOX 930188 | TREASURER CITY OF VERONA | | VERONA | WI | 53593 | |
| VERONA CITY | | CITY HALL | | | VERONA | MO | 65769 | |
| VERONA CITY | TAX COLLECTOR | PO BOX 416 | 194 MAIN ST | | VERONA | MS | 38879 | |
| VERONA CONDOMINIUM ASSOCIATION | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VERONA LAW GROUP PA | | PO BOX 41750 | | | ST PETERSBURG | FL | 33743 | |
| VERONA NORTH AT LAKELAND | | 325 118TH AVE ST NO 204 | | | BELLEVUE | WA | 98005-3521 | |
| VERONA TOWN | | 335 N NINE MOUND RD | VERONA TOWNSHIP TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWN | | 6600 GERMANY RD PO BOX 249 | TAX COLLECTOR | | DURHAMVILLE | NY | 13054 | |
| VERONA TOWN | | PO BOX 127 | TAX COLLECTOR | | VERONA | NY | 13478 | |
| VERONA TOWN | | PO BOX 1940 | TOWN OF VERONA | | BUCKSPORT | ME | 04416 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | | | VERONA | WI | 53593 | |
| VERONA TOWN TREASURER | | 335 N NINE MOUND RD | VERONA TOWN TREASURER | | VERONA | WI | 53593 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 600 BLOOMFIELD AVE | VERONA TWP TAX COLLECTOR | | VERONA | NJ | 07044 | |
| VERONA TOWNSHIP | | 755 TRUAX RD | TREASURER VERONA TWP | | BAD AXE | MI | 48413 | |
| VERONCIA J JOYNER | | 9012 AYRDALE CRESCENT STREET | | | PHILADELPHIA | PA | 19128 | |
| VERONICA A ADAMS AND | | 49 AMHERST ST | VERONICA ADAMS MITCHELL & UNITED CLEANING RESTORAT | | HARTFORD | CT | 06114 | |
| VERONICA A LAWRENCE AND | | GEORGE J LAWRENCE | 14075 EDGEWATER DR | | GREGORY | MI | 48137 | |
| VERONICA A MOSCHELLA | | 304 FLORA AVENUE | | | STANHOPE | NJ | 07874 | |
| VERONICA A SMITH ATT AT LAW | | 101 S CTR ST | | | GROVE CITY | PA | 16127 | |
| VERONICA A. PALA | | 5845 MARBLE | | | TROY | MI | 48085 | |
| VERONICA A. ZAYATZ | | 6741 CISCAYNE PLACE | | | CHARLOTTE | NC | 28211 | |
| VERONICA ALTIZER | TROY ROWLES | 1912 MONUMENTAL ROAD | | | HALETHORPE | MD | 21227 | |
| VERONICA ANASTASIA DUZON ATT AT | | 9805 SPINNAKER ST | | | CHELTENHAM | MD | 20623 | |
| VERONICA AND ELFEGO VELASQUEZ | | 776 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA AND FELIX VAZQUEZ AND | | 72233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND FELIX VAZQUEZ AND | | 7233 WILLOWWOOD ST | INSIDE OUT REMODELING INC | | ORLANDO | FL | 32818 | |
| VERONICA AND OSVALDO RIVERA AND | RESTORATION SPECIALIST | 3613 GLEN VILLAGE CT | | | ORLANDO | FL | 32822-5757 | |
| Veronica Boxley | | 5211 Wolverton Court | | | Garland | TX | 75043 | |
| VERONICA BURRIS VALENTINE ATT AT LA | | 617 HOOVER AVE | | | LAS VEGAS | NV | 89101 | |
| VERONICA BYRD AND VERONICA | | 10717 XAVIS ST | KRETSCHMER | | COON RAPIDS | MN | 55433 | |
| Veronica C. Esteban | | 1342 Kam IV Road | | | Honolulu | HI | 96819 | |
| Veronica Conner | | 5517 Charlott | | | Fort Worth | TX | 76112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERONICA D JOYNER ATT AT LAW | | 500 N MICHIGAN AVE STE 300 | | | CHICAGO | IL | 60611 | |
| VERONICA D TAYLOR | | PO BOX 8194 | | | JACKSONVILLE | FL | 32239 | |
| VERONICA DEAVER ATT AT LAW | | PO BOX 2248 | | | MC KINNEY | TX | 75070 | |
| VERONICA DIAZ | | 1835 NW 96TH AVENUE | | | PLANTATION | FL | 33322 | |
| VERONICA DUARTE | | 13443 HERRON STREET | | | LOS ANGELES (SYLMAR | CA | 91342 | |
| VERONICA FERNANDEZ | | 61 ORCHARD STREET | | | RIDGEFIELD PARK | NJ | 07660 | |
| VERONICA GARZA | | 2517 TWINE DR | | | CRP CHRISTI | TX | 78414-2678 | |
| VERONICA GOCHEE AND RONALD GOCHEE | | 16409 S 38TH ST CT | | | INDEPENDENCE | MO | 64055 | |
| Veronica Grey | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| Veronica Hinton | VERONICA HINTON V. DEUTSCHE BANK NATIONAL TRUST | 18595 Azalea Drive | | | Rockwood | MI | 48173 | |
| Veronica Hinton V Deutsche Bank National Trust | | 18595 AZALEA DR | | | Rockwood | MI | 48173 | |
| VERONICA I BANTON ATT AT LAW | | 6 GRAMATAN AVE 6 | | | MOUNT VERNON | NY | 10550 | |
| VERONICA JEREMIAS | | 16 N MAPLE AVE APT A | | | PARK RIDGE | NJ | 07656 | |
| VERONICA L GOMES | | JABURG and WILK PC | 3200 N CENTRAL AVE STE 2000 | | PHOENIX | AZ | 85012 | |
| VERONICA L SZOZDA ATT AT LAW | | 204 W WAYNE ST | | | MAUMEE | OH | 43537 | |
| VERONICA M AGUILAR ATT AT LAW | | 402 W BROADWAY STE 1905 | | | SAN DIEGO | CA | 92101 | |
| Veronica Menchaca | | 18882 E CENTER AVE | | | ORANGE | CA | 92869-3560 | |
| VERONICA MOORE AND AMERICAN | | 5075 BUNK HOUSE LN | ROOFING SPECIALISTS | | COLORADO SPRINGS | CO | 80917 | |
| VERONICA MUFF | | 8300 JARBOE | | | KANSAS CITY | MO | 64114 | |
| VERONICA MUNOZ BARRIOS AND JESUS | | 5032 DINGMAN CIR | BARRIOS AND DREAM BUILDER CONST AND RESTORATION | | SACRAMENTO | CA | 95823 | |
| VERONICA PATRICIA ARANZUBIA | | 1269 MIRA VALLE ST | | | CORONA | CA | 92879-8561 | |
| VERONICA REED RYBACK | | 28 HURLBUT STREET | | | CAMBRIDGE | MA | 02138 | |
| VERONICA REYES ATT AT LAW | | 9325 QUITMAN ST | | | WESTMINSTER | CO | 80031 | |
| VERONICA THOMAS-MULLER | | 3545 CHURCHILL LANE | | | PHILADELPHIA | PA | 19114 | |
| Veronica Tillis | | 607 E. Utica Avenue #4 | | | Huntington Beach | CA | 92648 | |
| VERONICA VELASQUEZ AND ELFEGO | | 766 SARATOGA DR | | | SALINAS | CA | 93906 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CANTANO | | COLLEGE PARK | GA | 30349 | |
| VERONICA W CADE AKA BROOKS | | 5578 ROCKINGWOOD CT | AND JUAN CATANO | | COLLEGE PARK | GA | 30349 | |
| VERONIKA AND SAM M HUDSON JR AND | | 4707 HWY 105 | OR SAM M OR VERONIKA C HUDSON | | HULL | TX | 77564 | |
| VERONIKA THORNTON | | 392 BUCKSKIN PATH | | | CENTERVILLE | MA | 02632 | |
| VEROS REAL EST SOLUTIONS | | 2333 N BROADWAY STE 350 | | | SANTA ANA | CA | 92706 | |
| VEROS REAL ESTATE SOLUTIONS | | PO BOX 6496 | | | SANTA ANA | CA | 92706 | |
| Veros Software | | 2333 N Broadway | Suite 350 | | Santa Ana | CA | 92706 | |
| Veros Software Inc | | 2333 N Broadway Ste 350 | | | Santa Ana | CA | 92706 | |
| VERRADO COMMUNITY ASSN | | 1400 E SOUTHERN AVE STE 400 | | | TEMPE | AZ | 85282 | |
| VERRADO COMMUNITY ASSN | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VERRADO HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VERRET, ELAINE | | 1611 CLARK ST | | | CLEARWATER | FL | 33755-3712 | |
| VERRILL AND DANA LLP | | ONE PORTLAND SQ | | | PORTLAND | ME | 04101-4054 | |
| VERSACE LAW OFFICE | | PO BOX 408 | | | ROME | NY | 13442 | |
| VERSAGGI APPRAISAL SERVICES | | 905 N ARMENIA AVE | | | TAMPA | FL | 33609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERSAGGI REALTY INC | | 1025 VICTOR II BLVD | | | MORGAN CITY | LA | 70380-1349 | |
| VERSAILLERS GARDEN 1 COA | | 9421 SW 4TH ST | | | MIAMI | FL | 33174 | |
| VERSAILLES | | 104 N FISHER ST | KAY WILLIAMS COLLECTOR | | VERSAILLES | MO | 65084 | |
| VERSAILLES BORO ALLEGH | | 4727 PENN WAY | ALLAN J WEISS T C | | MC KEESPORT | PA | 15132 | |
| VERSAILLES BORO ALLEGH | | 4806 2ND ST | T C OF VERSAILLESBORO | | MCKEESPORT | PA | 15132 | |
| VERSAILLES CITY | | 196 S MAIN ST TAX OFFICE | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |
| VERSAILLES CITY | | PO BOX 625 | CITY OF VERSAILLES | | VERSAILLES | KY | 40383 | |
| VERSAILLES VILLAS HOMEOWNERS | | 3102 OAK LAWN AVE STE 202 | | | DALLAS | TX | 75219 | |
| VERSATILE IMPROVEMENTS AND REMODELING | | 2006 SW CERTOSA RD | | | PORT ST LUCIE | FL | 34953-1368 | |
| VERSELLA JAMES AND ODDS AND ENDS | | 17330 BRAILE | HOME IMPROVEMENTS LLC | | DETROIT | MI | 48219 | |
| VERSHIRE TOWN | | 6894 VT RTE 113 | TOWN OF VERSHIRE | | VERSHIRE | VT | 05079 | |
| VERSHIRE TOWN CLERK | | RR 1 BOX 66C | | | VERSHIRE | VT | 05079 | |
| VERSMESSE, GERALD | | 4254 E STATE RD 2 | GARY VERSMESSE | | ROLLING PRAIRIE | IN | 46371 | |
| VERSON, ALAN | | 56 MAIN ST STE 218 | | | NORTHAMPTON | MA | 01060 | |
| Verta C. Guynes | GUYNES -- VERTA C GUYNES V THE BANK OF NY MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE HOLDERS OF TRHE GE-WMC AS ET AL | 1308 E COLORADO BLVD | | | PASADENA | CA | 91106-1932 | |
| Verta Guynes | | 1308 E. Colorado Blvd, #341 | | | Pasadena | CA | 91106 | |
| VERTIDO, ANTHONY | ANTHONY AND DARLENE VERTIDO V. GMAC MORTGAGE CORP, FEDERAL NATIONAL MORTGAGE CORP, MERS, INC AND DOES 1-100 | 38 Lehuapueo Place | | | Wailuku | HI | 96793 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINISTER | CA | 92683 | |
| VERTIN, ROBERT S | | 6171 APACHE ROAD | | | WESTMINISTER | CA | 92683 | |
| VERTIN, WILLIAM M | | 6535 GREEN DR | | | HARSENS ISLAND | MI | 48028-9642 | |
| VERZINSKI, CALVIN R & VERZINSKI, DARYL L | | 425 OCALA ST | | | EAST MC KEESPORT | PA | 15035 | |
| VESCOVI, LOUIS | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESCOVI, LOUIS T | | 8548 APPLEBY LN | | | INDIANAPOLIS | IN | 46256 | |
| VESNA MEEHAN | | 32035 ISLE VISTA | | | LAGUNA BEACH | CA | 92677 | |
| VESPER C WILLIAMS II ATT AT LAW | | 4643 W SYLVANIA AVE | | | TOLEDO | OH | 43623 | |
| VESPER VILLAGE | | 136 CAMERON BOX 36 | TAX COLLECTOR | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 136 E CAMERON | | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 4909 WELL RD | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VESPER VILLAGE | | 5059 SUNSET CIR | TREASURER VESPER VILLAGE | | VESPER | WI | 54489 | |
| VEST ROOFING | | 6806 HWY 79 | | | PINSON | AL | 35126 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | | | | OREM | UT | 84097 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INS CORP VESTA INS GROUP | | PO BOX 971000 | | | OREM | UT | 84097 | |
| VESTA FIRE INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA FIRE INSURANCE CORP | | 3760 RIVER RUN DR | | | BIRMINGHAM | AL | 35243 | |
| VESTA INS CORP | | PO BOX 31069 | | | TAMPA | FL | 33631 | |
| VESTA INS CORP NFS FLOOD | | | | | KALISPELL | MT | 59903 | |
| VESTA INS CORP NFS FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| VESTA INSURANCE CORP | | | | | BIRMINGHAM | AL | 35243 | |
| VESTA INSURANCE CORP | | PO BOX 43360 | | | BIRMINGHAM | AL | 35243 | |
| VESTAL AND SIMONSON | | 1515 E 71ST ST STE 309 | | | TULSA | OK | 74136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESTAL C S TN OF OWEGO | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL C S TN OF OWEGO | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH T BINGHAMTON | | 201 MAIN ST | | | VESTAL | NY | 13850 | |
| VESTAL CEN SCH TN OF VESTAL | | 35 WASHINGTON AVE | SCHOOL TAX COLLECTOR | | ENDICOTT | NY | 13760 | |
| VESTAL CEN SCH TN OF VESTAL | | 4481 VESTAL PKWY E | SCHOOL TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL HAWKS, MARILOUISE | | 50 HEARST CASTLE AVE | | | ATWATER | CA | 95301 | |
| VESTAL TOWN | | 516 FRONT ST | TAX COLLECTOR | | VESTAL | NY | 13850 | |
| VESTAL, THOMAS E & VESTAL, MARIA R | | 3400 PINE AV | | | MANHATTAN BCH | CA | 90266 | |
| VESTED TITLE INC | | 165 PASSAIC AVE STE 101 | | | FAIRFIELD | NJ | 07004-3592 | |
| VESTEVICH & ASSOCIATES P C | | 6905 TELEGRAPH ROAD | SUITE 260 | | BLOOMFIELD HILLS | MI | 48301-3157 | |
| VET, CAL | | | | | SANTA FE SPRINGS | CA | 90670 | |
| VET, CAL | | 12070 TELEGRAPH RD 120 | | | SANTA FE SPRINGS | CA | 90670 | |
| VETERAN CONTRACTING LLC | | 320 NW WOODS CHAPEL RD STE D | | | BLUE SPRINGS | MO | 64015 | |
| VETERAN REALTY GROUP LLC | | 5840 N 37TH ST | | | MILWAUKEE | WI | 53209 | |
| VETERAN TOWN | | 4049 WATKINS RD PO BOX 183 | TAX COLLECTOR | | MILLPORT | NY | 14864 | |
| VETERANS ADMINISTRATION | | 1240 E NINTH STREET | | | CLEVELAND | OH | 44199 | |
| VETERANS HOME SERVICES | | PO BOX 927 | | | FORT MEADE | MD | 20755 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | | | DALLAS | TX | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | | 14651 DALLAS PKWY | MBARBOSACALFEDCOM | | DALLAS | TX | 75254-7476 | |
| VETERANS LAND BOARD STATE OF TX | COMPLIANCE DEPARTMENT | 4000 REGENT BLVD 3RD Fl | | | IRVING | TX | 75063 | |
| VETERANS VILLA II HOMEOWNERS | | 2845 WESTMORELAND CT | | | NEW PORT RICHEY | FL | 34655 | |
| VETHAN WALDROP PLLC | | 2909 BALDWIN ST | | | HOUSTON | TX | 77006 | |
| VETO, JAMES J & VETO, VERONICA M | | 1027 N DOUGLAS | | | BELLEVILLE | IL | 62220 | |
| Vetstein Law Group, P.C. | COURTENAY DODDS VS GMAC MORTGAGE LLC | 945 Concord Street | | | Framingham | MA | 01701 | |
| VETTER, GERARD R | | 100 S CHARLES ST STE 501 TOWER 2 | | | BALTIMORE | MD | 21201 | |
| VETTER, GERARD R | | PO BOX 1171 | CHAPTER 13 TRUSTEE | | GLEN BURNIE | MD | 21060 | |
| VETTER, JEFFREY M | | 3041 SPRUCE ST | | | BAKERSFIELD | CA | 93301 | |
| VETTER, MARK S & VETTER, ELAINE T | | 130 HOLDEN STREET | | | HOLDEN | MA | 01520 | |
| VEVAY TOWNSHIP | | 780 S EDEN RD | TOWNSHIP TREASURER | | MASON | MI | 48854 | |
| VEVECCA ODA | GLENN K ODA | 5513 WEST PALO ALTO AVENUE | | | FRESNO | CA | 93722-0000 | |
| VHT | | 1350 E TOUHY AVE | SUITE 110W | | DES PLAINES | IL | 60018 | |
| VI, MALIETA | | PO BOX 2531 | | | MENLO PARK | CA | 94026-2531 | |
| VIA JR, ACIE C & VIA, LAJUANA W | | 2306 LENORA LN | | | RICHMOND | VA | 23230-2109 | |
| VIA, TERRY E | | PO BOX 1611 | | | LAKESIDE | CA | 92040 | |
| VIADO, JOHN & VIADO, ROSALIE N | | 2611 WEST CHANDLER BOULEVARD | | | BURBANK | CA | 91505 | |
| VIADUCT NO 7 LIMITED - PRIMARY | | 35 Great St. Helens | | | London | | EC3A 6AP | United Kingdom |
| VIAL FOTHERINGHAM LLP | | 7000 SW VARNS ST | | | PORTLAND | OR | 97223 | |
| VIAL HAMILTON KOCH AND KNOX | | 1700 PACIFIC AVE STE 2800 | | | DALLAS | TX | 75201 | |
| VIANA, DAMIAO & VIANA, ELIENAE T | | 90 NORTHEAST 158TH STREET | | | MIAMI | FL | 33162-0000 | |
| VIAR, RICHARD E | | ROANOKE | | | ROANOKE | VA | 0 | |
| VIAS, SARA | | 7990 SW 117 AVE #137 | | | MIAMI | FL | 33183-0000 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIBBERT, BRUCE C | | PO BOX 1422 | | | SMOHOMISH | WA | 98291 | |
| VIBBERT, KEVIN R | | 1402 BROADWAY ST | | | LONGVIEW | WA | 98632 | |
| VIBEKE H VADSTEIN | | 20203 CANYON RIDGE CT | | | KATY | TX | 77450 | |
| VIBURNUM CITY | | 1 MISSOURI AVENUE PO BOX 596 | CITY COLLECTOR | | VIBURNUM | MO | 65566 | |
| VIBURNUM CITY | | CITY HALL | | | VIBURNUM | MO | 65566 | |
| VIC J DEVLAEMINCK ATT AT LAW | | 1014 FRANKLIN ST STE 102 | | | VANCOUVER | WA | 98660 | |
| VIC PORTER APPRAISAL SERVICE | | PO BOX 2186 | | | GULFPORT | MS | 39505 | |
| VICAL LLC | | 300 W GLEN OAKS BLVD | #106 | | GLENDALE | CA | 91202 | |
| VICAN TAN AND ING HUI TRAN | | 4106 WATERVIEW CT | | | MISSOURI CITY | TX | 77459 | |
| VICARI, CHARLES | | 18627 REMBRANDT TERRACE | | | DALLAS | TX | 75287 | |
| VICCI FIKES | Century 21 Tri Dam Realty | 6 CALIFORNIA ST. | | | VALLEY SPRINGS | CA | 95252 | |
| VICE JR, SHELDON L | | 11486 WILLOW BRANCH AVE | | | GONZALES | LA | 70737-0000 | |
| VICEK, PATRICIA | | 22735 VALLEY VISTA CIR | | | WILDOMAR | CA | 92595 | |
| VICENS, ANTONIO | | 492 PEPPERMILL CIRCLE | | | KISSIMMEE | FL | 34758 | |
| VICENT RAMBALA AND INTERCHANGE | | 79 THACKERY RD | BANK AND GILLESPIE AND GIBSON | | OAKLAND | NJ | 07436 | |
| VICENTE CORTEZ AND | | MARIA CORTEZ | 2447 E. OLIVE AVE | | MERCED | CA | 95340 | |
| VICENTE F ROSALES | | 1012 NORTH KING STREET | | | SANTA ANA | CA | 92703 | |
| VICENTE J PENA AND | | MARTH E PENA | 711 W 9TH ST | | CORONA | CA | 92882 | |
| VICENTE O BARRAZA ATT AT LAW | | 1818 WESTLAKE AVE N STE 308 | | | SEATTLE | WA | 98109 | |
| VICENTE RESTO AND MARGARET RESTO | | 12 LAKEVIEW DR | | | GALVESTON | TX | 77551 | |
| VICENZA, BELLA | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| VICK JR, JAMES | | 502 A ST | | | GOLDSBORO | NC | 27530 | |
| VICK LAW FIRM LLC | | 106 N 11TH ST STE 1103 | | | KANSAS CITY | MO | 64105 | |
| VICK, EMPRESS J | | PO BOX 350195 | | | JACKSONVILLE | FL | 32235-0195 | |
| VICK, JACKIE B & VICK, CAROLYN M | | 2337 N HALIFAX RD | | | ROCKY MOUNT | NC | 27804 | |
| VICK, JUNALEE J & KELLY, JOSHUA A | | 209 E. LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| Vickash Mangray vs GMAC MortgageLLC US Bank National Association Mortgage Electronic Registration et al | | J GEOFFREY LAHN ATTORNEY AT LAW | 7227 PARTRIDGE WAY | | SALINE | MI | 48176 | |
| Vicken Bazarbashian | | 219 Orchard Road | | | Paoli | PA | 19301 | |
| VICKERS HEATING AND A C INC | | 1816 OLD COVINGTON HWY | | | CONYERS | GA | 30012 | |
| VICKERS INSURANCE AGENCY | | PO BOX 1003 | | | EUREKA | CA | 95502-1003 | |
| VICKERS MILL HOA INC | | PO BOX 143089 | | | FAYETTEVILLE | GA | 30214 | |
| VICKERS, JOHN & VICKERS, DEBORAH | | 13855 81ST ST | | | FELLSMERE | FL | 32948-6857 | |
| VICKERY PEZE AND CARROLL INC | | 2917 HADDONFIELD RD | | | PENNSAUKEN | NJ | 08110-1109 | |
| VICKERY, LISA | | 509 GATE TREE LN | | | AUSTIN | TX | 78745-3168 | |
| VICKEY AND RONALD COLBURN AND | | 2735 CIR DR | JESSE A HUMPHRYES | | HUEYTOWN | AL | 35023 | |
| VICKEY JACKSON AND CMB HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |
| VICKEY JACKSON AND CMP HOME | | 4028 WINDING WAY | IMPROVEMENT SERVICES INC | | MACON | GA | 31204 | |
| VICKEYSUE GARRITY | | 108 MILDRED LANE | | | ASTON | PA | 19014 | |
| Vicki & Gustavo Zamora | | 12015 Running Fox Circle | | | Riverview | FL | 33569 | |
| VICKI A SANDERS | | 3590 MEADOW LANE | | | GAINESVILLE | GA | 30506 | |
| VICKI A. FLYNN | | 1 MALLORY LANE | | | PENFIELD | NY | 14526 | |
| VICKI ACKLEY | | 1645 N. CARAL RD | | | EATON RAPIDS | MI | 48827 | |
| VICKI AND JOHN TOLAN | | 1693 WOODCOCK ROAD | | | SEQUIM | WA | 98382 | |
| VICKI AND SHAWN MULLIGAN AND | | 2220 SARATOGA DR | FIRST GENERAL SERVICES OF WESTERN PA INC | | HERMITAGE | PA | 16148 | |
| VICKI AND TIM RUSSELL | | 15260 KELLEY RD SE | | | FAUCETT | MO | 64448 | |
| Vicki Anderson | | 35 Saddlebrook Drive | | | North Wales | PA | 19454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI ANNETTE EGGERS | | 796 PASEO DE LEON | | | NEWBURY PARK | CA | 91320-4955 | |
| VICKI B COBB ATT AT LAW | | PO BOX 1104 | | | BATESVILLE | MS | 38606 | |
| Vicki Browning | | 1105 Bronner Drive | | | Princeton | TX | 75407 | |
| VICKI BRUNDIECK ESTATE AND | | 915 PLEASANT DR | VICKI BRUNDIECK & JEREMY PIETIG &KFS CONTRACTORS | | PLATTSMOUTH | NE | 68048 | |
| VICKI C GODKIN | | COUNTY OF ALAMEDA | 1041 OAKES BLVD | | SAN LEANDRO | CA | 94577 | |
| VICKI CARPENTER | Coldwell Banker ABR | 28120 Bradley Rd | | | Menifee | CA | 92586 | |
| VICKI COX AND ASSOCIATES | | 15301 N ORACLE RD | | | TUCSON | AZ | 85739 | |
| VICKI DAWSON | | 8112 16TH ST | | | WESTMINSTER | CA | 92683 | |
| VICKI DENT AND B STWART | | 63 PALMER AVE | | | PAINSVILLE | OH | 44077 | |
| Vicki Dillard | VICKI DILLARD V THE BANK OF NEW YORK, AS SUCCESSOR TO JPMORGAN CHASE BANK | PO BOX 101191 | | | DENVER | CO | 80250-1191 | |
| Vicki Dillard | VICKI DILLARD, PLAINTIFF VS THE BANK OF NEW YORK TRUST CO, AS SUCCESSOR TO JPMORGAN CHASE BANK, AS TRUSTEE KATHARINE E ET AL | PO BOX 101191 | | | DENVER | CO | 80250-1191 | |
| Vicki Dillard Crowe | | PO Box 37137 | | | Ft Worth | TX | 76127 | |
| Vicki Dillard Crowe | | PO Box 460473 | | | Glendale | CO | 80246 | |
| Vicki Dillard Crowe | Vicki Dillard Crowe | PO Box 460473 | | | Glendale | CO | 80246 | |
| VICKI DILLARD PLAINTIFF VS THE BANK OF NEW YORK NA AS SUCCESSOR TO JPMORGAN CHASE BANK N A AS TRUSTEE et al | | 1933 S Downing St | | | Denver | CO | 80210 | |
| VICKI DILLARD V THE BANK OF NEW YORK AS SUCCESSOR TO JPMORGAN CHASE BANK | | PO BOX 101191 | | | Denver | CO | 80250-1191 | |
| VICKI DUNCOMBE- OLAWSKY | | 7079 MISTY MORNING COURT SE | | | CALEDONIA | MI | 49316 | |
| VICKI E GRAHAM | | 11832 WEST DUMBARTON DRIVE | | | MORRISON | CO | 80465 | |
| VICKI E. VOEGELIN | THOMAS HASSETT | P.O.BOX 216 | | | SEELEY LAKE | MT | 59868 | |
| VICKI I TEMKIN ATT AT LAW | | 15021 VENTURA BLVD #753 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI I TEMKIN ATT AT LAW | | 15030 VENTURA BLVD STE 19 780 | | | SHERMAN OAKS | CA | 91403 | |
| VICKI J KNUDSON | MARK S KNUDSON | 7620 SOUTH 3500 EAST | | | SALT LAKE CITY | UT | 84121 | |
| VICKI J LUNDE ATT AT LAW | | 4725 EXCELSIOR BLVD STE 402 | | | MINNEAPOLIS | MN | 55416 | |
| Vicki J Mayse Administrator of the Estate of Douglas S Kurovsky aka Douglas S Kurovsky vs Vicki J Mayse et al | | LAW OFFICE OF JAY E MICHAEL | 729 S Front St | | Columbus | OH | 42306 | |
| VICKI J. MILLER | CHESTER W. MILLER | E8361 KOCH ROAD | | | NORTH FREEDOM | WI | 53951 | |
| VICKI L DUGAN | SAMUEL T DUGAN | 702 WOODGATE ROAD | | | CINCINNATI | OH | 45244 | |
| VICKI L ELLSWORTH | | P.O. BOX 941 | | | LOWERLAKE | CA | 95457 | |
| VICKI L GILES | | PO BOX 7655 | | | JACKSON | WY | 83002 | |
| VICKI L KAUFHOLZ ATT AT LAW | | PO BOX 8343 | | | CLEARWATER | FL | 33758 | |
| VICKI L REVAK | | 510 42ND ST | | | SACRAMENTO | CA | 95819 | |
| VICKI L SCHLEISNER ATT AT LAW | | 23 N MAIN ST | | | JANESVILLE | WI | 53545 | |
| VICKI L WILLIAMS AND KAPE | | 1560 TWIN SPIRES TRL | | | GUTHRIE | OK | 73044-8518 | |
| VICKI L. COUP | PAULA K. MOORE | 201 YEAGLE ROAD | | | MUNCY | PA | 17756 | |
| VICKI L. JUNG | | 202 EDNA DRIVE | | | OFALLON | IL | 62269-2244 | |
| VICKI L. STEINDEL | GREGG M. STEINDEL | 2017 VIRGINIA AVE S | | | SAINT LOUIS PARK | MN | 55426-2403 | |
| Vicki Lotti Gohagen | | P.O. Box 1776 | | | Lehigh Acres | FL | 33970 | |
| VICKI LYNN JOHNSON AND | | 108 W CLAY | CHAUDION RESTORATION | | KIRKLIN | IN | 46050 | |
| Vicki McDowell | | 120 balboa ave a-4 | | | Cedar Falls | IA | 50613 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI MCKEE | | 1231 NORTH DUSTIN LANE | | | CHANDLER | AZ | 85226 | |
| VICKI MELASS INSURANCE AGENCY | | 302 PLANTATION DR | | | LAKE JACKSON | TX | 77566 | |
| VICKI OLSON | | 1015 W. ASH | | | SALINA | KS | 67401 | |
| VICKI P. ETHERTON | | 6282 N 31ST ST | | | PHOENIX | AZ | 85016-2354 | |
| Vicki Pospisil | | 420 North Evans Road | | | Waterloo | IA | 50707 | |
| VICKI QUISUMBING | | 1336 ROOSEVELT AVE | | | CARTERET | NJ | 07008 | |
| Vicki R Salmeron V GMAC Mortgage LLC and Deutsche Bank Trust Company Americas as Trustee for Ramp 2004SL4 fka Bankers et al | | LAW OFFICES OF KEVIN M CAMP | 5000 CAROLINE | | HOUSTON | TX | 77004 | |
| Vicki R. West | | 5328 7th Avenue | | | Los Angeles | CA | 90043 | |
| VICKI RALEY | | 7291 SHERMAN HILLS BLVD | | | BROOKSVILLE | FL | 34602 | |
| Vicki Reed | | 2605 Heather Lane | | | Waterloo | IA | 50701 | |
| VICKI ROYAL | | 1526 SHERIDAN RD | | | HIGHLAND PARK | IL | 60035 | |
| VICKI STOVER | | 4240 WHISTLER DR | | | PLANO | TX | 75093 | |
| VICKI THIEMANN AND LISA KELLER | | 230 MCINTOSH HILL RD | AND JERRY JOHNSON CONSTRUCTION | | FOLEY | MO | 63347 | |
| VICKI V WIESELER | | 814 POPLAR LN | | | GILLETTE | WY | 82716 | |
| VICKI WELLER | | 23 MARKET ST | | | LOCK HAVEN | PA | 17745 | |
| VICKI WIEGE | | 22520 N 74TH AVE | | | GLENDALE | AZ | 85310 | |
| VICKI WOLFF AND STEAMATIC OF | | 1901 STONEPINE RD | WESTERN WISCONSIN | | HUDSON | WI | 54016 | |
| VICKIE A HUMPHREY | | 570 EAST COLUMBIA AVENUE | | | POMONA | CA | 91767 | |
| VICKIE AND DAVID DOUGHTY | | 2308 BAYBERRY DR | | | MESQUITE | TX | 75149 | |
| VICKIE AND KEITH MADDOXRUSSELL | | 1213 DAVID DR | AND ALFORD AND OPTION ONE MORTGAGE | | PELHAM | AL | 35124 | |
| VICKIE BRUNDIECK ESTATE | | 915 PLEASANT DR | AND COOKE CONSTRUCTION INC | | PLATTSMOUTH | NE | 68048 | |
| VICKIE BUCKHANAN AND ARTS FINISHES | | 16347 TIBURON WAY | | | HOUSTON | TX | 77053 | |
| VICKIE DAY | | 529 PIONEER RD | | | WATERLOO | IA | 50701 | |
| VICKIE HAYSLIP LOFTIS | | 10203 PIERMAIN DRIVE | | | HOUSTON | TX | 77035 | |
| Vickie Hickson | | 814 6 St Nw | | | Independence | IA | 50644 | |
| VICKIE HOWARD AND OVER THE TOP | | 2101 PEARL ST | ROOFING | | TEXARKANA | AR | 71854 | |
| VICKIE HRIZO-STAUF | | 73337 BROADMOOR DR | | | THOUSAND PLMS | CA | 92276 | |
| VICKIE INGAMELLS | | 104 PHEASANT LN | | | HUDSON | IN | 50643-2248 | |
| VICKIE J VANDEVOORDE | | 4008 DEVONSHIRE | | | FORT GRATIOT | MI | 48059 | |
| VICKIE L HARRIS INC | | PO BOX 31106 | | | SAVANNAH | GA | 31410 | |
| VICKIE L PAYNE | | 7336 WAYNE AVE | | | ST LOUIS | MO | 63130 | |
| VICKIE L. OBRIEN | | 4069 CANEY CREEK LN | | | CHAPEL HILL | TN | 37034 | |
| VICKIE LYNNE BINGHAM | MARK CURTIS BINGHAM | 2645 EAST VILLA STREET | | | PASADENA | CA | 91107 | |
| Vickie Moore | | 121 Candlewick Rd | | | Waterloo | IA | 50703 | |
| VICKIE S BROZ ATT AT LAW | | PO BOX 516 | | | MOBRIDGE | SD | 57601 | |
| VICKLJEAN RITCHIE AND ANTONIO L GONZALEZ | | 110 1ST STREET NW | | | CHISOLM | MN | 55719 | |
| VICKSBURG VILLAGE | | 126 N KALAMAZOO AVE | TREASURER | | VICKSBURG | MI | 49097 | |
| VICKY AND LANE JENSEN | | 486 COLORADO DR | AND KL CONLEY CONSTRUCTION | | XENIA | OH | 45385 | |
| VICKY L OGRAIN | | 2502 SW BERKSHIRE DR | | | TOPEKA | KS | 66614 | |
| VICKY L RIEDEL | | 721 1/2 16TH ST | | | ASHLAND | KY | 41101 | |
| VICKY L WADMAN | | 11477 WOLF RD | | | GRASS VALLEY | CA | 95949 | |
| VICKY M FEALY ATT AT LAW | | 1225 N LOOP W STE 1020 | | | HOUSTON | TX | 77008 | |
| VICKY MARTIN | | 4014 N LIMEBELL STREET | | | BUCKEYE | AZ | 85396 | |
| VICS AIR CONDITIONING | | PO BOX 215 | | | THOUSAND PALMS | CA | 92276 | |
| VICS PRODUCTS INC | | 6921 JOCELYN LN N | | | STILLWATER | MN | 55082 | |
| VICTOR A DAVERESE AND NICOLINA DAVERESE | | 190 MAHOPAC AVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VICTOR A DENARO AND ASSOCIATES | | 945 CONCORD ST | | | FRAMINGHAM | MA | 01701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR A FRESCA AND | | ELLEN J FRESCA | 2365 BUENA CREEK TRAIL | | VISTA | CA | 92084 | |
| VICTOR A MARTINEZ ATT AT LAW | | 201 E KENNEDY BLVD STE 950 | | | TAMPA | FL | 33602 | |
| VICTOR A PAYLES III INC | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A PEARSON AND | | 1604 SWATARA ST | BRIAN K DYKES | | HARRISBURG | PA | 17104-1890 | |
| VICTOR A PYLES III | | 209 OLD ENGLISH OAK CT | | | LINTHICUM | MD | 21090 | |
| VICTOR A RIVERA ATT AT LAW | | 121 N WOODROW LN STE 105 | | | DENTON | TX | 76205 | |
| VICTOR A. OLAH | SALLY A. OLAH | 5786 ROSEBROOK DRIVE | | | TROY | MI | 48085 | |
| VICTOR A. ROGERS | GLORIA F. ROGERS | 1375 PARADISE AVENUE | | | HAMDEN | CT | 06514 | |
| VICTOR AGMATA JR ATT AT LAW | | 1188 BISHOP ST STE 1601 | | | HONOLULU | HI | 96813 | |
| VICTOR ALAN CHURCH | ANNA MARIE CHURCH | 5777 FONTAINE STREET | | | SAN DIEGO | CA | 92120 | |
| Victor Alegria and Jami Seeby Alegria vs GMAC Mortgage Corporation Executive Trustee ServicesLLC a California Corporation | | LAW OFFICE OF WAYNE M PRESSEL | 3094 RESEARCH WAY STE 61 | | CARSON CITY | NV | 89706 | |
| VICTOR ALLEN PIERCE II | | P.O. BOX 199 | | | CAMINO | CA | 95709 | |
| Victor Alvarez | | 4951 Collett Little Rd | #198 | | Fort Worth | TX | 76119 | |
| VICTOR ALVAREZ AND | LORENA ALVAREZ | 15668 N LUPINE PL | | | TUCSON | AZ | 85739-9529 | |
| VICTOR AND CHARLENE JEFFREY | | 13297 SW 60TH AVE RD | C AND N FOUNDATION TECHNOLOGIES INC | | OCALA | FL | 34473 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC | | COOLBAUGH TWP | PA | 18466 | |
| VICTOR AND GLADYS TORRES | | 152 WESTWOOD DR | METRO PUBLIC ADJUSTMENT INC WILLOUGHBY | | TOBYHANNA | PA | 18466 | |
| VICTOR AND GLORIA KRAFT AND | | 3702 COLUMBINE DR | JESUS COSTILLA | | EVERMAN | TX | 76140 | |
| VICTOR AND HAZEL ALTOBANO | | 19003 GALWAY AVE | WILSON CONSTRUCTION CO | | CARSON | CA | 90746 | |
| VICTOR AND JUANA DELGADO AND | | 157 S FORESTDALE AVE | NEW REAL INC | | COVINA | CA | 91723 | |
| VICTOR AND LINDA NUNES | | 714 SE LANSDOWNE AVE | | | PORT ST LUCIE | FL | 34983-3863 | |
| VICTOR AND LORI GONZALEZ AND | | 101 VICTORIA DR | MELLON CERTIFIED RESTORATION | | DOUGLASSVILLE | PA | 19518 | |
| Victor and Marisa Esquer | | 131 Colombo Ave | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | | 5011 Raffaele Dr | | | Sierra Vista | AZ | 85635 | |
| Victor and Marisa Esquer | Victor and Marisa Esquer | 5011 Raffaele Dr | | | Sierra Vista | AZ | 85635 | |
| VICTOR AND MARTHA CASTILLO | | 15529 AIKEN LN | | | HOUSTON | TX | 77032 | |
| VICTOR AND MICHELLE MONTELEONE | AND NEW ERA ROOFING | 18812 E MANOR CT | | | INDEPENDENCE | MO | 64058-1401 | |
| VICTOR AND TARA KING AND | A C MAINTENANCE AND HOME REPAIR | 9409 SPRING HOUSE LN APT B | | | LAUREL | MD | 20708-3297 | |
| VICTOR ARACO | | 23 ABERDEEN RD | | | NEW HYDE PARK | NY | 11040 | |
| VICTOR AYALA GREGORY AND | | 1033 NW 121ST WAY | ZOILA BUFFINGTON | | CORAL SPRINGS | FL | 33071 | |
| VICTOR B. BARI | NIKKI R. BARI | 1873 KLAMATH RIVER DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| VICTOR BALDIVIA | | 4608 CIMARRON RIDGE DRIVE | | | BAKERSFIELD | CA | 93313 | |
| VICTOR BELL | | 2804 MISSION COLLEGE BLVD | SUITE 120 | | SANTA CLARA | CA | 95054 | |
| VICTOR BELL | | 40 CORONADO AVE | | | LOS ALTOS | CA | 94022 | |
| VICTOR BROST | TAMI BROST | 5662 NORTHEAST CADDIS DRIVE | | | HILLSBORO | OR | 97124-0000 | |
| VICTOR C DAVIS | PAMELA M DAVIS | 6235 BRANDY PLACE | | | RANCHO CUCAMONGA | CA | 91737 | |
| VICTOR C S TN OF MACEDON | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR C. RAPP JR. | | 919 DOGWOOD STREET | | | COSTA MESA | CA | 92627 | |
| VICTOR CAMPOS ATT AT LAW | | 1215 SUFFOLK AVE | | | BRENTWOOD | NY | 11717 | |
| VICTOR CAMPOS ATT AT LAW | | PO BOX 302 | | | NORTHPORT | NY | 11768 | |
| VICTOR CARPETTO | | 236 BAY 11TH STREET | | | BROOKLYN | NY | 11228 | |
| VICTOR CASANOVA PAULA CASANOVA | | 2137 HIDDENVALLEY DR | UNIVERSAL BUILDERS OF AMERICA | | CROWN POINT | IN | 46307 | |
| VICTOR CASTRO | | 4354 34TH STREET | | | SAN DIEGO | CA | 92104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR CEN SCH COMBINED TWNS | | 953 HIGH ST | SCHOOL TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR CEN SCH COMBINED TWNS | | FIVE STAR BANK PO BOX 375 VICTOR CS | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| VICTOR CEN SCH TN OF PERINTON | | 1350 TURK HILL | RECEIVER OF TAXES | | FAIRPORT | NY | 14450 | |
| VICTOR CEN SCH TN OF PERINTON | | 953 HIGH ST | | | VICTOR | NY | 14564 | |
| VICTOR CLARK AND JEANETTE PRUITT | AND ACR MECHANICAL | 101 CRESTVIEW DR LOT 18 | | | FOLEY | MO | 63347-2420 | |
| VICTOR CONTRERAS | | 4141 CRUSADER COURT | | | LAS VEGAS | NV | 89115 | |
| Victor D. & Sheila D. Hunter | | 12160 Greencastle Drive | | | Cincinnati | OH | 45246 | |
| VICTOR DEMCHUK | | P.O. BOX 140 | | | NORTH HIGHLANDS | CA | 95660 | |
| VICTOR DEPINTO | | 11167 CORTE PLENO VERANO | | | SAN DIEGO | CA | 92130 | |
| VICTOR DRUZIAKO ATT AT LAW | | 1841 W LANDIS AVE | | | VINELAND | NJ | 08360 | |
| VICTOR DUPUIS | BRANDY L DUPUIS | 17300 EAST 35TH STREET SOUTH | | | INDEPENDENCE | MO | 64055-0000 | |
| VICTOR E DAVIS | CASSANDRA L DAVIS | 11445 COUNT FLEET COURT | | | MORENO VALLEY | CA | 92557 | |
| VICTOR E HOBBS ATT AT LAW | | 600 W SANTA ANA BLVD STE 114 | | | SANTA ANA | CA | 92701 | |
| VICTOR E TACKETT JR | | 6801 DIXIE HWY STE 210 | | | LOUISVILLE | KY | 40258 | |
| VICTOR E VANDERGRIFT | | RT 4 BOX 551A | | | FAIRMONT | WV | 26554 | |
| VICTOR ESPARZA AND TRIA ESPARZA | | 1500 MOTHER GRUNDY TRUCK TRAIL | | | JAMUL | CA | 91935 | |
| VICTOR F. DEPINTO | | 11167 CORTE PLENO VERANO | | | SAN DIEGO | CA | 92130 | |
| VICTOR F. MARTINEZ | LORETTA L. MARTINEZ | 1002 VEGA DRIVE | | | COLO SPGS | CO | 80906 | |
| VICTOR FESENKO | | 7507 HEATHERTON LANE | | | POTOMAC | MD | 20854 | |
| VICTOR G PREDA AND MARJEAN | | 76 MAPLEWOOD LN | PREDA AND SUSAN COX | | HIGHLANDS | NC | 28741 | |
| VICTOR G SISON ATT AT LAW | | 533 CENTRAL AVE | | | JERSEY CITY | NJ | 07307 | |
| VICTOR GOMEZ INS AGENCY | | 3641 MITCHELL RD C | | | CERES | CA | 95307 | |
| VICTOR GRATACOS DIAZ ATT AT LAW | | PO BOX 7571 | | | CAGUAS | PR | 00726 | |
| VICTOR GUZMAN | | LA PUENTE AREA | 1009 TONOPAH AVE | | LOS ANGELES COUNTY | CA | 91744 | |
| VICTOR H TOSCANO ATT AT LAW | | 625 W BROADWAY STE B | | | GLENDALE | CA | 91204 | |
| Victor H. Toscano, Attorney-at-law | MONDRAGON-RITA ORTIZ V DEUTSCHE BANK NATL TRUST CO, GMAC MRTG, ALLIANCE BANK CORP, EXECUTIVE TRUSTEE SVCS, LLC, MRTG EL ET AL | 625 W. Broadway, Suite B | | | Glendale | CA | 91204 | |
| VICTOR HERBERT | | 968 ARDEN WOODS CT | | | OVIEDO | FL | 32765-5960 | |
| Victor Hoffmann | | 1704 Lake Point Ct. | | | Plainfield | IL | 60586 | |
| VICTOR J CAOLA ATT AT LAW | | 1410 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| VICTOR J CURRERI | LAUREL J CURRERI | 412 SHORE RD | | | SPRING LAKE | NJ | 07762-1047 | |
| VICTOR J IPPOLITI ATT AT LAW | | 530 MAIN ST | | | FERDINAND | IN | 47532 | |
| VICTOR J LOCKWOOD | VICTORIA LOCKWOOD | 2848 PRECISO LANE | | | HENDERSON | NV | 89014 | |
| VICTOR J THRONSON | | 22932 STANDING ROCK RD | | | APPLE VALLEY | CA | 92307 | |
| VICTOR J VOSILLA | MARYANN VOSILLA | 2 PINE EDGE PLACE | | | DIX HILLS | NY | 11746 | |
| VICTOR J YOO ESQ ATT AT LAW | | 10880 WILSHIRE BLVD STE 2070 | | | LOS ANGELES | CA | 90024 | |
| VICTOR J. FERRINI | PAMELA S. FERRINI | 45860 LATHUM | | | NOVI | MI | 48374 | |
| VICTOR J. VARGAS | ALICIA VARGAS | 1721 VISTA DEL NORTE | | | CHINO HILLS | CA | 91709 | |
| VICTOR JOHN BROOK JR | | 2520 DR ML KING JR ST N | | | SAINT PETERSBURG | FL | 33704 | |
| VICTOR K. STRUSKI | JUDITH A. STRUSKI | 3835 HARMONY HILLS DRIVE | | | OXFORD | MI | 48370 | |
| VICTOR L BROWN AND MERRY CHRISTINE | | 8970 E RIVERVIEW DR | ESCANO BROWN AND ABSOLUTE ROOFING | | ROGERSVILLE | MO | 65742 | |
| VICTOR L RAMIREZ | VICTORIA C RAMIREZ | 9552 GERALD AVENUE | | | SEPULVEDA | CA | 91343 | |
| VICTOR L. SILVA | MARIO J. TORREIRA | 2169 OLIVER STREET | | | RAHWAY | NJ | 07065 | |
| VICTOR LUKE ATT AT LAW | | 1231 E DYER RD STE 215 | | | SANTA ANA | CA | 92705 | |
| VICTOR LUKE ATT AT LAW | | 1600 N BROADWAY STE 810 | | | SANTA ANA | CA | 92706 | |
| VICTOR LUKE ATT AT LAW | | 4041 MACARTHUR BLVD STE 310 | | | NEWPORT BEACH | CA | 92660 | |
| VICTOR M ADAMES AND | | 3541 W MONTEBELLO AVE | BACHOCO REMODELING | | PHOENIX | AZ | 85019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR M BOFILL | | PO BOX 752 | | | TILLAMOOK | OR | 97141 | |
| VICTOR M BURRUEL | SONIA Q BURRUEL | 9822 ROMA STREET | | | PICO RIVERA | CA | 90660 | |
| VICTOR M ESPINOSA | | LAURA F ESPINOSA | 233 CORTE LINDA | | SANTA PAULA | CA | 93060 | |
| VICTOR M RODRIGUEZ | MARIA G RODRIGUEZ | 221 SWEETWOOD STREET | | | SAN DIEGO | CA | 92114 | |
| VICTOR M SARABIA | | 801 KEMP COURT | | | CALEXICO | CA | 92231 | |
| VICTOR M SERRANO ATT AT LAW | | 1201 N MESA ST STE F | | | EL PASO | TX | 79902 | |
| VICTOR M TRONCOSO | | 3218 DARLINGTON OAKS DRIVE | | | DORAVILLE | GA | 30340 | |
| VICTOR M URBAEZ ATT AT LAW | | 90 PASSAIC ST | | | GARFIELD | NJ | 07026 | |
| VICTOR M. ADAME | SHELBEY J. IVIE-ADAME | 3250 S LAMAR STREET | | | DENVER | CO | 80227 | |
| VICTOR M. DEL VALLE | JANET K. DEL VALLE | 10415 WEST FREMONT PLACE | | | LITTLETON | CO | 80127 | |
| VICTOR M. GUTIERREZ | MARTHA GUTIERREZ | 2134 E LEMON STREET | | | TEMPE | AZ | 85281 | |
| VICTOR M. NAFZ | GAIL M NAFZ | 14455 NORTH CROWN POINT DRIVE | | | TUCSON | AZ | 85737 | |
| VICTOR M. PALACIOS | DIANE M. PALACIOS | 9920 LAREINA COURT | | | ORLAND PARK | IL | 60462 | |
| VICTOR M. PENCE | DAWNDE L. PENCE | 5172 WAGON WHEEL DRIVE | | | YORBA LINDA | CA | 92886 | |
| Victor M. Ramos and Carlita Ramos | | 916 Southridge Dr. | | | Monroe | NC | 28112 | |
| VICTOR MANEILLY | | 2502 GLENDALE AVE | | | DURHAM | NC | 27704 | |
| VICTOR MANTEL ESQ ATT AT LAW | | 2020 NE 163RD ST STE 206 | | | MIAMI | FL | 33162 | |
| VICTOR MARTINEZ JR AND | | 5 LAKEVIEW DR | ASTROCARE FIRE AND WATER RESTORATION INC | | MONTAGUE | NJ | 07827 | |
| VICTOR MASLOV | GALLI A MASLOV | 1655 HERON AVE | | | EL CAJON | CA | 92020 | |
| VICTOR MENDOZA | | 1200 S 4TH STE 102 | | | LAS VEGAS | NV | 89104 | |
| VICTOR MITCHELL | | 2108 EMMONS RD | | | CAMBRIA | CA | 93428 | |
| VICTOR MOISTNER | | 1500 RILEY ROAD | | | NEW CASTLE | IN | 47362-0000 | |
| VICTOR N MAKRIS ATT AT LAW | | 9898 BISSONNET ST STE 100 | | | HOUSTON | TX | 77036 | |
| VICTOR N OKEKE ATT AT LAW | | 3921 DYRE AVE | | | BRONX | NY | 10466-2507 | |
| VICTOR N. SANELLI | MARY A. SANELLI | 2053 GALILEE OVAL | | | HINKLEY | OH | 44233 | |
| VICTOR NIKONCHUK | | 5997 RIDGE LANE | | | RENO | NV | 89523 | |
| VICTOR NOWLIN AND FELICIA NOWLIN | | 6610 KENLIWOOD DR | AND DON PRICE | | HOUSTON | TX | 77033 | |
| VICTOR NUNAG | ANGELINA NUNAG | 9432 HOBACK ST. | | | BELLFLOWER | CA | 90706 | |
| VICTOR P VALENTINO ATT AT LAW | | 43494 WOODWARD AVE STE 203 | | | BLOOMFIELD HILLS | MI | 48302 | |
| VICTOR P VARCHOLA | LENORE VARGO | 3426 ECHO VALLEY RD | | | MANHEIM | PA | 17545-9445 | |
| VICTOR PALACIOS AND ASSOCIATES | | 8554 NUEVO AVE | | | FONTANA | CA | 92335 | |
| Victor Pazos | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| VICTOR PEGUERO | | 333 PATTERSON MILL ROAD | | | BEL AIR | MD | 21015 | |
| VICTOR PEREZ | | 113 FISHER TER | | | MILFORD | PA | 18337-6551 | |
| VICTOR PEREZ | | 4604 NORTH 9TH STREET | | | PHOENIX | AZ | 85014 | |
| VICTOR QUINTERO AND VILMA LLAVETT AND | | 2204 EAGLE MOUNTAIN DR | JV ROOFING | | LITTLE ELM | TX | 75068 | |
| VICTOR R. MUJICA | NILZA GARCIA | 734 EAGLE RIDGE ROAD | | | CEDAR FALLS | IA | 50613 | |
| VICTOR REGNIER | JUDITH GONDA | 10610 LINDBROOK DRIVE | | | LOS ANGELES | CA | 90024 | |
| VICTOR RIVERA | | 240 HAWAII DR | | | BRICK | NJ | 08723 | |
| VICTOR RUFO | SANDRA M RUFO | 16 JUSTIN CIRCLE | | | PT JEFFERSON ST | NY | 11776 | |
| VICTOR S. TOMPOROWSKI | | 20 HAWLEY RD | | | OXFORD | CT | 06478 | |
| VICTOR SABO AND | | IRENE SABO | 5045 N BAY RD | | MIAMI BEACH | FL | 33140 | |
| VICTOR SADY | | 4409 CAVELL AVE N | | | NEW HOPE | MN | 55428 | |
| VICTOR SALDANA ATT AT LAW | | 1950 W PACIFIC AVE STE 240 | | | WEST COVINA | CA | 91790 | |
| VICTOR SANCHEZ | | 2869 TRIBUNE AVE | | | HAYWARD | CA | 94542 | |
| VICTOR SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231 | |
| VICTOR SCHLESINGER | | 250 S 18TH STREET | APT 1501 | | PHILADELPHIA | PA | 19103 | |
| VICTOR SHOUSHA | SUSAN D. SHOUSHA | 265 ALPINE DR | | | PARAMUS | NJ | 07652-1316 | |
| VICTOR SIEGEL | | 27129 CALLE ARROYO STE 1801 | | | SAN JUAN CAPO | CA | 92675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTOR SIMON ATT AT LAW | | 2005 DE LA CRUZ BLVD STE 216 | | | SANTA CLARA | CA | 95050-3025 | |
| VICTOR TACHE AND JOANA AND | | 61 NEW YORK AVE | ADRIANA COLOVAI | | DUMONT | NJ | 07628 | |
| Victor Torres | | 3077 W. Sycamore Circle | | | Euless | TX | 76040 | |
| VICTOR TOWN | | 85 E MAIN ST | TAX COLLECTOR | | VICTOR | NY | 14564 | |
| VICTOR TOWNSHIP | | 6843 ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR TOWNSHIP | | 6843 E ALWARD RD | TREASURER VICTOR TWP | | LAINGSBURG | MI | 48848 | |
| VICTOR V VARTANIAN ATT AT LAW | | 23193 LA CADENA DR STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| VICTOR V. HERRERA | | PO BOX 782 | | | SOMERTON | AZ | 85350 | |
| VICTOR V. VALENOTE | DANIELA C. VALENOTE | 4514 UPPER KOGRU DRIVE | | | EAGLE RIVER | AK | 99577 | |
| VICTOR VALENTI | | 141 CREST AVENUE | | | ELK GROVE | IL | 60007 | |
| VICTOR VICTO AND SANDRA | | 5118 W 24TH PL | FELICIANO | | CICERL | IL | 60804 | |
| VICTOR VILLAFANE | NYDIA VILLAFANE | 348 MARLBORO ROAD | | | OLD BBRIDGE | NJ | 08857 | |
| VICTOR VILLAGE | | 60 E MAIN ST | VILLAGE CLERK | | VICTOR | NY | 14564 | |
| VICTOR W DAHAR JR ATT AT LAW | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| VICTOR W LUKE APLC ATT AT LAW | | 5901 DEMPSTER ST STE 200 | | | MORTON GROVE | IL | 60053 | |
| VICTOR WILLIAMS AND GEORGIA ROOF | | 1067 DEER CHASE CT | INSPECTIONS | | STONE MOUNTAIN | GA | 30088 | |
| VICTOR WU ATT AT LAW | | 10161 BOLSA AVE STE 204C | | | WESTMINSTER | CA | 92683 | |
| VICTOR YEBOAH AND ROSEMARY ABOAGYE AND | | 131 LOWER WAY RD | ALVIN H BUTZ INC | | EASTON | PA | 18045 | |
| VICTOR, NANCY B | | 3151 DEAN CT UNIT# 601 | | | MINNEAPOLIS | MN | 55416-5501 | |
| VICTOR-AVILA, ANGEL | | C/O GIOIA DECARLO | 828 NW 9 COURT | | MIAMI | FL | 33136 | |
| VICTORIA A ZAMORA-ROSENFELD | | 3702 REGENTS PARK LN | | | GREENSBORO | NC | 27455 | |
| VICTORIA AND CHARLES JAMES | | 2014 N SEMINARY AVE UNIT 2 | | | CHICAGO | IL | 60614 | |
| VICTORIA AND CHARLES JAMES | | 9806 OVERLOOK RIDGE AVE | | | LAS VEGAS | NV | 89148 | |
| VICTORIA AND ELIJAH ADEOYE | | 2400 SHORELINE DR | | | NORMAN | OK | 73026 | |
| VICTORIA AND ROBERT THERRIEN | | 183 WOODHILL HOOKSETT RD | | | BOW | NH | 03304 | |
| VICTORIA AND SAUL ZAMORA AND | BROWN OHAVER | 6413 W EARLL DR | | | PHOENIX | AZ | 85033-5733 | |
| VICTORIA AND WILLIAM ROBINSON AND | | 100 WESLEYAN WAY | ARMADA CONSTRUCTION INC | | OXFORD | GA | 30054 | |
| VICTORIA AUSLANDER | | 418 SUSSEX | | | WOODRIDGE | NJ | 07075 | |
| VICTORIA B CAMPBELL PC | | 18 E BROOME ST | | | PORT JERVIS | NY | 12771 | |
| VICTORIA BRAUNEISEN | | 23250 COLLINS STREET | | | WOODLAND HILLS | CA | 91367-0000 | |
| Victoria Brazil | | 10433 N MacArthur Blvd | 172 | | Irving | TX | 75063 | |
| VICTORIA BROUSSARD ATT AT LAW | | 807 BRAZOS ST STE 201 | | | AUSTIN | TX | 78701 | |
| Victoria Byer | | 513 Palmer Farm Drive | | | Yardley | PA | 19067 | |
| VICTORIA C KESTLER | ANDREW KESTLER | 9135 PINE SPRINGS DR | | | BOCA RATON | FL | 33428-1458 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 | PO BOX 2569 | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | 205 N BRIDGE STE 101 PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902-2569 | |
| VICTORIA COUNTY | | PO BOX 2410 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | | PO BOX 2569 | ASSESSOR COLLECTOR | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY | ASSESSOR COLLECTOR | P O BOX 2569 | | | VICTORIA | TX | 77902 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COUNTY CLERK | | 115 N BRIDGE ST NO 103 | | | VICTORIA | TX | 77901 | |
| VICTORIA COX ATT AT LAW | | 2306 LAKE AUSTIN BLVD STE 7 | | | AUSTIN | TX | 78703 | |
| VICTORIA D WILLIAMS | | 14320 SYLVAN RIDGE RD | | | CHESTERFIELD | VA | 23838-2180 | |
| VICTORIA ESTATES CONDO TRUST | | 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTATES CONDOMINIUM TRUST | | C O 405 407 MAIN ST UNIT 1 | | | HAVERHILL | MA | 01830 | |
| VICTORIA ESTAVILLO | | 5519 BUCHANAN ST | | | LOS ANGELES | CA | 90042 | |
| VICTORIA FAITH CATTO | | 32 MANSFIELD LN | | | BARRE | VT | 05641-4479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA FIRE AND CASUALTY | | | | | CLEVELAND | OH | 44115 | |
| VICTORIA FIRE AND CASUALTY | | 1001 EUCLID AVE 52 | | | CLEVELAND | OH | 44115 | |
| VICTORIA G FORGIONE | | 13936 STONEFIELD DRIVE | | | CLIFTON | VA | 20124 | |
| VICTORIA GRACIA | | 8305 KARAM BLVD. #2 | | | WARREN | MI | 48093 | |
| VICTORIA GRAVES | | 134 LOMA LANE | | | SAN CLEMENTE | CA | 92672-4721 | |
| VICTORIA GROVE HOA | | 860 HWY ONE 108 | | | N PALM BEACH | FL | 33408 | |
| VICTORIA GUZMAN AND LUPE GUZMAN AND | | 3907 N KEDZIE AVE | ISABEL GUZMAN | | CHICAGO | IL | 60618 | |
| VICTORIA HELTON ATT AT LAW | | PO BOX 3434 | | | VENTURA | CA | 93006 | |
| VICTORIA HILLS HOMEOWNERS ASSOC | | PO BOX 58272 | | | RENTON | WA | 98058 | |
| VICTORIA HOKANSON | | 40 WEST POINT HIGHWAY | BLDG 1-13 | | HIGHLANDS FALLS | NY | 10928 | |
| VICTORIA IGNACIO | | 817 CREEKSIDE PLACE | | | SANTA CLARA | CA | 95051 | |
| VICTORIA J AND NEIL MEGSON | | 5808 78TH AVE NW | | | GIG HARBOR | WA | 98335 | |
| VICTORIA J HEWELT CAZEL ATT AT | | 13409 MIDLAND RD APT 1 | | | POWAY | CA | 92064-4743 | |
| VICTORIA J HEWELT CAZEL ATT AT L | | 4222 MILWAUKEE ST STE 11 | | | MADISON | WI | 53714 | |
| VICTORIA KING TAITANO ATT AT LAW | | 6811 KENILWORTH AVE STE 500 | | | RIVERDALE | MD | 20737 | |
| VICTORIA KRASIC | | 83 ORCHARD PLACE | | | MAYWOOD | NJ | 07607 | |
| VICTORIA L ANDERSON ATTORNEY AT LAW | | 2816 E ROBINSON ST | | | ORLANDO | FL | 32803 | |
| VICTORIA L EASTERDAY ATT AT LAW | | 1463 S MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| Victoria L Helvey | | 33728 N 26th Ave | | | Phoenix | AZ | 85085 | |
| VICTORIA L VOLLMER | | 12931 S SEMINOLE DR | | | OLATHE | KS | 66062-1401 | |
| VICTORIA LANDING HOA INC | | 1340 E VINE ST | | | KISSIMMEE | FL | 34744 | |
| VICTORIA LANDING HOMEOWNERS ASSOC | | PO BOX 4346 | | | ORLANDO | FL | 32802 | |
| VICTORIA LAW OFFICES | | 2845 MOORPARK AVE STE 110 | | | SAN JOSE | CA | 95128 | |
| VICTORIA LENING | | 242 BEAVER RUN ROAD | | | OTTSVILLE | PA | 18942 | |
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M BAILEY MERRILL ATT AT L | | 1010 HURLEY WAY STE 290 | | | SACRAMENTO | CA | 95825 | |
| VICTORIA M FOSTER AND KENNETH FOSTER | | 2770 S 136TH E AVE | AND VICKIE FOSTER | | TULSA | OK | 74134 | |
| VICTORIA M LOEGERING ATT AT LAW | | 250 S 5TH ST STE 660 | | | BOISE | ID | 83702 | |
| VICTORIA M SARABIA | | 801 KEMP CT | | | CALEXICO | CA | 92231-1951 | |
| VICTORIA M TRINIDAD | JESUS S TRINIDAD | 1343 MISTY COURT | | | DIAMOND BAR | CA | 91765-4317 | |
| VICTORIA M. WILLETTE | STEVEN A. RAPPEPORT | 285 BAY ROAD | | | FARMINGTON | NH | 03835 | |
| VICTORIA MEADOWS HOMEOWNERS ASSOC | | 540 W GALENA BLVD | | | AURORA | IL | 60506 | |
| VICTORIA MORTENSEN AND ANSON CHAN AND | | 623 S WARREN | HAMMER BLDG AND RESTORATION INC | | SAGINAW | MI | 48607-1685 | |
| VICTORIA MORTGAGE COPORATION | | 4406 PIEDRAS DR W | | | SAN ANTONIO | TX | 78228 | |
| Victoria Oka | | 1298 LONGLEAF DRIVE | | | CEDAR HILL | TX | 75104 | |
| VICTORIA PARK CONDO ASSOC | | 10310 AURORA AVE N | | | SEATTLE | WA | 98133 | |
| Victoria Prasad | | 8306 Osage Ter | | | Adelphi | MD | 20783 | |
| VICTORIA PRICE | | 14319 WESTDALE DRIVE | | | BAKERSFIELD | CA | 93314 | |
| VICTORIA PUERTO AND SUBURBAN | | 3312 NEWKIRK WAY | ROOFING LLC | | SUWANEE | GA | 30024 | |
| VICTORIA R WHELAN ATT AT LAW | | PO BOX 333 | | | WEST NEWBURY | MA | 01985-0433 | |
| Victoria R. Shemaria | | 1671 Old Oak Road | | | Los Angeles | CA | 90049 | |
| VICTORIA RENEE WEISS ATT AT LAW | | 860 KINGSBAY RD STE B | | | SAINT MARYS | GA | 31558-3853 | |
| Victoria Reshetnyak | | 336 Village Way | | | Chalfont | PA | 18914 | |
| VICTORIA REYES | | 13802 GOLDEN EAGLE CT | | | MORENO VALLEY | CA | 92553-6000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA REYES | | 701 NW KRUEGER STREET | | | COUPEVILLE | WA | 98239 | |
| Victoria Rojas and Federico Rojas Individually and Federico Rojas Trustee of the Petra R Lopez Trust Merendero Mexican et al | | Law Offices of Pacheco and Pacheco | 161 Commerce Way | | Walnut | CA | 91789 | |
| VICTORIA SAAGER | MONTE D SAAGER | 1385 SE JACQUELIN DRIVE | | | HILLSBORO | OR | 97123 | |
| VICTORIA SAGE ATT AT LAW | | 22649 LORAIN RD | | | FAIRVIEW PARK | OH | 44126 | |
| VICTORIA SAGE ATT AT LAW | | 31 COLUMBUS ST | | | BEDFORD | OH | 44146 | |
| VICTORIA SANDS | | 2017 N BUENA VISTA ST | | | BURBANK | CA | 91504 | |
| VICTORIA SINISGALLI AND VERITAS | | 54 ADMIRALTY LOOP | SERVICES INC | | STATEN ISLAND | NY | 10309 | |
| Victoria Strauss | | 117 Glennbrook Court | | | Chalfont | PA | 18914 | |
| VICTORIA TOWERS, AOAO | | 95 390 KUAHELANI AVE | PWI REAL ESTATE INC | | MILILANI | HI | 96789 | |
| VICTORIA TOWN | | 1802 MAIN ST | TREASURER OF VICTORIA TOWN | | VICTORIA | VA | 23974 | |
| VICTORIA TYLER | | 3033 MIDDLETON ST | | | OAKLAND | CA | 94605 | |
| VICTORIA VILLAGE COLORADO SPRINGS | | 6015 LEHMAN DR STE 205 | | | COLORADO SPRINGS | CO | 80918 | |
| VICTORIA WILBERT ENTERPRISES, LTD. | | 1414 SPYGLASS COURT | | | ITASCA | IL | 60143 | |
| Victoria Wireman | | 226 Kingsley Ave | | | Waterloo | IA | 50701 | |
| VICTORIA WOODS HOMEOWNERS ASSOC | | 430 MILLERSPORT HWY | | | WILLIAMSVILLE | NY | 14221 | |
| VICTORIA, CARLOS | | 15520-15522 HAYTER AVENUE | | | PARAMOUNT | CA | 90723 | |
| VICTORIA, HEMLOCK | | 2323 PORTOLA RD 150 | | | VENTURA | CA | 93003 | |
| VICTORIAN ESTATES HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VICTORIAN GATE CONVERSION CO LLC | | 109 S HIGH ST | VICTORIAN GATE CONVERSION CO LLC | | DUBLIN | OH | 43017 | |
| VICTORIAN PARK CONDOMINIUM ASSOC | | 1908 WRIGHT BLVD | C O AMERICAN COMMUNITY MNGMNT INC | | SCAUMBURG | IL | 60193 | |
| VICTORIAN STREAMWOOD LLC | | 2901 BUTTERFIELD RD | ATTN TELECIA MORRIS | | OAK BROOK | IL | 60523 | |
| VICTORIAN VILLAGE CONDOMINIUM TWO | | 1811 GRAND CANAL BLVD STE 5 | | | STOCKTON | CA | 95207 | |
| VICTORIAN VILLAGE I HOA | | 5345 N EL DORADO ST NO 8 | | | STOCKTON | CA | 95207 | |
| VICTORIANA CONDO ASSOC | | 1020 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| VICTORIANA CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | CLEMENTON | NJ | 08021 | |
| VICTORIANNE C MAXWELL ATT AT LAW | | 1200 E MOREHEAD ST STE 140 | | | CHARLOTTE | NC | 28204 | |
| VICTORIANO AND ARMIDA GONZALES | AND CARE TEAM INC DBA 911 DRY | 5243 E KAVILAND AVE | | | FRESNO | CA | 93725-4012 | |
| VICTORINA M Y RENACIA | | PO BOX 5266 | | | HAGATNA | GU | 96932 | |
| Victorino, Carlos | GMAC MORTGAGE, LLC V. CARLOS VICTORINO, ANTONIO AGULERA AND DAVID ALAN BOUCHER | 1067 4TH AVE APT 1107 | | | CHULA VISTA | CA | 91911-1949 | |
| VICTORVILLE LAKE VIEW HOMES | | 195 N EUCLID AVE | C O EUCLID MANAGEMENT COMPANY | | UPLAND | CA | 91786 | |
| VICTORY | | TAX COLLECTOR | | | NORTH CONCORD | VT | 05858 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | TAX COLLECTOR | | DOVER | NJ | 07801 | |
| VICTORY GARDENS BORO | | 337 S SALEM ST | VICTORY GARDENS BORO COLLECTOR | | VICTORY GARDEN | NJ | 07801 | |
| VICTORY INS AGENCY | | 2618 E BROADWAY | PO BOX 100585 | | PEARLAND | TX | 77581-4903 | |
| VICTORY MILLS VILLAGE | | PINE ST PO BOX 305 | | | VICTORY MILLS | NY | 12884 | |
| VICTORY MILLS VILLAGE | | PO BOX 305 | VILLAGE CLERK | | VICTORY MILLS | NY | 12884 | |
| VICTORY ROOFING LLC | | 2605 WADE HAMPTON BLVD STE A | | | GREENVILLE | SC | 29615 | |
| VICTORY TOWN | | 1323 TOWN BARN RD | TAX COLLECTOR | | RED CREEK | NY | 13143 | |
| VICTORY TOWN | | 137 OLD STATE RD | | | CATO | NY | 13033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORY TOWN CLERK | | PO BOX 609 | ATTN REAL ESTATE RECORDING | | NORTH CONCORD | VT | 05858 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 3773 N STILES RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TAX COLLECTOR | | SCOTTVILLE | MI | 49454 | |
| VICTORY TOWNSHIP | | 940 W FOUNTAIN RD | TREASURER VICTORY TWP | | SCOTTVILLE | MI | 49454 | |
| VICTORY TWP | | 3361 OLD ROUTE 8 | T C OF VICTORY TOWNSHIP | | POLK | PA | 16342 | |
| VICTORY TWP | | RD 1 BOX 222A | TAX COLLECTOR | | POLK | PA | 16342 | |
| VIDA HALAVI ATT AT LAW | | 11040 SANTA MONICA BLVD STE 400 | | | LOS ANGELES | CA | 90025 | |
| VIDA J RIDLEY | | PO BOX 250 | | | W SACRAMENTO | CA | 95605 | |
| VIDA, DENNY S & EWALIKO-VIDA, ALIA M | | 86 PILIKANA PLACE #2 | | | WAILUKU | HI | 96793 | |
| VIDAL SAMARRIPAS III VIDAL | | 1906 CR 7230 | SAMARRIPAS JACKIE SAMARRIPAS AND CARPET TECH | | LUBBOCK | TX | 79423 | |
| VIDAL, ALEX N & VIDAL, MICHELE T | | 6889 HIGHTOWER | APT. #1715 | | N RICHLAND HILLS | TX | 76182-3373 | |
| VIDALA AND STEVAN SALCEDO | | 6033 NW 45TH AV | AND A 1 QUALITY PLUMBING CORP | | COCONUT CREEK | FL | 33073 | |
| VIDALA AND STEVAN SALCEDO AND | | 6033 NW 45TH AV | UNITED RESTORATION | | COCONUT CREEK | FL | 33073 | |
| VIDALES, JEREMY C | | 1 DAVID STREET | | | LADERA RANCH | CA | 92694 | |
| VIDALIA CITY | | 101 N SPRUCE STREET PO BOX 2010 | TAX COLLECTOR | | VIDALIA | LA | 71373 | |
| VIDALIA CITY | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30474 | |
| VIDALIA CITY MONTGOMERY CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | | PO BOX 280 | TAX COLLECTOR | | VIDALIA | GA | 30475 | |
| VIDALIA CITY TOOMBS CO | TAX COLLECTOR | PO BOX 280 | 114 JACKSON ST | | VIDALIA | GA | 30475 | |
| VIDEO MONITORING SERVICES | | OF AMERICA, L.P. | PO BOX 34618 | | NEWARK | NJ | 07189-4618 | |
| VIDMAR HARDESTY AND LEON LTD | | 1971 W 5TH AVE STE 4 | | | COLUMBUS | OH | 43212 | |
| VIDRINE LAW FIRM PLC | | PO BOX 33994 | | | PHOENIX | AZ | 85067-3994 | |
| VIDYA B. PINNAMANENI | | 3085 WHISPERWOOD DR APT 451 | | | ANN ARBOR | MI | 48105-3421 | |
| VIDYA MAHABIR | | 227 MCCLELLAN STREET | | | SCHENECTADY | NY | 12304 | |
| VIDYA NENI ATT AT LAW | | 8401 WAYZATA BLVD STE 300 | | | MINNEAPOLIS | MN | 55426 | |
| VIE D VANN | JOE L VANN | 735 SOUTHWORTH DRIVE | | | RENO | NV | 89512 | |
| VIE LAW OFFICE | | 503 JACKSON AVE NW | | | ELK RIVER | MN | 55330 | |
| VIEGAS, JAMES R | | 101 SAN FELIPE AVE | | | SAN FRANCISCO | CA | 94127 | |
| VIEGELAHN, MARK K | | 909 NE LOOP 410 STE 400 | | | SAN ANTONIO | TX | 78209 | |
| VIEHMANN, VERA K | | 28016 BARNES RD | | | MONROVIA | MD | 21770 | |
| VIEIRA LANDSCAPING INC | | 2180 ALMADEN RD | | | SAN JOSE | CA | 95125 | |
| VIEIRA, MICHELLE | | PO BOX 789 | | | CARBONDALE | IL | 62903 | |
| VIEIRA, MICHELLE L | | PO BOX 70309 | | | MYRTLE BEACH | SC | 29572 | |
| VIEN DINH TRAN | | 2328 N HATHAWAY STREET | | | SANTA ANA | CA | 92705 | |
| VIEN V NGUYEN | | 10439 NORTON DR | | | HOUSTON | TX | 77043 | |
| VIENGVILAY DEEN | | 122 DEE RD | | | NORTH AURORA | IL | 60542 | |
| VIENNA | | 424 EIGHT STREET PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIENNA | | PO BOX 196 | CITY COLLECTOR | | VIENNA | MO | 65582 | |
| VIENNA CITY | | CITY HALL PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA CITY | | PO BOX 436 | CITY OF VIENNA | | VIENNA | GA | 31092 | |
| VIENNA HILLS ASSOC | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| VIENNA LAW GROUP | | 10615 JUDICIAL DR STE 101 | | | FAIRFAX | VA | 22030 | |
| VIENNA REALTY | | 413 27TH ST | | | VIENNA | WV | 26105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIENNA TOWN | | 127 CTR ST S | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 127 CTR ST S TAX DEPT | TOWN OF VIENNA | | VIENNA | VA | 22180 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | C O RACHEL MEADER TC | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 328 TOWN HOUSE RD | TOWN OF VIENNA | | VIENNA | ME | 04360 | |
| VIENNA TOWN | | 6445 S WINDSOR PRAIRIE RD | TREASURER TOWN OF VIENNA | | DE FOREST | WI | 53532 | |
| VIENNA TOWN | | 6970 MADIGAN RD | | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 6970 MADIGAN RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| VIENNA TOWN | | 7161 COUNTY RD I | TREASURER TOWN OF VIENNA | | DEFOREST | WI | 53532 | |
| VIENNA TOWN | | PO BOX 278 | TAX COLLECTOR | | NORTH BAY | NY | 13123 | |
| VIENNA TOWN | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWN SEMIANNUAL | | PO BOX 86 | COMMISSIONERS OF VIENNA | | VIENNA | MD | 21869 | |
| VIENNA TOWN TAX DEPT | | 127 CTR ST S | | | VIENNA | VA | 22180 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 3400 W VIENNA RD | TREASURER VIENNA TWP | | CLIO | MI | 48420 | |
| VIENNA TOWNSHIP | | 9610 MATHEWS RD | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA TOWNSHIP | | RT 2 BOX 189B | TREASURER VIENNA TWP | | ATLANTA | MI | 49709 | |
| VIENNA TOWNSHIP BOARD OF PUBLIC | | 3400 W VIENNA RD | | | CLIO | MI | 48420 | |
| VIENNA WOODS OWNER ASSOCIATION INC | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| VIERA CONDOMINIUM ASSOCIATION INC | | 630 TRADE CTR DR | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VIERA, ISAEL N | | 4105 BAINBRIDGE DR | | | NORTH HIGHLANDS | CA | 95660-0000 | |
| VIERS, LORETTA | | ROUTE 4 BOX 50 | | | GRUNDY | VA | 24614 | |
| VIESSELMAN AND BARKE PA | | 123 DOWNTOWN PLZ | | | FAIRMONT | MN | 56031 | |
| VIEW AT RUSH LAKE HOA | | 5637 RUSH LAKE CT | | | BAXTER | MN | 56425 | |
| VIEW BY TEXT | | BETTER QUALIFIED LLC | 19 CHRISTOPHER WAY | | EATONTOWN | NJ | 07724 | |
| VIEW, LINCOLN | | 25645 SHARP DR B | | | HEMET | CA | 92544 | |
| VIEWPOINT BANKERS MORTGAGE | | 1309 W 5TH ST MS 124 | | | PLANO | TX | 75075 | |
| VIEWPOINT BANKERS MORTGAGE INC | | 720 E ARAPAHO RD | | | RICHARDSON | TX | 75081-2213 | |
| VIEWPOINT EQUITIES INC | | 2655 CAMINO DEL RIO N #410 | | | SAN DIEGO | CA | 92108 | |
| VIEWPOINT NORTH HOA | | 3205 LAKE SIDE VILLAGE | | | PRESCOTT | AZ | 86301 | |
| VIEWPOINT NORTH HOMEOWNERS | | PO BOX 10000 | | | PRESCOTT | AZ | 86304 | |
| VIEWTECH FINANCIAL SERVICES INC | | FILE 41004 | | | LOS ANGELES | CA | 90074 | |
| VIGEN, ELIZABETH | | 25612 RANGEWOOD ROAD | | | LAGUNA HILLS | CA | 92653-6146 | |
| VIGGIANI, MIKE | | 2205 CEDAR RIDGE DR | LEADS CONSTRUCTION CO LLC | | PLAINFIELD | IL | 60586 | |
| VIGIL, EUGENE | | 2590 BILLINGS ST | METRO CONSTRUCTION | | AURORA | CO | 80011 | |
| VIGIL, GILBERTO & VIGIL, MICHIKO | | 2811 SOUTH 8900 WEST | | | MAGNA | UT | 84044 | |
| VIGIL, NANCY C & VIGIL, ALFONSO | | 440 HUGHES STREET | | | PAMPA | TX | 79065 | |
| VIGILANTE INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| VIGILANTE INSURANCE | | PO BOX 7247 0180 | | | PHILADELPHIA | PA | 19170 | |
| VIGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 204 | | | COLORADO SPRINGS | CO | 80903 | |
| VIGLIAROLO, VIRGINIA | | BOX 454 | 2554 LINCOLN BLVD | | VENICE | CA | 90291 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK | | | MIDDLESEX | NJ | 08846 | |
| VIGNOLI, ROBERT J | | 108 VALLEY BROOK CT | | | MIDDLESEX | NJ | 08846 | |
| VIGO COUNTY | | 191 OAK ST | TREASURER VIGO COUNTY | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY | | 191 OAK ST | VIGO COUNTY TREASURER | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDER | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY RECORDERS OFFICE | | 199 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIGO COUNTY TREASURER | | 191 OAK ST | | | TERRE HAUTE | IN | 47807 | |
| VIJAY B. MEDI | | 1640 HOPE DR APT 1012 | | | SANTA CLARA | CA | 95054-1752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIJAY CHANDRA | | 175 ARCADE BOULEVARD | | | SACRAMENTO | CA | 95815 | |
| VIJAY DSOUZA | MEERA DSOUZA | 5720 STONEHAVEN BLVD | | | ROCHESTER | MI | 48306-4940 | |
| VIJAY GOLLAPUDI | VIJAYA L. GOLLAPUDI | 12 PINEHURST TRAIL COURT | | | MARYLAND HEIGHTS | MO | 63043 | |
| VIJAY RAMAPPAN | SUNITHA A. RAMAPPAN | 24935 PORTSMOUTH | | | NOVI | MI | 48374 | |
| VIJAY VENKATESH | | 2921 LA TRIESTE PLACE | | | ESCONDIDO | CA | 92025 | |
| VIJAYA HIREKERUR | | 8032 SHADYVIEW LANE N | | | MAPLE GROVE | MN | 55311 | |
| VIJAYA K. MADALA | | 21 WINDSOR CT | | | SLINGERLANDS | NY | 12159-3713 | |
| VIJAYAKUMAR RAMAMURTHY | | 1720 BLAZEWOOD ST | | | SIMI VALLEY | CA | 93063 | |
| VIJIA S GOUNDER | | 18 RIVERBREA COURT | | | SACRAMENTO | CA | 95831 | |
| VIJIA S GOUNDER | | 18 RIVERBREA CT | | | SACRAMENTO | CA | 95831-0000 | |
| VIK BHATIA | | 3930 JAMIE PL | | | SAN RAMON | CA | 94582-5895 | |
| VIK BROTHERS INSURANCE GROUP | | | | | BETHESDA | MD | 20827 | |
| VIK BROTHERS INSURANCE GROUP | | | | | TRENTON | NJ | 08648 | |
| VIK BROTHERS INSURANCE GROUP | | 1000 LENOX DR | | | LAWRENCEVILLE | NJ | 08648 | |
| VIK BROTHERS INSURANCE GROUP | | PO BOX 6003 | | | BETHESDA | MD | 20827 | |
| VIKAS A. TIPNIS | | 232 MONTAGUE PLACE | | | SOUTH ORANGE | NJ | 07079 | |
| VIKI L THIEMANN AND LISA D | | 230 MCINTOSH HILL RD | KELLER AND ARC CONSTRUCTION | | FOLEY | MO | 63347 | |
| VIKI NICKLAY | | 218 1ST ST | | | WASHBURN | IA | 50702 | |
| VIKING COUNTY MUTUAL INSURANCE CO | | PO BOX 3339 | | | ENGLEWOOD | CO | 80155 | |
| VIKING FIRE INSURANCE COMPANY | | | | | MINNEAPOLIS | MN | 55480 | |
| VIKING FIRE INSURANCE COMPANY | | PO BOX 1511 | | | MINNEAPOLIS | MN | 55480 | |
| Viking Merceron and Immacula Fleuricot Plaintiffs vs The Bank of New York Mellon Trust Company National Assoc fka The et al | | 48 LONGWOOD PL | | | DALLAS | GA | 30132 | |
| VIKKI DAVIS | | 2832 AMERICAN SADDLER DRIVE | | | PARK CITY | UT | 84060 | |
| VIKKI M GRIFFITH | | 111 SUNBURST CT | | | CLEARWATER | FL | 33755-1732 | |
| VIKKI R BELL AND EDNA LEWIS | | 2921 31ST ST W | AND NATIONAL TREE SERVICE | | BIRMINGHAM | AL | 35208-4803 | |
| VIKRAM AND AARTI MEHTA | | 10006 STORM MEADOW DR | AND JANSEN AND CO | | HOUSTON | TX | 77064 | |
| VILAPLANA, JORGE V | | 13319 SW 9 TERRACE | | | HOMESTEAD | FL | 33031 | |
| VILARINO, RAMON A | | 16351 VELAZQUEZ BOULEVARD | | | LOXAHATCHEE | FL | 33470 | |
| VILAS COUNTY | | 330 CT ST | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | 330 CT ST | VILAS COUNTY | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY | | COUNTY COURTHOUSE | TREASURER | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY RECORDER | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS COUNTY REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS REGISTER OF DEEDS | | 330 CT ST | | | EAGLE RIVER | WI | 54521 | |
| VILAS TOWN | | RT 1 | | | DEERBROOK | WI | 54424 | |
| VILE, BRIAN | | 1613 W PORTER ST | | | PHILADELPHIA | PA | 19145-4308 | |
| VILETTA ARMSTRONG | | 164 ANGELA LANE | | | WESTMORELAND | TN | 37186 | |
| VILETTA ARMSTRONG | | 207 SUMMIT VIEW DR | | | CALIMESA | CA | 92320 | |
| VILLA ALEGRE CONDO ASSOCIATION | | PO BOX 13615 | | | CHANDLER | AZ | 85248 | |
| VILLA ALHAMBRA CONDO ASSOCIATION | | 4400 W SAMPLE RD STE 200 | | | COCONUT CREEK | FL | 33073 | |
| VILLA AND WHITE | | 1100 NW LOOP 410 STE 700 | | | SAN ANTONIO | TX | 78213 | |
| VILLA AVANTI ASSOCIATION | | 2251 SAN DIEGO AVE STE A 250 | | | SAN DIEGO | CA | 92110 | |
| VILLA CALABRIA CONDOS | | PO BOX 20378 | | | EL CAJON | CA | 92021 | |
| VILLA CAPRI CONDOMINIUM | | 3220 KELLER SPRINGS STE 106 | C O REALMANAGE | | CARROLLTON | TX | 75006 | |
| VILLA CASITA TOWNHOUSE ASSN | | 1902 E JULIE DR | | | TEMPE | AZ | 85283 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLA CHATELAINE IMPROVEMENT | | 6645 N CHATELAINE PL | | | PHOENIX | AZ | 85014 | |
| VILLA CONSTRUCTION CO AND SONS INC | | 305 WESTSIDE AVE | | | FREEPORT | NY | 11520 | |
| VILLA DE ANITA HOMEOWNERS ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA DE ORO OF HAYWOOD | | 6200 BUENA VISTA DR | | | NEWARK | CA | 94560 | |
| VILLA DEL LAGO COA | | PO BOX 201 | | | MILFORD | MI | 48381-0201 | |
| VILLA DEL LAGO CONDO ASSOC | | PO BOX 201 | | | MILFORD | MI | 48381 | |
| VILLA DEL SOL MEADOW WOODS | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL MEADOW WOODS MASTER | | 2909 GRAFTON DR | C O PROPER T MANAGEMENT INC | | KISSIMMEE | FL | 34741 | |
| VILLA DEL SOL OF CLEARWATER BEACH | | 1424 ALLISON CT | | | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLA DORADO CONDOMINIUM ASSOC INC | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MGMT CO | | CHESTERFIELD | MO | 63017 | |
| VILLA GRANDE CONDOMINIUM ASSOC INC | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| VILLA GRANDE CONDOMINIUM TRUST | | PO BOX 1968 | C O NE REAL ESTATE ADVISORS | | FRAMINGHAM | MA | 01701 | |
| VILLA HERMOSA COMMUNITY ASSOCIATION | | PO BOX 752769 | | | HOUSTON | TX | 77275 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | FT MITCHELL | KY | 41017 | |
| VILLA HILLS CITY | | 719 ROGERS RD | CITY OF VILLA HILLS | | VILLA HILLS | KY | 41017 | |
| VILLA LA JOLLA | | 2851 CAMINO DEL RIO S STE 230 | | | SAN DIEGO | CA | 92108 | |
| VILLA LAGO CONDOMINIUM ASSOCIATION | | 6300 PARK OF COMMERCE | C O THE CONTINENTAL GRP INC | | BOCA RATON | FL | 33487 | |
| VILLA LORENA HOA | | 20631 VENTURA BLVD NO 202 | | | WOODLAND HILLS | CA | 91364 | |
| VILLA LOS PINOS | | NULL | | | HORSHAM | PA | 19044 | |
| VILLA MADRID I CONDOMINIUM | | 10191 W SAMPLE RD STE 203 | C O J AND L PROPERTY MANAGEMENT | | POMPANO BEACH | FL | 33065 | |
| VILLA MEDICI ASSOCIATION INC | | 2950 N 28TH TERRACE | | | HOLLYWOOD | FL | 33020 | |
| VILLA MILANO CONDOMINIUM | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| VILLA NUEVA CONDOMINIUM | | 701 ENTERPRISE RD E STE 405 | C O INTERGRITY ASSN MGT | | SAFETY HARBOR | FL | 34695 | |
| VILLA RESIDENTIAL REALTY CO INC | | 19001 E 8 MILE RD | | | EASTPOINTE | MI | 48021 | |
| VILLA ROYALE ASSOCIATION | | 154 E MAIN ST | C O JUDITY JENNINGS ATRNY AT LAW | | PENNS GROVE | NJ | 08069 | |
| VILLA ROYALE CONDOMINIUM ASSOC INC | | 101 DEVANT ST STE 904 AND 905 | | | FAYETTEVILLE | GA | 30214 | |
| VILLA SAN JUAN OWNER ASSOCIATION | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| VILLA SAN MARCOS COMMUNITY | | 2160 N FINE | | | FRESNO | CA | 93727 | |
| VILLA SAN MARCOS HOA | | C O STREAMLINE ACCOUNTING | 838 N 1ST ST | | GRAND JCT | CO | 81501-2238 | |
| VILLA SAN MARCOS HOA | | C O STREAMLINE MANAGEMENT | 2829 NORTH AVE STE 207 | | GRAND JCT | CO | 81501-4953 | |
| VILLA SAN REMO HOA | | 3901 N FEDERAL HWY STE 202 | C O HAWK EYE MANAGEMENT | | BOCA RATON | FL | 33431 | |
| VILLA SEVILLE TOWNHOUSE CORP | | 2914 E CLARENDON AVE | | | PHOENIX | AZ | 85016 | |
| VILLA SEVILLE TOWNSHIP CORP | | PO BOX 73259 | | | PHOENIX | AZ | 85050 | |
| VILLA SIERRA MADRE | | PO BOX 15427 | | | SCOTTSDALE | AZ | 85267 | |
| VILLA SOL ROA INC | | 1637 E VINE ST NO 200 | | | KISSIMMEE | FL | 34744 | |
| VILLA SUN RAY CONDOMINIUM INC | | 5505 PEMBROKE RD | | | HOLLYWOOD | FL | 33021 | |
| VILLA, CATALINA | | 1 SPECKMAN CT | | | BOLINGBROOK | IL | 60440-9004 | |
| VILLA, ENRIQUE & VILLA, MARIA | | 1433 & 1433 1/2 POTRERO GRANDE DRIV | 7650 SIEDOM DRIVE | | ROSEMEAD AREA | CA | 91770 | |
| VILLA, RUBEN | | 1213 N 7TH ST | | | PORT HUENEME | CA | 93041-2533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLACRES, WICJITA | | 5410 MELALUCA RD | KAYA GROUP LLC DBA MCDONALD ADJUSTERS GROUP | | FORT LAUDERDALE | FL | 33330 | |
| VILLAFANA, DAVE | | 1440 J F KENNEDY CAUSEWAY STE 210 | AMERICAN PUBLIC ADJUSTING COPR | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 1440 JF KENNEDY CAUSEWAY STE 210 | AMERILOSS PUBLIC ADJUSTING CORP | | NORTH BAY VILLAGE | FL | 33141 | |
| VILLAFANA, DAVE | | 4591 NW 41ST PL | ROMAR INDUSTRIES INC | | LAUDERDALE LAKES | FL | 33319 | |
| VILLAFANE, ANA | | 21 STONE ST | S AND J CONTRACTING | | NORTH PLAINFIELD | NJ | 07060 | |
| VILLAFUERTE, RICHARD A & VILLAFUERTE, DEVONNE M | | 1525 OAK ST | | | SAN MATEO | CA | 94402 | |
| VILLAG OF LAKE ORION | | 37 E FLINT ST | | | LAKE ORION | MI | 48362 | |
| VILLAGE AT BRICKETT HILL | | 6 LYBERT STE 201 | | | WESTFORD | MA | 01886 | |
| VILLAGE AT CAVE CREEK | | PO BOX 4125 | | | CARE CAVE | AZ | 85327 | |
| VILLAGE AT CHESTNUT HILL | | 777A DEARBORN PARK LN | C O STERLING TOWNE PROPERTIES | | WORTHINGTON | OH | 43085 | |
| VILLAGE AT CLEARY SQUARE | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CLEARY SQUARE CONDO | | 24 BUSINESS TERRACE | | | HYDE PARK | MA | 02136 | |
| VILLAGE AT CORNERSTONE | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | 12 ROSALIE RD | C O DYNAMIC PROPERTIES OF COLORADO | | BAILEY | CO | 80421 | |
| VILLAGE AT FAIRPLAY ASSOCIATION | | PO BOX 1589 | | | FAIRPLAY | CO | 80440 | |
| VILLAGE AT GUM SPRINGS HOA | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE AT HOLT PARK | | 777 DEARBORN PARK LN STE A | | | WORTHINGTON | OH | 43085 | |
| VILLAGE AT LELAND STANFORD FARM | | 589 CONCORD ST | C O STERLING SVCS INC | | HOLLISTON | MA | 01746 | |
| VILLAGE AT LEXINGTON | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE AT MONTREUX OWNERS | | PO BOX 6518 | C O MCCUE AND ASSOCIATES INC | | BELLEVUE | WA | 98008 | |
| VILLAGE AT NORWICH WOODS | | 30 PAUL REVERE RD | | | GROTON | CT | 06340 | |
| VILLAGE AT PARK PLACE | | 500 SUGAR HILL RD BLDG B SUTIE 200 | | | ATLANTA | GA | 30350 | |
| VILLAGE AT WEST | | PO BOX 20969 | | | RALEIGH | NC | 27619 | |
| VILLAGE AT WINIPESAUKEE | | 144 PLEASANT | C O ROBERT G STINSON AND CO | | LACONIA | NH | 03246-3332 | |
| VILLAGE BY THE BAY | | 6438 CITY W PKWY | | | EDEN PRAIRIE | MN | 55344 | |
| VILLAGE BY THE BAY CONDO ASSOC | | 3285 NE 184 ST | | | AVENTURA | FL | 33160 | |
| VILLAGE CENTER COMMUNITY | | 3201 WEDGEWOOD LN | | | THE VILLAGES | FL | 32162 | |
| VILLAGE COMMUNITIES | | 470 OLDE WORTHINGTON RD STE 100 | | | WESTERVILLE | OH | 43082 | |
| VILLAGE CONSTRUCTION | | 17 W LINWOOD BLVD | | | KANSAS CITY | MO | 64111 | |
| VILLAGE CREEK ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| VILLAGE CREEK CONDO ASSOCIATION | | 2825 WINKLER AVE | | | FT MYERS | FL | 33916 | |
| VILLAGE CREST DBA CARBON RIVER | | 17404 MERIDIAN E STE F | PMB 171 | | PUYALLUP | WA | 98375 | |
| VILLAGE ESTATES CONDOMINIUM | | 73 PRINCETON ST STE 310 | C O PERKINS AND ANCTIL PC | | NORTH CHELMSFORD | MA | 01863 | |
| VILLAGE ESTATES CONDOMINIUM TRUST | | 84 RICHARDSON AVE | C O LORELL MANAGEMENT | | NORTON | MA | 02766 | |
| VILLAGE FOLLIES | | WINNETKA COMMUNITY HOUSE | 620 LINCOLN AVENUE | | WINNETKA | IL | 60093 | |
| VILLAGE GATE CONDOMINIUM | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| VILLAGE GATE POMONA HOMEOWNERS | | 14780 PIPELINE AVE | | | CHINO HILLS | CA | 91709 | |
| VILLAGE GRACE CONDOMINIUMS | | 8646 EAGLE CREEK CIR NO 109 | | | SAVAGE | MN | 55378 | |
| VILLAGE GREEN HOA | | 19528 VENTURA BLVD 597 | | | TARZANA | CA | 91356 | |
| VILLAGE GREEN HOA | | 320 A WASHINGTON ST | C O CHANNING ASSOCIATES INC | | WELLESLEY HILLS | MA | 02481 | |
| VILLAGE GREEN HOA | | 700 MAIN ST | C O ZUBER REALTY | | RED HILL | PA | 18076 | |
| VILLAGE GREEN II CONDO ASSOCIATION | | 3006 TAYLOR AVE NO 46 | | | SPRINGFIELD | IL | 62703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE GREEN MALDEN CONDO | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| VILLAGE GREEN OWNERS ASSOC | | 15315 MAGNOLIA BLVD 212 | | | SHERMAN OAKS | CA | 91403 | |
| VILLAGE GREEN SUBDIVISION MAINT | | PO BOX 2122 | C O DAWN SWINGER | | ORANGEVALE | CA | 95662 | |
| VILLAGE GROVE CLUSTER ASSOCIATION | | 1700 HAMNER AVE NO 210 | | | NORCO | CA | 92860 | |
| VILLAGE GROVE HOMEOWNERS ASSOC | | 3756 TIBBETTS RD | | | RIVERSIDE | CA | 92506 | |
| VILLAGE HOMES AND CONDO PALMETTO BAY | | 7446 SW 48TH ST | | | MIAMI | FL | 33155 | |
| VILLAGE HOMES CONDO ASSOC | | 413 CONVERSE CT | | | LAKE ORION | MI | 48362 | |
| VILLAGE LAKES HOMEOWNERS | | PO BOX 7429 | | | REDLANDS | CA | 92375 | |
| VILLAGE LAS PALMAS CONDO ASSN | | 4600 A1A S | | | ST AUGUSTINE | FL | 32080 | |
| VILLAGE LAWN MAINTENANCE | | 1394 BARLOW RD | | | HUDSON | OH | 44236 | |
| VILLAGE LOCKSHOP | | 7137 W. HOWARD STREET | | | NILES | IL | 60714 | |
| VILLAGE LOFT HOMEOWNERS ASSOCIATION | | PO BOX 682972 | | | PARK CITY | UT | 84068 | |
| VILLAGE LOFT OWNERS ASSOCIATION | | PO BOX 682972 | C O COMPASS HOA MANAGEMENT | | PARK CITY | UT | 84068 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | | | TORRINGTON | CT | 06790-0388 | |
| VILLAGE MORTGAGE COMPANY | | PO BOX 388 | UNIT D | | TORRINGTON | CT | 06790 | |
| VILLAGE MORTGAGE CORPORATION | | 65 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| VILLAGE NORTH HOMEOWNERS | | 24571 SILVER CLOUD CT NO 101 | | | MONTEREY | CA | 93940 | |
| VILLAGE OAKS CONDOMINIUM ASSOC INC | | 9031 TOWN CTR PKWY | | | BRADENTON | FL | 34202 | |
| VILLAGE OF ALGONQUIN | | 2200 HARNISH DR | | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF ANTIOCH | | 874 MAIN ST | | | ANTIOCH | IL | 60002 | |
| VILLAGE OF ASHTON HOA | | 47 ASHTON WAY | C O CARL LONGO | | WEST CHESTER | PA | 19380 | |
| VILLAGE OF ASHTON HOA | | PO BOX 307 | C O MAIN LINE FEDERAL SAVINGS BANK | | VILLANOVA | PA | 19085 | |
| VILLAGE OF AVOCA | | PO BOX 188 | 401 WISCONSIN ST | | AVOCA | WI | 53506 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | | | BALDWIN | WI | 54002 | |
| VILLAGE OF BALDWIN | | 400 CEDAR ST | PO BOX 97 | | BALDWIN | WI | 54002 | |
| VILLAGE OF BARRINGTON | | 200 S HOUGH ST | | | BARRINGTON | IL | 60010-4322 | |
| VILLAGE OF BARTLETT | | 228 S MAIN ST | | | BARTLETT | IL | 60103 | |
| VILLAGE OF BELLOWS FALLS | | 7 SQUARE | VIL OF BELLOWS FALLS COLLECTOR | | BELLOWS FALLS | VT | 05101 | |
| VILLAGE OF BELLWOOD | | 3200 WASHINGTON BLVD | | | BELLWOOD | IL | 60104 | |
| VILLAGE OF BENSENVILLE | | 700 W IRVING PARK RD | | | BENSENVILLE | IL | 60106 | |
| VILLAGE OF BIRCH RUN | | 12060 HEATH ST | | | BIRCH RUN | MI | 48415 | |
| VILLAGE OF BISCAYNE BAY HOMEOWNERS | | 5295 HOLLISTER RD | | | HOUSTON | TX | 77040 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINBROOK | IL | 60440 | |
| VILLAGE OF BOLINGBROOK | | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440 | |
| VILLAGE OF BOURBONNAIS | | 600 MAIN ST NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BOURBONNAIS | | 700 MAIN NW | | | BOURBONNAIS | IL | 60914 | |
| VILLAGE OF BREWSTER | | 310 S WABASH | | | BREWSTER | OH | 44613 | |
| VILLAGE OF BRIDGEVIEW | | 7500 S OKETO AVE | | | BRIDGEVIEW | IL | 60455 | |
| VILLAGE OF BROCTON | | PO DRAWER B | | | BROCTON | NY | 14716 | |
| VILLAGE OF BROOKHAVEN CONDOMINIUMS | | 17300 SW UPPER BOONES FERRY RD STE 110 | | | PORTLAND | OR | 97224 | |
| VILLAGE OF CAHOKIA | | 201 W 4TH ST | | | CAHOKIA | IL | 62206 | |
| VILLAGE OF CALUMENT PARK | | 12409 S THROOP ST | | | CALUMENT PARK | IL | 60827 | |
| VILLAGE OF CARO | | 317 S STATE ST | | | CARO | MI | 48723 | |
| VILLAGE OF CARPENTERSVILLE | | 1200 BESINGER DRIVE | PO BOX NO 335 | | CARPENTERSVILLE | IL | 60110-0335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF CASS CITY | | PO BOX 123 | TREASURER OF VILLAGE OF CASS CITY | | CASS CITY | MI | 48726 | |
| VILLAGE OF CHANNAHON | | 24555 S NAVAJO DR | | | CHANNAHON | IL | 60410 | |
| VILLAGE OF CHURCHVILLE | | PO BOX 613 | | | CHURCHVILLE | NY | 14428 | |
| VILLAGE OF COPPER OAKS HOA | | 1548 E ALGONQUIN RD 303 | C O KMW PROPERTY MANAGEMENT INC | | ALGONQUIN | IL | 60102 | |
| VILLAGE OF CRESCENT CITY | | PO BOX 280 | | | CRESCENT CITY | IL | 60928 | |
| VILLAGE OF CRETE | | 524 W EXCHANGE ST | PO BOX 337 | | CRETE | IL | 60417 | |
| VILLAGE OF CRETE | | PO BOX 337 | | | CRETE | IL | 60417 | |
| VILLAGE OF DAVIS | | PO BOX 366 | | | DAVIS | IL | 61019 | |
| VILLAGE OF DAYBREAK | | 11840 KEMPER SPRINGS DR STE C | | | CINCINNATI | OH | 45240 | |
| VILLAGE OF DEERFIELD | | 850 WAUKEGAN ROAD | | | DEERFIELD | IL | 60015 | |
| VILLAGE OF DERBY LINE | | 104 MAIN ST | | | DERBY LINE | VT | 05830 | |
| VILLAGE OF DOLTON | | 14014 PARK AVE | | | DOLTON | IL | 60419 | |
| VILLAGE OF DUPO | | 100 N SECOND | | | DUPO | IL | 62239 | |
| VILLAGE OF EAST ALTON | | 119 W MAIN ST | | | EAST ALTON | IL | 62024 | |
| VILLAGE OF ELLENVILLE | | 81 N MAIN ST | | | ELLENVILLE | NY | 12428 | |
| VILLAGE OF ELMWOOD | | 11 CONTI PKWY | | | ELMWOOD PARK | IL | 60707 | |
| VILLAGE OF EMERALD BAY HOA | | 5295 HOLLISTER ST | | | HOUSTON | TX | 77040 | |
| VILLAGE OF EMERALD BAY HOMEOWNERS | | 5295 HOLLISTER | | | HOUSTON | TX | 77040 | |
| VILLAGE OF ENON | | 363 E MAIN ST | PO BOX 232 | | ENON | OH | 45323 | |
| VILLAGE OF ESSEX JUNCTION | | 2 LINCOLN ST | | | ESSEX JUNCTION | VT | 05452 | |
| VILLAGE OF EVERGREEN PARK PUBLIC | | 9418 S KEDZIE PARK AVE | | | EVERGREEN | IL | 60805 | |
| VILLAGE OF FLOSSMOOR | | 2800 FLOSSMOOR RD | | | FLOSSMOOR | IL | 60422 | |
| VILLAGE OF FOX LAKE | | 66 THILLEN DR | | | FOX LAKE | IL | 60020 | |
| VILLAGE OF FRANKLIN PARK | | 9500 BELMONT AVE | | | FRANKLIN PARK | IL | 60131 | |
| VILLAGE OF GENOA | | 102 E 6TH ST | | | GENOA | OH | 43430-1600 | |
| VILLAGE OF GLENDALE HEIGHTS | | 200 CIVIC CTR PLZ | | | GLENDALE HEIGHTS | IL | 60139 | |
| VILLAGE OF GLENVIEW | | 1225 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025 | |
| VILLAGE OF GLENWOOD | | ONE ASSELBORN WAY | | | GLENWOOD | IL | 60425 | |
| VILLAGE OF GRAND RAPIDS | | PO BOX 309 | | | GRAND RAPIDS | OH | 43522 | |
| VILLAGE OF GRAYSLAKE | | 10 S SEYMOUR AVE | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GRAYSLAKE | | TEN S SEYMOUR | | | GRAYSLAKE | IL | 60030 | |
| VILLAGE OF GREENWICH | | 45 MAIN ST | | | GREENWICH | OH | 44837 | |
| VILLAGE OF GURNEE | | 325 N OPLAINE RD | | | GURNEE | IL | 60031-2636 | |
| VILLAGE OF HANNA CITY | | 313 N FIRST | | | HANNA CITY | IL | 61536 | |
| VILLAGE OF HAZEL CREST | | 3000 W 170TH PL | | | HAZEL CREST | IL | 60429 | |
| VILLAGE OF HILLSIDE | | 425 HILLSIDE AVE | | | HILLSIDE | IL | 60162 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL | | | HOFFMAN ESTATES | IL | 60196 | |
| VILLAGE OF HOFFMAN ESTATES | | 1900 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 | |
| VILLAGE OF HOLLY | | 202 S SAGINAW ST | | | HOLLY | MI | 48442 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF HOMEWOOD | | 2020 CHESTNUT RD | | | HOMEWOOD | IL | 60430 | |
| VILLAGE OF IDLEWILD HOA INC | | 3949 PENDER DR STE 205 | | | FAIRFAX | VA | 22030 | |
| VILLAGE OF JAMES CREEK HOA | | 7979 OLD GEORGETOWN RD STE 600 | C O HILEMAN AND ASSOCIATES PC | | BETHESDA | MD | 20814 | |
| VILLAGE OF JUSTICE | | 7800 ARCHER RD | | | JUSTICE | IL | 60458 | |
| VILLAGE OF KALKASKA | | 200 HYDE ST | | | KALKASKA | MI | 49646 | |
| VILLAGE OF KIRKLAND | | PO BOX 550 | 511 W MAIN ST | | KIRKLAND | IL | 60146 | |
| VILLAGE OF LAKE BLUFF | | 40 EAST CENTER AVENUE | | | LAKE BLUFF | IL | 60044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE HALLIE | | 13033 30TH AVE | VILLAGE OF LAKE HALLIE | | CHIPPEWA FALLS | WI | 54729 | |
| VILLAGE OF LAKE ISABELLA | | 1010 CLUBHOUSE DR | VILLAGE OF LAKE ISABELLA | | LAKE ISABELLA | MI | 48893 | |
| VILLAGE OF LAKE ISABELLA | | 771 N QUEENSWAY | VILLAGE OF LAKE ISABELLA | | WEIDMAN | MI | 48893 | |
| VILLAGE OF LAKE VILLA | | 65 CEDAR AVE | | | LAKE VILLA | IL | 60046 | |
| VILLAGE OF LAKE VILLA | | PO BOX 92170 | | | ELK GROVE | IL | 60009-2170 | |
| VILLAGE OF LIBERTYVILLE | | 118 W. COOK | | | LIBERTYVILLE | IL | 60048 | |
| VILLAGE OF LIBERTYVILLE | | PO BOX 4299 | | | CAROL STREAM | IL | 60197-4299 | |
| VILLAGE OF LOUDONVILLE | | PO BOX 150 | 156 N WATER ST | | LOUDONVILLE | OH | 44842 | |
| VILLAGE OF MALCOM | | 137 E 2ND ST | | | MALCOM | NE | 68402 | |
| VILLAGE OF MANHATTAN | | 245 S STATE | | | MANHATTAN | IL | 60442 | |
| VILLAGE OF MAYWOOD | | 1612 S 16TH AVE | | | MAYWOOD | IL | 60153 | |
| VILLAGE OF MELROSE | | 1000 N 25TH BLDG DEPT | | | MELROSE PARK | IL | 60160 | |
| VILLAGE OF MENOMONEE FALLS | | W156 N 8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051 | |
| VILLAGE OF MIAMI SHORES | | 10050 NE SECOND AVE | | | MIAMI SHORES | FL | 33138 | |
| VILLAGE OF MINOOKA | | 121 E MCEVILLY RD | | | MINOOKA | IL | 60447 | |
| VILLAGE OF MINOOKA | | PO BOX 516 | PRAIRIE RIDGE | | BEDFORD PARK | IL | 60499 | |
| VILLAGE OF MONEE | | 5130 W CT ST | | | MONEE | IL | 60449 | |
| VILLAGE OF MONTEPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTGOMERY | | 1 W MONROE ST | | | CHICAGO | IL | 60603 | |
| VILLAGE OF MONTGOMERY | | 1300 S BROADWAY | | | MONTGOMERY | IL | 60538 | |
| VILLAGE OF MORRILL | | PO BOX 305 | | | MORRILL | NE | 69358 | |
| VILLAGE OF MT ORAB | | PO BOX 466 | | | MT ORAB | OH | 45154 | |
| VILLAGE OF MUIR | | 122 SUPERIOR ST | | | MUIR | MI | 48860 | |
| VILLAGE OF MUNDELEIN | | 440 E. HAWLEY ST | | | MUNDELEIN | IL | 60060 | |
| VILLAGE OF NEW LENOX | | 1 VETERANS PKWY | | | NEW LENOX | IL | 60451-2387 | |
| VILLAGE OF NEWFANE INC | | PO BOX 86 | | | NEWFANE | VT | 05345 | |
| VILLAGE OF NORRIDGE | | 4000 OLCOTT AVENUE | | | NORRIDGE | IL | 60706-1199 | |
| VILLAGE OF NORTH TROY | | PO BOX 514 | VILLAGE N TROY | | NORTH TROY | VT | 05859 | |
| VILLAGE OF NORTHBROOK | | 1225 CEDAR LANE | | | NORTHBROOK | IL | 60062-4582 | |
| VILLAGE OF NORTHFIELD | | 51 S MAIN ST | NORTHFIELD MUNICIPALITY UTILITIES O | | NORTHFIELD | VT | 05663 | |
| VILLAGE OF NORTHGATE CROSSING | | 9575 KATY FRWY STE 130 | | | HOUSTON | TX | 77024 | |
| VILLAGE OF NORTHPOINT HOMEOWNERS | | 2429 PROFESSIONAL PKWY STE 102 | | | SANTA MARIA | CA | 93455 | |
| VILLAGE OF OAK LAWN | | 9446 S RAYMOND AVE | | | OAK LAWN | IL | 60453 | |
| VILLAGE OF OAK PARK | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE OF OAKCREEK ASSOCIATION | | 690 BELL ROCK BLVD | | | SEDONA | AZ | 86351 | |
| VILLAGE OF OBETZ | | 4175 ALUM CREEK DR | | | OBETZ | OH | 43207 | |
| VILLAGE OF OLYMPIA FIELDS BLDG DEPT | | 20040 GOVERNERS HWY | | | OLYMPIA FIELDS | IL | 60461 | |
| VILLAGE OF OOSTBURG | | PO BOX 700227 | | | OOSTBURG | WI | 53070 | |
| VILLAGE OF ORLEANS | | ONE MEMORIAL | | | ORLEANS | VT | 05860 | |
| VILLAGE OF OSWEGO | | 100 PARKERS MILL | | | OSWEGO | IL | 60543 | |
| VILLAGE OF OXFORD WATER UTILITY DEP | | PO BOX 94 | | | OXFORD | MI | 48371 | |
| VILLAGE OF PALMETTO BAY | | 9705 E HIBISCUS ST | | | PALMETTO BAY | FL | 33157-5606 | |
| VILLAGE OF PASADENA PARK | | PO BOX 210357 | | | ST LOUIS | MO | 63121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF PHILADELPHIA | | 56 MAIN ST | PO BOX 70 | | PHILADELPHIA | NY | 13673 | |
| VILLAGE OF PHOENIX | | 455 MAIN ST | | | PHOENIX | NY | 13135 | |
| VILLAGE OF PINE PRAIRIE | | PO BOX 380 | TAX COLLECTOR | | PINE PRAIRIE | LA | 70576 | |
| VILLAGE OF PLAINFIELD | | 24401 W LOCKPORT ST | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLAINFIELD | | 530 W LOCKPORT ST STE 206 | | | PLAINFIELD | IL | 60544 | |
| VILLAGE OF PLEASANT PRAIRIE | | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| VILLAGE OF PORT HOPE | | 4250 N LAKESHORE | | | PORT HOPE | MI | 48468 | |
| VILLAGE OF POSEN | | 2440 W WALTER ZIMMY DR | | | POSEN | IL | 60469-1395 | |
| VILLAGE OF POYNETTE | | 106 S MAIN ST | | | POYNETTE | WI | 53955 | |
| VILLAGE OF PROSPECT | | 139 MAIN ST PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF PROSPECT | | 139 MAIN STREET PO BOX 186 | | | PROSPECT | OH | 43342 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | RANTOUL | IL | 61866 | |
| VILLAGE OF RANTOUL | | 333 S TANNER ST | | | TILTON | IL | 61833 | |
| VILLAGE OF RIVEREDGE HOA | | 2650 THOUSAND OAKS BLVD STE 3100 | C O LEDIC MANAGEMENT GRP | | MEMPHIS | TN | 38118 | |
| VILLAGE OF ROMEOVILLE | | 1050 W ROMEO RD | | | ROMEOVILLE | IL | 60446-1530 | |
| VILLAGE OF ROSCOMMON | | PO BOX 236 | | | ROSCOMMON | MI | 48653 | |
| VILLAGE OF ROUND LAKE | | 442 N CEDAR LAKE RD | | | ROUND LAKE | IL | 60073 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BEACH | IL | 60073 | |
| VILLAGE OF ROUND LAKE BEACH | | 1937 N MUNICIPAL WAY | | | ROUND LAKE BECH | IL | 60073 | |
| VILLAGE OF SAN SIMEON MAINTENANCE | | 11784 W SAMPLE RD | C O UNITED COMMUNITY MGMT CORP | | POMPANO BEACH | FL | 33065 | |
| VILLAGE OF SANDLEWOOD SOUTH | | 2400 CENTRE PARK W DR STE 175 | | | WEST PALM BEACH | FL | 33409-6479 | |
| VILLAGE OF SCHAUMBURG | | PO BOX 5919 | | | CAROL STREAM | IL | 60197-5919 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | HANNA JOPLIN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SEDGEWICKVILLE | | PO BOX 266 | VICKIE BROWN COLLECTOR | | SEDGEWICKVILLE | MO | 63781 | |
| VILLAGE OF SKOKIE | | 5127 OAKTON ST | | | SKOKIE | IL | 60077 | |
| VILLAGE OF SKOKIE | | PO BOX 309 | | | SKOKIE | IL | 60076 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | CHICAGO HEIGHTS | IL | 60412-0770 | |
| VILLAGE OF SOUTH CHICAGO HEIGHTS | | PO BOX 770 | | | SOUTH CHICAGO HEIGHTS | IL | 60411 | |
| VILLAGE OF SOUTH HOLLAND | | 16240 WAUSAU AVE | | | SOUTH HOLLAND | IL | 60473 | |
| VILLAGE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLAGE OF STICKNEY | | 6533 35 PERSHING RD | | | STICKNEY | IL | 60402 | |
| VILLAGE OF STREAMWOOD | | 301 E IRVING PARK ROAD | | | STREAMWOOD | IL | 60107 | |
| VILLAGE OF SUNBURY | | PO BOX 508 | | | SUNBURY | OH | 43074 | |
| VILLAGE OF SWANSEA | | 1400 N ILLINOIS ST | | | SWANSEA | IL | 62226 | |
| VILLAGE OF TIMBER CREEK ASSOC | | 1801 LAUREL RD | BLDG 100 | | CLEMENTON | NJ | 08021 | |
| VILLAGE OF TIMBER CREEK ASSOCIATION | | 154 E MAIN ST | | | PENNS GROVE | NJ | 08069 | |
| VILLAGE OF TINLEY PARK | | 16250 S OAK PARK AVE | | | TINLEY PARK | IL | 60477 | |
| VILLAGE OF TOLEDO | | 160 COURTHOUSE SQUARE | PO BOX 443 | | TOLEDO | IL | 62468 | |
| VILLAGE OF VALATIE | | 3053 MAIN ST | | | VALATIE | NY | 12184 | |
| VILLAGE OF VALLEY GREEN | | 21 S PITT ST STE 1 | | | CARLISLE | PA | 17013 | |
| VILLAGE OF VALLEY STREM | | 123 S CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| VILLAGE OF VERNON | | 120 E MAIN ST | | | VERNON | MI | 48476 | |
| VILLAGE OF VERSAILLES | | PO BOX 288 | | | VERSAILLES | OH | 45380 | |
| VILLAGE OF VILLA PARK | | 20 S ARDMORE AVE | | | VILLA PARK | IL | 60181 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGE OF WELLINGTON | | 115 WILLARD MEMORIAL SQUARE | | | WELLINGTON | OH | 44090 | |
| VILLAGE OF WELLINGTON | | 12300 FOREST HILL BLVD | | | WELLINGTON | FL | 33414-5785 | |
| VILLAGE OF WHEELING | | 77 W HINTZ RD | | | WHEELING | IL | 60090-6073 | |
| VILLAGE OF WILMETTE | | 1200 WILMETTE AVENUE | | | WILMETTE | IL | 60091 | |
| VILLAGE OF WILMETTE | | P.O.BOX 66205 | | | CHICAGO | IL | 60666-0205 | |
| VILLAGE OF WINNETKA | | 510 GREEN BAY ROAD | | | WINNETKA | IL | 60093 | |
| VILLAGE ON THE LAKE CONDOMINIUM | | 840 WELLINGTON AVE UNIT 106 | | | ELK GROVE VILLAGE | IL | 60007 | |
| VILLAGE PARKS BERNARD STREET INC | | 15661 RED HILL AVE 201 | C O TRANSPACIFIC MANAGEMENT SERVICE | | TUSTIN | CA | 92780 | |
| VILLAGE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE REAL ESTATE | | 30 E 25TH | | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REAL ESTATE LLC | | 30 E 25TH ST | GROUND RENT | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY | | 30 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| VILLAGE REALTY | | 6430 GREELY HILL RD | | | COULTERVILLE | CA | 95311 | |
| VILLAGE REALTY | | 88 LAKE AVE | | | TUCKAHOE | NY | 10707-3930 | |
| VILLAGE REALTY INC GMAC REAL ESTAT | | 915 US RT2 E | PO BOX 237 | | EAST WILTON | ME | 04234 | |
| VILLAGE SAN JUAN HOA | | 2492 WALNUT AVE 120 | C O CMC ASSOCIATION MANAGEMENT | | TUSTIN | CA | 92780 | |
| VILLAGE SAN JUAN TOWNHOUSE | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SETTLEMENTS | | 177 KENTLANDS BLVD STE 300 | | | GAITHERSBURG | MD | 20878 | |
| VILLAGE SETTLEMENTS INC | | 177 KENTLANDS BLVD STE 200 | | | GAITHERSBURG | MD | 20878-6519 | |
| VILLAGE SETTLEMENTS INC | | 481 N FREDERICK AVE 200 | ATTN NANCY SALAETS | | GAITHERSBURG | MD | 20877 | |
| VILLAGE SHIRES | | 3001 EAST VILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | HOLLAND | PA | 18966 | |
| VILLAGE SHIRES COMMUNITY ASSOC | | 3001 E WILLAGE RD | | | SOUTHAMPTON | PA | 18966 | |
| VILLAGE SQUARE AT PICO CONDOMINIUM | | PO BOX 511 | | | KILLINGTON | VT | 05751 | |
| VILLAGE SQUARE GMAC REAL ESTATE | | 455 W NW HWY | | | BARRINGTON | IL | 60010 | |
| VILLAGE STATION HOMEOWNER AREA | | 1314 N RAND RD | C O MCGILL MANAGEMENT INC | | ARLINGTON HEIGHTS | IL | 60004 | |
| VILLAGE UNIT 7 CONDOMINIUM | | 1341 W ROBINWOOD DR | B 7 | | STOCKTON | CA | 95207 | |
| VILLAGE WALK TOWNHOMES ASSOCIATIONS | | PO BOX 5785 | C O CMC ASSOCIATION MANAGEMENT | | ORANGE | CA | 92863 | |
| VILLAGE WEST ASSOCIATION | | 18350 S KEDZIE AVE | | | HOMEWOOD | IL | 60430 | |
| VILLAGE WEST CONDO ASSOCIATION | | 2000 DAIRY ASHFORD 590 | | | HOUSTON | TX | 77077 | |
| VILLAGE WEST HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGE WOODS ASSN | | 8745 AERO DR STE 101 | | | SAN DIEGO | CA | 92123 | |
| VILLAGER REALTY | | 521 N DERR DR | | | LEWISBURG | PA | 17837 | |
| VILLAGER REALTY INC | | 730 MARKET ST | | | BLOOMSBURG | PA | 17815 | |
| VILLAGES AT BERKLEY CONDOMINIUM | | 1 S OLD BALTIMORE PIKE | | | NEWARK | DE | 19702 | |
| VILLAGES AT BERRY CREEK HOA | | 3821 JUJIPER TRACE SU 106 | | | AUSTIN | TX | 78738 | |
| VILLAGES AT CREEKSIDE HOA ACCT 78 | | PO BOX 105134 | | | ATLANTA | GA | 30348 | |
| VILLAGES AT ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGES AT KESSLER FARMS | | PO BOX 2019 | C O HARVARD MANAGEMENT SOLUTIONS | | MERRIMACK | NH | 03054 | |
| VILLAGES AT LAKESHORE HOMEOWNERS | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| VILLAGES AT MILLSTREAM HOA | | 4125 G WALKER AVE | | | GREENSBORO | NC | 27410-1342 | |
| VILLAGES AT PEBBLE BROOK HOMEOWNERS | | PO BOX 1033 | | | WESTFIELD | IN | 46074 | |
| VILLAGES AT RANCHO EL DORADO | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| VILLAGES AT RANCHO EL DORADO HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VILLAGES AT SAND CREEK | | 109 E FONANERO ST | | | COLORADO SPRINGS | CO | 80907 | |
| VILLAGES AT SARATOGA SPRING FOX | | PO BOX 694 | | | LEHI | UT | 84043 | |
| VILLAGES AT SPANOS WEST COMMUNITY | | 1731 E ROSEVILLE PKWY STE 100 | | | ROSEVILLE | CA | 95661 | |
| VILLAGES LAKES CAS INC | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES NEWSLETTER | | CORCORAN JENNISON MANAGEMENT CO | PO BOX 392 | | BREWSTER | MA | 02631 | |
| VILLAGES OF AVALON COMMUNITY | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| VILLAGES OF BEAR CREEK GLEN HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BEAR CREEK HOMEOWNERS | | PO BOX 218844 | | | HOUSTON | TX | 77218 | |
| VILLAGES OF BENNINGTON CONSERVANCY | | 890 WILLOW TREE CIR STE 1 | | | CORDOVA | TN | 38018 | |
| VILLAGES OF DARDENNE MASTER | | 1400 ELBRIDGE PAYNE RD STE 210 | C O GRIER GROUP MANAGEMENT COMPANY | | CHASTERFIELD | MO | 63017 | |
| VILLAGES OF DEVINSHIRE CONDOMINIUM | | 4501 CIR 75 PKWY STE C 3180 | C O SUPERIOR COMMUNITY SERVICES | | ATLANTA | GA | 30339 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF EASTRIDGE HOMEOWNERS | | 633 E RAY RD SU NO 122 | | | GILBERT | AZ | 85296-4205 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L100 | | | SCOTTDALE | AZ | 85258 | |
| VILLAGES OF ESTRELLA MOUNTAIN | | 8360 E VIA DE VENTURA L110 | | | SCOTTSDALE | AZ | 85258 | |
| VILLAGES OF HANLEY HILLS | | 7713 UTICA DR | | | ST LOUIS | MO | 63133 | |
| VILLAGES OF HOMESTEAD HOA | | 15600 SW 288TH ST | | | HOMESTEAD | FL | 33033 | |
| VILLAGES OF KILN CREEK OWNERS ASSOC | | 1405 KILN CREEK PKWY STE C | | | NEWPORT NEWS | VA | 23602 | |
| VILLAGES OF LA CANADA | | C O 1870 W PRINCE RD STE 47 | | | TUCSON | AZ | 85705 | |
| VILLAGES OF LAKE FOREST | | 7557 RAMBLER RD 850 | | | DALLAS | TX | 75231 | |
| VILLAGES OF MARLBORO COMMUNITY | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| VILLAGES OF MARLBOROUGH COMMUNITY | | 147 OLD SOLOMONS ISLAND RD STE 400 | | | ANNAPOLIS | MD | 21401 | |
| VILLAGES OF NORTHGATE AT HERTIGAGE | | 3074 MADISON RD | C O BARRON PECK BENNIE AND SCHLEMMER | | CINCINNATI | OH | 45209 | |
| VILLAGES OF PALM BAY HOA INC | | 4400 BISCANE BLVD STE 550 | | | MIAMI | FL | 33137 | |
| VILLAGES OF PARKER MASTER | | 9665 CHESAPEAKE DR 300 | 19751 E MAINSTREET STE 275 | | PARKER | CO | 80138 | |
| VILLAGES OF PEARL RIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF PHEASANT RUN HOA | | 16690 PARK ROW | | | HOUSTON | TX | 77084 | |
| VILLAGES OF PROVIDENCE | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAGES OF PROVIDENCE HOA | | 4255 N SHORE DR | | | WEST CHESTER | OH | 45069 | |
| VILLAGES OF TURTLE CREEK TOWNHOMES | | 814 ARIAM PKWY | | | SAN ANTONIO | TX | 78216 | |
| VILLAGES OF WESLEY CHAPEL | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAGES OF WESLEY CHAPEL HOA | | 28702 THOMASVILLE PL | | | WESLEY CHAPEL | FL | 33545 | |
| VILLAGES OF WINDMEADOWS | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| VILLAGES ONE INC | | 760 S STAPLES DR | C O TRI CITY PROPERTY MGMT | | MESA | AZ | 85204 | |
| VILLAGES ONE INC | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLAGES PINES AT THE PINES OF | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| VILLAGIO AT TEMPE HOMEOWNERS | | 1600 W BROADWAY STE 200 | | | TEMPE | AZ | 85282 | |
| VILLAGOMEZ, LEONARDO | | 218 S ARLINGTON ST | MARIA G AND BERNARDINO CANO VARGAS | | APPLETON | WI | 54915 | |
| VILLAGONZALO, PERLA N | | 3425 PUENTE AVE | | | BALDWIN PARK | CA | 91706 | |
| VILLAHE ONE HOA | | 760 S STAPLEY DR | C O TRI CITY PROPERTY MANAGEMENT | | MESA | AZ | 85204 | |
| VILLALOBOS, DAVID & VILLALOBOS, BEATRIC | | 1301 W HICKORY | | | LOMPOC | CA | 93436-6411 | |
| VILLALOBOS, EDWIN | | 1550 11TH STREET NE #A-2 | | | WINTER HAVEN | FL | 33881-0000 | |
| VILLALOBOS, EMILIO J | | 104 CALIFORNIA ST | | | SAVANNA | IL | 61074 | |
| VILLA-LOBOS, ISHMAEL | | 127 MARINE AVE | | | NEWPORT BEACH | CA | 92662 | |
| VILLALOBOS, JOSE & VILLALOBOS, MARIA R | | 1109 ORINDA WAY | | | SALINAS | CA | 93901 | |
| VILLALOBOS, YURIDIA | | 1612 KENMORE ST | | | ROUND LAKE BEACH | IL | 60073-2117 | |
| VILLALPANDO, FEDERICO | | 1061 2ND AVE | | | CHULA VISTA | CA | 91911-0000 | |
| VILLANEDA, PAULA | | 738 I STREET | | | ONTARIO | CA | 91764 | |
| VILLANUEVA, ILIAN & VILLANUEVA, FRANCISCO | | TR 118 JAIME DRIVE | | | TAMPA | FL | 33619-2867 | |
| VILLANUEVA, JEANNETTE | | 12162 CRYSTAL GATE | | | EL PASO | TX | 79936 | |
| VILLANUEVA, KEITH | | 83-60 118TH STREET #2G | | | KEW GARDENS | NY | 11415-0000 | |
| VILLANUEVA, MARIJO & FELIPE, EMILLIO T | | 4247 WALNUT AVE | | | LONG BEACH | CA | 90807 | |
| Villanueva, Rosabel M | | 1001 Hollow Court | | | Chesapeake | VA | 23320 | |
| VILLAPUDUA, YIZZA | | 11548 ELKHURST STREET | | | SANTA FE SPRINGS | CA | 90670 | |
| VILLAREAL AND ASSOC | | 590 MAIN ST STE A | | | EAGLE PASS | TX | 78852 | |
| VILLAREAL YCIA BUILDING | | 3663 VILLA GLEN DR | | | HOUSTON | TX | 77088 | |
| VILLAREAL, ERNESTO & VILLAREAL, MARIA | | 220 VALLEY RIDGE DRIVE | | | DRIPPING SPRINGS | TX | 78620 | |
| VILLARINO, ERIN | | 20440 HWY 18 STE 103 | | | APPLE VALLEY | CA | 92307 | |
| VILLARINO, NINA | | 2505 SW 63RD ST | SALAZAR ROOFING AND CONSTRUCTION | | OKLAHOMA CITY | OK | 73159 | |
| VILLARREAL & ROMERO PLLC | | 201 W DEL MAR BLVD | SUITE 14 | | LAREDO | TX | 78041 | |
| VILLARREAL HOME IMPROVEMENTS | | 3550 GETTYBUR DR | | | RIVERSIDE | CA | 92503 | |
| VILLARREAL JR, JUAN V & STUTLER, ALEX C | | 3408 GRAUSTARK ST | #1 | | HOUSTON | TX | 77006 | |
| VILLARREAL, ART | | 1516 CLIFTON ST | | | WESLACO | TX | 78596-6534 | |
| VILLARREAL, CARLOS | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLARREAL, GUILLERMO & VILLARREAL, MARGARET M | | 1245 MORADA PL | | | ALTADENA | CA | 91001-3141 | |
| VILLARREAL, JOSE & VILLARREAL, SANDRA | | 335 NATURE DR # A | | | SAN JOSE | CA | 95123-5121 | |
| VILLARREAL, MARTIN | | 8435 GARDEN PARKS DR | NESTOR ROOFING | | HOUSTON | TX | 77075 | |
| Villarroel, Faustina & Villarroel, Jose | | 222 Parker Street | | | Newark | NJ | 07104 | |
| VILLARROEL, HELLEN J | | 8011 N MADEIRA CT | | | ORLANDO | FL | 32836 | |
| VILLARRUEL, ALBERT | | 3551 MINNESOTA STREET | | | LAKE STATION | IN | 46405 | |
| VILLAS AST COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLAS AT CATAIL CREEK CONDOMINIUMS | | 7979 OLD GEORGETOWN RD NO 600 | | | BETHESDA | MD | 20814 | |
| VILLAS AT COBIA CAY | | 26530 MALLARD WAY | | | PUNTA GORDA | FL | 33950 | |
| VILLAS AT COBIA CAY CA | | 26530 MALLARD WAY | | | PUNTA GEROA | FL | 33950 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| VILLAS AT COPPELL CONDOMINIUM | | 1800 PRESTON PARK BLVD STE 101 | C O RTI COMMUNITY MNGMNT ASSOC INC | | PLANO | TX | 75093 | |
| VILLAS AT DESERT BREEZE | C O COLUMBIA RESOURCE MGMT | 5940 S RAINBOW BLVD # 1000 | | | LAS VEGAS | NV | 89118-2540 | |
| VILLAS AT GULF HARBORS HOA | | 5837 TROUBLE CREEK RD | | | NEW PORT RICHEY | FL | 34652 | |
| VILLAS AT HUNTINGTON HOMEOWNERS | | 630 TRADE CTR DR STE 100 | C O RMI MANAGEMENT LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS AT LAKESIDE CONDO ASSOC | | 1900 SUMMER CLUB DR | | | OVIEDO | FL | 32765 | |
| VILLAS AT MCDOWELL | | NULL | | | HORSHAM | PA | 19044 | |
| VILLAS AT NORTHVILLE CONDO | | 143 CADY CTR 205 | | | NORTHVILLE | MI | 48167 | |
| VILLAS AT PALMS SPRINGS HOMEOWNERS | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| VILLAS AT SILVERSTONE | | 4208 PLANTINUM DR | C O DAVID EDWIN WALTER | | KNOXVILLE | TN | 37938 | |
| VILLAS AT SQUAW PEAK | | PO BOX 17044 | | | PHOENIX | AZ | 85011 | |
| VILLAS AT STONECREEK | | 4455 E PARADISE VILLAGE S | | | PHOENIX | AZ | 85032 | |
| VILLAS AT SUMMIT RIDGE HOA | | 106 W 11TH ST | SU2200 | | KANSAS CITY | MO | 64105 | |
| VILLAS AT THE RIDGES COA | | 9990 FAIFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |
| VILLAS AT TIERRA LINDA | | 630 TRADE CTR DR | C O RMO MANAGMENET LLC | | LAS VEGAS | NV | 89119 | |
| VILLAS DEL PASEO IV TOWNHOMES HOA | | 132 S ANITA DR | | | ORANGE | CA | 92868 | |
| VILLAS ESPANAS HOA | | 3044 S CTR CITY PKWY | | | ESCONDIDO | CA | 92029 | |
| VILLAS LAS PALMAS II CONDOMINIUM | | 350 E 2ND ST | APT 201 | | HIALEAH | FL | 33010 | |
| VILLAS OF CEDAR CREEK OWNERS ASSOC | FL 1 | 3701 S OSPREY AVE | | | SARASOTA | FL | 34239-6848 | |
| VILLAS OF CORONADO HILLS HOA | | PO BOX 14353 | | | AUSTIN | TX | 78761 | |
| VILLAS OF HEMLOCK RIDGE ASSOCIATION | | 1645 VILLA PKWY | | | SPRING LAKE | MI | 49456 | |
| VILLAS OF MACINTOSH FARMS CONDO | | 1950 HAMPTONS RUN | | | BROADVIEW HEIGHTS | OH | 44147 | |
| VILLAS OF TRENTDALE V HOA | | PO BOX 411 | C O TURNERS HOA MGMT CO | | LORTON | VA | 22199 | |
| VILLAS ON NORTH MOUNTAIN C O | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VILLAS ON THE GREEN | | 5550 PAINTED MIRAGE RD STE 120 | | | LAS VEGAS | NV | 89149 | |
| VILLAS ON THE GREEN HOA | | PO BOX 97518 | C O PRISM MGMT | | LAS VEGAS | NV | 89193 | |
| VILLAS ON TRAVIS CONDOS | | 611 S CONGRESS NO 510 | | | AUSTIN | TX | 78704 | |
| VILLAS SCOTTSDALE II | | 4020 N 20TH ST STE 219 | | | PHOENIX | AZ | 85016-6030 | |
| VILLAS SCOTTSDALE II | | 4020 N 40TH ST STE 219 | | | PHOENIX | AZ | 85018 | |
| VILLAS WEST III SUBLOT ASSOCIATION | | 3802 N 53RD AVE STE 140 | | | PHOENIX | AZ | 85031 | |
| VILLASENOR, FRANCISCO & VILLASENOR, CHRISTINA | | 1472 GRAND OAK WAY | | | OAKDALE | CA | 95361 | |
| VILLASENOR, MARTIN | | 5741 S FAIRFIELD | | | CHICAGO | IL | 60629 | |
| VILLASENOR, NANCY | | 1401 W RANCHO VISTA BLVD | | | PALMDALE | CA | 93551 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ADMIRAL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 1698 NE 176TH ST | ARMANDO ALMIRALL | | MIAMI | FL | 33162-1447 | |
| VILLAVERDE, MIGUEL | | 5495 E 4TH AVE | ARMANDO ALMIRALL | | HIALEAH | FL | 33013 | |
| VILLAVICENCIO SR, ARMANDO | | 2227 HUCKLEBERRY LANE | | | PASADENA | TX | 77502 | |
| VILLAVICENCIO, ANAISA | | 10076 SW 149TH TR | | | MIAMI | FL | 33196 | |
| VILLE FIRE DISTRICT | | PO BOX 575 | COLLECTOR OF TAXES | | LAKEVILLE | CT | 06039 | |
| VILLE PLATTE TOWN | | 342 W MAIN ST | WAYNE MOREIN SHERIFF | | VILLE PLATTE | LA | 70586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLE PLATTE TOWN | | PO BOX 390 | TAX COLLECTOR | | VILLE PLATTE | LA | 70586 | |
| VILLEGAS, ENRIQUETA | | 1128 SOUTH A ST | | | LAKE WORTH | FL | 33460 | |
| VILLEGAS, FIDEL M & VILLEGAS, VICTORIA Z | | 10907 MALLISON AVENUE | | | LYNWOOD | CA | 90262-2115 | |
| VILLEGAS, JOSE F & VILLEGAS, LAURA E | | 28146 FOXLANE DR | | | CANYON COUNTRY | CA | 91351-1235 | |
| VILLEGAS, JUAN | | 16328 CARSE AVE | JFZ CONSTRUCTION | | HARVEY | IL | 60426 | |
| VILLENOVA TOWN | | BOX 81 RD 1 | | | SOUTH DAYTON | NY | 14138 | |
| VILLERRAEL, RACHEL | | PO BOX 1222 | | | MCALLEN | TX | 78505 | |
| VILLGAE OF SPRING LAKE | | 102 W SAVIDGE ST | | | SPRING LAKE | MI | 49456 | |
| VILLIPART, LINDA | | 1651 SW VICTOR LN | | | PORT ST LUCIE | FL | 34984 | |
| VILLNOW LAW OFFICE LLC | | 197 N MAIN ST | | | AMHERST | WI | 54406 | |
| VILLODAS, MARCELINA | | 1410 MCCREA DR | MARSHALL THOMAS BURNETT | | LUTZ | FL | 33549 | |
| VILMA AND MARIO ESPINOZA | | 511 NW 110 ST | | | MIAMI | FL | 33168 | |
| VILMA C ACEITUNO | | 8802 PRIEST RIVERDRIVE | | | ROUND ROCK | TX | 78681 | |
| VILMA I BELLONE-DALTAVILLA | | 75 LORAINE COURT | | | SAN FRANCISCO | CA | 94118-4216 | |
| VILMA L CHRISTIAN AND | | JOSE A CHRISTIAN | 7536 WINTER SHADE DRIVE | | ORLANDO | FL | 32822 | |
| VILMA MECKLER | | 14258 GAGER ST | | | ARLETA | CA | 91331 | |
| VIMAL VYAS | DIXITA V. VYAS | 15 PICASSO COURT | | | EAST WINDSOR | NJ | 08520-3040 | |
| VIMINI ASSOCIATES | | 1057 BROAD ST STE 301 | | | BRIDGEPORT | CT | 06604-4219 | |
| VIMONE PHAPHON | | 31661 SUNDANCE WAY | | | LAKE ELSINORE | CA | 92532 | |
| VIN N MARTIN LAW FIRM | | 5405 MEMORIAL DR BLDG H | | | STONE MOUNTAIN | GA | 30083 | |
| VIN VUE AND ZER VANG AND US BANK N US | BANK HOME MORTGAGE IT SUCCESSORS AND OR ASSIGNS | 1752 ELM ST | | | SAINT PAUL | MN | 55110-4502 | |
| VINALES, ADALVERTO | | 8241 NW 10TH ST | MARTIZA VALLE | | PEMBORKE PINES | FL | 33024 | |
| VINALHAVEN TOWN | | PO BOX 815 | VINALHAVEN TOWN TAX COLLECTO | | VINALHAVEN | ME | 04863 | |
| VINALHAVEN TOWN | TOWN OF VINALHAVEN | PO BOX 815 | MAIN ST | | VINALHAVEN | ME | 04863 | |
| VINAY K GUPTA & RAKHI V GUPTA | | 324 CHAMBORLEY DR | | | REASTERSTOWN | MD | 21136 | |
| VINAY MAMIDI | MADHAVI MAMIDI | 6772 FAIRWINDS CT | | | RANCHO CUCAMONGA | CA | 91701 | |
| VINAY SHARMA | | 2481 POINCIANA COURT | | | WESTON | FL | 33327 | |
| VINCE AND CONSTANCE PARIS | | 60 BELMONT DR | | | CAMDEN | SC | 29020 | |
| VINCE APICELLA | TERRIE APICELLA | 3816 MICHEALS LANDING CIRCLE E | | | JACKSONVILLE | FL | 32224 | |
| VINCE CAMERON, J | | 8620 N NEW BRAUFELS AVE | ENERGY PLZ II FIFTH FL | | SAN ANTONIO | TX | 78217 | |
| VINCE D PATANIA | | 707 KENNETH WAY | | | MOUNT SHASTA | CA | 96067 | |
| VINCE LERA | | 1101 BROADWAY | | | SACRAMENTO | CA | 95818 | |
| VINCE MCGRANAHAN AND CUSTOM | | 2003 MONTERREY DR | CREATIONS | | LEAGUE CITY | TX | 77573 | |
| VINCE P. SMOKER | JANINE B. DEBONA-SMOKER | 458 DORCHESTER WAY | | | MILFORD | MI | 48381 | |
| VINCE RABAGO LAW OFFICE | | 500 N TUCSON BLVD STE 100 | | | TUCSON | AZ | 85716 | |
| Vince Sabatini | | 54110 Verona Park Dr | | | Macomb | MI | 48042 - 5779 | |
| VINCE TUNZI | MICHELE TUNZI | 240 PICTON ROAD | | | ROSELLE | IL | 60172 | |
| VINCENT A DEGUC ATT AT LAW | | 4550 SW HALL BLVD | | | BEAVERTON | OR | 97005 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B S | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A GORSKI ATT AT LAW | | 4900 CALIFORNIA AVE TOWER B STE | | | BAKERSFIELD | CA | 93309 | |
| VINCENT A PETROFF | | 311 OTTER WAY | | | FREDERICA | DE | 19946 | |
| VINCENT A SANZONE ATT AT LAW | | 1600 1ST AVE | | | MIDDLETOWN | OH | 45044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT A. AVENI | PATRICIA E. AVENI | 12 STARK AVENUE | | | DOVER | NH | 03820 | |
| VINCENT A. BARONE | LAURA BARONE | 3 BANTA PLACE | | | NEW CITY | NY | 10956 | |
| VINCENT A. EMANUELE | | 1617 FOX POINT DRIVE | | | CHESTERTON | IN | 46304 | |
| VINCENT A. RICCO | ROSALIE M. RICCO | 6 NESKELL DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| VINCENT ALDRIDGE AND PEREZ | | 1402 NOBLE GLEN DR | DRYWALL AND PAINTING | | FRESNO | TX | 77545 | |
| VINCENT AND BATIA CLARK | | 1082 ALICIA AVE | | | TEANECK | NJ | 07666 | |
| VINCENT AND BETH STONA AND | | 119 WOODCREEK DR S | VINCENT A STONA III | | SAFETY HARBOR | FL | 34695 | |
| VINCENT AND DANIELLE LEONE | AND RIZZOTI CONSTRUCTION INC | 124 LITCHFIELD AVE | | | ELMONT | NY | 11003-2716 | |
| VINCENT AND DANIELLE PUCILLO AND | | 33 DANIELLE DR | HARVEY PUBLIC INSURANCE ADJUSTERS | | GRAFTON | MA | 01519 | |
| VINCENT AND GLORIA MCMICHAEL | | 1238 E 168TH ST | | | CLEVELAND | OH | 44110 | |
| VINCENT AND HEYDI PALMER AND | PARKER YOUNG CONSTRUCTION INC | 2050 SPRING RD SE | | | SMYRNA | GA | 30080-2528 | |
| VINCENT AND KRISTIE PENNONI | | 30 W 7TH ST. | | | MEDIA | PA | 19063 | |
| VINCENT AND LEIGH INC | | 1009 BELDEN WAY | | | JOLIET | IL | 60435 | |
| VINCENT AND LEIGH INC | | 10302 W 195th ST | | | MOKENA | IL | 60448 | |
| VINCENT AND LUISA SANTIAGO | | 1 RITA LN | | | LAGRANGEVILLE | NY | 12540 | |
| VINCENT AND RENEE MIESEN | | 1514 W 9TH AVE | AND RAV ENTERPRISES LLC | | SPOKANE | WA | 99204-3427 | |
| VINCENT AND SANDRA BROWN | | 2208 NW 119TH TER | | | OKLAHOMA CITY | OK | 73120 | |
| VINCENT AND SHERRI LOTITO | | 1 LAUREN LN | PRIORITY ONE ADJUST | | NEW EGYPT | NJ | 08533 | |
| VINCENT B TREPL | | 547 BELMONT ST | | | DICKINSON | ND | 58601-6105 | |
| VINCENT B. MASSAROTTI | MARY A. MASSAROTTI | 234 WEST MAIN STREET | | | RICHMONDVILLE | NY | 12149 | |
| VINCENT B. VALENTE | SHERYL L. VALENTE | 434 SOUTH LAKE COURT | | | BRICK | NJ | 08724 | |
| VINCENT BARRETT AND MCN | | 3132 LUGINE AVE | ENTERPRISES LLC | | BALTIMORE | MD | 21207 | |
| VINCENT BARTSCHE | | 912 18TH AVE | | | WALL | NJ | 07719 | |
| VINCENT BUEHLER, CONSTABLE | | 1375 KINGS HWY E STE 210 | | | FAIRFIELD | CT | 06824-5318 | |
| VINCENT C ROGERS AND | | 2208 MOUNT VERNON ST | SERVICEMASTER BY ARTEC | | PHILADELPHIA | PA | 19130 | |
| VINCENT C. SANTANA | HELEN R. MEJIA-SANTANA | 208 ADAMS AVENUE | | | RIVER EDGE | NJ | 07661 | |
| VINCENT CALDARONE AND PASAT | | 701 SW 87TH TER | ROOFING INC | | PLANTATION | FL | 33324 | |
| VINCENT CAMERON, J | DISBURSEMENT ACCOUNT | 47 W 200 S STE 600 | | | SALT LAKE CITY | UT | 84101-1620 | |
| VINCENT CAMERON, JAMES | | 47 W 200 S STE 320 | | | SALT LAKE CITY | UT | 84101 | |
| VINCENT CASTILLO | | 10505 SINCLAIR AVE | | | DALLAS | TX | 75218 | |
| VINCENT CHACKO VS HOMECOMINGS FINANCIAL LLC | | Jim Bearden and Associates PLLC | 2404 Roosevelt Dr | | Arlington | TX | 76016 | |
| VINCENT COLETTI II | | 236 OXFORD ROAD | | | WEST CHESTER | PA | 19380-4908 | |
| VINCENT CORONADO | | 46382 KOHINOOR | | | TEMECULA | CA | 92592 | |
| VINCENT CRISTIANI | | 107 UTICA STREET | | | QUINCY | MA | 02169 | |
| VINCENT CUOCCI PC ATT AT LAW | | 147 N OCEAN AVE | | | PATCHOGUE | NY | 11772 | |
| VINCENT D PILEGGI | | 124 PEACH TREE DR | | | FRANKLINVILLE | NJ | 08322-4200 | |
| VINCENT DANTONI | | 237 COLLIGNON WAY APT 3A | | | RIVERVALE | NJ | 07675-6324 | |
| VINCENT DELIA | FRANCINE LANDI DELIA | 12 NUTHATCH LANE | | | WEST NYACK | NY | 10994 | |
| VINCENT DI GREGORIO | | 12 PARK RIDGE COURT | | | HUNTINGTON | NY | 11743 | |
| VINCENT DITTA | JOHANNA DITTA | 1289 N MARSHVIEW LANE | | | GREEN VALLEY | AZ | 85614 | |
| VINCENT DURAN | SUZANNE T DURAN | 11450 GRAMERCY PLACE | | | RIVERSIDE | CA | 92505-2521 | |
| VINCENT E CAREY AND LAURIE E CAREY | | 6062 LORRAINE RD | | | FORESTPORT | NY | 13338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT E CARLSON AND ASSOCIATES | | 8 W WALTON AVE STE A | | | MUSKEGON | MI | 49440 | |
| VINCENT E. GOLDBACH | JULIA I. GOLDBACH | 9206 SEAMAN ROAD | | | MIDDLEPORT | NY | 14105 | |
| VINCENT F GILOTTI APPRAISAL SVCS | | 735 OVERLOOK RD | | | LEHIGHTON | PA | 18235 | |
| VINCENT F GUERRIE | DEBRA M GUERRIE | 2987 ROWLAND AVENUE | | | LITTLETON | CO | 80120-0000 | |
| VINCENT FRAZER | | Dept. of Justice | G.E.R.S. Complex 488-50C Kronprinsdens Gade | | St. Thomas | VI | 00802 | |
| Vincent Freeman | | 717 White Ash Rd | | | DeSoto | TX | 75115-5852 | |
| VINCENT G. BRIGHT | | 468WEST 3RD STREET | | | LOVELAND | CO | 80537-5412 | |
| VINCENT GERMSCHEID | | 15815-47TH AVE N | | | PLYMOUTH | MN | 55446 | |
| Vincent Giannini | | 532 Vista Road | | | Ambler | PA | 19002 | |
| Vincent Grisafi | | 195 Alanthia Lane | | | Etters | PA | 17319 | |
| VINCENT H. HUMANN | JANET K. HUMANN | 1392 TIFFANY LANE SE | | | RIO RANCHO | NM | 87124 | |
| VINCENT J AMATO | AMANDA AMATO | 28591 MARKUSON ROAD | | | SILVERADO | CA | 92676 | |
| VINCENT J BUZEK ATT AT LAW | | 2 GARDEN CTR STE 305 | | | BROOMFIELD | CO | 80020 | |
| VINCENT J CARROLL ATT AT LAW | | PO BOX 598 | | | RICHLANDS | VA | 24641 | |
| VINCENT J DECAMBRA | KARLA L HOLLINGHEAD | 1518 153RD ST SW | | | LYNNWOOD | WA | 98087 | |
| VINCENT J FRANCO | ELEANOR R FRANCO | 92 ADIN DRIVE | | | CONCORD | MA | 01742 | |
| VINCENT J GALLEGOS AND | | PATRICE R GALLEGOS | 1113 COTTONTAIL ROAD | | VISTA | CA | 92081 | |
| VINCENT J GENSCH | | 2797 OXFORD STREET | | | ROSEVILLE | MN | 55113 | |
| VINCENT J JACONO | ANTOINETTE MORRISSEY | 190 PROSPECT PLACE | | | RUTHERFORD | NJ | 07070 | |
| VINCENT J MCMULLIN | | 9 WORTH HILL LANE | | | ASTON | PA | 19014 | |
| VINCENT J PHILLIPS | WENDY M PHILLIPS | 5315 SPRINGRIDGE CT | | | FAIRFIELD | CA | 94534-4020 | |
| VINCENT J. BROZINI | ANITA E. BROZINI | 16 JENSEN CIRCLE | | | WEST SPRINGFIELD | MA | 01089 | |
| VINCENT J. CARROLL | SHARON L. CARROLL | PO BOX 505 | | | GREEN VALLEY | AZ | 85622 | |
| Vincent J. Conigliaro, Elizabeth B. Conigliaro | Vincent J. Conigliaro | 14 Bradford Drive | | | Tabernacle | NJ | | |
| VINCENT J. GUARINO | LORI A. GUARINO | 46 BLACKBERRY WAY | | | HOPEWELL | NY | 12533 | |
| VINCENT J. GULFO | MARY F. GULFO | 34 ALMOND TREE LANE | | | WARWICK | NY | 10990 | |
| VINCENT J. STEFANICH | ROSEMARIE STEFANICH | 2041 217TH PL NE | | | SAMMAMISH | WA | 98074 | |
| VINCENT J. STICH | JOLEEN L. STICH | 65 NORTHWOOD DRIVE | | | PORTLAND | ME | 04103 | |
| VINCENT JACKSON | | 3200 PARK CENTER DR | | | COSTA MESA | CA | 92626 | |
| VINCENT JOSEPH DIJULIO | CYNTHIA A DIJULIO | HC 70 BOX 3721 | | | SAHUARITA | AZ | 85629 | |
| VINCENT JOSEPH TANCREDI | | 3778 N.PARK STREET | | | BUCKEYE | AZ | 85396 | |
| VINCENT K SEILER ATT AT LAW | | PO BOX 2004 | | | JACKSON | TN | 38302 | |
| Vincent L Gildea and Deanna L Gildea Husband and Wife vs LSI Title Agency Inc Executive Trustee Services LLC Mortgage et al | | LAW OFFICES OF EDWARD L CLABAUGH | 10217 SW BURTON DR | | VASHON ISLAND | WA | 98070 | |
| VINCENT L JOHNSON ESQ PC | | 6800 STENTON AVE | | | PHILADELPHIA | PA | 19150 | |
| VINCENT LEVEQUE | KAREN G JEFCHAK | 444 NORTH PLYMOUTH | | | LOS ANGELES | CA | 90004 | |
| VINCENT LOMBARDO | MICHELINA CAROZZA | 1540 HARDING ROAD | | | VINELAND | NJ | 08360-6585 | |
| VINCENT LUKASAVAGE | | 60 BERGEN AVE | | | WALDEN | NY | 12586 | |
| VINCENT M CALABRESE | BARBARA E CALABRESE | 57 COTTAGE RD | | | LAKE CARMEL | NY | 10512 | |
| VINCENT M DAVISON JR ATT AT L | | PO BOX 211065 | | | AUGUSTA | GA | 30917 | |
| VINCENT M DAVISON JR ATTORNEY | | 3744 WALTON WAY EXT | | | AUGUSTA | GA | 30907 | |
| VINCENT M GAUDIO | LINDA E GAUDIO | 4 QUAIL RUN | | | LONG VALLEY | NJ | 07853 | |
| VINCENT M IMHOFF ATT AT LAW | | 12424 WILSHIRE BLVD STE 770 | | | LOS ANGELES | CA | 90025 | |
| VINCENT M LENTINI ATT AT LAW | | 600 OLD COUNTRY RD RM 202 | | | GARDEN CITY | NY | 11530 | |
| VINCENT M MARINO ATT AT LAW | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| VINCENT M PUOPLO | LINDA K PUOPLO | 14 VICTOR LANE | | | CARMEL | NY | 10512 | |
| VINCENT M VANOSS | | SHANNON L VANOSS | 46345 DEAN COURT | | LEXINGTON PARK | MD | 20653 | |
| VINCENT MANNO | LINDA MANNO | 46 STONEHENDGE ROAD | | | MORRIS TWP | NJ | 07960 | |
| Vincent Marcello | | 15815 Hollingbourne Road | | | Huntersville | NC | 28078 | |
| VINCENT MASE COMMITTEE OF SALE | | 64 THOMPSON ST UNIT B 106 | | | NEW HAVEN | CT | 06513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT MATHEW AND ROSEMOLE MATHEW VS GMAC MORTGAGE LLC ETS SERVICES LLC AND DOES 1 THROUGH 20 INCLUSIVE | | LAW OFFICES OF KENNETH R GRAHAM | 1575 TREAT BLVD 105 | | WALNUT CREEK | CA | 94598 | |
| VINCENT MAURO | | 41-43 LLOYD PLACE | | | BELLVILLE | NJ | 07109-0000 | |
| VINCENT MCGUIRE AND MELISSA | | 1406 CARIA DR | MCGUIRE AND ENERGY RESEARCH GROUP | | LAFAYETTE | CO | 80026 | |
| VINCENT MOYE PC | | 1601 ELM ST STE 4100 | | | DALLAS | TX | 75201-7274 | |
| VINCENT N. CARNEY | LINDA CARNEY | 238 OLD DUTCH HOLLOW RD. | | | WARWICK | NY | 10950 | |
| VINCENT N. RICCO | BARBARA A. RICCO | 4 NESKELL DRIVE | | | BASKING RIDGE | NJ | 07920 | |
| Vincent Najera | | 3712 Cortez Dr | | | Dallas | TX | 75220-3620 | |
| VINCENT NOBILE | TANYA NOBILE | 49 ACETO STREET | | | BRANFORD | CT | 06405 | |
| VINCENT OBRIEN | | 1729 WINESAP | | | KIRKWOOD | MO | 63122 | |
| VINCENT OBRIEN ATT AT LAW | | 8751 W BROWARD BLVD STE 106 | | | FT LAUDERDALE | FL | 33324 | |
| VINCENT P HOUBEN | | 1200 LAGUNA STREET APT B | | | SAN FRANCISCO | CA | 94115 | |
| VINCENT P NANCE | | 4959 LYONS LANE | | | LONGS | SC | 29568 | |
| VINCENT P. POPIELSKI | YVONNE G. POPIELSKI | 6 CARRIAGE CIRCLE | | | AMHERST | NY | 14221 | |
| VINCENT PERVICAL AND PATRICIA PERVICAL | | 5090 ALBANY POST ROAD | | | STAARSBURG | NY | 12580 | |
| VINCENT POZZUOLI | | 523 W BALBOA BLVD | | | NEWPORT BEACH | CA | 92661 | |
| VINCENT PRINTING COMPANY, INC | | PO BOX 1000 DEPT 173 | | | MEMPHIS | TN | 38148 | |
| VINCENT R BRIGANTINO | | 6430 VINEYARD ESTATES DRIVE | | | HOLLISTER | CA | 95023 | |
| VINCENT R FRY | | 3003 FREEBORN ST | | | DUARTE | CA | 91010 | |
| VINCENT R KRAMER JR ATT AT LAW | | 17 WATCHUNG AVE | | | CHATHAM | NJ | 07928 | |
| VINCENT R MAYR ATT AT LAW | | 1534 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| VINCENT R. BRIGHTON | LORETTA A. BRIGHTON | 4504 JACOB ROAD | | | SHARON TOWNSHIP | MI | 49240 | |
| VINCENT R. GONZALEZ | KAREN M. GONZALEZ | 187 CHERRY | | | TROY | MI | 48083 | |
| VINCENT R. PIZZANO | PATRICIA M. CRONIN-PIZZANO | 459 ELM ST | | | HANSON | MA | 02341-1812 | |
| VINCENT RICHARDSON | BARBARA RICHARDSON | 729 FALCON DRIVE | | | WYNDMOOR | PA | 19038 | |
| VINCENT ROBINSON, GARY | KENNETH MICHAEL ROBINSON | 430 MONTWOOD CIR | | | REDWOOD CITY | CA | 94061-3327 | |
| VINCENT S CESTONE | | 58 HARRISON STREET | | | LITTLE FALLS | NJ | 07424 | |
| VINCENT S TAYLOR ATT AT LAW | | 4975 N STATE RD 37 BUSINESS | | | BLOOMINGTON | IN | 47404 | |
| Vincent Saldutti | | 525 E. 3rd Street | | | Lansdale | PA | 19446 | |
| VINCENT SHORT JR | | 833 TIMBER LANE | | | DRESHER | PA | 19025 | |
| VINCENT T HO | MEI SHENG DUH | 1 HACKENSACK CT | | | CHESTNUT HILL | MA | 02467-3234 | |
| VINCENT T OCONNOR | ANN OCONNOR | 10005 OAKTON PLANTATION COURT | | | VIENNA | VA | 22181 | |
| Vincent tancredi | | VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MRTG ALLY BANK ALLY CAPITAL CORP E TRADE FINANCIAL BL ET AL | 6544 S. Oakwood Way | | | Gilbert | AZ | 85298 | |
| VINCENT TANCREDI VS BANK OF AMERICA BAC HOME LOANS SERVICING GMAC MORTGAGE ALLY BANK ALLY CAPITAL CORP E TRADE et al | | 6544 S OAKWOOD WAY | | | Gilbert | AZ | 85298 | |
| Vincent Tempelman and Shelly Tempelman | | 228 Longport Road | | | Parsippany | NJ | 07054 | |
| Vincent Terry | | 10823 Bravura Ln | | | Dallas | TX | 75217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT TORRES | DIANA M LONG | 13002 GENT ROAD | | | REISTERSTOWN | MD | 21136 | |
| VINCENT VELASQUEZ | | 20007 RIDGEMANOR WAY | | | YORBA LINDA | CA | 92886 | |
| VINCENT VERE | | 5003 COTILLION CT | | | ARLINGTON | TX | 76017 | |
| Vincent Viespoli | | 186 Pheasant Drive | | | Bayville | NJ | 08721 | |
| VINCENT W ALDRIDGE AND ALDEN | | 1402 NOBLE GLEN DR | ROOFINS AND RENOVATIONS | | FRESNO | TX | 77545 | |
| VINCENT Y LIN ATT AT LAW | | 17919 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1528 | |
| VINCENT, DEAN L | | 1207 W KING ST | | | YAKIMA | WA | 98902-5768 | |
| VINCENT, GLEN | | 1031 CHARLESTON LN | CLAYTON ANDERSON CONTRACTOR | | SAVANNAH | TX | 76227 | |
| VINCENT, JAMES L & VINCENT, JACQULYN K | | 1205 SEQUOYA TRAIL | | | COLUMBIA | TN | 38401 | |
| VINCENT, LESLIE K & NANIKAPILIALOHA, EVAPAULA K | | 1115 MAUNAWILI RD | | | KAILUA | HI | 96734-4629 | |
| VINCENT, ROBERT L & VINCENT, ALICE M | | 5287 SOUTH 61ST AVENUE | | | ST PETERSBURG | FL | 33715 | |
| VINCENT, SARA A | | 1051 JACKSON ST | | | DENVER | CO | 80206-3523 | |
| VINCENTAND LORI NACK | | 72 DEE AVENUE | | | SAINT CHARLES | MO | 63301 | |
| VINCENTE AND JANIE RUIZ | | 15902 PFEIFFER DR | TALLEY CONSTRUCTION CO | | HOUSTON | TX | 77082 | |
| VINCENTE B. AGUSTIN | MAGDALENA S. AGUSTIN | 1555 MEYERS STREET | | | HONOLULU | HI | 96819 | |
| VINCENZO DIMAIO | | 30 RESERVIOR RD | | | GLOUCESTER | MA | 01930 | |
| VINCENZO MANZELLA ATT AT LAW | | 39999 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| VINCES FLOOR COVERING | | 2856 GARDENSIDE CT | | | BRENWOOD | CA | 94513 | |
| VINDOOTH & JULIA VALDOVINOS | | 12200 RAMBLER | | | BAKERSFIELD | CA | 93312 | |
| VINE GROVE CITY | | 300 W MAIN ST | CITY OF VINE GROVE | | VINE GROVE | KY | 40175 | |
| VINEET TALWAR | | 19425 SW 24TH ST | | | MIRAMAR | FL | 33029 | |
| VINELAND CITY | | 640 E WOOD ST | TAX COLLECTOR | | VINELAND | NJ | 08360 | |
| VINELAND HUNTSVILLE MUTUAL INS | | | | | CLIMAX | MN | 56523 | |
| VINELAND HUNTSVILLE MUTUAL INS | | PO BOX 29 | | | CLIMAX | MN | 56523 | |
| VINELAND MUNICIPAL UTILITIES | | PO BOX 1508 | | | VINELAND | NJ | 08362 | |
| VINELAND UTILITIES | | 640 E WOOD ST | | | VINELAND | NJ | 08360-3722 | |
| VINES, THOMAS R | | 7480 LANCASTER CIRCLEVILLE RD SW | | | LANCASTER | OH | 43130-9203 | |
| VINEYARD COMMONS | | 93602 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD COMMONS HOA | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| VINEYARD ESTATES HOA | | PO BOX 254166 | C O KINNEY MANAGEMENT SERVICES | | HAYDEN | AZ | 85235 | |
| VINEYARD ESTATES HOA | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| VINEYARD GAZETTE | | PO BOX 66 | | | EDGARTOWN | MA | 02539-0066 | |
| VINEYARD HILLS ESTATES | C O SNOW PROPERTY SERVICES | 4135 S POWER RD STE 122 | | | MESA | AZ | 85212-3626 | |
| VINEYARD INS SERVICES | | 9526 E 19TH ST | | | ALTA LOMA | CA | 91737-3504 | |
| VINEYARD REALTY INC | | 810 HAWTHORNE AVE | | | ATHENS | GA | 30606 | |
| VINEYARD VISTA | | 4742 N 24TH ST STE 325 | | | PHOENIX | AZ | 85016 | |
| VINEYARD VISTA HOA | | 4142 N 24TH ST NO 325 | | | PHOENIX | AZ | 85016 | |
| VINGIELLO MCKENZIE, STEFFES | | 13702 COURSEY BLVD | | | BATON ROUGE | LA | 70817 | |
| VINH BUI | HELEN PHAN | 1180 OLD TOLSON MILL RD | | | MC LEAN | VA | 22102-1125 | |
| VINH HUYNH | NGA PHAM HUYNH | 8 TRAVIS ROAD | | | SHREWSBURY | MA | 01545 | |
| VINH Q. TRAN | | 256 UNION AVE | | | RUTHERFORD | NJ | 07070 | |
| VINICIO VACCA | | 7435 W LOUISE DR | | | GLENDALE | AZ | 85310-5633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINING, CHRISTOPHER A & OARKER, COURTNEY A | | FULLERTON RD | | | DALE CITY | VA | 22193 | |
| VINING, MELYNDA | | 809 MADENLANE DRIVE | | | DOUGLAS | GA | 31533 | |
| VININGS TERRACE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| VINITA BELSHAW | | 1001 SYLMAR AVENUE - 124 | | | CLOVIS | CA | 93612 | |
| VINLAND TOWN | | 2306 COUNTY RD GG | VINLAND TOWNSHIP TREASURER | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 2895 W BREEZEWOOD LN | | | NEENAH | WI | 54956 | |
| VINLAND TOWN | | 5978 SKELETON BRIDGE RD | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | | 6085 COUTY RD T | VINLAND TOWNSHIP TREASURER | | OSHKOSH | WI | 54904 | |
| VINLAND TOWN | WINNEBAGO COUNTY TREASURER | PO BOX 2808 | 415 JACKSON RM 120 | | OSHKOSH | WI | 54903 | |
| VINNETTE CHIPEPO RICHARDSON | | MWANSA CHIPEPO | 4 SOUTH ORANGE AVE#200 | | SOUTH ORANGE | NJ | 07079 | |
| VINOD RAYJADA | CHANDRAKALA V. RAYJADA | 37 PERRY HENDERSON RD | | | FRAMINGHAM | MA | 01701 | |
| VINODH GOPAL | RENUKA IYENGAR | 15 WEST END AVE | | | WESTBORO | MA | 01581 | |
| VINSON APPRAISAL OFFICE | | 2049 E CHERRY ST | | | SPRINGFIELD | MO | 65802 | |
| VINSON APPRAISAL SERVICES INC | | 3330 MEGANS WAY | | | OLNEY | MD | 20832 | |
| VINSON APPRAISAL SERVICES INC | | 847 G QUINCE ORCHARD BLVD | | | GAITHERSBURG | MD | 20878 | |
| VINSON, CLODINE | | 309 WARE HILL CT | | | MONTGOMREY | AL | 36109-2333 | |
| VINSON, DENIS G | | 6501 MOCKINGBIRD LN | | | MANASSAS | VA | 20111-4314 | |
| VINSON, IRBY | | 3109 WALDEN RD | FRANCES AND JASHOUAN STEGEMAN | | GADSDEN | AL | 35904 | |
| VINSON, TRACEY G & VINSON, LANCE | | 59 EAST CROSBY DRIVE | | | INDIANAPOLIS | IN | 46227 | |
| VINTA TITLE AND INS | | PO BOX 178 | | | EVANSTON | WY | 82931-0178 | |
| VINTAGE 2 HOMEOWNERS ASSOCIATION | | 15831 NE 8TH ST STE 200 | TOURAINE AT THE VINTAGE | | BELLEVUE | WA | 98008 | |
| VINTAGE BAY CONDOMINIUM ASSOCIATION | | 6719 WINKLER RD STE 200 | C O ALLIANT PROPERTY MANAGEMENT | | FORT MYERS | FL | 33919 | |
| VINTAGE CLUB HOA | | PO BOX 496 | | | BYRON | GA | 31008 | |
| VINTAGE CORPORATION | | 4631 20TH ST RD STE 100 | | | GREELEY | CO | 80634 | |
| VINTAGE HILLS PLANNED COMM ASSOC | | 16845 VON KARMAN STE 200 | | | IRVINE | CA | 92606 | |
| VINTAGE HILLS PLANNED COMMUNITY | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| VINTAGE POINTE HOMEOWNERS | | PO BOX 2423 | | | ALPHARETTA | GA | 30023 | |
| VINTAGE PROPERTIES | | 1507 RAINBOW DR STE 2 | | | GADSDEN | AL | 35901 | |
| VINTAGE PROPERTIES | | 1517 RAINBOW DR | | | GADSDEN | AL | 35901 | |
| VINTAGE RECONSTRUCTION INC | | 26669 INTERSTATE 10 W UNIT 1 | | | BOERNE | TX | 78006-6511 | |
| VINTAGE RESERVE HOA | | 7000 S YOSEMITE ST STE 150 | | | ENGLEWOOD | CO | 80112 | |
| VINTAGE WORLD PROPERTIES LLC | | 10161 BOLSA AVENUE #204C | | | WESTMINTER | CA | 92683 | |
| VINTER ESTATES PROPERTY OWNERS | | 3501 COFFEE RD STE 4 | | | MODESTO | CA | 95355 | |
| VINTER, JOHN W & VINTER, JANET K | | 9813 FOSBAK DR | | | VIENNA | VA | 22182 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | | | MCARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 E MAIN ST COURTHOUSE | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |
| VINTON COUNTY | | 100 MAIN ST | VINTON COUNTY TREASURER | | MC ARTHUR | OH | 45651 | |
| VINTON COUNTY RECORDER | | 100 E MAIN ST | | | MC ARTHUR | OH | 45651 | |
| VINTON TOWN | | 1200 HORRIGE ST | SHERIFF AND COLLECTOR | | VINTON | LA | 70668 | |
| VINTON TOWN | | 311 S POLLARD ST | TREASURER OF VINTON TOWN | | VINTON | VA | 24179 | |
| VINTONDALE BORO | | 738 MAIN ST BOX 504 | TAX COLLECTOR | | VINTONDALE | PA | 15961 | |
| VINYARD, CURTIS | | 902 OLD OAK RD | ESTATE OF SUZANNE VINYARD | | BALTIMORE | MD | 21212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINYARD, RHONDA J | | 10329 BIRKENHEAD RD | | | YUKON | OK | 73099 | |
| VIOLA BRAXTON TRUST IRIS CARTER | | 51 WEBBS LN APT L1 | SUCCESSOR TRUSTEE | | DOVER | DE | 19904 | |
| Viola Networks Inc | | 1004 Ninth Ave | | | King of Prussia | PA | 19406 | |
| Viola Networks Inc. | | C/O Fluke Networks | 800 Turnpike St Ste 300 | | North Andover | MA | 01845 | |
| VIOLA TODD AND H AND R GENERAL | | 1034 ASHLAND AVE | CONTRACTORS | | NEW WHITELAND | IN | 46184 | |
| VIOLA TOWN | | PO BOX 121 | T C OF VIOLA TOWN | | VIOLA | DE | 19979 | |
| VIOLA TOWN | | PO BOX 121 | TAX COLLECTOR | | VIOLA | DE | 19979 | |
| VIOLA VEASLEY | | 713 MOBILE STREET | | | WATERLOO | IA | 50703 | |
| VIOLA VILLAGE | | PO BOX 38 | VIOLA VILLAGE TREASURER | | VIOLA | WI | 54664 | |
| VIOLA VILLAGE | | VILLAGE HALL | | | VIOLA | WI | 54664 | |
| VIOLA, ANTHONY & VIOLA, ANDREA L | | 12041 WEATHERBY ROAD | | | LOS ALAMITOS | CA | 90720 | |
| VIOLANTE, JOHN A & VIOLANTE, HILDA | | 110 OLD MEADOW DR | | | ROCHESTER | NY | 14626 | |
| VIOLENE AZAR | | 18761 WINNWOOD LANE | | | SANTA ANA | CA | 92705 | |
| VIOLET HENDERSON | | 320 NORTH LA PATERA LANE | | | GOLETA | CA | 93117 | |
| VIOLET J MULLINS | | 234 MARION AVENUE NORTHWEST | | | GRAND RAPIDS | MI | 49504 | |
| VIOLET L DUNSTON | | PO BOX 2227 | | | AIEA | HI | 96701 | |
| VIOLET L TRIBBETT | PAUL E TRIBBETT | 703 E OAK STREET | | | KINGMAN | AZ | 86401 | |
| VIOLET L. BOCZAR | | 5114 SOUTHPOINTE PKWY | | | MONROE | MI | 48161 | |
| VIOLETA AND JULIAN CUMTI AND LYDIA | | 212 MARGARITA AVE | TANDOC | | PALO ALTO | CA | 94306 | |
| VIOLETTE PHILLIPS ESTATE | | 2069 B RALEIGH RD | AND VIOLETTE PHILLIPS | | HUMMELSTOWN | PA | 17036 | |
| VIONNE BLAHA | RICHARD BLAHA | 2851 ASTER LN | | | DARIEN | IL | 60561 | |
| VIP INSURANCE AGENCY INC | | PO BOX 280 | | | OROVILLE | WA | 98844 | |
| VIP MORTGAGE CORP | | 153 ANDOVER ST STE 207 | | | DANVERS | MA | 01923 | |
| VIP MORTGAGE INC | | 8772 E SANALBERTO | | | SCOTTSDALE | AZ | 85258 | |
| VIP REALTY | | 13 SHIRETOWN CIR APT 11 | | | MACHIAS | ME | 04654-1081 | |
| VIP REALTY | | 734 NMAIZE RD | | | WICHITA | KS | 67212 | |
| VIP REALTY INC | | 800 SUPERIOR AVE | | | TOMAH | WI | 54660 | |
| VIPUL MAPARA | | 3102 WHEATON WAY APT G | | | ELLICOTT CITY | MD | 21043-4449 | |
| VIQUEIRA, CARLO M & RIORDAN, CARA G | | 1830 COLUMBIA PIKE #505 | | | ARLINGTON | VA | 22204 | |
| VIRENDRA SINGH | | 41 NORTHWICH CT | | | SACRAMENTO | CA | 95832 | |
| VIRGEN, ALFONSO & VIRGEN, ANA | | 1 CORTEZ | | | RANCHO VIEJO | TX | 78575 | |
| VIRGEN, NICOLAS F | | 1488 W 450 S | | | TAYLORSVILLE | UT | 84123 | |
| VIRGIL A THURMAN ATT AT LAW | | 137 S STATE ST STE 208 | | | GENESEO | IL | 61254 | |
| VIRGIL A. CRAPERI | SARAH E. CRAPERI | 3221 PERLA COURT | | | SPARKS | NV | 89436 | |
| VIRGIL B FOWLER INS AGY | | PO BOX 1088 | | | CULLMAN | AL | 35056 | |
| VIRGIL BROWN INSURANCE | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN ATT AT LAW | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E BROWN JR | | 2136 NOBLE RD | | | CLEVELAND | OH | 44112 | |
| VIRGIL E SMITH INS AGENCY | | PO BOX 590342 | | | HOUSTON | TX | 77259 | |
| VIRGIL EDMUND VICKERY ATT AT LAW | | 9950 CYPRESSWOOD DR STE 200 | | | HOUSTON | TX | 77070 | |
| VIRGIL JOHN LAZENBY | | 3046 SOUTH 2855 WEST | | | WEST VALLEY CITY | UT | 84118 | |
| VIRGIL L. WOOLMAN | DIANNA L. WOOLMAN | 137 STRIBLING CIR | | | SPARTANBURG | SC | 29301-1658 | |
| VIRGIL MAGISTRALE | | 3614 GILMORE ST | | | SAN DIEGO | CA | 92113 | |
| VIRGIL SEARS | | 1400 HWY 1643 | | | SOMERSET | KY | 42501 | |
| VIRGIL SMITH AND ELIZABETH SMITH | | 305 6TH AVE N | AND DEVIN HOMES INC | | TEXAS CITY | TX | 77590 | |
| VIRGIL TAYLOR | | 2706 ASHBY DR | | | WILMINGTON | NC | 28411 | |
| VIRGIL TOWN | | 1176 CHURCH ST | TAX COLLECTOR | | CORTLAND | NY | 13045 | |
| VIRGIL TOWN | | 1189 W STATE RD | | | CORTLAND | NY | 13045 | |
| VIRGIL TOWNSHIP | | CITY HALL | | | EL DORADO SPRINGS | MO | 64744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGIL VACAREAN | | 330 LAS COLINAS BLVD E APT 1018 | | | IRVING | TX | 75039-5595 | |
| VIRGIL WILSON LEGGETT | | 507 RALPH DRIVE | | | CARY | NC | 27511 | |
| VIRGILIA S CULVER ATT AT LAW | | PO BOX 1666 | | | CLACKAMAS | OR | 97015 | |
| VIRGILINA TOWN | | TAX COLLECTOR | | | VIRGILINA | VA | 24598 | |
| VIRGILIO CAPINO | NELLY B. CAPINO | P O BOX 917 | | | KEKAHA | HI | 96752 | |
| VIRGILIO GONZALEZ AND TOM | | 4508 W 34TH ST | WOODEN AND ASSOCIATES | | INDIANAPOLIS | IN | 46222 | |
| VIRGILIO P PONCIANO | | 4038 KELVINGTON CT | | | SAN JOSE | CA | 95121 | |
| VIRGILITO A TOREJA | JENNIFER A TOREJA | 202 S GRACE AVENUE | | | ELMHURST | IL | 60126 | |
| VIRGILS PLUMBING | | 17 HILLTOP LANE | | | SOUTH ELGIN | IL | 60177 | |
| Virgin Islands Department of Banking & Insurance | | 5049 Kongens Gade | | | St. Thomas | VI | 00802 | |
| Virgin Islands Department of Licensing & | Consumer Affairs, Sub Base No. 1 | Property & Procurement Building | | | Charlotte Amalie | VI | | Virgin Islands |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | CRUZ BAY | VI | 00831 | |
| VIRGIN ISLANDS ST JOHN | | DEPT OF FINANCE CHARLOTTE | ST JOHN TAX COLLECTOR | | ST JOHN | VI | 00831 | |
| VIRGIN ISLANDS ST THOMAS | | 18 KONGENS GADE | GOVERNMENT OF THE US VIRGIN IS | | ST THOMAS | VI | 00802 | |
| VIRGIN MONEY USA INC | | 60 HICKORY DRIVE | | | WALTHAM | MA | 02451 | |
| VIRGINA FARM BUREAU | | | | | RICHMOND | VA | 23291 | |
| VIRGINA FARM BUREAU | | PO BOX 91718 | | | RICHMOND | VA | 23291 | |
| VIRGINIA A BOWERS | | 1869 SUMMERTREE DRIVE | | | PERRIS | CA | 92571 | |
| VIRGINIA A. BOLTON | | 19332 OAKWOOD AVE 44 | | | COUNTRY CLUB HILLS | IL | 60478 | |
| VIRGINIA A. HEITZ | | 21401 PEGGY JOYCE LANE | | | SANTA CLARITA | CA | 91350 | |
| VIRGINIA A. JONES | | PO BOX 43 | | | ELKTON | VA | 22827-0043 | |
| VIRGINIA A. LEITCH | | 1744 WOODSPRING DRIVE | | | POWELL | OH | 43065-7502 | |
| VIRGINIA A. NEWELL | | PO BOX 1686 | | | WOODBRIDGE | CA | 95258-1686 | |
| VIRGINIA A. WOOLDRIDGE | | 240 S. GRAMERCY PLACE | | | LOS ANGELES | CA | 90004 | |
| VIRGINIA AKINS | | PO BOX 2383 | | | POMONA | CA | 91769-2383 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 313 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA ALEXANDER ATT AT LAW | | 400 TRAVIS ST STE 900 | | | SHREVEPORT | LA | 71101 | |
| VIRGINIA ANAGNOS | | 45 41 215 PLACE | | | BAYSIDE | NY | 11361 | |
| VIRGINIA AND LATONYA WALTON | AND PRO BUIDLERS GROUP CORP | 15019 BEACHVIEW TER | | | DOLTON | IL | 60419-2508 | |
| VIRGINIA AND MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINO HARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA AND RICHARD BUCKELEW | | 2001 LOTUS BLOSSOM | AND LENZ CONTRACTING INC | | SAN ANTONIO | TX | 78247 | |
| VIRGINIA AND ROBERT MULDER | | 2213 ORMOND BLVD | | | DESTREHAN | LA | 70047 | |
| VIRGINIA ANNE SMITH | | 2909 MCCONNELL | | | JOPLIN | MO | 64804 | |
| VIRGINIA ASSOCIATION OF COMMUNITY BANKS | | 7204 GLEN FOREST DRIVE | SUITE 101 | | RICHMOND | VA | 23226 | |
| VIRGINIA B COLLINS ATT AT LAW | | PO BOX 429 | | | GOLDSTON | NC | 27252 | |
| VIRGINIA B. ZABALA | | 2701 PLAZA BANDERAS | | | SAN JOSE | CA | 95132 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | | 2401 COURTHOUSE DR | TREASURER OF VIRGINIA BEACH | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CITY | TREASURER OF VIRGINIA BEACH | 2401 COURTHOUSE DRIVE | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF COURT | | 2305 JUDICIAL BLVD | | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BEACH CLERK OF THE CIRCUIT | | 2425 NIMMO PKWY THIRD FL | JUDICIAL CTR BLDG 10B | | VIRGINIA BEACH | VA | 23456 | |
| VIRGINIA BENNETT AND PAUL | | 33 GREENWOOD AVE | PETROCELLI | | WEYMOUTH | MA | 02189 | |
| VIRGINIA BUILDING SERIVCES OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA BUILDING SERVICE OF | | 541 CAMPBELL AVE SW | | | ROANOKE | VA | 24016 | |
| VIRGINIA C SHAW | | 5134 EAST TIMROD STREET | | | TUCSON | AZ | 85711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA CALICA | | 7953 BONFIELD AVE | | | NORTH HOLLYWOOD | CA | 91605 | |
| VIRGINIA CAPITAL REALTY | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CAPITAL REALTY LLC | | 1106 N THOMPSON ST | | | RICHMOND | VA | 23230 | |
| VIRGINIA CONE | | 1095 LINWOOD AVENUE | | | ST PAUL | MN | 55105 | |
| VIRGINIA COOK REALTORS | | 841 N CREEK DR | | | SHERMAN | TX | 75092 | |
| VIRGINIA CORTEZ MICHAEL CORTEZ AND | | 216 WALBRIDGE AVE | COUSINOHARRIS CO | | TOLEDO | OH | 43609 | |
| VIRGINIA DAVIS AND HAMM WELL | | 6765 E 175 N | DRILLING | | FRANKLIN | IN | 46131 | |
| VIRGINIA DEPARTMENT OF TAXATION | | OUT OF STATE DEALERS USE TAX | PO BOX 26627 | | RICHMOND | VA | 23261-6627 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| Virginia Department of Taxation | | PO Box 26626 | | | Richmond | VA | 23261-6626 | |
| VIRGINIA DEPARTMENT OF TAXATION | | PO BOX 26626 | | | RICHMOND | VA | 23261-6626 | |
| VIRGINIA DUARTE | | 2400 SKYLINE BLVD. | APT. I2 | | PACIFICA | CA | 94044-2133 | |
| VIRGINIA E GEORGE ATT AT LAW | | 4421 N OAKLAND AVE 201 | | | SHOREWOOD | WI | 53211 | |
| VIRGINIA E WHALEY ESTATE | | 11704 AMER CT | AND CHERLEENE WHALEY AND CRM CONSTRUCTION | | FORT WASHINGTON | MD | 20744 | |
| VIRGINIA E. HEINRICH | | 9211 MONTGOMERY | | | ORLAND PARK | IL | 60462 | |
| VIRGINIA F HILBERT & DONALD H HILBE | c/o HILBERT, VIRGINIA | 530 UTAH ST SE APT 1 | | | ALBUQUERQUE | NM | 87108-4268 | |
| VIRGINIA F. KELLOGG | | 209 W 17TH | | | GENOA | OH | 43430-1305 | |
| VIRGINIA FARM BUREAU | | | | | RICHMOND | VA | 23285 | |
| VIRGINIA FARM BUREAU | | PO BOX 27552 | | | RICHMOND | VA | 23261 | |
| Virginia Fetta | | 2132 Ginter Street | | | Richmond | VA | 23228 | |
| VIRGINIA G MCPHAIL | | 4390 LA MIRAGE DRIVE | | | PENSACOLA | FL | 32054 | |
| VIRGINIA GAIL GRAINGER | | 2683 BUD GRAHAM ROAD | | | GALIVANTS FERRY | SC | 29544-7039 | |
| VIRGINIA GARDENS CONDO ASSOCIATION | | 190 WESTWARD DR | | | MIAMI SPRINGS | FL | 33166 | |
| VIRGINIA H LOUDEN ATT AT LAW | | 611 W COLORADO AVE | | | TRINIDAD | CO | 81082 | |
| VIRGINIA HANLEY | | 5080 ANNUNCIATION CIRCLE | | | AVE MARIA | FL | 34142 | |
| VIRGINIA HARE | | 2463 240TH STREET | | | GRAND JUNCTION | IA | 50107 | |
| VIRGINIA HAYGOOD | | 670 OLD KENSICO ROAD | | | TOWN OF GREENBURGH | NY | 10603 | |
| Virginia Heller | | 33 Birch Pkwy | | | Sparta | NJ | 07871-1204 | |
| VIRGINIA HENDRIKS | | 1031 NEWARK AVE APT 1002 | | | FORKED RIVER | NJ | 08731-1174 | |
| VIRGINIA HO | | 25901 CORBY DR | | | LAKE FOREST | CA | 92630 | |
| VIRGINIA HOME IMPROVEMENTS | | 2271 WICKHAM RD | AND BRENDA AND ROBERT LANGSTON | | BUMPASS | VA | 23024 | |
| VIRGINIA HOME IMPROVEMENTS | | 415 010 COUNTY RD | | | MINERAL | VA | 23117 | |
| VIRGINIA HUBILLA | | 3483 TEBO COURT | | | SAN DIEGO | CA | 92154 | |
| VIRGINIA I. TAYLOR | | 1990 MCCULLOCH BLVD #D-143 | | | LAKE HAVASU CITY | AZ | 86403 | |
| Virginia Information Provider Network | | 1111 E Main St Ste 901 | | | Richmond | VA | 23219-3531 | |
| VIRGINIA J CATRON PC | | 9039 KATY FWY STE 336 | | | HOUSTON | TX | 77024 | |
| VIRGINIA J DEANGELIS | | 330 HOLLY AVE | | | WOODBURY HEIGHTS | NJ | 08097-1117 | |
| VIRGINIA J LILLIBRIDGE AND | | 46835 HIGHLAND PALMS DRIVE | | | LA QUINTA | CA | 92253 | |
| VIRGINIA J SOUTHGATE ATT AT LAW | | 4 W 4TH ST STE 300 | | | NEWPORT | KY | 41071 | |
| VIRGINIA JORDAN SONG ATT AT LAW | | 160 N MAIN ST STE 8 | | | WAYNESVILLE | NC | 28786 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA KAHN APPRAISALS | | 6400 BAKER BLVD 102 103 | | | RICHLAND HILLS | TX | 76118 | |
| VIRGINIA L ANDERSON LIC APPR | | 115 E VERMIJO AVE STE 150 | | | COLORADO SPRINGS | CO | 80903 | |
| VIRGINIA L BLUM | | 262 DELMAR AVENUE | | | LEXINGTON | KY | 40508 | |
| VIRGINIA L DOTSON-KOCH | | 6010 NORTH SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| VIRGINIA L. HENDRICKS | KEVIN R. HENDRICKS | 1354 THOMPSON ROAD | | | SUN PRAIRIE | WI | 53590 | |
| VIRGINIA L. JONES | ROBERT F. JONES | 140 LONE RIDGE LANE | | | CLINTON | TN | 37716 | |
| Virginia L. Lawson & Associates, P.S.C. | LEXINGTON RESEARCH GROUP, LLC VS. THE BANK OF NEW YORK MELLON TRUST CO, N.A. F/K/A THE BANK OF NEW YORK TRUST CO, N.A. | PO Box 23800 | | | Lexington | KY | 40523 | |
| VIRGINIA L. LOPEZ | | 118 DRIFTWOOD DRIVE | | | EL CENTRO | CA | 92243 | |
| VIRGINIA L. REESE ESTATE | | 13928 MAGNOLIA STREET | | | GARDEN GROVE | CA | 92844 | |
| VIRGINIA LAMB AND | | DONALD LAMB | 1080 PITTMAN RD | | ELLISVILLE | MS | 39437 | |
| VIRGINIA LEGAL AID SOCIETY INC | | 412 S MAIN ST | | | EMPORIA | VA | 23847 | |
| VIRGINIA LEGASPI | | 15419 ROANOAK WAY | | | CHINO HILLS | CA | 91709 | |
| VIRGINIA LOPEZ ATT AT LAW | | 345 W 9TH AVE STE 200 | | | ESCONDIDO | CA | 92025 | |
| VIRGINIA LYNN HAZELWOOD | | 1813 CREEKWOOD CT | | | HAYES | VA | 23072-3814 | |
| VIRGINIA M BENIGHT | | 1614 EAST 11TH STREET | | | PUEBLO | CO | 81001 | |
| VIRGINIA M JUDD ATT AT LAW | | 2864 DALE AVE | | | ROCKY RIVER | OH | 44116 | |
| VIRGINIA M MURPHY | | 313 EMMANS ROAD | | | FLANDERS | NJ | 07836 | |
| VIRGINIA M STULLER ATT AT LAW | | 16869 W GREENFIELD AVE | | | NEW BERLIN | WI | 53151 | |
| VIRGINIA M. CULHANE | | 11692 EAST BANKEY RD | | | LAKE NEBAGAMON | WI | 54849 | |
| VIRGINIA M. CULHANE | | 11692 EAST BANKEY RD | | | NEBAGAMON | WI | 54849 | |
| VIRGINIA M. PATAO | | 111 KAHULUI BEACH RD A106 | | | KAHULUI | HI | 96732 | |
| VIRGINIA M. TROY | JOSEPH J. TROY | 133 EAST SHORE DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| VIRGINIA MACGRUER BROWN | | 1078 CLARK AVE | | | MOUNTAIN VIEW | CA | 94040 | |
| VIRGINIA MARQUIS AND NATIONAL | | 74 ROOSEVELT AVE | RESTORATION AND FACILITY SERVICES INC | | SICKLERVILLE | NJ | 08081 | |
| VIRGINIA N SCRIBNER | | 6125 SHELTER CREEK LANE | | | SAN BRUNO | CA | 94066 | |
| VIRGINIA N. SCOTT | DAVID L. ROBERTS | 12226 VALERIE LANE | | | LAUREL | MD | 20708-2838 | |
| VIRGINIA NEWBY AND PACES | | 2278 EMERALD CASTLE | CONTRACTING SERVICES LLC | | DECATUR | GA | 30035 | |
| VIRGINIA NICHOLSON | | 4167 N MONTELINO WAY | | | MERIDIAN | ID | 83646-2684 | |
| VIRGINIA OAKS | | PO BOX 596 | | | WARRENTON | VA | 20188 | |
| VIRGINIA P MOYE | | 1225 TRINIDAD AVENUE NE | | | WASHINGTON | DC | 20002 | |
| VIRGINIA P. DIAZ | | 98 LAS LOMAS | | | DUARTE | CA | 91010 | |
| VIRGINIA PAULO | | 202 N APPLE ST | | | SHOSHONE | ID | 83352 | |
| VIRGINIA POWER | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA POWER, DOMINION | | PO BOX 26543 | | | RICHMOND | VA | 23290 | |
| VIRGINIA PROP INS ASC | | | | | RICHMOND | VA | 23230 | |
| VIRGINIA PROP INS ASC | | PO BOX 6649 | | | RICHMOND | VA | 23230 | |
| VIRGINIA R SEWELL | | 5248 N CALLE BUJIA | | | TUCSON | AZ | 85718 | |
| VIRGINIA R. CONRAD | | 1813 NEWHAMPTON CT | | | MODESTO | CA | 95355-8206 | |
| VIRGINIA R. PRICE | | 1112 LA CADENA AVENUE UNIT 1 | | | ARCADIA | CA | 91007 | |
| VIRGINIA R. STONIER | | 225 AGATE WY | | | BROOMFIELD | CO | 80020 | |
| VIRGINIA RAMSEY | | PO BOX 355 | | | EAGLEVILLE | PA | 19408-0355 | |
| VIRGINIA REAL ESTATE REVIEWS INC | | PO BOX 5344 | 228 OXFORD DRIVE | | MARTINSVILLE | VA | 24115 | |
| VIRGINIA REDLER | JAMES REDLER | (SIMI VALLEY AREA) | 147 LA GROSS WAY | | CHATSWORTH | CA | 91311 | |
| VIRGINIA REID | | 101 W JOHNSON STREET | APT 102 | | PHILADELPHIA | PA | 19144-1963 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA RUTH AND WILFRED JOLLY | | 7927 LASALLE BLVD | DESIGN WORKS STUDIO INC | | MIRAMAR | FL | 33023 | |
| VIRGINIA S CARROLL | | 542 PIONEER AVENUE | | | KENT | OH | 44240 | |
| VIRGINIA S MAJZOUB | ALEXANDER R MAJZOUB | 8986 GULFPORT WAY | | | SACRAMENTO | CA | 95826 | |
| VIRGINIA SCHWEBACH | | 514 MAPLE ST | | | WASHBURN | IA | 50702 | |
| VIRGINIA SHIPP AND FIRS AND FLOOD | | 4426 E 200 S | RECOVERY LLC | | KOKOMO | IN | 46902 | |
| VIRGINIA STATE CORPORATION COMMISSION | | BUREAU OF INSURANCE | 1300 E MAIN STREET STE 800 | | RICHMOND | VA | 23219-3630 | |
| VIRGINIA SULLIVAN | | 11026 WALKER ST | | | GRAND BLANC | MI | 48439 | |
| VIRGINIA SUMNERS AND ROCKY | | 329 WASHINGTON ST | MOUNTAIN ROOFING AND SIDING | | PUEBLO | CO | 81004 | |
| VIRGINIA SURETY | | 1000 N MILWAUKEE AVE 5TH FL | | | GLENVIEW | IL | 60025 | |
| VIRGINIA T. GODINO | | PO BOX 139 | | | WEST FALMOUTH | MA | 02574 | |
| VIRGINIA TRAVERSE | | 321 DOONE ROAD | | | FAIRLESS HILLS | PA | 19030 | |
| VIRGINIA VILLAIRE | | 34508 MANOR RUN CIRCLE | | | STERLING HEIGHTS | MI | 48313 | |
| VIRGINIA W MARA | | 143 PLEASANT STREET | | | ARLINGTON | MA | 02476 | |
| VIRGINIA WOLF | | 1643 W SACRAMENTO AVE | | | CHICO | CA | 95926 | |
| VIRGINIA YOUKHANA | | 28062 EATON DRIVE | | | WARREN | MI | 48092 | |
| VIRGINIA ZIMMERMAN | | 8028 EL MANOR AVENUE | | | LOS ANGELES | CA | 90045 | |
| VIRGINIA, APPRAISE | | 2604 LOFTSMOOR LN | | | PLANO | TX | 75025-4193 | |
| Virginius Bragg IV | | PO BOX 2612 | | | LANCASTER | SC | 29721-2612 | |
| VIRGINS ENTERPRISES LLC | | 1323 9TH AVE S | | | GREAT FALLS | MT | 59405 | |
| VIRIDIAN CONDOMINIUM ASSOCIATION | | 415 CHURCH ST | | | NASHVILLE | TN | 37219 | |
| VIRIGINA MUTUAL INSURANCE COMPANY | | | | | GLEN ALLEN | VA | 23058 | |
| VIRIJEVICH, DIANA | | 828 APPLETREE DR | | | SCHERERVILL | IN | 46375 | |
| VIRIYAPANTHU, PAUL Y | | 2601 E CHAPMAN STE 106 | | | FULLERTON | CA | 92831 | |
| VIRKO L TAMMARU AND | | EMILY K TAMMARU | 2792 MCDUFFEE CIRCLE | | NORTH AURORA | IL | 60542 | |
| VIRMILLION ESTATES HOA | | PO BOX 904 | | | SUMMERFIELD | FL | 34492-0904 | |
| VIRNAE AND JAMES KING AND | | 707 CHAIN ST | DIXON CONTRACTORS AND CO | | NORRISTOWN | PA | 19401 | |
| VIROL AND RENEE PROVIDENCE | | 3281 WOODLEIGH LANE | | | CAMERON PARK | CA | 95682 | |
| VIROQUA CITY | | 202 N MAIN ST | TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST | VIROQUA CITY TREASURER | | VIROQUA | WI | 54665 | |
| VIROQUA CITY | | 202 N MAIN ST CITY HALL | TREASURER VIROQUA CITY | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7214 OAK KNOLL DR | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | E7928 MAHONEY RD | TREASURER VIROQUA TWP | | VIROQUA | WI | 54665 | |
| VIROQUA TOWN | | RT 2 | | | WESTBY | WI | 54667 | |
| VIROQUA TOWN TREASURER | | E7214 OAK KNOLL DR | | | VIROQUA | WI | 54665 | |
| VIRTUAL BANK | | 3801 PGA BLVD 700 | | | PALM BEACH GARDENS | FL | 33410 | |
| VIRZI, FRANK S | | 106 W ASH ST STE 505 | | | PIQUA | OH | 45356 | |
| VISBECK, SUSAN C & VISBECK, JAMES N | | 111 SHADE TREE CIRCLE | | | FORT MILL | SC | 29715 | |
| VISCARDI HOWE AND RUDGERS LLP | | 15 FATHER JOGUES PL | | | TICONDEROGA | NY | 12883 | |
| VISCONTI CONDOMINIUM ASSOCIATION | | 9000 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33071 | |
| VISCONTI MASTER ASSOCIATION | | PO BOX 628207 | | | ORLANDO | FL | 32862 | |
| VISELVI CARPENTRY INC | | 13 N 12TH ST | | | KENIZWORTH | NJ | 07033 | |
| VISHNEFSKE, MARK | | 516 MOY LN | | | MULVANE | KS | 67110 | |
| VISHRAM G KARMARKAR | ASHALATA V KARMARKAR | 4127 PARK BLVD | | | PALO ALTO | CA | 94306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISHU MAGEE | NANCY MAGEE | 591 PIEDMONT RD | | | TAOS | NM | 87571-0000 | |
| VISIBLE SIGNPOST | | P O BOX 787 | | | LOS ALTOS | CA | 94023-0787 | |
| VISION BUILDERS LLC | | 143 RASPBERRY DR | | | NEW MARKET | TN | 37820 | |
| VISION INSURANCE GROUP INC | | PO BOX 1324 | | | BRENTWOOD | TN | 37024 | |
| VISION MARKETING INC | | 455 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| VISION REALTY LLC | | 933 NORTHERN BLVD STE 1 | | | SOUTH ABINGTON TOWNSHIP | PA | 18411-2270 | |
| VISION RESTORATION | | 5400 S BEACH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BLDG | | 9045 HEMINGWAY | CO AND PAUL AND AIMEE DILLON AND AIMEE KOLESAR | | REDFORD | MI | 48239 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING CO | | 5400 S BEECH DALY | | | FEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION AND BUILDING COMPA | | 5400 S BEECH DALY | | | DEARBORN HEIGHTS | MI | 48125 | |
| VISION RESTORATION BLDG CO | | 15904 EVERGREEN | DEARBORN HEIGHTS AND CHARLENE AND ARTHUR BREWER | | DETROIT | MI | 48223 | |
| VISION TERMITE CONTROL | | 1717 SOLANO WAY 2 | | | CONCORD | CA | 94520 | |
| VISION WEST REALTY | | 423 WINNEMUCCA BLVD | | | WINNEMUCCA | NV | 89445 | |
| VISION WEST REALTY | | PO BOX 550 | 423 W WINNEMUCCA BLVD | | WINNEMUCCA | NV | 89446 | |
| VISITACION, ROBERT & VISITACION, REYNA | | 4610 BLUEBIRD LN | | | MANSFIELD | TX | 76063 | |
| VISRAM, MARYAM B | | 3104 CREEKWOOD DRIVE | | | LAWRENCE | KS | 66049 | |
| VISTA ALEGRE INC | | 2150 W 68TH ST STE 205 | | | HIALEAH | FL | 33016 | |
| VISTA ASCOT HOA | | PO BOX 15004 | | | VALLEJO | CA | 94591 | |
| VISTA CAMARILLO HOMEOWNERS | | 3623 OLD CONEGO RD 207 | | | NEWBURY PARK | CA | 91320 | |
| VISTA CAY AT HARBOR SQUARE | | 5334 CENTRAL FLORIDA PKWY STE 305 | | | ORLANDO | FL | 32821 | |
| VISTA CAY AT HARBOR SQUARE HOA | | 2180 W STATE RD 434 STE 500 | | | LONGWOOD | FL | 32779 | |
| VISTA CAY HARBOR SQUARE | | 4874 LAKE CAY PL | | | ORLANDO | FL | 32819 | |
| VISTA COURT CONDO HOA | | 901 E MARINE VIEW DR UNIT 302 | | | EVERETT | WA | 98201 | |
| VISTA DE MONTANA COMMUNITY ASSOC | | 1600 W BROADWAY STE 200 | C O AAL LLC | | TEMPE | AZ | 85282 | |
| VISTA DEL RIO ESTATES HOA | | 3900 FRONTAGE RD STE 1 | | | BULLHEAD CITY | AZ | 86442 | |
| VISTA DORADA HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VISTA GRANDE ESTATES UNIT IV HOA | | 1742 E ASH DR | DBA RANCHO VISTA GRANDE HOA | | CHINO VALLEY | AZ | 86323 | |
| VISTA HILLS ESTATES | | 3088 PIO PICO DR 200 | | | CARLSBAD | CA | 92008 | |
| VISTA IRRIGATION DISTRICT | | 1391 ENGINEER ST | | | VISTA | CA | 92081 | |
| VISTA LAKES COMMUNITY ASSOCIATION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LAKES COMMUNITY ASSOCITION | | 6972 LAKE GLORIA BLVD | | | ORLANDO | FL | 32809 | |
| VISTA LOCK AND SAFE COMPANY | | 1025A SANTA FE AVE | | | VISTA | CA | 92083 | |
| VISTA MANAGEMENT | | 8700 TURNPIKE DR 230 | | | WESTMINISTER | CO | 80031-4301 | |
| VISTA MANAGEMENT ASSOCIATES | | 8700 TURNPIKE DR STE230 | | | WESTMINISTER | CO | 80031 | |
| VISTA MESA ESTATES HOMEOWNERS | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| VISTA MONTANA INC | | 262 E 3900 S STE 200 | C O PROP MGMT SYSTEMS TRUST DEPT | | SALT LAKE CITY | UT | 84107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISTA NORTE MAINTENANACE ASSOC | | 25381 ALICIA PKWY UNIT L | | | LAGUNA HILLS | CA | 92653 | |
| VISTA OAKS WEST HOA INC | | PO BOX 781291 | | | ORLANDO | FL | 32878 | |
| VISTA PACIFICA AT RANCHO SAN | | 2603 MAIN ST STE 500 | C O ACTION PROPERTY MANAGEMENT | | IRVINE | CA | 92614 | |
| VISTA PORTICA COMMUNITY ASSOCIATION | | 668 N 44TH ST STE 222E | C O OASIS COMMUNITY MANAGEMENT | | PHOENIX | AZ | 85008 | |
| VISTA RESTORATION INC | | PO BOX 70142 | | | TUCSON | AZ | 85737-0028 | |
| VISTA RESTORATIONINC | | 7341 E 35TH ST | CHRISTOPHER DONNA & JESSICASWEENEY & JOEMAR DECKER | | TUCSON | AZ | 85710-6048 | |
| VISTA RIDGE HOMEOWNERS ASSOCIATION | | 6029 S FORT APACHE 130 | C O MP ASSOCIATION MANAGEMENT | | LAS VEGAS | NV | 89148 | |
| VISTA VALLEY HOMEOWNRS ASSOCIATION | | 1022 GUNNISON AVE | C O LINDA DRAKE | | GRAND JUNCTION | CO | 81501 | |
| VISTA VERDE HOA | | 700 SEACOAST DR STE 103 | | | IMPERIAL BCH | CA | 91932-1875 | |
| VISTA VILLAGES TWO HOA | | PO BOX 30730 | | | MESA | AZ | 85275 | |
| VISTANCIA PARCELS A28 AND A28 | | 8360 E VIA DE VENTURA STE 100 | | | SCOTTSDALE | AZ | 85258-3183 | |
| VISTANCIA VILLAGE | | PO BOX 105260 | | | ATLANTA | GA | 30348 | |
| VISTANCIA VILLAGE A COMMUNITY | | 8360 E VIA DE VENTURA STE L100 | | | SCOTTSDALE | AZ | 85258 | |
| VISTEN, JASON & VISTEN, BARBARA | | 1208 N 12TH PLACE | | | MOUNT VERNON | WA | 98273 | |
| VISTERRA CREDIT UNION | | 23520 CACTUS AVENUE | | | MORENO VALLEY | CA | 92553 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE ST DUITE 134 | C O LEWIS MANAGEMENT RESOURCES | | TUCSON | AZ | 85704 | |
| VISTOSO COMMUNITY ASSOCIATION | | 180 W MAGEE STE 134 | | | TUCSON | AZ | 85704 | |
| VISUAL TOUR | | 2703-B GATEWAY DRIVE | | | POMPANO BEACH | FL | 33069 | |
| VISVADRA, STEVEN | | 2944 S LOOMIS ST | B AND JS CONSTRUCTION FIRM INC | | CHICAGO | IL | 60608 | |
| VISVALDIS P KUPSIS ATT AT LAW | | 56 VALPARAISO ST | | | VALPARAISO | IN | 46383 | |
| VISYAK, PAULA | | PO BO 11996 | | | SAN BERNARDINO | CA | 92423 | |
| VITAL AND VITAL LC | | 536 5TH AVE | | | HUNTINGTON | WV | 25701 | |
| VITAL INSURANCE GRP INC | | 9301 SW FWY STE 250 | | | HOUSTON | TX | 77074 | |
| VITAL MEDIA SECURITY | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| Vital Media Security Inc | | PO BOX 116139 | | | CARROLLTON | TX | 75011 | |
| VITALE, CATHERINE | | 339 STILL WATER CIR | | | BOILING SPRINGS | SC | 29316 | |
| VITALE, LOUIS | | 214 LAKE PARSONS GREEN UNIT 208 | | | BRANDON | FL | 33511 | |
| VITALE, MICHAEL J & VITALE, CHRISTINA M | | 39 ESSEX STREET #2 | | | SALEM | MA | 01970 | |
| VITALIA AND DOMINGO SERRANO | | 7676 NW 199 TCE | | | MIAMI | FL | 33015 | |
| VITALIY MAZNIK | | 4301 TYRONE WAY | | | CARMICHAEL | CA | 95608 | |
| VITCO PROPERTIES | | 2255 W. SEPULVEDA BLVD | | | TORRANCE | CA | 90501 | |
| VITEK MORTGAGE GROUP | | 3 PARKCENTER DR 2ND FL | | | SACRAMENTO | CA | 95825 | |
| VITEK REAL ESTATE INDUSTRIES INC | | 3 PARK CENTER DRIVE | 2ND FLOOR | | SACRAMENTO | CA | 95825 | |
| VITEK, DEE A | | 1519 PEREZ ST | | | ORLANDO | FL | 32825 | |
| VITELLO, CHARLES | | 1709 8TH AVE | COMMUNITY CLAIM ASSOC INC | | MANCHESTER | NJ | 08757 | |
| VITERRA ENERGY SERVICES | | PO BOX 30122 | | | TAMPA | FL | 33630 | |
| VITETTA, GEORGE A & VITETTA, SUSAN C | | 1816 WOODFERN COURT | | | ORANGE PARK | FL | 32003 | |
| VITH D YIN AND | | PHINAN L YIN | 7194 38ST. N | | OAKDALE | MN | 55128 | |
| VITO A. SCLAFANI | JACQUELINE F. SCLAFANI | 1 MURRAY AVENUE | | | PORT WASHINGTON | NY | 11050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITO AND MARISA RANIERI | | 150 MARSHALL AVENUE | | | FLORAL PARK | NY | 11001 | |
| VITO ASCOSI | | 5412 MALLARD LANDING DRIVE | | | LOTHIAN | MD | 20711 | |
| VITO BARBIERI ATT AT LAW | | 10431 NEWPORT BLVD | | | SANTA ANA | CA | 92705 | |
| VITO DENTINO AGENCY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 161 ELLSWORTH ST | | | CALIFORNIA | PA | 15419 | |
| VITO DENTINO REALTY | | 321 3RD ST | | | CALIFORNIA | PA | 15419 | |
| VITO J. SIMONE | SHARON SIMONE | 2561 BARRY COURT | | | YORKTOWN HEIGHTS | NY | 10598 | |
| VITO L SCIOLTO ATT AT LAW | | 375 PONTIAC AVE | | | CRANSTON | RI | 02910 | |
| VITO TORCHIA ATT AT LAW | | 4000 MACARTHUR BLVD STE 1110 | | | NEWPORT BEACH | CA | 92660 | |
| VITO TRICARICO | KATHERINE TRICARICO | 621 DUKE RD | | | NEW MILFORD | NJ | 07646 | |
| VITO, ANTONIO | | 9520 PATRICIAN DR | ROSALIE MARTUCCI AND AMEC BCI | | NEW PORT RICHEY | FL | 34655 | |
| VITOS CONSTRUCTION INC | | 8 TARA DR | | | MATAWAN | NJ | 07747 | |
| VITOUX ROOFING | | 645 S MARSHALL ST | | | WHEATFIELD | IN | 46392 | |
| VITOVIC, LISA | | 1807 FOX HOLLOW | KARL VITOVIC JR AND AND ARC | | LILBURN | GA | 30047-3362 | |
| VIVEK M. ROSARIO | | 3615 HOLLY CIRCLE | | | INDIANAPOLIS | IN | 46227 | |
| Viveka Kennedy | | 10911 WOODMEADOW PKWY | APT 1223 | | Dallas | TX | 75228 | |
| VIVEROS, MARTHA | | 2028 W SAINT GERTRUDE PL | | | SANTA ANA | CA | 92704 | |
| VIVIAN A HOUGHTON ATT AT LAW | | 800 W ST | | | WILMINGTON | DE | 19801 | |
| VIVIAN A HOUGHTON ESQ | | 800 W ST 2ND FL | | | WILMINGTON | DE | 19801 | |
| VIVIAN AND STEPHEN WALKER | | 2078 BLUESTEM PKWY | | | LYNWOOD | IL | 60411 | |
| VIVIAN B STEVENSON ESTATE | | 11216 N BRAUER AVE | AND THOMAS MOSES CONTRACTOR | | OKLAHOMA CITY | OK | 73114 | |
| Vivian Bethea | | 7808 Venetian St | | | Miramar | FL | 33023-2446 | |
| Vivian Blair | | 4615 G street | | | Philadelphia | PA | 19120 | |
| Vivian Delfin | | 415 N. Stoneman Ave | Unit 2 | | Alhambra | CA | 91801 | |
| VIVIAN FERGUSON AND NORTHSTAR | | 1311 1313 CHESTNUT ST | RESTORATION | | ROCKFORD | IL | 61102 | |
| VIVIAN GREEN | | 5144 N 15TH STREET | | | PHILADELPHIA | PA | 19141 | |
| VIVIAN GRIET | | 2134 CLEARVIEW AVE | | | ABINGTON | PA | 19001 | |
| VIVIAN H MAGLOIRE AND | | 8022 GREEN GLEN DR | MRS EUN JI MAGLOIRE | | MIDLAND | GA | 31820 | |
| VIVIAN H. LEE | | 53-023 POKIWAI PLACE | | | HAUULA | HI | 96717 | |
| VIVIAN HILLIARD | | 5631 DRAKESTONE BLVD | | | HOUSTON | TX | 77053 | |
| VIVIAN JOHNSON | | 1527 PATTON | | | WATERLOO | IA | 50702 | |
| VIVIAN KARANJA | | 3545 LONDONVILLE LA | | | RALEIGH | NC | 27604-0000 | |
| VIVIAN LEA BORLAND ATT AT LAW | | 213 N MAIN ST STE 101 | | | MIDLAND | TX | 79701 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 14 WALL ST FL 20 | | | NEW YORK | NY | 10005 | |
| VIVIAN M WILLIAMS AND ASSOCIATES | | 60 E 42ND ST FL 46 | | | NEW YORK | NY | 10165 | |
| VIVIAN PONS | | 658 NORTH 600 WEST | | | OREM | UT | 84057 | |
| VIVIAN R SEAY ESQ ATT AT LAW | | PO BOX 2065 | | | APPOMATTOX | VA | 24522 | |
| VIVIAN REID AND I G ROOFING | | 3111 BUTTREY DR NE | AND REMODELING | | HUNTSVILLE | AL | 35810 | |
| VIVIAN SANCHEZ AND CASTELLON | | 1221 SW 92 AVE | PLUMBING AND MOREAU CONSULTANT | | MIAMI | FL | 33174-3137 | |
| VIVIAN SANCHEZ AND RICHMOM | | 1221 SW 92ND AVE | CONSTRUCTION CORPORATION | | MIAMI | FL | 33174 | |
| VIVIAN STEVENSON ESTATE AND | | 11216 N BRAUER AVE | JASONS REMODELING | | OKLAHOMA CITY | OK | 73114 | |
| VIVIAN T NGUYEN | | 3417 HOLDERMAN DR | | | SAN JOSE | CA | 95148 | |
| VIVIAN TOWN | | 112 W ALABAMA PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | | PO BOX 832 | TAX COLLECTOR | | VIVIAN | LA | 71082 | |
| VIVIAN TOWN | TAX COLLECTOR | PO BOX 832 | | | VIVIAN | LA | 71082 | |
| VIVIAN V CHAVEZ | | 5467 E ATCHISON ST | | | FRESNO | CA | 93727 | |
| VIVIAN V HUGHES | | 41470 BOBCAT COURT | | | CANTON | MI | 48188 | |
| VIVIAN WILLIAMS | | 4249 LEIDY AVE | | | PHILADELPHIA | PA | 19104 | |
| VIVIANA S CAVADA ATT AT LAW | | 4646 CORONA DR STE 165 | | | CORPUS CHRISTI | TX | 78411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VIVICA SMITH PIERRE ATT AT LAW | | 1901 ERASTE LANDRY RD APT 1086 | | | LAFAYETTE | LA | 70506-1975 | |
| VIVINO AND VIVINO ESQS | | 401 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| VIVO, ANITA L | | 1235A N CLYBOURN AVE | | | CHICAGO | IL | 60610-1707 | |
| Vizioncore | | C/O Quest | 5 Polaris Way | | Aliso Viejo | CA | 92656 | |
| Vizioncore | | Po Box 877 | | | Lake Villa | IL | 60046 | |
| VIZZIELLO, SUSAN | | 8 PEZ CT | RV GENERAL CONTRACTING | | NORTH HAVEN | CT | 06473 | |
| VL HENKELS CONTRACTOR | | PO BOX 30 | | | SPRING HOUSE | PA | 19477 | |
| VLADIMIR AND ELENA MAKHONIN | | 6620 OAK LEAF CT | | | MONTICELLO | MN | 55362 | |
| VLADIMIR AND MARTINE CHARLIER AND | MILAN KITCHENS | PO BOX 560644 | | | MIAMI | FL | 33256-0644 | |
| VLADIMIR BRATOV | | 5006 CASCADE COURT | | | CULVER CITY | CA | 90230 | |
| VLADIMIR FEIGIN | | 119 MILL CREEK ROAD | APT B3S | | ARDMORE | PA | 19003 | |
| VLADIMIR GAGIC LAW OFFICE PLLC | | 111 W MONROE ST STE 1211 | | | PHOENIX | AZ | 85003-1732 | |
| VLADIMIR HRABROV | JANE HRABROV | 41-11 UNION STREET | | | FAIR LAWN | NJ | 07410 | |
| VLADIMIR I GVOZD ATT AT LAW | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| VLADIMIR KOSSIAN | | 5115 RIVERTHUR PL. | | | DULUTH | GA | 30096-2929 | |
| Vladimir Kuzinets | | 206 Josephs Way | | | Frazer | PA | 19355 | |
| VLADIMIR PELINOVSCHI | CAREN PELINOVSCHI | 3243 WACO DRIVE | | | SIMI VALLEY | CA | 93063 | |
| VLADIMIR PERDOMO AND PEOPLES | | 5210 NW 183 ST | INSURANCE CLAIM CTR | | MIAMI | FL | 33055 | |
| VLADIMIR RUDY | | 9438 OBECK AVENUE | | | ARLETA | CA | 91331 | |
| VLADIMIR SOROKIN | | 1013 RUSHMORE DR | | | BURNSVILLE | MN | 55306 | |
| Vladimir Spector | | 608 Danenberger Dr | | | Southampton | PA | 18966 | |
| VLADIMIR ST PHARD | | 4 LEXINGTON CT | | | EAST WINDSOR | NJ | 08520 | |
| VLADIMIROV, MIKHAIL | TATIANA PALI | 10590 DITCH RD | | | CARMEL | IN | 46032-9613 | |
| VLADISLAVA BORISOVA | | 1822 77TH ST. | | | NAPERVILLE | IL | 60565 | |
| VLADMIR R SLAPAK AND HEATHER D HOGLE | | 356 PILGRIM AVE | | | BIRMINGHAM | MI | 48009-1268 | |
| VLAMINCK, SHAWN W | | 5082 HERMANTOWN RD | | | HERMANTOWN | MN | 55811 | |
| VLANGOS, JOHN H | | 2004 W POTOMAC AVE | | | CHICAGO | IL | 60622-3152 | |
| VLASOVETZ, DAVID C | | 638 BALTIC AVENUE SOUTHEAST | | | RIO RANCHO | NM | 87124 | |
| VLG OF DECKER OAKS CA | | NULL | | | HORSHAM | PA | 19044 | |
| VLM PROPERTIES | | P O BOX 1156 | | | TRES PINOS | CA | 95075 | |
| VLM PROPERTIES, INC | | 25 BEST ROAD | | | HOLLISTER | CA | 95023 | |
| VM GROUP | | 395 S HWY 65 STE A 106 | | | LINCOLN | CA | 95648-9325 | |
| VMA | | 2711 N HASKELL AVE | | | DALLAS | TX | 75204 | |
| VMP Mortgage Solutions | | 15520 Rockfield BlvdSuite J | | | Irvine | CA | 92618 | |
| VMP Mortgage Solutions Inc | | 18050 15 Mile Rd | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | | 6815 Saukview Dr | | | St Cloud | MN | 56303 | |
| VMP Mortgage Solutions Inc | ATTN Contract mgmt Dept | 18050 15 Mile Road | | | Fraser | MI | 48026-1605 | |
| VMP Mortgage Solutions Inc | ATTN Corp Legal Dept | Wolters Kluwer Financial Services | 6815 Saukview Dr | | St Cloud | MN | 56303-0811 | |
| VNDERBILT BORO | | PO BOX 511 | TAX COLLECTOR | | VANDERBILT | PA | 15486 | |
| VO, ANDREW N | | PO BOX 347234 | | | SAN FRANCISCO | CA | 94134-7234 | |
| VO, BAU V | | 10740 S MAASS COURT | | | OAK CREEK | WI | 53154 | |
| VO, KIM | | 306 HIGHLAND VIEW DRIVE | | | WYLIE | TX | 75098-0000 | |
| VO, MARTI | | 2937 PEPPER RIDGE | | | WICHITA | KS | 67205 | |
| VO, MARTI | | 9035 W SILVER HOLLOW | | | WICHITA | KS | 67205 | |
| VO, THANH | | 44 PEACHTREE PLACE UNIT 1134 | | | ATLANTA | GA | 30309 | |
| VODDIE BAUCHAM ESTATE | | 11840 BELHAVEN AVE | | | LOS ANGELES | CA | 90059-2829 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOEGELI EWALD AND BARTHOLF LAW OFF | | 1750 10TH ST | | | MONROE | WI | 53566 | |
| VOELKEL HANNSEN, MART | | 912 W LALE AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOELKEL, TIMOTHY | | 912 W LAKE AVE | TAX COLLECTOR | | BALTIMORE | MD | 21210 | |
| VOGE INC CONSTRUCTION | | 5907 NOBLE AVE | | | VAN NUYS | CA | 91411-3026 | |
| VOGEL AND CROMWELL | | PO BOX 18188 | | | ROANOKE | VA | 24014 | |
| VOGEL LAW FIRM LTD | | 103 S JACKSON ST STE 203 | | | JANESVILLE | WI | 53548 | |
| VOGEL PROPERTIES LP | | 203 SANTA ANA AVE | | | LONG BEACH | CA | 90803 | |
| VOGEL PROPERTIES, LP | | 1900 MAIN ST. SUITE 500 | | | IRVINE | CA | 92614 | |
| VOGEL, ALFONSO | | 9914 SATICOY ST | | | BURBANK | CA | 91504-0000 | |
| VOGEL, DANIEL M | | 273 SOUTH KING STREET | | | DENVER | CO | 80219 | |
| VOGEL, RICHARD | | 45 MANTUA GROVE RD TRLR S9 | | | WEST DEPTFORD | NJ | 08066-1714 | |
| VOGELPOHL, JASON | | 532 PAJARO ST | | | SALINAS | CA | 93901 | |
| VOGELS BUCKMAN APPRAISAL GROUP | | 2005 S WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| VOGELS BUCKMAN APPRAISAL GROUP INC | | 2055 S WEBSTER AVE | PO BOX 88 | | GREEN BAY | WI | 54301 | |
| VOGELS LOCKSMITH | | 114 W WALNUT ST | | | ALBION | MI | 49224 | |
| VOGELSANG, JOHN L | | 10041 D PUTTINGTON DR | | | ST LOUIS | MO | 63123 | |
| VOGT AND HOWARD | | 906 OLIVE ST PH 21 | | | SAINT LOUIS | MO | 63101 | |
| VOGT, DANIEL L | | 1011 EMERICK | | | YPSILANTI | MI | 48198 | |
| VOHWINKEL, RORY J | | 4000 S EASTERN AVE STE 200 | | | LAS VEGAS | NV | 89119-0847 | |
| VOICE, ROBERT F | | 1776 LEXINGTON AVE | | | SAN MATEO | CA | 94402-4025 | |
| VOIGHT, MARK | | 1530 N E 48 CT | | | OAKLAND PARK | FL | 33334 | |
| VOIGHT, ROBIN | | 7 SURF AVE | TODD RUTT | | ISLIP | NY | 11751 | |
| VOIGTMAN, DENNIS | | 28040 HWY 44 | | | SHINGLETOWN | CA | 96088 | |
| VOILAND, JOSEPH | | 346 N LAKE ST | | | AURORA | IL | 60506 | |
| VOILAND, JOSEPH R | | 1625 WING RD | | | YORKVILLE | IL | 60560 | |
| VOIT | | NULL | | | HORSHAM | PA | 19044 | |
| VOJCIC, IVAN | | 3315 ALGONQUIN RD | | | ROLLING MEADOWS | IL | 60008 | |
| VOKSHORI LAW GROUP | | 1010 WILSHIRE BLVD STE 1601 | | | LOS ANGELES | CA | 90017 | |
| VOLANT BORO | | 525 MAIN ST | RECEIVER OF TAXES | | VOLANT | PA | 16156 | |
| VOLANT BORO | TAX COLLECTOR | PO BOX 96 | MAIN ST | | VOLANT | PA | 16156 | |
| VOLANTE, STEVEN J & VOLANTE, KIM M | | 740 S LAKE AVE | | | DELRAY BEACH | FL | 33483 | |
| VOLEGOV, PETER L | | 732 SAN PEDRO DR S | | | ALBUQUERQUE | NM | 87108 | |
| VOLENEC, CHRISTIAN P | | 471 LEISURE LANE | | | CEDAR CREEK | TX | 78612 | |
| VOLIN AND HANSEN PLLC | | 2033 E WARNER RD STE 107 | | | TEMPE | AZ | 85284 | |
| VOLINIA TOWNSHIP | | 21138 FOSDICK RD | VOLINIA TOWNSHIP TREASURER | | DOWAGIAC | MI | 49047 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | TREASURER | | DECATUR | MI | 49045 | |
| VOLINIA TOWNSHIP | | 53924 GARDS PRAIRIE RD | VOLINIA TOWNSHIP TREASURER | | DECATUR | MI | 49045 | |
| VOLK LAW OFFICES PA | | 700 S BABCOCK ST STE 4 | | | MELBOURNE | FL | 32901 | |
| VOLK, ERIC L & VOLK, COLLEEN E | | 307 MARANES CIR | | | MAUMELLE | AR | 72113 | |
| VOLK, GEORGE S & VOLK, SUSAN K | | 3473 BIRDSONG AVE | | | THOUSAND OAKS | CA | 91360 | |
| VOLK, JENNIFER A & VOLK, TIMOTHY E | | 431 WEST AVE | | | FALCONER | NY | 14733 | |
| VOLKER KETTENBEIL ESTATE AND | | 1517 PAINTBRUSH | FRANCESCA & ALEXANDRIA KETTENBEIL & MESQUITE ROOFI | | MESQUITE | TX | 75149 | |
| VOLLER REALTY AND CONSTRUCTION | | 15 CHATHAM FOREST DR | | | PITTSBORO | NC | 27312 | |
| VOLLMAR AND HUISMANN SC | | N14W23777 STONE RIDGE DR STE 120 | | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOLLMER KEATING PC | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| VOLLMER REALTORS | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| VOLLMER REALTORS INC | | 854 W NORTON | | | MUSKEGON | MI | 49441 | |
| VOLLMER, LEANN | | 124 MAIN AVE E | | | ROLLA | ND | 58367 | |
| VOLLMER, SCOTT D | | INC PO BOX 81195 | APPRAISAL RESEARCH AND DEVELOPMENT | | LAS VEGAS | NV | 89180 | |
| VOLLMER, STEPHEN A & VOLLMER, DAVID A | | 8118 BABBLER LANE | | | RICHMOND | VA | 23235 | |
| VOLNEY TOWN | | 1445 CO RT 6 MUN BLDG | TAX COLLECTOR | | FULTON | NY | 13069 | |
| VOLNEY TOWN CLERK | | 1445 CO RT 6 MUN BLDG | VOLNEY TOWN CLERK | | FULTON | NY | 13069 | |
| VOLO LAW | | 1053 PARK AVE | | | SAN JOSE | CA | 95126-3026 | |
| VOLSCH, WILLIAM | | 319 W WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351 | |
| VOLSTED SPECIALTIES INC | | 27900 CONCRETE UNIT D | | | LAKEMOOR | IL | 60041 | |
| VOLTERRA COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 328 | | | SOUTH BEND | IN | 46601 | |
| VOLTZ MILLER, DEBRA | | 108 N MAIN ST STE 423 | | | SOUTH BEND | IN | 46601 | |
| VOLUNTEER CENTER OF CEDAR VALLEY | | 2101 KIMBALL AVE | SUITE 1414 | | WATERLOO | IA | 50702 | |
| VOLUNTEER LAWYERS PROJECT OF THE | | 99 CHAUNCY ST STE 400 | | | BOSTON | MA | 02111 | |
| VOLUNTEER REALTY | | 124 N WINSTON RD | | | KNOXVILLE | TN | 37919 | |
| VOLUNTOWN TOWN | | 115 MAIN ST PO BOX 96 | GEORGETTE GRENIER TAX COLL | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN | | PO BOX 96 | TOWN OF VOLUNTOWN TAX COLLECTOR | | VOLUNTOWN | CT | 06384 | |
| VOLUNTOWN TOWN CLERK | | PO BOX 96 | | | VOLUNTOWN | CT | 06384 | |
| VOLUSIA CLERK OF CIRCUIT COURT | | 101 N ALABAMA AVE RM A121 | | | DELAND | FL | 32724 | |
| VOLUSIA CLERK OF COURT | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | | 123 W INDIANA AVE RM 103 | VOLUSIA COUNTY TAX COLLECTOR | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY | VOLUSIA COUNTY TAX COLLECTOR | 123 W INDIANA AVENUE RM 103 | | | DELAND | FL | 32720 | |
| VOLUSIA COUNTY RECORDER | | PO BOX 6043 | | | DELAND | FL | 32721 | |
| VOLZ, JEFFREY A & VOLZ, JANET L | | 14412 NORTH 152ND EAST AVENUE | | | COLLINSVILLE | OK | 74021 | |
| VON AND LAKENDRILLA LOVE | | 349 W MAIN ST | | | WEBB | MS | 38966 | |
| VON BRINCKEN, SHELLEY | SHELLEY VON BRINCKEN VS MRTGCLOSE COM INC CALIFORNIA LAND TITLE CO OF NEVADA COUNTY EXECUTIVE TRUSTEE SVCS INC MRT ET AL | P.O. Box 2362 | | | Grass Valley | CA | 95945 | |
| VON ESCH & VON ESCH APC | | 810 E COMMONWEALTH AVENUE | | | FULLERTON | CA | 92831 | |
| VON FELDEN, RON | | 2520 ST ROSE PKWY 215 | | | HENDERSON | NV | 89074 | |
| VON GEIS, PETTER E | | 5701 LINCOLN AVENUE | | | EXPORT | PA | 15632 | |
| VON HOENE LAW FIRM | | PO BOX 1527 | | | SANTA ROSA BEACH | FL | 32459 | |
| VON ROBERTS AND | | JENNIFER ROBERTS | USAG CMR 490, BOX 2261 | | APO AE | AE | 09708 | |
| VON TAGEN, MARK & VON TAGEN, SUSAN | | 1135 FOREST GLEN WAY | | | SANTA ROSA | CA | 95404-6825 | |
| VON W ROBINSON ATT AT LAW | | 2026 N RIVERSIDE AVE STE C212 | | | RIALTO | CA | 92377 | |
| VONDA S MCLEOD ATTORNEY AT LAW LL | | PO BOX 3610 | | | MONTGOMERY | AL | 36109 | |
| VONDEL L SMITH | | 12872 N. JACK TONE RD | | | LODI | CA | 95240 | |
| VONDELLA AND EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDELLA ROGERS EBONY ROGERS AND | | 306 N HOUSTON ST | TWW BUFFALO | | EDGEWOOD | TX | 75117 | |
| VONDENBENKDEN, DONNA | | 1462 DINSMORE ST | PATRICIA FRY | | SIMI VALLEY | CA | 93099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VONFURSTENRECHT, FRANK & VONFURSTENRECHT, MARGARET | | 429 NORTH VILLA AVENUE | | | FRESNO | CA | 93727-3239 | |
| VONG LY | KOU LY | 2347 E RIVER DR. | | | GREEN BAY | WI | 54301 | |
| VONGPHAKDY, SITHAT & VONGPHAKDY, PHITSAMAY | | 11100 LIGHT GUARD LP | | | MANASSAS | VA | 20109 | |
| VONNIE BEARD REAL ESTATE APPRAISER | | 7210 S KIRKWOOD | | | HOUSTON | TX | 77072 | |
| VONNY R. ROTH | | 837 CHURCH RD | | | RICHLANDTOWN | PA | 18955 | |
| VONORE CITY | | 613 CHURCH ST | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONORE CITY | | PO BOX 218 | TAX COLLECTOR | | VONORE | TN | 37885 | |
| VONRENNER, FREDRICK & VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONRENNER, KIMBERLY | | P O BOX 2308 | | | GUERNEVILLE | CA | 95446-2378 | |
| VONSIK, LISA M | | 2357 HAWTHORNE DRIVE | | | CLEARWATER | FL | 33763 | |
| VONTORI E MANUEL | | 471 FAIRLANE CIRCLE | | | ATLANTA | GA | 30331 | |
| VOONG, NGAN H | | 2426 2428 N DENTON AVE | | | ROSEMEAD | CA | 91770 | |
| VOORHEES TOWNSHIP | | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES TOWNSHIP | | 2400 VOORHEES TOWN CTR TOWN HALL | VOORHEES TWP COLLECTOR | | VOORHEES | NJ | 08043 | |
| VOORHEES TOWNSHIP | TAX COLLECTOR | 2400 TOWN CENTER BLVD | | | VOORHEES | NJ | 08043-2516 | |
| VOORHEES VOORHEES AND KELLEY | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| VOORHEES, GARY | | 165 RIVERBEND DR | | | OCOEE | TN | 37361 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESEVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN GUILDERLAND | | PO BOX 201 | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE C S TN NEW SCOTLAND | SCHOOL TAX COLLECTOR | PO BOX 201 | RTE 8519 | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | | 33 VOORHEESVILLE AVE | SCHOOL TAX COLLECTOR | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE CEN SCH TN OF BERNE | SCHOOL TAX COLLECTOR | PO BOX 201 | 432 NEW SALEM RD | | VOORHEESVILLE | NY | 12186 | |
| VOORHEESVILLE VILLAGE | VILLAGE CLERK | PO BOX 367 | 29 VOORHEESVILLE AVE | | VOORHEESVILLE | NY | 12186 | |
| VORE, LEE H | | 17643 N 131 ST DR | | | SUN CITY WEST | AZ | 85375 | |
| VORLAND LAND CO | | PO BOX 287 | | | NEW ROCKFORD | ND | 58356 | |
| VORTELL KROWS CO | | 225 N MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60601 | |
| VORYS SATER SEYMOUR AND PEASE LLP | | 280 PLAZA, SUITE 1300 | 280 NORTH HIGH STREET | | COLUMBUS | OH | 43215 | |
| VOS, ROBERT C & VOS, MARIA T | | 8017 N OVERHILL AVENUE | | | NILES | IL | 60714 | |
| VOSHELL, RUSSELL L & VOSHELL, SHEILA R | | 4304 19TH AVE | | | KEARNEY | NE | 68845-8260 | |
| VOSS AND JOHNSON | | 111 PACIFICA STE 130 | | | IRVINE | CA | 92618-7421 | |
| VOSS, LISA A | | 120 HUDGINS LANE | | | SUMMERTOWN | TN | 38483 | |
| VOSTERS, AARON | | N4162 GARVEY AVE | | | FREEDOM | WI | 54130 | |
| VOTAW AND KISOR | | 230 W HIGH ST | | | LAWRENCEBURG | IN | 47025 | |
| VOUGH AND ASSOCIATES | | 502 SUSQUEHANNA AVE | | | WEST PITTSTON | PA | 18643-2420 | |
| VOWELL, TERESA | | 127 GREGORY DR | | | RINGGOLD | GA | 30736-7476 | |
| VOYAGER GUARANTY INSURANCE CO | | 2000 S DIXIE HWY STE 100 | | | MIAMI | FL | 33133 | |
| VOYAGER INDEMNITY INSURANCE CO | | | | | SCOTTSDALE | AZ | 85258 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOYAGER INDEMNITY INSURANCE CO | | 8655 E VIA DE VENTURA | | | SCOTTSDALE | AZ | 85258 | |
| VOYAGER PROP AND CAS CO | | | | | FORT WORTH | TX | 76101 | |
| VOYAGER PROP AND CAS CO | | PO BOX 901045 | | | FT WORTH | TX | 76101 | |
| VOYLES, SANDRA | | 1435 NORWOOD HILLS DR | | | O FALLON | MO | 63366-5564 | |
| VOZKA, JENNIFER | | 1415 LINCOLN ST | | | RHINELANDER | WI | 54501-3624 | |
| VP PARTNERS INC | | 19600 FAIRCHILD RD STE 150 | | | IRVINE | CA | 92612 | |
| VPS | | 329 W 18TH ST | | | CHIGAGO | IL | 60616 | |
| VPS | | 4010 S MORGAN ST | | | CHICAGO | IL | 60609-2513 | |
| VRAJESH SHAH AND CONSTANCE | | 2453 TAFFY DR | ZIMMERMAN | | KENNER | LA | 70065 | |
| VRAM | | 3246 N CARSON ST STE 100 | C O VALLEY REALTY AND MANAGEMENT | | CARSON CITY | NV | 89706 | |
| VREJ AGHAJANIAN | | 1444 WESERN AVENUE | | | GLENDALE | CA | 91201-1214 | |
| VRIELING, CHARLES & VRIELING, JUDY | | 6817 TRANQUIL LANE | | | LYNDEN | WA | 98264 | |
| VROMAN, GRANT L & VROMAN, NAN E | | 1020 CHESTNUT RIDGE RD | | | AMHERST | NY | 14228 | |
| VRS PROPERTIES | | 6020 RUTLAND DR STE 12 | | | CARMICHAEL | CA | 95608 | |
| VRSECKY PROBST AND ASSOCIATES LL | | 844 W 4TH ST | | | WINSTON SALEM | NC | 27101 | |
| VRTIC, ABDULAH | | 5304 W AVE | WEATHER EXTERIORS LLC | | ST LOUIS | MO | 63116 | |
| VRUWINK, RONALD J & VRUWINK, LAURIE A | | 365 ELM ROAD | | | RUDOLPH | WI | 54475 | |
| VS LAWNCARE | | 1526 ABBOTSFORD | | | NAPERVILLE | IL | 60563 | |
| VSFCD | | 400 LA CROSSE ST | 450 RYDER ST | | VALLEJO | CA | 94590 | |
| VSHIVTSEVA, YULIYA B | | 106 VIBURNUM LANE | | | NEW HARTFORD | NY | 13413 | |
| VT, RUTLAND | | 2 S MAIN ST | | | RUTLAND | VT | 05701 | |
| VTC BUSINESS CENTER LLC | | DBA VALENCIA TOWN CENTER-(t0010074) | PO BOX 6149 | | HICKSVILLE | NY | 11802-6149 | |
| VU H TRINH | | NINA N NGUYEN | 3239 HERITAGE OAKS CT | | SAN JOSE | CA | 95148 | |
| VU M NGUYEN | | 23936 W LONG GROVE RD | | | DEER PARK | IL | 60010 | |
| VU, HOA & VU, CANG | | 812 LEXINGTON LANE | | | REDLANDS | CA | 92374 | |
| VU, KHOA D & DINH, XUYEN T | | 1835 ANVIL COURT | | | RIFLE | CO | 81650 | |
| VU, PAUL | | PO BOX 2026 | | | PFLUGERVILLE | TX | 78691-2026 | |
| VU, PETER | | 126 W HIGHLAND AVE | A 2 Z AMERICAN CONSTRUCTION INC | | PHOENIX | AZ | 85013 | |
| VU, TIEN V & VU, ROSEMARY H | | 2618 W MANLY AVE | | | SANTA ANA | CA | 92704-5945 | |
| VU, TIN V & PHAM, KIM-NHA T | | 12821 LUCILLE AVENUE | | | GARDEN GROVE | CA | 92841 | |
| VUCUREVICH, ROBERT | | PO BOX 42327 | | | PHOENIX | AZ | 85080 | |
| VUE, CHAO & SONG, YUA | | 2700 BYRD RD | | | MORGANTON | NC | 28655 | |
| VUKMIROVITS, TOM G | | 11 FOSTER ST THIRD FL | | | WORCESTER | MA | 01608 | |
| VUKOVIC, JASMINKA | | 3302 WEST RIDGE AVE | | | TEXARKANA | TX | 75503 | |
| VUKOVICH, DARLENE | | 320 MARGARET ST | | | JEANNETTE | PA | 15644 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006 | |
| VUKOVICH, JEANNIE | | 15 E FOOTHILL BLVD | | | ARCADIA | CA | 91006-2306 | |
| VULCAN LEGAL GROUP LLC | | PO BOX 1784 | | | BIRMINGHAM | AL | 35201-1784 | |
| VULCANO, GARY | | 10145 E CARON ST | | | SCOTTSDALE | AZ | 85258 | |
| VULLO, RICHARD P | | 2000 WINTON RD S STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | 2000 WINTON RD STE 100 | | | ROCHESTER | NY | 14618 | |
| VULLO, RICHARD P | | FIRST FEDERAL PLZ STE 710 | | | ROCHESTER | NY | 14614 | |
| VUONG, PHUONG N & VUONG, KIEN N | | 443 W SAXON AVE | | | SAN GABRIEL | CA | 91776 | |
| VUSA LAW OFFICES | | 142 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| VVS CSD COMBINED TOWNS | | PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | | | VERONA | NY | 13478 | |
| VVS CSD COMBINED TOWNS | | RTE 31 PO BOX 128 | SCHOOL TAX COLLECTOR | | VERONA | NY | 13478 | |
| VVV CORPORATION DBA SERVICE | | 2211 S 4TH ST | MASTER CLEAN | | ROCKFORD | IL | 61104 | |
| VW CREDIT INC | | 1401 FRANKLIN BLVD | | | LIBERTYVILLE | IL | 60048- | |
| VW CREDIT INC | | c/o Zakatchenko, Jerry & Zakatchenko, Lilian | 129 Bloomfield Rd | | Burlingame | CA | 94010-3014 | |
| VWB INC | | 3240 E UNION HILLS DR STE 159 | | | PHOENIX | AZ | 85050 | |
| VY THUAN NGUYEN ATT AT LAW | | 12221 ALMEDA RD | | | HOUSTON | TX | 77045 | |
| VYACHESLAV B. BIRMAN | LYUBOV I. BIRMAN | 3625 THORNWOOD | | | AUBURN HILLS | MI | 48326 | |
| VYACHESLAV MARCHUK | | 10111 SOUTHEAST 227TH STREET | | | KENT | WA | 98031 | |
| VYTAS K RAY ATT AT LAW | | 4570 HILTON PKWY STE 202 | | | COLORADO SPRINGS | CO | 80907 | |
| W ALAN ALDER PC | | 1230 2ND AVE S | | | NASHVILLE | TN | 37210 | |
| W ALAN SMITH JR | | PO BOX 957 | | | LYNCHBURG | VA | 24505 | |
| W ALAN SUMMERS ATT AT LAW | | 1275 CTR POINT RD | | | BIRMINGHAM | AL | 35215 | |
| W ALLEN COCHRAN | JOANN COCHRAN | 27 SAINT CHARLES PLACE | | | SHREWSBURY | MO | 63119 | |
| W AND G INVESTMENT LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND G INVESTMENTS | | 7207 DENBERG RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| W AND G INVESTMENTS | | PO BOX 15013 | GROUND RENT | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | | | PIKESVILLE | MD | 21282-5013 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND G INVESTMENTS LLC | | PO BOX 15013 | GROUNT RENT COLLECTOR | | PIKESVILLE | MD | 21282 | |
| W AND S INSURANCE | | 9251 MESA DR | | | HOUSTON | TX | 77028 | |
| W AND W CUSTOM BUILDERS LLC | | 173 ROCKY STAR ST | | | HENDERSON | NV | 89012 | |
| W AND W PROPERTIES | | 223 VALLEY RD | | | FAYETTEVILLE | NC | 28305 | |
| W AND W UTILITIES | | PO BOX 3220 | | | ANNAPOLIS | MD | 21403 | |
| W AND W UTILITIES INC | | 2444 SOLOMANS ISLAND RD | TAX COLLECTOR | | ANNAPOLIS | MD | 21401 | |
| W AUSTIN COOPER ATT AT LAW | | 2151 RIVER PLZ DR STE 195 | | | SACRAMENTO | CA | 95833 | |
| W B GRANT AGENCY INC | | 344 S MAIN ST | | | BARNEGAT | NJ | 08005 | |
| W B SORRELLS ATT AT LAW | | 202 KANAWHA BLVD W | | | CHARLESTON | WV | 25302 | |
| W B. EMARY | KATHRYN D. EMARY | 731 ANNES COURT | | | LANDSDALE | PA | 19446 | |
| W BATON ROUGE RECORDER OF DEED | | PO BOX 107 | 850 8TH ST | | PORT ALLEN | LA | 70767 | |
| W BENNETT GAFF ATT AT LAW | | 590 COLLINS RD | | | JASPER | GA | 30143 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1810 | | | CLARKESVILLE | GA | 30523 | |
| W BENNETT GAFF ATT AT LAW | | PO BOX 1897 | | | JASPER | GA | 30143 | |
| W BRADY KELLEMS ATT AT LAW | | PO BOX 1406 | | | BROOKHAVEN | MS | 39602 | |
| W BRENT KELLEY PC | | 6 NE 63RD ST STE 400 | | | OKLAHOMA CITY | OK | 73105 | |
| W BRETT CHAPIN LLC | | 10561 BARKLEY ST STE 510 | | | OVERLAND PARK | KS | 66212 | |
| W BRONSON HOWELL ATT AT LAW | | 4010 DUPONT CIR STE L30 | | | LOUISVILLE | KY | 40207 | |
| W BRUCE JONES | SUZANNE S JONES | 26 SYCAMORE DR | | | YARMOUTH | ME | 04096 | |
| W BRUCE ROHRER | MARY ANNE ROHRER | 1502 W EDDINGS ST | | | CARBONDALE | IL | 62901 | |
| W BRYAN HALL ATT AT LAW | | 201 FAYETTE ST | | | CUMBERLAND | MD | 21502 | |
| W BRYCE THOMPSON LLC | | PO BOX 623 | | | CRANBURY | NJ | 08512 | |
| W C 21 TRI STAR REALTORS | | 5406 THORNWOOD DR STE 190 | | | SAN JOSE | CA | 95123 | |
| W C WILBUR AND CO | | 1072 E MONTAGUE AVE | | | NORTH CHARLESTON | SC | 29405-4822 | |
| W CANADA VALLEY C S MANHEIM TN | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S NEWPORT TN | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN DEERFIELD | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFHERKIMER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY C S TN OFNORWAY | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W CANADA VALLEY C S TN OFSCHUYLER | | RTE 28 | | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CEN SCH FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CANADA VALLEY CSC O FAIRFIELD | | 309 SNYDER RD | SCHOOL TAX COLLECTOR | | NEWPORT | NY | 13416 | |
| W CHARLES SACCO ATT AT LAW | | 525 W 10TH ST | | | ERIE | PA | 16502 | |
| W CHESTER AREA S D THORNBURY TWP | | BOX C 1001 | TAX COLLECTOR | | WEST CHESTER | PA | 19380 | |
| W CHRISTOPHER HODGE ATT AT LAW | | 109 S STATE ST | | | KNOB NOSTER | MO | 65336 | |
| W CLARKSON MCDOW JUR | | N 200 GRANBY ST | OFFICE OF THE US TRUSTEE | | NORFOLK | VA | 23510 | |
| W COMPANY INC | | 1004 S MONTGOMERY ST | | | STARKVILLE | MS | 39759 | |
| W CRAIG KNAUP ATTY TRUST ACCT | | 900 HADDON AVE STE 206 | | | COLLINGSWOOD | NJ | 08108 | |
| W CURTIS SLIMM | JILL P SLIMM | 37 CHAMPLAIN ROAD | | | MARLTON | NJ | 08053-1128 | |
| W D BEARD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| W DALE MILLER AND | | 406 W HICKORY RIDGE CIR | AVA MARIE MILLER | | ARGYLE | TX | 76226 | |
| W DAN BELL ATTORNEY AND COUNSLER | | PO BOX 136 | | | KURE BEACH | NC | 28449 | |
| W DAVID FULLER | | 1266 BELLEVUE WAY NE APT 6 | | | BELLEVUE | WA | 98004 | |
| W DAVID HARRELSON JR | | PO BOX 1232 | | | JESUP | GA | 31598 | |
| W DAVID MEGEL ATT AT LAW | | 5210 AUTH RD STE 300 | | | SUITLAND | MD | 20746 | |
| W DAVID TODD ESQ ATT AT LAW | | PO BOX 321 | | | BOALSBURG | PA | 16827 | |
| W DENNIS CHAMBERLAIN ATT AT LAW | | 819 E N ST | | | GREENVILLE | SC | 29601 | |
| W DIEHL JONES APPRAISER | | 596 EXECUTIVE PL STE 202 | | | FAYETTEVILLE | NC | 28305 | |
| W DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| W E AUBUCHON COMPANY INC | | 95 AUBUCHON DR | | | WESTMINSTER | MA | 01473-1470 | |
| W E DAVIS DESOTO COUNTY CHANCERY | | 2535 HWY 51 S | RM 104 | | HERNANDO | MS | 38632 | |
| W E DENISON CORP | | 3660 WAIALAE AVE STE 307 | GROUND RENT COLLECTOR | | HONOLULU | HI | 96816 | |
| W E. WOLFE | | 22934 ANTHONY RD | | | CICERO | IN | 46034 | |
| W F BREWER AND ASSOCIATES | | PO BOX 53298 | | | FAYETTEVILLE | NC | 28305 | |
| W FELICIANA CLERK OF COURTS | | PO BOX 1843 | CORNER OF PROSPERITY AND FERDINAND S | | SAINT FRANCISVILLE | LA | 70775 | |
| W FIRST REALTY | | 1725 E UNIVERSITY DR | | | AUBURN | AL | 36830 | |
| W FLETCHER MANUEL | | 1209 BAUX MOUTAIN ROAD | | | GARMANTOH | NC | 27019 | |
| W FLETCHER MANUEL & MEGAN B MANUEL | | 1205 BAUX MOUNTAIN RD | | | GERMANTON | NC | 27019-8205 | |
| W FREDERICK CHESLEY | W.F. Chesley Real Estate, Inc. | 2200 DEFENSE HIGHWAY | | | CROFTON | MD | 21114 | |
| W G. STARRETT | KAREN E. STARRETT | 55 BRIGHTON CT | | | SPRINGBORO | OH | 45066 | |
| W GARY SCHUH | KAREN M. SCHUH | 2713 NEW AMBLER CT | | | OAK HILL | VA | 20171-2656 | |
| W GREGORY WARD ATT AT LAW | | 301A N LANIER AVE | | | LANETT | AL | 36863 | |
| W H GRIFFIN TRUSTEE | | 4350 SHAWNEE MISSION PKWY STE 13 | | | FAIRWAY | KS | 66205 | |
| W HEATH FRANKLIN ATT AT LAW | | 863 HWY 1 S | | | GREENVILLE | MS | 38701 | |
| W HENRY JOHNSON ATT AT LAW | | 119 S WASHINGTON ST | | | NEOSHO | MO | 64850 | |
| W HOLLIS WEBB JR ATT AT LAW | | PO BOX 64243 | | | LUBBOCK | TX | 79464 | |
| W HOWARD GUNN ATT AT LAW | | PO BOX 157 | | | ABERDEEN | MS | 39730 | |
| W IRVING SHAW ATT AT LAW | | 411 COMMERCIAL ST | | | EMPORIA | KS | 66801 | |
| W J DEVAULT APPRAISER | | 104 PINE CRT | | | JOHNSON CITY | TN | 37601 | |
| W J KELLAM JR | | 2701 COLTSGATE RD STE 300 | | | CHARLOTTE | NC | 28211 | |
| W JAMES MAYER JR ATT AT LAW | | 1991 CROCKER RD STE 550 | | | WESTLAKE | OH | 44145 | |
| W JASON UCHITEL ATT AT LAW | | 309 SYCAMORE ST | | | DECATUR | GA | 30030 | |
| W JEFFREY YATES ATT AT LAW | | 425 MARKET ST STE 2 | | | WILLIAMSPORT | PA | 17701 | |
| W JOE HACKER WILLIAM J AND | | 4894 JAMES ST | JOAN HACKER | | JUNTSVILLE | AL | 35811 | |
| W JOSEPH BURNS ATT AT LAW | | PO BOX 21433 | | | WINSTON SALEM | NC | 27120 | |
| W JUSTIN COTTRELL PA | | 809 WALKERBILT RD STE 6 | | | NAPLES | FL | 34110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W KEITH AND JANE M HOLDEN | | 504 SUGARBERRY CT | | | NICEVILLE | FL | 32578-3752 | |
| W L COOKE APPRAISAL SERVICE | | 64 LEIN RD | | | WEST SENECA | NY | 14224 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415 | |
| W LAWRENCE REEVE MAI | | 2232 DAYTON BLVD | | | CHATTANOOGA | TN | 37415-6416 | |
| W LEE ALLEN III ATT AT LAW | | 1698 E ARLINGTON BLVD | | | GREENVILLE | NC | 27858-5871 | |
| W LEE TAYLOR JR AGENCY | | PO BOX 30609 | | | CHARLESTON | SC | 29417 | |
| W LEIGH ANSELL ATTORNEY FOR THE C | | 1072 LASKIN RD STE 101E | | | VIRGINIA BEACH | VA | 23451 | |
| W LLOYD STANLEY JR ATT AT LAW | | 633 CHESTNUT ST STE 630 | | | CHATTANOOGA | TN | 37450 | |
| W M JONES AND CO | | 8588 KATY FWY 345 | | | HOUSTON | TX | 77024 | |
| W M WATSON REALTY CO | | 41 DELAWARE AVE | | | EWING | NJ | 08628 | |
| W M. MODISETT | KIM M. ROBERTS | 6460 ANDERSONVILLE RD. | | | WATERFORD | MI | 48329-1410 | |
| W MACK RICE ATT AT LAW | | PO BOX 10563 | | | GOLDSBORO | NC | 27532 | |
| W MACK RICE ATT AT LAW | | PO BOX 686 | | | HAVELOCK | NC | 28532 | |
| W MARK ADAMS ATT AT LAW | | 127 N MAIN ST | | | MOUNT GILEAD | OH | 43338 | |
| W MARK ADAMS ATT AT LAW | | 21 MIDDLE ST | | | GALENA | OH | 43021 | |
| W MARK BURNETTE ATT AT LAW | | PO BOX 1668 | | | LEWISBURG | WV | 24901 | |
| W MARK JUMP ATT AT LAW | | 2130 ARLINGTON AVE | | | COLUMBUS | OH | 43221 | |
| W ORSON WOODALL ATT AT LAW | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604-3335 | |
| W OTIS ANDRUS REAL ESTATE | | 970 DANBY PAWLET RD | | | PAWLET | VT | 05761-6401 | |
| W P & S R J LARSON REVOCABLE TRUST | | 919 MILLER DRIVE | | | DAVIS | CA | 95616 | |
| W P TIMOTHY CANTY ATT AT LAW | | 8427 S CUSTER LN | | | EVERGREEN | CO | 80439 | |
| W PAT THOMPSON CONSTRUCTION | | 9214 KAPRI LN | | | HOUSTON | TX | 77025 | |
| W PERRY SD BLOOMFIELD BORO | | BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| W PERRY SD BLOOMFIELD BORO | T C OF BLOOMFIELD BOROUGH SD | PO BOX 91 | 204 S CARLISLE ST | | NEW BLOOMFIELD | PA | 17068 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | POTTSTOWN | PA | 19464 | |
| W POTTSGROVE SD W POTTSGROVE TWP | | 205 FAIRVIEW ST | W POTTS GROVE SCH DIST | | STOWE | PA | 19464 | |
| W R CLOUSE AND ASSOCIATES | | 5757 CARROLLTON AVE | | | INDIANAPOLIS | IN | 46220-2640 | |
| W R REED AND CO | | 4380 SW MACADAM AVE NO 300 | | | PORTLAND | OR | 97239 | |
| W RALPH BECK ATT AT LAW | | 625 E 10TH AVE | | | BOWLING GREEN | KY | 42101 | |
| W RICHARD THOREEN | | 800 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| W ROBERT KEMP | LOIS A KEMP | 16 LANTERN LANE | | | BARRINGTON | RI | 02806-4804 | |
| W ROBERT MONTGOMERY ATT AT LAW | | 10155 W KENTUCKY DR STE 1 | | | LAKEWOOD | CO | 80226 | |
| W ROBERT STADLER | GEORGETTE S STADLER | 4391 NORTH BONANZA AVENUE | | | TUCSON | AZ | 85749 | |
| W ROCKY ADAMS ATT AT LAW | | 1506 BELLEVUE RD | | | DUBLIN | GA | 31021 | |
| W RON ADAMS ATT AT LAW | | 488 ERLANGER RD | | | ERLANGER | KY | 41018 | |
| W RON BRYAN ATT AT LAW | | PO BOX 872 | | | MORROW | GA | 30260 | |
| W ROSS MCCONNELL ATT AT LAW | | 179 MAIN ST N STE B | | | CORNELIA | GA | 30531 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD ST STE 218 | | | ATHENS | GA | 30601 | |
| W ROSS MCCONNELL ATT AT LAW | | 191 E BROAD STR BOX | | | ATHENS | GA | 30601 | |
| W RUSSELL DUTY ATT AT LAW | | 1324 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| W RUSSELL FIELDS ATT AT LAW | | 1792 TRIBUTE RD STE 400 | | | SACRAMENTO | CA | 95815 | |
| W RUSSELL SANFORD ATT AT LAW | | 328 S EDDY ST | | | SOUTH BEND | IN | 46617 | |
| W SCHUYLER SEYMOUR JR ATT AT | | 2503 S LINDEN RD | | | FLINT | MI | 48532 | |
| W SCHUYLER SEYMOUR JR ATT AT LAW | | 10751 S SAGINAW ST STE G | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W SCOTT DE BIE AT AT LAW | | 1107 2ND ST STE 220 | | | SACRAMENTO | CA | 95814 | |
| W SEAN MAWHINNEY ATT AT LAW | | 177 FORT UNION BLVD | | | MIDVALE | UT | 84047 | |
| W SEAN MAWHINNEY ATT AT LAW | | 200 W CIVIC CENTER DR STE 300 | | | SANDY | UT | 84070-4281 | |
| W SEND IN | | NULL | | | HORSHAM | PA | 19044 | |
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY CHEEKTAWAGA TOWN HALL | RECEIVER OF TAXES | | BUFFALO | NY | 14227 | |
| W SENECA CS CHEEKTOWAGA TN WSC1 | | 3301 BROADWAY ST TOWN HALL | RECEIVER OF TAXES | | CHEEKTOWAGA | NY | 14227 | |
| W SHAWN MCDANIEL ATT AT LAW | | 24 LEE ST | | | BRISTOL | VA | 24201-4306 | |
| W SIMMONS SANDOZ ATT AT LAW | | 424 S UNION ST | PO BOX 579 | | OPELOUSAS | LA | 70571 | |
| W STEPHEN SCOTT ATT AT LAW | | PO BOX 2737 | | | CHARLOTTESVILLE | VA | 22902 | |
| W STEVEN SHUMWAY ATT AT LAW | | 2140 PROFESSIONAL DR STE 240 | | | ROSEVILLE | CA | 95661-3781 | |
| W T ARMITAGE JR ATT AT LAW | | PO BOX 342 | | | ALEXANDRIA | LA | 71309 | |
| W T BROWN INC | | 4708 WESTMORELAND TER | | | PORTSMOUTH | VA | 23707 | |
| W THOMAS BIBLE ATT AT LAW | | 6400 LEE HWY STE 103 | | | CHATTANOOGA | TN | 37421 | |
| W THOMAS BUNCH II ATT AT LAW | | 271 W SHORT ST STE 805 | | | LEXINGTON | KY | 40507 | |
| W THOMAS COPELAND PA | | 208 S RANGE ST | | | MADISON | FL | 32340 | |
| W THOMAS GILMAN ATT AT LAW | | 200 W DOUGLAS AVE FL 9 | | | WICHITA | KS | 67202 | |
| W THOMAS SMITH PC | | 1906 DAWSON RD | | | ALBANY | GA | 31707-3306 | |
| W THURSTON HARVILLE ATT AT LAW | | 176 MOUNTIAN VIEW LN | | | AFTON | VA | 22920-2844 | |
| W TRENT STEELE ATT AT LAW | | 8902 SE BRIDGE RD | | | HOBE SOUND | FL | 33455 | |
| W VALLEY CEN SCH TN OF YORKSHI | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VALLEY CEN SCH TN OF YORKSHIRE | | 293 MAIN ST | | | WEST VALLEY | NY | 14171 | |
| W VANCE ROBERTS JR | | 122 N FAYETTEVILLE ST | | | ASHEBORO | NC | 27203 | |
| W WADE CASEY ATT AT LAW | | 6440 N CENTRAL EXPY STE 302 | | | DALLAS | TX | 75206 | |
| W WALTER FARNANDIS ESQ | | 5169 ILCHESTER WOODS WAY | GROUND RENT COLLECTOR | | ELLICOTT CITY | MD | 21043 | |
| W WAYLAN COOPER ATT AT LAW | | 21941 INTERSTATE 30 S STE 1 | | | BRYANT | AR | 72022 | |
| W WAYLAN COOPER ATT AT LAW | | 601 N E ST STE C | | | BENTON | AR | 72015 | |
| W WAYNE YATES JR ATT AT LAW | | PO BOX 1267 | | | QUINCY | CA | 95971 | |
| W ZACK DOLYK ATT AT LAW | | 1513 STATE RTE 60 | | | VERMILION | OH | 44089 | |
| W. D. MORGAN | | 731  EL RANCHO ROAD | | | SANTA BARBARA | CA | 93108 | |
| W. DANIEL HEADINGTON | | PO BOX 795 | | | BOCA GRANDE | FL | 33921 | |
| W. RICHARD MORRIS | | 10601 W 128TH ST | | | OVERLAND PARK | KS | 66213-3445 | |
| W. RICHARD UTKE | | 1749 MILLVIEW DRIVE | | | MARIETTA | GA | 30062 | |
| W. W. GRAINGER, INC. | | DEPT 834143927 | | | PALATINE | IL | 60038-0001 | |
| W. WAKEFIELD SMITH | MARY M. SMITH | 20 BERKSHIRE DRIVE | | | PRINCETON JUNCTION | NJ | 08550 | |
| W.B. MASON COMPANY, INC. | | PO BOX 55840 | | | BOSTON | MA | 02205-5840 | |
| W.C. RACKLIFFE & SON, INC. | | 16 RAMAH CIR S | | | AGAWAM | MA | 01001-1518 | |
| W.E.G., Jr., Inc. | dba Highland-March Beverly Suites | 100 Cummings Center, Suite 207P | | | Beverly | MA | 01915 | |
| W.J. Barnes, P.A. | GMAC MORTGAGE, LLC VS. GALINA VALEEVA, EVELINA OKOUNEVA, OAK GROVE P.U.D. HOMEOWNERS ASSOCIATION, INC., ET AL. | 1515 North Federal Highway Suite 300 | | | Boca Raton | FL | 33432 | |
| W.J. Bradley Company | | 201 Columbine Street Suite 250 | | | Denver | CO | 80206 | |
| WA COUNTY FARMERS MUTUAL FIRE INS | | | | | FAYETTEVILLE | AR | 72702 | |
| WA COUNTY FARMERS MUTUAL FIRE INS | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WA COUNTY FARMERS MUTUAL INS ASSOC | | | | | MARIETTA | OH | 45750 | |
| WA COUNTY FARMERS MUTUAL INS ASSOC | | 435 3RD ST | | | MARIETTA | OH | 45750 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL FIRE INSURANCE | | PO BOX 8 | | | ADDIEVILLE | IL | 62214 | |
| WA COUNTY MUTUAL INS | | | | | BLAIR | NE | 68008 | |
| WA COUNTY MUTUAL INS | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WA DEPARTMENT OF REVENUE | | P O BOX 34054 | | | SEATTLE | WA | 98124-1054 | |
| WA Dept of Financial Institutions (DCS) | | 150 Israel Rd. SW | | | Tumwater | WA | 98501 | |
| WA Dept of Licensing (Collection) | | 421 Black Lake Blvd SW, Bldg 1 | | | Olympia | WA | 98502 | |
| WA DEPT OF LICENSING COLLECTION | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WA KEETON INC | | 1830 LINCOLN RD NE | | | WASHINGTON | DC | 20002 | |
| WA NEUMANN CONSTRUCTION INC | | 12630 CURLEY ST STE 102 | | | SAN ANTONIO | FL | 33576 | |
| WA NEUMANN CONSTRUCTION INC | | 30427 COMMERCE DR | | | SAN ANTONIO | FL | 33576-8003 | |
| WA SMITH REALTY CO | | 5369 S MAIN ST | PO BOX 120 | | EMINENCE | KY | 40019 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1051 | |
| WA State Department of Revenue | | PO Box 34051 | | | Seattle | WA | 98124-1052 | |
| WA STATE TREASURER | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| WAAGE, JOHN | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WAAGE, JON | | PO BOX 25001 | | | BRADENTON | FL | 34206 | |
| WAAGE, JON M | | PO BOX 25001 | | | BRANDENTON | FL | 34206 | |
| WABAN HARDWARE, INC. | | BOX 7 | | | WABAN | MA | 02468 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 1 W HILL ST STE 4B | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY | | 401 MARKET ST | WABASH COUNTY TREASURER | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY | | PO BOX 428 | TAX COLLECTOR | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY DRAINAGE | | 1 W HILL ST | WABASH COUNTY TREASURER | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | 1 W HILL ST STE 5 | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDER | | ONE W HILL ST STE 5 COURTHOUSE | | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | 1 W HILL ST | COURTHOUSE | | WABASH | IN | 46992 | |
| WABASH COUNTY RECORDERS OFFICE | | PO BOX 277 | 401 MARKET ST | | MOUNT CARMEL | IL | 62863 | |
| WABASH COUNTY REMC | | 350 WEDCOR AVE | | | WABASH | IN | 46992 | |
| WABASH VALLEY APPRAISAL SERVICE | | 11080 N PINE BLUFF RD | | | BICKNELL | IN | 47512 | |
| WABASHA COUNTY | | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA CO AUDITOR TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY | WABASHA COUNTY TREASURER | 848 17TH ST E STE 4 | | | WABASHA | MN | 55981-5036 | |
| WABASHA COUNTY RECORDER | | 625 E JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABASHA COUNTY RECORDER | | 625 JEFFERSON AVE | | | WABASHA | MN | 55981 | |
| WABAUNSEE COUNTY | | 215 KANSAS AVE | WABAUNSEE COUNTY TREASURER | | ALMA | KS | 66401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WABAUNSEE COUNTY | | 215 KANSAS COURTHOUSE | ELLA MAE KRAUS TREASURER | | ALMA | KS | 66401 | |
| WABAUNSEE COUNTY RECORDER | | 215 KANSAS AVE | | | ALMA | KS | 66401 | |
| WABAUNSEE REGISTRAR OF DEEDS | | 215 KANSAS | WABAUNSEE COUNTY COURTHOUSE | | ALMA | KS | 66401 | |
| WABEKE, ROSS | | 325 E 7TH | | | LOVELAND | CO | 80537 | |
| WABENO TOWN | | 200 E MADISON | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 200 E MADISON ST | FOREST COUNTY TREASURER | | CRANDON | WI | 54520 | |
| WABENO TOWN | | 4212 WINDFALL ST | WABENO TOWN TREASURER | | WABENO | WI | 54566 | |
| WABENO TOWN | | 4311 SCHOOL ST | FOREST COUNTY TREASURER | | WABENO | WI | 54566-9257 | |
| WACCAMAW INSURANCE SERVICES INC | | PO BOX 2410 | | | MYRTLE BEACH | SC | 29578 | |
| WACCAMAW REAL ESTATE | | 518 ROUGH N READY RD | | | WHITEVILLE | NC | 28472 | |
| WACHAPREAGUE TOWN | | PO BOX 242 | TREASURER WACHAPREAGUE TOWN | | WACHAPREAGUE | VA | 23480 | |
| WACHAPREAGUE TOWN | | TAX COLLECTOR | | | WACHAPREAGUE | VA | 23480 | |
| WACHOVIA | | 1100 CORPORATE CTR DR | MAIL CODE NC 4724 | | RALEIGH | NC | 27607 | |
| WACHOVIA | | 401 S S TRYON ST | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA | | ATTN CHRISSY BUTTON | 4101 WISEMAN BLVD | | SAN ANTONIO | TX | 78251-4201 | |
| WACHOVIA | | ATTN CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia | | c/o Wells Fargo 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| WACHOVIA | | CHRISSY BUTTON | 4101 WISEMAN BOULEVARD | | SAN ANTONIO | TX | 78251-4201 | |
| Wachovia - FB | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| WACHOVIA ASSET SECURITIES INC | | 1 WACHOVIA CTR | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK | | 1100 CORPORATE CENTER DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 1100 CORPORATE DR | | | RALEIGH | NC | 27607 | |
| WACHOVIA BANK | | 115 S JEFFERSON RD BLD D 1 | CUSTODIAN FOR ETCC | | WHIPPANY | NJ | 07981 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | MD | 24011 | |
| WACHOVIA BANK | | 201 S JEFFERSON ST | GROUND RENT | | ROANOKE | VA | 24011 | |
| WACHOVIA BANK | | 230 S TRYON ST | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TRYON ST | C O UMS LLC | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | 230 S TYRON ST STE 1200 | | | CHARLOTTE | NC | 28202 | |
| WACHOVIA BANK | | PO BOX 40028 | | | ROANOKE | VA | 24022 | |
| Wachovia Bank NA | | 1100 Corporate Center Drive Building C-4 | | | Raleigh | NC | 27607 | |
| WACHOVIA BANK NA | | 21 S ST | EX NJ WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | 8739 RESEARCH DR | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN BRUCE PERKINS 632 10 | RESIDENTIAL MASTER SERVICING | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | ATTN MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| WACHOVIA BANK NA | | RESIDENTIAL MASTER SERVICING | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank NA | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WACHOVIA BANK NA VS GREGG MICHAEL WEISS MARNI FINKELSTEIN AKA MARNI FINKELSTEIN UNITED STATES OF AMERICA OBO et al | | LAW OFFICES OF CAMPOS LAZAR and MARTIN PLLC | 475 MONTAUK HWY | | WEST ISLIP | NY | 11795 | |
| WACHOVIA BANK NATIONAL ASSOCIATION | | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28202-6000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wachovia Bank National Association | | 8739 RESEARCH DR | | | CHARLOTTE | NC | 28288 | |
| Wachovia Bank, NA | | M/S 8739 Research Drive | | | Charlotte | NC | 28262 | |
| WACHOVIA BANKNATIONAL ASSOCIATION | | 300 S COLLEGE ST | ONE WACHOVIA CTR NC 0600 | | CHARLOTTE | NC | 28288 | |
| Wachovia FB | | 21 S ST | EX NJ WSSM | | MORRISTOWN | NJ | 07960-4135 | |
| WACHOVIA INS SRVCS INC | | PO BOX 897 | | | CHARLESTON | SC | 29402 | |
| WACHOVIA MORTGAGE | | 828 MAIN ST | | | LYNCHBURG | VA | 24504-1500 | |
| WACHOVIA MORTGAGE CORPORATION | | 1 HOME CAMPUS FL 4 | | | DES MOINES | IA | 50328-0001 | |
| WACHOVIA MORTGAGE FSB | | 1270 NORTHLAND DRIVE SUITE 200 | | | MENDOTA HEIGHTS | MN | 55120 | |
| WACHOVIA MORTGAGE FSB | | ATTN DEFAULT ADMINISTRATION | 4101 WISEMAN BLVD (TX1611) | | SAN ANTONIO | TX | 78251-4201 | |
| WACHSMANN, BERIN | | PO BOX 271790 | | | FORT COLLINS | CO | 80527 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD N STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTEL BIEHN AND MALM | | 2240 MCCULLOCH BLVD STE A | | | LAKE HAVASU CITY | AZ | 86403 | |
| WACHTER, CALEB | | PO BOX 728 | | | WINLOCK | WA | 98596-0728 | |
| WACO CITY | | RT 1 BOX 96 | | | ASBURY | MO | 64832 | |
| WACO TOWN | | PO BOX 201 | TAX COLLECTOR | | WACO | GA | 30182 | |
| WADAS LAW OFFICE | | 602 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| WADDELL III, JOHN & WADDELL, TAMMY | | 10615 NEW CUT ROAD | | | ATHENS | AL | 35611 | |
| WADDELL REALTY CO | | 526 QUARLES LN | | | WEST HELENA | AR | 72390-2046 | |
| WADDELL, TERRANCE | | 2565 GABRIEL LN NW | | | KENNESAW | GA | 30152-2673 | |
| WADDINGTON TOWN | | BOX 338 | TAX COLLECTOR | | WADDINGTON | NY | 13694 | |
| WADDINGTON VILLAGE | | MAPLE ST PO BOX 335 | VILLAGE CLERK | | WADDINGTON | NY | 13694 | |
| WADDLE, KRISTEN | | 1355 N ACACIA DR | SEYMORE BUILDERS INC | | GILBERT | AZ | 85233 | |
| WADE A. JOHNSON | DENISE M. JOHNSON | 41481 STONECROFT CT | | | NORTHVILLE TWP | MI | 48167 | |
| WADE AND BYRNES PC | | 3141 FAIRVIEW PARK DR STE 350 | | | FALLS CHURCH | VA | 22042-4505 | |
| WADE AND GORMAN | | 6833 STALTER DR STE 201 | | | ROCKFORD | IL | 61108 | |
| WADE AND ROSEMARIE LITTLEFIELD | | 19444 EDGEWATER DR | | | PORT CHARLOTTE | FL | 33948 | |
| WADE AND TRICIA CAUTHON AND | | 1996 COLT CT | C3 CONSTRUCTION | | ELIZABETH | CO | 80107 | |
| WADE B CASTO | SARAH LAKATOS | 250 CLEVELAND ROAD #179 | | | BOGART | GA | 30622 | |
| WADE BROTHERS CONSTRUCTION INC | | 181 SAMS ROAD SE | | | FLOYD | VA | 24091 | |
| WADE C JOHNSON ATT AT LAW | | 555 E OCEAN BLVD STE 430 | | | LONG BEACH | CA | 90802 | |
| WADE F WALDRIP ATT AT LAW | | 2301 W DUNLAP AVE STE 103 | | | PHOENIX | AZ | 85021 | |
| WADE F WALDRIP ATT AT LAW | | 8671 W UNION HILLS DR STE 5 | | | PEORIA | AZ | 85382 | |
| WADE FINLEY AGENCY | | 711 W BAY AREA BLVD STE 105 | | | WEBSTER | TX | 77598 | |
| WADE H EVERETT PC ATT AT LAW | | 202 S ERWIN ST 101 | | | CARTERSVILLE | GA | 30120 | |
| WADE H STACK CO APPRAISERS | | 228 BALFER DR | | | GREENVILLE | SC | 29615-1012 | |
| WADE JERNIGAN REAL ESTATE APPRAISAL | | PO BOX 3462 | | | SANFORD | NC | 27331-3462 | |
| Wade Kricken | JAMES E. MATISI VS. GAMC MORTGAGE, LLC | P.O. Box 59331 | | | Dallas | TX | 75229-1331 | |
| WADE KRICKEN LAW FIRM | | 3767 FOREST LN STE 124 | | | DALLAS | TX | 75244 | |
| WADE LAW FIRM PLC | | 5447 E 5TH ST STE 211B | | | TUCSON | AZ | 85711-2300 | |
| WADE M BOSWELL ATT AT LAW | | 603 W MAIN ST STE 707 | | | KNOXVILLE | TN | 37902 | |
| WADE MALONE AND HARDWOOD | | 3028 VININGS FERRY DR SE | FLOORS CTR INC | | ATLANTA | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WADE MATTHEW GIBSON | | NEWHALL AREA | 23329 ALAMOS LANE | | CITY OF SANTA CLARIT | CA | 91321 | |
| WADE MCDONALD, DENNIS | | 14864 NE 147TH PL | AND LISA MCDONALD | | FORT MCCOY | FL | 32134 | |
| WADE N KELLY ATT AT LAW | | 1333 COMMON ST | | | LAKE CHARLES | LA | 70601 | |
| WADE P BETTIS JR ATT AT LAW | | 1906 4TH ST | | | LA GRANDE | OR | 97850 | |
| WADE R. MILNER | MARGE K. MILNER | PO BOX 972 | | | PAULDEN | AZ | 86334 | |
| WADE RINER | | 7700 SAN FELIPE | SUITE 456 | | HOUSTON | TX | 77063 | |
| WADE RINER TRUSTEE | | 7700 SAN FELIPE SUITE 456 | | | HOUSTON | TX | 77063 | |
| WADE ROBERTS | | 571 LAWNSDALE PLACE | | | SAN MARCOS | CA | 92069 | |
| WADE S. SMITH | CLAUDIA J. SMITH | 1205 VILLIAGE DR | | | WALNUT COVE | NC | 27052 | |
| WADE SORENSON | | 1456 SOPHIA DRIVE | | | CHASKA | MN | 55318 | |
| WADE TAYLOR, JACK | | 14241 NW BLVD STE 103 | INSURANCE AGENCY | | CORPUS CHRISTI | TX | 78410 | |
| WADE TOWN | TOWN OF WADE | 540 MAIN ST | | | PRESQUE ISLE | ME | 04769-2449 | |
| Wade Waschkat | | 701 Cornwall St. | | | Waterloo | IA | 50702 | |
| WADE WRIGHT, MIGGELETTA | | 1823 ALGONQUIN PKWY | | | LOUISVILLE | KY | 40210 | |
| WADE, ALAN G | | 21 MONTVIEW CT | | | COCKEYSVILLE | MD | 21030 | |
| WADE, B L | B L WADE | PO BOX 316 | | | FOREST HILL | MD | 21050-0316 | |
| WADE, KENNETH C & WADE, STACIE M | | CALIFORNIA STREET | | | WOODBRIDGE | VA | 22191 | |
| WADE, MARY | | 802 CONCH TERRACE | | | LAKE SAINT LOUIS | MO | 63367 | |
| WADE, ROBERT L | | 1360 BUNTING AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WADE, VALERIE | | 2033 BLISS ROAD | | | FORT WORTH | TX | 76177-7385 | |
| WADENA COUNTY | | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY AUDITOR TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY | WADENA COUNTY TREASURER | 221 HARRY RICH DR | | | WADENA | MN | 56482-2411 | |
| WADENA COUNTY RECORDER | | 415 S JEFFERSON ST | | | WADENA | MN | 56482 | |
| WADENA COUNTY RECORDER | | PO BOX 415 | 415 S JEFFERSON | | WADENA | MN | 56482 | |
| WADESBORO CITY | | PO BOX 697 | CITY HALL | | WADESBORO | NC | 28170 | |
| WADHWANI LAW FIRM APLC | | 15233 VENTURA BLVD | | | SHERMAN OAKS | CA | 91403-2201 | |
| WADLEY CITY | | PO BOX 219 | TAX DEPARTMENT | | WADLEY | GA | 30477 | |
| WADLINGTON, AVERY | STREAK FREI WINDOW CLEANING | NORMA GLADDEN AND AUSTIN PAINTING | DAYTONS CLEANING AND SERVICE AND | | EAGAR | AZ | 85925 | |
| WADLOW APPRAISAL SERVICE INC | | 2018 CATALINA DR | | | WEST PLAINS | MO | 65775 | |
| WADSWORTH LAW FIRM | | 606 W WHEATLAND RD STE 109 | | | DUNCANVILLE | TX | 75116 | |
| WADSWORTH UTILITIES | | 120 MAPLE ST | | | WADSWORTH | OH | 44281 | |
| WADSWORTH, ANN | | PO BOX 752 | | | DEMING | WA | 98244-0752 | |
| WADSWORTH, BRIAN T & CRAWFORD, CHARLENE | | 911 MARTIN | | | OJAI | CA | 93023 | |
| WADSWORTH, DAVID V | | 1660 LINCOLN ST STE 2200 | | | DENVER | CO | 80264 | |
| WADSWORTH, ROY | | 3517 BLUEBERRY LN | | | GRAPEVINE | TX | 76051 | |
| WADY C MEDAWAR | | 1724 ROSECRANS RD | | | LOS ANGELES | CA | 90077 | |
| WAE HONG | | 18 ARTILLERY PARK ROAD | | | TOTOWA | NJ | 07512 | |
| WAEGERLE, ROBERT S & WAEGERLE, TAMMY | | 201 COVENTRY RD | | | CHALFONT | PA | 18914-2971 | |
| WAEL H KHAMRA | | 1989 HILLCREST DRIVE | | | DELAFIELD | WI | 53018 | |
| WAFFORD, JUSTIN | | 27105 CHERRY GROVE CT | LINDSAY M WAFFORD | | TEMECULA | CA | 92591 | |
| WAFFORD, KATINA M | | PO BOX 251 | | | HAYMARKET | VA | 20168-0251 | |
| WAGCO | | 13185 FM 1097 W STE E | | | WILLIS | TX | 77318 | |
| WAGEMAN AND WHITWORTH | | 708 W MISSION AVE | | | BELLEVUE | NE | 68005 | |
| WAGES AND BENHAM | | 2400 POPLAR AVE STE 410 | | | MEMPHIS | TN | 38112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGES, BENJAMIN T | | 200 JEFFERSON AVE STE 911 | | | MEMPHIS | TN | 38103 | |
| WAGES, LOIS | | 419 PARKWOOD LN | | | ENCINITAS | CA | 92024 | |
| WAGGENER, SCOTT D & WAGGENER, DAWN V | | 12701 BOLIVAR PLACE | | | GARDEN GROVE | CA | 92843 | |
| WAGGNER AND PESOTA | | 3131 W ALABAMA STE 103 | | | HOUSTON | TX | 77098 | |
| WAGGONER FLETCH A | | PO BOX 6309 | | | BAKERSFIELD | CA | 93386 | |
| WAGGONER MILLER AND BLAKLEY LLP | | 223 W 4TH AVE | | | AMARILLO | TX | 79101 | |
| WAGGONER, PATRICIA M | | PO BOX 39142 | | | NINILCHIK | AK | 99639 | |
| WAGGONER, TINA | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WAGNER AND SHARER | | 1103 LAUREL OAK RD STE 105 | | | VOORHEES | NJ | 08043 | |
| WAGNER AND WAGNER | | 960 RT 22 STE 210 | | | FOX RIVER GROVE | IL | 60021 | |
| WAGNER APPRAISAL AND CONSULTING INC | | 7673 N FARM RD 153 | | | SPRINGFIELD | MO | 65803 | |
| WAGNER APPRAISALS | | PO BOX 267 | | | GIRARD | OH | 44420 | |
| WAGNER CHOI AND EVERS | | 745 FORT ST STE 1900 | | | HONOLULU | HI | 96813 | |
| WAGNER DEVELOPMENT | | 3315 E RUSSELL RD STE A4 | | | LAS VEGAS | NV | 89120 | |
| WAGNER GENERAL CONTRACTORS INC | | 3590 FORREST AVE | | | MEMPHIS | TN | 38122 | |
| WAGNER NELSON AND WEEKS | | 701 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WAGNER REALTORS | | 716 3RD ST | | | COLUMBUS | IN | 47201 | |
| WAGNER SHARER MURTAUGH AND PETREE | | 1103 LAUREL OAK RD STE 105B | | | VOORHEES | NJ | 08043 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N10940 RADEMAKER RD | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | N9651 COTTAGE LN | TREASURER WAGNER TOWN | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | RT 1 BOX 61 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | | | WAUSAUKEE | WI | 54177 | |
| WAGNER TOWN | | W 3894 STATE RD 180 | TREASURER WAGNER TOWNSHIP | | WAUSAUKEE | WI | 54177 | |
| WAGNER, AMY | | 2424 S FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| WAGNER, AMY S | | 1305 JEFFREY LN | | | EASTON | PA | 18045 | |
| WAGNER, BOBBIE L | | 536 BRUCE AVE | | | ODENTON | MD | 21113 | |
| WAGNER, DANA | | 1115 FS RD | | | MEDORA | IL | 62063 | |
| WAGNER, GEORGE G | | P.O. BOX 288 | | | TONOPAH | NV | 89049 | |
| WAGNER, JERRY P | | PO BOX 454 | | | PEWAUKEE | WI | 53072 | |
| WAGNER, JOHN A & WAGNER, DIANE J | | 1931 WOODBURY AVE. # 302 | | | PORTSMOUTH | NH | 03801 | |
| WAGNER, KENNETH D | | 269 GEORGETOWN RD | | | GEORGETOWN | PA | 15043-1241 | |
| WAGNER, MICHAEL L | | BOX 2056 | | | BISMARCK | ND | 58502 | |
| WAGNER, MICHAEL L | | PO BOX 639 | | | BISMARCK | ND | 58502 | |
| WAGNER, RICHARD F & HIPOLITO-WAGNER, ARLENE | | 11802 FOX CLOVE ROAD | | | RESTON | VA | 20191 | |
| WAGNER, ROGER H | | 107 NW 10TH AVE | | | DELRAY BEACH | FL | 33444-1633 | |
| WAGNER, SCOTT D & WAGNER, MARY E | | 107 HILLCREST ST | | | HAVERLOCK | NC | 28532 | |
| WAGNER, STEVEN | | 1005 OAK TERRANCE CT | | | FENTON | MO | 63026 | |
| WAGNER, TERESA J | | 3562 N ARIVACA RD | | | GOLDEN VALLEY | AZ | 86413 | |
| WAGNER, THOMAS | | 12911 POINT PLEASANT DR | CAROL HOLTZ | | FAIRFAX | VA | 22033 | |
| WAGNER, TODD | | 2305 E ARAPAHOE RD STE 205 | | | CENTENNIAL | CO | 80122 | |
| WAGNER, WILLIAM & WAGNER, MIGDALIA | | 16 NANCE RD | | | WEST ORANGE | NJ | 07052-1610 | |
| WAGNER, ZELONA | | 62 ROUTSONG LN | | | ASPERS | PA | 17304-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNERLINDA BONILLA, LINDA | | 990 FOREST DR | AND CROUSE GENERAL CONTRACTING INC | | ABBOTTSTOWN | PA | 17301 | |
| WAGON WHEEL ASSOCIATION | | 60 MEETINGHOUSE CIR | C O WILTONS CORNER INC | | SICKLERVILLE | NJ | 08081 | |
| WAGONER BANKRUPTCY GROUP | | 1111 S GLENSTONE AVE STE 210 | | | SPRINGFIELD | MO | 65804 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TAX COLLECTOR | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER COUNTY | | 307 E CHEROKEE ST | TREASURER | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | 307 E CHEROKEE ST | | | WAGONER | OK | 74467 | |
| WAGONER COUNTY CLERK | | PO BOX 156 | | | WAGONER | OK | 74477 | |
| WAGONER MAXCY AND WESTBROOK PC | | 3100 BROADWAY ST STE 1420 | | | KANSAS CITY | MO | 64111 | |
| WAGONER, JAMES S | | PO BOX 839 | | | SNEADS FERRY | NC | 28460 | |
| WAGONSELLER, JAMES M | | 1973 COLD SPRING DR | | | LANCASTER | OH | 43130 | |
| WAGRAM CITY | | CITY HALL | | | WAGRAM | NC | 28396 | |
| WAGRAM TOWN | | CITY HALL PO BOX 118 | TAX COLLECTOR | | WAGRAM | NC | 28396 | |
| WAGUESPACK, ABIGAIL I | | 1954 NASH AVE SE | | | ATLANTA | GA | 30316-2238 | |
| WAHKIAKUM COUNTY | | 64 MAIN STREET PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY | | PO BOX 85 | WAHKIAKUM COUNTY TREASURER | | CATHLAMET | WA | 98612 | |
| WAHKIAKUM COUNTY AUDITOR | | PO BOX 543 | | | CATHLAMET | WA | 98612 | |
| WAHL AND AST PC | | PO BOX 1309 | | | MORRISTOWN | NJ | 07962 | |
| WAHL, JIMMY | | 724 S. CLEVELAND ST. | | | CUSHING | OK | 74023 | |
| WAHLBERG, STACY B | | 2924 HUNTINGTON GROVE SQUARE | | | ALEXANDRIA | VA | 22306 | |
| WAHLE REAL ESTATE INC | | 1308 SKYLINE DR | | | JUNCTION CITY | KS | 66441 | |
| WAI PING CHEUNG ATT AT LAW | | 5959 W LOOP S STE 242 | | | BELLAIRE | TX | 77401 | |
| WAICKER, GARY | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | BALTIMORE | MD | 21236 | |
| WAICKER, GARY W | | 8715 BELAIR RD | TAX COLLECTOR | | NOTTINGHAM | MD | 21236 | |
| WAIEL PUTRUS AND | | ASEEL PUTRUS | 3456 WENTHWORTH DRIVE | | JAMUL | CA | 91935 | |
| WAIKALANI WOODLANDS, AOAO | | C O 711 KAPIOLANI BLVD STE 700 | | | HONOLULU | HI | 96813 | |
| WAIKIKI LANDMARK ASSOCIATION OF | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MNGMNT COMPANY LTD | | HONOLULU | HI | 96813 | |
| WAIKIKI REALTY LTD | | 320 OHUA AVE | | | HONOLULU | HI | 96815 | |
| WAIKIKI SKYLINER, AOAO | | 55 MERCHANT ST STE 2000 | | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOMES | | 711 KAPIOLANI BLVD STE 700 | C O HAWAIIANA MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIKIKI TOWN HOUSES | | PO BOX 212 | C O CHANEY BROOKS AND CO | | HONOLULU | HI | 96810 | |
| WAIKOLOA VILLAGE ASSOCIATION | | PO BOX 383910 | | | WAIKOLOA | HI | 96738 | |
| WAILANA AT WAIKIKI LEASE RENT | | 800 BETHEL ST STE 501 | | | HONOLULU | HI | 96813 | |
| WAILEA FALLS AT STONEBRIDGE OWNERS | | 410 E TAVERNACLE STE B | | | ST GEORGE | UT | 84770 | |
| Wailea Law Company | TRICIA MORRIS VS MERSCORP MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE, LLC & DEUTSCHE BANK CO AMERICAS | 161 WAILEA IKE PL STE A106 | | | KIHEI | HI | 96753-6502 | |
| WAILILI SKYLINER LEASE RENT | | 55 MERCHANT ST | C O CERTIFIED MANAGEMENT | | HONOLULU | HI | 96813 | |
| WAIMAN CHAN AND ALFRED ELK PA | | 53 PACKARDS LN | | | QUINCY | MA | 02169 | |
| WAIMER REALTY INC | | PO BOX 58 | | | ENDEAVOR | WI | 53930 | |
| WAINSCOTT, JERRY | | 1301 63RD ST SE | | | EVERETT | WA | 98203 | |
| WAINSCOTT, PHYLLIS | | 206 W ROLLINGWOOD ST | THE BARTON LAW FIRM | | PINEHURST | TX | 77362 | |
| WAINSCOTT, RUTH | | 33 SUMMIT DR | PROFESSIONAL PROPERTIES INC | | CRESTVIEW HILLS | KY | 41017 | |
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | COLLECTOR | | BALTIMORE | MD | 21234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAINWRIGHT, MARY | | 2807 SUMMIT AVE | COLLECTOR | | PARKVILLE | MD | 21234 | |
| WAIPOULI BEACH RESORT AOAO | | 3179 KOAPAKA ST | C O CRETIFID MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WAIS APPRAISALS LLC | | 6110 N SUNNY POINT RD | | | MILWAUKEE | WI | 53209 | |
| Waite Jr, Lloyd A | | 29 Sawmill Drive | | | Ellisville | MS | 39437 | |
| WAITE, DAVID A & WAITE, TINA D | | 70 BROADWAY # A | | | CONCORD | NH | 03301-2735 | |
| WAITE, DAVID A & WAITE, TINA D | | PO BOX 531 | | | CONCORD | NH | 03302-0531 | |
| WAITERS, BRANDON | | PO BOX 2471 | | | CHICAGO HEIGHTS | IL | 60412-9271 | |
| WAITO E LAM | | 26 BELFORT LOOP | | | NEWARK | DE | 19702 | |
| WAITON, JENNIFER S | | 8704 EAGLE RUN COURT | | | RICHMOND | VA | 23236 | |
| WAITS, LIZ | | 2120 CHURN CREEK RD A | | | REDDING | CA | 96002 | |
| WAITSBURG CITY | | PO BOX 35 | TREASURER | | WAITSBURG | WA | 99361 | |
| WAITSFIELD TOWN | | 9 BRIDGE ST | TOWN OF WAITSFIELD | | WAITSFIELD | VT | 05673 | |
| WAITSFIELD TOWN CLERK | | RR1 BOX 390 | | | WAITSFIELD | VT | 05673 | |
| WAIVED, LENDER | | | | | WATERLOO | IA | 50704 | |
| WAIVED, LENDER | | PO BOX 780 | | | WATERLOO | IA | 50704 | |
| WAJAHAT AND FERAH SYED | | 10906 TAVERNAY PKWY | | | CHARLOTTE | NC | 28262 | |
| WAJDA, NICHOLAS | | 15760 VENTURA BLVD 1100 | | | ENCINO | CA | 91436 | |
| WAJDA, NICHOLAS M | | 15760 VENTURA BLVD STE 1100 | | | ENCINO | CA | 91436 | |
| WAJDAN, MOHAMMED | | 1619 BROADMOOR DRIVE | | | ALLEN | TX | 75002 | |
| WAKABAYASHI, MAKIKO & JONES, RICHARD | | 190 ORCHARD PLACE | | | RIDGEWOOD | NJ | 07450 | |
| WAKE CONSTRUCTION | | 5526 ELLIOTT AVE | | | ATWATER | CA | 95301-8540 | |
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | | 300 S SALISBURY ST LOWER LEVEL | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | | 421 FAYETTEVILLE ST STE 200 | WAKE COUNTY TAX COLLECTOR | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY | WAKE COUNTY TAX COLLECTOR | 421 FAYETTEVILLE ST. SUITE 200 | | | RALEIGH, | NC | 27601 | |
| WAKE COUNTY RECORDERS | | 300 S SALISBURY ST | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | 300 S SALISBURY ST INFO CTR | | | RALEIGH | NC | 27601 | |
| WAKE COUNTY REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKE PROPERTY MANAGEMENT INC | | 17319 ELVERSON OAKS DR | | | TOMBALL | TX | 77377 | |
| WAKE REGISTER OF DEEDS | | PO BOX 1897 | | | RALEIGH | NC | 27602 | |
| WAKEFIELD ASSOCIATES RE | | 501 E UNION ST | | | MORGANTON | NC | 28655 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD CITY | | 311 SUNDAY LAKE ST | TREASURER | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD PLANTATION | | 6739 FALLS OF NEUSE RD | | | RALEIGH | NC | 27615 | |
| WAKEFIELD PLANTATION | | PO BOX 99657 | | | RALEIGH | NC | 27624 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | KATHY KELLY TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | TOWN OF WAKEFIELD | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 1 LAFAYETTE ST | WAKEFIELD TOWN TAX COLLECTOR | | WAKEFIELD | MA | 01880 | |
| WAKEFIELD TOWN | | 2 HIGH ST | TOWN OF WAKEFIELD | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD TOWN | | 2 HIGH STREET PO BOX 623 | WAKEFIELD TOWN | | SANBORNVILLE | NH | 03872 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | | MAIN ST TOWN OFFICE PO BOX 550 | TREASURER OF WAKEFIELD TOWN | | WAKEFIELD | VA | 23888 | |
| WAKEFIELD TOWN | TOWN OF WAKEFIELD | 2 HIGH STREET | | | WAKEFIELD | NH | 03872 | |
| WAKEFIELD TOWNSHIP | | PO BOX 191 | TREASURER WAKEFIELD TWP | | WAKEFIELD | MI | 49968 | |
| WAKEFIELD, ANNE & PADILLA, FRANCIS | | PO BOX 1107 | | | FELTON | CA | 95018-1107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAKEMAN, DOUGLAS L & WAKEMAN, VICTORIA | | 53 ELDERWOOD ST | | | ALISO VIEJO | CA | 92656 | |
| WAKENDA TOWNSHIP | | 29114 CR 265 | DORIS M MILLER COLLECTOR | | CARROLLTON | MO | 64633 | |
| WAKESHMA TOWNSHIP | | 13988 S 42ND STREET PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP | | PO BOX 136 | TREASURER WAKESHMA TWP | | FULTON | MI | 49052 | |
| WAKESHMA TOWNSHIP TAX COLLECTOR | | 13988 S 42ND ST | PO BOX 136 | | FULTON | MI | 49052 | |
| WAKESHMA TWP | | 13988 S 42ND ST | PO BOX 49052 | | FULTON | MI | 49052 | |
| WAKIM, DEBRA | CFI LAKELAND | 1504 STATE ROUTE 86 | | | SARANAC LAKE | NY | 12983-5611 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA CLERK OF CIRCUIT COURT | | 3056 CRAWFORDVILLE HWY | WAKULLA COUNTY COURTHOUSE | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | 202 OCHLOCKUHEE ST | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32327 | |
| WAKULLA COUNTY | | PO BOX 280 | WAKULLA COUNTY TAX COLLECTOR | | CRAWFORDVILLE | FL | 32326 | |
| WAKULLA COUNTY | WAKULLA COUNTY TAX COLLECTOR | PO BOX 280 | | | CRAWFORDVILLE | FL | 32326 | |
| WAKUZAWA, PAUL O | | 505 PAIKAU ST | | | HONOLULU | HI | 96816-4405 | |
| WALBRIDGE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WALCOTT MUTUAL INS | | | | | WALCOTT | IA | 52773 | |
| WALCOTT MUTUAL INS | | PO BOX 248 | | | WALCOTT | IA | 52773 | |
| WALCOTT, HENRY R | | PO BOX 821642 | | | PEMBROKE PINES | FL | 33082-0000 | |
| WALCUTT, MICHAEL E & WALCUTT, NANCY S | | 3180 SHORELINE DRIVE | | | LEWIS CENTER | OH | 43035-9231 | |
| WALCZAK, ROBERT | | 1817 EAST WOOD LANE | | | MOUNT PROSPECT | IL | 60056 | |
| WALD, GREGORY J | | 3601 MINNESOTA DR STE 800 | | | EDINA | MN | 55435 | |
| WALDEMAR AND ALTHEA GONZALEZ | | 7548 DUNBRIDGE DR | | | ODESSA | FL | 33556 | |
| WALDEMAR AND SANDRA OZIMEK | | 3302 BELLINI WAY | | | PALMDALE | CA | 93551 | |
| WALDEMAR J WOJCIK ATT AT LAW | | 526 SUPERIOR AVE 1030 | | | CLEVELAND | OH | 44114 | |
| WALDEN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |
| WALDEN AND PFANNENSTIEL LLC | | 11900 W 87TH ST PKWY STE 12 | | | LENEXA | KS | 66215 | |
| WALDEN APPRAISAL SERVICE | | PO BOX 42129 | | | TACOMA | WA | 98442 | |
| WALDEN GLEN CONDOMINIUM ASSOCIATION | | 154 E MAIN ST | C O JUDITH JENNINGS | | PENNS GROVE | NJ | 08069 | |
| WALDEN HOMEOWNERS ASSOC | | 1930 JODECO RD | | | STOCKBRIDGE | GA | 30281 | |
| WALDEN II, ELDON L & WALDEN, NEFERTITI | | P.O. BOX 221 | | | OAK VIEW | CA | 93022-0221 | |
| WALDEN JR, VASSAR L | | 342 EVONA AVE | | | PLAINFIELD | NJ | 07063-1225 | |
| WALDEN PALMS COA | | 8200 NW 33 ST STE 300 | | | MIAMI | FL | 33122 | |
| WALDEN PARK OWNERS ASSOCIATION | | 2010 156TH AVE NE | C O SUHRCO RESIDENTIAL PROPERTIES | | BELLEVUE | WA | 98007 | |
| WALDEN PROPERTY OWNERS ASSOCIATION | | 4065 SUDBURY RD | | | COLORADO SPRINGS | CO | 80908-3370 | |
| WALDEN SCHUSTER AND VAKLYES SC | | 707 W MORELAND BLVD STE 9 | | | WAUKESHA | WI | 53188 | |
| WALDEN TOWN | | 12 VERMONT ROUTE 215 | TOWN OF WALDEN | | WEST DANVILLE | VT | 05873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDEN TOWN CLERK | | 12 VT RTE 215 | ATTN REAL ESTATE RECORDING | | WEST DANVILLE | VT | 05873 | |
| WALDEN TOWNHOUSE ASSOCIATION | | 830 BUFFALO GROVE RD STE 100 | | | BUFFALO GROVE | IL | 60089 | |
| WALDEN UTILITY COMPANY | | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN UTILITY COMPANY | TREASURER | 8972 BENCHMARK LN | | | BRISTOW | VA | 20136-5779 | |
| WALDEN VILLAGE | | 1 MUNICIPAL BLDG THIRD FL | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN VILLAGE | | 1 MUNICIPAL SQUARE | VILLAGE TAX COLLECTOR | | WALDEN | NY | 12586 | |
| WALDEN WOODS CONDO ASSOC | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON | | WARWICK | RI | 02886 | |
| WALDEN WOODS HOMEOWNERS ASSOCIATION | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WALDEN, ERIC | | 2548 TAYLORS GAP RD | | | NORTH GARDEN | VA | 22959-1700 | |
| WALDEN, GLORIA | | 501 E MONROE ST | | | THOMASVILLE | GA | 31792 | |
| WALDEN, JAMES | | 7651 INGRAM ST | | | ANCHORAGE | AK | 99502-3920 | |
| WALDEN, LILLIE | | 633 LEMONT DR | | | NASHVILLE | TN | 37216-1017 | |
| WALDEN, STACEY | | 804 DUNBARTON CIR | | | SACRAMENTO | CA | 95825 | |
| WALDEN, TERRY | | 508 1 2 W CLAYTON | | | DAYTON | TX | 77535 | |
| WALDMAN GROSSFELD APPEL AND BAER PA | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 3545 CHESTNUT AVE | | | BALTIMORE | MD | 21211 | |
| WALDMAN GROSSFELD ET AL | | 455 MAIN ST | | | REISTERSTOWN | MD | 21136 | |
| WALDMAN GROSSFELD ET AL | | 8621 PHILADELPHIA RD | | | ROSEDALE | MD | 21237-3049 | |
| WALDMAN, JUDITH R | | 13808 FLINT ROCK RD | GROUND RENT COLLECTOR | | ROCKVILLE | MD | 20853 | |
| WALDNER DOORS | | 106 SAMANTHA LANE | | | LANSDALE | PA | 19446 | |
| WALDO COUNTY | | TAX COLLECTOR | | | BELFAST | ME | 04915 | |
| WALDO COUNTY | | TAX COLLECTOR | | | WALDO | ME | 04915 | |
| WALDO REAL ESTATE | | 937 SW 30TH ST | | | ONTARIO | OR | 97914 | |
| WALDO REGISTER OF DEEDS | | PO BOX D | 137 CHURCH ST | | BELFAST | ME | 04915 | |
| WALDO S. ARBALLO | | 12871 MOORSHIRE DRIVE | | | CERRITOS | CA | 90703-7277 | |
| WALDO TOWN | | 205 BIRCHES RD | TOWN OF WALDO | | BELFAST | ME | 04915 | |
| WALDO TOWN | | 54 GURNEY HILL | TOWN OF WALDO | | WALDO | ME | 04915 | |
| WALDO VILLAGE | | 538 W 3RD ST | | | WALDO | WI | 53093 | |
| WALDO VILLAGE | | 538 W THIRD ST | TREASURER | | WALDO | WI | 53093 | |
| WALDO VILLAGE | TREASURER WALDO VILLAGE | PO BOX 202 | 538 W THIRD ST | | WALDO | WI | 53093 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY | WALDOBORO TOWN TAX COLLECTOR | | WALDOBORO | ME | 04572 | |
| WALDOBORO TOWN | | 1600 ATLANTIC HWY BOX J | TOWN OF WALDOBORO | | WALDOBORO | ME | 04572 | |
| Waldron & Schneider, L.L.P. | DAVID PEAKE (CHECK ISSUE) | 15150 Middlebrook Drive | | | Houston | TX | 77058 | |
| WALDRON VILLAGE | | 201 S MAIN ST | WALDRON VILLAGE TREASURER | | WALDRON | MI | 49288 | |
| WALDRON, ALAN R & WALDRON, PATRICIA A | | E 90 LUCAS CRK RD | | | BELFAIR | WA | 98528 | |
| WALDRON, MARK | | 6711 REGENTS BLVD W | | | TACOMA | WA | 98466 | |
| WALDRON, ROBBYE | | 1510 MIDDLEBROOK DR STE 101 | | | HOUSTON | TX | 77058 | |
| WALDRON, ROBBYE | | 15150 MIDDLEBROOK DR | | | HOUSTON | TX | 77058 | |
| WALDROP AND ASSOC | | 935 PARIS RD | PO BOX 447 | | MAYFIELD | KY | 42066 | |
| WALDROP AND TRITE LLC | | 195 N JEFF DAVIS DR | | | FAYETTEVILLE | GA | 30214 | |
| WALDROP REALTY | | 500 E FOURTH ST | | | SALEM | VA | 24153 | |
| WALDROP, DAVID L | | 2625 BOTTLE TREE DR | | | PALMDALE | CA | 93550-5911 | |
| WALDROUP, JEFFREY L & WALDROUP, LORRI T | | 460 WAKEFIELD RD | | | ANDREWS | NC | 28901-7204 | |
| WALDRUP, PAULETTE M | | 8 ORCHARD ST | | | ENKA | NC | 28728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALDSCHMIDT, JOHN F | | 612 SUMMIT AVE | | | OCONOMOWOC | WI | 53066 | |
| WALDSCHMIDT, ROBERT H | | 300 N JAMES PKWY | CT SQUARE BUILDING | | NASHVILLE | TN | 37201 | |
| WALDWICK BORO | | 63 FRANKLIN TURNPIKE PO BOX 65 | TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK BORO | | PO BOX 65 | WALDWICK BORO TAX COLLECTOR | | WALDWICK | NJ | 07463 | |
| WALDWICK BORO WATER DEPT | | PO BOX 65 | | | WALKWICK | NJ | 07463 | |
| WALDWICK TOWN | | 5674 STATE HWY 39 | TREASURER WALDWICK TWP | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | | TOWN HALL | | | MINERAL POINT | WI | 53565 | |
| WALDWICK TOWN | TREASURER WALDWICK TWP | 5674 STATE HWY 39 | | | MINERAL POINT | WI | 53565 | |
| WALES TOWN | | 12345 VICTORY RD | TAX COLLECTOR | | WALES | NY | 14169 | |
| WALES TOWN | | 3 HOLLOW RD | REBECCA SMITH TC | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | TOWN OF WALES | | WALES | MA | 01081 | |
| WALES TOWN | | 3 HOLLOW RD | WALES TOWN TAX COLLECTOR | | WALES | MA | 01081 | |
| WALES TOWN | | 302 CENTRE RD | WALES TOWNS TAX COLLECTOR | | WALES | ME | 04280 | |
| WALES TOWN | | 392 E RD | TOWN OF WALES | | SABATTUS | ME | 04280 | |
| WALES TOWN | | S 6810 E CREEK RD | SHIRLEY SCHILTZ TAX COLLECTOR | | SOUTH WALES | NY | 14139 | |
| WALES TOWNSHIP | | 1372 WALES CTR | | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES TOWNSHIP | | 1372 WALES CTR RD | TREASURER WALES TWP | | GOODELLS | MI | 48027 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESH COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES VILLAGE | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WALES, EDITH M | | 32 SHEPARD ST UNIT 2 | | | CAMBRIDGE | MA | 02138 | |
| WALESKA CITY | | 8891 FINCHER DR | TAX COLLECTOR | | WALESKA | GA | 30183 | |
| WALFISH AND NOONAN LLC | | 528 DEKALB ST | | | NORRISTOWN | PA | 19401 | |
| WALFRED ASSOCIATES | | PO BOX 669 | | | LATHAM | NY | 12110 | |
| WALFRIDO AND MARIA FONTICIELLA AND | | 8300 SW 8TH ST UNIT 103 | ULTIMATE GENERAL CONTRACTOR | | MIAMI | FL | 33144 | |
| WALID AND RANIA YOUSEF AND | | 4225 ZURICH DR | ZEDE ROOFING | | COLORADO SPRINGS | CO | 80920 | |
| WALID G. MACKOUL | | 3065 EAST STATE RD | | | LANSING | MI | 48906 | |
| Walid Mitwalli | | 2938 Denbeigh Drive | | | Hatfield | PA | 19440 | |
| WALID MOURAD AND HALA MOURAD | | 7S651 HOBSON TRAILS DR | | | NAPERVILLE | IL | 60540 | |
| WALID QUDSI AND METROPOLITAIN | | 10186 OLIVIA TERRACE | ADJUSTMENT BUREAU | | SUN VALLEY | CA | 91352 | |
| WALID Y KNIO | NADIA KNIO | 5784 TAMARACK DR | | | ORLANDO | FL | 32819 | |
| WALK IN REALTY | | 14311 MAIN ST | | | HESPERIA | CA | 92345 | |
| Walk, Calvin E | | 2021 South Palisade St. | | | Wichita | KS | 67213 | |
| WALK, STEPHANIE J | | 1652 SOUTH 115TH COURT | UNIT D-6 | | WESTALLIS | WI | 53214 | |
| WALKER | | GMAC REAL ESTATE | PO BOX 533 | | HOPKINSVILLE | KY | 42241-0533 | |
| WALKER A BELL | SHANNON T BELL | 615 FELLOWS | | | ST CHARLES | IL | 60174 | |
| WALKER AND ASSOCIATES RE | | 304 HWY 281 | | | MARBLE FALLS | TX | 78654 | |
| WALKER AND CO REALTY | | 1092 RABBIT MOFFIT RD | | | CHESNEE | SC | 29323 | |
| WALKER AND DUNLOP INC | | 7500 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WALKER AND FONG URIBE PS | | 100 E 13TH ST STE 111 | | | VANCOUVER | WA | 98660 | |
| WALKER AND HOUSE | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND HOUSE LLC | | 505 CORPORATE CTR DR STE 108 | | | STOCKBRIDGE | GA | 30281 | |
| WALKER AND LONG | | 5445 LA SIERRA DR STE 430 | | | DALLAS | TX | 75231 | |
| WALKER AND PATTERSON | | PO BOX 61301 | | | HOUSTON | TX | 77208 | |
| WALKER APPRAISAL SERVICE | | 920 DELANEY AVE | | | ORLANDO | FL | 32806 | |
| WALKER APPRAISAL SERVICE | | N21416 TRUAX RD | | | ETTRICK | WI | 54627 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER APPRAISALS | | PO BOX 100951 | | | FT WORTH | TX | 76185 | |
| WALKER BROTHERS LTD | | PO BOX 10 | | | BAILEYTON | AL | 35019 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | | | WALKER | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | GRAND RAPIDS | MI | 49534-7502 | |
| WALKER CITY | | 4243 REMEMBRANCE RD NW | TREASURER | | WALKER | MI | 49534 | |
| WALKER CITY | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER CLERK OF SUPERIOR COURT | | PO BOX 1125 | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | 103 S DUKE ST | CLERK OF COURTS | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | 1803 3RD AVE RM 102 | REVENUE COMMISSIONER | | JASPER | AL | 35501 | |
| WALKER COUNTY | | 1803 3RD AVE STE 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | | PO BOX 628 | 101 FARRIS ST | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | | PO BOX 628 | TAX COMMISSIONER | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY | REVENUE COMMISSIONER | 1803 3RD AVE - ROOM 102 | | | JASPER | AL | 35501 | |
| WALKER COUNTY | TAX COMMISSIONER | PO BOX 628 | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | ASSESSOR COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY APPRAISAL DISTRICT | | 1819 SYCAMORE AVE PO BOX 1798 | TAX COLLECTOR | | HUNTSVILLE | TX | 77342 | |
| WALKER COUNTY CLERK | | 1100 UNIVERSITY AVE | | | HUNTSVILLE | TX | 77340 | |
| WALKER COUNTY CLERK OF SUPERIOR | | 103 S DUKE ST | PO BOX 1125 | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY CLERK OF THE | | 103 S DUKE ST | | | LA FAYETTE | GA | 30728 | |
| WALKER COUNTY JUDGE OF PROBATE | | PO BOX 502 | | | JASPER | AL | 35502 | |
| WALKER COUNTY PROBATE | | 1801 3RD AVE S | | | JASPER | AL | 35501-5374 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | CHICKAMAUGA | GA | 30707 | |
| WALKER COUNTY TAX COMMISSIONER | | PO BOX 628 | MOBILE HOME PAYEE ONLY | | LAFAYETTE | GA | 30728-0628 | |
| WALKER FRANK REALTY INC | | 11482 MEADOW GRASS LN | | | SAN DIEGO | CA | 92128 | |
| WALKER INS AGENCY | | 3003 NEDERLAND AVE | | | NEDERLAND | TX | 77627-7020 | |
| WALKER JACKSON MORTGAGE CORP | | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151 | |
| WALKER JR, DAVID C & WALKER, RENA K | | 2100 JENKINS DR | | | MIDLAND | MI | 48642 | |
| WALKER JR, GORDON R & WALKER, SANDRA S | | 16098 BLUFF ROAD | | | PRAIRIEVILLE | LA | 70769-3132 | |
| WALKER LAND COMPANY LLC | | 231 E ALESSANDRO BLVD, STE A | PMB-420 | | RIVERSIDE | CA | 92508 | |
| WALKER LANE LANDOWNERS ASSOC | | 100 WALKER LAKE RD | | | SHOHOLA | PA | 18458 | |
| WALKER LAW OFFICE | | PO BOX 828 | | | WEISER | ID | 83672 | |
| WALKER LAW OFFICE LLC | | PO BOX 1161 | | | RIVERTON | UT | 84065 | |
| WALKER PROPERTIES | | 87 MOUNTAIN PASS TRAIL | | | LILBURN | GA | 30047 | |
| WALKER QUIZENA L WALKER V SAUL CISNEROS D B A LOAN STAR INVESTMENTS | | Uyamadu Law Firm PLLC | 8303 SW FreewaySuite 900 | | Houston | TX | 77074 | |
| WALKER REALTY GROUP | | 4380 S SYRACUSE ST STE 400 | | | DENVER | CO | 80237 | |
| WALKER REALTY INC | | 1143 DRUID PARK AVE | | | AUGUSTA | GA | 30904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER REIBOLD | GMAC MORTGAGE,LLC VS DIANE LYNN SPEARMAN ANTHONY C SPEARMAN USAA FEDERAL SAVINGS BANK | PO Box 61140 | | | Columbia | SC | 29260 | |
| WALKER SHELBY V GMAC MORTGAGE LLC AND KOSROW GARIB | | Law Office of Chima A Anyanwu | 3540 Wilshire Blvd Ste 1200 | | Los Angeles | CA | 90010 | |
| WALKER SILVER PLC | | 4800 N SCOTTSDALE RD FL 6 | | | SCOTTSDALE | AZ | 85251 | |
| WALKER SR, JOE M & WALKER, LARUTH R | | 512 VANCE ST | | | REIDSVILLE | NC | 27320 | |
| WALKER TITLE LLC | | 5541 MAPLEDALE PLZ | | | WOODBRIDGE | VA | 22193 | |
| WALKER TOWN SHERIFF AND COLLECTOR | | 10136 FLORIDA BLVD | PO BOX 217 | | WALKER | LA | 70785 | |
| WALKER TOWNSHIP | | 258 SOULES RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | 884 PIGEON RIVER RD | TREASURER WALKER TWP | | AFTON | MI | 49705 | |
| WALKER TOWNSHIP | | CITY HALL | | | WALKER | MO | 64790 | |
| WALKER TOWNSHIP | | RT 2 | | | URICH | MO | 64788 | |
| WALKER TOWNSHIP JUNIAT | | 6213 WILLIAM PENN HWY | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP JUNIAT | | RR 2 BOX 222 | T C OF WALKER TOWNSHIP | | MIFFLINTOWN | PA | 17059 | |
| WALKER TOWNSHIP SCHYK | | 192 VALLEY RD | T C OF WALKER TOWNSHIP | | TAMAQUA | PA | 18252 | |
| WALKER TOWNSHIP SCHYKL CO | | RR1 BOX 1188A | ROBERTA FELTY TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER TOWWSHIP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MCCONNELLSTOWN | PA | 16660 | |
| WALKER TWP CENTRE | | 845 SNYDERTOWN RD ONLY MAIL PMT | T C OF WALKER TOWNSHIP | | HOWARD | PA | 16841 | |
| WALKER TWP HUNTIN | | PO BOX 7 | T C OF WALKER TOWNSHIP | | MC CONNELLSTOWN | PA | 16660 | |
| WALKER TWP SCHOOL DISTRICT | | 192 VALLEY RD | T C OF TAMAQUA SCH DIST | | TAMAQUA | PA | 18252 | |
| WALKER TWP SCHOOL DISTRICT | | RR 1 BOX 1188A | TAX COLLECTOR | | TAMAQUA | PA | 18252 | |
| WALKER WALKER AND BURKE | | 301 S MCDOWELL ST | | | CHARLOTTE | NC | 28204 | |
| WALKER WALKER AND WALKER | | PO BOX 530 | | | LEXINGTON | TN | 38351 | |
| WALKER, ANNIE | | 5552 COTTONWOOD RD | TRICE INVESTMENTS AND REMODELING INC | | MEMPHIS | TN | 38115 | |
| WALKER, BETTY A | | 255 CAMINO CALAFIA | | | SAN MARCOS | CA | 92069 | |
| WALKER, BOBBIE J | | 2002 E 59TH TER | | | KANSAS CITY | MO | 64130-4805 | |
| WALKER, BRENDA J | | 2011 EAST 20TH AVENUE | | | TAMPA | FL | 33605 | |
| WALKER, CHARLES L | | 10708 CHANEY ROAD | | | ARGONNE | WI | 54511 | |
| WALKER, CHERYL | | 24507 LAFAYETTE CIR | | | SOUTHFIELD | MI | 48075 | |
| WALKER, COLM K | | 245 BURGATORY ROAD | | | MIDDLETOWN | RI | 02842 | |
| Walker, Danette | | 2252 St Dunston Lane | | | Melbourne | FL | 32935 | |
| WALKER, DAVID | | 717 CATOCTIN CIRE NE | ELIZABETH LANCASTER | | LEESBURG | VA | 20176 | |
| WALKER, DEBORAH M | | 13120 210TH AVE EAST | | | BONNEY LAKE | WA | 98391 | |
| WALKER, DENA M | | 6157 WHITMAN AVE | | | FORT WORTH | TX | 76133-3546 | |
| WALKER, DENESE L & ALLEN, LESLIE E | | 20760 BRIDALVEIL FALLS TER | | | POTOMAC FALLS | VA | 20165-7498 | |
| WALKER, DIANA L | | 1118 N WALNUT ST | | | COLORADO SPRINGS | CO | 80905 | |
| WALKER, DOROTHY D | | PO BOX 151 | | | LIMON | CO | 80828-0151 | |
| WALKER, EDGAR D & WALKER, GABRIELLE M | | PSC 451 | | | FPO | AE | 09834 | |
| WALKER, EILEEN | | 724 W CLEVELAND CIR | JOHNPAUL MONTEMAYOR | | LAFAYETTE | CO | 80026 | |
| WALKER, GAIL M | | PO BOX 3042 | | | BREMERTON | WA | 98310 | |
| WALKER, GREGORY L & STOKES SPENCER, PAULETTE | | 1464 BERRY K DR | | | LENOIR | NC | 28645 | |
| WALKER, HARRIET E | | CMR 480 BOX1478 | | | APO | AE | 09128 | |
| WALKER, JACQUELINE | | 19050 COLIMA RD 132 | | | ROWLAND HEIGHTS | CA | 91748 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, JACQUELINE A | | 111 W WASHINGTON ST STE 1310 | | | CHICAGO | IL | 60602 | |
| WALKER, JAN | | 110 W 3RD ST STE 507 | | | JAMESTOWN | NY | 14701 | |
| WALKER, JANET L | | 2846 S DOCKSIDE DR | | | AVON PARK | FL | 33825-6008 | |
| WALKER, JEFFERY A & WALKER, KATINA A | | 306 DIANE ST | | | RITTMAN | OH | 44270-1384 | |
| WALKER, JOHN E & WALKER, RHONDA | | 220 COUNTY ROAD 175 | | | PIEDMONT | AL | 36272-4133 | |
| WALKER, JONES | | 201 ST CHARLES ST | | | NEW ORLEANS | LA | 70170 | |
| WALKER, JONES | | 8555 UNITED PLZ BLVD | | | BATON ROUGE | LA | 70809 | |
| WALKER, JONES | | PO BOX 830642 | | | BIRMINGHAM | AL | 35283-0642 | |
| WALKER, JOY | | 81 CROWN MOUNTAIN DR | | | DAHIONEGA | GA | 30533 | |
| WALKER, JOYCE L | | 11421 SOUTHWEST 150TH DRIVE | | | MIAMI | FL | 33176 | |
| WALKER, JULIAN | | 131 DUDLEY ST APT 620 | | | JERSEY CITY | NJ | 07302-4612 | |
| WALKER, JULIE L | | PO BOX 28 | | | FARMVILLE | NC | 27828-0028 | |
| WALKER, KAREN | | PO BOX 1001 | | | MANDEVILLE | LA | 70470 | |
| WALKER, KATHLEEN | | PO BOX 711 | | | SHINGLE SPRINGS | CA | 95682 | |
| WALKER, KEITH | | 1062 UNION CTR DR STE A 11 | BEVERLY GILLIARD | | ALPHARETTA | GA | 30004 | |
| WALKER, KEN L | | PO BOX 596 | | | JACKSON | TN | 38302 | |
| WALKER, KENNETH O | | 4024 LONGFELLOW DR | | | NASHVILLE | TN | 37214-1178 | |
| WALKER, LAURA | | 18311 SWAN LAKE DR | EARTH TECH LLC | | LUTZ | FL | 33549 | |
| WALKER, LAUREL | | 7254 LINDA LEE DRIVE | | | DENHAM SPRING | LA | 70706 | |
| WALKER, LAYONA | | C 21 THE SERVICE COMPANY | | | INGLEWOOD | CA | 90302 | |
| WALKER, LINDA J | | 510 LYNNWOOD DRIVE | | | MISSOURI CITY | TX | 77489 | |
| WALKER, MARGARET A | | 3443 W HYDE WAY | | | VISALIA | CA | 93291 | |
| WALKER, MARGARET L | | 638 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| WALKER, MARK B | | 3410 ALEXANDER RD | #755 | | ATLANTA | GA | 30326 | |
| WALKER, MARY | | 1400 6TH AVE | | | HUNTINGTON | WV | 25701 | |
| WALKER, MARY A & WALKER, PAUL J | | 39 OAK RIDGE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| WALKER, MAURICE | | 1802 SCHOOL RD | | | OPELOUSAS | LA | 70570 | |
| WALKER, MIKE | | 6572 WESTERN AVE | | | GLEN ARBOR | MI | 49636 | |
| WALKER, NIKKI K | | PO BOX 515 | | | JACKSONVILLE | NC | 28541-0515 | |
| WALKER, OAKLEY D | | 2467 NW 98 STREET | | | MIAMI | FL | 33147 | |
| WALKER, PETER J | | 14991 SHADY OAK LANE | | | HAYMARKET | VA | 20169 | |
| WALKER, PHILLIP R | | 2820 SUMMER OAKS DR | | | BARTLETT | TN | 38134 | |
| WALKER, REGINA A | | 424 MAIN ST STE 622 | | | BUFFALO | NY | 14202 | |
| WALKER, RHONDA K | | PO BOX 660786 | | | ARCADIA | CA | 91066 | |
| WALKER, RONALD | | 1603 5TH ST | | | TILLAMOOK | OR | 97141 | |
| WALKER, SHADD G | | 1833 WEST DR | | | SAN MARINO | CA | 91108-2562 | |
| WALKER, SHEILA | | 520 S CLARK ST | CORNERSTONE | | DAVENPORT | IA | 52802 | |
| WALKER, STACY | COURTNEY WILLIAMS | 5369 SUMMERSET WAY | | | BESSEMER | AL | 35022-8391 | |
| WALKER, STEVEN | | 4435 BEAUS BEND RD | TRACY CARICO WALKER | | LOUISVILLE | TN | 37777 | |
| WALKER, TAMMY L | | 2048 ERIN DR | | | HOLIDAY | FL | 34690 | |
| WALKER, TESSIE R | | 9024 MDGEE ST | | | KANSAS CITY | MO | 64114-3717 | |
| WALKER, TIMOTHY H | | 8196 BODKIN AVE | | | PASADENA | MD | 21122-4740 | |
| WALKER, TRACY L | | 725 MEADOWBROOK DR | | | NAMPA | ID | 83686-8457 | |
| WALKER, TROY & WALKER, BONNIE | | 36433 PAGE DRIVE | | | DENHAM SPRINGS | LA | 70706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER, VANCE W | | 94 SHERWOOD TRAIL | | | BRECKENRIDGE | CO | 80424 | |
| WALKER, VICKIE R & WALKER, DAVID K | | 6501 WAKE FOREST RD | | | DURHAM | NC | 27703-9791 | |
| WALKER, WAYNE | | 2 PENN CTR STE 700 | | | PHILADELPHIA | PA | 19102 | |
| WALKER, WAYNE S & WALKER, MAMIE C | | 1057 TAR HILL DR. | | | YADKINVILLE | NC | 27055 | |
| WALKER, WILLIAM & WALKER, ROSALIE | | 2238 COVE ROAD | | | PENNSAUKEN | NJ | 08110-1646 | |
| WALKER, WILLIAM C | | 1716 SODA SPRINGS CIR | | | REDDING | CA | 96002 | |
| WALKER-MURPHY, LENA I & MURPHY, RICKY A | | 127 MARLBORO FARMS RD | | | ROCKY POINT | NC | 28457-9551 | |
| WALKERS RUN CONDOMINIUM | | 2801 ALASKAN WAY STE 200 | PINNACLE PIER 70 | | SEATTLE | WA | 98121 | |
| WALKERVILLE VILLAGE | | BOX 97 | TREASURER | | WALKERVILLE | MI | 49459 | |
| WALKLEY AND KENNEDY CO LPA | | 4071 CLEVELAND MASSILLON RD | | | NORTON | OH | 44203 | |
| WALKS, BENJAMIN | | 1529 E PALMDALE BLVD 100 | | | PALMDALE | CA | 93550 | |
| WALL AND WALL | | 4460 HIGHLAND DR STE 200 | | | SALT LAKE CITY | UT | 84124 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WALL | PA | 15148 | |
| WALL BORO | | 413 WALL AVE | TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WALL CONSTRUCTION SERVICES | | 573 CAMILLO ST | | | SIERRA MADRE | CA | 91024 | |
| WALL LAW OFFICES PLC | | PO BOX K | | | FARMVILLE | VA | 23901 | |
| WALL LEGAL SERVICES | | 309 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | |
| WALL LIEBERT AND LUND PS | | 1521 PIPERBERRY WAY SE STE 102 | | | PORT ORCHARD | WA | 98366 | |
| WALL LIEBERT AND LUND PS CLIENT TRUST ACCOUNT | | 1521 SE PIPERBERRY WAY | SUITE 102 | | PORT ORCHARD | WA | 98366 | |
| WALL ROSE MUTUAL INS CO | | | | | ALIQUIPPA | PA | 15001 | |
| WALL ROSE MUTUAL INS CO | | 100 AUTUMN ST | | | ALIQUIPPA | PA | 15001 | |
| WALL STREET FINANCIAL CORPORATION | | 75 LN RD | | | FAIRFIELD | NJ | 07004 | |
| WALL STREET JOURNAL | | 200 BURNETT ROAD | | | CHICOPEE | MA | 01020 | |
| WALL STREET MORTGAGE BANKERS | | 1010 NORTHERN BLVD | | | GREAT NECK | NY | 11021 | |
| WALL STREET MORTGAGE BANKERS | | 1111 MARCUS AVE STE 300 | | | LAKE SUCCESS | NY | 11042 | |
| WALL STREET TITLE CORP | | 1 RESEARCH CT STE 100 | | | ROCKVILLE | MD | 20850-6200 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD | WALL TOWNSHIP TAX COLLECTOR | | WALL | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | | | WALL | NJ | 07719 | |
| WALL TOWNSHIP | | 2700 ALLAIRE RD PO BOX 1168 | TAX COLLECTOR | | BELMAR | NJ | 07719 | |
| WALL, DEBRA | | 309 HIGH STREET | | | VINE GROVE | KY | 40175 | |
| WALL, FRANK W & WALL, BETTY A | | 109 LAKESHIRE DR | | | LEXINGTON | SC | 29073 | |
| WALL, JEFF | | PO BOX 734 | | | STOCKTON | MO | 65785 | |
| WALL, WILLIAM A & KULIK, AMY | | 8304 JANCY DR | | | AUSTIN | TX | 78750 | |
| WALL, WILLIAM M & WALL, JENNIFER P | | 405 SOUTH DALE MABRY HWY | SUITE 133 | | TAMPA | FL | 33609-2820 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA CO IRRIGATION DISTRICT | | PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST | PO BOX 777 | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST PO BOX 777 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY | | 315 W MAIN ST RM 204 | WALLA WALLA COUNTY TREASURER | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY AUDITOR | | 315 W MAIN ST | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA COUNTY AUDITOR | | PO BOX 1856 | | | WALLA WALLA | WA | 99362 | |
| WALLACE A. JOHNSON | | 9822 EAST AVENUE Q-10 | | | LITTLEROCK | CA | 93543 | |
| WALLACE AND DIANNA BRAZEL | | 4625 DEAN DR | CITIFINANCIAL EQUITY SERVICES | | PACE | FL | 32571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE AND MARGARET EVANS | | 1917 LARIAT LN | AND H AND H HOME REPAIR | | BURLESON | TX | 76028 | |
| WALLACE AND PETRONELLA MEYER | | 825 BRENTWOOD PL | OAKWOOD CONSTRUCTION | | REDLANDS | CA | 92373 | |
| WALLACE AND WALLACE REALTORS | | 10815 KINGSTON PIKE | | | KNOXVILLE | TN | 37934-3053 | |
| WALLACE AND WALLACE SC | | 110 ALGOMA BLVD STE 2 | | | OSHKOSH | WI | 54901 | |
| WALLACE AND WATSON | | 2656 S LOOP W STE 140 | | | HOUSTON | TX | 77054 | |
| WALLACE APPRAISAL SERVICE INC | | P O BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE BAILEY REAL ESTATE APP | | 5005 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90016-1417 | |
| WALLACE BOGGS COLVIN ROUSE | | 300 BUTTERMILK PIKE STE 100 | | | LAKESIDE PARK | KY | 41017-3930 | |
| WALLACE C ANDERSON ATT AT LAW | | PO BOX 64 | | | OLIVE BRANCH | MS | 38654 | |
| WALLACE C MENCKE ATT AT LAW | | 7718 BROADWAY ST | | | SAN ANTONIO | TX | 78209 | |
| WALLACE C PIOTROWSKI ATT AT LAW | | 3881 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WALLACE COOK AGENCY | | 3902 CLARK | PO BOX 23428 | | SAN ANTONIO | TX | 78223 | |
| WALLACE COUNTY | | BOX 40 COUNTY COURTHOUSE | TAX COLLECTOR | | SHARON SPRINGS | KS | 67758 | |
| WALLACE D JOHNSON | | 740B CANYON OAKS DRIVE #B | | | OAKLAND | CA | 94605 | |
| WALLACE D. GRANT | ELLEN T. GRANT | 4853 LONE OAK CIRCLE | | | ANN ARBOR | MI | 48108 | |
| WALLACE GORMAN AND | RICHARD M GOULET AND ASSOCIATES | 524 SCHOOL ST APT 1 | | | BERWICK | ME | 03901-2876 | |
| WALLACE GROUP | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WALLACE H TUTTLE PC | | 3189 LOGAN VALLEY RD | | | TRAVERSE CITY | MI | 49684 | |
| WALLACE HUGH SPALDING III ATT AT | | 2950 BRECKENRIDGE LN STE 3 | | | LOUISVILLE | KY | 40220 | |
| WALLACE INSURANCE AGENCY | | 3308 FORT WORTH HWY | | | WEATHERFORD | TX | 76087 | |
| WALLACE J. GASIEWICZ | | 10832 WEATHERLY COURT | | | INDIANAPOLIS | IN | 46236 | |
| WALLACE JONES AND ASSOCIATES | | 511 COTTON WOOD PL | | | MCKINNEY | TX | 75069 | |
| WALLACE JR, ALBERT L | | 43381 SPERRIN COURT | | | ASHBURN | VA | 20147 | |
| WALLACE JR, CHARLES | CHARLES WALLACE JR VS WMC MRTG,CORP MRTG ELECTRONIC REGISTRATION SYSTEM ARNOLD M WEISS, TRUSTEE HOMECOMINGS FINANCIAL, ET AL | 685 Cypress Drive | | | Memphis | TN | 38112 | |
| WALLACE L GONG | MARY J GONG | 49 CAPTAINS DRIVE | | | ALAMEDA | CA | 94502 | |
| WALLACE LAW | | 1629 K ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| WALLACE LAW FIRM | | 101 PARK AV 668 | | | OKLAHOMA CITY | OK | 73102 | |
| WALLACE LAW FIRM LLP | | 47 CLINTON ST | | | GREENVILLE | PA | 16125 | |
| WALLACE LAW FIRM PC | | 1112 SW 59TH ST | | | OKLAHOMA CITY | OK | 73109 | |
| WALLACE LAW OFFICE | | 801 E 2ND AVE STE 101 | | | SPOKANE | WA | 99202 | |
| WALLACE LOWERY AND OAK GROVE | | 7031 E FARM RD 138 | CONSTRUCTION SERVICES INC | | SPRINGFIELD | MO | 65802 | |
| WALLACE M SKOGLUND AND | | NANCY B SKOGLUND | 10952 SOUTH DESERT LAKE DR | | GOODYEAR | AZ | 85338 | |
| WALLACE R NICHOLS AND ASSOCIATE | | 15770 N GREENWAY HAYDEN 104 | | | SCOTTSDALE | AZ | 85260 | |
| WALLACE REGISTRAR OF DEEDS | | 313 N MAIN ST | WALLACE COUNTY COURTHOUSE | | SHARON SPRINGS | KS | 67758 | |
| WALLACE S KAPLAR | | 9810 MELVIN AVENUE | | | NORTHRIDGE | CA | 91324 | |
| WALLACE SMITH, ROY | | 2206 DOWLING STE 100 | | | HOUSTON | TX | 77003 | |
| WALLACE TOWN | | CITY HALL 320 E MURRAY ST | TREASURER | | WALLACE | NC | 28466 | |
| WALLACE TOWN | TREASURER | 316 E MURRAY ST | | | WALLACE | NC | 28466-2317 | |
| WALLACE TWP CHESTR | | 1790 CREEK RD PO BOX 255 | T C OF WALLACE TOWNSHIP | | GLENMORE | PA | 19343 | |
| WALLACE TWP CHESTR | T C OF WALLACE TOWNSHIP | PO BOX 255 | 1071 SPRINGTON RD | | GLENMOORE | PA | 19343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACE W FLOYD | | 65 15TH STREET | | | APALACHICOLA | FL | 32320 | |
| WALLACE W. CHOATE | | 13014 SUNNY LANE | | | CAMARILLO | CA | 93012 | |
| WALLACE WALROD SRA | | PO BOX 17745 | | | IRVINE | CA | 92623 | |
| WALLACE WILLIAMS INC | | 4069 SE CANBY ST | | | PORTLAND | OR | 97219 | |
| WALLACE, BETTY & ORTEGA, ROBERT | | 17323 BROOKHOLLOW TRACE COURT | | | HOUSTON | TX | 77084 | |
| WALLACE, BRENDA | | 3267 CLIFTON CHURCH RD | BESTWAY ROOFING CO INC | | ATLANTA | GA | 30316 | |
| WALLACE, CHRISTINE M | | 801 S MAIN ST | | | MILTON FREEWATER | OR | 97862 | |
| WALLACE, DANIEL H & WALLACE, BETTY W | | 5823 RUNNING HILLS AVE | | | LIVERMORE | CA | 94551-5641 | |
| WALLACE, DAVID | | 1823 MEZES AVE | | | BELMONT | CA | 94002-1741 | |
| WALLACE, DAVID | | 7597 W COUNTY ROAD 350 S | | | GREENCASTLE | IN | 46135-8203 | |
| WALLACE, FRANKIE & DOWNING | | 18964 MONTGOMERY VILLIAGE | | | MONTGOMERY | | | |
| WALLACE, SANDRA | | AVENUE | | | VILLAGE | MD | 20886 | |
| WALLACE, HENRY | | 1012 OAK LN | | | TERRELL | TX | 75161 | |
| WALLACE, IAN | | 1211 SW SIXTH AVE | | | PORTLAND | OR | 97204 | |
| WALLACE, JAMES | | 1395 EASTFIELD DR | | | CLEARWATER | FL | 33764 | |
| WALLACE, JEROME | | 4007 BRYANT CT | | | CYPRESS | CA | 90630 | |
| WALLACE, KAREN G & WALLACE, DONALD J | | 838 QUIET SPRING LANE | | | HOUSTON | TX | 77062 | |
| WALLACE, KENNETH | | 1601 DANBURY LN | | | MOUNT JULIET | TN | 37122-4939 | |
| WALLACE, KIM L | | 25715 E SPRUCE ST | | | LACOMBE | LA | 70445-4447 | |
| WALLACE, KYLE M | | 220 PARKWAY ST | | | WINCHESTER | VA | 22601-5144 | |
| WALLACE, LISA | | 10300 EATON PL STE 120 | | | FAIRFAX | VA | 22030 | |
| WALLACE, LISA | | PO BOX 315 | | | OCCOQUAN | VA | 22125-0315 | |
| Wallace, Lorenzo | | 3660 Brittany Oak Trace | | | Snellville | GA | 30039-8768 | |
| WALLACE, NATOSHIA C | | 10519 MEDIO CREEK | | | SAN ANTONIO | TX | 78245 | |
| WALLACE, PAUL A & WALLACE, JAMIE L | | 183 TOPSFIELD RD | | | IPSWICH | MA | 01938 | |
| WALLACE, PAUL L | | 171 E LIVINGSTON AVE | | | COLUMBUS | OH | 43215 | |
| WALLACE, ROBERT W & WALLACE, BONNIE S | | 2838 CAMINO DEL REY | | | SAN JOSE | CA | 95132 | |
| WALLACE, ROY | | 1018 15TH STREET SOUTH | | | COLUMBUS | MS | 39701 | |
| WALLACE, ROY & WALLACE, KAREN | | 98-1277 KAAHUMANU ST | | | AIEA | HI | 96701-5314 | |
| WALLACE, ROYCE E | | 328 N MAIN STE 200 | | | WICHITA | KS | 67202 | |
| WALLACE, SHANE F & WALLACE, TRACI L | | 730 SUWANNEE RD | SUITE 5000 | | PANAMA CITY | FL | 32403-5000 | |
| WALLACE, SHIRENE | | PO BOX 296 | MICHAEL HOLMES | | ELLENWOOD | GA | 30294 | |
| WALLACE, SONJA V | | 10703 MANDAVILLA DR | | | HOUSTON | TX | 77095-4994 | |
| WALLACE, STEWART U | | 819 EDGEHILL RD SOUTH | | | CHARLOTTE | NC | 28207-1881 | |
| WALLACE, THOMAS | | 2466 JOY LN | MC ROOFING & CHORNES HEATING & AIR CONDITIONING SE | | MEMPHIS | TN | 38114 | |
| WALLACE, VANESSA | | 2657 PENDERS RIDGE TRL | | | ELLENWOOD | GA | 30294-6233 | |
| WALLACE, VERA F | | 102 SOUTH FIRST ST | | | FAIRVIEW | OK | 73737 | |
| WALLACE, WAYNE T | | PO BOX 512 | | | CHESTER | MD | 21619 | |
| WALLACE, WILLIAM | | 2 FULL MOON CT | | | PUEBLO | CO | 81001-1870 | |
| WALLACETON BORO | | 222 BAUGHMAN ST PO BOX 222 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLACETON BORO | | BOX 23 | JANET KRAMER TAX COLLECTOR | | WALLACETON | PA | 16876 | |
| WALLACH, BARBARA | | 28 E 25TH ST | | | BALTIMORE | MD | 21218 | |
| WALLACH, BARBARA | | 28 E 25TH ST | COLLECTOR | | BALTIMORE | MD | 21218 | |
| WALLACH, EDWARD N | | PO BOX 283 | | | EDMOND | OK | 73083 | |
| WALLACH, MARK S | | 169 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| WALLACK, HIL | | 202 CARNEGIE CTR | | | PRINCETON | NJ | 08540-6239 | |
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | SOLDIER POND | ME | 04781 | |
| WALLAGRASS PLANTATION | | PO BOX 10 | WALLAGRASS PLANTATION | | WALLAGRASS | ME | 04781 | |
| WALLE MUTUAL INS CO | | | | | GRAND FORKS | ND | 58208 | |
| WALLE MUTUAL INS CO | | PO BOX 12695 | | | GRANDS FORKS | ND | 58208 | |
| WALLED LAKE CITY | | 1499 E W MAPLE | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | PO BOX 99 | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE RD | TAX COLLECTOR | | WALLED LAKE | MI | 48390 | |
| WALLED LAKE CITY | | 1499 E W MAPLE ROAD PO BOX 99 | TREASURER | | WALLED LAKE | MI | 48390 | |
| WALLENPAUPACK AREA SD DREHER TWP | | PO BOX 505 | T C OF WALLENPAUPACK AREA SD | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | 416 CHESTNUT AVE | T C OF WALLENPAUPACK AREA S D | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK AREA SD HAWLEY BORO | T C OF WALLENPAUPACK AREA S D | PO BOX 256 | 216 WANGUM AVE | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK ASD PALMYRA TWP | | 120 MADISON AVE | T C OF WALLENPAUPACK AREA SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SCH DIST BLMING | | 245 MADDEN RD | T C OF BLOOMING GROVE TWP SD | | LORDS VALLEY | PA | 18428 | |
| WALLENPAUPACK SCHOOL DISTRICT | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEWFOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD BLOOMING GROVE | | HC8 BOX 8235 | T C OF BLOOMING GROVE TWP SD | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD GREENE TWP | | PO BOX 383 | GREENE TOWNSHIP TAX COLLECTOR | | NEW FOUNDLAND | PA | 18445 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | 363 WESTCOLANG RD | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD LACKAWAXEN TWP | | RD 1 BOX 386A WESTCOLANG LAKE | T C OF LACKAWAXEN TWP SCH DIST | | HAWLEY | PA | 18428 | |
| WALLENPAUPACK SD PALMYRA TWP | | 148 GUMBLETOWN RD | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD PALMYRA TWP | | HCR 1 BOX 5A | T C OF WALLENPAUPACK AREA SD | | PAUPACK | PA | 18451 | |
| WALLENPAUPACK SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WALLENPAUPACK SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WALLENPAUPACK SD/GREENE TWP | GREENE TOWNSHIP TAX COLLECTOR | PO BOX 383 | | | NEW FOUNDLAND | PA | 18445 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER CITY | TX | 77484 | |
| WALLER CITY | | 1118 FARR STREET PO BOX 239 | ASSESSOR COLLECTOR | | WALLER | TX | 77484 | |
| WALLER CITY ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |
| WALLER CONSTRCUTION INC | | PO BOX 2963 | | | LAKELAND | FL | 33806-2963 | |
| WALLER COUNTY | | 730 9TH ST | ASSESSOR COLLECTOR | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY | ASSESSOR COLLECTOR | 730 9TH STREET | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY CLERK | | 836 AUSTIN ST RM 217 | | | HEMPSTEAD | TX | 77445 | |
| WALLER COUNTY DISTRICT CLERK | | 836 AUSTIN ST RM 318 | WALLER COUNTY DISTRICT CLERK | | HEMPSTEAD | TX | 77445 | |
| WALLER GROUP LLC | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205 | |
| WALLER ISD | | 1918 KEY ST | WALLER ISD TAX OFFICE | | WALLER | TX | 77484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLER REAL ESTATE INC | | 2890 N DOUGLAS | | | MALDEN | MO | 63863 | |
| WALLER, BRADLEY J | | 2045 ABERDEEN CT STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, BRADLEY J | | 216 W STATE ST STE A | | | SYCAMORE | IL | 60178 | |
| WALLER, KIMMIE | | PO BOX 72955 | | | MEMPHIS | TN | 38122 | |
| WALLER, LOGAN | | 5115 MCKINNEY AVE STE F | | | DALLAS | TX | 75205-3334 | |
| WALLER, PATRICIA | RESTORATION PROFESSIONALSINC | 2266 DULUTH ST APT 207 | | | SAINT PAUL | MN | 55109-2530 | |
| WALLER, RANDOLPH C | | 919 BROYLES AVE | | | MARYVILLE | TN | 37801-4669 | |
| WALLER, WILLIAM & WALLER, LUCINDA A | | 67 BROOKVIEW DR | | | NEWNAN | GA | 30265 | |
| WALLICK AND ASSOCIATES | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLICK AND VOLK INC | | 222 E 18TH ST | | | CHEYENNE | WY | 82001 | |
| WALLICK, MARC D | | 51 JEFFERSON BLVD | | | WARWICK | RI | 02888 | |
| WALLIE D. WILLIAMS | GLENNA M. WILLIAMS | 5136 PRINCESS | | | DEARBORN HEIGHTS | MI | 48125 | |
| WALLING AND FOSTER PC | | 131 E COLUMBIA AVE STE 1 | | | BATTLE CREEK | MI | 49015 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SD | | WALLINGFORD | PA | 19086 | |
| WALLINGFOR SWARTHMORE SD RUTLEDGE | | 209 E SYLVAN AVE | T C WALLINGFORD SWARTHMORE SD | | MORTON | PA | 19070 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD | | SCHOOL ST TOWN HALL | TOWN OF WALLINGFORD | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRICT 1 | | PO BOX 87 | WALLINGFORD FD 1 TAX COLLECTOR | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD FIRE DISTRICT 2 | | PO BOX 254 | WALLINGFORD FIRE DISTRICT 2 | | EAST WALLINGFORD | VT | 05742 | |
| WALLINGFORD SWARTHMORE SCH DIST | | 200 S PROVIDENCE RD | T C WALLINGFORD SWARTHMORE SCH DIST | | WALLINGFORD | PA | 19086 | |
| WALLINGFORD TOWN | | 45 S MAIN ST RM 209 | TAX COLLECTOR OF WALLINGFORD | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN | | 75 SCHOOL ST | TOWN OF WALLINGFORD TAX COLL | | WALLINGFORD | VT | 05773 | |
| WALLINGFORD TOWN | TAX COLLECTOR OF WALLINGFORD | 45 SOUTH MAIN STREET RM 209 | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | MUNICIPAL BUILDING RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | 45 S MAIN ST | RM 108 | | WALLINGFORD | CT | 06492 | |
| WALLINGFORD TOWN CLERK | | PO BOX 327 | | | WALLINGFORD | VT | 05773 | |
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLINGTON BORO | | 24 UNION BLVD CIVIC CTR | WALLINGTON BORO TAX COLLECTOR | | WALLINGTON | NJ | 07057 | |
| WALLIS AND SHORT PC | | 730 N POST OAK RD STE 100 | | | HOUSTON | TX | 77024 | |
| WALLIS JOHNSON, WENDY & MOORE, WILLIAM W | | 3429 S 261ST ST | | | KENT | WA | 98032-7076 | |
| WALLIS, JOYCE R | | 1346 E SEQUOIA AVE | | | TULARE | CA | 93274 | |
| WALLIS, KATHLEEN M & WALLIS, SAMUEL C | | 791 AUGUST ST | | | NORTH FORT MYERS | FL | 33903-5210 | |
| WALLKILL CEN SCH COMB TWNS | | 19 MAIN STREET PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH COMB TWNS | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH MONTGOMERY | | OAKLAND AVE | | | WALDEN | NY | 12586 | |
| WALLKILL CEN SCH NEWBURGH | | 19 MAIN ST ADMIN BLDG | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | 19 MAIN ST | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH NEWBURGH | | PO BOX 310 | SCHOOL TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINE | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL CEN SCH TN OF GARDINER | | 13 MAIN ST | TAX COLLECTOR | | WALLKILL | NY | 12589 | |
| WALLKILL TOWN | | 99 TOWER DR | RECEIVER OF TAXES | | MIDDLETOWN | NY | 10941 | |
| WALLKILL TOWN | RECEIVER OF TAXES | PO BOX 662 | 600 ROUTE 211 E | | MIDDLETOWN | NY | 10940 | |
| WALLKILL TOWN RECEIVER OF TAXES | | PO BOX 662 | 99 TOWER DR | | MIDDLETOWN | NY | 10941 | |
| WALLNER LEGAL SERVICES PLLC | | 26 SAND HILL RD | | | NEW HAMPTON | NH | 03256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALLOWA COUNTY | | 101 S RIVER ST 103 | | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY | | 101 S RIVER ST RM 103 | WALLOWA COUNTY TAX COLLECTOR | | ENTERPRISE | OR | 97828 | |
| WALLOWA COUNTY CLERK | | 101 S RIVER | RM 100 DOOR 16 | | ENTERPRISE | OR | 97828 | |
| WALLS AND BENNETT REALTY INC | | 53 S MAIN ST | | | LONDON | OH | 43140 | |
| WALLS AND COOPER LLC | | 2122 1ST AVE N | | | BIRMINGHAM | AL | 35203 | |
| WALLS MARI and ROBERT WALLS V GMAC MORTGAGE LLC HOWARD H BIERMAN JACOB GEESING CARRIE WOOD DEUTSCHE BANK TRUST et al | | Haight Tramonte Yeonas and Roberts PC | 20 Courthouse Square | | Rockville | MD | 20858 | |
| WALLS, AL | | PO BOX 402 | | | NITRO | WV | 25143 | |
| Walls, Allegra | | 4358 N. 61st Street | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE | 4213 N. 70th Street | | | Milwaukee | WI | 53216 | |
| WALLS, ALLEGRA | Walls, Allegra | 4358 N. 61st Street | | | Milwaukee | WI | 53216 | |
| WALLS, CHANIEKO | | 11622 STEWARTS CROSSING DR | | | CHARLOTTE | NC | 28215-0000 | |
| WALLS, GEORGE A & WALLS, GLENDA L | | 1332 SOUTH HARMON LANE | | | TUCSON | AZ | 85713 | |
| WALLS, HARLAND L & WALLS, ANN E | | 67 ROSEDALE LANE | | | MOUNT NEBO | WV | 26679 | |
| WALLS, LARRY | GEN CON INC | 3731 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462-9524 | |
| WALLS, MORGAN | | 220 CENTURY WALLS | APT 3406 | | ALEXANDRIA | VA | 22304 | |
| WALLS, WAYNE | | 11167 KINGSTON PIKE STE 4 | | | KNOXVILLE | TN | 37934-2857 | |
| WALLS, WAYNE | | PO BOX 22400 | | | KNOXVILLE | TN | 37933-0400 | |
| WALLSMITH, NICHOLS | | 54 E WASHINGTON ST | | | KNOX | IN | 46534 | |
| WALLY AND DIANA HERNANDEZ AND | | 233 E 24TH ST | FERMIN LUCIO AND SONS | | SAN ANGELO | TX | 76903 | |
| WALLY BURBAGE AND ASSOC | | 7679 DORCHESTER RD | | | N CHARLESTON | SC | 29418 | |
| WALLY HEBEISH | JENNIFER HEBEISH | 21 CALAIS | | | IRVINE | CA | 92602 | |
| WALNUT BEND HOA | | 10601 BRIAR FOREST | | | HOUSTON | TX | 77042 | |
| WALNUT COVE CITY | | PO BOX 127 | CITY HALL | | WALNUT COVE | NC | 27052 | |
| WALNUT CREEK MEADOWS ASSOCIATION | | 5403 MISTY CREEK ST | | | FLINT | MI | 48532 | |
| WALNUT CREEK VILLAGE | | 100 VILLAGE DR PO BOX 10911 | TAX COLLECTOR | | GOLDSBORO | NC | 27532 | |
| WALNUT GLEN TOWNHOME ASSOCIATION | | 780 TEK DR | C O NW PROPERTY MGMT | | CRYSTAL LAKE | IL | 60014 | |
| WALNUT GREEN CONDO ASSOCIATION | | 430 S HAMILTON RD | | | COLUMBUS | OH | 43213 | |
| WALNUT GREEN CONDOMINIUM | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| WALNUT GREEN CONDOMINIUMS | | 777A DEARBORN PARK LN | | | COLUMBUS | OH | 43085 | |
| Walnut Grove | | 4 Walnut Grove Dr | | | Horsham | PA | 19044-2477 | |
| WALNUT GROVE CITY | | 355 BELVADERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| WALNUT GROVE CITY | | CITY HALL | COLLECTOR | | WALNUT GROVE | MO | 65770 | |
| Walnut Grove Funding Inc | | 4 Walnut Grove Dr | | | Horsham | PA | 19044-2477 | |
| WALNUT HILL COMMUNITY ASSOCIATION | | PO BOX 1713 | | | EVANS | GA | 30809 | |
| WALNUT PARK CONDOMINIUM TRUST | | 1017 TURNPIKE ST | C O BROOK MANAGEMENT | | CANTON | MA | 02021 | |
| WALNUT RIDGE HOA | | 19033 44TH AVE NE | | | ARLINGTON | WA | 98223 | |
| WALNUT TOWNSHIP | | PO BOX 86 | STEVE COLLIER TAX COLLECTOR | | FOSTER | MO | 64745 | |
| WALNUT TOWNSHIP | | ROUTE 1 BOX 207 | STEVE COLLIER TAX COLLECTOR | | RICH HILL | MO | 64779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALNUT VALLEY WATER DISTRICT | | 271 S BREA CANYON RD | | | WALNUT | CA | 91789 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | | | WALNUTPORT | PA | 18088 | |
| WALNUTPORT BORO NRTHMP | | 856 S LINCOLN AVE | TAX COLLECTOR OF WALNUTPORT BORO | | WALNUTPORT | PA | 18088 | |
| WALNUTPROT AUTHORITY WATER AND SEWER | | 417 LINCOLN AVE | | | WALNUTPROT | PA | 18088 | |
| WALPACK TOWNSHIP | | TAX COLLECTOR | | | COLUMBIA | NJ | 07832 | |
| WALPOLE TOWN | | 135 SCHOOL ST | DAVID DAVISON TAX COLLECTOR | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 135 SCHOOL ST | TOWN OF WALPOLE | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 135 SCHOOL ST | WALPOLE TOWN TAXCOLLECTOR | | WALPOLE | MA | 02081 | |
| WALPOLE TOWN | | 34 ELM ST | WALPOLE TOWN | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | | PO BOX 756 | ELM ST | | WALPOLE | NH | 03608 | |
| WALPOLE TOWN | WALPOLE TOWN - TAXCOLLECTOR | 135 SCHOOL ST | | | WALPOLE | MA | 02081 | |
| WALPOLE, JOHN B | | 7300 N CAMINO SIN VACAS | | | TUCSON | AZ | 85718 | |
| WALRO, MICHAEL J | | 426 E MAIN ST | | | MADISON | IN | 47250 | |
| WALSH & ASSOCIATES | | P.O. BOX 351081 | | | LOS ANGELES | CA | 90035 | |
| WALSH APPRAISALS | | 12012 SUTTON WAY | | | GRASS VALLEY | CA | 95945 | |
| WALSH BECKER SPEARS ET AL | | 14300 GALLANT FOX LN STE 218 | | | BOWIE | MD | 20715 | |
| WALSH COUNTY | | 600 COOPER AVE | TREASURERS OFFICE | | GRAFTON | ND | 58237 | |
| WALSH COUNTY | | 600 COOPER AVE | WALSH COUNTY TREASURER | | GRAFTON | ND | 58237 | |
| WALSH COUNTY MUTUAL | | | | | MINTO | ND | 58261 | |
| WALSH COUNTY MUTUAL | | PO BOX 375 | | | MINTO | ND | 58261 | |
| WALSH COUNTY RECORDER | | 600 COOPER AVE | | | GRAFTON | ND | 58237 | |
| WALSH LAO OFFICE | | 200 W BALTIMORE PIKE | | | MEDIA | PA | 19063 | |
| WALSH LAW FIRM PLLC | | 6810 CRUMPLER BLVD STE 303A | | | OLIVE BRANCH | MS | 38654-1936 | |
| Walsh Law, PC | JULIE A HUMPHRIES VS GMAC MORTGAGE LLC | 9603 White Rock Trail, Suite 118 | | | Dallas | TX | 75238 | |
| WALSH REGISTER OF DEEDS | | 600 COOPER AVECOUNTY COURTHOUSE | | | GRAFTON | ND | 58237 | |
| WALSH TITLE | | 6447 MCCAULEY TER | | | MINNEAPOLIS | MN | 55439-1021 | |
| WALSH, ALLISON A | | 927 HERR DR | | | NEW LENOX | IL | 60451 | |
| WALSH, DEIRDRE K & OCONNOR, MICHAEL G | | 3128 SLEEPY HOLLOW RD | | | FALLS CHURCH | VA | 22042-3147 | |
| WALSH, EDWARD M | | 1255 POST STE 948 | | | SAN FRANCISCO | CA | 94109 | |
| WALSH, JAMES & WALSH, SYLVIA | | 9 WEST 5TH AVENUE | | | MANTUA | NJ | 08051 | |
| WALSH, JAMES H & WALSH, MEREDITH W | | 509 OVERLAND DR | | | SPARTANBURG | SC | 29307-2912 | |
| WALSH, JAMES R | | PO BOX 280 | | | JOHNSTOWN | PA | 15907 | |
| WALSH, JANET P | | 69 RICE STREET | | | CAMBRIDGE | MA | 02140 | |
| WALSH, KAREN S | | 502 W 6TH ST | | | TULSA | OK | 74119 | |
| WALSH, KATHLEEN K & WALSH, MICHAEL A | | 244 FERNDALE AVE | | | SOUTH SAN FRANCISCO | CA | 94080-1242 | |
| WALSH, LINDA B & WALSH, BRENT E | | 3295 EVA DRIVE | | | CONCORD | NC | 28027 | |
| WALSH, MICHAEL K & WALSH, VALERIE | | 118 BRENT ST | | | MANCHESTER | NH | 03103 | |
| WALSH, MICHAEL W & WALSH, JENNIFER L | | 37 HAMPSHIRE BLVD | | | JACKSON | NJ | 08527-1262 | |
| WALSH, RON | | 15837 JOSEPH PHELPS AVE | | | BAKERSFIELD | CA | 93314-5282 | |
| WALSH, RONNIE | | 4900 CALIFORNIA AVE TOWER B 210 | | | BAKERSFIELD | CA | 93309 | |
| WALSH, THOMAS | | 231 W RICHARDSON AVE | | | LANGHORNE | PA | 19047-2727 | |
| WALSH, TIMOTHY P & WALSH, CHRISTINE A | | 7 ROCKWELL DRIVE | | | SHREWSBURY | MA | 01545 | |
| WALSH, WILLIAM J | | 11976 E OREGON CIR | | | AURORA | CO | 80012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALSHS CHEMDRY | | PO BOX 389 | | | EL VERANO | CA | 95433 | |
| WALT BROWNELL CONSTRUCTION | | 471 GARRETT RD | | | BALLSTON SPA | NY | 12020 | |
| WALT C GEBELEIN | | 3119 KENSINGTON ROAD | | | AVONDALE ESTATES | GA | 30002 | |
| Walt Nally | | 23719 Cameron Court | | | Valencia | CA | 91354 | |
| WALT NEWTON AGY | | 801 AVE H E STE 106 | | | ARLINGTON | TX | 76011 | |
| WALT WAURICK | | 40 SECKELPEAR ROAD | | | LEVITTOWN | PA | 19056 | |
| WALT, PETIT | | 2901 COLTSGATE RD 102 | | | CHARLOTTE | NC | 28211 | |
| WALTA WARREN | | 635 FEDERAL STREET | | | PARIS | VA | 20130-1607 | |
| WALTER A ANON ATT AT LAW | | 7975 NW 155TH ST A | | | MIAMI LAKES | FL | 33016 | |
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WALTER A MCCLEAN JR | | 1302 MCPHERSON CT | GROUND RENT COLLECTOR | | LUTH TIM | MD | 21093 | |
| WALTER A METZEN ATT AT LAW | | 3156 PENOBSCOT BUILDING 645 | | | GRISWOLD DETROIT | MI | 48226 | |
| WALTER A ROSBERG | JEANNE M ROSBERG | 1321 LIGHTHOUSE DRIVE | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WALTER AKIN | | 318 N MOUNTAIN AVE | | | UPLAND | CA | 91786 | |
| WALTER AND ALINA PAWELEC AND | | 2000 S 4TH ST | PAUL DAVIS RESTORATION | | MILWAUKEE | WI | 53204 | |
| WALTER AND BERETTE CHARLES | AND GONZALEZ CONSTRUCTION LLC | 106 S MARKET ST | | | SEAFORD | DE | 19973-4130 | |
| WALTER AND BETTY NICHOLSON | | 978 MELSON AV | AND ELECTRIC CITY INC | | JACKSONVILLE | FL | 32254 | |
| WALTER AND CARLA BLAGG | | 535 BRONSON AVE | | | MAMMOTH SPRING | AR | 72554 | |
| WALTER AND CASSANDRA BURRUSS | | 3184 OLD RAILROAD BED RD | | | HARVEST | AL | 35749 | |
| WALTER AND DAWN MOSBY AND ALL | | 2509 RAMMESSES AVE | CLEAR DRAIN AND PLUMBING CO | | MEMPHIS | TN | 38127 | |
| WALTER AND FAY BROWN AND | | 1012 WESTCHESTER BLVD | J AND F GENERAL CONTRACTORS | | WESTCHESTER | IL | 60154 | |
| WALTER AND IRIS ROGERS AND | | 7723 BASSWOOD DR | EAGLE ROOFING AND RESTORATION LLC | | CHATTANOOGA | TN | 37416 | |
| WALTER AND JUDY DONALDSON AND | | 110 LAUREL BREEZE DR | KIRK DONALDSON | | ENTERPRISE | AL | 36330 | |
| WALTER AND LESLIE COLLINS AND | | 11214 CHASE CT | INFINITY RESTORATION | | WESTMINSTER | CO | 80020 | |
| WALTER AND LESLIE LUCHSINGER | | 24411 NORCHESTER WAY | | | SPRING | TX | 77389 | |
| WALTER AND LINDA WEST AND | | 2722 HAMILTON AVE | WALTER W JR | | EXPORT | PA | 15632 | |
| WALTER AND LISA KLOSE | | 21 WINTER LN | | | DIX HILLS | NY | 11746 | |
| WALTER AND MARIA ORTIZ | | 1463 SW 48TH TERRACE | | | MIAMI | FL | 33175 | |
| WALTER AND MARIAN DOWNS AND | | 4607 NE 38TH ST | LOLA DOWNS | | VANCOUVER | WA | 98661 | |
| WALTER AND MARY LEM | | 152 SPRAGUE ST | | | NORTHBRIDGE | MA | 01534 | |
| WALTER AND MICHELLE FERGUSON | | 612 10TH CT | | | PLEASANT GROVE | AL | 35127 | |
| WALTER AND PHIL AND | | 1513 LAKE DR | DEBORAH BAREFOOT | | CHARLOTTE | NC | 28214 | |
| WALTER AND ROSE SWAN | | 1211 GILBERT RD | | | MANCHESTER | GA | 31816 | |
| WALTER ANNIS | DIANE ANNIS | 365 LAKES EDGE | | | OXFORD | MI | 48371 | |
| WALTER AOZASA | | 2202 KEATS LN | | | SAN RAMON | CA | 94582 | |
| WALTER AVEN | DORIS L. AVEN | 1459 HASLETT ROAD | | | WILLIAMSTON | MI | 48895 | |
| WALTER B MASON | LEANNE MASON | 382 WEST 1450 NORTH | | | AMERICAN FORK | UT | 84003 | |
| WALTER B. CANTRELL | ROSEMARY A. CANTRELL | 15503 ERIE ROAD | | | APPLE VALLEY | CA | 92307 | |
| WALTER B. CLUR | SHIRLEY J. CLUR | 1593 NORTH ALANIU PLACE | | | KIHEI | HI | 96753 | |
| WALTER BALDWIN JR AND MARY BALDWIN | | 1392 S CLAXTON RD | | | YULEE | FL | 32097 | |
| WALTER BOLTHOUSE | | 270 WASHINGTON DR | | | MICHIGAN CENTER | MI | 49254 | |
| WALTER BRADSHER CATES ATT AT LAW | | PO BOX 679 | | | ROXBORO | NC | 27573 | |
| WALTER BRUMBALOW | | 1221 CHRISTOPHER LN | | | LEWISVILLE | TX | 75077-3064 | |
| WALTER BRYER AND RESTORATION | | 1250 SW 4TH ST | EXPRESS | | BOCA RATON | FL | 33486 | |
| WALTER C BOLEK | LORETTA M BOLEK | 1999 FESCUE DRIVE | | | AURORA | IL | 60504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER C CASE | | 2 HILLSIDE AVE | | | TRENTON | NJ | 08618-1010 | |
| WALTER C ELLIOTT JR ATT AT LA | | 809 GLENEAGLES CT STE 118 | | | TOWSON | MD | 21286 | |
| Walter C Kabat v Wells Fargo Bank NA GMAC Mortgage LLC and Mortgageit Inc | | 9585 W Keyster Dr | | | Peoria | AZ | 85383 | |
| WALTER C MEYER III | JUNE L MEYER | PO BOX 504 | | | BRACEY | VA | 23919 | |
| WALTER C MYALL | | 22647 VENTURA BL | SUITE 304 | | W HLS | CA | 91364-1416 | |
| WALTER C. BEARY | GEORGINA L. BEARY | 604 OWENS RAPIDS | | | CEDAR RAPIDS | IA | 52405 | |
| WALTER C. OECHEL | | 3755 AVOCADO BLVD # 183 | | | LA MESA | CA | 91941-7301 | |
| WALTER CANEDO | FAITH EILEEN CANEDO | 8231 OCEAN VIEW AVENUE | | | WHITTIER | CA | 90602 | |
| WALTER CAPPS | LISA CAPPS | 18703 52ND AVENUE WEST | | | LYNNWOOD | WA | 98037 | |
| WALTER CARL MABEE | | 2788 N. LAKE PLEASANT | | | ATTICA | MI | 48412 | |
| WALTER CARVALHO | ALICE T. CARVALHO | 425-D HUALANI STREET | | | KAILUA | HI | 96734 | |
| WALTER CORTEZ | | JUAN CORTEZ | 2340 CLAUDIA ST. | | CORONA | CA | 92882 | |
| WALTER D COLLINS ESTATE | | 948 PANNELL AVENUE NW | | | GRAND RAPIDS | MI | 49504 | |
| WALTER D NEALY ATT AT LAW | | 100 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| WALTER D WAGONER JR ATT AT LAW | | 840 ELM ST | | | NEW HAVEN | CT | 06511 | |
| WALTER DAVID STEPHENS ATT AT LAW | | PO BOX 444 | 103 E DENMAN | | LUFKIN | TX | 75902 | |
| WALTER DEZA INSURANCE | | 9228 SIERRA AVE STE A | | | FONTANA | CA | 92335-8616 | |
| WALTER DICKSON GASTER | | 1625 ARLINGTON ST | | | ADA | OK | 74820 | |
| WALTER DUNN AND ASSOCIATES LLC | | 8304 WALNUT GROVE RE | | | MEMPHIS | TN | 38018 | |
| WALTER E BARANOWSKI AND | | CAROLYNN J BARANOWSKI | 6742 OSBORN AVE | | HAMMOND | IN | 46323 | |
| WALTER E BASS JR ATT AT LAW | | PO BOX 289 | | | EAST WINDSOR | CT | 06088 | |
| WALTER E DRAKE | CAROL A PUTNAM | UNIT 4 | 1910 GRANT AVENUE | | REDONDO BEACH | CA | 90278 | |
| WALTER E STEVENS JR | | 9177 WHIRLAWAY COURT | | | ALTA LOMA | CA | 91737 | |
| WALTER E SULKOWSKI | | 14017 SEAGATE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| Walter E. Foster III, Esq. | SMITH - BENJAMIN F. SMITH VS. HOMECOMINGS FINANCIAL LLC AND HOME123 CORPORATION | 315 South Palmetto Avenue | | | Daytona Beach | FL | 32114 | |
| WALTER E. KEISER | DONNA M. KEISER | 5037 PRESSLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| WALTER E. MALLORY III | | 86 LYNN RD | | | IVORYTON | CT | 06442 | |
| WALTER E. PIWONSKI | FRANCES A. PIWONSKI | 51694 WOODSIDE | | | MACOMB | MI | 48042 | |
| WALTER ELLARD | | 12 PULPIT RUN | | | AMHERST | NH | 03031 | |
| WALTER F BENENATI ATT AT LAW | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BENENATI CREDIT ATTORNEY | | 105 E ROBINSON ST STE 302 | | | ORLANDO | FL | 32801 | |
| WALTER F BRADLEY ATT AT LAW | | 12000 ZUNI ST STE 1 | | | WESTMINSTER | CO | 80234 | |
| WALTER F BROCK APPRAISER | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F BROCK JR CRA | | 9043 GRINNELL ST | | | INDIANAPOLIS | IN | 46268 | |
| WALTER F GAVIGAN JR ATT AT LAW | | PO BOX 1501 | | | VINELAND | NJ | 08362 | |
| WALTER F JOHNSON III ATT AT LAW | | 4300 YOUREE DR STE 315 | | | SHREVEPORT | LA | 71105 | |
| WALTER F JOHNSON JR ATT AT LAW | | PO BOX 6507 | | | COLUMBUS | GA | 31917 | |
| WALTER F PETERSON REAL ESTATE | | 450 MAIN ST | | | BETHLEHEM | PA | 18018 | |
| WALTER F SMITH EASTERN SHORE | | 5214 BROOKS RD | | | WOOLFORD | MD | 21677 | |
| WALTER F WOOD ATT AT LAW | | 110 S CHURCH AVE STE 4398 | | | TUCSON | AZ | 85701 | |
| WALTER F. NOWS | ANNA NOWS | 9370 STAR TRAIL | | | LEVERING | MI | 49755-9100 | |
| WALTER FRANK | | 19910 CORTE PRIMERO | | | SONORA | CA | 95370 | |
| WALTER FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER G BRADLEY AND CSE SALES | | 13221 CAPTAIN CIR | | | WILLIS | TX | 77318-7410 | |
| WALTER G BULINGTON JR ATT AT LAW | | 1905 KENNEDY BLVD | | | TAMPA | FL | 33606 | |
| WALTER GRANTLY CARTER JR | | DONNA CARTER | 98 AMESBURY ROAD | | KENSINGTON | NH | 03833 | |
| WALTER GRIFFIN III | YASMIN MARIA BASKIN-GRIFFIN | 1213 EAST THACKERY AVE | | | WEST COVINA | CA | 91790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTER GUNBY ATT AT LAW | | PO BOX 448 | | | CAMBRIDGE | MD | 21613 | |
| WALTER H CZEIZLER ATT AT LAW | | 29200 VASSAR ST STE 510 | | | LIVONIA | MI | 48152 | |
| WALTER H DRYER | | 6 ORCHARD HILL ROAD | | | BERNARDSVILLE | NJ | 07924 | |
| WALTER H HAMMOND SRA | | PO BOX 15905 | | | SAVANNAH | GA | 31416 | |
| WALTER H PARAMORE III ATT AT LAW | | PO BOX 215 | | | JACKSONVILLE | NC | 28541 | |
| WALTER H TARCZA AND | | JEAN M. TARCZA | 32 INDIAN OAK LANE | | MYRTLE BEACH | SC | 29575 | |
| WALTER H. BAYDO | CINDY L. BAYDO | P O BOX 844 | | | MCKENNA | WA | 98558 | |
| WALTER H. KRESGE JR | JOYCE M. KRESGE | 10860 DAVISBURG ROAD | | | DAVISBURG | MI | 48350 | |
| WALTER HARTHEIMER | LINDA HARTHEIMER | 60 EAGLE RIM ROAD | | | UPPER SADDLE RIVER | NJ | 07458-0000 | |
| WALTER HOLSTON JR AND BELLS | ROOFING INC | 165 ELENOR DR | | | FAYETTEVILLE | GA | 30215-2054 | |
| WALTER I. PEACO | | 158 RAIN WATER DRIVE | | | AYLETT | VA | 23009 | |
| Walter Investment Management Corp | | 3000 Bayport Dr | Ste 1100 | | Tampa | FL | 33607 | |
| WALTER J ETRINGER ATT AT LAW | | PO BOX 507 | | | EDEN | NC | 27289 | |
| WALTER J MACVITTIE | DEBRA A. MACVITTIE | 1600 RIVERLAKE ROAD | | | DISCOVERY BAY | CA | 94505 | |
| WALTER J MANNING III ATT AT LAW | | 1599 SMITH ST | | | NORTH PROVIDENCE | RI | 02911 | |
| WALTER J SKOTYNSKY ATT AT LAW | | 1018 ADAMS ST | | | TOLEDO | OH | 43604 | |
| WALTER J SNELL ATT AT LAW | | 436 N PENINSULA DR | | | DAYTONA BEACH | FL | 32118 | |
| WALTER J. CZOP | DEBORAH A. BOOTH-CZOP | 2275 W WARDLOW RD | | | HIGHLAND | MI | 48357 | |
| WALTER J. ROKICKI | BARBARA ROKICKI | 8331 HILLTOP DR | | | POLAND | OH | 44514 | |
| WALTER J. SCHWARZ | JUANITA F. SCHWARZ | 209 SHERRY RD | | | FRANKLIN | MO | 63055 | |
| WALTER JACKSON MORTGAGE CORPORATION | ATTN JULIE S BRASHER | 14501 GEORGE CARTER WAY | | | CHANTILLY | VA | 20151-1770 | |
| WALTER JAMES ROBERTS IV ATT AT | | 1605 W OLYMPIC BLVD STE 1057 | | | LOS ANGELES | CA | 90015 | |
| WALTER JOHN LYNCH AND | | 21789 LITTLE BEAR WAY | CONNIE JEAN LYNCH | | BOCA RATON | FL | 33428 | |
| WALTER K. VANDER EYK | | 923 RAVINE TERRACE DRIVE | | | ROCHESTER HILLS | MI | 48307 | |
| WALTER KENDRICK AND LENA WOMACK | | 31977 HWY 16 | KENDRICK AND PAGESS CONSTRUCTION | | AMITE | LA | 70422 | |
| WALTER KOOPALETHES | MIRIAM KOOPALETHES | 62 CRANFORD PLACE | | | CRESSKILL | NJ | 07626 | |
| WALTER KREWER AND DIXON SERVICES INC | | 45 HUGHES DR | | | JACKSON | TN | 38305 | |
| WALTER L DAVIS JR | | 47985 LAKE HURST FARM RD | | | NORWOOD | NC | 28128 | |
| WALTER L FRICKE | | 1461 SKYLINE DR | | | GOLDEN VALLEY | MN | 55422 | |
| WALTER L HEINSOHN ATT AT LAW | | PO BOX 4287 | | | ROCK HILL | SC | 29732 | |
| WALTER L KENDRICK AND | | 15341 NW 30TH CT | DININ PARTNERS LAW FIRM | | OPA LOCKA | FL | 33054 | |
| WLTER L MATTHEWS AND ASSOCIATES INC | | PO BOX 92541 | | | ATLANTA | GA | 30314-0541 | |
| WALTER L RAGLAND ATT AT LAW | | PO BOX 675 | | | THORNBURG | VA | 22565 | |
| WALTER L REARDON JR ATT AT LAW | | 3733 EUBANK BLVD NE | | | ALBUQUERQUE | NM | 87111 | |
| WALTER L SCHEFTER JR ATT AT LAW | | 1415 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| WALTER L STEINERT | | 1110 WILSON DRIVE | | | SIMI VALLEY | CA | 93065 | |
| WALTER L. COLEMAN JR | BARBARA E. COLEMAN | 1116 WINDON DRIVE | | | WILMINGTON | DE | 19809 | |
| WALTER L.TERRY | | 8910 DEGAS CT | | | FAIR OAKS | CA | 95628-6635 | |
| WALTER LAWRENCE JOHNSON ATT AT LAW | | 461 GRASS VALLEY HWY STE 16 | | | AUBURN | CA | 95603 | |
| Walter Lutze and or all Occupants vs US Bank NA as Trustee | | Law Offices of Rodric Brock | 1244 Harwood RoadSuite 100 | | Bedford | TX | 76021 | |
| WALTER M BENJAMIN ATT AT LAW | | 222 E APACHE ST | | | TULSA | OK | 74106 | |
| WALTER M HOLTZ | | ROSEMARY A HOLTZ | 25042 CAREY LN | | NORTH OLMSTED | OH | 44070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter M Lowney | US BANK NATL ASSOC, AS TRUSTEE VS FREDRICK MORA AKA FREDRICK MORA AUGUSTA R PACHECO-MORA & MRTG ELECTRONIC REGISTRATION ET AL | 320 Gold Ave, SW Ste 300 A | | | Albuquerque | NM | 87102 | |
| WALTER M SWIRSKY WALTER SWIRSKY AND | | 5092 COLUMBO CT | SAMIA MANSOUR | | DELRAY BEACH | FL | 33484 | |
| WALTER M WOOD JR INC | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WALTER M. STANTON | ANN P. STANTON | 62 TUTHILL ROAD | PO BOX 286 | | BLOOMING GROVE | NY | 10914 | |
| WALTER M. WOGEE | KRIS WOGEE | P.O. BOX 310 | | | SKYFOREST AREA | CA | 92385 | |
| WALTER MARVIN OUTLAW | BONNETTE LAMB OUTLAW | 2521 NORTH KERR AVENUE | | | WILMINGTON | NC | 28405 | |
| WALTER MORTGAGE COMPANY | | PO BOX 14469 | | | FORT WORTH | TX | 76117 | |
| WALTER MORTGAGE COMPANY | | POB 14469 | WALTER MORTGAGE COMPANY | | FORT WORTH | TX | 76117 | |
| WALTER NEALY ATT AT LAW | | 505 MAIN ST STE 214 | | | HACKENSACK | NJ | 07601 | |
| WALTER NOBLES JR. | | 20001 WESTBROOK | | | DETROIT | MI | 48219 | |
| WALTER NUNEZ JR | | 984 SHELBURNE DRIVE | | | FRANKLIN SQUARE | NY | 11010 | |
| WALTER OCHESKEY BANKRUPTCY TRUSTEE | | PO BOX 6141 | | | LUBBOCK | TX | 79493 | |
| Walter Olszewski vs Bank of America a coporation Bank of America Home Loans a corporation Bank of America NA a et al | | 104 W Loma Alta Dr | | | Altadena | CA | 91101 | |
| WALTER ONEY ATTORNEY AT LAW | | 267 PEARL HILL RD | | | FITCHBURG | MA | 01420 | |
| WALTER P CROWNOVER ATT AT LAW | | PO BOX 2507 | | | TUSCALOOSA | AL | 35403 | |
| WALTER P ROBERTSON ATT AT LAW | | PO BOX 1325 | | | JUNCTION CITY | KS | 66441 | |
| WALTER P ROOT | | 4203 NORTH 91ST STREET | | | OMAHA | NE | 68134 | |
| WALTER P. HAYES JR | | 353 NAHATAN ST | | | NORWOOD | MA | 02062 | |
| WALTER PAYNE AND MASTERCRAFT | | 6030 NW ROSEWOOD DR | RESTORATION | | CORVALLIS | OR | 97330 | |
| WALTER PETERSON AND DAMEL INC | | 3850 SW 128TH AVE | | | MIRMAR | FL | 33027 | |
| WALTER R MITCHELL ATT AT LAW | | 18022 COWAN STE 235 | | | IRVINE | CA | 92614 | |
| WALTER R MOON ATT AT LAW | | 200 N PRIMROSE DR | | | ORLANDO | FL | 32803 | |
| WALTER R REINHARDT INS | | 499 W SHAW AVE STE 130 | | | FRESNO | CA | 93704 | |
| WALTER R STEINSIEK III | ZINA R STEINSIEK | 3174 BENTON BLVD | | | PACE | FL | 32571 | |
| WALTER R. GEMMER | JOAN C. GEMMER | 4214 MALUS DRIVE | | | SAINT LOUIS | MO | 63125 | |
| WALTER R. ORME | HEATHER S. ORME | 1608 APPLEHILL RD | | | CINCINNATI | OH | 45230 | |
| WALTER RAYMOND PASULKA ATT AT LA | | 70 W MADISON ST STE 650 | | | CHICAGO | IL | 60602 | |
| WALTER RICHARDSON | | 434 ANNAPOLIS | | | COMMERCE TOWNSHIP | MI | 48382 | |
| WALTER RODRIGUEZ | | 9808 PINEY POINT CIR | | | ORLANDO | FL | 32825-6522 | |
| WALTER ROSS O CHESKEY | | 2575 S LOOP 289 STE 103 | | | LUBBOCK | TX | 79423 | |
| WALTER ROSS O CHESKEY | | 6308 IOLA AVE | | | LUBBOCK | TX | 79424 | |
| WALTER ROSSY STIEHL | | 9225 JESSICA DRIVE | | | MANASSAS PARK | VA | 20111 | |
| WALTER ROY | | 14244 TERN DR | | | COLORADO SPRINGS | CO | 80921-2447 | |
| WALTER S. LARSON | GRACE E. LARSON | 1611 EARLMOOR BLVD | | | FLINT | MI | 48506 | |
| WALTER SCHMITZ | | 11030 5TH AVENUE N.E. | APT 307 | | SEATTLE | WA | 98125 | |
| WALTER SCOTT ATT AT LAW | | 411 N CENTRAL AVE STE 605 | | | GLENDALE | CA | 91203 | |
| WALTER SCOTT MASON III ATT AT LA | | PO BOX 7 | | | CORDELL | OK | 73632 | |
| WALTER SMITH JR | | 5318 SARATOGA DR | | | JACKSON | MS | 39211 | |
| WALTER SRNEC JR | CAROL A. SRNEC | 522 DAVID DR | | | BEL AIR | MD | 21015-6197 | |
| WALTER STOLARZYK | | 44 TERRITORIAL RD NE | | | BLAINE | MN | 55434 | |
| WALTER T. GRABOWSKI | LUCILLE D. GRABOWSKI | 24548 KINGSPOINT | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter T. Keane, P.C. | DAVID HELM V. GMAC MORTGAGE, LLC, MERS CAL-WESTERN RECONVEYANCE CORP, JAMES H. WOODALL, SOLEY AS TRUSTEE, AND DOES 1-5 | 2825 Cottonwood Pkwy., Suite 500 | | | Salt Lake City | UT | 84121 | |
| Walter T. Keane, P.C. | MARK WISNIEWSKI VS. US BANK NATIONAL ASSOCIATION AS TRUSTEE, FIRST AMERICAN TITLE COMPANY OF MONTANA, INC, AS TRUSTEE | 2825 Cottonwood Pkwy, Suite 521 | | | Salt Lake City | UT | 84121 | |
| WALTER TIMOTHY SUTTON ATT AT LAW | | 201 N CHARLES ST STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER TULOP | EMMA U TULOP | 129 JASPER PLACE | | | ALEXANDRIA | VA | 22304 | |
| WALTER TURNER AND JOHN MCCLENDON | | 2030 E 72ND PL | | | CHICAGO | IL | 60649-3004 | |
| WALTER V DROZYNSKI ESTATE | | 3610 175TH PL | | | HAMMOND | IN | 46323 | |
| WALTER V LANDOW ATT AT LAW | | 11811 SHAKER BLVD STE 115 | | | CLEVELAND | OH | 44120 | |
| WALTER VENTE AND MARIA DIAZ AND | | 7810 LOBERA DR | VS ROOFING | | HOUSTON | TX | 77083 | |
| WALTER W ASHLEY | | 1604 NORTH HAVEN | | | CORINTH | TX | 76210 | |
| WALTER W BEAVER | SARAH N BEAVER | 511 AVALON BOULEVARD | | | ORLANDO | FL | 32806 | |
| WALTER W BREAKEY | MARIA A BREAKEY | 95 MINNEHAHA PATH | | | LINCOLN PARK | NJ | 07035 | |
| WALTER W JABS JR | | 91 MAIN ST STE 205 | | | MARLBOROUGH | MA | 01752-3845 | |
| WALTER W JABS JR ATT AT LAW | | 91 MAIN ST STE 205 | | | MARLBOROUGH | MA | 01752-3845 | |
| WALTER W TRIMBLE | | 1005 HIGHLAND AVE | | | BETHLEHEM | PA | 18018 | |
| WALTER W VASIL ATT AT LAW | | 314 W SUPERIOR ST STE 1000 | | | DULUTH | MN | 55802-1823 | |
| WALTER W. HOWELL | | 4563 SUNSET DRIVE | | | POTTERVILLE | MI | 48876 | |
| WALTER W. TRIFFLE | SHIRLEY M. TRIFFLE | 8281 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| WALTER WEIR & PARTNERS | | THE WIDENER BUILDING | 1339 CHESTNUT STREET,STE 500 | | PHILADELPHIA | PA | 19107 | |
| WALTER WILSON | | 291 BRIARWOOD LANE | | | PALATINE | IL | 60067 | |
| WALTER WINFIELD | | 1014 LAFAYETTE ST | | | ANDERSON | SC | 29624 | |
| WALTER WOOD REALTORS | | 200 N WATER ST | | | JONESBORO | IN | 46938 | |
| WALTER WORRALL | | 2740 NORMANDY RD | | | CHARLOTTE | NC | 28209-1725 | |
| WALTER YANAGITA | CAROL ANN YANAGITA | 39 BAYVIEW TERRACE | | | MILL VALLEY | CA | 94941 | |
| WALTER, DALE & WALTER, BARBARA A | | 4896 BEARD RD | | | BYRON | MI | 48418 | |
| WALTER, JACOB E | | 9355 EAST REIDSBURG ROAD | | | CLARION | PA | 16214 | |
| WALTER, PAUL | | 8171 MAPLE LAWN BLVD 200 | GROUND RENT COLLECTOR | | FULTON | MD | 20759 | |
| WALTER, PAUL | | STE 2300 | | | BALTIMORE | MD | 21201 | |
| WALTER, RICHARD & WALTER, BETH A | | HYATT HOTEL | | | BELLEVUE | WA | 98004 | |
| WALTER, RILEY C | | 7110 N FRESNO ST 400 | | | FRESNO | CA | 93720 | |
| WALTERS AND ASSOCIATES | | 715 FREDERICK RD 2ND FL | | | BALTIMORE | MD | 21228 | |
| Walters Bender Stroehbehn & Vaughan, P.C | DRENNEN--JOHN & ROWENDA DRENNEN, DAVID A & DIANE GARNER SHAWN, & LORENE STARKEY, PLAINTIFFS, VS COMMUNITY BANK OF NORTH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | HOBSON--CLELL L HOBSON, ROSA KELLY, JOHN A NIXON, JR, JEROME & CHARRETTA ROBERTS V IRWIN UNION BANK & TRUST CO HOUSEHO ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| Walters Bender Stroehbehn & Vaughan, P.C | JOHN & JEANNETTE SCHWARTZ II, & JAMES WONG V BANN-COR MRTG MASTER FINANCIAL INC , PSB LENDING CORP HOMEQ SERVICING C ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walters Bender Stroehbehn & Vaughan, P.C | MITCHELL--STEVEN & RUTH MITCHELL V RESIDENTIAL FUNDING CORP, RESIDENTIAL FUNDING MRTG SECURITIES II INC, THE CHASE MANH ET AL | 2500 City Center Square, 1100 Main Street | | | Kansas City | MO | 64105 | |
| WALTERS BENDER STROHBEHN & VAUGHAN PC | | 1100 MAIN STREET, 2500 CITY CENTER SQUARE | | | KANSAS CITY | MO | 64105 | |
| WALTERS CHANTI AND ZENNACHE PC | | 245 E 4TH AVE | | | EUGENE | OR | 97401 | |
| WALTERS LEGAL SERVICES | | 3000 NE BROOKTREE LN STE 230 | | | KANSAS CITY | MO | 64119-1890 | |
| WALTERS MANAGEMENT | | NULL | | | HORSHAM | PA | 19044 | |
| WALTERS, CATHERINE A | | 2303 OCEAN ST APT 19 | | | CARLSBAD | CA | 92008-2228 | |
| WALTERS, CHESTER R | | 11235 ALLEGHENY STREET | | | SUN VALLEY | CA | 91352 | |
| WALTERS, DALE A & WALTERS, JODY L | | 4083 MARY DRIVE | | | ONALASKA | WI | 54650 | |
| WALTERS, DEBRA S & WALTERS, DAVID A | | 540 213TH PL | | | DYER | IN | 46311 | |
| WALTERS, DEE | | 1300 JAHN HARDEN DR | | | JACKSONVILLE | AR | 72076-3144 | |
| WALTERS, EDWARD J & WALTERS, MARY B | | 731 MILLS ESTATE PL | | | OVIEDO | FL | 32766-5601 | |
| WALTERS, JACK E | | C/O LINDA HATHAWAY | P O BOX 76 | | FENTON | MI | 48430 | |
| WALTERS, JARED | | PO BOX 804 | | | EAGLE | CO | 81631 | |
| WALTERS, JEREMY D | | 350 BOTELER RD | | | FLORENCE | MS | 39073-8996 | |
| WALTERS, RENDAL S & WALTERS, JEANNIE J | | 1355 LONGLEAF ST | | | AVON | IN | 46123 | |
| WALTERS, SAMUEL C | | PO BOX 100200 | | | COLUMBIA | SC | 29202 | |
| WALTERS, SEAN & WALTERS, KRISTIN S | | 1196 GLEN COURT | | | ANN ARBOR | MI | 48103 | |
| WALTERS, SHERRY | | 2116 HAILSTONE CIR | | | SUN CITY CENTER | FL | 33573-6323 | |
| WALTERS, WAYNE | | 909 WEST GROVE STREET | | | LUFKIN | TX | 75904 | |
| WALTHALL CLERK OF CHANCERY COUR | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY | | 200 BALL AVE | TAX COLLECTOR | | TYLERTOWN | MS | 39667 | |
| WALTHALL COUNTY CHANCERY COURT | | PO BOX 351 | | | TYLERTOWN | MS | 39667 | |
| WALTHAM CITY | | 610 MAIN ST | CITY OF WALTHAM | | WALTHAM | MA | 02452 | |
| WALTHAM CITY | | 610 MAIN ST | WALTHAM CITY TAXCOLLECTOR | | WALTHAM | MA | 02452 | |
| WALTHAM TOWN | | HC 31 BOX 2250 | TOWN OF WALTHAM | | ELLSWORTH | ME | 04605 | |
| WALTHAM TOWN | | PO BOX 175 | | | VERGENNES | VT | 05491 | |
| WALTHAM TOWN | | PO BOX 175 | TOWN OF WALTHAM | | VERGENNES | VT | 05491 | |
| WALTHER & LAVALLEE FINANCIAL INC | | 800 E NW HIGHWAY SUITE 100 | | | PALATINE | IL | 60074 | |
| WALTHER AND LAVALLE FINANCIAL INC | | 800 E NW HWY STE 100 | | | PALATINE | IL | 60074 | |
| WALTHER ROARK AND GAY | | 163 E MAIN ST 200 | WALTHER ROARK AND GAY | | LEXINGTON | KY | 40507 | |
| WALTMAN REALTY | | 305 E CHURCH ST | | | QUITMAN | MS | 39355 | |
| WALTMAN, DAVID M | | 12867 200TH ST | | | LITTLE FALLS | MN | 56345 | |
| WALTMAN, LARISSA | | 36177 MOUND RD | | | STERLING HTS | MI | 48310 | |
| WALTON | | 611 N MAIN ST | | | SOMMERSET | KY | 42501 | |
| WALTON AND COMPANY | | 111 MARINE DR | | | POTTSBORO | TX | 75076-3935 | |
| WALTON B. CUBLEY | JUDITH L. DEAN | 936 E 37TH AVENUE | | | SPOKANE | WA | 99203 | |
| WALTON C S TN OF HAMDEN | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF MASONVILLE | | STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF SIDNEY | | STOCKTON AVE | | | WALTON | NY | 13856 | |
| WALTON C S TN OF TOMPKINS | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON C S TN OF WALTON | | 124 DELAWARE ST | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON C S TN OF WALTON | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CEN SCH TN OF FRANKLIN | | 47 49 STOCKTON AVE | SCHOOL TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON CITY - BOONE COUNTY | CITY OF WALTON | PO BOX 95 | | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | 40 N MAIN ST PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CITY BOONE COUNTY | | PO BOX 95 | CITY OF WALTON | | WALTON | KY | 41094 | |
| WALTON CLERK OF COURT | | 571 US HWY 90 E | PO BOX 1260 | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON CLERK OF SUPERIOR COURT | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON CONDOMINIUM ASSOCIATION INC | | 1520 SUMMER RUN DR UNIT 101 | C O KURT MUELLER PRESIDENT | | FLORISSANT | MO | 63033 | |
| WALTON COUNTY | | 100 N BROAD | | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 100 N BROAD | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 HAMMOND DR STE 100 | MOBILE HOME PAYEE ONLY | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 303 S HAMMOND DR STE 100 BOX 107 | TAX COMMISSIONER | | MONROE | GA | 30655 | |
| WALTON COUNTY | | 49 N 6TH ST | WALTON COUNTY TAX COLLECTOR | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | | 571 US HWY 90 E | WALTON COUNTY TAX COLLECTOR | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY | TAX COMMISSIONER | 303 S HAMMOND DR STE 100 BOX 107 | | | MONROE | GA | 30655 | |
| WALTON COUNTY | WALTON COUNTY TAX COLLECTOR | 571 US HWY 90 E | | | DE FUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY CLERK | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY CLERK CIRCUIT COURT | | 571 US HWY 90 E | COURTHOUSE | | DEFUNIAK SPRINGS | FL | 32433-1374 | |
| WALTON COUNTY CLERK OF COURT | | PO BOX 1260 | 571 US HWY 90 E | | DEFUNIAK SPRINGS | FL | 32433 | |
| WALTON COUNTY CLERK OF THE | | 303 S HAMMOND DR STE 335 | | | MONROE | GA | 30655 | |
| WALTON COUNTY WATER DEPARTMENT | | PO BOX 880 | | | LOGANVILLE | GA | 30052 | |
| WALTON FARRIS | | 16 SILVER EAGLE RD | | | ROLLING HILLS ESTATES | CA | 90274 | |
| WALTON LEGAL SERVICES | | 5680 CAITO DR STE 114 | | | INDIANAPOLIS | IN | 46226 | |
| WALTON LEGAL SERVICES | | 725 3RD ST | | | COLUMBUS | IN | 47201 | |
| WALTON MEADOWS HOMEOWNERS | | HOMEOWNERS 26711 WOODWARD AVE 310 | DBA PARKSIDE PRESERVE OF THE N | | HUNTINGTON WOODS | MI | 48070 | |
| WALTON REALTY | | 206 W EDGAR AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON SPRINGS | | 205 W MILLBROOK RD STE 210 | | | RALEIGH | NC | 27609 | |
| WALTON TOWN | | 129 N ST | TAX COLLECTOR | | WALTON | NY | 13856 | |
| WALTON TOWN | TAX COLLECTOR | PO BOX 206 | 129 N ST | | WALTON | NY | 13856 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4469 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON TOWNSHIP | | 4659 BRADLEY RD | TREASURER WALTON TOWNSHIP | | CHARLOTTE | MI | 48813 | |
| WALTON VILLAGE | | 21 N ST | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON VILLAGE | | 21 N ST BOX 29 | VILLAGE CLERK | | WALTON | NY | 13856 | |
| WALTON, ALAN D | C O BRECKENRIDGE AND ASSOCIATES | PO BOX 489 | | | BIRCH RUN | MI | 48415-0489 | |
| WALTON, AMY | | 8570 LONG MEADOW DRIVE | | | BILLINGS | MT | 59106 | |
| WALTON, EDWARD C | | 3202 SUE CIRCLE SE | | | RIO RANCHO | NM | 87124 | |
| WALTON, KERRY | | 312 FLAG CHAPEL RD | | | JACKSON | MS | 39209 | |
| WALTON, MARJORIE C | | 411 38TH ST NW | | | CANTON | OH | 44709 | |
| WALTON, PAUL S & WALTON, KIMBERLY A | | 2645 PLUM TREE CT | | | HIGH RIDGE | MO | 63049 | |
| WALTON, RANDALL K | | PO BOX 830 | | | MODESTO | CA | 95353 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALTON, RAYFORD & WALTON, IMAGENE J | | 5204 SUNSET LAKE RD | | | HOLLY SPRINGS | NC | 27540-3713 | |
| WALTON, SUSAN K | | BOX 2698 | | | ACTON | MA | 01720 | |
| WALTON, TINA L | | 906 POCAHONTAS AVE | | | RONCEVERTE | WV | 24970 | |
| WALTON, TRINA | | 6082 ASH HILL CT | | | WEST CHESTER | OH | 45069 | |
| WALTRAUD HALL | REMAX CONNECTION REALTORS | 130 MILL ST | | | GAHANNA | OH | 43230 | |
| WALTRICH, STEVEN | | 12800 CROSS CREEK LN | MARAGARET WALTRICH | | HERNDON | VA | 20171 | |
| WALTZ, MATTHEW D | | 7331 WHITAKER AVE | | | PHILADELPHIA | PA | 19111 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 100 W WALWORTH PO BOX 1001 | WALWORTH COUNTY TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | 4304 4TH AVE PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH COUNTY | | BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 1001 | TREASURER | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY | | PO BOX 325 | WALWORTH COUNTY TREASURER | | SELBY | SD | 57472 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | 100 W WALWORTH ST COURTHOUSE RM | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH COUNTY TREASURER | | 100 N WALWORTH | | | ELKHORN | WI | 53121 | |
| WALWORTH REGISTER OF DEEDS | | PO BOX 995 | | | ELKHORN | WI | 53121 | |
| WALWORTH REGISTRAR OF DEEDS | | PO BOX 199 | 3405 4TH AVE | | SELBY | SD | 57472 | |
| WALWORTH TOWN | | 3600 LORRAINE DR | TAX COLLECTOR | | WALWORTH | NY | 14568 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | | N1422 TOWN HALL RD | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH TOWN | WALWORTH TOWN TREASURER | PO BOX 386 | N1301 TOWN HALL RD | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 227 N MAIN ST BOX 400 | TREASURER | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | | 247 N MAIN ST BOX 400 | | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | TREASURER WALWORTH VILLAGE | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH VILLAGE | VILLAGE TREASURER | PO BOX 400 | 227 N MAIN ST | | WALWORTH | WI | 53184 | |
| WALWORTH, BRADLEY J | | 1045 MINERS RUN | | | ROCHESTER | MI | 48306-4590 | |
| WALWYN ADLER AND MOSER | | 1994 GALLATIN PIKE N STE 305 | | | MADISON | TN | 37115 | |
| WALZ Certified Mail Solutions | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WALZ CERTIFIED MAIL SOLUTIONS LLC | | 27398 VIA INDUSTRIA | | | TEMECULA | CA | 92590-3699 | |
| WALZ, MARK D | | 4201 WESTOWN PKWY STE 300 | | | WEST DES MOINES | IA | 50266-6740 | |
| WAM REAL ESTATE SERVICES INC | | PO BOX 42647 | | | ATLANTA | GA | 30311 | |
| WAMBOLT AND TOLOMEO LLC | | 31 WASHINGTON AVE | | | NORTH HAVEN | CT | 06473 | |
| WAMP, THOMAS | | 126 MAIN ST PO BOX 6 | | | DANSVILLE | NY | 14437 | |
| WAMPHASSUC POINT FIRE DISTRICT | | 152 ELM ST | TAX COLL TOWN OF STONINGTON | | STONINGTON | CT | 06378 | |
| WAMPLER AND SOUDER LLC | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895 | |
| WAMPLER SOUDER AND SESSI | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER SOUDER AND SESSING | | 10605 CONCORD ST STE 206 | | | KENSINGTON | MD | 20895-2526 | |
| WAMPLER, JOHN | | 6075 E COUNTRY RD 210 | | | KNOX | IN | 46534 | |
| WAMPSVILLE VILLAGE | | 118 N CT ST PO BOX 51 | VILLAGE CLERK | | WAMPSVILLE | NY | 13163 | |
| WAMPUM BORO LAWRNC | T C OF WAMPUM BORO | PO BOX 433 | 437 BEAVER ST | | WAMPUM | PA | 16157 | |
| WAMPUM BORO SCHOOL | | PO BOX 433 | JEAN MCQUISTON COLLECTOR | | WAMPUM | PA | 16157 | |
| WAMU 1031 EXCHANGE | | 5995 S SEPULVEDA BLVD | 3RD FL | | CULVER CITY | CA | 90230 | |
| WAMU TAX MITIGATION | | 2210 ENTERPRISE DR FSC0211 | ATTN BRENDA KENNEDY | | FLORENCE | SC | 29501 | |
| WAN JONES | | 1128 & 1130 SOUTH CORNING ST. | | | LOS ANGELES | CA | 90035 | |
| WANAMAKER HOUSE CONDO ASSOC | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANAMAKER HOUSE CONDO ASSOCIATION | | 2020 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| WANAMAKER HOUSE ELECTRIC | | 511 W CHESTER PIKE | | | HAVERTOWN | PA | 19083 | |
| WANAMINGO MUT INS | | | | | WANAMINGO | MN | 55983 | |
| WANAMINGO MUT INS | | PO BOX 279 | | | WANAMINGO | MN | 55983 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | TAX COLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE BORO | | 579 RINGWOOD AVE | WANAQUE BORO TAXCOLLECTOR | | WANAQUE | NJ | 07465 | |
| WANAQUE WATER DEPT | | 579 RINGWOOD AVE | | | WANAQUE | NJ | 07465 | |
| WANDA ABIOTO ATT AT LAW | | 3875 CHERRY LAKE CV | | | SOUTHAVEN | MS | 38672 | |
| WANDA ABIOTO ATT AT LAW | | 8900 GERMANTOWN RD STE 300 | | | OLIVE BRANCH | MS | 38654 | |
| WANDA AND DANIEL SPARKS | | 327 E WASHINGTON ST | | | OTTAWA | IL | 61350 | |
| WANDA AND ERNE RICHARDSON EARNEST | | 2009 GREY AVE | RICHARDSON PUROFIRST | | EVANSTON | IL | 60201 | |
| WANDA AND JERZY ZEMLA | | 111 DELTA DR | | | GREENVILLE | SC | 29617 | |
| WANDA AND RAFAEL RAMOS | | 3309 COMMERCE AVE | | | DELTONA | FL | 32738 | |
| WANDA AND WILLIE COLLINS AND | | 10018 WHITEHEAD ST | RIGOS ROOFING | | HOUSTON | TX | 77088 | |
| Wanda Atkins | | 3401 Anderson RD #53 | | | Antioch | TN | 37013 | |
| WANDA CRUZ-MENDEZ | JULIO MENDEZ | 229 STEWART AVE | | | KEARNY | NJ | 07032 | |
| WANDA D MURRAY ATT AT LAW | | 12230 FOREST HILL BLVD STE 201 | | | WELLINGTON | FL | 33414 | |
| WANDA F BUTLER | | 1164 NORTH VANCOUVER | | | TULSA | OK | 74127 | |
| WANDA F CROMWELL | | 1407 LAMPASAS DR | | | ALLEN | TX | 75013 | |
| WANDA FORD | | 3411 BROOKGATE DR | | | FLINT | MI | 48507 | |
| WANDA G CAPORALETTI ATT AT LAW | | 8601 GEORGIA AVE STE 905 | | | SILVER SPRING | MD | 20910 | |
| WANDA GARNER AND CLARENCE WILSON | | 2330 2332 IBERVILLE ST | JR & CASSANDRA WILSON DENT & CURLETTE WILSON LANGE | | NEW ORLEANS | LA | 70119 | |
| WANDA GONZALEZ | | P O BOX 210729 | | | BROOKLYN | NY | 11221 | |
| WANDA I NIEVES ATT AT LAW | | 80 WARREN RD | | | WEST ORANGE | NJ | 07052-1623 | |
| WANDA JACKSON | | 248 WYCKOFF ST | | | BROOKLYN | NY | 11217-0000 | |
| WANDA JR NUXOLL ATT AT LAW | | 999 3RD AVE STE 2525 | | | SEATTLE | WA | 98104 | |
| WANDA K. MCCARTHY | | 9695 CLAYMORE DR | | | FISHERS | IN | 46038-9238 | |
| WANDA KANARY | | 5731 SARA KAY DRIVE | | | RICHMOND | VA | 23237 | |
| WANDA L AND FRANK X GARCIA AND | | 524 WATERVIEW RD | AMERICAN PRIDE ROOFING | | OKLAHOMA CITY | OK | 73170 | |
| WANDA L HOWEY FOX | | PO BOX 18 | | | YANKTON | SD | 57078 | |
| WANDA L. BOLES | | 111 FLAG WAY | | | PASO ROBLES | CA | 93446 | |
| WANDA L. MORRIS | RICHARD E. MORRIS III | 2525 SOUTH 62ND STREET | | | OMAHA | NE | 68106 | |
| WANDA L. NOON | | 49414 FERRISBURG CT | | | SHELBY TOWNSHIP | MI | 48315 | |
| WANDA LEE SUE | | 18875 COOLWATER LANE | | | HUNTINGTON BEACH | CA | 92648 | |
| WANDA LOSS BILL LOSS COMPLETE | | 6956 LAKE DR | CONTRACTING LLC | | LINO LAKES | MN | 55014 | |
| WANDA M GILBERT | | 12816 ODENS BEQUEST DRIVE | | | BOWIE | MD | 20720 | |
| WANDA M ROBINSON | | 7722 FENNEL ROAD | | | RANCHO CUCAMONGA | CA | 91739 | |
| WANDA MANCHESTER | | 106 W WILLIAMS ST | | | DUNKERTON | IA | 50626 | |
| WANDA MARINO | | 840 LAUREL GROVE RD | | | MIDDLETOWN | CT | 06457 | |
| WANDA MARSHALL AND LOWES | | 100 BRIDLE CT | AUBURN AL | | AUBURN | AL | 36832 | |
| WANDA MARSHALL AND MM AND M | | 100 BRIDLE CT | DRYWALL | | AUBURN | AL | 36832 | |
| WANDA MILLER | | P.O. BOX 78363 | | | LOS ANGELES | CA | 90016 | |
| WANDA PALMER | | 10909 RHODE ISLAND AVE S | | | BLOOMINGTON | MN | 55438 | |
| WANDA R TIDWELL WANDA SAMS | | 1041 NAVARRO LN | | | BIRMINGHAM | AL | 35235 | |
| WANDA RINGER | | 3237  GREENBRIAR ROAD | | | ANDERSON | IN | 46011 | |
| WANDA RODGERS HAYES ATT AT LAW | | 5329 PIERCE ST | | | MERRILLVILLE | IN | 46410 | |
| WANDA RODGERS HAYES ATT AT LAW | | 660 W 81ST AVE STE H | | | MERRILLVILLE | IN | 46410 | |
| WANDA ROWE | CHARLES ROWE | 609 WEST WASHINGTON STREET | | | PLYMOUTH | IN | 46563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WANDA S DAHM | | 121 WEST NIKOLAUS | | | SHOW LOW | AZ | 85901 | |
| WANDA S LUDLOW | | 703 PEACHTREE LANE | | | DANVILLE | IN | 46122 | |
| WANDA SAMUELS AND BULLINS | | 830 BUNDABURG LN | CONSTRUCTION | | RUAL HALL | NC | 27045 | |
| WANDA SCHARES | | 7224 GILBERTVILLE | | | LA PORTE CITY | IA | 50651 | |
| WANDA SCHILDROTH | | 3476 KINGSWOOD PL | | | WATERLOO | IA | 50701-4523 | |
| Wanda Smith | | 1611 W 1st St Apt 7 | | | Vinton | IA | 52349 | |
| WANDA SMITH AND ASSOCIATES | | 4920 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| WANDA STEWART | | 20414 WARRINGTON | | | DETROIT | MI | 48221 | |
| WANDA V SMITH | | 3311 SW 333ST ST | | | FEDERAL WAY | WA | 98023 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA VINCENT AND BRYAN REITZ | CONSTRUCTION AND CARPET CORNER | 1300 W OLSON AVE SPC 65 | | | REEDLEY | CA | 93654-3657 | |
| WANDA WITCHER | | 2326 SLEEPY OAKS CIRCLE | #2207 | | ARLINGTON | TX | 76011 | |
| WANDA Y. FUKUNAGA | | 1829 MAHANA ST | | | HONOLULU | HI | 96825 | |
| WANDERER LAW PC | | 1830 E SHARA AVE STE 102 | | | LAS VEGAS | NV | 89104 | |
| WANDREI, CARL & WANDREI, THERESA | | 127 FALLIN BLVD APT C6 | | | GOLDSBORO | NC | 27534-4362 | |
| WANETA TALBURT APPRAISAL SERVICES | | 1088 TURNEY AVE | | | TAHLEQUAH | OK | 74464 | |
| WANETA TALBURT APPRAISAL SERVICES | | 614 S BREWER | | | VINITA | OK | 74301 | |
| WANFONG, CAROL S | | PO BOX 80496 | | | SAN MARINO | CA | 91118-8496 | |
| WANG J. GESANG | WEI CHA | 26 MONROVIA | | | IRVINE | CA | 92602 | |
| WANG, ANTHONY P | | PO BOX 133 | | | BURNS | KS | 66840 | |
| WANG, CHIASHUEI J | | #7 COLONY LANE | | | DEARBORN | MI | 48120 | |
| WANG, CHUNG Y & WANG, CLARISSA G | | 178 WEST HAZELL WAY | | | SAN GABRIEL | CA | 91776 | |
| WANG, FEI & TENG, MING | | 63 DEER PATH LANE | | | MANSFIELD | MA | 02048 | |
| WANG, JANE | | 11218 BLACKMOOR DR | | | AUSTIN | TX | 78759 | |
| WANG, TONY T & CHOW, ANGELA M | | 749 EAST CASAD STREET | | | COVINA | CA | 91723 | |
| WANG, VINCENT | | 3729 WESTCLIFF RD S | | | FORT WORTH | TX | 76109 | |
| WANG, XU Q | | 7430 GINGKO AVENUE | | | LAKELAND | FL | 33810 | |
| WANG, YANG C | | 940 MISSION COURT | | | FREMONT | CA | 94539 | |
| WANG-CHUAN TSAI | | 17 TOTTEN DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| WANITA L TENO AND | BOHANNON TENO | PO BOX 423 | | | BEAUMONT | TX | 77704-0423 | |
| WANKAR Y. BAJPAI | YASHODA BAJPAI | 12637 BUCKWHEAT CT | | | SAN DIEGO | CA | 92129-3639 | |
| WANKE, JOHN N & HANNAHAN, ERIN E | | 1653 CARDIFF RD | | | COLUMBUS | OH | 43221-3911 | |
| WANKHEDE, MUKUND S | | 5232 S LOCUSTWOOD AVE | | | FORT GRATIOT | MI | 48059 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRING | MD | 20904 | |
| WANNEN, JOHN R | | 13219 CONDUCTOR WAY | FOR MARGARET WANNEN | | SILVER SPRINGS | MD | 20904 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | TAX COLLECTOR | | SUSSEX | NJ | 07461 | |
| WANTAGE TOWNSHIP | | 888 STATE ROUTE 23 | WANTAGE TWP COLLECTOR | | WANTAGE | NJ | 07461 | |
| WAPELHORST, LEO | | 30 LENAPE DR | | | EGG HARBOR TOWNSHIP | NJ | 08234 | |
| WAPELLO COUNTY | | 101 W FOURTH ST | WAPELLO COUNTY TREASURER | | OTTUMWA | IA | 52501 | |
| WAPELLO COUNTY RECORDERS OFFICE | | 101 W 4TH | COURTHOUSE | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | | | | OTTUMWA | IA | 52501 | |
| WAPELLO MUTUAL INS ASSOCIATION | | 540 CHURCH ST | | | OTTUMWA | IA | 52501 | |
| WAPLES, ROSEMARY B | | 5109 CEDAR AVENUE | | | PHILADELPHIA | PA | 19143 | |
| WAPPING SHOPPING CENTER, LLC | | C/O MILLENNIUM RE SERVICES | PO BOX 973 | | ROCKY HILL | CT | 06067-0973 | |
| WAPPINGER C S VILL OF FISHKILL | | 108 MAIN ST | TAX COLLECTOR | | FISHKILL | NY | 12524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAPPINGER CS LAGRANGE TN 08 | | 120 STRINGHAM RD | RECEIVER OF TAXES | | LAGRANGEVILLE | NY | 12540 | |
| WAPPINGER CS WAPPINGER TN 19 | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER CS WAPPINGER TN 19 | RECEIVER OF TAXES | PO BOX 324 | 20 MIDDLEBUSH RD | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS CS | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS TOWN | | 20 MIDDLEBUSH RD | RECEIVER OF TAXES | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL POUGHKEEPSIE | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGER FALLS | NY | 12590 | |
| WAPPINGER FALLS VILL T WPNGR | | 2628 S AVE | VILLAGE CLERK | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS C S WAPPINGER FVILL | | PO BOX 324 | TAX COLLECTOR | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH KENT | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS FALLS | NY | 12590 | |
| WAPPINGERS CENT SCH PHILIPSTOWN | | MILL ST | | | WAPPINGERS | NY | 12590 | |
| WAPPINGERS CS EAST FISHKILL TN 05 | TOWN HALL | 330 RT 376 | RECEIVER OF TAXES | | HOPEWELL JUNCTION | NY | 12533 | |
| WAPPINGERS CS FISHKILL TN 06 | | 807 RT 52 | RECEIVER OF TAXES | | FISHKILL | NY | 12524 | |
| WAPPINGERS CS FISHKILL TN 06 | | PO BOX 2184 | RECEIVER OF TAXES | | BUFFALO | NY | 14240 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | | 1 OVERROCKER RD | GEOFFREY PATTERSONTAX RECEIVE | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGERS CS POUGHKEEPSIE TN 14 | TOWN HALL | 1 OVERROCKER RD | RECEIVER OF TAXES | | POUGHKEEPSIE | NY | 12603 | |
| WAPPINGGER TOWN | | PO BOX 324 | RECEIVER OF TAXES | | WAPPINGERS FALLS | NY | 12590 | |
| WAQAR HASHIM | IRAM M. HASHIM | 2931 ASHBURY DRIVE | | | TROY | MI | 48083 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | AND HEEBYS SURPLUS | | GLENMOORE | PA | 19343 | |
| WARAKOMSKI, HELEN D | | 3467 3469 CONESTOGA RD | | | GLENMOORE | PA | 19343 | |
| WARBLE, NANCY C | | 800 ROCKWOOD DRIVE | | | ELIZABETHTOWN | PA | 17022 | |
| WARBURG, UBS | | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WARCHUS, CATHERINE L | | 2601 IVY PLACE | | | PARKVILLE | MD | 21234 | |
| WARD & GLASS | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CLEVELAND, ON BEHALF OF CLEVELAND COUNTY & ALL OTHERS SIMILARY SITUATED, ET AL | 1821 East Imhoff Road, Suite 102 | | | Norman | OK | 73071 | |
| WARD AND SPIRES | | 445 WALKER ST | PO BOX 1493 | | AUGUSTA | GA | 30903 | |
| WARD AND SPIRES LLC | | 445 WALKER STREET | | | AUGUSTA | GA | 30901 | |
| WARD AND WARD | | 316 S PEORIA AVE | | | DIXON | IL | 61021 | |
| WARD AND WENZEL APPRAISAL COMPANY | | 1279 S SMITH AVE | | | ST PAUL | MN | 55118 | |
| WARD APPRAISAL SERVICE | | 21181 APPLE LN | | | ECKERT | CO | 81418 | |
| WARD APPRAISAL SERVICES | | 1707 ROMERIA DR | | | AUSTIN | TX | 78757 | |
| WARD BUTLER APPRAISALS INC | | PO BOX 650 | | | HURON | SD | 57350 | |
| WARD CALSADA, GLENN | | 9924 RESEDA BLVD | | | NORTHRIDGE | CA | 91324 | |
| WARD COUNTY | | 400 S ALLEN | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |
| WARD COUNTY | | PO BOX 290 | ASSESSOR COLLECTOR | | MONAHANS | TX | 79756 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD COUNTY | | PO BOX 5005 | WARD COUNTY TREASURER | | MINOT | ND | 58702 | |
| WARD COUNTY CLERK | | 400 S ALLEN ST | COURTHOUSE | | MONAHANS | TX | 79756 | |
| WARD COUNTY CLERK | | 400 S ALLEN STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY RECORDER | | 315 SE 3RD ST | COURTHOUSE | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 315 SE THIRD ST | | | MINOT AFB | ND | 58701-3959 | |
| WARD COUNTY RECORDER | | 400 S ALLEN ST STE 101 | | | MONAHANS | TX | 79756 | |
| WARD COUNTY REGISTER OF DEEDS | | 315 3RD ST SE | WARD COUNTY CT HOUSE | | MINOT | ND | 58701 | |
| WARD INSURANCE SERV | | 87 W MERCURY BLVD | | | HAMPTON | VA | 23669 | |
| WARD JR, DONALD J | | 12906 TIMBERLAND TRACE | | | HOUSTON | TX | 77065-0000 | |
| WARD JR, FRANK & WARD, JOYCE M | | 237 COLORADO ST | | | HIGHLAND PARK | MI | 48203 | |
| WARD KELLEY AND BABB | | 3069 WILLISTON RD | | | SOUTH BURLINGTON | VT | 05403 | |
| WARD LAW AND ASSOCIATES | | 2851 S PARKER RD STE 550 | | | AURORA | CO | 80014-2731 | |
| WARD PRATZ AND ASSOCIATES PA | | 308 CRAIN HWY N | | | GLEN BURNIE | MD | 21061-3090 | |
| WARD REGISTER OF DEEDS | | PO BOX 5005 | COUNTY COURTHOUSE | | MINOT | ND | 58702 | |
| WARD SIATS | | 14987 RIVER OAK CT | | | SAVAGE | MN | 55378 | |
| WARD TOWN | | 5755 WHITE RD | TAX COLLECTOR | | BELMONT | NY | 14813 | |
| WARD TOWN | | VANDERMARK RD BOX 381 | | | SCIO | NY | 14880 | |
| WARD TOWNSHIP | | RR 2 BOX 365 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD TWP SCHOOL DISTRICT | | RD 2 BOX 372 | TAX COLLECTOR | | CANTON | PA | 17724 | |
| WARD WILLIAMS | MARIANNE WILLIAMS | 548 KICKAPOO CIR. | | | LOVELAND | OH | 45140 | |
| WARD WILLIAMS PLLC | | PO BOX 731 | | | MUNFORD | TN | 38058 | |
| WARD, BARRY K & WARD, DEBRA M | | 5720 ONONDAGO AVE | | | CINCINNATI | OH | 45213-2315 | |
| WARD, CHARLIE | | 12852 HEARN RD | | | CORPUS CHRISTI | TX | 78410 | |
| WARD, EDWARD T & WARD, MARY B | | 18 TALL PINE LN | | | CRAWFORDVILLE | FL | 32327-3624 | |
| WARD, ERICK W & WARD, AMY C | | 1111 SOUTH GRAND AVENUE | UNIT/APT 1201 | | LOS ANGELES | CA | 90015 | |
| WARD, ETHEL | | 204 CENTER ST | | | LUMBERTON | NC | 28358-7004 | |
| WARD, HAZELINE | | 6805 N BROAD ST | | | PHILADELPHIA | PA | 19126-2802 | |
| WARD, JAMES F | | 2551 11TH AVE NW | | | ROCHESTER | MN | 55901 | |
| WARD, JAMES T | | 404 BETHEL ST PO BOX 240 | | | CLOVER | SC | 29710 | |
| WARD, JASON S | | 1632 EAST 33RD PLACE | | | HOBART | IN | 46342 | |
| WARD, JOHN | | 1886 FELKER WARD ST | | | ATLANTA | GA | 30318 | |
| WARD, KEVIN D & WARD, BRENDA D | | 1001 NORTH CLAY ST | | | FRANKFORT | IN | 46041 | |
| WARD, LAURIE | | 110 PACIFIC PL APT A | | | MERRITT ISLAND | FL | 32953 | |
| WARD, LEROY | | 8074 FLINTLOCK RD | | | MOUNT MORRIS | MI | 48458-9345 | |
| WARD, LYNDA | | 1799 N SUNRISE BLVD | | | CLEARWATER | FL | 33760 | |
| WARD, MARGARET | | 25 ROBIN HOOD DR | THE RUG SHOPPE | | SAVANNAH | GA | 31406 | |
| WARD, MEL G | | 3257 SOUTHSIDE BLVD | | | JACKSONVILLE | FL | 32216 | |
| WARD, MELISSA J | | 114 BONNIE BRAE AVENUE | | | NEWCASTLE | WY | 82701 | |
| WARD, MICHAEL | | 497 SEACREST AVE | | | MERRITT ISLAND | FL | 32952 | |
| WARD, RICHARD A | | PO BOX 285 | | | EMPORIA | KS | 66801-0000 | |
| WARD, ROBERT J | | PMB 1961640 SARSIS RDNORTH STE 120 | | | CHARLOTTE | NC | 28270 | |
| WARD, RONALD L & WARD, ROBIN D | | 14507 ESTATE RIDGE BLVD | | | LOUISVILLE | KY | 40291-4290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD, ROSEMARIE T | | 6401 S BOSTON ST UNIT N201 | | | GREENWOOD VILLAGE | CO | 80111-5353 | |
| Ward, Silva & Ward, Glover | | 2301 North 86th Terrace | | | Kansas City | KS | 66109 | |
| WARD, STEVEN E & WARD, VALERIE S | | 2455 NW 16TH AVE | | | CANAS | WA | 98607 | |
| WARD, TAMMY | | 13400 BLANCO RD | APT 1811 | | SAN ANTONIO | TX | 78216 | |
| WARD, THOMAS W | | 6 BLUE RIDGE BLVD | | | NEWARK | DE | 19702-2979 | |
| WARD, W A | | 2912 BLACK HORSE BEND | | | BIRMINGHAM | AL | 35242 | |
| WARD, WENDY | | 23806 N 40TH LN | SUNTEC ROOFING CORP | | GLENDALE | AZ | 85310 | |
| WARD, WILLIE | | 4025 HARBOR VIEW DR | JOHNNIE WARD | | JACKSONVILLE | FL | 32208 | |
| WARD, WINSTON | | 5630 FOX CREST DRIVE | | | CHAROLETTE | NC | 28227-0000 | |
| WARDELL CITY | | CITY HALL | | | WARDELL | MO | 63879 | |
| WARDEN AND ASSOCIATES | | 1 S FORT THOMAS AVE | | | FORT THOMAS | KY | 41075 | |
| WARDEN, DUANE | | 1613 SW 85TH ST | | | OKLAHOMA CITY | OK | 73159 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 | | | SALT LAKE CITY | UT | 84107 | |
| WARDLEY GMAC | | 5296 S COMMERCE DR STE 300 RELOCATION | | | MURRAY | UT | 84107 | |
| WARDLEY JAG BETTER HOMES AND GARDENS | | 862 WASHINGTON | | | MONTPELIER | ID | 83254 | |
| WARDLOW APPRAISAL | | PO BOX 703 | | | SEARCY | AR | 72145 | |
| WARDROP AND WARDROP PC | | 300 OTTAWA AVE NW STE 150 | | | GRAND RAPIDS | MI | 49503 | |
| WARDSBORO TOWN | | 71 MAIN ST | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN | | PO BOX 48 | TOWN OF WARDSBORO | | WARDSBORO | VT | 05355 | |
| WARDSBORO TOWN CLERK | | PO BOX 48 | | | WARDSBORO | VT | 05355 | |
| WARE CLERK OF SUPERIOR COURT | | PO BOX 776 | 800 CHURCH ST | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE COUNTY | | PO BOX 1069 | | | WAYCROSS | GA | 31502 | |
| WARE COUNTY | TAX COMMISSIONER | 800 CHURCH ST RM 133 | | | WAYCROSS | GA | 31501 | |
| WARE COUNTY MOBILE HOME TAX | | 800 CHURCH ST RM 133 | TAX COMMISSIONER | | WAYCROSS | GA | 31501 | |
| WARE DEPARTMENT OF PUBLIC WORKS | | PO BOX 89 | | | WARE | MA | 01082 | |
| WARE LAW OFFICE LLC | | 4800 HAMPDEN LN STE 200 | | | BETHESDA | MD | 20814 | |
| WARE TOWN | | 126 MAIN ST | JASON NOSCHESE TC | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | TOWN OF WARE | | WARE | MA | 01082 | |
| WARE TOWN | | 126 MAIN ST | WARE TOWN TAX COLLECTOR | | WARE | MA | 01082 | |
| WARE, MARCUS W & WARE, YOLANDA A | | 19530 PINEWOOD BLUFF LANE | | | HUMBLE | TX | 77346 | |
| WARE, MICHELLE | | 321 S PITT ST | | | ALEXANDRIA | VA | 22314 | |
| WARE, MYRON L | | PO BOX 2654 | | | MANDEVILLE | LA | 70470-2654 | |
| WARE, STEVEN A & CUMMINGS, DANIEL J | | 8755 FLOWERING DOGWOOD LANE | | | LORTON | VA | 22079-0000 | |
| WAREHAM FIRE DIST WATER DEPT | | 2550 CRANBERRY HWY | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | KENNETH SLEIGHTHOLM TC | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | TOWN OF WAREHAM | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | | 54 MARION RD | WAREHAM TOWN TAX COLLECTOR | | WAREHAM | MA | 02571 | |
| WAREHAM TOWN | WAREHAM TOWN-TAX COLLECTOR | 54 MARION ROAD | | | WAREHAM | MA | 02571 | |
| WAREHAM, DAN | | 872 MAIN ST | | | OSTERVILLE | MA | 02655 | |
| WAREHOUSE DIRECT OFFICE PRODUCTS | | 2001 S MOUNT PROSPECT RD | | | DES PLAINES | IL | 60018-1808 | |
| Warehouse-Nationwide | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| Warehouse-Residential Funding Corp | | 8400 Normandale Lake Blvd, Suite 600 | | | Minneapolis | MN | 55437 | |
| WARFIELD, LAWRENCE J | | 1455 N SCOTTSDALE RD STE 340 | | | SCOTTSDALE | AZ | 85257 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARFIELD, LAWRENCE J | | PO BOX 14875 | | | SCOTTSDALE | AZ | 85267 | |
| WARFIELD, THOMAS A & SHOOK, SANDRA J | | 205 FEDERAL COURT | | | HARLEYSVILLE | PA | 19438 | |
| WARFLE APPRAISALS | | 35021 KENAI SPUR HWY | | | SOLDOTNA | AK | 99669 | |
| WARFORD, ALBERT C | | 505 5TH AVE STE 1020 | | | DES MOINES | IA | 50309 | |
| WARGO, KAREN A | | 125 W RICHMOND AVE A | | | POINT RICHMOND | CA | 94801 | |
| WARGOLET CONSTRUCTION | | 9333 S 29TH ST | | | FRANKLIN | WI | 53132 | |
| WARHURST, MATTHEW | | 15 RELPH ST | | | WARWICK | RI | 02888 | |
| WARINER, ANDREW | | 823 LAS VEGAS BLVD SO STE 500 | | | LAS VEGAS | NV | 89101 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP | | GERMANTOWN | MD | 20874 | |
| WARING STATION HOA | | 20440 CENTURY BLVD STE 100 | C O THE MANAGEMENT GROUP ASSOCIATES | | GERMANTOWN | MD | 20874 | |
| WARLYN INC | | A CALIFORNIA CORP | PO BOX 572559 | | TARZANA | CA | 91357-2559 | |
| WARM SPRINGS CITY | | CITY HALL | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS CITY | | PO BOX 156 | TAX COLLECTOR | | WARM SPRINGS | GA | 31830 | |
| WARM SPRINGS OWNERS AND MUTUAL WATER | | 100 HIGH CREEK RD | PO BOX 194 | | FAIRPLAY | CO | 80440 | |
| WARM SPRINGS PROMENADE LLC | | 3333 NEW HYDE PARK ROAD | SUITE 100 | | NEW HYDE PARK | NY | 11042-0020 | |
| WARMBIER, JEREMY | | 2217 SATKOWIAK DR | | | BAY CITY | MI | 48706 | |
| WARMINSTER TWP BUCKS | | 401 GIBSON AVE STE 1 | T C OF WARMINSTER TOWNSHIP | | WARMINSTER | PA | 18974 | |
| WARMINSTER VALKYRIES | | 121 WOODLAWN ROAD | | | WARMINSTER | PA | 18974 | |
| WARNE, RAYMOND | | LOT 4 & 5 FERN DRIVE | | | DINGMANS FERRY | PA | 18328 | |
| WARNER & RENICK, PLC | MICHAEL DAVALOS VS. FNMA, USAA FEDERAL SAVINGS BANK, PROFESSIONAL FORECLOSURE CORPORATION OF VIRGINIA AND GMAC MORTGAGE, LLC | 4648 Brambleton Ave SW PO Box 21584 | | | Roanoke | VA | 24018 | |
| WARNER CENTER CONDOMINIUMS | | 15315 MAGNOLIA BLVD NO 212 | | | SHERMAN OAKS | CA | 91403 | |
| WARNER D. BOYD | | 4165 FALLS RIDGE DR | | | ALPHARETTA | GA | 30022 | |
| WARNER INSURANCE | | | | | CHICAGO | IL | 60606 | |
| WARNER INSURANCE | | 200 W MONROE | | | CHICAGO | IL | 60606 | |
| WARNER L. PINCHBANCK III | | 78 WAYNE ST UNIT 404 | | | JERSEY CITY | NJ | 07302-5581 | |
| WARNER LAW OFFICES PLLC | | 1037 E WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 1037 WINDING CREEK DR | | | EAGLE | ID | 83616 | |
| WARNER LAW OFFICES PLLC | | 2627 W IDAHO ST | | | BOISE | ID | 83702-4732 | |
| WARNER MARIANI LLC | | 428 FORBES AVE STE 220 | | | PITTSBURGH | PA | 15219 | |
| WARNER MARIANI LLC | | 445 FORT PITT BLVD STE 250 | | | PITTSBURGH | PA | 15219 | |
| WARNER MENDENHALL ATT AT LAW | | 190 N UNION ST STE 201 | | | AKRON | OH | 44304 | |
| WARNER NORCROSS & JUDD LLP - BCG ONLY PRIMARY | | 900 Fifth Third Center | 111 Lyon Street NW | | Grand Rapids | MI | 49503 | |
| WARNER RANCH PHASE 3 ASSOCIATION | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| WARNER REAL ESTATE | | 4032 N STATE ROAD 61 | | | PETERSBURG | IN | 47567-8372 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY | | 700 WATSON BLVD | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY HOUSTON CO | | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093-3348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARNER ROBINS CITY PEACH COUNTY | | 202 N DAVIS DR PMB 718 | TAX COLLECTOR | | WARNER ROBINS | GA | 31093 | |
| WARNER ROBINS CITY/HOUSTON CO | TAX COLLECTOR | 202 N DAVIS DR PMB 718 | | | WARNER ROBINS | GA | 31093-3348 | |
| WARNER TOWN | | 5 E MAIN ST | MARYANNE HOWLETT TC | | WARNER | NH | 03278 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | TREASURER TOWN OF WARNER | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | N11564 RESEWOOD AVE | WARNER TOWN | | GREENWOOD | WI | 54437 | |
| WARNER TOWN | | P.O.BOX 264 | | | WARNER | NH | 03278 | |
| WARNER TOWN | | PO BOX 264 | WARNER TOWN | | WARNER | NH | 03278 | |
| WARNER TOWN | | RT 2 | | | GREENWOOD | WI | 54437 | |
| WARNER TOWNSHIP | | 10937 W THUMM RD | TREASUER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER TOWNSHIP | | PO BOX 176 | TREASUER WARNER TOWNSHIP | | ELMIRA | MI | 49730 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | BALTIMORE | MD | 21234 | |
| WARNER, CRAIG | | 42 BIDEFORD CT | | | PARKVILLE | MD | 21234 | |
| WARNER, ERIC | | 244 N W 9TH ST | RESTORATION SPECIALISTS | | OCALA | FL | 34475 | |
| WARNER, GAERY L | | 10835 NELSON RD | | | EAST JORDAN | MI | 49727 | |
| WARNER, JEAN M | | 519 LAWMAN AVENUE | | | BRIDGEPORT | WV | 26330 | |
| WARNER, JOHNNY | MARY WARNER AND WILLIE WARNER | 3615 GREENWAY CHASE DR | | | FLORISSANT | MO | 63031-1125 | |
| WARNER, LARRY D & WARNER, BARBARA J | | PO BOX 133 | | | WILLET | NY | 13863 | |
| WARNER, MORRIS | | 2317 NAPOLEON AVE | ROSE WARNER HOLLIS | | NEW ORLEANS | LA | 70115 | |
| WARNER, RICHARD W | | PO BOX 868 | | | POIINTBLANK | TX | 77364 | |
| WARNICK AND GALLINI | | 2000 E LAMAR BLVD STE 600 | | | ARLINGTON | TX | 76006 | |
| WARNOCK MACKINLAY AND ASSOCIATES | | 1019 S STAPLEY DR | | | MESA | AZ | 85204 | |
| WARNOCK MACKINLAY AND CARMAN PLLC | | 246 S CORTEZ ST | | | PRESCOTT | AZ | 86303 | |
| WAROSH, CHRISTOPHER D | | 1830-1832 E KENWOOD BLVD | | | MILWAUKEE | WI | 53211-0000 | |
| WARRAN POWERS | | 1154 WOODLAND AVE | | | FRUITA | CO | 81521-6406 | |
| WARRANTY TITLE AGENCY LLC | | 31440 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| WARRANTY TITLE AND ABSTRACT | | 108 N ROCK ISLAND AVE | | | EL RENO | OK | 73036 | |
| WARRANTY TITLE AND ABSTRACT INC | | 108 N ROCK ISLAND | | | EL RENO | OK | 73036 | |
| WARREN A CUNTZ JR | | PO BOX 3749 | | | GULFPORT | MS | 39505-3749 | |
| WARREN A CUNTZ JR | | PO BOX C | | | GULFPORT | MS | 39502 | |
| WARREN A NEWHAUSER | LINDA M NEWHAUSER | 3203 N. WINDSOR DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WARREN ADAMS | Security Pacific Financial Group, Inc. | 11707 FAIR OAKS BLVD #300 | | | FAIR OAKS | CA | 95628 | |
| WARREN ADAMS INC | | 11707 FAIR OAKS BLVD NO 300 | | | FAIR OAKS | CA | 95628 | |
| WARREN ADAMS INS | | 11707 FAIR OAKES BLVD 300 | | | FAIR OAKS | CA | 95628 | |
| WARREN AGENCY INC | | 215 PEARL ST | | | COVINGTON | IN | 47932 | |
| WARREN ALAN JONES ATT AT LAW | | PO BOX 162544 | | | SACRAMENTO | CA | 95816 | |
| WARREN ALDOUS AGENCY | | 11959 FM 1764 | | | SANTA FE | TX | 77510 | |
| WARREN AND BROWN | | 9144 EDGEWORTH DR | | | CAPITOL HEIGHTS | MD | 20743 | |
| WARREN AND CAROLYN JEFFRIES AND | | 422 BURNT RIDGE RD | TRANS NW CONSTRUCTIONINC | | ONALASKA | WA | 98570 | |
| WARREN AND GAYLE HILL | | 8770 NW 18TH ST | HARRY MAXIME LANDSCAPING LLC | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GAYLE HILL AND | | 8770 NW 18TH ST | ABC INSURANCE RESTORATION SERVICES INC | | CORAL SPRINGS | FL | 33071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN AND GAYLE HILL AND AMER BLDG | | 8770 NW 18TH ST | CONTR INS REST SVCS & LIGGIO BENRUBI & WMS ATTNY L | | CORAL SPR | FL | 33071 | |
| WARREN AND GAYLE HILL AND AMERICAN | | 8770 NW 18TH ST | BUILDING CONTRACTORS INSURANCE RESTORATION SERVICE | | CORAL SPRINGS | FL | 33071 | |
| WARREN AND GLADYS CARTER | | 2621 CHERRY HILLS DR | | | SIERRA VISTA | AZ | 85650 | |
| WARREN AND JUDITH MANGEL AND | | 41 PROGRESS PL | MARK MILLER CUSTOM BUILDER ENT LLC | | VOORHEES | NJ | 08043 | |
| WARREN AND LELA CAMPO | | 213 VAILANT LN | | | SLIDELL | LA | 70458 | |
| WARREN AND LORI BINDER | AND UNITED ADJUSTERS | AND TOTAL BANK | AND ALL CLAIMS INS REPAIR | | POMPANO BEACH | FL | 33067 | |
| WARREN AND LORI BINDER AND TOTAL BANK | | 6899 NW 87TH AVE | AND CONTINENTAL PUBLIC ADJ | | PARKLAND | FL | 33067 | |
| WARREN AND MURIEL GARRISON | | 921 WINTERBERRY DR | AND ALLIED RESORATION SPECIALIST | | FAYETTEVILLE | NC | 28314 | |
| WARREN AND RENNE PEFLEY AND | | 23862 VIA MONTE | RENEE TREMBATH PEFLEY | | COTO DE CAZA | CA | 92679 | |
| WARREN AND ROBIN BEHRENS | | 40810 SUZAN DR | FRAZIER ROOFING AND REPAIRS INC | | PUNTA GORDA | FL | 33982 | |
| WARREN AND VULLINGS LLP | | 800 COTTMAN AVE STE 6 | | | PHILADELPHIA | PA | 19111 | |
| WARREN ANDERSON AND BELFOR USA | | 14813 SE 249TH DR | | | MONROE | WA | 98272 | |
| WARREN AREA S D CLARENDON BORO | | 11 EXCHANGE ST | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA S D PITTSFIELD TWP | RETA DOTY | BOX 595 SPETZ HILL RD | | | SPRING CREEK | PA | 16436 | |
| WARREN AREA SD | | PO BOX 205 | T C OF WARREN AREA SC | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD BEAR LAKE BORO | | PO BOX 59 | T C OF WARREN AREA SD | | BEAR LAKE | PA | 16402 | |
| WARREN AREA SD CHERRY GROVE TWP | | 6334 CHERRY GROVE RD | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD CONEWAGO TWP | CHERRY MCINTYRE | 432 WEILER RD | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD DEERFIELD TWP | | RD1 BOX 254A | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD ELDRED TWP | | 2133 SANFORD RD | T C OF ELDRED TWP | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD ELK TWP | | 624 ROBIN HILL RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD FARMINGTON TWP | | RR 3 BOX 139 | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD FREEHOLD TWP | | PO BOX 113 | T C OF WARREN AREA SD | | PITTSFIELD | PA | 16340 | |
| WARREN AREA SD GLADE TWP | | 1163 SCANDIA RD | JANET BUCKLER TAX COLLECTOR | | WARREN | PA | 16365 | |
| WARREN AREA SD LIMESTONE TWP | | 9882 ROUTE 337 | T C OF WARREN AREA SD | | TIDTOUTE | PA | 16351 | |
| WARREN AREA SD MEAD TWP | | 12991 ROUTE 6 | T C OF WARREN AREA SD | | CLARENDON | PA | 16313 | |
| WARREN AREA SD PINE GROVE TWP | | 707 OLD STATE RD | T C OF WARREN AREA SD | | RUSSELL | PA | 16345 | |
| WARREN AREA SD PLEASANT TWP | | 7166 PLEASANT DR | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD SHEFFIELD TWP | | 310 CHURCH ST | T C OF WARREN AREA SD | | SHEFFIELD | PA | 16347 | |
| WARREN AREA SD SUGAR GROVE BORO | | 1610 FIDDLER HILL RD | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN AREA SD SUGAR GROVE BORO | | 402 W MAIN ST | T C OF WARREN AREA SD | | SUGAR GROVE | PA | 16350 | |
| WARREN AREA SD TIDIOUTE BORO | | 81 MAIN ST | T C OF WARREN AREA SD | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD TRIUMPH TWP | | 471 SELDOM SEEN RD | T C OF WARREN AREA SD | | GRAND VALLEY | PA | 16420 | |
| WARREN AREA SD WARREN CITY | | 318 W THIRD AVE MUNI BLDG | T C OF WARREN AREA SD | | WARREN | PA | 16365 | |
| WARREN AREA SD WATSON TWP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| WARREN AREA SD YOUNGSVILLE BORO | | 40 RAILROAD ST | T C OF WARREN AREA SD | | YOUNGSVILLE | PA | 16371 | |
| WARREN ARENSTEIN | MIRA GUR-ARIE | 6132 WESTERN AVENUE | | | CHEVY CHASE | MD | 20815 | |
| WARREN B ANDERSON APPRAISER | | 164 LILLY CRK | | | BOERNE | TX | 78006-1972 | |
| WARREN BLESOFSKY | | 65 PINE #119 | | | LONG BEACH | CA | 90802 | |
| WARREN BO PRITCHARD ATT AT LAW | | 19 E FRONT ST STE 1 | | | YOUNGSTOWN | OH | 44503-1437 | |
| WARREN BORO | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN BURGE ATT AT LAW | | 206 N JEFFERSON ST | | | INDIANOLA | IA | 50125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN BURGE ATT AT LAW | | 2428 SW 9TH ST STE 3 | | | DES MOINES | IA | 50315 | |
| WARREN C LEM | | 8535 MALLARDS WAY | | | NAPLES | FL | 34114 | |
| WARREN C STARMAN | WENDY J STARMAN | 9341 NESBITT ROAD | | | BLOOMINGTON | MN | 55437 | |
| WARREN C WARBURTON ATT AT LAW | | 1629 E ALFRED ST | | | TAVARES | FL | 32778 | |
| Warren Chambers | | 1740 Mystic Hollow Drive | | | Lewisville | TX | 75067 | |
| WARREN CITY | | 318 W THIRD AVE | MUNI BLDG | | WARREN | PA | 16365 | |
| WARREN CITY (SUMMER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY (WINTER TAX) | TREASURER | ONE CITY SQUARE, SUITE 200 | | | WARREN, | MI | 48093 | |
| WARREN CITY C O GLADEWATER ISD | | 519 E BROADWAY | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY C O GLADEWATER ISD | | PO BOX 1688 | TAX COLLECTOR | | GLADEWATER | TX | 75647 | |
| WARREN CITY SUMMER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY SUMMER TAX | | PO BOX 2113 | TREASURER | | WARREN | MI | 48090 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN BOROUGH | | WARREN | PA | 16365 | |
| WARREN CITY WARREN | | 318 W 3RD AVE MUNICIPAL BLDG | T C OF WARREN CITY | | WARREN | PA | 16365 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER | | 29500 VAN DYKE AVE | TREASURER | | WARREN | MI | 48093 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | | | WARREN | MI | 48093 | |
| WARREN CITY WINTER TAX | | ONE CITY SQUARE STE 200 | TREASURER | | WARREN | MI | 48093 | |
| WARREN CLERK OF CHANCERY COURT | | PO BOX 351 | | | VICKSBURG | MS | 39181-0351 | |
| WARREN CLERK OF CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN CLERK OF SUPERIOR COURT | | PO BOX 346 | 100 MAIN ST | | WARRENTON | GA | 30828 | |
| WARREN CONSTRUCTION | | 150 MITCHELL AVE | | | SMYRNA | TN | 37167 | |
| WARREN COUNTY | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 100 W BROADWAY | WARREN COUNTY TREASURER | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY | | 1009 CHERRY ST | TAX COLLECTOR | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY | | 105 S MARKET | WARREN COUNTY COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 105 S MARKET ADMIN BLDG | LINDA STUDE COLLECTOR | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | | 125 N MONROE ST STE 6 | TREASURER WARREN COUNTY | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST ST STE 1P | TRUSTEE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 201 LOCUST STE P1 | COUNTY COURTHOUSE | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | 204 4TH AVE | WARREN COUNTY | | WARREN | PA | 16365 | |
| WARREN COUNTY | | 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 301 N BUXTON STE 102 PO BOX 217 | WARREN COUNTY TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | 406 JUSTICE DR | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | 406 JUSTICE DR RM 226 | WARREN COUNTY TREASURER | | LEBANON | OH | 45036 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY | | COUNTY COURTHOUSE | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARREN COUNTY | | COURTHOUSE | TAX COLLECTOR | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY | | COURTHOUSE MARKET AND 4TH ST | TAX COLLECTOR | | WARREN | PA | 16365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY | | PO BOX 1540 | 220 N COMMERCE AV STE 800 | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | PO BOX 189 | TAX COMMISSIONER | | WARRINGTON | GA | 30828 | |
| WARREN COUNTY | | PO BOX 217 | TREASURER | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | | PO BOX 240 | TAX COLLECTOR | | WARRENTON | NC | 27589 | |
| WARREN COUNTY | | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY | | POB 1540 220 N COMMERCE AV STE 800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | | ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY | | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | COUNTY COURTHOUSE | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589-1716 | |
| WARREN COUNTY | COUNTY COURTHOUSE, TAX COLLECTOR | PO BOX 351 | 1009 CHERRY ST | | VICKSBURG | MS | 39181 | |
| WARREN COUNTY | TAX COLLECTOR | 105 S MARKET | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY | WARREN COUNTY COLLECTOR | 220 N COMMERCE AV STE 800 | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 301 NORTH BUXTON STE 102 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY | WARREN COUNTY TREASURER | 406 JUSTICE DRIVE ROOM 226 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY ABSTRACT | WARREN COUNTY TREASURER | 210 W ASHLAND | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY CHANCERY CLERK | | 1009 CHERRY ST | PO BOX 351 | | VICKSBURG | MS | 39181-0351 | |
| WARREN COUNTY CLERK | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 1340 STATE ROUTE 9 | MUNICIPAL CTR | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 2ND ST | WARREN COUNTY CLERK | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 413 SECOND ST COURTHOUSE | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY CLERK | | 429 E 10TH | WARREN COUNTY CLERK | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | 429 E 10TH ST | | | BOWLING GREEN | KY | 42101 | |
| WARREN COUNTY CLERK | | MUNICIPAL CTR | | | LAKE GEORGE | NY | 12845 | |
| WARREN COUNTY CLERK | | PO BOX 478 | 429 E 10TH ST | | BOWLING GREEN | KY | 42102-0478 | |
| WARREN COUNTY CLERK AND MASTER | | PO BOX 639 | 111 S CT SQ STE 101 | | MCMINNVILLE | TN | 37110 | |
| WARREN COUNTY CLERK CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF CIRCUIT COUR | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY CLERK OF COURTS | | PO BOX 238 | | | LEBANON | OH | 45036 | |
| WARREN COUNTY CLERK OF THE CHANCERY | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY CONSERVANCY | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY DRAINAGE | | 125 N MONROE ST STE 6 | WARREN COUNTY TREASURER | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY MS CLERK OF THE | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183-2539 | |
| WARREN COUNTY MUT | | | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY MUT | | 2100 W 2ND AVE | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 100 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDER | | 125 N MONROE COURTHOUSE STE 10 | | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY RECORDER | | 2ND FL 406 JUSTICE DR | ADMINISTRATIVE BUILDING | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 301 N BUXTON ST 109 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 301 N BUXTON STE 109 | | | INDIANOLA | IA | 50125 | |
| WARREN COUNTY RECORDER | | 406 JUSTICE 2ND FL | | | LEBANON | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN COUNTY RECORDER | | 406 JUSTICE DR | | | LEBANON | OH | 45036 | |
| WARREN COUNTY RECORDER | | 413 2ND ST | | | BELVIDERE | NJ | 07823 | |
| WARREN COUNTY RECORDER | | PO BOX 478 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY RECORDER OF DEEDS | | 101 MOCKINGBIRD LN STE 303 | | | WARRENTON | MO | 63383-7003 | |
| WARREN COUNTY RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN COUNTY RECORDERS OFFICE | | 100 W BROADWAY | COUNTY COURTHOUSE PUBLIC SQUARE | | MONMOUTH | IL | 61462 | |
| WARREN COUNTY RECORDERS OFFICE | | 125 N MONROE ST STE 10 | COUNTY | | WILLIAMSPORT | IN | 47993 | |
| WARREN COUNTY REGISTER OF DEEDS | | 109 S MAIN ST COURTHOUSE | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY REGISTER OF DEEDS | | 201 LOCUST ST STE 4 | | | MC MINNVILLE | TN | 37110 | |
| WARREN COUNTY SANITARY DISTRICT | | PO BOX 1540 220 N COMMERCE AV STE800 | WARREN COUNTY TREASURER | | FRONT ROYAL | VA | 22630 | |
| WARREN COUNTY SHERIFF | | P O BOX 807 | | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY SHERIFF | | PO BOX 807 | WARREN COUNTY SHERIFF | | BOWLING GREEN | KY | 42102 | |
| WARREN COUNTY TAX CLAIM BUREAU | | 204 4TH AVE | | | WARREN | PA | 16365 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TAX COLLECTOR | | 548 W RIDGEWAY ST | PO BOX 240 | | WARRENTON | NC | 27589 | |
| WARREN COUNTY TREASURER | | MUNICIPAL CTR ROUTE 9 | | | LAKE GEORGE | NY | 12845 | |
| WARREN D MAXWELL | | 10112 MEACHAM ROAD | | | BAKERSFIELD | CA | 93312 | |
| WARREN D MILLHAM | | 3628 WIND CHIME LANE | | | SAINT CHARLES | MO | 63301 | |
| WARREN D. BIRKENHAUER | | 3020 BOLTON RD | | | LAPEER | MI | 48446 | |
| WARREN D. PERSINGER | JULIE A. PERSINGER | 5042 SCOTTIE COURT | | | NEW FRANKEN | WI | 54229 | |
| Warren Davis | | 1440 Carrollton Pkwy | #18309 | | Carrollton | TX | 75010 | |
| WARREN DICARLO | | PO BOX 77 | | | BALDWIN | NY | 11510-0077 | |
| WARREN DORN | | 238 MAISON CT | | | ELMHURST | IL | 60126 | |
| WARREN DRUGAN AND BARROWS PC | | 800 BROADWAY | | | SAN ANTONIO | TX | 78215 | |
| WARREN E DUPWE ATT AT LAW | | 300 W JEFFERSON AVE STE A | | | JONESBORO | AR | 72401 | |
| WARREN E HARE ESQ LLC | | 378 CONOVER PL | | | RED BANK | NJ | 07701 | |
| WARREN E PEREZ | JILL H PEREZ | 873 GOLDEN BELL PLACE | | | LEXINGTON | KY | 40515 | |
| WARREN E ROBINSON | DAVIDA S ROBINSON | 26460 WOODLORE RD | | | FRANKLIN | MI | 48025 | |
| WARREN E. BOYER | CLARITA S. BOYER | 3409 BALFOUR DRIVE | | | TROY | MI | 48084 | |
| WARREN E. LEET | JENIFER C. LEET | 1141 BALTUSTROL RUN | | | AVON | IN | 46123 | |
| WARREN ELECTRIC CO OP | | 698 MORGANTOWN RD | | | FRANKLIN | KY | 42134 | |
| WARREN EMMETT LEE ATT AT LAW | | 5402 RENWICK DR APT 1066 | | | HOUSTON | TX | 77081 | |
| WARREN F CAMP AND DANA RENEE CAMP | | 212 COTTONWOOD CIR | | | LAMAR | CO | 81052-4200 | |
| WARREN G BENDER CO | | 516 GIBSON DR STE 240 | | | ROSEVILLE | CA | 95678-5792 | |
| WARREN G ENRIGHT ATT AT LAW | | 25219 TERRENO DR | | | MISSION VIEJO | CA | 92691 | |
| WARREN G REINER INC | | 384 MORRIS AVE | | | SPRINGFIELD | NJ | 07081 | |
| WARREN G ROWLAND | CATHY M ROWLAND | 517 CROSSLEES DRIVE | | | SAN JOSE | CA | 95111-1828 | |
| WARREN G. COLE | CINDIA A. COLE | 1071 COLORADO BEND | | | BOGART | GA | 30622 | |
| WARREN G. STANFORD | TRUDI D. STANFORD | 1368 LAKEVIEW DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WARREN GREHER ATT AT LAW | | 100 COMMERCE DR STE 107 | | | NEW WINDSOR | NY | 12553 | |
| WARREN H ARMSTEAD AND RAPID | | 2697 ARCOLA RD | RESTORATION | | COLUMBUS | OH | 43207 | |
| WARREN H DANIEL | | 7119 E SHEA BLVD 109-475 | | | SCOTTSDALE | AZ | 85254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN H ZINN | | 20895 NE 31ST PLACE | | | AVENTURA | FL | 33180 | |
| WARREN H. CHUNG | YUK L. CHUNG | 1567 MOLEHU DR | | | HONOLULU | HI | 96818 | |
| WARREN HANSEN | | 147 SCUDDER ROAD | | | OSTERVILLE | MA | 02655 | |
| WARREN HOUSE CONDOMINIUM | | 1003 1005 S 46TH ST | | | PHILADELPHIA | PA | 19143 | |
| WARREN HURWITZ ATTY FOR BRENTFORD | | 233 NEEDHAM ST STE 300 | | | NEWTON UPPER FALLS | MA | 02464 | |
| WARREN INFORMATION SERVICES | | 280 SUMMER STREET | | | BOSTON | MA | 02210-1131 | |
| WARREN J BIRD ATT AT LAW | | 128 SALEM CT | | | TALLAHASSEE | FL | 32301 | |
| WARREN J BLANKENSHIP | | 6820 LANTANA DRIVE | | | BRYANS ROAD | MD | 20616 | |
| WARREN J DEW | | 127 POWDERHOUSE BLVD | | | SOMERVILLE | MA | 02144 | |
| WARREN J HURWITZ ATT AT LAW | | 220 BOYLSTON ST STE 104 | | | CHESTNUT HILL | MA | 02467 | |
| WARREN J HURWITZ ATT AT LAW | | 233 NEEDHAM ST STE 300 | | | NEWTON | MA | 02464 | |
| WARREN J JACKS JR | | 935 MAIN ST STE 301 | | | SPRINGFIELD | MA | 01103 | |
| WARREN J NEFF | | 4028 HOLLOW RD | | | MALVERN | PA | 19355 | |
| WARREN J STAPLETON ATT AT LAW | | 2929 N CENTRAL AVE STE 2100 | | | PHOENIX | AZ | 85012 | |
| WARREN J WILLIAMS ATT AT LAW | | 22255 CTR RIDGE RD STE 200 | | | ROCKY RIVER | OH | 44116 | |
| WARREN J. WILLIAMS | MARJORIE A. WILLIAMS | 10093 ABRAMS FORK | | | BRIGHTON | MI | 48114 | |
| WARREN L CALDWELL AND | | 68 FARRAGUT ST | WARREN L CALDWELL III | | PROVIDENCE | RI | 02910 | |
| WARREN L TADLOCK STANDING TRUSTEE | | 4600 PARK RD STE 101 | | | CHARLOTTE | NC | 28209-0201 | |
| WARREN LAW FIRM | | 6 CONSUMER CTR DR | | | CHILLICOTHE | OH | 45601 | |
| WARREN LEE NEWELL JR ATT AT LAW | | 134 PULASKI RD | | | CALUMET CITY | IL | 60409 | |
| Warren Lesack | | 9002 Dartington Lane | | | Waxhaw | NC | 28173 | |
| WARREN LOKEN | | 9673 BENNETT PL | | | EDEN PRAIRIE | MN | 55347 | |
| WARREN LUCCITTI ESQ | | PO BOX 1663 | | | AVONDALE | AZ | 85323-0550 | |
| WARREN M BERGER ATT AT LAW | | 320 CARLETON AVE STE 6800 | | | CENTRAL ISLIP | NY | 11722 | |
| WARREN M. BROOM | JOAN M. BROOM | 23520 147TH AVENUE SE | | | KENT | WA | 98042 | |
| Warren McKenna | | 843 Chilton Lane | | | Wilmette | IL | 60091 | |
| Warren Moline | | 4504 Wedgewood Dr | | | McKinney | TX | 75070 | |
| WARREN MUTUAL INSURANCE | | | | | GLENWOOD CITY | WI | 54013 | |
| WARREN MUTUAL INSURANCE | | PO BOX 69 | | | GLENWOOD | WI | 54013 | |
| WARREN NISHIKAWA | | 2540 HALLMARK DR | | | BELMONT | CA | 94002-2910 | |
| WARREN NUCKOLS JR AND | | 10448 SHUMARK DR | WARREN AND KAREN NUCKOLS | | CHESTER | VA | 23831 | |
| WARREN O. JOBS | | 445 MORNING BLOSSOM LANE | | | OVIEDO | FL | 32765 | |
| WARREN P KREITZMAN | REGINA M KREITZMAN | 5529 N NATCHEZ AVE | | | CHICAGO | IL | 60656-2218 | |
| WARREN P. HIGGINS JR | DIANE P. DIBONAVENTURO | 829 GARRAT SPRINGS ROAD | | | ROSEMONT | PA | 19010 | |
| WARREN P. RUDD | | 9422 W. 60TH STREET | | | MERRIAM | KS | 66203 | |
| WARREN PAYNE AND ASSOC LTD CO | | 7809 HENDRIX NE | | | ALBUQUERQUE | NM | 87110 | |
| WARREN PON | PAMELA PON | 731 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| WARREN PRESCOTT SCHOOL | | 50 SCHOOL ST | | | CHARLESTOWN | MA | 02129 | |
| WARREN PRICE | | 1405 37TH ST NW | | | CANTON | OH | 44709 | |
| WARREN R CLAWSON AND JRS SIDING | | 76 RYDER CT | WINDOW DOOR & ROOFING COMPANY & RIFFLES HEATING & | | BELLBROOK | OH | 45305 | |
| WARREN R. COOPER | MARY E. COOPER | 1543 WAWONA STREET | | | MANTECA | CA | 95337-9487 | |
| WARREN R. PEASE | CHRISTINE B. PEASE | 260 THAMES DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| WARREN RECORDER | | 1009 CHERRY ST | | | VICKSBURG | MS | 39183 | |
| WARREN RECORDER | | 214 MAIN ST | COURTHOUSE | | KNOXVILLE | IA | 50138 | |
| WARREN RECORDER OF DEEDS | | 104 W MAIN ST | | | WARRENTON | MO | 63383 | |
| WARREN RECORDER OF DEEDS | | 204 FOURTH AVE | 4TH AND MARKET ST | | WARREN | PA | 16365 | |
| WARREN REGISTER OF DEEDS | | PO BOX 506 | | | NORLINA | NC | 27563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN RICHARD HULL LINDA | | 17415 W LAKEWAY AVE | PELAFIGUE HULL AND WARREN RICHARD HULL SR | | BATON ROUGE | LA | 70810 | |
| Warren Richardson | | 10 Maxwell Avenue | | | Montgomery | AL | 36108 | |
| Warren Richardson | | 10 Maxwell Avenue | | | Montgomery | AL | 36108-2022 | |
| WARREN S WHATLEY JR AND CAROLYN | | 1331 NEW HOPE RD | H WHATLEY AND WARREN S WHATLEY | | ATLANTA | GA | 30331 | |
| WARREN S. NORRID | KAY L. NORRID | 3253 DUFFIELD | | | WHITE LAKE | MI | 48383 | |
| WARREN S. SLUTTER | MARGARET A. SLUTTER | 13 CHARLOTTE DRIVE | | | LEBANON | NJ | 08833 | |
| WARREN S. SLUTTER | MARGARET A. SLUTTER | 13 CHARLOTTE DRIVE | | | LEBANON | NJ | 08833-4014 | |
| WARREN SALVESEN | ANDREA SALVESEN | 321 EMMANS ROAD | | | FLANDERS | NJ | 07836 | |
| WARREN SCHMITT REALTY INC | | 20 29TH CT | | | HUTCHINSON | KS | 67502 | |
| WARREN SCHOETZAU ATT AT LAW | | 5285 SHAWNEE RD STE 106 | | | ALEXANDRIA | VA | 22312 | |
| WARREN SEIDLER, MARTIN | | 11107 WURZBACH RD STE 504 | | | SAN ANTONIO | TX | 78230 | |
| Warren Sussman | GMAC MRTG, LLC V MARIE SAMUEL AUTOSTAR FUNDING, LLC NEW YORK CITY ENVIRONMENTAL CONTROL BOARD NEW YORK CITY PARKING ET AL | 1044 Franklin Avenue, Suite 212 | | | Garden City | NY | 11530 | |
| WARREN T CLEMENT AND | | ALYSON L CLEMENT | 46000 WEST TUCKER ROAD | | MARICOPA | AZ | 85139-6888 | |
| WARREN T. BLOWER | BONNIE J. BLOWER | 13710 BEAVER LANE NE | | | KALKASKA | MI | 49646 | |
| WARREN TOWN | | 1060 28TH RD | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | 167 WESTERN RD | TOWN OF WARREN | | WARREN | ME | 04864 | |
| WARREN TOWN | | 235 SPRINGER RD | TAX COLLECTOR | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | 48 HIGH ST | TOWN OF WARREN | | WARREN | MA | 01083 | |
| WARREN TOWN | | 48 HIGH ST | WARREN TOWN TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | 50 CEMETERY RD | TAX COLLECTOR OF WARREN TOWN | | WARREN | CT | 06754 | |
| WARREN TOWN | | 514 MAIN ST | TAX COLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 514 MAIN ST | TOWN OF WARREN | | WARREN | RI | 02885 | |
| WARREN TOWN | | 514 MAIN ST | WARREN TOWN TAXCOLLECTOR | | WARREN | RI | 02885 | |
| WARREN TOWN | | 7 SACKETT HILL RD | TAX COLLECTOR OF WARREN TOWN | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN | | 720 112TH ST | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | TREASURER WARREN TWP | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 720 112TH ST | WARREN TOWN TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | 8 WATER ST | WARREN TOWN | | WARREN | NH | 03279 | |
| WARREN TOWN | | 8 WATER STREET | | | WARREN | NH | 03279 | |
| WARREN TOWN | | BOX 337 MUNICIPAL BLDG MAIN ST | TOWN OF WARREN | | WARREN | VT | 05674 | |
| WARREN TOWN | | N1339 COUNTY RD E | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | N1339 COUNTY RD E | TREASURER WARREN TWP | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | N1339 CTH E | TREASURER WARREN TWP | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | PO BOX 220 | TREASURER | | ROBERTS | WI | 54023 | |
| WARREN TOWN | | PO BOX 337 | TOWN OF WARREN | | WARREN | VT | 05674-0337 | |
| WARREN TOWN | | PO BOX 582 | DEBBIE LEDGER TAX COLLECTOR | | WARREN | MA | 01083 | |
| WARREN TOWN | | PO BOX 66 | CHARLENE KENNEDY TC | | WARREN | NH | 03279 | |
| WARREN TOWN | | RD 2 | | | RICHFIELD SPRINGS | NY | 13439 | |
| WARREN TOWN | | RI | TREASURER | | REDGRANITE | WI | 54970 | |
| WARREN TOWN | | RT 4 | | | NEW RICHMOND | WI | 54017 | |
| WARREN TOWN | TOWN OF WARREN | PO BOX 128 | 167 WESTERN RD | | WARREN | ME | 04864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARREN TOWN CLERK | | 50 CEMETERY RD | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | 514 MAIN ST | | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | 514 MAIN ST | TOWN HALL | | WARREN | RI | 02885 | |
| WARREN TOWN CLERK | | PO BOX 1025 | | | CORNWALL BRIDGE | CT | 06754 | |
| WARREN TOWN CLERK | | PO BOX 337 | | | WARREN | VT | 05674 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069 | |
| WARREN TOWNSHIP | | 46 MOUNTAIN BLVD | WARREN TWP TAX COLLECTOR | | WARREN | NJ | 07059 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 5036 W CURTIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 5916 N LEWIS RD | TREASURER WARREN TWP | | COLEMAN | MI | 48618 | |
| WARREN TOWNSHIP | | 7920 WARD DR | TAX COLLECTOR | | MERCERSBURG | PA | 17236 | |
| WARREN TOWNSHIP | | HC 34 BOX 31 | TAX COLLECTOR | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP BRADFD | | 2969 WARREN CTR RD | T C OF WARREN TOWNSHIP | | WARREN CENTER | PA | 18851 | |
| WARREN TOWNSHIP FRNKLN | | 7920 WARD DR | T C OF WARREN TOWNSHIP | | MERCERSBURG | PA | 17236 | |
| WARREN TROY HAUSE ATT AT LAW | | 710 11TH AVE STE 205 | | | GREELEY | CO | 80631 | |
| WARREN TRYON | | 216 9TH ST SE | | | WASHINGTON | DC | 20003-2111 | |
| Warren Tyler Tandoc And Ann Rose Tandoc | | 307 N Volutsia St | | | Wichita | KS | 67214-4626 | |
| WARREN W HENSON III ATT AT LAW | | 4901 RICHMOND SQ STE 104 | | | OKLAHOMA CITY | OK | 73118 | |
| WARREN W MAHR AND | | NANCY C MAHR | 1133 N. 92ND ST. #1121 | | SCOTTSDALE | AZ | 85256-5024 | |
| WARREN W. PAUGE | SHARON PAUGE | 19280 E LYDLE CRK | | | WALNUT | CA | 91789 | |
| WARREN WATKINS | | 8202 GORMAN AVENUE | APT 345 | | LAUREL | MD | 20707 | |
| WARREN, ALLISON I & WARREN, JOSHUA | | 28 AIRPORT ROAD | | | NORTH GRAFTON | MA | 01536 | |
| WARREN, DAVID M | | PO BOX 353 | | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DAVID M | | PO BOX 353 | 130 S FRANKLIN ST | | ROCKY MOUNT | NC | 27802 | |
| WARREN, DEWAYNE | | 7090 WINKFIELD PL | | | ATLANTA | GA | 30349-4750 | |
| WARREN, FAYE | | 113 MONROE ROAD | | | LADSON | SC | 29456 | |
| WARREN, GARY B | | PO BOX 1207 | | | SPARKS | NV | 89432 | |
| WARREN, GARY R | | 3306 W WALNUT ST STE 405 | | | GARLAND | TX | 75042 | |
| WARREN, GEORGE C & WARREN, BARBARETTE B | | 111 VARSITY RD | | | MURFREESBORO | NC | 27855 | |
| WARREN, JAMES | | 43 W MAIN ST 706 | | | SPRINGFIELD | OH | 45502 | |
| WARREN, JAMES | | PO BOX 706 | | | SPRINGFIELD | OH | 45501 | |
| WARREN, JOHN M | | 3805 OAKLAND AVE STE 101A | | | SAINT JOSEPH | MO | 64506-4902 | |
| WARREN, KATINA | | 4425 KANITA COVE N | JG A C HEATING | | MEMPHIS | TN | 38125 | |
| WARREN, KEVIN M | | 3743 TRENT RD | | | RANDALLSTOWN | MD | 21133-2806 | |
| WARREN, MICHAEL D | | 1964 SPARROWHAWK RD. | | | SHERIDAN | WY | 82801 | |
| WARREN, NICHOLAS J & WARREN, ADRIENNE E | | 4207 GUNAR DRIVE | | | BYRAM | MS | 39272-0000 | |
| WARREN, ROBERT B & WARREN, CAROLYN F | | 8505 RED WING LANE | | | LANHAM | MD | 20706 | |
| WARREN, RONALD L & WARREN, BETTY J | | 1333 UNDERWOOD AVE | | | WINSTON-SALEM | NC | 27105 | |
| WARREN, ROOSEVELT | | 7750 25TH ST | | | SACRAMENTO | CA | 95832 | |
| WARREN, SHARRON | AND PRESLEY ENTERPRISE | 689 HANLEY ST | | | MEMPHIS | TN | 38114-2511 | |
| WARREN, WILLIAM D & WARREN, ESTELLITA | | P O BOX 1789 | 1408 RICHARD COURT | | LIMERCK | PA | 19468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRENS VILLAGE | | 106 GEORGE ST | TREASURER WARRENS VILLAGE | | WARRENS | WI | 54666 | |
| WARRENS VILLAGE | | BOX 97 | | | WARRENS | WI | 54666 | |
| WARRENSBURG CEN SCH COMBD | | 1 JAMES ST | SCHOOL TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG CS TN OF LAKE GEORGE | TAX COLLECTOR | PO BOX 392 | TN HALL | | LAKE GEORGE | NY | 12845 | |
| WARRENSBURG TOWN | | 3797 MAIN ST | TAX COLLECTOR | | WARRENSBURG | NY | 12885 | |
| WARRENTON CITY | | 103 ACADEMY ST | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON CITY | | 103 ACADEMY STREET PO BOX 109 | TAX COMMISSIONER | | WARRENTON | GA | 30828 | |
| WARRENTON TOWN | | 18 CT ST | TREASURER OF WARRENTON TOWN | | WARRENTON | VA | 20186 | |
| WARRENTON TOWN | | CITY HALL PO BOX 281 | | | WARRENTON | NC | 27589 | |
| WARRENTON TOWN TREASURER | | 18 CT ST | | | WARRENTON | VA | 20186 | |
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | 1 COUNTY SQUARE RM 270 | TREASURER WARRICK COUNTY | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY | | ONE COUNTY SQUARE STE 270 | WARRICK COUNTY TREASURER | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDER | | ONE COUNTY SQUARE RM 230 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDER | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRICK COUNTY RECORDERS OFFICE | | PO BOX 285 | | | BOONVILLE | IN | 47601 | |
| WARRING LAW FIRM PS | | 1340 E HUNTER PL | | | MOSES LAKE | WA | 98837 | |
| WARRINGTON TOWNSHIP | | 852 EASTON RD | | | WARRINGTON | PA | 18976 | |
| WARRINGTON TOWNSHIP YORK | | 595 POPLAR DR | T C OF WARRINGTON TOWNSHIP | | DILLSBURG | PA | 17019 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRINGTON TWP BUCKS | | 272 TITUS AVE STE 112C | T C OF WARRINGTON TOWNSHIP | | WARRINGTON | PA | 18976 | |
| WARRIOR RUN BORO | | 509 FRONT ST T | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| WARRIOR RUN BORO LUZRNE | | 509 FRONT ST | MARY ANN BRODGINSKI TAX COLLECTOR | | WARRIOR RUN | PA | 18706 | |
| WARRIOR RUN SCHOOL DISTRICT | | 509 FRONT ST | TAX COLLECTOR | | WILKES BARRE | PA | 18706 | |
| WARRIOR RUN SD ANTHONY TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD DELAWARE TWP | | 9140 STATE ROUTE 54 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 17696 RUSSELL RD | T C OF GREGG TOWNSHIP | | ALLENWOOD | PA | 17810 | |
| WARRIOR RUN SD GREGG TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD LEWIS TWP | | R D 2 BOX 150 | T C OF WARRIOR RUN SCHOOL DIST | | WATSONTOWN | PA | 17777 | |
| WARRIOR RUN SD LIMESTONE TWP | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD MCEWENSVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD TURBOTVILLE BORO | | RD 2 BOX 47 320 MAIN ST | T C OF WARRIOR RUN SCHOOL DIST | | TURBOTVILLE | PA | 17772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARRIOR RUN SD WATSONTOWN BORO | | 4800 SUSQUEHANNA TRAIL | WARRIOR RUN SCHOOLDIST | | TURBOTVILLE | PA | 17772 | |
| WARRIOR RUN SD WATSONTOWN BORO | | 901 MAIN ST | T C PF WARRIOR RUN SD | | WATSONTOWN | PA | 17777 | |
| WARRIORS MARK TWP HUNTIN | | 2531 FRYS LN | ANNETTE FRY TAX COLLECTOR | | TYRONE | PA | 16686 | |
| WARRIORS MARK TWP HUNTIN | | PO BOX 214 | T C OF WARRIORS MARK TWP | | WARRIORS MARK | PA | 16877 | |
| WARSAW CEN SCH COMB TWNS | | 153 W BUFFALO ST | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CEN SCH COMB TWNS | | PO BOX 357 | SCHOOL TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW CITY | | 101 W MARKET STREET PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW CITY | | PO BOX 785 | CITY CLERK OF WARSAW | | WARSAW | KY | 41095 | |
| WARSAW TOWN | | 83 CENTER ST | TAX COLLECTOR | | WARSAW | NY | 14569 | |
| WARSAW TOWN | | PO BOX 730 | TREASURER OF WARSAW TOWN | | WARSAW | VA | 22572 | |
| WARSAW TOWN | TREASURER | PO BOX 464 | 107 W BAY ST | | WARSAW | NC | 28398 | |
| WARSAW TWP | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP | | HC 6 BOX 148A | TAX COLLECTOR | | BROOKVILLE | PA | 15825 | |
| WARSAW TWP SCHOOL BILL BROOKVILLE | | 273 JIMTOWN RD | TAX COLLECTOR OF WARSAW TWP | | BROOKVILLE | PA | 15825 | |
| WARSAW VILLAGE | VILLAGE CLERK | PO BOX 49 | 15 S MAIN ST | | WARSAW | NY | 14569 | |
| WARSCO, MARK A | | PO BOX 11587 | | | FT WAYNE | IN | 46859 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | SAINT LOUIS | MO | 63122 | |
| WARSON WOODS CITY | | 10057 MANCHESTER RD | | | WARSON WOODS | MO | 63122 | |
| WARTELL, JAMES | | 518 CIERRA CIR | | | LIBERTY | MO | 64068-3184 | |
| WARTHEN, TIMOTHY M & CAMPBELL, HILDA M | | 2411 UNIONTOWN RD | | | WESTMINSTER | MD | 21158-3756 | |
| WARTHMAN, LINDA G | | 19094 SPARTA RD | | | MILFORD | VA | 22514-2301 | |
| WARTMAN, EDWARD J | | 516 E 86TH AVE | | | MERRILLVILLE | IN | 46410 | |
| WARTON, JOHN P | | 784 6TH ST | | | LAKE OSWEGO | OR | 97034 | |
| WARTRACE TOWN | | 29 MAIN ST PO BOX 158 | | | WARTRACE | TN | 37183 | |
| WARTRACE TOWN | | PO BOX 158 | TAX COLLECTOR | | WARTRACE | TN | 37183 | |
| WARTZMAN, PAUL | | 3031 FALLSTAFF RD APT 205 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21209 | |
| WARWICK CITY | | 3275 POST RD | DAVID PEPIN TC | | WARWICK | RI | 02886 | |
| WARWICK CITY | | 3275 POST RD | TAX COLLECTORS OFFICE | | WARWICK | RI | 02886 | |
| WARWICK CITY | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887-2000 | |
| WARWICK CITY (MTP) | CITY OF WARWICK | PO BOX 2000 | | | WARWICK | RI | 02887 | |
| WARWICK CITY CLERK | | 3275 POST RD | | | WARWICK | RI | 02886 | |
| WARWICK CITY CLERK | | 3275 POST RD | ATTN RECORDER OF DEEDS | | WARWICK | RI | 02886 | |
| WARWICK CITY MTP | | PO BOX 2000 | CITY OF WARWICK | | WARWICK | RI | 02887 | |
| WARWICK CONDOMINIUM ASSOCIATION INC | | 5100 DUPONT BLVD | | | FORT LAUDERDALE | FL | 33308 | |
| WARWICK INSURANCE COMPANY | | | | | MORRISTOWN | NJ | 07960 | |
| WARWICK INSURANCE COMPANY | | CN1998 | | | MORRISTOWN | NJ | 07960 | |
| WARWICK SCHOOL DIST LITITZ BORO | | 301 W ORANGE ST | T C OF WARWICK AREA SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD ELIZABETH TWP | | 301 W ORANGE ST | T C OF WARWICK SCHOOL DISTRICT | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK SD WARWICK TWP | | 301 W ORANGE ST | TAX COLLECTOR OF WARWICK SCH DIST | | LITITZ | PA | 17543 | |
| WARWICK TOWN | | 12 ATHOL RD | TERRY KEMERER | | WARWICK | MA | 01378 | |
| WARWICK TOWN | | 12 ATHOL RD | TOWN OF WARWICK | | WARWICK | MA | 01378 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARWICK TOWN | | 132 KINGS HWY | RECEIVER OF TAXES | | WARWICK | NY | 10990 | |
| WARWICK TOWN CLERK | | 3275 POST RD | CITY HALL | | WARWICK | RI | 02886 | |
| WARWICK TOWNSHIP LANCAS | | 315 CLAY RD | LYNN REAPSOME TAX COLLECTOR | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | | | LITITZ | PA | 17543 | |
| WARWICK TOWNSHIP LANCAS | | PO BOX 653 | TC OF WARWICK TWP | | LITITZ | PA | 17543 | |
| WARWICK TWP BUCKS | | 1733 TOWNSHIP GREEN | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | | | JAMISON | PA | 18929 | |
| WARWICK TWP BUCKS | | 1733 TWP GREENE PO BOX 342 | T C OF WARWICK TOWNSHIP | | JAMISON | PA | 18929 | |
| WARWICK VALLEY CENT CHESTER | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARWICK VALLEY CENT WARWICK | | 132 KINGS HWY | SCHOOL TAX COLLECTOR EXT 249 | | WARWICK | NY | 10990 | |
| WARWICK VILLAGE | | 77 MAIN ST BOX 369 | VILLAGE CLERK | | WARWICK | NY | 10990 | |
| WARWICK, S D | | PO BOX 597 | TAX COLLECTOR | | WARWICK | NY | 10990 | |
| WARZECHA, RAOUL | | 6850 65TH ST NE | | | SAUK RAPIDS | MN | 56379 | |
| WASA, DC | | 18 FIRST ST NE | | | WASHINGTON | DC | 20002 | |
| WASA, DC | | 810 1ST ST NE | | | WASHINGTON | DC | 20002 | |
| WASATCH ADVOCATES | | 6340 S 3000 E STE 350 | | | SALT LAKE CITY | UT | 84121-3548 | |
| WASATCH ADVOCATES,LLC | RALEIGH G BUNKER, MAKENSIE BINGGELI VS HOMECOMINGS FINANCIAL, LLC FKA HOMECOMINGS FINANCIAL NETWORK INC, A DELAWARE LIM ET AL | 6340 S 3000 E Ste 350 | | | Salt Lake City | UT | 84121-3548 | |
| WASATCH COUNTY | | 25 N MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN KIRKHAM TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | | 25 N MAIN ST | KAROLYN WALL TREASURER | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY | KAROLYN WALL TREASURER | 25 NORTH MAIN ST | | | HEBER CITY | UT | 84032 | |
| WASATCH COUNTY RECORDER | | 25 N MAIN | | | HEBER CITY | UT | 84032 | |
| WASATCH CREST MUTUAL INSURANCE CO | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH CREST MUTUAL INSURANCE CO | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FIRE INSURANCE COMPANY | | PO BOX 25895 | | | SALT LAKE CITY | UT | 84125 | |
| WASATCH FRONT REALTY GROUP | | 6806 SO 1300 E | | | SALT LAKE CITY | UT | 84121 | |
| WASCHER, SCOTT A & WASCHER, DONNA G | | 1454 HUNTERS RUN DR | | | BOURBONNAIS | IL | 60914 | |
| WASCHKAT, RANDALL P & WASCHKAT, MICHAELA M | | 1123 RIDGEMONT ROAD | | | WATERLOO | IA | 50701-4841 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 207 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCO COUNTY | | 511 WASHINGTON ST 208 | WASCO COUNTY TAX COLLECTOR | | THE DALLES | OR | 97058 | |
| WASCO COUNTY CLERK | | 511 WASHINGTON ST STE 201 | | | THE DALLES | OR | 97058 | |
| WASCOTT TOWN | | 1313 BELKNAP ST RM 102 | DOUGLAS COUNTY TREASURER | | SUPERIOR | WI | 54880 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER | | WASCOTT | WI | 54890 | |
| WASCOTT TOWN | | PO BOX 159 | TREASURER TOWN OF WASCOTT | | WASCOTT | WI | 54890 | |
| WASDEN REALTY | | 3595 HWY 1 N | | | LOUISVILLE | GA | 30434 | |
| WASE AND WASE LLC | | 1400 FRONT AVE STE 202 | | | LUTHERVILLE | MD | 21093 | |
| WASECA COUNTY | | 307 N STATE ST | PO BOX 47 | | WASECA | MN | 56093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASECA COUNTY | | 307 N STATE ST | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | | 307 N STATE ST PO BOX 47 | WASECA COUNTY TREASURER | | WASECA | MN | 56093 | |
| WASECA COUNTY | WASECA COUNTY TREASURER | 307 N STATE ST / PO BOX 47 | | | WASECA | MN | 56093 | |
| WASECA COUNTY RECORDER | | 307 N STATE ST | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | | | | WASECA | MN | 56093 | |
| WASECA MUTUAL INSURANCE CO | | 1000 W ELM AVE | | | WASECA | MN | 56093 | |
| WASH | | 100 N SEPULVEDA BLVD 12TH FL | | | EL SEGUNDO | CA | 90245 | |
| WASHABAUGH COUNTY | | COUNTY COURTHOUSE | | | LONGVALLEY | SD | 57547 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY | | 1001 BIG HORN AVE STE 104 | DORIS KERN TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY CLERK | | PO BOX 260 | | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| WASHAKIE COUNTY IRRIGATION | | 1001 BIG HORN AVE STE 104 | WASHAKIE COUNTY TREASURER | | WORLAND | WY | 82401 | |
| Washandra Cole | | 1839 Apollo Lane | | | Lancaster | TX | 75134 | |
| WASHBURN CITY | | 119 WASHINGTON AVE | TREASURER CITY OF WASHBURN | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | PO BOX 638 | TREASURER WASHBURN CITY | | WASHBURN | WI | 54891 | |
| WASHBURN CITY | | TREASURER | | | WASHBURN | WI | 54891 | |
| WASHBURN COUNTY | | 10 4TH AVE | | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | | POB 340 | WASHBURN COUNTY TREASURER | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY | TREASURER WASHBURN COUNTY | PO BOX 340 | 10 4TH AVE | | SHELL LAKE | WI | 54871 | |
| WASHBURN COUNTY TREASURER | | 10 4TH AVE | PO BOX 340 | | SHELL LAKE | WI | 54871 | |
| WASHBURN CREEK HOA | | 6625 S VALLEY VIEW BLVD STE 308 | | | LAS VEGAS | NV | 89118-4557 | |
| WASHBURN REGISTER OF DEEDS | | PO BOX 607 | | | SHELL LAKE | WI | 54871 | |
| WASHBURN TOWN | | 1 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 1287 MAIN ST | TOWN OF WASHBURN | | WASHBURN | ME | 04786 | |
| WASHBURN TOWN | | 73640 ANDRUS RD | TREASURER WASHBURN TOWN | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | N2140 PRAY AVE | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | NEILLSVILLE | WI | 54456 | |
| WASHBURN TOWN | | RT 1 | | | WASHBURN | WI | 54891 | |
| WASHBURN TOWN | | W3557 POERTNER RD | TREASURER TOWN OF WASHBURN | | NEILLSVILLE | WI | 54456 | |
| WASHBURN, CHRISTINA | | 26 VALLE LINDO RD | WILLIAM PORTER | | TIJERAS | NM | 87059 | |
| WASHINGTON | | 2974 VT ROUTE 110 | CAROL DAVIS TC | | WASHINGTON | VT | 05675 | |
| WASHINGTON | | 2974 VT ROUTE 110 | WASHINGTON | | WASHINGTON | VT | 05675 | |
| WASHINGTON ADMINISTRATIVE SERVICE | | 5400 COLUMBIA SEAFIRST CTR | 701 FIFTH AVE | | SEATTLE | WA | 98104 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE | RM 12 | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO | | 100 BELEVIDERE AVE RM 12 | WASHINGTON BORO TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON BORO SCHOOL DISTRICT | | 24 WATER ST PO BOX 174 | TAX COLLECTOR | | WASHINGTON | PA | 15301-0174 | |
| WASHINGTON BOROUGH | | 100 BELEVIDERE AVE RM 12 | TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON CHANCERY CLERK | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CITY | | 102 E LIBERTY ST | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | DENNIS ADAMS TREASURER | | WASHINGTON | PA | 15301 | |
| WASHINGTON CITY WASHTN | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON CITY | | WASHINGTON | PA | 15301 | |
| WASHINGTON CLERK AND RECORDER | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON CLERK OF CHANCERY CO | | PO BOX 309 | | | GREENVILLE | MS | 38702 | |
| WASHINGTON CLERK OF CIRCUIT COU | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF CIRCUIT COU | | PO BOX 289 | 188 E MAIN ST | | ABINGDON | VA | 24212 | |
| WASHINGTON CLERK OF CIRCUIT COURT | | 24 SUMMIT AVE STE 212 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON CLERK OF COURT | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON CLERK OF SUPERIOR CO | | PO BOX 231 | COURTHOUSE SQUARE | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON CO C O BRENHAM CITY ISD | | 1301 NIEBUHR PO BOX 2199 77834 | ASSESSOR COLLECTOR | | BRENHAM | TX | 77834-2199 | |
| WASHINGTON COMMONS CONDO ASSOC INC | | 45 WHITNEY RD | C O WILKIN MGMT GROUP INC | | MAHWAH | NJ | 07430 | |
| WASHINGTON COUNTY | | 1 CT ST PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST RM 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 102 | TREASURER OF WASHINGTON COUNTY | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 100 W BEAU ST STE 204 | OFFICE OF RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | 101 E MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 E ST LOUIS ST | WASHINGTON COUNTY TREASURER | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY | | 101 MAIN ST PO BOX 215 | TRUSTEE | | JONESBORO | TN | 37659 | |
| WASHINGTON COUNTY | | 102 N MISSOURI | COUNTY COURTHOUSE | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 102 N MISSOURI | WASHINGTON COUNTY COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 102 N MISSOURI COUNTY COURTHOUSE | MIKE MCGIRL COLLECTOR | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 115 JONE STREET PO BOX 469 | WASHINGTON COUNTY MOBIL HOME ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | 120 ADAMS ST | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 120 ADAMS STREET PO BOX 1007 | TAX COLLECT0R | | PLYMOUTH | NC | 27962 | |
| WASHINGTON COUNTY | | 1305 W FRONTAGE RD | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 1331 S BLVD STE 101 PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | AL | 36518 | |
| WASHINGTON COUNTY | | 14949 62ND ST N | PO BOX 200 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 14949 62ND ST NORTH PO BOX 6 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | 150 ASH ST | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | 155 N 1ST AVE STE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 155 N FIRST AVE 130 | WASHINGTON CO TAX COLLECTOR | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 155 N FIRST AVE NO 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 1555 COLFAX ST PO BOX 348 | WASHINGTON COUNTY TREASURER | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 174 E MAIN ST | WASHINGTON COUNTY TREASURER | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 197 E TABERNACLE | LINDA LARSON TREASURER | | SAINT GEORGE | UT | 84770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | | 197 E TABERNACLE | WASHINGTON COUNTY TREASURER | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY | | 214 C ST | WASHINGTON COUNTYTREASURER | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 222 W MAIN STREET PO BOX 889 | WASHINGTON COUNTY TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | 256 E CT ST | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 256 E CT ST COURTHOUSE | WASHINGTON COUNTY TREASURER | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE | COLLECTOR | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 280 N COLLEGE STE 202 | COLLECTOR | | FAYETTVILLE | AR | 72701 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY | | 383 BROADWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | | 432 E WASHINGTON | TREASURER WASHINGTON CO | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | 45 CT ST | PO BOX 847 | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY | | 900 WASHINGTON AVE PO BOX 9 | TAX COLLECTOR | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE N | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | 99 PUBLIC SQUARE STE 101 | WASHINGTON COUNTY TREASURER | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | WASHINGTON | KS | 66968 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE | TREASURER | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COUNTY COURTHOUSE PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | MOBILE HOME PAYEE ONLY | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | COURTHOUSE 205 PUTNAM ST | WASHINGTON COUNTY TREASURER | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY | | CT HOUSE SQUARE | WASHINGTON COUNTY TAX CLAIM BUREAU | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY | | PO BOX 1038 | WASHINGTON COUNTY TAX COLLECTOR | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY | | PO BOX 1986 | WASHINGTON COUNTY | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY | | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 200 | WASHINGTON COUNTY TREASURER | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY | | PO BOX 215 | TRUSTEE | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY | | PO BOX 469 | TAX COMMISSIONER | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | | PO BOX 847 | REVENUE COMMISSIONER | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY | | PO BOX B | COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | PO BOX B | WASHINGTON COUNTY TREASURER | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY | | TAX COLLECTOR | | | WASHINGTON | VT | 05675 | |
| WASHINGTON COUNTY | | UPPER BRAODWAY | CO TREASURERS OFFICE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY | TAX COMMISSIONER | PO BOX 469 | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY | WASHINGTON CO TAX COLLECTOR | 155 N 1ST AVENUE, STE 130 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY COLLECTOR | 102 N MISSOURI | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY | WASHINGTON COUNTY TREASURER | PO BOX 200 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY AR CIRCUIT CLERK | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CHANCERY CLERK | | PO BOX 309 | WASHINGTON COUNTY CHANCERY CLERK | | GREENVILLE | MS | 38702 | |
| WASHINGTON COUNTY CIRCUIT CLERK | | 280 N COLLEGE STE 302 | COURTHOUSE | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK | | 100 E MAIN ST STE 102 | | | BRENHAM | TX | 77833 | |
| WASHINGTON COUNTY CLERK | | 117 CROSS MAIN ANNEX BUILDING | | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CLERK | | 1293 JACKSON AVE BUILDING 100 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY | WASHINGTON COUNTY COURTHOUSE | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY CLERK | | 420 S JOHNSTONE RM 102 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY CLERK | | COURTHOUSE SQUARE | | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY CLERK | | PO BOX 446 | 115 CROSS MAIN ST | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY CLERK AND RECORDE | | PO BOX L | | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY CLERK OF COUR | | PO BOX 647 | 201 W JACKSON AVE | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE | | 1293 JACKSON AVENUE PO BOX 647 | | | CHIPLEY | FL | 32428 | |
| WASHINGTON COUNTY CLERK OF THE | | 280 N COLLEGE STE 302 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY CLERK OF THE | | 900 WASHINGTON AVE | | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK OF THE CHAN | | 900 WASHINGTON AVE | PO BOX IS 309 | | GREENVILLE | MS | 38701 | |
| WASHINGTON COUNTY CLERK OF THE CIRC | | 189 E MAIN ST | | | ABINGDON | VA | 24210 | |
| WASHINGTON COUNTY CO OP INS CO | | | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CO OP INS CO | | 33 35 MAIN ST | | | GREENWICH | NY | 12834 | |
| WASHINGTON COUNTY CONSERVANCY | | COUNTY COURTHOUSE | | | SALEM | IN | 47167 | |
| Washington County Department of Assessment and Tax | | 155 N First Ave | Ste 130 MS 8 | | Hillsboro | OR | 97124-3072 | |
| WASHINGTON COUNTY FARMERS MUTUAL | | PO BOX 500 | | | FAYETTEVILLE | AR | 72702 | |
| WASHINGTON COUNTY JUDGE OF PR | | PO BOX 146 | | | CHATOM | AL | 36518 | |
| WASHINGTON COUNTY MUT INS CO | | 1664 WASHINGTON ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY OK COUNTY CLERK | | 400 S JOHNSTONE STE 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY PUBLIC TRUSTE | | 150 ASH | COURTHOUSE | | AKRON | CO | 80720 | |
| WASHINGTON COUNTY RECORDER | | 100 W BEAU ST RM 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER | | 101 E ST LOUIS ST COUNTY COU | | | NASHVILLE | IL | 62263 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14900 61ST ST N | WASHINGTON COUNTY COURTHOUSE | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 14949 N 62ND ST STE 280 | PO BOX 6 | | STILLWATER | MN | 55082 | |
| WASHINGTON COUNTY RECORDER | | 155 N 1ST AVE. STE 130 | MAIL STOP #9 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N FIRST AVE | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 155 N IST AVE | MAIL STOP 9 STE 130 | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST | 2ND FL | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 205 PUTNAM ST FL 2 | | | MARIETTA | OH | 45750 | |
| WASHINGTON COUNTY RECORDER | | 224 W MAIN ST | | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDER | | 383 BROADWAY BLDG A | | | FORT EDWARD | NY | 12828 | |
| WASHINGTON COUNTY RECORDER | | 400 S JOHNSTONE AVE RM 100 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY RECORDER | | 87 N 200 E STE 101 | | | SAINT GEORGE | UT | 84770 | |
| WASHINGTON COUNTY RECORDER | | 99 PUBLIC SQUARE | | | SALEM | IN | 47167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON COUNTY RECORDER | | COURTHOUSE 99 PUBLIC SQUARE STE 1 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 100 W BEAU ST STE 204 | WASHINGTON COUNTY RECORDER OF DEEDS | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON COUNTY RECORDERS OFF | | 222 W MAIN ST | PO BOX 889 | | WASHINGTON | IA | 52353 | |
| WASHINGTON COUNTY RECORDERS OFF | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | 99 PUBLIC SQUARE STE 100 | | | SALEM | IN | 47167 | |
| WASHINGTON COUNTY RECORDERS OFFICE | | PO BOX 670 | 256 E CT | | WEISER | ID | 83672 | |
| WASHINGTON COUNTY REGISTER OF D | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 100 E MAIN ST | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 1555 COLFAX ST | | | BLAIR | NE | 68008 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | 432 E WASHINGTON ST | RM 2084 | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 1986 | | | WEST BEND | WI | 53095 | |
| WASHINGTON COUNTY REGISTER OF DEEDS | | PO BOX 69 | | | JONESBOROUGH | TN | 37659 | |
| WASHINGTON COUNTY REGISTRY OF DEEDS | | 85 CT STREET PO BOX 297 | | | MACHIAS | ME | 04654 | |
| WASHINGTON COUNTY SEMIANNUAL | | 35 W WASHINGTON ST STE 102 | T C OF WASHINGTON COUNTY | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON COUNTY SHERIFF | | ENTERED A OH ZIP TO GET IN SYSTEM | | | CINCINNATI | OH | 45249 | |
| WASHINGTON COUNTY SHERIFF | | PO BOX 127 | WASHINGTON COUNTY SHERIFF | | SPRINGFIELD | KY | 40069 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 BEAU ST 205 | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | | 100 W BEAU STRM 204 COURTHOUSE SQ | | | WASHINGTON | PA | 15301 | |
| WASHINGTON COUNTY TAX COLLECTOR | | 400 S JOHNSTONE RM 200 | | | BARTLESVILLE | OK | 74003 | |
| WASHINGTON COUNTY TAX COMMISSIONER | | 115 JONES ST | MOBILE HOME PAYEE ONLY | | SANDERSVILLE | GA | 31082 | |
| WASHINGTON COUNTY TREASURER | | 432 E WASHINGTON | | | WEST BEND | WI | 53095 | |
| WASHINGTON DEPARTMENT OF REVENUE | | P O BOX 34052 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON FAIR PLAN | | | | | KIRKLAND | WA | 98033 | |
| WASHINGTON FAIR PLAN | | 2122 164TH ST STE 202 | | | LYNWOOD | WA | 98087 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | MD | 20170-5247 | |
| WASHINGTON FEDERAL SAVINGS BANK | | 570 HERNDON PKWY | ATTN CUSTEOMER SERVICE DEPT | | HERNDON | VA | 20170-5247 | |
| WASHINGTON FIRE DISTRICT | | PO BOX 44 | TAX COLLECTORS OFFICE | | COVENTRY | RI | 02816 | |
| WASHINGTON GAS | | PO BOX 2400 | | | WINCHESTER | VA | 22604 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPHIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 37747 | | | PHILADELPIA | PA | 19101 | |
| WASHINGTON GAS | | PO BOX 96502 | | | WASHINGTON | DC | 20090 | |
| WASHINGTON GROVE TOWN | | PO BOX 216 | TAX COLLECTOR | | WASHINGTON GROVE | MD | 20880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | | 421 NEBRASKA ST | DOOR COUNTY TREASURER | | STURGEON BAY | WI | 54235 | |
| WASHINGTON ISLAND TOWN | DOOR COUNTY TREASURER | PO BOX 670 | 421 NEBRASKA | | STURGEON BAY | WI | 54235 | |
| WASHINGTON MANAGEMENT | | 206 E LURAY | SERVICES | | ALEXANDRIA | VA | 22301 | |
| WASHINGTON MANOR CONDOMINIUM | | 92 STATE ST | | | BOSTON | MA | 02109 | |
| WASHINGTON MORIARTY, CHADWICK | | 9990 FAIRFAX BLVD STE 200 | | | FAIRFAX | VA | 22030 | |
| WASHINGTON MUTUAL | | | | | KILLBUCK | OH | 44637 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | PO BOX 100573 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR FSCO165 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 2210 ENTERPRISE DR PO BOX 100573 | WASHINGTON MUTUAL | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL | | 7757 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265 | |
| WASHINGTON MUTUAL | | ATTN VOD DEPT | MAIL CODE SATX1A1A | | SAN ANTONIO | TX | 78265-9688 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | MAILSTOP FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 100573 | TAX MITIGATION FSC0211 | | FLORENCE | SC | 29502-0573 | |
| WASHINGTON MUTUAL | | PO BOX 660139 | ATTN PAYMENT PROCESSING | | DALLAS | TX | 75266 | |
| WASHINGTON MUTUAL BANK | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| WASHINGTON MUTUAL BANK | | 400 E MAIN ST | 101 HUDSON ST | | STOCKTON | CA | 95202-3000 | |
| WASHINGTON MUTUAL BANK | | PO BOX 2441 | MAIL STOP N010207 | | CHATSWORTH | CA | 91313 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | ATTN LSBO ADMIN | | SEATTLE | WA | 98111 | |
| WASHINGTON MUTUAL BANK | | PO BOX 91006 | LSBO ADMIN SAS0466 | | SEATTLE | WA | 98111 | |
| Washington Mutual Bank FA | | 112200 W PARKLAND AVE | | | MILWAUKEE | WI | 53224 | |
| WASHINGTON MUTUAL BANK FA | | 1401 SECOND AVE | | | SEATTLE | WA | 98101 | |
| WASHINGTON MUTUAL BANK FA | | 75 N FAIRWAY DR | | | VERNON HILLS | IL | 60061 | |
| Washington Mutual Bank FA | | WSS GLOBAL FEE BILLING PO BOX 26040 | | | NEW YORK | NY | 10087-6040 | |
| Washington Mutual Bank FA v Edwin Kanwal aka Kanwal E Edwin | | Law Office of Andrew J Camerota | Two Penn Center Suite 1850 | | Philadelphia | PA | 19102 | |
| WASHINGTON MUTUAL BANK FOR | | 1129 SW GASTADOR AVE | THE ACCOUNT OF ARNALDO NEGRON | | POST ST LUCIE | FL | 34953 | |
| WASHINGTON MUTUAL BANK FOR THE | | 2432 NORTHBROOK RD | ACCOUNT OF LARRY ROYSTER | | SNELLVILLE | GA | 30039 | |
| Washington Mutual Bank, FA | | 11120 W Parkland Ave | | | Milwaukee | WI | 53224 | |
| WASHINGTON MUTUAL CONTRACT ADMIN | | 2210 ENTERPRISE DR | C O REBORAHREBA MOY FSC0165 | | FLORENCE | SC | 29501 | |
| WASHINGTON MUTUAL FIRE AND STORM INS | | 67 MAIN ST | PO BOX 372 | | FALLS CREEK | PA | 15840 | |
| WASHINGTON MUTUAL HOME LOANS | | PO BOX 9001871 | | | LOUISVILLE | KY | 40290-1871 | |
| WASHINGTON MUTUAL HOME LOANS INC | | PO BOX 3139 | | | MILWAUKEE | WI | 53201 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | | | | LEBANON | PA | 17042 | |
| WASHINGTON MUTUAL INSURANCE COMPANY | | PO BOX 960 | | | LEBANON | PA | 17042 | |
| Washington Mutual Mortgage Securities Corp | | 1853 Sawgrass St | | | Vernon Hills | IL | 60061-4576 | |
| Washington Mutual Mortgage Securities Corp | | 2210 Enterprise Drive | | | Florence | SC | 29501 | |
| WASHINGTON MUTUAL MTGE SEC CORP | | 2210 ENTERPRISE DR | MAIL STOP FSC0247 | | FLORENCE | SC | 29501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL MTGE SEC CORP | | MASTER SERVICING SBO | | | VERNON HILLS | IL | 60061 | |
| WASHINGTON MUTUAL, | | PO BOX 955200 | | | FORT WORTH | TX | 76155-9200 | |
| WASHINGTON PARISH | | 1002 MAIN PO BOX 544 | SHERIFF AND COLLECTOR | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH | SHERIFF AND COLLECTOR | PO BOX 668 | 1002 MAIN ST | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH CLERK OF COURT | | 908 WASHINGTON ST | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARISH SHERRIFF | | PO BOX 668 | WASHINGTON PARISH SHERRIFF | | FRANKLINTON | LA | 70438 | |
| WASHINGTON PARK CONDOMINIUM TRUST | | 696 TREMONT ST | C O GREATER BOSTON PROPERTIES | | BOSTON | MA | 02118 | |
| WASHINGTON PROFESSIONAL REAL ESTATE | | 4112 SUMMITVIEW AVE | | | YAKIMA | WA | 98908 | |
| WASHINGTON RECORDER OF DEEDS | | 102 N MISSOURI ST | | | POTOSI | MO | 63664 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 466 | | | BLAIR | NE | 68008 | |
| WASHINGTON RECORDER OF DEEDS | | PO BOX 607 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON REGISTER OF DEEDS | | 120 ADAMS ST PO BOX 1007 | WASHINGTON COUNTY COURTHOUSE | | PLYMOUTH | NC | 27962 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 1986 | 432 E WASHINGTON ST RM 2084 | | WEST BEND | WI | 53095 | |
| WASHINGTON REGISTER OF DEEDS | | PO BOX 297 | 47 CT ST | | MACHIAS | ME | 04654 | |
| WASHINGTON REGISTRAR OF DEEDS | | 214 C ST | WASHINGTON COUNTY COURTHOUSE | | WASHINGTON | KS | 66968 | |
| WASHINGTON SCHOOL DISTRICT | | 15 THAYER ST BORO OFFICES | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | | 446 E BEAU ST | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SCHOOL DISTRICT | | 55 W MAIDEN ST CITY BLDG | T C OF WASHINGTON SCHOOL DIST | | WASHINGTON | PA | 15301 | |
| WASHINGTON SECRETARY OF STATE | | DIVISION OF CORPORATIONS | P.O. BOX 40234 | | OLYMPIA | WA | 98504-0234 | |
| WASHINGTON SQUARE CONDOMINIUM | | 223 NEWBURY ST | C O ABSOLUTE PROPERTY SOLUTIONSINC | | BOSTON | MA | 02116 | |
| WASHINGTON SQUARE HOMEOWNERS | | 2555 WESTSIDE PKWY STE 600 | | | ALPHARETTA | GA | 30004 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | | PO BOX 34051 | | | SEATTLE | WA | 98124-1052 | |
| WASHINGTON STATE EMPLOYMENT | | UI TAX + WAGE | P O BOX 34949 | | SEAttle | WA | 98124-1949 | |
| WASHINGTON STATE TREASURER | | DEPARTMENT OF FINANCIAL INSTITUTION | 150 ISRAEL RD SW | | TUMWATER | WA | 98501 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE TREASURER | | PO BOX 41200 | | | OLYMPIA | WA | 98504-1200 | |
| WASHINGTON STATE TREASURER | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STREET CONDOMINIUM TRUST | | 84 WASHINGTON ST | | | SALEM | MA | 01970 | |
| WASHINGTON SUBURBAN SANITARY | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMM | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON SUBURBAN SANITARY COMMIS | | 14501 SWEITZER LN | | | LAUREL | MD | 20707 | |
| WASHINGTON TOWN | | 10 RESERVOIR DR PO BOX 667 | TAX COLLECTOR | | MILLBROOK | NY | 12545 | |
| WASHINGTON TOWN | | 1360 NINE MILE RD | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | TREASURER WASHINGTON TWP | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | 1643 TAMBLING LAKE LN | WASHINGTON TOWN TREASURER | | EAGLE RIVER | WI | 54521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | CT | 06794 | |
| WASHINGTON TOWN | | 2 BRYAN PLAZA PO BOX 383 | TAX COLLECTOR OF WASHINGTON | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 2621 E LEXINGTON BLVD | | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 282 STONEHOUSE RD | TAX COLLECTOR OF WASHINGTON | | BECKET | MA | 01223 | |
| WASHINGTON TOWN | | 40 OLD UNION ROAD PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | 405 N WASHINGTON ST PO BOX 218 | SHERIFF AND COLLECTOR | | WASHINGTON | LA | 70589 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 5750 OLD TOWN HALL RD | TREASURER TOWN OF WASHINGTON | | EAU CLAIRE | WI | 54701 | |
| WASHINGTON TOWN | | 8 SUMMIT HILL RD | TAX COLLECTOR OF WASHINGTON | | WASHINGTON | MA | 01223 | |
| WASHINGTON TOWN | | N5588 HOLLOWAY RD | TREASURER WASHINGTON TOWNSHIP | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | N5895 CTR RD | TREASURER WASHINGTON TOWNSHIP | | MONTICELLO | WI | 53570 | |
| WASHINGTON TOWN | | PO BOX 223 | TOWN OF WASHINGTON | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | | R 2 | | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | RFD 1 PO BOX 408 | TOWN OF WASHINGTON | | WASHINGTON | ME | 04574 | |
| WASHINGTON TOWN | | RT 2 BOX 57 ANTHONY RD | TREASURER | | BANGOR | WI | 54614 | |
| WASHINGTON TOWN | | RT 4 | | | MONROE | WI | 53566 | |
| WASHINGTON TOWN | | RT1 | MELVIN ROSE TREASURER | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | S6094 HWY 154 | TREASURER WASHINGTON TWP | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | S6094 STATE RD 154 | WASHINGTON TOWN TREASURER | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | TREASURER | | | EAGLE RIVER | WI | 54521 | |
| WASHINGTON TOWN | | TREASURER | | | HILLPOINT | WI | 53937 | |
| WASHINGTON TOWN | | W10140 CTH D | TREASURER WASHINGTON TOWNSHIP | | HOLCOMBE | WI | 54745 | |
| WASHINGTON TOWN | | W4469 NABOR RD | | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | TREASURER WASHINGTON TWP | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | | W4469 NABOR RD | WASHINGTON TOWN TREASURER | | CECIL | WI | 54111 | |
| WASHINGTON TOWN | JANICE PHILBRICK | PO BOX 223 | 7 HALFMOON POND RD | | WASHINGTON | NH | 03280 | |
| WASHINGTON TOWN | SHERIFF AND COLLECTOR | 405 N WASHINGTON ST / PO BOX 218 | | | WASHINGTON, | LA | 70589 | |
| WASHINGTON TOWN CLERK | | 1 TOWNHOUSE RD | | | HOPKINTON | RI | 02833 | |
| WASHINGTON TOWN CLERK | | 2895 ROUTE 110 | ATTN REAL ESTATE RECORDING | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | 2895 RTE 110 | | | WASHINGTON | VT | 05675 | |
| WASHINGTON TOWN CLERK | | PO BOX 383 | | | WASHINGTON DEPOT | CT | 06794 | |
| WASHINGTON TOWN MUTUAL INS | | | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWN MUTUAL INS | | RR1 BOX 22A | | | WASHINGTON ISLAND | WI | 54246 | |
| WASHINGTON TOWNSHIP | | 1082 MAIN ST | TAX COLLECTOR | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP | | 1117 ROUTE 130 | TAX COLLECTOR | | TRENTON | NJ | 08691 | |
| WASHINGTON TOWNSHIP | | 11800 EDINBORO RD | | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP | | 138 COVERED BRIDGE RD | | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP | | 211 STATE HWY RT 31 N | WASHINGTON TWP COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 23 MEYERS ST | PHYLLIS MYERS COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP | | 24 SCHOOLEYS MOUNTAIN RD | TAX COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | TAX COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 HUDSON AVE | WASHINGTON TWP COLLECTOR | | TOWNSHIP OF WASHINGTON | NJ | 07676 | |
| WASHINGTON TOWNSHIP | | 350 ROUTE 57 W | CERTIFIED TAX COLLECTOR | | WASHINGTON | NJ | 07882 | |
| WASHINGTON TOWNSHIP | | 36327 MONARCH TR | MACIL LAUGHLIN COLLECTOR | | GUILFORD | MO | 64457 | |
| WASHINGTON TOWNSHIP | | 4240 E CHANDLER ST | TREASURER WASHINGTON TOWNSHIP | | CARSONVILLE | MI | 48419 | |
| WASHINGTON TOWNSHIP | | 43 SCHOOLEYS MOUNTAIN RD | WASHINGTON TWP COLLECTOR | | LONG VALLEY | NJ | 07853 | |
| WASHINGTON TOWNSHIP | | 4682 E CLEVELAND RD | TREASURER WASHINGTON TWP | | ASHLEY | MI | 48806 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR PO BOX 1106 | TAX COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD | WASHINGTON TWP COLLECTOR | | SEWELL | NJ | 08080 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | | | TURNERSVILLE | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 523 EGG HARBOR RD PO BOX 1106 | TAX COLLECTOR | | BLACKWOOD | NJ | 08012 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | PO BOX 94067 | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | TREASURER WASHINGTON TWP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 57900 VAN DYKE PO BOX 94067 | WASHINGTON TOWNSHIP | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | | 8052 SW ORCHARD RD | EVA GANN TWP COLLECTOR | | CLARKSDALE | MO | 64430 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MARTINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | CITY HALL | | | MATINSVILLE | MO | 64467 | |
| WASHINGTON TOWNSHIP | | PO BOX 220 | WASHINGTON TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WASHINGTON TOWNSHIP | | PO BOX 518 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WASHINGTON TOWNSHIP | | RD 1 BOX 67 B | C O DIANE WALSHAW | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP | | RR 3 BOX 353 | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | | RT 1 | | | SPICKARD | MO | 64679 | |
| WASHINGTON TOWNSHIP | | RT 1 BOX 3 | TAX COLLECTOR | | SOUTH GREENFIELD | MO | 65752 | |
| WASHINGTON TOWNSHIP | | RT 2 PO BOX 304 | RONDA HARDIN TWP COLLECTOR | | NEVADA | MO | 64772 | |
| WASHINGTON TOWNSHIP | | WASHINGTON TOWNSHIP | | | WASHINGTON | MI | 48094 | |
| WASHINGTON TOWNSHIP | TREASURER WASHINGTON TOWNSHIP | 4240 E CHANDLER ST | | | CARSONVILLE | MI | 48419-9736 | |
| WASHINGTON TOWNSHIP ARMSTR | | 265 PEACH HILL RD | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP ARMSTR | | RD 1 BOX 155 | T C OF WASHINGTON TOWNSHIP | | COWANSVILLE | PA | 16218 | |
| WASHINGTON TOWNSHIP BERKS | | 2025 OLD ROUTE 100 | T C OF WASHINGTON TOWNSHIP | | BECHTELSVILLE | PA | 19505 | |
| WASHINGTON TOWNSHIP BUTLER | | 329 STEWART RD | T C OF WASHINGTON TOWNSHIP | | HILLIARDS | PA | 16040 | |
| WASHINGTON TOWNSHIP CAMBRI | | 1082 MAIN ST | T C OF WASHINGTON TOWNSHIP | | LILLY | PA | 15938 | |
| WASHINGTON TOWNSHIP COUNTY BILL | | 315 GREEN PINE RD | T C OF WASHINGTON TOWNSHIP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP DAUPHN | | 244 PARK DR GREEN ACRES | T C OF WASHINGTON TOWNSHIP | | ELIZABETHVILLE | PA | 17023 | |
| WASHINGTON TOWNSHIP ERIE | | 12591 DRAKETOWN RD | T C OF WASHINGTON TOWNSHIP | | EDINBORO | PA | 16412 | |
| WASHINGTON TOWNSHIP FAYETT | | 109 COZY LN | TAX COLLECTOR OF WASHINGTON TWP | | BELLE VERNON | PA | 15012 | |
| WASHINGTON TOWNSHIP FRNKLN | | 13013 WELTY RD | T C OF WASHINGTON TOWNSHIP | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP GREEN | | 961 GARNER RUN RD | T C OF WASHINGTONTOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WASHINGTON TOWNSHIP JEFFER | | 1270 BEECHTREE RD | T C OF WASHINGTON TOWNSHIP | | FALLS CREEK | PA | 15840 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LEHIGH | | 4202 MAIN ST | T C OF WASHINGTON TOWNSHIP | | SLATEDALE | PA | 18079 | |
| WASHINGTON TOWNSHIP LYCOMG | | 315 GREEN PINE RD | TAX COLLECTOR OF WASHINGTON TWP | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP LYCOMG | MONTGOMERY AREA SD WASHINGTON TWP | 315 GREEN PINE RD | TAX COLLECTOR OF MONTGOMERY AREA SD | | MONTGOMERY | PA | 17752 | |
| WASHINGTON TOWNSHIP MUNICIPAL | | 11102 BUCHANAN TRAIL E | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N 7TH ST | TC OF WASHINGTON TWP | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHMP | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WASHINGTON TOWNSHIP NRTHUM | | 416 HOCH RD | T C OF WASHINGTON TOWNSHIP | | DORNSIFE | PA | 17823 | |
| WASHINGTON TOWNSHIP SCHYKL | | 138 COVERED BRIDGE RD | TAX COLLECTOR OF WASHINGTON TWP | | PINEGROVE | PA | 17963 | |
| WASHINGTON TOWNSHIP SNYDER | | 37 JONES HILL RD | T C OF WASHINGTON TOWNSHIP | | MIDDLEBURG | PA | 17842 | |
| WASHINGTON TOWNSHIP TAX COLLECTOR | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WASHINGTON TOWNSHIP YORK | | 237 SHIPPENSBURG RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TOWNSHIP YORK | | 64 MILFORD GREEN RD | TAX COLLECTOR OF WASHINGTON TWP | | EAST BERLIN | PA | 17316 | |
| WASHINGTON TWP | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WASHINGTON TWP | | 5646 FIVE POINTS RD | TAX COLLECTOR | | CREEKSIDE | PA | 15732 | |
| WASHINGTON TWP | | BOX 98 | TAX COLLECTOR | | FRYBURG | PA | 16326 | |
| WASHINGTON TWP | | RD 2 BOX 69 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |
| WASHINGTON TWP | | RD 5 BOX 205 | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WASHINGTON TWP | TAX COLLECTOR | PO BOX 98 | 325 MCCAULEY RD | | FRYBURG | PA | 16326 | |
| WASHINGTON TWP LAWRNC | | STATE ROUTE 956 | T C OF WASHINGTON TOWNSHIP | | VOLANT | PA | 16156 | |
| WASHINGTON TWP MUNI UTILITIES AUTH | | 1110 ROUTE 130 | | | ROBBINSVILLE | NJ | 08691 | |
| WASHINGTON TWP STATE COLLECTION | | PO BOX 40728 | THE STATE OF MICHIGAN | | LANSING | MI | 48901 | |
| WASHINGTON TWP WSTMOR | | 287 PINE RUN CHURCH RD | T C OF WASHINGTON TOWNSHIP | | APOLLO | PA | 15613 | |
| WASHINGTON TWP WYOMNG | | 31 SICKLER RD | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON TWP WYOMNG | | 31 STICKLER RD APT 1 | T C OF WASHINGTON TOWNSHIP | | MESHOPPEN | PA | 18630 | |
| WASHINGTON WATER POWER | | 1411 E. MISSION AVE | | | SPOKANE | WA | 99252-0001 | |
| WASHINGTON, ALBERT & WASHINGTON, STEPHANIE A | | 4256 DON ARELLANES DR | | | LOS ANGELES | CA | 90008 | |
| WASHINGTON, ANTHONY | | 5024 BENDING TRAIL | | | KILLEEN | TX | 76542 | |
| WASHINGTON, BRENDA | | 1416 MEDORA STREET | | | TERRELL | TX | 75160 | |
| WASHINGTON, CHARLETHA A | | 161 FOUNTAIN DR | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, CHRISTOPHER | | 6006 LADISH LN | | | RALEIGH | NC | 27610-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON, CLEVEN & SHERRY | | 6900 EAST 102ND STREET | | | KANSAS CITY | MO | 64134 | |
| WASHINGTON, DAVID L | | 226 BARBER ST | | | BAINBRIDGE | GA | 39819 | |
| WASHINGTON, DENNIS & CHRISTINE | | 7536 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-9110 | |
| WASHINGTON, FREDIA A | | 2910 JAMES DRIVE NW | | | WESSON | MS | 39191 | |
| WASHINGTON, GARY & WASHINGTON, CYNTHIA | | 2790 EAST BATTLE CREEK COVE | | | MEMPHIS | TN | 38134 | |
| WASHINGTON, GEROGE | | 4633 CHRISTOPHER AVE | ANGLER CONSTRUCTION CO INC | | DAYTON | OH | 45406 | |
| WASHINGTON, JANICE | | 3827 ST ELMO AVE | GREGORY KINCAIDE | | MEMPHIS | TN | 38128 | |
| WASHINGTON, JOAN M | | 2248 LOGAN STREET | | | HARRISBURG | PA | 17110 | |
| WASHINGTON, LAVERNE | | 5456 W DIVISION | LEOLA A TROTTER AND DAVIS ROOFING CO | | CHICAGO | IL | 60651 | |
| WASHINGTON, LUTHER C & STEPHENS, MARSHA M | | 11420 BOOKER T WASHINGTON BLVD | | | MIAMI | FL | 33176-7343 | |
| WASHINGTON, RICKEY C | | 4246 CLOVERDALE | | | LOS ANGELES | CA | 90008-1037 | |
| WASHINGTON, ROBERT E | | 475 ARDEN ROAD | | | GULPH MILLS | PA | 19428 | |
| WASHINGTON, SAMUEL | | 936 CLOVIS AVE | MARILYN HACKSHAW &CENTURY GENERAL CONTRACTORS INC | | CAPITOL HEIGHTS | MD | 20743 | |
| WASHINGTON, TN | | PO BOX 610050 | | | DALLAS | TX | 75261-0050 | |
| WASHINGTON, TONYA M | | 1416 BROOK VLY DR | | | DALLAS | TX | 75232 | |
| WASHINGTONIAN COURT CONDOMINIUM | | 45 BRAINTREE HILL PK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WASHINGTONVILLE BORO MONTUR | | 24 WATER ST PO BOX 174 | T C OF WAHSINGTONVILLE BOROUGH | | WASHINGTONVILLE | PA | 17884 | |
| WASHINGTONVILLE VILLAGE | | 9 FAIRLAWN DR | VILLAGE TREASURER | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVILLE VILLAGE | VILLAGE TREASURER | 9 FAIRLAWN DR | VILLAGE TREASURER | | WASHINGTONVILLE | NY | 10992-1282 | |
| WASHINGTONVILLE VILLAGE TREASURER | | 9 FAIRLAWN DR | | | WASHINTONVLE | NY | 10992-1282 | |
| WASHINGTONVL CENTRAL CORNWALL | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL CORNWALL | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL HAMPTONBURGH | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL NEW WINDSOR | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVL CENTRAL NEW WINDSOR | | CENTRAL SCHOOL 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | 52 W MAIN ST | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINGTONVLCENTRAL BLOOMING GROV | | PO BOX 205 | SCHOOL TAX COLLECTOR | | WASHINGTONVILLE | NY | 10992 | |
| WASHINTON GAS | | PO BOX 830036 | | | BALTIMORE | MD | 21283 | |
| WASHITA COUNTY | | PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHITA COUNTY | | WASHITA CO COURTHOUSE PO BOX 416 | TAX COLLECTOR | | CORDELL | OK | 73632 | |
| WASHITA COUNTY CLERK | | PO BOX 380 | | | CORDELL | OK | 73632 | |
| WASHOE CNTY SPEC ASSMT 1968 1 IV | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1973 1 WCSID | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1974 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE CNTY SPEC ASSMT 1974 R INC V | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 2 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1978 3 IV | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CNTY SPEC ASSMT 1980 1 | | 1001 E 9TH ST PO BOX 11130 | TAX OFFICE | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 21 | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE CO ASSESS DIST 25 | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE CO ASSMT DIST 11 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO ASSMT DIST 1987 A RENO | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO ASSMT DIST 1988 A RENO | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO ASSMT DIST 9 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE CO SPCL ASMT DIST 1995A | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE CO SPECIAL ASSMT DIST 1995A | | 1001 E 9TH ST | PO BOX 11130 | | RENO | NV | 89520 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | 1001 E 9TH ST | | | RENO | NV | 89512-2845 | |
| WASHOE CO SPECIAL ASSMT DIST 1997A | | FILE 57282 | WASHOE COUNTY TREASURER | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST BLDG D RM 140 | WASHOE COUNTY TREASURER | | RENO | NV | 89512 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 | PO BOX 30039 | | RENO | NV | 89520 | |
| WASHOE COUNTY | | 1001 E 9TH ST D 140 PO BOX 30039 | WASHOE COUNTY TAX RECEIVER | | RENO | NV | 89520 | |
| WASHOE COUNTY | WASHOE COUNTY TREASURER | 1001 EAST 9TH ST BLDG D RM 140 | | | RENO | NV | 89512 | |
| WASHOE COUNTY ASMT DIST 26 7415 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 23 | | FILE 57282 | WASHOE COUNTY ASSESSMENT DIST 23 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY ASSESSMENT DIST 30 | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHOE COUNTY ASSMT DIST 18 | | 1001 E 9TH ST PO BOX 11130 | TAX COLLECTOR | | RENO | NV | 89520 | |
| WASHOE COUNTY DIST 21 7419 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 23 7420 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 27 7416 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 31 7426 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 36 7425 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 37 7427 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY DIST 39 7428 | | FILE 57282 | WASHOE COUNTY TREASURER | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY RECORDER | | 1001 E 9TH ST | | | RENO | NV | 89512 | |
| WASHOE COUNTY RECORDER | | PO BOX 11130 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO DIST 1999A 7411 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1993 A 7402 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 A 7408 | | LOS ANGELES | CA | 90074 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF RENO SPCL ASMT 1998 B 7409 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | CITY OF SPARKS MARINA SAD 2 7422 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE CO DIST 1995A 7404 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 25 7414 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 26 7415 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY ASMT DIST 30 7417 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 1997A 7406 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | FILE 57282 | WASHOE COUNTY DIST 32 7429 | | LOS ANGELES | CA | 90074 | |
| WASHOE COUNTY TREASURER | | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASHOE COUNTY TREASURER | | PO BOX 30085 | | | RENO | NV | 89520 | |
| WASHTEHAW COUNTY REGISTER OF DEEDS | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | COUNTY COURTHOUSE | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | ATTN RECORDER OF DEEDS | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY | | PO BOX 8645 | TREASURER | | ANN ARBOR | MI | 48107 | |
| WASHTENAW COUNTY REGISTER OF DEEDS | | 200 N MAIN STE 110 | | | ANN ARBOR | MI | 48104 | |
| WASHTENAW LEGAL CENTER | | 4930 WASHTENAW AVE | | | ANN ARBOR | MI | 48108 | |
| WASHTENAW REGISTER OF DEEDS | | 200 N MAIN STE 110 | PO BOX 8645 | | ANN ARBOR | MI | 48107-8645 | |
| WASHTENAW REGISTRAR | | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| WASIKOWSKI, DEBBIE L & WASIKOWSKI, EDWARD L | | 39 CHESTNUT STREET | | | SEYMOUR | CT | 06483 | |
| WASILCHENKO, DWIGHT J & WASILCHENKO, VICKI K | | 1710 W 68TH ST | | | NEWAYGO | MI | 49337 | |
| WASILIK KLIMENKO | | 6136 MARIS AVE | | | PICO RIVERA | CA | 90660 | |
| WASINGER PARHAM ET AL | | 2801 SAINT MARYS AVE | | | HANNIBAL | MO | 63401 | |
| WASKER DORR WIMMER AND | | 4201 WESTOWN PKWY STE 250 | MARCOUILLER | | WEST DES MOINES | IA | 50266 | |
| WASMER, EDWARD T | | PO BOX 69 | | | WILLIAMSTOWN | WV | 26187-0069 | |
| WASSEL HARVEY AND SCHUK | | 1034D ANN ST | PO BOX 524 | | DELAVAN | WI | 53115 | |
| WASSEL HARVEY AND SCHUK LLP | | 1034 ANN ST STE D | | | DELAVAN | WI | 53115 | |
| WASSER AND ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER ASSOCIATES | | 43 GREENE ST | | | CUMBERLAND | MD | 21502 | |
| WASSER, BURTON K | | 12021 ENGLAND STREET | | | OVERLAND PARK | KS | 66213 | |
| WASSER, NANCY | | STE 1130 ONE PENN CTR | | | PHILADELPHIA | PA | 19103 | |
| WASSERMAN JURISTA AND STOLZ | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, BETH A | | 10 LEONARD STREET | | | SOMERVILLE | MA | 02144 | |
| WASSERMAN, MYRON E | | 526 SUPERIOR AVE STE 910 | | | CLEVELAND | OH | 44114 | |
| WASSERMAN, ROBERT | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, ROBERT B | | 225 MILLBURN AVE STE 207 | | | MILLBURN | NJ | 07041 | |
| WASSERMAN, STEVEN | | 15 ANN DR N | JILL COHEN | | FREEPORT | NY | 11520 | |
| WASSERSTRUM AND ASSOCIATES | | 809 ROUTE 70 W | | | CHERRY HILL | NJ | 08002 | |
| WASSIL, GARY W & WASSIL, GAYLE L | | 140 BROADMOOR LN | | | ROTONDA WEST | FL | 33947 | |
| WASSON, JAMES L & WASSON, PAMELA D | | 2102 E 82ND CT # A | | | TULSA | OK | 74137-1509 | |
| WASTE MANAGEMENT | | 100 VASSER ST | | | RENO | NV | 89502-2815 | |
| WASTE MANAGEMENT | | 100 VESSER ST | | | RENO | NV | 89520 | |
| Waste Management | | 1001 Fannin Suite 4000 | | | Houston | TX | 77002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | | 4300 INDUSTRIAL PARK RD | | | CAMP HILL | PA | 17011 | |
| WASTE MANAGEMENT | | 800 S TEMESCAL | | | CORONA | CA | 92879 | |
| Waste Management | | PO Box 4648 | | | Carol Stream | IL | 60197-4648 | |
| WASTE MANAGEMENT | | PO BOX 9001797 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT CITY OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT INC | | PO BOX 2233 | | | FT LAUDERDALE | FL | 33303 | |
| WASTE MANAGEMENT INC OF FLORIDA | | 6501 GREENLAND RD | | | JACKSONVILLE | FL | 32258-2439 | |
| WASTE MANAGEMENT INLAND VALLEY | | 700 SCARAMELLA CIR | | | HEMET | CA | 92545 | |
| WASTE MANAGEMENT MELBOURNE HAULING | | PO BOX 105453 | | | ATLANTA | GA | 30348 | |
| WASTE MANAGEMENT OF ALAMEDA COUNTY | | PO BOX 25397 | | | SANTA ANA | CA | 92799 | |
| WASTE MANAGEMENT OF CAPE COD | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF CENTRAL PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF EL CAJON | | 1001 W BRADLEY AVE | | | EL CAJON | CA | 92020 | |
| WASTE MANAGEMENT OF LONDONDERRY | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MASSACHUSETTS | | P.O. BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF MICHIGAN | | 48797 ALPHA DR STE 150 | | | WIXOM | MI | 48393 | |
| WASTE MANAGEMENT OF NEVADA | | 100 VASSAR ST | | | RENO | NV | 89502 | |
| WASTE MANAGEMENT OF NEVADA | | PO BOX 79168 | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT OF NEW JERSEY INC | | WASTE MANAGEMENT TRENTON | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF NORTHERN IOWA | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290-1054 | |
| WASTE MANAGEMENT OF PA INC | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF SOUTHEASTERN PA | | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF WI MN | | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF WOODLAND | | 1324 PADODCK PL | | | WOODLAND | CA | 95776 | |
| WASTE MANAGEMENT RELOCATION SERVICE | | 2924 BROSSMAN ST | | | NAPERVILLE | IL | 60564 | |
| WASTE MGMT N STATE DIVISION | | PO BOX 496 | | | CORNING | CA | 96021 | |
| WASTE PRO FT PIERCE | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO OF FLORIDA INC FORT | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE PRO USA | | 4100 SELVITZ RD | | | FORT PIERCE | FL | 34981 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | | | NORRISTOWN | PA | 19401 | |
| WASTE SYSTEM AUTHORITY | | 151 W MARSHALL ST | OF EASTERN MONTGOMERY COUNTY | | NORRISTOWN | PA | 19401 | |
| WASTE SYSTEM AUTHORITY OF EASTERN | | PO BOX 6004 | | | HAMMONTON | NJ | 08037 | |
| WASTEWATER OPERATIONS | | 500 2ND ST | | | DEFIANCE | OH | 43512 | |
| WASTON REAL ESTATE | | 122 CRIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WASTON TITLE INSURANCE INC | | 1800 NW 49TH ST | | | FORT LAUDERDALE | FL | 33309 | |
| WASTON AND SOUTHLAND TREE | | PO BOX 1522 | | | SNELVILLE | GA | 30078 | |
| WAT HAM ENTERPRISES INC | | 18334 HOMESTEAD AVE | HILDA GREY | | MIAMI | FL | 33157 | |
| WATA, JOSEPH S & WATA, HELGA A | | 1070 BEDFORD AVE | | | PALM BEACH GARDENS | FL | 33403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATANABE, STEVEN Y & WATANABE, KAREN Y | | 9302 LEMON MINT CT | | | LAS VEGAS | NV | 89148-0000 | |
| WATAUGA CITY | | 103 4TH AVENUE PO BOX 68 | COLLECTOR | | WATAUGA | TN | 37694 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | | 842 W KING ST STE 21 CRTHOUS | TAX COLLECTOR | | BOONE | NC | 28607 | |
| WATAUGA COUNTY | TAX COLLECTOR | 842 W KING ST - STE 21 CRTHOUS | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY REGISTER OF DEEDS | | 842 W KING ST STE 9 | | | BOONE | NC | 28607 | |
| WATAUGA COUNTY TAX COLLECTOR | | 842 W KING ST | BOX 21 COURTHOUSE | | BOONE | NC | 28607 | |
| WATAUGA REGISTER OF DEEDS | | 842 W KING ST RM 102 | WATAUGA COUNTY COURTHOUSE | | BOONE | NC | 28607 | |
| WATCHUNG BORO | | 10 MOUNTAIN BLVD | TAX COLLECTOR | | PLAINFIELD | NJ | 07069-6317 | |
| WATCHUNG BORO | | 15 MOUNTAIN BLVD | WATCHUNG BORO TAX COLLECTOR | | WATCHUNG | NJ | 07069 | |
| WATCHUNG SPRING WATER CO.,INC. | | P. O. BOX 3019 | 1900 SWARTHMORE | | LAKEWOOD | NJ | 08701-8119 | |
| WATCO CONSTRUCTION INC | | 2517 SW 15TH PL | | | CAPE CORAL | FL | 33914 | |
| WATER 1 | | 26 ROBERT LUCAS RD | | | LUCASVILLE | OH | 45648 | |
| WATER AND LANA WORNARDT AND SERVICE | | 7707 TIBURON TRAIL | MASTERS BY NEFF CONSTRUCTION | | SUGARLAND | TX | 77479 | |
| WATER AND LIGHT DEPARTMENT | | PO BOX 368 | | | GILBERT | MN | 55741 | |
| WATER AND SEWER WASA | | 810 FIRST ST NE SUIT 1100 | | | WASHINGTON | DC | 20002-4287 | |
| WATER AND WASTERWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER AND WASTEWATER SERVICES | | 14263 CALHOUN RD | | | MOUNT VERNON | WA | 98273 | |
| WATER AND WASTEWATER SVCS | | PO BOX 669300 | | | POMPANO BEACH | FL | 33066 | |
| WATER DISTRICT 1 OF MIDLAND COUNTY | | PO BOX 320 | | | SANFORD | MI | 48657 | |
| WATER ENVIROMENT SERVICES | | 150 BEAVERCREEK RD | | | OREGON CITY | OR | 97045-4302 | |
| WATER ENVIRONMENT SERVICES | | PO BOX 280 | | | OREGON CITY | OR | 97045 | |
| WATER POLLUTION CONTROL | | PO BOX 1071 | | | NEW LONDON | CT | 06320 | |
| WATER POLLUTION CONTROL AUTHORITY | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 144 GOLDEN HILL ST | | | BRIDGEPORT | CT | 06604 | |
| WATER POLLUTION CONTROL AUTHORITY | | 200 ORANGE ST RM 103 | | | NEW HAVEN | CT | 06510 | |
| WATER POLLUTION CONTROL AUTHORITY | | 695 SEAVIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATER POLLUTION CONTROL AUTHORITY | | PO BOX 58 | | | THOMASTON | CT | 06787 | |
| WATER POLLUTION CONTROL AUTHORITY | | STANTON RD | | | WINDSOR | CT | 06096 | |
| WATER POLLUTION CONTROL AUTHORITY | | THE CITY ATTNYS OFC 999 BROAD ST | WATER POLLUTION CONTROL AUTHORITY | | BRIDGEPORT | CT | 06604 | |
| WATER QUALITY OF HAMILTON COUNTY | | 1250 MARKET ST STE 350 | | | CHATTANOOGA | TN | 37402 | |
| WATER REMOVAL SERVICES LLC | | 7340 CRESTLINE DR | | | DAWSONVILLE | GA | 30534 | |
| WATER REVENUE BUREAU | | 1401 JFK BLVD | | | PHILADELPHIA | PA | 19102 | |
| WATER REVENUE BUREAU | | PO BOX 41496 | | | PHILADELPHIA | PA | 19101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATER REVENUE BUREAU | | PO BOX 41496 | PHILADELPHIA REVENUE DEPARTMENT | | PHILADELPHIA | PA | 19101 | |
| WATER SHED INC | | 97 NEW SALEM ST | | | LACONIA | NH | 03246 | |
| WATER STONE HOA | | 355 BROGDON RD STE 211 | | | SUWANEE | GA | 30024 | |
| WATER STREET COMPANY | | PO BOX 2700 | | | BIGFORK | MT | 59911 | |
| WATER SUPPLY DISTRICT OF ACTON | | PO BOX 953 | | | ACTON | MA | 01720 | |
| WATER TOWER LOFTS | | 2727 W 2ND AVE | | | DENVER | CO | 80219-1605 | |
| WATER VALLEY CITY | | CITY HALL PO BOX 888 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| WATER WHEEL CONDO ASSOC | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL CONDOMINIUM ASSOCIATION | | PO BOX 493 | | | GUNNISON | CO | 81230 | |
| WATER WHEEL REALTY | | PO BOX 339 | | | BARRE | MA | 01005-0339 | |
| WATER WORKS AND LIGHTING COMM | | PO BOX 399 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WATER, ASHLAND | | 601 MAIN ST W | | | ASHLAND | WI | 54806 | |
| WATERBILLE SEWERAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERBIRD COMPANY | | 2342 MILFORD CIR | | | SARASOTA | FL | 34239 | |
| WATERBORO TOWN | | 24 TOWN HOUSE RD | TOWN OF WATERBORO | | EAST WATERBORO | ME | 04030 | |
| WATERBRIDGE | | NULL | | | HORSHAM | PA | 19044 | |
| WATERBURY CITY | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | | 235 GRAND ST | TAX COLLECTOR CITY OF WATERBURY | | WATERBURY | CT | 06702 | |
| WATERBURY CITY | TAX COLLECTOR CITY OF WATERBURY | 235 GRAND STREET | | | WATERBURY | CT | 06702 | |
| WATERBURY DEVELOPMENT CORP | | 83 BANK ST FL 3 | | | WATERBURY | CT | 06702-2232 | |
| WATERBURY TOWN | | 51 S MAIN ST | TOWN OF WATERBURY | | WATERBURY | VT | 05676 | |
| WATERBURY TOWN | POLLY KEEFE TAX COLLECTOR | 51 S MAIN ST STE 1 | | | WATERBURY | VT | 05676-1577 | |
| WATERBURY TOWN CLERK | | 235 GRAND ST | | | WATERBURY | CT | 06702 | |
| WATERBURY TOWN CLERK | | 51 S MAIN ST | | | WATERBURY | VT | 05676 | |
| WATERCREST COA | | 595 BAY ISLES DR STE 200 | | | LONG BOAT KEY | FL | 34228 | |
| WATERFALL CROSSING | | 2530 ELECTRONIC LN STE 706 | | | DALLAS | TX | 75220 | |
| WATERFIELD MORTGAGE | | 7500 W JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 | |
| WATERFORD | | PO BOX 56 | TOWN OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD AT LAKELAND CONDOMINIUM | | 325 118TH AVE SE 204 | | | BELLEVUE | WA | 98005 | |
| WATERFORD AT PALM HARBOR CONDO | | 3690 KINGS RD | | | PALM HARBOR | FL | 34685-4139 | |
| WATERFORD BORO | TAX COLLECTOR | PO BOX 608 | | | WATERFORD | PA | 16441-0608 | |
| WATERFORD CHASE EAST HOA | | 1801 COOK AVE | | | ORLANDO | FL | 32806 | |
| WATERFORD CONDOMINIUM ASSOC INC | | 993 LENOX DR | C O STARK AND STARK | | TRENTON | NJ | 08648 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETON RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HALFMOON CS COMB TOWNS | | 125 MIDDLETOWN RD | SCHOOL TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD HOMEOWNERS ASSOCIATION | | 4939 W RAY RD | 4 360 | | CHANDLER | AZ | 85226 | |
| WATERFORD LAKES COMMUNITY ASSOC | | 5756 S SEMORAN BLVD | | | ORLANDO | FL | 32822-4818 | |
| WATERFORD LANDING CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERFORD MASTER ASSOCIATION | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WATERFORD PATIO HOA | | 15010 S WATERFORD | | | DAVIE | FL | 33331 | |
| WATERFORD SQUARE HOA | | PO BOX 63698 | | | PHOENIX | AZ | 85082 | |
| WATERFORD TOWN | | 15 ROPE FERRY RD | TAX COLLECTOR OF WATERFORD | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | DOUGLAS MAYER TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 415 N MILWAUKEE AVE | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 415 N MILWAUKEE ST | WATERFORD TOWN TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN | | 65 BROAD ST | TAX COLLECTOR | | WATERFORD | NY | 12188 | |
| WATERFORD TOWN | | PO BOX 56 | TREASURER OF WATERFORD | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFORD TOWN CLERK | | 15 ROPE FERRY RD | | | WATERFORD | CT | 06385 | |
| WATERFORD TOWN CLERK | | PO BOX 56 | ATTN REAL ESTATE RECORDING | | LOWER WATERFORD | VT | 05848 | |
| WATERFORD TOWN TOWN OF WATERFORD | | 366 VALLEY RD | | | WATERFORD | ME | 04088 | |
| WATERFORD TOWNE COMMONS CONDOMINIUM | | PO BOX 252105 | C O AVESTA MANAGEMENT LLC | | WEST BLOOMFIELD | MI | 48325 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | AICO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | TAX COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 2131 AUBURN AVE | WATERFORD TWP COLLECTOR | | ATCO | NJ | 08004 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5200 CIVIC CTR DR | WATERFORD TOWNSHIP TREASURER | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | | 5240 CIVIC CTR DR | WATER AND SEWER DEPARTMENT | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP | WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DRIVE | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | 5240 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD TOWNSHIP DEPARTMENT OF | | PO BOX 79001 | | | DETROIT | MI | 48279 | |
| WATERFORD TOWNSHIP ERIE | | 1562 OLD WATTSBURG RD | T C OF WATERFORD TOWNSHIP | | WATERFORD | PA | 16441 | |
| WATERFORD TOWNSHIP WATER DEPT | | 5200 CIVIC CTR DR | | | WATERFORD | MI | 48329 | |
| WATERFORD UTILITY COMMISSION | | PO BOX 310 | | | WATERFORD | CT | 06385 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 123 N RIVER ST | TREASURER WATERFORD VILLAGE | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE | | 65 BROAD ST | VILLAGE OF WATERFORD | | WATERFORD | NY | 12188 | |
| WATERFORD VILLAGE TREASURER | | 123 N RIVER ST | TREASURER | | WATERFORD | WI | 53185 | |
| WATERFORD VILLAGE TREASURER | | TREASURER | | | WATERFORD | WI | 53185 | |
| WATERFRONT AT ENCHANTED BAY | | NULL | | | HORSHAM | PA | 19044 | |
| WATERFRONT REALTY GROUP INC | | 1395 3RD ST S | | | NAPLES | FL | 34102 | |
| WATERFRONT SQUARE CONDOMINIUMS AND | | 901 N PENN ST | | | PHILADELPHIA | PA | 19123 | |
| WATERGLEN OWNERS ASSOCIATION | | 1027 W HORSETOOTH RD UNIT 200 A | | | FORT COLLINS | CO | 80526 | |
| WATERLOO BLACK HAWKS | | P.O. BOX 2222 | | | WATERLOO | IA | 50704 | |
| WATERLOO BORDER CITY CS | | PO BOX 575 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BORDER CITY CS | | PO BOX 624 | SCHOOL TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO BUCKS STADIUM | | 850 PARK RD | | | WATERLOO | IA | 50703-5645 | |
| WATERLOO CITY | | 136 N MONROE ST | TREASURER | | WATERLOO | WI | 53594 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERLOO CITY | | 136 N MONROE ST | TREASURER WATERLOO CITY | | WATERLOO | WI | 53594 | |
| WATERLOO IMPLEMENT INC | | HIGHWAY 63 SOUTH | PO BOX 2655 | | WATERLOO | IA | 50704 | |
| WATERLOO TOWN | | 66 VIRGINIA ST | TAX COLLECTOR | | WATERLOO | NY | 13165 | |
| WATERLOO TOWN | | 9560 CAMEL RIDGE RD | TREASURER WATERLOO TOWNSHIP | | CASSVILLE | WI | 53806 | |
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | TREASURER WATERLOO TWP | | WATERLOO | WI | 53594 | |
| WATERLOO TOWN | | N 7487 ROCK LAKE RD | WATERLOO TOWN TREASURER | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWN | | N7487 ROCK LAKE RD | TREASURER WATERLOO TOWNSHIP | | LAKE MILLS | WI | 53551 | |
| WATERLOO TOWN | | TOWN HALL | | | POTOSI | WI | 53820 | |
| WATERLOO TOWN | | W7529 ISLAND RD | TREASURER | | WATERLOO | WI | 53594 | |
| WATERLOO TOWNSHIP | | 7020 CLEAR LAKE RD ATTN H SCHULTZ | TREASURER WATERLOO TWP | | GRASS LAKE | MI | 49240 | |
| WATERLOO TOWNSHIP | | PO BOX 130 | TREASURER WATERLOO TWP | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP | TREASURER WATERLOO TWP | PO BOX 130 | | | MUNITH | MI | 49259 | |
| WATERLOO TOWNSHIP TAX COLLECTOR | | 11120 MUSBACH RD | | | MUNITH | MI | 49259 | |
| WATERLOO VILLAGE T FAYETTE | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE T WATERLOO | | 41 W MAIN ST | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF FAYETTE | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO VILLAGE TN OF WATERLOO | | 2 W MAIN ST PO BOX 688 | VILLAGE CLERK | | WATERLOO | NY | 13165 | |
| WATERLOO WATER WORKS | | 325 SYCAMORE ST | | | WATERLOO | IA | 50703 | |
| Waterloo Water Works | | 325 Sycamore St | | | Waterloo | IA | 50703-4627 | |
| Waterloo Water Works | | PO Box 27 | | | Waterloo | IA | 50704 | |
| WATERLOO/CEDAR FALLS COURIER | | P.O. BOX 2217 | | | WATERLOO | IA | 50704-2217 | |
| WATERMAN & ASSOCIATES | | PO BOX 292 | 411 E PINE STREET | | EXETER | CA | 93221 | |
| WATERMAN AND ASSOC RE APPRAISAL | | PO BOX 292 | | | EXETER | CA | 93221 | |
| WATERMAN AND ASSOCIATES REAL ESTATE A | | 1825 E MAIN ST | | | VISALIA | CA | 93292 | |
| WATERMAN VILLAGE HALL | | 215 W ADAMS | | | WATERMAN | IL | 60556 | |
| Waterman, Catherine A & Waterman, Cynthia A | | 105 Villa Mar Dee | | | Grand Island | NE | 68801 | |
| WATERMAN, L R | | PO BOX 5479 | | | SARASOTA | FL | 34277-5479 | |
| WATERMAN, LAURIE & WATERMAN, DANNA | | 34 PLEASANT STREET | | | NEWPORT | NH | 03773 | |
| WATERMAN, TAMRA | | 1303 N CHURCH | M JS ROOFING | | DECATUR | TX | 76234 | |
| WATERMARK CAPITAL INC | | 16485 LAGUNA CANYON RD STE 205 | | | IRVINE | CA | 92618 | |
| WATERMARK REALTY | | PO BOX 613 | | | LAVONIA | GA | 30553 | |
| WATERMARKE HOA | | 9514 4TH ST NE NO 201 | | | LAKE STEVENS | WA | 98258 | |
| WATERMIL HOMEOWNERS ASSOCIATION INC | | 5374 TWIN HICKORY RD | | | GLEN ALLEN | VA | 23059 | |
| WATERMILL MASTER ASSOCIATION INC | | 414 OLD HARD RD STE 502 | | | JACKSONVILLE | FL | 32203 | |
| WATERS EDGE AT BRIAR BAY | | 860 US HWY ONE STE 108 | HILEY AND WYANT CORTEZ PA | | NORTH PALM BEACH | FL | 33408 | |
| WATERS EDGE COMMUNITY ASSOCIATION | | 1020 E 20TH ST | C O MOLANDCO | | JOPLIN | MO | 64804 | |
| WATERS EDGE HOMEOWNERS | | 3905 HARRISON RD STE 200 | | | LOGANVILLE | GA | 30052 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | | | WINNISQUAM | NH | 03289 | |
| WATERS EDGE INN CONDOMINIUM | | PO BOX 548 | C O LARRY ADAMS | | WINNISQUAM | NH | 03289 | |
| WATERS, DONALD E | | 2004 S. PEARL | | | INDEPENDENCE | MO | 64055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERS, GREGORY M & WATERS, ANN M | | 39963 90TH STREET WEST | | | LEONA VALLEY | CA | 93551 | |
| WATERS, JENNIFER M & WATERS, ROBERT E | | 105 BRYANT DRIVE | | | HULL | GA | 30646-3496 | |
| WATERS, JUSTIN A | | 1722 N IRVINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| WATERSEDGE HOMEOWNERS ASSOCIATION | | 1961 VILLAGE CIR | | | SHOW LOW | AZ | 85901 | |
| WATERSIDE AT COQUINA KEY SOUTH | | 9987 4TH ST N 301 | C O RAMPART PROPERTIES INC | | SAINT PETERSBURG | FL | 33702 | |
| WATERSIDE LANDING SUBDIVISION | | 5113 PIPER STATION STE 104 | | | CHARLOTTE | NC | 28277 | |
| WATERSIDE RESIDENTIAL LOT OWNERS | | 7062 LONGWATER DR | | | MAUMEE | OH | 43537 | |
| WATERSMEET TOWNSHIP | | 312 MAIN ST | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSMEET TOWNSHIP | | N4660 HWY 45 PO BOX 306 | TREASURER WATERSMEET TOWNSHIP | | WATERSMEET | MI | 49969 | |
| WATERSONG ESTATES SUBDIVISION | | PO BOX 1090 | | | MERIDIAN | ID | 83680 | |
| WATERSTONE BANK SSB | | 11200 WEST PLANK COURT | | | WAUWATOSA | WI | 53226 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | | | CLARKSTON | MI | 48347 | |
| WATERSTONE MASTER ASSOCIATION | | PO BOX 907 | C O N OAKLAND PROPERTY MNGMNT | | CLARKSTON | MI | 48347 | |
| WATERSTONE MORTGAGE CORP | | 1133 QUAIL COURT | | | PEWAUKEE | WI | 53072 | |
| WATERSTONE MORTGAGE CORP | | 115 QUAIL CT | | | PEWAUKEE | WI | 53072 | |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTWON CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CHARTER TOWNSHIP | | 12803 S WACOUSTA RD | TREASURER WATERTOWN CHARTER | | GRAND LEDGE | MI | 48837 | |
| WATERTOWN CITY | | 106 JONES ST | PO BOX 477 | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES ST PO BOX 477 | TREASURER WATERTOWN CITY | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 106 JONES STREET PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | 108 PUBLIC SQUARE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY | | 8630 SPARTA PIKE | TAX COLLECTOR | | WATERTOWN | TN | 37184 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | | PO BOX 477 | TREASURER CITY OF WATERTOWN | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY | TREASURER WATERTOWN CITY | 106 JONES ST / PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERTOWN CITY COMPTROLLER | | 245 WASHINGTON ST | CITY HALL RM 203 | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY JEFFERSON CO TAX | | 245 WASHINGTON ST RM 203 | CITY TREASURER | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OF LE RAY | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY S D TN OFRUTLAND | | 376 BUTTERFIELD AVE | | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 1351 WASHINGTON ST | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD COMBINED TOWNS | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 1351 WASHINGTON STREET PO BOX 586 | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CITY SD CTY OF WATERTOWN | | 376 BUTTERFIELD AVE | SCHOOL TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN CTY S D TN OF ORLEANS | | 376 BUTTERFIELD AVE | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN FIRE DISTRICT | | 24 DEFOREST ST | COLLECTOR OF TAXES | | WATERTOWN | CT | 06795 | |
| WATERTOWN MUTUAL INSURANCE CO | | | | | WATERTOWN | WI | 53094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERTOWN MUTUAL INSURANCE CO | | PO BOX 326 | | | IXONIA | WI | 53036-0326 | |
| WATERTOWN TOWN | | 149 MAIN ST | TOWN OF WATERTOWN | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN ST | WATERTOWN TOWN TAX COLLECTOR | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 149 MAIN STREET PO BOX 850 | PAUL NOWICKI TC | | WATERTOWN | MA | 02472 | |
| WATERTOWN TOWN | | 22867 CO RTE 67 | TAX COLLECTOR | | WATERTOWN | NY | 13601 | |
| WATERTOWN TOWN | | 37 DEFORREST ST | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | N 7813 WESLEY RD | TREASURER WATERTOWN TWP | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | N7813 WESLEY RD | TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | N8741 RIVER RD | WATERTOWN TOWN TREASURER | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | | PO BOX 224 | 37 DEFORREST ST | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | PO BOX 224 | TAX COLLECTOR OF WATERTOWN TOWN | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN | | TREASURER | | | WATERTOWN | WI | 53094 | |
| WATERTOWN TOWN | TAX COLLECTOR OF WATERTOWN TOWN | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWN CLERK | | 37 DE FOREST ST | | | WATERTOWN | CT | 06795 | |
| WATERTOWN TOWNSHIP | | 1937 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 2602 S SANDUSKY RD | TREASURER WATERTOWN TWP | | SANDUSKY | MI | 48471 | |
| WATERTOWN TOWNSHIP | | 471 E MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN TOWNSHIP | | 471 MILLINGTON RD | TREASURER WATERTOWN TWP | | FOSTORIA | MI | 48435 | |
| WATERTOWN WATER DEPARTMENT | | PO BOX 477 | | | WATERTOWN | WI | 53094 | |
| WATERVIEW ESTATES OWNERS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WATERVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WATERVILLE | | PO BOX 31 | TOWN OF WATERVILLE | | WATERVILLE | VT | 05492 | |
| WATERVILLE CEN SCH COMBINED TWNS | | 381 MADISON ST | SCHOOL TAX COLLECTOR | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH COMBINED TWNS | | BOX 448 | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSH | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CEN SCH TN OF MARSHALL | | TAX COLLECTOR | | | WATERVILLE | NY | 13480 | |
| WATERVILLE CITY | | 1 COMMON ST | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | 1 COMMON ST CITY HALL | CITY OF WATERVILLE | | WATERVILLE | ME | 04901 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | ASHLAND | WI | 54806 | |
| WATERVILLE CITY | | CITY HALL 1 COMMON ST | | | WATERVILLE | ME | 04901-6643 | |
| WATERVILLE CITY | CITY OF WATERVILLE | 1 COMMON STREET | | | WATERVILLE | ME | 04901 | |
| WATERVILLE ESTATES ASSOCIATION | | 562 WINTERBROOK RD 36 | | | CAMPTON | NH | 03223 | |
| WATERVILLE SEWAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE SEWERAGE DISTRICT | | 353 WATER ST | | | WATERVILLE | ME | 04901-6354 | |
| WATERVILLE TOWN | | N7322 PITTMAN LN | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE TOWN | | STAR ROUTE | | | DURAND | WI | 54736 | |
| WATERVILLE TOWN | | W9228 WEBER RD | TREASURER WATERVILLE TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WATERVILLE TOWN CLERK | | 850 VT RTE 109 | | | WATERVILLE | VT | 05492 | |
| WATERVILLE VALLEY TOWN | | PO BOX 500 | 2 TRIPOLI RD | | WATERVILLE VALLEY | NH | 03215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATERVILLE VALLEY TOWN | | PO BOX 500 | WATERVILLE VALLEY TOWN | | WATERVILLE VALLEY | NH | 03215 | |
| WATERVILLE VILLAGE MARSHALL | | 214 WHITE ST | | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 122 BARTON AVE | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVILLE VILLAGE TWNSANGERFIELD | | 214 WHITE ST | VILLAGE CLERK | | WATERVILLE | NY | 13480 | |
| WATERVLIET CITY | | 2 FIFTEENTH ST CITY HALL | CITY TREASURER | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY | | PO BOX 86 | | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY | | PO BOX 86 | TREASURER | | WATERVLIET | MI | 49098 | |
| WATERVLIET CITY SCHOOL DIST | | 1245 HILLSIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SCHOOL DIST | | 25TH ST AND 10 AVE BUISNESS OFFICE | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 10TH AVE AND 25TH ST BUSINESS OFC | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET CITY SD TN OF COLONIE | | 1245 HILL SIDE DR | CITY SCHOOL TAX COLLECTOR | | WATERVLIET | NY | 12189 | |
| WATERVLIET TOWNSHIP | | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERVLIET TOWNSHIP | TREASURER WATERVLIET TWP | 4959 N M 140 | | | WATERVLIET | MI | 49098-9707 | |
| WATERWAY CLUB 1 ASSOCIATION INC | | 12230 FOREST HILL BLVD NO 188 | | | WELLINGTON | FL | 33414 | |
| WATERWAY LANDING HOA | | 525 6TH AVE S | | | NORTH MYRTLE BEACH | SC | 29582 | |
| WATERWAY MANOR ASSOCIATION | | PO BOX 540431 | | | MERRITT ISLAND | FL | 32954-0431 | |
| WATERWAY WEST INC | | 315 N CAUSEWAY | | | NEW SMYRNA BEACH | FL | 32169 | |
| WATERWHEEL REALTY INC | | PO BOX 339 | | | BARRE | MA | 01005-0339 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDO | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WATERWIND KNOLLS CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WATHEN AND SCOTT | | 4054 MCKINNEY AVE STE 303 | | | DALLAS | TX | 75204 | |
| WATHEN, ALEXANDER B | | 1619 LUBBOCK ST | | | HOUSTON | TX | 77007 | |
| WATHERGUARD CONSTRUCTION CO | | 5641 MEMORIAL AVE N | | | STILLWATER | MN | 55082 | |
| WATINE, PATRICE J | | 1213 MILFORD STREET | | | HOUSTON | TX | 77006 | |
| WATKINS GLEN C S TN OF CATLIN | | 3820 MAIN ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | BUISNESS OFFICE 301 12TH ST | SCHOOL TAX COLLECTOR | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117034 | SCHOOL TAX COLLECTOR | | BINGHAMTONEN | NY | 13905 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | RECEIVER OF TAXES | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE DIX | | 303 N FRANKLIN ST | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS GLEN VILLAGE T READING | | 303 N FRANKLIN | VILLAGE CLERK | | WATKINS GLEN | NY | 14891 | |
| WATKINS JR, WELDON & WATKINS, LINDY | | 2159 S 60TH STREET | | | MILWAUKEE | WI | 53219 | |
| WATKINS LAW FIRM PA | | 707 N FRANKLIN ST STE 750 | | | TAMPA | FL | 33602 | |
| WATKINS, CAROLYN J | | 7632 NORTH 12TH PLACE | | | PHOENIX | AZ | 85020 | |
| WATKINS, CHERYL & WATKINS, CHARLES B | | 14604 ANTIETAM COURT | | | SILVER SPRING | MD | 20905 | |
| WATKINS, DAVID & WATKINS, MALINDA | | 13422 DEBBY STREET | | | VAN NUYS | CA | 91401 | |
| WATKINS, DEREK L & WATKINS, CHRISTEL A | | 290 SOUTH COLD CREEK COURT | | | ELIZABETHTOWN | KY | 42701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATKINS, IRIS I | | 19 WATER CREST COURT | | | BRUNSWICK | GA | 31523 | |
| Watkins, Jason | | 25355 Plantation Ave. | | | Denham Springs | LA | 70726 | |
| WATKINS, JOHN C & WATKINS, MARY K | | 704 CASPIAN WAY | | | GRAND PRAIRIE | TX | 75052 | |
| WATKINS, MELINDA | | 19920 STH PADBURY LANE | | | SPRING HILL | KS | 66083 | |
| WATKINS, MELVIN & WATKINS, CHANG S | | 1063 GILWOOD AVENUE | | | LA PUENTE | CA | 91744 | |
| WATKINS, SAMUEL & WATKINS, DENNA | | 1542 PIRATES RUN | | | BAYTOWN | TX | 77523 | |
| WATKINS, SARA R | | 10 SHEOAH BOULEVARD #3 | | | WINTER SPRINGS | FL | 32708 | |
| WATKINS, WILLIAM J & WATKINS, JOANNE D | | 112 E OSCEOLA LANE | | | COCOA BEACH | FL | 32931 | |
| WATKINSVILLE CITY | | CITY HALL PO BOX 27 | TAX COLLECTOR | | WATKINSVILLE | GA | 30677 | |
| WATLEE CONSTRUCTION OF TEXAS | | 13218 PEMBROKE ST | | | HOUSTON | TX | 77048 | |
| WATLEY INS AND FINANCIAL | | 11443 BROMLEY BEND DR | | | MISSOURI CITY | TX | 77459-3548 | |
| WATNE INC REALTOES | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATNE INC REALTORS | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATNE REALTORS GMAC | | 408 N BROADWAY | | | MINOT | ND | 58703 | |
| WATONWAN COUNTY | | 710 2ND AVE S | BOX 518 | | ST JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | WATONWAN COUNTY TREASURER | | SAINT JAMES | MN | 56081 | |
| WATONWAN COUNTY | | PO BOX 518 | WATONWAN COUNTY TREASURER | | ST JAMES | MN | 56081 | |
| WATONWAN COUNTY RECORDER | | PO BOX 518 | CORNER OF 2ND AVE AND 7TH ST | | SAINT JAMES | MN | 56081 | |
| WATRIDGE LAW FIRM | | 1215 E MAIN ST | | | HUMBOLDT | TN | 38343 | |
| WATROUS, JAMES | | 635 CARIBBEAN DR | | | SATELLITE BEACH | FL | 32937 | |
| WATSEKA MUTUAL INSURANCE CO | | | | | WATSEKA | IL | 60970 | |
| WATSEKA MUTUAL INSURANCE CO | | 108 N 4TH | | | WATSEKA | IL | 60970 | |
| WATSON AND GILLIS PC | | 305 GRAND AVE S | | | SORT PAYNE | AL | 35967 | |
| WATSON AND MAYNEZ PC | | 1123 E RIO GRANDE AVE | | | EL PASO | TX | 79902 | |
| WATSON AND MORAN LLC | | 8401 CORPORATE DR STE 110 | | | LANDOVER | MD | 20785 | |
| WATSON APPRAISAL SERVICES | | 772 W LIBERTY ST | | | SUMTER | SC | 29150 | |
| WATSON BURNS, PLLC | ARTHUR MCGEE JR & LOIS G MCGEE VS. GMAC MORTGAGE CORPORATION, AND WILSON & ASSOCIATES, PLLC | 253 Adams Avenue | | | Memphis | TN | 38103 | |
| WATSON DUNLOW AND WILKINSON P | | PO BOX 100 | | | OXFORD | NC | 27565 | |
| WATSON ESTATES HOA | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WATSON ESTATES HOA INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WATSON GROUP THE | | 247 WATSON RD | | | FAIRPORT | NY | 14450 | |
| WATSON RD CFD | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WATSON RD CFD | | 1101 E ASH AVE | WATSON RD CFD | | BUCKEYE | AZ | 85326 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | LOWER BURRELL | PA | 15068 | |
| WATSON REAL ESTATE | | 122 CRAIGDELL RD | | | NEW KENSINGTON | PA | 15068 | |
| WATSON REAL ESTATE | | 210 DIVISION AVE | | | CAVALIER | ND | 58220 | |
| WATSON REAL ESTATE APPRAISAL | | 1285 A HWY 17 | | | LITTLE RIVER | SC | 29566 | |
| WATSON REALTY | | 1566 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| WATSON REALTY | | 3505 US 1 S | | | ST AUGUSTINE | FL | 32086 | |
| WATSON REALTY | | 5701 TRUXTUN AVE NO 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY | | 7384 SR21 N | | | KEYSTONE HGTS | FL | 32656 | |
| WATSON REALTY CO | | 5701 TRUXTON AVE STE 100 | | | BAKERSFIELD | CA | 93309 | |
| WATSON REALTY CORP | | 1566 1 DUNN AVE | | | JACKSONVILLE | FL | 32218 | |
| WATSON REALTY CORP | | 4516 NW 23RD AVE | | | GAINESVILLE | FL | 32606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON REALTY CORP | | 7821 DEERCREEK CLUB RD STE 101 | | | JACKSONVILLE | FL | 32256 | |
| WATSON REALTY SERVICES INC | | 9101 CAMINO MEDIA | | | BAKERSFIELD | CA | 93311 | |
| WATSON SOILEAU DELEO BURGETT AND | | 3490 N US HWY 1 | | | COCOA | FL | 32926 | |
| WATSON TITLE | | 1501 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49 ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INS AGENCY INC | | 1800 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE | | 1501 NW 49TH ST STE 110 | | | FT LAUDERDALE | FL | 33309 | |
| WATSON TITLE INSURANCE AGENCY INC | | 1901 W CYPRESS CREEK RD | 3RD FL | | FT LAUDERDALE | FL | 33309 | |
| WATSON TOWN | | 6971 4 RD | CHRISTINA MERRY TAX COLLECTOR | | LOWLVILLE | NY | 13367 | |
| WATSON TOWN | | STAR ROUTE | | | LOWLVILLE | NY | 13367 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 1895 118TH AVE | TREASURER WATSON TWP | | ALLEGAN | MI | 49010 | |
| WATSON TOWNSHIP | | 364 MICKELSON LN | T C OF WATSON TOWNSHIP | | TIDIOUTE | PA | 16351 | |
| WATSON TOWNSHIP LYCOMG | | 1710 RIDGE RD | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TOWNSHIP LYCOMG | | 5015 N RT E 44 HWY | T C OF WATSON TOWNSHIP | | JERSEY SHORE | PA | 17740 | |
| WATSON TWP | | RD 1 BOX 54 | TAX COLLECTOR | | TIDIOUTE | PA | 16351 | |
| WATSON TWP SCHOOL DISTRICT | | 5015 N RTE 44 HWY | T C OF JERSEY SHORE AREA S D | | JERSEY SHORE | PA | 17740 | |
| WATSON WYATT & COMPANY | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| WATSON, AARON G | | 611 HERMIT FALLS DR SE | | | RIO RANCHO | NM | 87124 | |
| WATSON, AARON T & NORTON, KARISSA M | | 8406 E HARRY ST APT 304 | | | WICHITA | KS | 67207-4625 | |
| WATSON, BARBARA L | | 1831 PROSSER AVE | UNIT 110 | | LOS ANGELES | CA | 90025 | |
| WATSON, BOBBY N & WATSON, JOYCE J | | PO BOX 1961 | | | GREENVILLE | SC | 29602-1961 | |
| WATSON, C J | | 5600 ALFRED HAROLD HWY | | | BAKERSFIELD | CA | 93308 | |
| WATSON, CAROLYN | | 518 FRENCH KINGSTON CT | | | MONTGOMERY | TX | 77356-4742 | |
| Watson, Clarence J | | Vamc 5000 National Dom 123 | | | Milwaukee | WI | 53295 | |
| WATSON, CURTIS R & WATSON, ALTHEA G | | 104 BIG LEAF CIRCLE | | | COLUMBIA | SC | 29229 | |
| WATSON, CYNTHIA A & NORDSTROM, DAVID J | | 7010 EBBTIDE LANE | | | BURKE | VA | 22015 | |
| WATSON, DENNIS H | | 444 WALLACE RD | | | JACKSON | TN | 38305-2837 | |
| WATSON, DONALD R | | 115 MILLHAVEN LNDG | | | FAYETTEVILLE | GA | 30215-8176 | |
| WATSON, G S & SPEIGHT-WATSON, ANDREA J | | 16207 HOMER | | | PLYMOUTH | MI | 48170 | |
| WATSON, JAMES A | | 400 E COLLEGE ST | | | LAKE CARLES | LA | 70605 | |
| WATSON, JAMES J | | 50 F BEACON HILL | | | WEST MILFORD | NJ | 07480 | |
| WATSON, JAMES M | | 253 MONROE MILL DR | | | BALLWIN | MO | 63011 | |
| Watson, Jamie & McNeil-Watson, Stephanie | | 2802 East Knights Griffin Road | | | Plant City | FL | 33565 | |
| WATSON, JAN C | | 196 PAUL CRITCHER DR | | | BOONE | NC | 28607 | |
| WATSON, LARRY | | 222 COLLEGE AVE | | | SHELBY | NC | 28152 | |
| WATSON, MABEL L | | 5536 N DEL LOMA | | | SAN GABRIEL | CA | 91776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON, MAE | | 698 WHITEHAVEN LN | | | MEMPHIS | TN | 38109 | |
| WATSON, MARIA | | 4225 W AVE L 4 | | | QUARTZ HILL | CA | 93536 | |
| WATSON, MARSHALL | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| WATSON, MARSHALL C | | 1800 NW 49TH ST STE 120 | | | FORT LAUDERDALE | FL | 33309 | |
| Watson, Mary L | | 13125 Kenedo Circle | | | Elbert | CO | 80106 | |
| WATSON, ROBERT N & WATSON, MICHIKO C | | 123 LONE SHADOW DR | | | HARKER HEIGHTS | TX | 76548-2523 | |
| WATSON, ROGER R | | PMB 770 | 8220 W GAGE BLVD | | KENNEWICK | WA | 99336 | |
| WATSON, VERNA | | 6412 RUTHIE DR | | | ORLANDO | FL | 32818-0000 | |
| WATSON, YVONNE S & WATSON, OLIN | | 215 BIARRITZ CT | | | LEESVILLE | SC | 29070-7660 | |
| WATSONTOWN BORO NRTHUM | | 112 JOHN RD | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATSONTOWN BORO NRTHUM | | 901 MAIN ST | TAX COLLECTOR OF WATSONTOWN BOROUGH | | WATSONTOWN | PA | 17777 | |
| WATTENMAKER, CONNIE | | 4519 LEE BLVD | | | LEHIGH ACRES | FL | 33971 | |
| WATTENMAKER, CONNIE | | 5598 8TH ST W STE 4 | | | LEHIGH ACRES | FL | 33971 | |
| WATTERS ASKANASE, HUGHES | | 333 CLAY 29TH FL | | | HOUSTON | TX | 77002 | |
| WATTERSON HYLAND AND KLETT | | 4100 RCA BLVD | | | PALM BEACH GARDENS | FL | 33410 | |
| WATTERSON PARK CITY | | PO BOX 32391 | WATTERSON PARK CITY | | LOUISVILLE | KY | 40232 | |
| WATTERSON, GARY & WATTERSON, IMOGENE | | 17042 NW 1ST ST | | | BLOUNTSTOWN | FL | 32424 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | TAX COLLECTOR | | BOSCOBEL | WI | 53805 | |
| WATTERSTOWN TOWN | | 16997 LARSON RD | WATERSTOWN TOWN TREASURER | | BOSCOBEL | WI | 53805 | |
| WATTERSTOWN TOWN | | RT 2 | | | BOSCOBEL | WI | 53805 | |
| WATTERUD INC AND TAMERA BRAKE | | 1621 E JACKSON BLVD | | | ELKHART | IN | 46516 | |
| WATTLES CREEK CONDOMINIUM | | 44670 ANN ARBOR RD STE 170 | | | PLYMOUTH | MI | 48170 | |
| WATTS AND ASSOC APPRAISAL SERVICE | | 1622 N DRESSAGE ST | | | ORANGE | CA | 92869-1019 | |
| WATTS AND WATTS | | 600 GLYNN ST N STE C | | | FAYETTEVILLE | GA | 30214 | |
| WATTS DAWSON AND ASSOCIATES INC | | 13008 N 56TH ST | HOME OFFICE | | TAMPA | FL | 33617 | |
| WATTS GENERAL CONTRACTING | | 2101 SE MARYLAND AVE | | | TOPEKA | KS | 66605 | |
| WATTS LAW GROUP, P.C. | DEUTSCHE BANK TRUST CO AMERICAS AS TRUSTEE FOR RALI 2005-QS10 V ASHLEY T GARST V GMAC MRTG, LLC FICTITIOUS COUNTERCLAI ET AL | 301 19th St N # 585 | | | BIRMINGHAM | AL | 35203 | |
| WATTS TOWNSHIP PERRY | | 135 AMITY RD | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS TOWNSHIP PERRY | | RD 4 BOX 4125 | T C OF WATTS TOWNSHIP | | DUNCANNON | PA | 17020 | |
| WATTS, BLAKE | | 800 CANYON ESTATES DR | P.O BOX 268 | | FISH HAVEN | ID | 83287 | |
| Watts, Constance | | 12014 Mckinley Ave | | | Los Angeles | CA | 90059-2738 | |
| WATTS, DAVID H | | 1337 OLD DALTON ELLIJAY RD APT 46 | | | CHATSWORTH | GA | 30705-7801 | |
| WATTS, DORA G | | 755 N 80TH AVE | | | PENSACOLA | FL | 32506 | |
| WATTS, FALECIA | | PO BOX 270195 | | | FRUITLAND | UT | 84027 | |
| WATTS, JANET | | 33 EDENWILDE DR | | | SANDERSVILLE | GA | 31082 | |
| WATTS, JANET G | | 7929 JONESBORO RD | | | JONESBORO | GA | 30236 | |
| WATTS, JIMMIE C | | 100 DUNCAN DR | | | THOMASVILLE | NC | 27360-0000 | |
| WATTS, JOHN D | | 130 E MAIN STREET PO BOX 172 | ATTORNEY AT LAW | | CLINTON | CT | 06413 | |
| WATTS, JOHN D | | 186 E MAIN ST | | | CLINTON | CT | 06413 | |
| WATTS, MARILYN | | 150 E GEORGIS AVE STE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, MARILYN R | | 150 E GEORGIA AVE B | | | FAYETTEVILLE | GA | 30214 | |
| WATTS, REGINALD | | 113 RANGEVIEW CIRCLE | | | GREENVILLE | SC | 29617 | |
| WATTS, ROBERT W | | 1214 BEVERLY DR | | | RICHMOND | VA | 23229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATTSBURG AREA JOINT SCHOOL DIST | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA JOINT SCHOOL DIST | | 9638 HASKELL HILL RD | TC OF WATTSBURG AREA JOINT SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 15276 OLD WATTSBURG RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 8628 WATTSBURG RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9052 HATCH HOLLOW RD | TAX COLLECTOR | | UNION CITY | PA | 16438 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9381 STATION RD | T C OF WATTSBURG AREA SCH DIST | | ERIE | PA | 16510 | |
| WATTSBURG AREA SCHOOL DISTRICT | | 9791 MARK RD | T C OF GREENE TWP SCH DIST | | ERIE | PA | 16509 | |
| WATTSBURG AREA SD | | PO BOX 90 | T C OF WATTSBURG BORO SCH DIST | | WATTSBURG | PA | 16442 | |
| WATTSBURG ASD GREENFIELD TWP | | 9861 WILDMAN RD | TAX COLLECTOR | | NORTH EAST | PA | 16428 | |
| WATTSBURG BORO | | 14360 CHURCH ST BOX 214 | TAX COLLECTOR | | WATTSBURG | PA | 16442 | |
| WATTSBURG BORO ERIE | T C OF WATTSBURG BOROUGH | PO BOX 90 | 9795 JAMESTOWN ST | | WATTSBURG | PA | 16442 | |
| WAUBEEK TOWN | | RR 1 BOX 102 | | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | TREASURER WAUBEEK TOWNSHIP | | ARKANSAW | WI | 54721 | |
| WAUBEEK TOWN | | W7093 US HWY 10 | WAUBEEK TOWN TREASURER | | ARKANSAW | WI | 54721 | |
| WAUCEDAH TOWNSHIP | | W 3265 US HWY 2 | TREASURER WAUCEDAH TWP | | VULCAN | MI | 49892 | |
| WAUCEDAH TOWNSHIP | TREASURER WAUCEDAH TWP | W3930 MORGAN ST | | | LORETTO | MI | 49852-9809 | |
| WAUGAMAN, JAMES E & WAUGAMAN, BETTY J | | 5031 DEER CREEK CT | | | SPRING HILL | TN | 37174-2277 | |
| WAUGHN, WILLIAM J & WAUGHN, LORRAINE B | | 1229 KAY CIRCLE | | | WEST CHESTER | PA | 19382 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TOWN | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY HWY CC | TREASURER WAUKECHON TWP | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | N4388 CTY RD CC | TREASURER WAUKECHON TWP | | SHAWANO | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWAND | WI | 54166 | |
| WAUKECHON TOWN | | R 1 | | | SHAWANO | WI | 54166 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | | 201 DELAFIELD ST | TREASURER WAUKESHA CITY | | WAUKESHA | WI | 53188 | |
| WAUKESHA CITY | TREASURER WAUKESHA CITY | 201 DELAFIELD STREET | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RD RM 148 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWAUKEE RDRM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 1320 PEWWAUKEE RD RM 310 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | TAX COLLECTOR | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY MUTUAL | | | | | WAUKESHA | WI | 53186 | |
| WAUKESHA COUNTY MUTUAL | | PO BOX 974 | | | MADISON | WI | 53701-0974 | |
| WAUKESHA COUNTY RECORDER | | 1320 PEWWAUKEE RD STE 110 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY REGISTER OF DEEDS | | 1320 PEWWAUKEE RD RM 110 | | | WAUKESHA | WI | 53188 | |
| WAUKESHA COUNTY TREASURER | | 1320 PEWAUKEE RD | RM 148 | | WASECA | WI | 53188 | |
| WAUKESHA REGISTER OF DEEDS | | 1320 PEWAUKEE RD | RM 110 | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | 1320 PEWAUKEE RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUKESHA TOWN | | 515 W MORELAND BLVD RM 148 | WAUKESHA COUNTY TREASURER | | WAUKESHA | WI | 53188 | |
| WAUKESHA TOWN | | W250 S3567 CTR RD | TREASURER | | WAUKESHA | WI | 53189-7365 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | CITY COLLECTOR | | LAKE WAUKOMIS | MO | 64151 | |
| WAUKOMIS, LAKE | | 1147 S SHORE DR | TAX COLLECTOR DONNA RHODUS | | KANSAS CITY | MO | 64151 | |
| WAUMANDEE TOWN | | RT 1 BOX 257 | TREASURER | | ARCADIA | WI | 54612 | |
| WAUNAKEE VILLAGE | | 500 W MAIN ST PO BOX 100 | TREASURER VILLAGE OF WAUNAKEE | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WAUNAKEE VILLAGE | WAUNAKEE VILLAGE TREASURER | PO BOX 100 | 500 W MAIN ST | | WAUNAKEE | WI | 53597 | |
| WAUPACA CITY | | 111 S MAIN | TREASURER | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 111 S MAIN ST | TREASURER WAUPACA CITY | | WAUPACA | WI | 54981 | |
| WAUPACA CITY | | 811 HARDING ST | TREASURER WAUPACA COUNTY | | WAUPACA | WI | 54981 | |
| WAUPACA CITY TREASURER | | 111 S MAIN | TAX COLLECTOR | | WAUPACA | WI | 54981 | |
| WAUPACA CO MUTUAL | | | | | READFIELD | WI | 54969 | |
| WAUPACA CO MUTUAL | | PO BOX 220 | | | READFIELD | WI | 54969 | |
| WAUPACA COUNTY | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY | | 811 HARDING ST | TREASURER WAUPACA CO | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY RECORDER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA COUNTY TREASURER | | 811 HARDING ST | | | WAUPACA | WI | 54981 | |
| WAUPACA REGISTER OF DEEDS | | PO BOX 307 | | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | E3878 HARRINGTON RD | TREASURER WAUPACA TWP | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | N3514 CTY RD E | TREASURER WAUPACA TOWN | | WAUPACA | WI | 54981 | |
| WAUPACA TOWN | | R 3 | | | WAUPACA | WI | 54981 | |
| WAUPAN CITY | | PO BOX 232 | TAX COLLECTOR | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | 201 E MAIN ST BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | TREASURER CITY OF WAUPUN | | WAUPUN | WI | 53963 | |
| WAUPUN CITY | | PO BOX 232 | WAUPUN CITY TREASURER | | WAUPUN | WI | 53963 | |
| WAUPUN TOWN | | N 4204 | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | N 4204 SAVAGE RD | TREASURER TOWN OF WAUPUN | | BRANDON | WI | 53919 | |
| WAUPUN TOWN | | RT 2 BOX 190 | | | WAUPUN | WI | 53963 | |
| WAUREGAN FIRE DISTRICT | | PO BOX 205 | WAUREGAN FIRE DIST | | WAUREGAN | CT | 06387 | |
| WAUSAU BUSINESS INSURANCE CO | | PO BOX 8017 | | | WAUSAU | WI | 54402 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | TREASURER WAUSAU CITY | | WAUSAU | WI | 54403 | |
| WAUSAU CITY | | CITY HALL 407 GRANT ST | TREASURER | | WAUSAU | WI | 54403-4737 | |
| WAUSAU MORGAGE CO | | 6800 KOLL CTR PKWY STE 310 | | | PLEASANTON | CA | 94566 | |
| WAUSAU MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55402 | |
| WAUSAU STETTIN INS CO | | | | | WAUSAU | WI | 54402 | |
| WAUSAU STETTIN INS CO | | PO BOX 269 | | | WAUSAU | WI | 54402 | |
| WAUSAU TOWN | | 1006 SHENANDOAH RIDGE RD | | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | | | WAUSAU | WI | 54403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAUSAU TOWN | | 2307 N 28TH ST | TREASURER WAUSAU TOWNSHIP | | WAUSAU | WI | 54403 | |
| WAUSAU TOWN | | 2307 N 28TH ST | WAUSAU TOWN TREASURER | | WAUSAU | WI | 54403 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | | | | VALLEY FORGE | PA | 19482 | |
| WAUSAU UNDERWRITERS INSURANCE CO | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| WAUSAU WATER WORKS | | PO BOX 3051 | | | MILWAUKEE | WI | 53201 | |
| WAUSAUKEE TOWN | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSAUKEE VILLAGE | | 1926 HALL AVE | MARINETTE COUNTY TREASURER | | MARINETTE | WI | 54143 | |
| WAUSHARA COUNTY | | 209 S ST MARIE ST | TREASURER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | | 209 S STMARIE ST | TREASURER OF WAUSHARA COUNTY | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY | WAUSHARA COUNTY TREASURER | PO BOX 489 | 209 S ST MARIE ST | | WAUTOMA | WI | 54982 | |
| WAUSHARA COUNTY RECORDER | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUSHARA REGISTER OF DEEDS | | PO BOX 338 | | | WAUTOMA | WI | 54982 | |
| WAUTERS, DONOVAN | | PO BOX 493 | | | WILLOW CREEK | CA | 95573-0000 | |
| WAUTOMA CITY | | BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | | PO BOX 428 | TREASURER | | WAUTOMA | WI | 54982 | |
| WAUTOMA CITY | TREASURER WAUTOMA CITY | PO BOX 428 | 210 E MAIN ST | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N 4746 15TH DR | | | WAUTOMA | WI | 54982 | |
| WAUTOMA TOWN | | N4842 15TH DR | WAUTOMA TOWN TREASURER | | WAUTOMA | WI | 54982 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | MILWAUKEE | WI | 53213 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA CITY | | 7725 W N AVE | TREASURER WAUWATOSA CITY | | WAUWATOSA | WI | 53213 | |
| WAUWATOSA SAVINGS BANK | | 11200 W PLANK CT | | | WAUWATOSA | WI | 53226 | |
| WAUZEKA TOWN | | 55286 RHEIN HOLLOW RD | TREASURER WAUZEKA TOWN | | WAUZEKA | WI | 53826 | |
| WAUZEKA TOWN | | TREASURER | | | PRAIRIE DU CHIEN | WI | 53821 | |
| WAUZEKA TOWN | | W220 RHEIN HOLLOW RD | TREASURER TOWN OF WAUZEKA | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | PO BOX 344 | TREASURER | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | | TREASURER | | | WAUZEKA | WI | 53826 | |
| WAUZEKA VILLAGE | WAUZEKA VILLAGE TREASURER | PO BOX 344 | 213 B E FRONT ST | | WAUZEKA | WI | 53826 | |
| WAVE REALTY INC | | 114 SAVANNAH ST | | | PENSACOLA | FL | 32503 | |
| WAVE TECHNOLOGIES | | 304 VICTORY RD | | | QUINCY | MA | 02171 | |
| WAVELAND CITY | | CITY HALL PO BOX H | TREASURER | | WAVELAND | MS | 39576 | |
| WAVERLEY FAVILLE | Gold Link Real Estate | 436 G Street | | | Lincoln | CA | 95648 | |
| WAVERLY | | 111 E KELLING AVE PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVERLY | | PO BOX 162 | CITY COLLECTOR | | WAVERLY | MO | 64096 | |
| WAVERLY AND NINA WILLIAMS | | 41 LENOIR DR | | | SPRING LAKE | NC | 28390 | |
| WAVERLY CEN SCH COMBINED TWNS | | 15 FREDERICK ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY CEN SCH COMBINED TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CITY | | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 101 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | 103 E MAIN ST | TAX COLLECTOR | | WAVERLY | TN | 37185 | |
| WAVERLY CITY | | CITY HALL PO BOX 53 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | | PO BOX 48 | WAVERLY CITY CLERK | | WAVERLY | KY | 42462 | |
| WAVERLY CITY | TAX COLLECTOR | 101 E MAIN ST | | | WAVERLY | TN | 37185 | |
| WAVERLY COMMUINITY ASSOCIATION | | PO BOX 271 | | | BALLGROUND | GA | 30107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAVERLY CS BARTON TN 103 | | CHASE 33 LEWIS RD ESCROW DEP 117069 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WAVERLY CS BARTON TN 103 | | CHEMUNG CANAL TRUST 405 CHEMUNG ST | SCHOOL TAX COLLECTOR | | WAVERLY | NY | 14892 | |
| WAVERLY HALL TOWN | | PO BOX 357 | TOWN CLERK TREASURER | | WAVERLY HALL | GA | 31831 | |
| WAVERLY TOWN | | 119 BANK ST | TREASURER OF WAVERLY TOWN | | WAVERLY | VA | 23890 | |
| WAVERLY TOWN | | 2564 STATE ROUTE 458 | TAX COLLECTOR | | ST REGIS FALLS | NY | 12980 | |
| WAVERLY TOWN | | TAX COLLECTOR | | | SAINT REGIS FALLS | NY | 12980 | |
| WAVERLY TOWNSHIP | | 105 MADISON LN | LYNN H NICHOLS TAX COLLECTOR | | WAVERLY | PA | 18471 | |
| WAVERLY TOWNSHIP | | 10680 PURDY RD | TREASURER WAVERLY TWP | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 1312 S BLACK RIVER RD | TREASURER | | ONAWAY | MI | 49765 | |
| WAVERLY TOWNSHIP | | 41793 46TH STREET PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | 42114 M 43 | BOX 124 | | PAW PAW | MI | 49079 | |
| WAVERLY TOWNSHIP | | PO BOX 124 | TREASURER WAVERLY TWP | | PAW PAW | MI | 49079 | |
| WAVERLY VILLAGE | VILLAGE CLERK | 32 ITHACA ST | | | WAVERLY | NY | 14892-1532 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLANA BEACH | CA | 92075 | |
| WAVRIK, MARY F | | 545 FORD AVE | GROUND RENT | | SOLONA BEACH | CA | 92075 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | | | | SAN DIEGO | CA | 92138 | |
| WAWANESA GENERAL INS WAWANESA GROUP | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWANESA MUTUAL INSURANCE COMPANY | | | | | SAN DIEGO | CA | 92138 | |
| WAWANESA MUTUAL INSURANCE COMPANY | | PO BOX 82867 | | | SAN DIEGO | CA | 92138 | |
| WAWARSING TOWN | | 108 CANAL STREET PO BOX 671 | TAX COLLECTOR | | ELLENVILLE | NY | 12428 | |
| WAWATAM TOWNSHIP | | 1208 VALLEY DR | TREASURER WAWATAM TWP | | MACKINAW CITY | MI | 49701 | |
| WAWATAM TOWNSHIP | TREASURER WAWATAM TWP | PO BOX 1007 | 1208 VALLEY DR | | MACKINAW CITY | MI | 49701 | |
| WAWAYANDA TOWN | | PO BOX 106 | RECEIVER OF TAXES | | SLATE HILL | NY | 10973 | |
| WAWAYANDA TOWN | RECEIVER OF TAXES | PO BOX 346 | 80 RIDGEBURY HILL RD | | SLATE HILL | NY | 10973 | |
| WAWRACZ, DAWN | | 5120 EDINA IND BLVD | | | MINNEAPOLIS | MN | 55439 | |
| WAWRZKIEWICZ, STEPHEN E & WAWRZKIEWICZ, MARIANNE G | | 40 RAILROAD AVENUE | | | ROCHESTER | NH | 03839 | |
| WAXHAW TOWN | | 317 N BROOME ST | PO BOX 6 | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROOME STREET PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | 317 N BROOME ST | | | WAXHAW | NC | 28173 | |
| WAXHAW TOWN | | PO BOX 6 | TREASURER CITY OF WAXHAW | | WAXHAW | NC | 28173 | |
| WAXMAN, BENNETT S | | 548 ROCK TRAIL | | | TOPANGA | CA | 90290 | |
| WAY CONSTRUCTION SERVICES INC | | 1608 OSPREY DR | | | DESOTO | TX | 75115-2428 | |
| WAY CONSTRUCTION SEVICES | | 119 HALIFAX | ROBERT S AND BETH A DOYLE | | CEDAR HILL | TX | 75104 | |
| WAY LAW FIRM PA | | 207 W PARK AVE | | | TALLAHASSEE | FL | 32301 | |
| WAY, LUCREZIA A & WAY, STEPHEN B | | 7731 OLIVER PARK DR | | | WHITSEDT | NC | 27377 | |
| WAY, STEAM A | | 15509 STATE HWY 131 | TAMMI FROST | | TOMAH | WI | 54660 | |
| WAYBRIGHT, ANN K | | 1302 11TH ST NE | | | AUBURN | WA | 98002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYBRIGHT, DONNA | | 13605 BARE ISLAND DR | WAYBRIGHT LIVING TRUST | | CHANTILLY | VA | 20151 | |
| WAYDE E YORK | | 4425 4TH STREET | | | RIVERSIDE | CA | 92501 | |
| WAYDE R. THOMANN | | 539 GALLALAND | | | ROCHESTER HILLS | MI | 48307 | |
| WAYFINDER RESPONSE MARKETING | | 781 LINCOLN AVE STE 170 | | | SAN RAFAEL | CA | 94901-3383 | |
| WAYLAND | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 103 S MAIN | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 103 S MAIN ST | TREASURER | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | 160 W SUPERIOR ST | | | WAYLAND | MI | 49348 | |
| WAYLAND CITY | | MAIN STREET PO BOX 282 | CITY COLLECTOR | | WAYLAND | MO | 63472 | |
| WAYLAND COHOCTON CS CMBD TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 ROUTE 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND COHOCTON CS COMBINED TNS | | 2350 RT 63 | SCHOOL TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND DIEHL JONES | | 596 EXECUTIVE PLACE | SUITE 202 | | FAYETTESVILLE | NC | 28305 | |
| WAYLAND TOWN | | 110 N MAIN ST | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 17 N MAIN ST TOWN HALL | TAX COLLECTOR | | WAYLAND | NY | 14572 | |
| WAYLAND TOWN | | 41 CCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | TOWN OF WAYLAND | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD | WAYLAND TOWN TAXCOLLECTOR | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | | 41 COCHITUATE RD PO BOX 206 | PAUL KEATING TC | | WAYLAND | MA | 01778 | |
| WAYLAND TOWN | WAYLAND TOWN - TAXCOLLECTOR | 41 COCHITUATE RD | | | WAYLAND | MA | 01778 | |
| WAYLAND TOWNSHIP | | 1052 130TH AVE | | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 1070 130TH AVE | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |
| WAYLAND TOWNSHIP | | 3448 4TH ST | TREASURER WAYLAND TWP | | WAYLAND | MI | 49348 | |
| WAYLAND VILLAGE | | 15 MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND VILLAGE | | 15 N MAIN ST | VILLAGE CLERK | | WAYLAND | NY | 14572 | |
| WAYLAND, ELTON S | | 196 WEATHERLY TRL | | | GUILFORD | CT | 06437 | |
| WAYLON & WILLIE HOLCOMB | | 6633 POST OAK DR | | | BESSEMER | AL | 35023 | |
| WAYLON AND WILLIE HOLCOMB AND | | 6633 POST OAK DR | H AND L CONSTRUCTION INC | | BESSEMER | AL | 35023 | |
| WAYLON E RUSH | | 700 WEST 12TH ST | | | COOKEVILLE | TN | 38501 | |
| WAYLON JEPSON AND JPM | | 6328 CANYON CIR | INCORPORATED | | FORT WORTH | TX | 76133 | |
| WAYLON JOHNS AND SHAWNA PARSONS | | 2103 MARSHALL RD | AND PAUL DAVIS RESTORATION | | OTTAWA | KS | 66067 | |
| WAYMAN C. HALL | CHERYL D. HALL | 641 BROADMOOR BLVD | | | SAN LEANDRO | CA | 94577 | |
| WAYMAN POWELL III ATT AT LAW | | 1820 7TH AVE N STE 108 | | | BIRMINGHAM | AL | 35203 | |
| WAYMAN W TANG | | 423 7TH STREET | UNIT 312 | | OAKLAND | CA | 94607 | |
| WAYMART BORO WAYNE | | 126 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |
| WAYMART BORO WAYNE | | 51 MYRTLE ST | T C OF WAYMART BOROUGH | | WAYMART | PA | 18472 | |
| WAYMART MUNICIPAL AUTHORITY | | PO BOX 224 | REAR RAILROAD LN | | WAYMART | PA | 18472 | |
| WAYMIRE, MICHAEL D | | 2081 TIMBERWOOD DRIVE | | | CHANHASSEN | MN | 55317 | |
| WAYMIRE, THERESA | | 12605 EUCLID DR | | | CENTENNIAL | CO | 80111 | |
| WAYMON AND REBECCA JOYNER AND | | 1590 FARNELL DR | ATLANTA ROOFING AND CONSTRUCTION | | HORN LAKE | MS | 38637 | |
| Waymon Preston | | 7241 CLEARHAVEN DR | | | DALLAS | TX | 75248-3027 | |
| WAYMOND RODGERS | | 5 VIRGIL COURT | | | IRVINE | CA | 92612 | |
| WAYMOND STEEN JR | | 8524 HWY 6 NORTH | UNIT 145 | | HOUSTON | TX | 77095 | |
| WAYNE & MONTEZ ASHLEY | | 8901 N 70TH STREET | | | MILWAUKEE | WI | 53223 | |
| WAYNE A AND PATRICIA VISIN | | 3433 FLORDIA AVE | | | KENNER | LA | 70065 | |
| WAYNE A COE ATT AT LAW | | 659 GAULTS GULCH RD | | | TALKING ROCK | GA | 30175 | |
| WAYNE A COHEN | | 2 SHEPARDVILLE DRIVE | | | PLAINVILLE | MA | 02762 | |
| WAYNE A GAEDE | | 32 SAGE HILL DRIVE | | | PLACITAS | NM | 87043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE A JOHNSON | | 4438 N. MALDEN #1N | | | CHICAGO | IL | 60640 | |
| WAYNE A KEENER | | 627 GALLAGHER CT | | | OXFORD | MI | 48371-4191 | |
| WAYNE A MCCLENDON AND ROBERT BYAS | | 3467 PINE HAVEN DR | BUILDING CONSTRUCTION | | MACON | GA | 31206 | |
| WAYNE A METZGER | KIMBERLY P METZGER | 1808 WEST CLEARLAKE DRIVE | | | SALISBURY | MD | 21804 | |
| WAYNE A SANDAU | JANE T SANDAU | 8204 HORIZON DR. | | | SHAKOPEE | MN | 55379 | |
| WAYNE A STOCKSTILL | GLORIA M STOCKSTILL | 25920 WHITMAN RD | | | MENIFEE | CA | 92586 | |
| WAYNE A WARD | MARY LYNN WARD | P O BOX 2933 | | | VAIL | CO | 81658 | |
| WAYNE A. COOK D/B/A | | PO BOX 30175 | | | CLARKSVILLE | TN | 37040-0003 | |
| WAYNE A. JOHNSON | JACQUELYN A. JOHNSON | 269 DOREMUS AVENUE | | | GLEN ROCK | NJ | 07452 | |
| WAYNE A. KUBAT | JUDY L. KUBAT | 511 HIGHLAND TERRACE | | | PITMAN | NJ | 08071 | |
| WAYNE A. LARSEN | MARY B. LARSEN | 1 S 760 SHEFFIELD LANE | | | WARRENVILLE | IL | 60555 | |
| WAYNE ALLEN CONTRACTOR | | 1221 SANDFLAT RD | | | MERIDIAN | MS | 39301 | |
| WAYNE ALLEN KELLER ATT AT LAW | | 87 MARKET ST | | | PATERSON | NJ | 07505 | |
| WAYNE AND BARBARA JEFFERSON AND | | 151 MILES LN | SERMAT CONSTRUCTION SERVICES | | SANDSTON | VA | 23150 | |
| WAYNE AND BEATRIZ YARNELL | | 3177 AUSTIN AVE | | | SIMI VALLEY | CA | 93063 | |
| WAYNE AND BEATRIZ YORNELL | | 26101 WILDERNESS WAY | | | TEHACHAPIC | CA | 93561 | |
| WAYNE AND COLLEEN TODD | | 211 E 3RD ST | US BANK NA | | HASTINGS | NE | 68901 | |
| WAYNE AND CYNTHIA YOKLEY AND | | 1205 EASTBROOK DR | TODD YOKLEY | | KINGSPORT | TN | 37663 | |
| WAYNE AND DANIELLE KLEES | | 737 CRICKET LN | AND DYNAMIC ROOFING | | CLIFTON HEIGHTS | PA | 19018 | |
| WAYNE AND DEBORAH JONES AND | | 2708 RITCHIE RD | LUX FLOORING | | DISTRICT HEIGHTS | MD | 20747 | |
| WAYNE AND DIANE CAPERS | | 45 ADAMS ST | | | BRIDGEPORT | CT | 06607 | |
| WAYNE AND GWENDOLYN BRIM AND | | 15500 BRIM LN | ESTATE OF BYRON BRIM & PAUL DAVIS RESTORATION & VI | | CENTREVILLE | VA | 20121-2171 | |
| WAYNE AND JEAN ALLEN AND | | 330 GALENA PINES RD | SPECIALIZED LOAN SERVICING | | RENO | NV | 89521-9722 | |
| WAYNE AND JENNIFER STALCUP | | 7631 ADOBE DR | AND TCM RESTORATION | | ANCHORAGE | AK | 99507 | |
| WAYNE AND JO BELL REECE | | 8200 IDOLS RD | | | CLEMMONS | NC | 27012 | |
| WAYNE AND JUDITH TURNER AND | | 37419 CYPRESS TRACE AVE | GUARANTEE SRVC TEAM OF PROFESSIONALS INC | | GEISMER | LA | 70734 | |
| WAYNE AND LINDA LAMB | | 701 REDONDO DR | | | HOUSTON | TX | 77015 | |
| WAYNE AND ROCHELLE GREEN | | 1853 JAYWOOD CIR | | | CHARLESTON | SC | 29407 | |
| WAYNE AND SHANNON JEFFREY AND | | 10141 SHREWSBURY RUN W | PAUL DAVIS RESTORATION | | COLLIERVILLE | TN | 38017 | |
| WAYNE AND VENICE SMITH AND | | 19 CALCASIEU CT | HIBERNIA NATIONAL BANK | | KENNER | LA | 70065 | |
| WAYNE AND WAYNE | | 21 VALLEY AVE | | | WALDEN | NY | 12586 | |
| WAYNE ANDOLSEK | | AMY ANDOLSEK | 1875 SANBORNE WAY | | DACULA | GA | 30019 | |
| WAYNE B. ARDELL | NANCY J. ARDELL | 7408 PRESCOTT LANE | | | LAKE WORTH | FL | 33467 | |
| WAYNE B. FITZGERALD | BETTEJANE B. FITZGERALD | 28 CURTIS ROAD | | | PORTLAND | ME | 04103 | |
| WAYNE B. HUFFMAN | ROBIN B. HUFFMAN | 700 E 250 N | | | COLUMBIA CITY | IN | 46725 | |
| WAYNE BACHMANN | LESA BACHMANN | 9255 WEST 170TH PLACE | | | ORLAND HILLS | IL | 60477 | |
| WAYNE BIANCA | | 7343 EAST RED HAWK | | | MESA | AZ | 85207 | |
| WAYNE BUEHLER | | PO BOX 316 | | | CEDAR VALLEY | UT | 84013 | |
| WAYNE BUTT | | 11905 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-3622 | |
| WAYNE BUTTERFIELD | Keller Williams Realty Tulare County | 1967 Hillman | | | TULARE | CA | 93274 | |
| WAYNE C ARNOLD | MERIDITH L ARNOLD | 56 POSTMAN HWY | | | NORTH HAVEN | CT | 06473 | |
| WAYNE C COOPER | DAWN E COOPER | 67 REGIONAL ROAD | | | ANNANDALE | NJ | 08801 | |
| WAYNE C. BIRCHER | CINDY J. BIRCHER | 5822 MARROMET CT | | | ST LOUIS | MO | 63128 | |
| WAYNE C. MERKERT | JILL E. MERKERT | 2 MILLS ROAD | | | MONTEBELLO | NY | 10901 | |
| WAYNE C. NEFF | ELIZABETH A. NEFF | 2120 BEECHNUT ROAD | | | NORTHBROOK | IL | 60062 | |
| WAYNE C. TOWNSLEY | | 24 JASMINE LANE | | | SICKLERVILLE | NJ | 08081 | |
| WAYNE CEN SCH COMB TWNS | | PO BOX 151 | SCHOOL TAX COLLECTOR | | ONTARIO CENTER | NY | 14520 | |
| WAYNE CEN SCH TN OF PENFIELD | | 607 ONTARIO CTR RD | | | ONTARIO | NY | 14519 | |
| WAYNE CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | | | WEBSTER | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE CITY | | 3355 S WAYNE RD | | | WAYNE | MI | 48184 | |
| WAYNE CITY | | 3355 S WAYNE RD | TREASURER | | WAYNE | MI | 48184 | |
| WAYNE CLERK OF CHANCERY COURT | | 609 AZALEA DR | WAYNE COUNTY COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE CLERK OF SUPERIOR COURT | | PO BOX 918 | 174 N BRUNSWICK ST | | JESUP | GA | 31546-4320 | |
| WAYNE CO CLERK OF COURTS | | PO BOX 507 | | | WORCHESTER | OH | 45697-0507 | |
| WAYNE COOPERATIVE INSURANCE CO | | | | | CLYDE | NY | 14433 | |
| WAYNE COOPERATIVE INSURANCE CO | | PO BOX 72 | | | CLYDE | NY | 14433 | |
| WAYNE COUNTY | | 100 N LAFAYETTE PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | 109 N MAIN ST | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY | | 109 WALNUT | WAYNE COUNTY COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | 16 WILLIAM ST PO BOX 8 | WAYNE COUNTY TREASURER OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | | 18 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 18 S MAIN | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 224 E WALNUT RM 26 | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 224 E WALNUT ST COURTHOUSE ANNEX | TAX COLLECTOR | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 307 E MAIN | WAYNE COUNTY TREASURER | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY | | 341 E WALNUT ST | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT ST | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 341 E WALNUT STREET PO BOX 287 | TAX COMMISSIONER | | JESUP | GA | 31546 | |
| WAYNE COUNTY | | 400 MONROE | WAYNE COUNTY TREASURER | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 400 MONROE 5TH FL | WAYNE COUNTY | | DETROIT | MI | 48226 | |
| WAYNE COUNTY | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 401 E MAIN ST COUNTY ADMIN BLDG | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | | 428 W LIBERTY ST | WAYNE COUNTY TREASURER | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | LORRAINE J JOHNSON TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 510 PEARL ST PO BOX 408 | WAYNE COUNTY TREASURER | | WAYNE | NE | 68787 | |
| WAYNE COUNTY | | 609 AZALEA DR | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 609 AZALEA DR COURTHOUSE | TAX COLLECTOR | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY | | 700 HENDRICKS ST RM 110 PO BOX 21 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY | | COUNTY COURTHOUSE | TRUSTEE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY | | COUNTY COURTHOUSE PO BOX 77 | TAX COLLECTOR | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY | | LAFAYETTE AND JEFFERSON PO BOX 435 | WAYNE COUNTY TREASURER | | CORYDON | IA | 50060 | |
| WAYNE COUNTY | | PO BOX 187 | COLLEEN BRINKERHOFF TREASURER | | LOA | UT | 84747 | |
| WAYNE COUNTY | | PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY | | PO BOX 338 | TRUSTEE | | WAYNESBORO | TN | 38485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY | | PO BOX 8 | WAYNE COUNTY TREASURERS OFFICE | | LYONS | NY | 14489 | |
| WAYNE COUNTY | Smith and Phelps | Joseph L. Phelps, III | Attorney for Wayne County | PO Box 285 | Jesup | GA | 31598 | |
| WAYNE COUNTY | TAX COLLECTOR | 224 E WALNUT ST -COURTHOUSE ANNEX | | | GOLDSBORO | NC | 27530 | |
| WAYNE COUNTY | WAYNE COUNTY TAX COMMISSIONER | 341 E WALNUT ST | | | JESUP | GA | 31546 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 401 EAST MAIN ST | | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY | WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY CHANCERY CLERK | | 609 AZALEA DR | COURTHOUSE | | WAYNESBORO | MS | 39367 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 55 N MAIN ST STE 106 | WAYNE COUNTY CLERK | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | PO BOX 248 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 700 HENDRICKS ST | RM 108 | | WAYNE | WV | 25570 | |
| WAYNE COUNTY CLERK | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK | | PO BOX 608 | WAYNE COUNTY CLERK | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK NY | | 9 PEARL ST | | | LYONS | NY | 14489 | |
| WAYNE COUNTY CLERK OF THE COURT | | 174 N BRUNSWICK ST | | | JESUP | GA | 31546-4320 | |
| WAYNE COUNTY DRAINAGE | | 401 E MAIN ST | WAYNE COUNTY TREASURER | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY MUTUAL INS ASSOC | | 604 W JEFFERSON BOX 46 | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY PROBATE COURT | | 1305 COLEMAN A YOUNG MUNICPAL | TWO WOODWARD AVE | | DETROIT | MI | 48226 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN | COUNTY ADMINISTRATION BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 401 E MAIN ST | COUNTY ADMIN BLDG | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDER | | 428 W LIBERTY ST | | | WOOSTER | OH | 44691 | |
| WAYNE COUNTY RECORDER | | 88 S MAIN | | | LOA | UT | 84747 | |
| WAYNE COUNTY RECORDER | | JUNCTION OF HWY 2 AND 14 COURTH | | | CORYDON | IA | 50060 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 109 WALNUT COURTHOUSE | | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY RECORDER OF DEEDS | | 925 CT ST | WAYNE COUNTY RECORDER OF DEEDS | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY RECORDER OF DEEDS | | PO BOX 47 | 109 WALNUST ST | | GREENVILLE | MO | 63944 | |
| WAYNE COUNTY RECORDERS OFFICE | | 401 E MAIN ST | ADMINISTRATION BUILDING | | RICHMOND | IN | 47374 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 187 | 301 E MAIN ST | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY RECORDERS OFFICE | | PO BOX 435 | CORNER OF HWY 14 AND 2 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 224 226 E WALNUT ST | | | GOLDSBORO | NC | 27533 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | 400 MONROE ST 7TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY REGISTER OF DEEDS | | PO BOX 465 | PUBLIC SQUARE | | WAYNESBORO | TN | 38485 | |
| WAYNE COUNTY SHERIFF | | 55 N MAIN ST STE 104 | WAYNE COUNTY SHERIFF | | MONTICELLO | KY | 42633 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110 PO BOX 218 | WAYNE COUNTY SHERIFF | | WAYNE | WV | 25570 | |
| WAYNE COUNTY SHERIFF | | 700 HENDRICKS ST RM 110/PO BOX 218 | | | WAYNE | WV | 25570 | |
| WAYNE COUNTY TAX CLAIM BUREAU | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TAX COLLECTOR | | 925 CT ST | TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE COUNTY TREASURE | | 401 E MAIN ST | ADMINISTRATIVE BLDG | | RICHMOND | IN | 47374 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE COUNTY TREASURER | | 100 N LAFAYETTE ST | PO BOX 435 | | CORYDON | IA | 50060 | |
| WAYNE COUNTY TREASURER | | 307 E MAIN | | | FAIRFIELD | IL | 62837 | |
| WAYNE COUNTY TREASURER | | 400 MONROE 5TH FL | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 400 MONROE STE 250 | | | DETROIT | MI | 48226 | |
| WAYNE COUNTY TREASURER | | 510 PEARL ST | | | WAYNE | NE | 68787 | |
| Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | | Detroit | MI | 48226-2942 | |
| Wayne County Treasurer #18759 | | 400 Monroe St,. Suite #520 | | | Detroit | MI | 48226 | |
| Wayne County Treasurer #18759 | Wayne County Treasurer | Raymond J. Wojtowicz | 400 Monroe - 5th Floor | | Detroit | MI | 48226-2942 | |
| WAYNE COUNTY WATER AND SEWER AUTHORIT | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WAYNE CUTLER | | 500 N KIMBERLY STREET | | | WASILIA | AK | 99654 | |
| WAYNE D ANDERSON | | 3011 LEXINGTON CIRCLE | | | ANCHORAGE | AK | 99502 | |
| WAYNE D KING & CAROLYN M KING | | 7518 NORTH AVE | | | TAHOW VISTA | CA | 96148 | |
| WAYNE D MORTENSEN | LINDA L MORTENSEN | 463 WEST 800 SOUTH | | | OREN | UT | 84058 | |
| WAYNE D. DURHAM | ROSE DURHAM | 8481 GRAND OAKS COURT | | | WASHINGTON | MI | 48095 | |
| WAYNE D. MAHAFFEY | GWENVIERE MAHAFFEY | 2 BRIAR KNOLL COURT | | | ASHEVILLE | NC | 28803 | |
| Wayne Davenport Re 2101 Palm Canyon Court Plaintiff vs Steven Grimm an individual Eve Mazzarella an et al | | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| WAYNE DAVIS | DIANE DAVIS | 120 CROSSFIELD ROAD | | | NORTH BRANFORD | CT | 06471 | |
| WAYNE E ANDERSON ATT AT LAW | | 602 S TEJON ST | | | COLORADO SPRINGS | CO | 80903 | |
| WAYNE E DYE | DORIS A DYE | 16331 MARILYN DRIVE | | | GRANADA HILLS | CA | 91344 | |
| WAYNE E GRIFFIN ATT AT LAW | | 406 N DEWEY ST | | | NORTH PLATTE | NE | 69101 | |
| WAYNE E MICHAEL | | 2973 BAMES STREET | | | SIMI VALLEY | CA | 93065 | |
| WAYNE E TUMA | BRIDGET M TUMA | 737 HUMBOLDT STREET | | | RENO | NV | 89509 | |
| WAYNE E. ASLINGER JR | | 10133 ROLLING WIND DRIVE | | | SODDY DAISY | TN | 37379 | |
| WAYNE E. BAHR | SHEILA K. BAHR | 20104 LAUREL | | | LIVONIA | MI | 48152 | |
| WAYNE E. BOZELL | KAREN A. BOZELL | 19419 184TH STREET E | | | ORTING | WA | 98360 | |
| WAYNE E. DEGROFF | BRYON M. GOODMAN | 6 VILLAGE GATE ROAD | | | WASHINGTON | NJ | 07882 | |
| WAYNE E. FREEMAN | CAROL A. FREEMAN | 3288 ALDERDALE | | | STERLING HEIGHTS | MI | 48310 | |
| WAYNE E. HILL | KRISTINE M. HILL | 1201 VAN KIRK AVENUE | | | PENSACOLA | FL | 32503 | |
| WAYNE E. TOWNSEND | | 4 LOCUST LANE | | | LANSING | MI | 48911 | |
| WAYNE E. WITKOWSKI | | 499 LILLYVIEW CT | | | HOWELL | MI | 48843 | |
| WAYNE EICHELE | PAMELA A EICHELE | 3143 BREAKER DR | | | VENTURA | CA | 93003 | |
| WAYNE ELGGREN, F | | 2029 CENTURY PARK E 900 | | | LOS ANGELES | CA | 90067 | |
| WAYNE ENDRE CONTRACTING INC | | 319 CENTRAL ST | | | WILMETTE | IL | 60091 | |
| WAYNE F REITMEYER AGY | | 107 PLANTATION | | | LAKE JACKSON | TX | 77566 | |
| WAYNE F WHITTOW CITY TREASURER | | 200 E WELLS ST | CITY HALL RM 103 | | MILWAUKEE | WI | 53202 | |
| WAYNE F. NICHOLS | MARY K. NICHOLS | 68 ABBINGTON LN | | | SWELL | NJ | 08080 | |
| WAYNE F. OLIVER | LORRAINE OLIVER | 422 SHOEMAKER WAY | | | LANSDALE | PA | 19446-4032 | |
| WAYNE FAIRLEY AND A AND S | CONSTRUCTION AND REMODELING | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| WAYNE FAIRLEY AND MARK | FOSTER CONSTRUCTION | PO BOX 1203 | | | FAYETTEVILLE | AR | 72702-1203 | |
| Wayne Flemington | | 36120 Pourroy Rd | | | Winchester | CA | 92596 | |
| WAYNE FRASIER | ELIZABETH A. FRASIER | 20428 MAPLEWOOD | | | RIVERVIEW | MI | 48192 | |
| WAYNE FULLER, S | | 413 FIRST AVE SW | | | CULLMAN | AL | 35055 | |
| WAYNE G GRACEY ATT AT LAW | | 340 KENTWELL DR | | | YORK | PA | 17406-6082 | |
| WAYNE G GRACEY ATT AT LAW | | 6864 SUSQUEHANNA TRL S | | | YORK | PA | 17403 | |
| WAYNE G KOCI | | 47 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |
| WAYNE G KOCI TRUST | | 47 HILLSIDE AVE | | | MONMOUTH JUNCTION | NJ | 08852 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE G MOSBACKER | | 3551 INDIGO RDG PT | | | COLORADO SPRINGS | CO | 80910 | |
| WAYNE G NELSON ATT AT LAW | | 5500 WAYZATA BLVD STE 1025 | | | GOLDEN VALLEY | MN | 55416 | |
| WAYNE G TREPANIER | MILDRED E TREPANIER | 10184 SOUTH WILSON DRIVE | | | DAFTER | MI | 49724 | |
| WAYNE G. HOLMES | JONELL M. SNOOK HOLMES | PO BOX 210405 | | | ANCHORAGE | AK | 99521 | |
| WAYNE G. JOHNSON | | 6 KAY DRIVE | | | PLEASANT VALLEY | NY | 12569 | |
| WAYNE G. SIELOFF | LORI A. SIELOFF | 2215 VERNON | | | TRENTON | MI | 48183 | |
| WAYNE GARSIDE | | PO BOX 1516 | | | SUN VALLEY | CA | 91353-1516 | |
| WAYNE GIFFORD ATT AT LAW | | 322 HISTORIC 66 E | | | WAYNESVILLE | MO | 65583 | |
| WAYNE GILLELAND ATT AT LAW | | PO BOX 104 | | | MACON | GA | 31202 | |
| WAYNE GODARE CHAPTER 13 TRUSTEE | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| WAYNE GREENWALD PC ATT AT LAW | | 475 PARK AVE S | | | NEW YORK | NY | 10016 | |
| WAYNE GRIMMER | | 23970 COUNTY ROAD 1 | | | ELK RIVER | MN | 55330-9449 | |
| WAYNE H CLARK RACHEL C CLARK AND | | 176 RANSOM HILL LN | RACHEL CLARK | | RAMONA | CA | 92065 | |
| WAYNE H MITCHELL | BARBARA K MITCHELL | P O BOX 2210 | | | ELIZABETH | CO | 80107 | |
| WAYNE H WOOTTEN | SANDRA FRANKS WOOTTEN | 735 EBENEZER RD | | | ROSWELL | GA | 30075 | |
| WAYNE H. ALLEN | CYNTHIA ALLEN | 16 CONCORD TERRACE | | | SOMERS | CT | 06071-1906 | |
| WAYNE H. KELLENBENCE | MARY J. KELLENBENCE | 12676 BROOKHILL DRIVE | | | COLORADO SPRINGS | CO | 80921 | |
| WAYNE H. THOM | JANICE R. THOM | 8257 CARIBOU TRAIL | | | CLARKSTON | MI | 48348 | |
| WAYNE HALBUR | Prudential First Realty | 5500 Westown Pkwy Suite # 120 | | | West Des Moines | IA | 50266 | |
| WAYNE HANSOM | | 37812 DOROTHY CT | | | TEMECULA | CA | 92592-9148 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 1561 UPPER WOOD RD | T C OF WAYNE HIGHLANDS SCH DIS | | PLEASANT MOUNT | PA | 18453 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 22 SHEARDS RD | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | 58 LEDGEFIELD DR | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | HC1 BOX 1293 | T C OF WAYNE HIGHLANDS SD | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 4 BOX 4790 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | | RR 5 BOX 5250 | T C OF WAYNE HIGHLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLAND SCHOOL DISTRICT | T-C OF WAYNE HIGHLANDS SD | 22 SHEARDS RD | | | MILANVILLE | PA | 18443 | |
| WAYNE HIGHLANDS SCHOOL DIST | | 3 STONEHEDGE LN | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SCHOOL DIST | | RR2 BOX 2778 | T C OF WAYNE HIGHLAND S D | | LAKEWOOD | PA | 18439 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 316 ASH ST | JANICE LIPTAK TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 457 WAYNE ST | JOHN ZIELINSKITAXCOLLECTOR | | BETHANY | PA | 18431 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | 586 PROMPTON RD | SHEILA COLLINS TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SCHOOL DISTRICT | | BOX 56 | JANET M ODELL TAX COLLECTOR | | PROMPTON | PA | 18456 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | 523 STOCKPORT RD | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | HC 60 BOX 24 | T C OF WAYNE HIGHLANDS SCH DIS | | LAKE COMO | PA | 18437 | |
| WAYNE HIGHLANDS SD BUCKINGHAM TWP | | PO BOX 243 | JERICHO RD | | LAKE COMO | PA | 18437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | PO BOX 206 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD CHERRY RIDGE TWP | | RR 2 BOX 2291 | EDWARD COAR TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | 285 GRIMMS RD | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD DYBERRY TWP | | RR 1 BOX 1290 | T C OF WAYNE HIGLANDS SCH DIS | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD HONESDALE BORO | | 112B 10TH ST | T C OF WAYNE HIGLAND SCH DIST | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD MANCHESTER | | 146 GILLS HILL RD | T C OF WAYNE HIGHLANDS SD | | EQUINUK | PA | 18417 | |
| WAYNE HIGHLANDS SD MANCHESTER | | RR 2 BOX 2175 | T C OF WAYNE HIGHLANDS SD | | EQUINUNK | PA | 18417 | |
| WAYNE HIGHLANDS SD OREGON | | 701 OREGON TURNPIKE | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD OREGON | | 938 CARLEY BROOK RD HC62 BOX 225 | T C OF WAYNE HIGHLANDS SD | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | 357 LAUREL DR | TANYA GIBBONS TAX COLLECTOR | | HONESDALE | PA | 18431 | |
| WAYNE HIGHLANDS SD TEXAS TWP | | PO BOX 138 | TANYA GIBBONS TAX COLLECTOR | | WHITE MILLS | PA | 18473 | |
| WAYNE HOLUB INS AGCY INC | | 3526 E FM 528 RD STE 201 | | | FRIENDSWOOD | TX | 77546-5000 | |
| WAYNE INSKEEP | HOPE S INSKEEP | 14403 BEN NEVIS AVENUE | | | NORWALK | CA | 90650 | |
| WAYNE JACOBS | | 1034 PEPPERTREE PLACE | | | LIVERMORE | CA | 94550 | |
| WAYNE JADOO | | 13407 116TH AVE | | | S OZONE PARK | NY | 11420 | |
| WAYNE JOHNSON AND GLORIA JOHNSON | | 122 LEE RD 929 | AND WILLIE WILLIAMS BUILDERS | | SMITHS | AL | 36877 | |
| Wayne Joseph LeBoeuf & Tammy Broussard LeBouef | | P.O. Box 315 | | | Montegut | LA | 70377 | |
| WAYNE K EKREN TRUST ACCOUNT | | 9330 REGENCY PARL BLVD | | | PORT RICHEY | FL | 34668 | |
| WAYNE K. CARTER | CONSTANCE R. CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | YOUNGSTOWN | NY | 14174 | |
| WAYNE K. ENGLISH | CHRISTINE A. ENGLISH | 3855 ROSEGLEN COURT | | | TROY | MI | 48084 | |
| WAYNE KENYON | | 3666 JOAN AVENUE | | | CONCORD | CA | 94521 | |
| Wayne Killingsworth | | 106 Meetinghouse Rd | | | Hatboro | PA | 19040 | |
| WAYNE L BARTON | | 1012 2ND STREET | | | GLEN BURNIE | MD | 21060 | |
| WAYNE L SANCHEZ ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WAYNE L STONE | | 8306 BOOTH ROAD | | | KLAMATH FALLS | OR | 97603 | |
| WAYNE L. SIMPSON | SANDRA L. SIMPSON | 445 W SANTEE HIGHWAY | | | CHARLOTTE | MI | 48813 | |
| WAYNE L. TANG | | 444 LUNALILO HOME ROAD #120 | | | HONOLULU | HI | 96825-1707 | |
| WAYNE LANASA | | 15706 GYPSY ST | | | CORPUS CHRISTI | TX | 78418-6457 | |
| WAYNE LARSEN | | 5760 SHEFFIELSLA | | | WARRENVILLE | IL | 60555 | |
| WAYNE LEE AND GINA GRAY AND | | 10107 PEMCREST | CATALANO ENTERPRIZES INC | | SAN ANTONIO | TX | 78240 | |
| WAYNE M AUFRECHT ATT AT LAW | | 257 W CAUSEWAY APPROACH | | | MANDEVILLE | LA | 70448 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70439 COURTANO DR | | | COVINGTON | LA | 70433 | |
| WAYNE M AUFRECHT ATT AT LAW | | 70533 HWY 21 STE 218 | | | COVINGTON | LA | 70433 | |
| WAYNE M BOETTCHER ATT AT LAW | | 1502 E OKMULGEE ST | | | MUSKOGEE | OK | 74403 | |
| WAYNE M FENWICK | | HC 79, BOX 24-1 | | | ROMNEY | WV | 26757 | |
| WAYNE M. LARDINOIS | KAY J. LARDINOIS | N4858 COUNTY ROAD C | | | KRAKOW | WI | 54137 | |
| WAYNE M. PATTEN | JOYCE L. PATTEN | 12 WHITLEY ROAD | | | EXETER | NH | 03833 | |
| WAYNE MORTENSEN ATT AT LAW | | PO BOX 2299 | | | GILBERT | AZ | 85299 | |
| WAYNE MUT INS CO | | | | | WOOSTER | OH | 44691 | |
| WAYNE MUT INS CO | | 3873 CLEVELAND RD | | | WOOSTER | OH | 44691 | |
| WAYNE O BURNS | | 4030 STAR CREEK ROAD | | | CUMMING | GA | 30040 | |
| WAYNE O LEE ATT AT LAW | | PO BOX 1037 | | | GREENVILLE | MS | 38702 | |
| WAYNE O. ATTRIDGE | | 161 EVANS RD EXT | | | MARBLEHEAD | MA | 01945 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE OWEN CATHEY | WENDY ROSE CATHEY | 371 BRIER ROSE LANE | | | ORANGE PARK | FL | 32065-2240 | |
| WAYNE P KRISTALL ATT AT LAW | | 17200 W 10 MILE RD STE 203 | | | SOUTHFIELD | MI | 48075 | |
| WAYNE P NOVICK ATT AT LAW | | 2135 MIAMISBURG CENTERVILLE RD | | | CENTERVILLE | OH | 45459 | |
| WAYNE P PECK | | 5035 31ST AVE N | | | SAINT PETERSBURG | FL | 33710-2715 | |
| WAYNE P TUPPER ATT AT LAW | | 27 W MOUNTAIN ST | | | WORCESTER | MA | 01606 | |
| WAYNE PAULUS | | 10710 CARILLON COURT | | | SAN DIEGO | CA | 92131 | |
| WAYNE PETERSEN | MARY PETERSEN | 675 38TH AVENUE | | | SANTA CRUZ | CA | 95062 | |
| WAYNE R BURGER | MARION G BURGER | 1110 LARKIN VALLEY ROAD | | | WATSONVILLE | CA | 95076 | |
| WAYNE R CARON | CYNTHIA J CARON | 25 MAUHAUT SHORES ROAD | | | ALTON BAY | NH | 03810 | |
| WAYNE R CROMIE LAW OFFICE | | 401 W JOHNSON HWY STE 4 | | | NORRISTOWN | PA | 19401-1983 | |
| WAYNE R DAVIES ATT AT LAW | | 288 MAIN ST | | | MILFORD | MA | 01757 | |
| WAYNE R. ALDRICH | BRENDA A. ALDRICH | 144 BRADFORD AVE | | | EAST PROVIDENCE | RI | 02914-1903 | |
| WAYNE R. HOWES | TRINA A. HOWES | 12701 LAKEWOOD DRIVE | | | MIDDLETOWN | IN | 47356 | |
| WAYNE R. MEIER | CAROL A. MEIER | 15 UTE COURT | | | SAN RAMON | CA | 94583 | |
| WAYNE R. TAGGART | ROSEMARY TAGGART | 5854 STATE ROUTE 514 | | | LAKEVILLE | OH | 44638 | |
| WAYNE R. WILBUR | | PO BOX 219 | | | KILLINGTON | VT | 05751 | |
| WAYNE RAKOW AND JENNIFER K RAKOW | | 11710 FLORIDA AVENUE N | | | CHAMPLIN | MN | 55316 | |
| WAYNE RANCH COMMUNITY ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MANAGEMENT | | MESA | AZ | 85209 | |
| WAYNE RECORDER OF DEEDS | | 925 CT ST | | | HONESDALE | PA | 18431 | |
| WAYNE RECORDER OF DEEDS | | PO BOX 248 | | | WAYNE | NE | 68787 | |
| WAYNE RECORDER OF DEEDS | | PO BOX 47 | | | GREENVILLE | MO | 63944 | |
| WAYNE REGISTER OF DEEDS | | 224 226 WILLIAMS ST | COURTHOUSE | | GOLDSBORO | NC | 27533 | |
| WAYNE REGISTER OF DEEDS | | 400 MONROE ST | 7TH FL | | DETROIT | MI | 48226 | |
| WAYNE RICE AND BECKY RICE | | 612 BAKERS CREEK | | | MARSHALL | NC | 28753 | |
| WAYNE RICHARDS | | 931 CORNERSTONE WAY | | | CORONA | CA | 92880 | |
| WAYNE RICKARD JR AND | | 3205 PROVINE RD | CHRISTY MOORE | | MCKINNEY | TX | 75070 | |
| WAYNE ROBBINS, P | | 120 APPLECROSS RD | | | PINEHURST | NC | 28374 | |
| WAYNE ROBERTS REALTY | | 709 N MADISON AVE | | | DOUGLAS | GA | 31533 | |
| WAYNE ROSS AND ASSOC | | 1200 N MAIN ST | | | ROXBORO | NC | 27573 | |
| WAYNE S. KRUEGER | MADONNA S. KRUEGER | 760 DANE STREET | | | GREEN BAY | WI | 54313 | |
| WAYNE S. WILSON | DEBORAH L. WILSON | 2551 BROWNING DRIVE | | | LAKE ORION | MI | 48360 | |
| Wayne Schneberger | | 7524 Jervis ST | | | Springfield | VA | 22151 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SIGMON ATTORNEY AT LAW PLLC | | 518 S NEW HOPE RD | | | GASTONIA | NC | 28054 | |
| WAYNE SILVA ATT AT LAW | | 912 PERDEW AVE STE C | | | RIDGECREST | CA | 93555 | |
| WAYNE STENEHJEM | | State Capitol | 600 E. Boulevard Ave. | | Bismarck | ND | 58505-0040 | |
| WAYNE STEPHENSON REALTORS | | 805 S WHEELER ST | | | JASPER | TX | 75951 | |
| WAYNE STEPHENSON REALTORS | | PO BOX 359 | | | JASPER | TX | 75951 | |
| WAYNE STOCKER APPRAISALS | | PO BOX 1422 | | | ROCHESTER | NH | 03866 | |
| WAYNE STRICKLAND | Stellar Properties of the Outer Banks, Inc | 100 E DURHAM ST | | | KILL DEVIL HILLS | NC | 27948 | |
| WAYNE T WALLACE APPRAISER | | 1214 W ST | | | ANNAPOLIS | MD | 21401 | |
| WAYNE T. AOKI | PATRICIA L. AOKI | 16520 CASIMIR AVENUE | | | TORRANCE | CA | 90504 | |
| WAYNE T. KALLIN | MARGARET M. KALLIN | 1237 GREEN ACRES LANE | | | NEENAH | WI | 54956 | |
| WAYNE T. WALLACE | | PO BOX 512 | | | CHESTERMD | MD | 21619-0512 | |
| WAYNE TALBERT | | 10 ENGLEFIELD SQ | | | OWINGS MILLS | MD | 21117-4411 | |
| WAYNE TAYLOR AND GLORIA JEREMIAS | | 341 FOXCROFT DR | | | SLIDELL | LA | 70461 | |
| WAYNE THORNTON REAL ESTATE LLC | | 900 W PINE ST STE 1 | | | VICKSBURG | MS | 39180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE TOWN | | 4544 COUNTY RD D | TREASURER WAYNE TOWNSHIP | | SOUTH WAYNE | WI | 53587 | |
| WAYNE TOWN | | 5520 CTY HWY D | TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 CTY HWY D | WAYNE TOWN TREASURER | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D | TREASURER WAYNE TWP | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | 5520 HWY D Y H | TAX COLLECTOR | | WEST BEND | WI | 53090 | |
| WAYNE TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WAYNE TOWN | TAX COLLECTOR | PO BOX 182 | SILSBEE RD | | WAYNE | NY | 14893 | |
| WAYNE TOWN | TOWN OF WAYNE | PO BOX 400 | | | WAYNE | ME | 04284-0400 | |
| WAYNE TOWNSHIP | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 475 VALLEY RD | WAYNE TOWNSHIP TAX COLLECTOR | | WAYNE | NJ | 07470 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TAX COLLECTOR | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | 51327 ATWOOD RD | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 304 | TREASURER WAYNE TOWNSHIP | | DOWAGIAC | MI | 49047 | |
| WAYNE TOWNSHIP | | PO BOX 741 | TAX COLLECTOR | | BRAVE | PA | 15316 | |
| WAYNE TOWNSHIP AND ERIE COUNTY | | 11470 TURNPIKE RD | T C OF WAYNE TOWNSHIP | | CORRY | PA | 16407 | |
| WAYNE TOWNSHIP CLINTN | | PO BOX 277 | T C OF WAYNE TOWNSHIP | | MC ELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CLINTN | ELSIE E PETERTAX COLLECTOR | PO BOX 89 | 102 MCKINNEY RD | | MCELHATTAN | PA | 17748 | |
| WAYNE TOWNSHIP CRWFRD | | 28331 LAKE CREEK RD | RUTH C GRAHAM TAX COLLECTOR | | COCHRANTON | PA | 16314 | |
| WAYNE TOWNSHIP DAUPHN | | 2917 BACK RD | T C OF WAYNE TOWNSHIP | | HALIFAX | PA | 17032 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | RD 1 BOX 1056 | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | 108 RESERVE SQUARE | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP LAWRNC | | RD 1 BOX 1056 | T C OF WAYNE TOWNSHIP | | WAMPUM | PA | 16157 | |
| WAYNE TOWNSHIP MIFFLN | | 1653 FERGUSON VALLEY RD | T C OF WAYNE TOWNSHIP | | MCVEYTOWN | PA | 17051 | |
| WAYNE TOWNSHIP SCHYKL | | 2 MILLERS RD | TAX COLLECTOR OF WAYNE TOWNSHIP | | SCHUYLKILL HAVEN | PA | 17972 | |
| WAYNE TRUAX MARIE TRUAX RICHARD FOSTER JAMES ROTHERMEL MARY ROTHERMEL and MELISSA JACKSON VS GMAC MORTGAGE THERESA et al | | LEGAL SERVICES OF CENTRAL NEW YORK INC | 472 S SALINA STREETSUITE 300 | | SYRACUSE | NY | 13202 | |
| Wayne Tull | | 3045 Walton Road | | | Jamison | PA | 18929 | |
| WAYNE TWP | | 14310 SIMMONS T | TAX COLLECTOR | | CORRY | PA | 16407 | |
| WAYNE TWP | | 1653 FERGUSON VALLEY RD | MARY ELLEN REED TAX COLLECTOR | | MC VEYTOWN | PA | 17051 | |
| WAYNE TWP | | 495 BELKNAP RD | T C OF WAYNE TOWNSHIP | | DAYTON | PA | 16222 | |
| WAYNE TWP | | RD 1 BOX 259 | SARAH STEELE TAX COLLECTOR | | DAYTON | PA | 16222 | |
| WAYNE W FLANAGAN | FAITH OLSEN | 5636 BEND CREEK RD. | | | DUNWOOD | GA | 30338 | |
| WAYNE W GRAYBILL JR AND | | 23 S 22ND ST | WAYNE W GRAYBILL | | COUNCIL BLUFFS | IA | 51501 | |
| WAYNE W SARNA ATT AT LAW | | 11 FEDERAL PLZ CENTRAL | | | YOUNGSTOWN | OH | 44503 | |
| WAYNE W. LI | YUEH HUA LI | 54 ELSIE DR | | | PLAINSBORO | NJ | 08536 | |
| WAYNE WALKER, JOE | | 252 EDGEWATER DR | TALLEY CONSTRUCTION CO LTD | | LIVINGSTON | TX | 77351 | |
| WAYNE WALLS, G | | PO BOX 22400 | | | KNOXVILLE | TN | 37933 | |
| WAYNE WALTER WENTHIN | KIM LEE WENTHIN | 1104 NE 106TH ST | | | VANCOUVER | WA | 98685-5531 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYNE WELLS AND ZAGORSKY | | 55 PUMKIN HILL RD | ZAGORSKY AND GALSKE PC ALL AMERICAN MODULAR HOMES | | MYSTIC | CT | 06355 | |
| WAYNE WHITE COUNTIES ELECTRIC COOP | | PO BOX DRAWER E | | | FAIRFIELD | IL | 62837 | |
| WAYNE WITTENBERG | GLORIA WITTENBERG | 141 WEST WINDSOR AVENUE | | | LOMBARD | IL | 60148 | |
| WAYNE YEE ATTORNEY AT LAW | MOON JOO LEE V. SUN YOUNG JO, AN INDIVIDUAL JUST MORTGAGE, INC., A CORPORATION DOES 1 THROUGH 25, INCLUSIVE | 3030 West 8th Street, #405 | | | Los Angeles | CA | 90005 | |
| WAYNE ZEERYP | | 607 CENTRAL BAY AVENUE | | | HOLLAND | MI | 49423 | |
| WAYNE ZIGLER | | 11339 KATRINE | | | FENTON | MI | 48340 | |
| WAYNE, HOLMES | | PO BOX 112 | | | MILLERSBURG | OH | 44654 | |
| WAYNES ROOFING AND SHEET METAL | | 406 WALKER ST | | | DAYTONA BEACH | FL | 32117-2606 | |
| WAYNESBORO BORO FRNKLN | | 20 E MAIN ST | T C OF WAYNESBORO BOROUGH | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO CITY | | 122 PUBLIC SQUARE E | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 503 W MAIN ST RM 105 PO DRAWER 1028 | WAYNESBORO CITY TREASURER | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CITY | | 628 MYRICK ST | TAX COLLECTOR | | WAYNESBORO | GA | 30830 | |
| WAYNESBORO CITY | | PO BOX 471 | TAX COLLECTOR | | WAYNESBORO | TN | 38485 | |
| WAYNESBORO CITY CLERK OF CIRCUIT CT | | PO BOX 910 | 250 S WAYNE AVE | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO CLERK OF CIRCUIT COU | | PO BOX 1028 | CITY OF WAYNESBORO | | WAYNESBORO | VA | 22980 | |
| WAYNESBORO SCH DIST MONT ALTO BORO | | 213 UNIVERSITY DR PO BOX 574 | T C OF WAYNESBORO AREA SCH DIST | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SCH DIST MONT ALTO BORO | | 317 PARK ST | RONALD STRITE TAX COLLECTOR | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD GUILFORD TOWNSHIP | | PO BOX 550 | T C OF CHAMBERSBURG AREA SD | | MONT ALTO | PA | 17237 | |
| WAYNESBORO SD QUINCY TWP | | 8169 ANTHONY HWY PO BOX 145 | T C OF WAYNESBORO AREA SCH DIST | | QUINCY | PA | 17247 | |
| WAYNESBORO SD QUINCY TWP | | 9591 FIVE FORKS RD | DEBBIE J GIFT TAX COLLECTOR | | WAYNESBORO | PA | 17268-9690 | |
| WAYNESBORO SD WASHINGTON TWP | | 13013 WELTY RD | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WASHINGTON TWP TAX | | 13013 WELTY RD | | | WAYNESBORO | PA | 17268 | |
| WAYNESBORO SD WAYNESBORO BORO | | 20 E MAIN ST | T C OF WAYNESBORO AREA SCH DIST | | WAYNESBORO | PA | 17268 | |
| WAYNESBURG BORO | | 203 FIRST AVE | T C OF WAYNESBURGBOROUGH | | WAYNESBURG | PA | 15370 | |
| WAYNESBURG BORO | | 203 FIRST AVE | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WAYNESVILLE | | 201 N ST | WAYNESVILLE COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYNESVILLE | | 601 HISTORIC ROUTE 66W | WAYNESVILLE CITY COLLECTOR | | WAYNESVILLE | MO | 65583 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | | | WAYNESVILLE | NC | 28786 | |
| WAYNESVILLE TOWN | | 280 GEORGIA AVE TAX COLL OFFICE | COLLECTOR | | WAYNESVILLE | NC | 28786 | |
| WAYPOINT FUND 1 LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WAYSIDE CONDOMINIUM | | 141 N ST | | | SALEM | MA | 01970 | |
| WAYSIDE CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WAYSIDE CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WBC MECHANICAL, INC | | 1801 FALLS AVENUE | | | WATERLOO | IA | 50701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WBCA SEWER USAGE | | 1019 MAIN ST TOWN HALL | BRANFORD TOWN | | BRANFORD | CT | 06405 | |
| WC AND F REAL ESTATE | | 100 RIVER RD | | | STRATFORD | CT | 06614 | |
| WC BILL MORSE JR AGENCY | | 2623 KENNEDY AVE | | | CEDAR FALLS | IA | 50613 | |
| WC FRAME | | 11907 PLANTATION | | | NAMPA | ID | 83651 | |
| WC LEWIS AND ASSOCIATES | | 6608 LIMERICK DR | | | EDINA | MN | 55439 | |
| WCI COMMUNITIES LLC | | 24301 WALDEN CTR DR | D B A VENETIAN RIVER CLUB | | BONITA SPRINGS | FL | 34134 | |
| WCISLO, ROBERT A | | BOX 15617437 | | | SIOUX FALLS | SD | 57186 | |
| WCS FUNDING GROUP | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |
| WCS FUNDING GRP INC | | 4405 LEEDS AVE | | | BALTIMORE | MD | 21229 | |
| WCS LENDING LLC | | 951 NW 51ST ST STE 150 | | | BOCA RATON | FL | 33431-4432 | |
| WCS LENDING LLC | | 951 YAMATO RD STE 150 | | | BOCA RATON | FL | 33431-4432 | |
| WCT DEVELOPMENT | | 1330 MONTE VISTA | | | UPLAND | CA | 91786 | |
| WCWSA | | 3377 DAANSEN RD | | | WALWORTH | NY | 14568 | |
| WD BEARD APPRAISALS LTD | | 14 FAIRWAY DR | | | PORTSMOUTH | VA | 23701 | |
| WD HARRIS 7 REV TROYS HANDY | | 7345 PARK DR | MAN CONSTRCUTION COMPANY | | SAINT LOUIS | MO | 63133 | |
| WD, CORNING | | PO BOX 738 | GALLAGER AVE | | CORNING | CA | 96021 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | BALTIMORE | MD | 21237 | |
| WDC UTILITIES INC | | 8505 CONTRACTORS RD | | | ROSEDALE | MD | 21237 | |
| WE BID 4 U INC | | 1443 MITCHELL RD | | | MODESTO | CA | 95351 | |
| WE BUILD CORPORATION | | 475 W ALLEN AVE STE 111 | | | SAN DIMAS | CA | 91773 | |
| WE DAVIS DESOTO COUNTY | | 2535 HWY 51 S RM 104 | CHANCERY CLERK | | HERNANDO | MS | 38632 | |
| WE ENERGIES | | 333 W EVERETT ST | | | MILWAUKEE | WI | 53203 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WE ENERGIES | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| WE SELL U SAVE REALTORS | | 2101 W CHESTERFIELD C10074 | | | SPRINGFIELD | MO | 65807 | |
| WE SMITH REALTY | | 2235 W WISCONSIN AVE | | | APPLETON | WI | 54914 | |
| WE SWIFT AND CO | | 2225 DORSET RD | | | UPPER ARLINGTON | OH | 43221 | |
| WE TUCKER CO | | 660 N FOSTER DR STE B203 | | | BATON ROUGE | LA | 70806 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | | | | MADISON | WI | 53707 | |
| WEA PROPERTY AND CASUALTY INSURANCE | | PO BOX 7893 | | | MADISON | WI | 53707 | |
| WEAKLEY COUNTY | | COUNTY COURTHOUSE PO BOX 663 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 45 | | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY | | PO BOX 663 | TRUSTEE | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY CLARK AND MASTER | | PO BOX 663 | TRUSTEE WEAKLEY COUNTY | | DRESDEN | TN | 38225 | |
| WEAKLEY COUNTY REGISTER OF DEED | | PO BOX 45 | COURTHOUSE RM 102 | | DRESDEN | TN | 38225 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 121167 | DEPT 1167 | | DALLAS | TX | 75312 | |
| WEALTHBRIDGE MORTGAGE | | PO BOX 246 | | | FOREST GROVE | OR | 97116-0246 | |
| WEALTHBRIDGE MORTGAGE CORP | | PO BOX 246 | | | FOREST GROVE | OR | 97116-0246 | |
| WEALTHPOINT EQUITY VENTURES GROUP INC | | 9524 TOPANGA CANYON BLVD | | | CHATSWORTH | CA | 91311 | |
| WEALTHPOINT EQUITY VENTURES INC | | 9135 A RESEDA BLVD#235 | | | NORTHRIDGE | CA | 91324 | |
| WEAR, CHARLES R | | 6876 INDIANA AVE STE H | | | RIVERSIDE | CA | 92506-4230 | |
| WEARE TOWN | | 15 FLANDERS MEMORIAL RD | TOWN OF WEARE | | WEARE | NH | 03281 | |
| WEARE TOWN | TINA MORRISON TC | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281-4905 | |
| WEARE TOWN | TOWN OF WEARE | 15 FLANDERS MEMORIAL RD | | | WEARE | NH | 03281 | |
| WEARE TOWNSHIP | | 5550 N OCEANA DR | TREASURER WEARE TWP | | HART | MI | 49420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEARLEY, CINDY M & WEARLEY, MICHAEL V | | 3679 LAKE VISTA RD | | | AKRON | OH | 44319 | |
| WEATHER STONE LAND GROUP | | PO BOX 409 | | | SOUTHMONT | NC | 27351 | |
| WEATHER STONE LAND GROUP | | PO BOX 469 | | | SOUTHMONT | NC | 27351 | |
| WEATHER TIGHT INC | | 5500 MABELVALE PIKE | | | LITTLE ROCK | AR | 72209 | |
| WEATHERBEE APPRAISAL SERVICE | | 3009 HWY 16 SOUTH | | | GRAHAM | TX | 76450 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | KANSAS CITY | MO | 64152 | |
| WEATHERBY LAKE CITY | | 7200 NW E SIDE DR | | | PARKVILLE | MO | 64152 | |
| WEATHERY, GERALD | | 3754 N 54TH BLVD | | | MILWAUKEE | WI | 53216 | |
| WEATHERFORD INSURANCE AGENCY | | 10904 SCARSDALE BLVD STE 330 | | | HOUSTON | TX | 77089 | |
| Weatherford, Charles M | | C/O AirPro | | | Florence | SC | 29502 | |
| WEATHERFORD, LAURIE K | | PO BOX 3450 | | | WINTER PARK | FL | 32790 | |
| WEATHERFORD, LAURIE K | | PO BOX 536668 | | | ORLANDO | FL | 32853 | |
| WEATHERFORD, ROY E & WEATHERFORD, DORISTINE M | | 11045 N CHINOOK DR | | | CASA GRANDE | AZ | 85122-9374 | |
| WEATHERGUARD | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD | | 1300 REMINGTON RD A | | | SCHAUMBURG | IL | 60173 | |
| WEATHERGUARD CONST CO INC | | 9136 N COLORADO AVE | RICHARD AND NANCY M MCELLIGOTT | | BROOKLYN PARK | MN | 55443 | |
| WEATHERGUARD CONSTRUCTION CO INC | | 1300 REMINGTON RD | | | SCHAUMBURG | IL | 60173 | |
| WEATHERLY BORO BORO BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO BORO BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY BORO COUNTY BILL CARBON | | 18 CARBON ST | T C OF WEATHERLY BORO | | WEATHERLY | PA | 18255 | |
| WEATHERLY BOROUGH | | 10 WILBUR ST | | | WEATHERLY | PA | 18255 | |
| WEATHERLY DRIVE CONDOMINIUM TRUST | | 400 HIGHLAND AVE STE 11 | | | SALEM | MA | 01970 | |
| WEATHERLY RESIDENTIAL ASSOC INC | | PO BOX 1268 | | | PELHAM | AL | 35124-5268 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD EAST SIDE BORO | | REAR 1108 WASHINGTON ST | T C OF WEATHERLY AREA SCHOOL DIST | | WHITE HAVEN | PA | 18661 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 197 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD KIDDER TOWNSHIP | | PO BOX 99 | T C OF WEATHERLY SD | | LAKE HARMONY | PA | 18624 | |
| WEATHERLY SD LAUSANNE TOWNSHIP | | 3350 BUCK MOUNTAIN RD | T C OF WEATHERLY AREA SCHOOL DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD LEHIGH TWP | | 333 S LEHIGH GORGE DR | TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 1449 WETZEL RUN DR | JOAN HENKLE TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD PACKER TOWNSHIP | | 2234 HUDSON DR PACKER TWP BLDG | LYNN K NYER TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 102 WASHINGTON ST | SANDRA E EROH TAX COLLECTOR | | WEATHERLY | PA | 18255 | |
| WEATHERLY SD WEATHERLY BORO | | 18 CARBON ST | T C OF WEATHERLY AREA SCH DIST | | WEATHERLY | PA | 18255 | |
| WEATHERPROOF EXTERIORS | | 7864 TENNIS LN | | | COLORADO SPRINGS | CO | 80951 | |
| WEATHERPROOF ROOFING | | 6246 S MILLBROOK WAY | | | AURORA | CO | 80016 | |
| WEATHERS EXTERIORS LLC | | 210 N 17TH ST STE 104 | | | SAINT LOUIS | MO | 63103-2336 | |
| WEATHERSBY, DEBRA | | 608 W AVE J 9 | TOLBERT CONSTRUCTION CORP | | LANCASTER | CA | 93534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEATHERSFIELD TOWN | | 5259 ROUTE 5 | WEATHERSFIELD TN COLLECTOR | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN | | DRAWER E | TOWN OF WEATHERSFIELD | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN CLERK | | PO BOX E | | | ASCUTNEY | VT | 05030 | |
| WEATHERSFIELD TOWN CLERK | | RT 5 ASCUTNEY VILLAGE MARTIN HALL | ATTN REAL ESTATE RECORDING | | ASCUTNEY | VT | 05030 | |
| WEATHERSHEILD RESTORATION | | 3345 FOX HILL RD | | | AURORA | IL | 60504 | |
| WEATHERSPOON, DOROTHY | A 1 FLOOD AND FIRE | 41 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2817 | |
| WEATHERSPOON, RICHARD | | COBIA GEN CONTRACT INC | 2815 W 37TH ST | | BROOKLYN | NY | 11224-1563 | |
| WEATHERSPOON, VANESSA | | 24 SHADES ST | VANESSA HINKLE AND GREGORY GRADY ROOFING | | BESSEMER | AL | 35020 | |
| WEATHERSTONE CONDOMINIUM | | 100 VICTORS WAY STE 50 | KRAMER TRAID MANAGEMENT CORP | | MANN ARBOR | MI | 48108 | |
| WEATHERSTONE PROPERTY OWNERS | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WEATHERWAX REAL ESTATE APPRAISAL | | 708 W CHICORY CIR | | | SIOUX FALLS | SD | 57108 | |
| WEATHINGTON AND MOORE | | 2603 MOODY PKWY | | | MOODY | AL | 35004 | |
| WEAUBLEAU | | PO BOX 136 | CITY COLLECTOR | | WEAUBLEAU | MO | 65774 | |
| WEAUBLEAU CITY | | CITY HALL | | | WEAUBLEAU | MO | 65774 | |
| WEAVER AND ASSOCIATES | | 133 FEATHER EDGE LOOP | | | LAKE MARY | FL | 32746-2547 | |
| WEAVER BENNETT AND BLAND ATT AT | | 196 N TRADE ST | | | MATTHEWS | NC | 28105 | |
| WEAVER CREEK PROPERTY OWNERS ASSC | | PO BOX 742 | | | FISHERS | IN | 46038 | |
| WEAVER MCCLENDON AND PENROD LL | | PO BOX 466 | | | LAKE WALES | FL | 33859 | |
| WEAVER, BRIAN C & WEAVER, KELLY A | | 6597 BRIERY BRANCH RD | | | DAYTON | VA | 22821-3138 | |
| WEAVER, CEDRIC & WEAVER, HELEN E | | 1704 OPAL AVE | | | MODESTO | CA | 95350-3613 | |
| WEAVER, KAREN | | 201 HEATHERIDGE LN | | | BLACKLICK | OH | 43004 | |
| WEAVER, LORI D & WEAVER JR, JAMES R | | P.O. BOX 5190 | | | COLORADO SPRINGS | CO | 80931-5190 | |
| WEAVER, MARCUS E & WEAVER, MI S | | 3827 KOVAL LANE | | | WOODBRIDGE | VA | 22192 | |
| WEAVER, MARY A | | 8083 DIXON RD | | | RIVES JUNCTION | MI | 49277-9685 | |
| WEAVER, MILDRED A | | 898 BON OX RD | | | GETTYSBURG | PA | 17325 | |
| WEAVER, PAMELA | | 506 SOUTH FRANCIS AVENUE | | | EXETER | CA | 93221-0000 | |
| WEAVER, RICHARD J | | 13700 NW 19TH AVE #11 | | | OPA LOCKA | FL | 33054-0000 | |
| WEAVER, TRACY H | | 8407 REAGAN GLN | | | SAN DIEGO | CA | 92127-4116 | |
| WEAVERVILLE CITY | | 12 N MAIN ST PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVERVILLE CITY | | PO BOX 338 | TAX COLLECTOR | | WEAVERVILLE | NC | 28787 | |
| WEAVING, EDWARD J & BLACKMAN WEAVING, JOAN | | 492 WOLF RUN | | | SHELTON | CT | 06484 | |
| WEB CO | | PO BOX 315 | | | BALTIMORE | MD | 21203-0315 | |
| WEB CO | | PO BOX 315 | | | PIKESVILLE | MD | 21208 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | 1498 M REISTERTOWN RD STE 315 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEB COMPANY | | PMB 315 | 1498M REISTERTOWN RD | | PIKESVILLE | MD | 21208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEB COUNTY CLERK OF DISTRICT COURT | | 1110 VICTORIA | MANUEL GUTIERREZ DISTRICT CLERK | | LAREODO | TX | 78040 | |
| WEBB AND ASSOCIATES | | 3401 LOUISIANA ST STE 120 | | | HOUSTON | TX | 77002 | |
| WEBB AND FRANKLIN PLLC | | 106 N PEARMAN AVE | | | CLEVELAND | MS | 38732 | |
| WEBB AND WEBB | | PO BOX 1146 | | | LAWRENCEVILLE | GA | 30046 | |
| WEBB BARTON AND ASSOCIATES | | 16527 ADDISON RD | | | ADDISON | TX | 75001 | |
| WEBB CITY | | 200 S MAIN ST | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 30 | CATHY SPENCER CITY COLLECTOR | | WEBB CITY | MO | 64870 | |
| WEBB CITY | | PO BOX 677 | TAX COLLECTOR | | WEBB | MS | 38966 | |
| WEBB CONSOLIDATED ISD | | PO BOX 206 | ASSESSOR COLLECTOR | | BRUNI | TX | 78344 | |
| WEBB CONSOLIDATED TAX OFFICE | | PO BOX 206 | | | BRUNI | TX | 78344 | |
| WEBB COUNTY | | 1110 VICTORIA STE 107 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | 1110 VICTORIA STE 107 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78040 | |
| WEBB COUNTY | | PO BOX 420128 | ASSESSOR COLELCTOR P BARRERA | | LAREDO | TX | 78042-8128 | |
| WEBB COUNTY CLERK | | 1110 VICTORIA ST STE 201 | | | LAREDO | TX | 78040 | |
| WEBB COUNTY DISTRICT CLERK | | 1110 VICTORIA | | | LAREDO | TX | 78040 | |
| WEBB CS TN OF FORESTPORT TOWN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB CS TN OF FORESTPORT TOWN | SCHOOL TAX COLLECTOR | PO BOX 38 | MAIN ST | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | 3002 NY STATE RTE 28 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB CS WEBB TN | | PO BOX 278 | SCHOOL TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB LAKE TOWN | | 29684 ARBUTUS RD | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 29822 LONG LAKE RD | | | WEBB LAKE | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | | | DANBURY | WI | 54830 | |
| WEBB LAKE TOWN | | 30234 SPRING CREEK DR | TREASURER TOWN OF WEBB LAKE | | DANBURY | WI | 54830 | |
| WEBB LAW FIRM | | 225 106TH AVE NE | | | BELLEVUE | WA | 98004 | |
| WEBB PROPERTIES | | 7039 MAYNARDVILLE | | | KNOXVILLE | TN | 37918 | |
| WEBB REALTY | | 28 S MAIN ST | | | SHENANDOAH | PA | 17976 | |
| WEBB REALTY INC | | 203 S CEDAR AVE | | | DEMOPOLIS | AL | 36732 | |
| WEBB TOWN | | 183 PARK AVE PO BOX 223 | TAX COLLECTOR | | OLD FORGE | NY | 13420 | |
| WEBB WEBB AND SUMMEY PA | | 1485 US HWY 158 | | | ROANOKE RAPIDS | NC | 27870 | |
| WEBB, AARON P & WEBB, ALBA M | | 8004 PETACA TRAIL | | | AUSTIN | TX | 78729 | |
| Webb, Cynthia H | | 7985 South Eudera Circle | | | Centennial | CO | 80122 | |
| WEBB, DAN | | 34324 YUCAIPA BLVD STE B | | | YUCAIPA | CA | 92399 | |
| WEBB, DONALD D & WEBB, SANDRA | | 1532 N WASHTENAW AVE # 2 | | | CHICAGO | IL | 60622-1635 | |
| WEBB, DOYLE | | 3725 STONEBRIDGE DR | | | POWELL | TN | 37849 | |
| WEBB, GARY R | | PO BOX 1401 | | | NOBLESVILLE | IN | 46061-1401 | |
| WEBB, GARY S & WEBB, BILLIE D | | 357 BUFORD SPUR | | | MOUNTAIN HOME | AR | 72653 | |
| WEBB, GREGORY A | | 522 DOGWOOD CIRCLE | | | ROCKWELL | NC | 28138-0000 | |
| WEBB, HUGH S & WEBB, KARAN S | | 5422 LAPEER RD | | | KIMBALL | MI | 48074 | |
| WEBB, HUNTER E | | 1509 W AVE J | | | TEMPLE | TX | 76504 | |
| WEBB, JOHN A & WEBB, MARIA C | | 335 W IOWA AVE | | | SOUTHERN PNES | NC | 28387-5814 | |
| WEBB, JUNIOR B | | 2018 STARCROSS RD | | | LENOIR | NC | 28645 | |
| WEBB, LINDAY | | 5588 VICTORY BLVD | PEACHSTATE HOME IMPROVEMENT | | MORROW | GA | 30260 | |
| WEBB, MICHAEL B | | 2975 S RAINBOW BLVD STE C | | | LAS VEGAS | NV | 89146-6219 | |
| WEBB, MICHAEL L | | 5501 INDEPENDENCE PKWY STE 105 | | | PLANO | TX | 75023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBB, RICHARD | | 460 LAKE PLUMLEIGH WAY | | | ALGONQUIN | IL | 60102 | |
| WEBB, SANDRA | | 2708 RICHLAWN CR | | | KETTERING | OH | 45440 | |
| WEBB, SHARON | | 611 N MARKET ST | SHARON D JORDAN WEBB | | OPELOUSAS | LA | 70570 | |
| WEBB, TINA | | 1105 WEBB RIDGE RD | CAROLINA ROOFING | | BOONVILLE | NC | 27011 | |
| WEBB, TOD A & KUHR, REBECCA A | | PO BOX 480614 | | | KANSAS CITY | MO | 64148-0614 | |
| WEBB, WILLIAM | | 101 MCCORMICK PL | | | BROOKLET | GA | 30415-7802 | |
| WEBBER ENERGY FUELS | | PO BOX 804 | | | SPRINGVALE | ME | 04083 | |
| WEBBER JACOBS MURPHY LEVINE | | 28 GRAND ST | | | HARTFORD | CT | 06106 | |
| WEBBER LAW FIRM LLC | | 7550 FRANCE AVE S STE 205 | | | MINNEAPOLIS | MN | 55435-4788 | |
| WEBBER MCGILL LLC | | 760 STATE ROUTE 10 STE 203 | | | WHIPPANY | NJ | 07981 | |
| WEBBER TOWNSHIP | | PO BOX 939 | | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER TOWNSHIP | | PO BOX 939 | WEBER TOWNSHIP TREASURER | | BALDWIN | MI | 49304 | |
| WEBBER, BETSY L | | 116 HARVARD ST | | | COLORADO SPRINGS | CO | 80911-2214 | |
| WEBBER, CAROL | | 15622 96TH STREET NE | | | ELK RIVER | MN | 55330-0000 | |
| WEBBERVILLE VILLAGE | | 115 S MAIN ST BOX 389 | VILLAGE TREASURER | | WEBBERVILLE | MI | 48892 | |
| WEBER AND ASSOCIATES | | 1171 S CREEKWAY CT | | | GAHANNA | OH | 43230 | |
| WEBER AND CARRIER | | 24 CEDAR ST | | | NEW BRITAIN | CT | 06052 | |
| WEBER AND PHILLIPS | | PO BOX 5926 | | | N LITTLE ROCK | AR | 72119 | |
| WEBER AND ROSE | | 2700 AEGON CTR 400 W MARKET ST STE 2400 | | | LOUISVILLE | KY | 40202 | |
| WEBER AND ROSE PSC | | 471 W MAIN ST STE 400 | | | LOUISVILLE | KY | 40202-4221 | |
| WEBER AND SONS APPRAISAL INC | | 5755 COUNTY RD 136 | | | ST CLOUD | MN | 56301 | |
| WEBER ASSOCIATES | | 1171 SO CREEKWAY CT | | | GAHANNAM | OH | 43230 | |
| WEBER CITY | | GENERAL DELIVERY | TAX COLLECTOR | | GATE CITY | VA | 24251 | |
| WEBER CITY TOWN | TREASURER WEBER CITY TOWN | 2758 US HIGHWAY 23 NORTH | | | WEBER CITY | VA | 24290-7083 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 320 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | | 2380 WASHINGTON BLVD 350 | NILA B DAYTON TREASURER | | OGDEN | UT | 84401 | |
| WEBER COUNTY | NILA B DAYTON TREASURER | 2380 WASHINGTON BLVD #350 | | | OGDEN | UT | 84401 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| WEBER COUNTY RECORDER | | 2380 WASHINGTON BLVD STE 370 | | | OGDEN | UT | 84401 | |
| WEBER GUNN PLLC | | 7700 NE 26TH AVE | | | VANCOUVER | WA | 98665 | |
| WEBER INSURANCE CORPORATION | | | | | NEWTOWN | PA | 18940 | |
| WEBER INSURANCE CORPORATION | | PO BOX 1200 | | | NEWTON | PA | 18940 | |
| WEBER LAW FIRM | | 6666 HARWIN DR STE 220 | | | HOUSTON | TX | 77036 | |
| WEBER PAPER COMPANY | | 4300 CHAVENELLE RD | | | DUBUQUE | IA | 52002 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALDWIN | MD | 21013 | |
| WEBER, ADAM H | | BALDWIN PO BOX 32 | | | BALTIMORE CO | MD | 21228 | |
| WEBER, DAWN | | 1110 BORTON AVE | | | ESSEXVILLE | MI | 48732 | |
| WEBER, EDWARD & WEBER, SANDRA J | | 8119 CEDAR SAUK RD | | | SAUKVILLE | WI | 53080 | |
| WEBER, HAROLD B | | 372 ROSELAND DRIVE | | | CANTON | MI | 48187 | |
| WEBER, KAREN A | | 2260 FAIRWAYS COURT | | | KENNESAW | GA | 30144 | |
| WEBER, MICHAEL & WEBER, HARRIET S | | 4541 ROYAL PALM BEACH BLVD | | | WEST PALM BEACH | FL | 33411-9170 | |
| WEBER, PAUL J | | PO BOX 8 | | | TYBEE ISLAND | GA | 31328 | |
| WEBER, ROBERT M | | 5204 BLACKHAWK DRIVE | | | PLANO | TX | 75093 | |
| WEBER, THOMAS J | | 24072 IRON HEAD LN | | | LAGUNA NIGUEL | CA | 92677 | |
| WEBER, WILLIAM H | | PO BOX 357 | | | NEW ALBANY | OH | 43054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Webmethods Inc | | 3930 Pender Dr | | | Fairfax | VA | 22030-6076 | |
| Webmethods, Inc | | C/O Software AG | 22570 Markey Ct | | Dulles | VA | 20164 | |
| WEBMLS AG 118354 | | 16 RYE BEACH RD | | | HURON | OH | 44839 | |
| WEBMLS INC | | 8465 ROCK RIFFLE RD | | | ATHENS | OH | 45701 | |
| Websoft Systems Inc | | 1 W Front St | | | Red Bank | NJ | 07701-1623 | |
| WEBSTER AND SCHELLI | | 1730 PARK ST STE 220 | | | NAPERVILLE | IL | 60563 | |
| WEBSTER AND WEBSTER | | 300 W MAIN ST | | | SALISBURY | MD | 21801 | |
| WEBSTER AND WEBSTER | | 707 BUSSERON ST STE D | | | VINCENNES | IN | 47591 | |
| WEBSTER AND WEBSTER | | PO BOX 585 | | | N PEMBROKE | MA | 02358 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | | | CHESIRE | CT | 06410 | |
| WEBSTER BANK | | 609 W JOHNSON AVE | CH 325 | | CHESHIRE | CT | 06410 | |
| Webster Bank | | 609 West Johnson Avenue | | | Cheshire | CT | 06410 | |
| WEBSTER BANK | | INVESTOR ACCTG | CH 325 | | CHESHIRE | CT | 06410 | |
| WEBSTER BANK | C O AURORA LOAN SERVICES | 10350 PARK MEADOWS DR MAIL STOP 3199 | | | LITTLETON | CO | 80124 | |
| WEBSTER C S TN OF WALWORTH | | 1000 RIDGE RD | | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | | | ITHACA | NY | 14882-8808 | |
| WEBSTER CEN SCH TN OF ONTARIO | | 1000 RIDGE RD | SCHOOL TAX COLLECTOR | | WEBSTER | NY | 14580 | |
| WEBSTER CEN SCH TN OF PENFIELD | | 3100 ATLANTIC AVE | RECEIVER OF TAXES | | PENFIELD | NY | 14526 | |
| WEBSTER CEN SCH TN OF WEBSTER | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER CLERK OF CHANCERY COURT | | PO BOX 398 | | | WALTHALL | MS | 39771 | |
| WEBSTER CLERK OF SUPERIOR COURT | | PO BOX 117 | US 280 | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | DAVID YOUNG COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 101 N CRITTENDEN RM 15 | WEBSTER COUNTY COLLECTOR | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY | | 703 CENTRAL AVE | WEBSTER COUNTY TREASURER | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | | COUNTY COURTHOUSE PO BOX 417 | TAX COLLECTOR | | WALTHALL | MS | 39771 | |
| WEBSTER COUNTY | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER COUNTY | | PO BOX 404 | WEBSTER COUNTY TREASURER | | RED CLOUD | NE | 68970 | |
| WEBSTER COUNTY | | PO BOX 73 | TAX COLLECTOR | | PRESTON | GA | 31824 | |
| WEBSTER COUNTY | WEBSTER COUNTY COLLECTOR | 101 N CRITTENDEN ROOM 15 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY | WEBSTER COUNTY TREASURER | 703 CENTRAL AVE | | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY CLERK | | 25 US HWY 41A | WEBSTER COUNTY CLERK | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 19 | 25 MAIN ST | | DIXON | KY | 42409 | |
| WEBSTER COUNTY CLERK | | PO BOX 32 | | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | 101 CRITTENDEN COURTHOUSE | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER COUNTY RECORDERS OFFICE | | 701 CENTRAL AVE COURTHOUSE | | | FORT DODGE | IA | 50501 | |
| WEBSTER COUNTY SHERIFF | | 2 CT SQUARE G 3 | WEBSTER COUNTY SHERIFF | | WEBSTER SPRINGS | WV | 26288 | |
| WEBSTER COUNTY SHERIFF | | PO BOX 20 | WEBSTER COUNTY SHERIFF | | DIXON | KY | 42409 | |
| WEBSTER ELECTRIC COOP | | PO BOX 87 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER FREDRICKSON CORREIA AN | | 1775 K ST NW STE 600 | | | WASHINGTON | DC | 20006 | |
| WEBSTER GREEN CONDOMINIUM | | 1 KIMBERLY DR | | | MERRIMACK | NH | 03054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG 1 STE 102 | C O GRANIT COMMERCIAL GROUP | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 S RIVER RD BLDG STE 102 | C O GRANITE COMMERCIAL GROUP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM | | 170 SO RIVER RD BLDG 1 STE 102 | C O GRANITE COMMERCIAL GRP LLC | | BEDFORD | NH | 03110 | |
| WEBSTER GREEN CONDOMINIUM ASSOC | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WEBSTER PARISH | | 410 MAIN ST | PO BOX 877 | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71055 | |
| WEBSTER PARISH | | 410 MAIN ST PO BOX 877 71058 | SHERIFF AND COLLECTOR | | MINDEN | LA | 71055 | |
| WEBSTER PARISH CLERK OF COURT | | 410 MAIN ST COURTHOUSE | | | MINDEN | LA | 71055 | |
| WEBSTER PARISH CLERK OF COURT | | PO BOX 370 | 410 MAIN ST | | MINDEN | LA | 71055 | |
| WEBSTER PLACE CONDOMINIUM TRUST | | 45 BRAINTREE HILL PRK STE 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WEBSTER RECORDER OF DEEDS | | 621 N CEDAR | | | RED CLOUD | NE | 68970 | |
| WEBSTER RECORDER OF DEEDS | | PO BOX 546 | | | MARSHFIELD | MO | 65706 | |
| WEBSTER TOWN | | 1000 RIDGE RD | RECEIVER OF TAXES | | WEBSTER | NY | 14580 | |
| WEBSTER TOWN | | 350 MAIN ST PO BOX 37 | MARYANN MCGEARY TC | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | TOWN OF WEBSTER | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 350 MAIN ST STE 1 | WEBSTER TOWN TAX COLLECTOR | | WEBSTER | MA | 01570 | |
| WEBSTER TOWN | | 945 BATTLE ST | TAX COLLECTOR OF WEBSTER TOWN | | WEBSTER | NH | 03303 | |
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | E9731 SMART HALLOW RD | TREASURER WEBSTER TOWN | | LAFARGE | WI | 54639 | |
| WEBSTER TOWN | | S3368 HAUGRUD RIDGE RD | TREASURER | | LA FARGE | WI | 54639 | |
| WEBSTER TOWN | TAX COLLECTOR OF WEBSTER TOWN | 945 BATTLE ST | | | WEBSTER | NH | 03303-7306 | |
| WEBSTER TOWN | WEBSTER TOWN-TAX COLLECTOR | 350 MAIN ST, STE #1 | | | WEBSTER | MA | 01570 | |
| WEBSTER TOWNSHIP | | 5665 WEBSTER CHURCH RD | TREASURER WEBSTER TWP | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP | TREASURER WEBSTER TWP | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WEBSTER TOWNSHIP TAX COLLECTOR | | 5665 WEBSTER CHURCH RD | | | DEXTER | MI | 48130 | |
| WEBSTER VILLAGE | | 28 W MAIN ST | VILLAGE CLERK | | WEBSTER | NY | 14580 | |
| WEBSTER VILLAGE | | 7505 MAIN ST WEST PO BOX 25 | TREASURER VILLAGE OF WEBSTER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | PO BOX 25 | TREASURER | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | | TREASURER | | | WEBSTER | WI | 54893 | |
| WEBSTER VILLAGE | TREASURER WEBSTER VILLAGE | PO BOX 25 | 7505 MAIN ST W | | WEBSTER | WI | 54893 | |
| WEBSTER, ALBERT C | | 28 NORTHLAKE DR | | | WEAVERVILLE | NC | 28787-9671 | |
| WEBSTER, BYRON G & YANG, LISA Y | | 4605 CHESNEY RIDGE DRIVE | | | AUSTIN | TX | 78749 | |
| WEBSTER, CAROL | | PO BOX 1170 | | | PORT LAVACA | TX | 77979 | |
| WEBSTER, CAROLYN A & WEBSTER, RONALD R | | 1760 OLD BERLIN RD | | | LEWISBURG | TN | 37091 | |
| WEBSTER, CHRISTINE B | | 2465 S VIEW PARKWAY | | | YUMA | AZ | 85365-0000 | |
| WEBSTER, CYNTHIA L & WEBSTER, DANIEL L | | 11422 NORTH WATSON RUN ROAD | | | CONNEAUT LAKE | PA | 16316 | |
| WEBSTER, ESTHER | | 46 S MAIN ST | SMITH PLUMBING INC | | LUMBERTON | NJ | 08046 | |
| WEBSTER, JEFFREY N & WEBSTER, TERRI S | | 7205 GRANADA DRIVE | | | REDDING | CA | 96002-9792 | |
| WEBSTER, JOY R | | PO BOX 1098 | | | MACON | GA | 31202 | |
| WEBSTER, LISA M | | 1503 YELLOW TAVERN CT | | | HENRICO | VA | 23228-3327 | |
| WEBSTER, MICHELLE | | 6590 NW 57TH AVE | GEO LOGICAL INC | | OCALA | FL | 34482 | |
| WEBSTER, SCOTT & WEBSTER, MARGARET M | | 5 WILLIAMS AVE | | | WILMINGTON | MA | 01887 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEBSTER, VAN L & WEBSTER, DORIS F | | 5616 S GARTH AVE | | | LOS ANGELES | CA | 90056 | |
| WEBSTER, WARREN | | 10535 SW 161ST TERRACE | MOYA MCFARLANE | | MIAMI | FL | 33157 | |
| WEBSTER, WENDELL W | | 1819 H ST NW NO 300 | | | WASHINGTON | DC | 20006 | |
| WEBSTER, WILLIAM | | PO BOX 366 | | | WINDER | GA | 30680-0366 | |
| WEBSTER, WILLIAM H | | 876 BRANDE CT | | | SHALIMAR | FL | 32579 | |
| WEBUTUCK C S TN OF DOVER | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN STANFORD | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK C S TN WASHINGTON | | HAIGHT RD RTE 199 | | | STANFORDVILLE | NY | 12581 | |
| WEBUTUCK C S WASHINGTON TN 20 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CEN SCH TN OF ANCRAM | | HAIGHT RD | | | AMENIA | NY | 12501 | |
| WEBUTUCK CS AMENIA TN 01 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS DOVER TN 04 | | 418 SINPATCH RD | SCHOOL TAX COLL EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WEBUTUCK CS NORTHEAST TN 10 | | 418 SINPATCH RD | SCHOOL TAX COLLECTOR EMMA JAROMIN | | WASSAIC | NY | 12592 | |
| WECEL, KRZYSZTOF & WECEL, MALGORZAT | | 11701 PARK LN S APT C5N | | | RICHMOND HILL | NY | 11418-1046 | |
| WECKER, PATRICIA | | 3931 GOLDEN AVE | HORIZON HOMES | | SAN BERNARDINO | CA | 92404 | |
| WEDANN, MICHAEL | | 12 SECOND ST | TAMMY CARON AND BELLYS PLUMBING AND HEATING LLC | | HIGHLANDS | NJ | 07732 | |
| WEDD, SHANE P | | 348 NE STATE RD 61 | | | PRATT | KS | 67124 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | MATTHEWS | NC | 28104 | |
| WEDDINGTON TOWN | | 1924 WEDDINGTON RD | COLLECTOR | | WEDDINGTON | NC | 28104 | |
| WEDDLE, MADONNA J | | 9202 MOLLENKOPF RD | | | INDIANAPOLIS | IN | 46256 | |
| WEDDLE, TEDD & LARSEN, MELANIE B | | 836 GLENWOOD AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| WEDGEWOOD COMMUNITY FUND LLC | | 319 MAIN ST | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD ENT CORP | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD INVESTMENT POOL LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WEDGEWOOD OF PALM HARBOR ASSOC INC | | 2635 BILGORE GROVE BLVD | | | PALM HARBOR | FL | 34684 | |
| WEDGIE, DAVID K & WEDGIE, HEATHER M | | 7864 WOODMERE DRIVE | | | HARRISBURG | NC | 28075 | |
| WEDGMONT INC | | PO BOX 110339 | | | NAPLES | FL | 34108 | |
| WEDGMONT INC | | PO BOX 110339 | C O SUNBURST MANAGEMENT CORP | | NAPLES | FL | 34108 | |
| WEDGWOOD SUBDIVISION | | 1055 ST PAUL PL | | | CINCINNATI | OH | 45202 | |
| WEDNESDAY BOYER POWELL | | 50 TRINITY TURN | | | WILLINGBORO | NJ | 08046 | |
| WEE CARE LANDSCAPE CO | | 2601 COLONIAL | | | ONTARIO | CA | 91761-7319 | |
| WEE HAUL MOVING AND STORAGE INC | | 41921 BEACON HILL STE C | | | PALM DESERT | CA | 92211 | |
| WEECH, SCOTT | | 1600 OAK ST | | | EUGENE | OR | 97401 | |
| WEED, ALICIA | | HCR 69 BOX 437 | | | MEDWAY | ME | 04460 | |
| WEEDON, MICKEY M | | 625 N 900 E | | | LAFAYETTE | IN | 47905 | |
| WEEDSPORT C S WEEDSPORT VILLAG | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT C S WEEDSPORT VILLAGE | | TAX COLLECTOR | | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | 2821 E BRUTUS ST BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT CEN SCH COMB TWNS | | PO BOX 3000 | SCHOOL TAX COLLECTOR | | WEEDSPORT | NY | 13166 | |
| WEEDSPORT VILLAGE | | 8892 S ST | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEEDSPORT VILLAGE | | PO BOX 190 | VILLAGE CLERK | | WEEDSPORT | NY | 13166 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | TAX COLLECTOR | | UNION CITY | NJ | 07086-6711 | |
| WEEHAWKEN TOWN | | 400 PARK AVE | WEEHAWKEN TOWN FISCAL TAX COLLECTO | | WEEHAWKEN | NJ | 07086 | |
| WEEHAWKEN TOWN T C | | 400 PARK AVE | | | WEEHAWKEN | NJ | 07086 | |
| WEEKLEY APPRAISAL SERVICE | | 370 WHITE OAK DR | | | CRAWFORDVILLE | FL | 32327-2554 | |
| WEEKS AND ASSOCIATES INS SVC | | PO BOX 556 | | | CLINTON | NC | 28329 | |
| WEEKS AND SKALA | | 110 N 5TH AVE # 200 | | | YAKIMA | WA | 98902-2642 | |
| WEEKS IV, JAMES D & ON WEEKS, BRENDA S | | 310 TERRY CIR | | | VIDALIA | LA | 71373-2909 | |
| WEEKS JR, RUSSELL M & WEEKS, TINA B | | 300 SCHOOL ROAD | | | HURT | VA | 24563 | |
| WEEKS, CAMPION | | 1711 BURRSTONE RD | | | NEW HARTFORD | NY | 13413 | |
| WEEKS, CAMPION | | 1721 BLACK RIVER BLVD | | | ROME | NY | 13440 | |
| WEEKS, DAVID | | 1157 SNOOPY DR | LAURA DAY WEEKS | | CLARKSVILLE | TN | 37040 | |
| WEEKS, DAVID K & WEEKS, VICKIE E | | 3490 FLINTSHIRE DRIVE | | | BIRMINGHAM | AL | 35226 | |
| WEEKS, DOUGLAS L | | 1475 S STATE COLLEGE 224 | | | ANAHEIM | CA | 92806 | |
| WEEKS, G B & WEEKS, LISA | | 10140 CHARLES STREET | | | OSCEOLA | IN | 46561 | |
| WEENUM, JAMIE | | 1535 96TH AVENUE | | | ZEELAND | MI | 49464 | |
| WEERHEIM, MICHAEL D & WEERHEIM, PAULA A | | 17406 IBEX AVENUE | | | ARTESIA | CA | 90701 | |
| WEESAW TOWNSHIP | | PO BOX 368 | TREASURER WEESAW TWP | | NEW TROY | MI | 49119 | |
| WEESE, BETH A | | 9710 SOUTH WEST ARDENWOOD STREET | | | PORTLAND | OR | 97225 | |
| WEGNER, JAIME | | 1081 ATLANTIC AVE APT E | | | HOFFMAN ESTATES | IL | 60169-3780 | |
| WEHLER, JEREMIAH B & CHAFFIN, MELISSA A | | 1800 TULANE DR | | | RICHARDSON | TX | 75081 | |
| WEHMEYER, MARCUS W | | 6608 SEA TURTLE WAY | | | FORT WORTH | TX | 76135-5348 | |
| WEHR, SCOTT & WEHR, APRIL | | PO BOX 2512 | | | KALISPELL | MT | 59903 | |
| WEHRLE, JOHN R & WEHRLE, LINDA J | | 12361 E VASSAR DR | | | AURORA | CO | 80014 | |
| WEHRLE, RONALD L | | 2404 ASPEN WAY | | | BOYNTON BEACH | FL | 33436 | |
| WEHUNT, TAMMY L & WEHUNT, EDWARD S | | 2435 32ND AVE N | | | SAINT PETERSBUR | FL | 33713 | |
| WEI CHA AND | | WANG J GESANG | P O BOX 74901 MC 481 CHN 009 | | ROMULUS | MI | 48174 | |
| WEI GUO LI | | 25 S. RAYMOND AVE | | | ALHAMBRA | CA | 91801 | |
| WEI H JI | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| Wei Hsiang Lin | c/o Tzu K Lin | 1921 Wickshire Ave | | | La Puente | CA | 91745-0000 | |
| WEI KWANG WANG | | 1704 DERRINGER STREET | | | DIAMOND BAR | CA | 91765 | |
| WEI LI | MONA LI | 37 TREWBRIDGE CT | | | PRINCETON | NJ | 08540-7738 | |
| WEI LIN | GRACE LIN | 1925 LAKE AVE APT#206 | | | WILMETTE | IL | 60091 | |
| WEI MORTGAGE CORPORATION | | 9707 KEY WEST AVENUE | SUITE 110 | | ROCKVILLE | MD | 20850 | |
| WEI WANG | | 1142 S DIAMOND BAR BLVD | | | DIAMOND BAR | CA | 91765 | |
| WEI WANG | | 410 BALLENA DR | | | DIAMOND BAR | CA | 91765 | |
| WEI XIN HUANG | YING ZHANG | 22 HALE COURT | | | PARSIPPANY | NJ | 07054 | |
| WEI ZHAO | | 3 ADDINGTON CT | | | EAST BRUNSWICK | NJ | 08816 | |
| WEIBER, ROBERT | | 800 S BR US 127 | | | ST JOHNS | MI | 48879 | |
| WEIBRECHT, FERN | STC CONSTRUCTION CO LLC | 2411 W SAINT JOSEPH ST | | | PERRYVILLE | MO | 63775-1552 | |
| WEICHART REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789 | |
| WEICHERT FINANCIAL | | 225 LITTLEON RD | | | MORRIS PLAINS | NJ | 07950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEICHERT INSURANE AGENCY | | PO BOX 509 | 225 LITTLEJOHN RD | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 11300 ROCKVILLE PIKE | | | ROCKVILLE | MD | 20852 | |
| WEICHERT REALTORS | | 114 CHESHIRE LN | | | RINGWOOD | NJ | 07456 | |
| WEICHERT REALTORS | | 1238 W CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| WEICHERT REALTORS | | 126 OLDWICK RD | PO BOX 696 | | OLDWICK | NJ | 08858 | |
| WEICHERT REALTORS | | 1322 HOOPER AVE | | | TOMS RIVER | NJ | 08753 | |
| WEICHERT REALTORS | | 1625 RTE 10E AT JOHNSON RD | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT REALTORS | | 174 S MAIN ST | | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 174 S MAIN ST | CLARKSTOWN MALL SHOPPING CTR | | NEW CITY | NY | 10956 | |
| WEICHERT REALTORS | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS | | 19238 MONTGOMERY VLLG AVE | | | GAITHERSBURG | MD | 20886 | |
| WEICHERT REALTORS | | 20 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| WEICHERT REALTORS | | 2458 SOLOMONS ISLAND RD | | | ANNAPOLIS | MD | 21401 | |
| WEICHERT REALTORS | | 3010 WILLIAM PENN HWY | | | EASTON | PA | 18045 | |
| WEICHERT REALTORS | | 38 SHERWOOD FOREST DR | | | ANDOVER | NJ | 07821 | |
| WEICHERT REALTORS | | 3816 INTERNATIONAL DR | | | SILVER SPRINGS | MD | 20906 | |
| WEICHERT REALTORS | | 3905 NATIONAL DR | STE 160 | | BURTONSVILLE | MD | 20866 | |
| WEICHERT REALTORS | | 5034 WISCONSIN AVE NW | | | WASHINGTON | DC | 20016 | |
| WEICHERT REALTORS | | 5819 ALLENTOWN RD | | | CAMP SPRINGS | MD | 20746 | |
| WEICHERT REALTORS | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT REALTORS | | 65 S MAIN ST | | | YARDLEY | PA | 19067 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 5356 CLAYTON RD STE 101 | | | CONCORD | CA | 94521-5281 | |
| WEICHERT REALTORS AMERICA FIRST TE | | 550 DOUGLAS RD | | | CLAYTON | CA | 94517 | |
| WEICHERT REALTORS FIRST CHOICE | | 4206 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WEICHERT REALTORS HALLMARK | | 1001 W CHERRY ST | ST B | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK | | 163 E MORSE BLVD STE 100 | | | WINTER PARK | FL | 32789-7415 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 1001 W CHERRY ST STE B | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS HALLMARK PROPERTI | | 117 B BROADWAY | | | KISSIMMEE | FL | 34741 | |
| WEICHERT REALTORS REGIONAL | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS RP | | 185 BOSTON POST RD | | | ORANGE | CT | 06477 | |
| WEICHERT REALTORS SILVER STAR | | 11301 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64134 | |
| WEICHERT REALTORS TOWER PROPERTIES | | 17122 HWY 371 N | | | BRAINERD | MN | 56401 | |
| WEICHERT REALTY | | 5070 ROUTE 42 | | | TURNERSVILLE | NJ | 08012 | |
| WEICHERT REALTY | | 604 VICTORY AVE | | | PHILLIPSBURG | NJ | 08865 | |
| WEICHERT RELOCATION | | 120 LONGWATER DR | ATTN KELLY GIAMPEROLI | | NORWELL | MA | 02061 | |
| WEICHERT RELOCATION | | 1901 BUTTERFIELD RD STE 850 | | | DOWNERS GROVE | IL | 60515-5444 | |
| WEICHERT RELOCATION CO | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION COMPANY INC | | 1625 ROUTE 10 E | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION RESOURCES | | 1625 STATE ROUTE 10 | | | MORRIS PLAINS | NJ | 07950 | |
| WEICHERT RELOCATION RESOURCES INC | | 120 LONGWATER DRIVE | | | NORWELL | MA | 02061 | |
| WEICK GIBSON AND LOWRY | | PO BOX 535 | | | CUYAHOGA FALLS | OH | 44222 | |
| WEIDEL CORP | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEIDEL REALTORS | | 2482 PENNINGTON RD STE 3 | | | PENNINGTON | NJ | 08534-5279 | |
| WEIDEL REALTORS | | 672 ROUTE 202 206 N | BLDG 3 | | BRIDGEWATER | NJ | 08807 | |
| WEIDEMAN, ROBERT J | | 4061 UTAH ST UNIT 5 | | | SAN DIEGO | CA | 92104-2578 | |
| WEIDEMEYER, ELEANOR | | 9422 LAKE CHRISTINA LN | GROUND RENT COLLECTOR | | PORT RICHEY | FL | 34668 | |
| WEIDENBACH, JEFFREY & WEIDENBACH, JILL | | 3626 S 200 1S AVE. | | | OMAHA | NE | 68115 | |
| WEIDERSTROM, KEVIN | | PO BOX 195 | | | SKYKOMISH | WA | 98288-0195 | |
| WEIDINGER REAL ESTATE | | PO BOX 214 | | | VIENNA | MO | 65582 | |
| WEIDMAN REALTY | | 342 INDUSTRY ST | | | ASTORIA | OR | 97103 | |
| WEIDNER, DOUGLAS A | | 702 MEADOWVIEW LN | | | UPPER PROVIDENCE | PA | 19453 | |
| WEIDNER, GLENN A & WEIDNER, PATSY L | | 200 ELLSWORTH PL | | | WAUKESHA | WI | 53186-6613 | |
| WEIGAND REAL ESTATE | | 1128 N MAIN ST | | | HUTCHINSON | KS | 67501 | |
| WEIGLE, DENNIS N & WEIGLE, TERESA G | | 863 SAND ROCK RD | | | FRIEDENS | PA | 15541 | |
| WEIGLER LAND SURVEYING LTD | | 513 AMOY E RD | | | MANSFIELD | OH | 44903 | |
| WEIHERT, STEVEN | | 361 DESERT TRAIL DR | | | GRAND JUNCTION | CO | 81507-3269 | |
| WEIK AND ASSOCIATES PC | | 4154 E 11 MILE | | | WARREN | MI | 48091 | |
| WEIK CHIMKO AND AM ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK CHIMKO AND ASSOCIATES | | 26212 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0918 | |
| WEIK LAW OFFICE PC | | 6010 C SIX FORKS RD | | | RALEIGH | NC | 27609 | |
| WEIL AND WEIL | | PO BOX 6169 | | | YUMA | AZ | 85366-2507 | |
| WEIL AND WEIL PLLC | | PO BOX 6169 | | | YUMA | AZ | 85366 | |
| WEIL BRIEN FUND III B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN FUND IV LLC | | 1999 HARRISON ST 22ND FLR | | | OAKLAND | CA | 94612 | |
| WEIL BRIEN SCFF FUND 1 LP | | 620 NEWPORT CENTER DR 8TH FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| WEIL GOTSHAL AND MANGES ATT AT L | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| WEIL GOTSHAL AND MANGES LLP | | 767 FIFTH AVE | | | NEW YORK | NY | 10153 | |
| Weil, Bryan & Weil, Wende | | 7904 ROUND OAK RD | | | RALEIGH | NC | 27616-9774 | |
| WEIL, CRISTYN E | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |
| WEIL, DIANE | | 1925 CENTURY PARK E | | | LOS ANGELES | CA | 90067 | |
| Weil, Gotshal & Manges LLP | | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| Weil, Gotshal & Manges LLP | Gary T. Holtzer, Esq. | 767 Fifth Avenue | | | New York | NY | 10153-0119 | |
| WEIL, JOHN A | | 1600 S 4TH AVE STE C | | | YUMA | AZ | 85364 | |
| Weiland Financial Group Inc | | 2333 Waukegan Rd Ste 175 | | | Bannockburn | IL | 60015-1541 | |
| WEILAND LEGAL SERVICES | | 464 DALY AVE STE 1 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WEILAND, MICHAEL | | 14035 W SADDLEBOW DR | PAUL DAVIS RESTORATION | | RENO | NV | 89511 | |
| WEIMAN AND ASSOCIATES PC | | 739 MAIN ST STE 9 | | | STONE MOUNTAIN | GA | 30083 | |
| Weiman, Duane C & Weiman, Nancy A | | 18930 W 54th Place | | | Golden | CO | 80403 | |
| WEIMANN, NILS G & CLOUGHERTY, JILL A | | AM WEINBERG 33 | | | MITTENWALDE | NY | 15749 | GERMA NY |
| WEIMIN HU | ANFAN WU | 6 ORCHID DRIVE | | | PLAINSBORO | NJ | 08536 | |
| WEIN, DALE A | | PO BOX 1329 | | | ABERDEEN | SD | 57402 | |
| WEINBERG AND MCCORMICK PA | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG AND STEIN | | 999 WATERSIDE DR 1825 | | | NORFOLK | VA | 23510-3325 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINBERG APPRAISAL COMPANY | | 2106 E LAKE BLUFF | | | MILWAUKEE | WI | 53211-1639 | |
| WEINBERG GROSS AND PERGAMENT LLP | | 400 GARDEN CITY PLZ STE 403 | | | GARDEN CITY | NY | 11530 | |
| WEINBERG, DONN | | 21 STRAWHILL CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, GLEN L | | 4 HUNTERSWORTH CT | | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSE S | | 8203 NINA CT | COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JESSIE | | 8203 NINA CT | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, JORDAN | | 8300 NANCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JOSEPH | | 109 HADDON AVE | | | HADDONFIELD | NJ | 08033 | |
| WEINBERG, JOSEPH | | 601 E PRATT ST 6TH FL | GROUND RENT THE POWER PLANT | | BALTIMORE | MD | 21202 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, JOSEPH | | 7931 WINTERSET AVE | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, JOSEPH S | | 11 RUSHVINE CT | COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY | | 8300 MARCIE DR | | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| WEINBERG, KATHY G | | 8300 MARCIE DR | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| WEINBERG, SANFORD | | 184 SUNRISE HWY | BOX 515 | | ROCKVILLE CENTER | NY | 11570 | |
| WEINBERG, WILLIAM | | 5275 KALANIANAOLE HWY | GROUND RENT | | HONOLULU | HI | 96821 | |
| WEINBERG, WILLIAM | | 79 DAILY DR 284 | | | CAMARILLO | CA | 93010 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWING MILLS | MD | 21117 | |
| WEINBURG, GLENN | | 4 HUNTERSWORTH CT | TAX COLLECTOR | | OWINGS MILLS | MD | 21117 | |
| WEINBURG, WELTMAN | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WEINER AND LANGE PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER AND PESKIN PC | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| Weiner Brodsky Sidman & Kider | | 1300 19th St Nw | | | Washington | DC | 20036-1609 | |
| WEINER LAW OFFICES | | 18000 STUDEBAKER RD STE 700 | | | CERRITOS | CA | 90703 | |
| WEINER, GARY M | | 95 STATE ST STE 918 | | | SPRINGFIELD | MA | 01103 | |
| WEINER, RICHARD H | | 39 N PEARL ST | | | ALBANY | NY | 12207 | |
| WEINER, RICHARD H | | 3256 HUNTERDON WAY | | | MARIETTA | GA | 30067 | |
| WEINER, ROBIN R | | BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| WEINER, ROBIN R | | PO BOX 559007 | | | FORT LAUDERDALE | FL | 33355 | |
| WEINERESQTRUSTEE, ROBIN R | | PO BOX 559007 | STANDING CHAPTER 13 TRUSTEE | | FORT LAUDERDALE | FL | 33355 | |
| WEINGARTEN REALTY ADVISORS | | PO BOX 200518 | | | HOUSTON | TX | 77216 | |
| WEINGARTEN, HENRY | | 4531 W 66TH AVE | CALLAE JOHANCEN | | ARVADA | CO | 80003 | |
| WEINHOLDT, ROBERT & BALDONI, JOANN M | | 5443 COLLEGE OAK DR APT 31 | | | SACRAMENTO | CA | 95841-5103 | |
| WEINMAN, JEFFREY | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |
| WEINMAN, JEFFREY A | | 1600 STOUT ST STE 1300 | | | DENVER | CO | 80202 | |
| WEINREB AND WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINREB AND WEINREB | | 6800 JERICHO TURNPIKE STE 207W | | | SYOSSET | NY | 11791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEINREB, WEINREB | | 475 SUNRISE HWY | | | WEST BABYLON | NY | 11704 | |
| WEINSTEIN SCHNEIDER AND KANNEBEC | | 104 W HIGH ST | | | MILFORD | PA | 18337 | |
| WEINSTEIN TREIGER AND RILEY | | 2001 WESTERN AVE STE 400 | | | SEATTLE | WA | 98121-3132 | |
| WEINSTEIN, YVETTE | | 6450 SPRING MOUNTAIN RD 14 | | | LAS VEGAS | NV | 89146 | |
| WEINSTOCK FRIEDMAN AND FRIEDMAN | | 4 RESERVOIR CIR | | | BALTIMORE | MD | 21208 | |
| WEINTRAUB, ISAAC | | 2775 MONTEREY RD | | | SAN MARINO | CA | 91108-1731 | |
| WEINZHEIMER, CONRAD L | | PO BOX 430 | | | JACKSON | CA | 95642 | |
| WEINZWEIG, LANE | | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEINZWEIG, LANE | GROUND RENT COLLECTOR | 7200 THIRD AVE APT C65 | | | SYKESVILLE | MD | 21784-5227 | |
| WEIPING LI | SUSAN LIANG | 2 JUSTIN DR | | | MANSFIELD | MA | 02048-2068 | |
| WEIR & PARTNERS LLP | | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| WEIR & PARTNERS LLP - PRIMARY | | THE WIDENER BUILDING | 1339 CHESTNUT STREET STE 500 | | Philadelphia | PA | 19107 | |
| WEIR AND ASSOCIATES APPRAISAL COMPANY | | 8500 N 128TH E AVE | | | OWASSO | OK | 74055 | |
| WEIR and PARTNERS LLP | | THE WIDENER BUILDING | 1339 CHESTNUT ST STE 500 | | Philadelphia | PA | 19107 | |
| WEIR, CHRISTIAN E & WEIR, ROBERTA B | | 114 GRANITE ST | | | MEDFIELD | MA | 02052 | |
| WEIR, FRANKLIN | | 322 LYNWELL DR | SERVPRO | | ORLANDO | FL | 32809 | |
| WEIR, TODD H & WEIR, THOMAS | | 1538 92ND ST | | | SEATTLE | WA | 98115 | |
| WEIRATHER REAL ESTATE INC | | 417 N MAIN ST | | | DONNELLSON | IA | 52625-7700 | |
| WEIRGOR TOWN | | 11433W COUNTY RD C | TREASURER | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | 11933W COUNTY RD C | TREASURER WEIRGOR TOWNSHIP | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | RT 1 | TREASURER | | EXELAND | WI | 54835 | |
| WEIRGOR TOWN | | TREASURER | | | EXELAND | WI | 54835 | |
| WEIRS TIMES | | PO BOX 5458 | | | WEIRS BEACH | NH | 03247-5458 | |
| WEISBART, MARK | | 5000 QUORUM DR STE 620 | | | DALLAS | TX | 75254 | |
| WEISBART, MARK | | 5950 SHERRY LN STE 222 | | | DALLAS | TX | 75225 | |
| WEISBERG AND MEYERS LLC | | 5025 N CENTRAL AVE 602 | | | PHOENIX | AZ | 85012 | |
| WEISBERG LAW, P.C. | GMAC MORTGAGE, LLC VS. EVERETT ADKINS, ET AL. VS. FRANCISCO AND NIOCA VERA | 7 South Morton Ave | | | Morton | PA | 19070 | |
| WEISBLATT AND ASSOCIATES | | 2 RIVERWAY STE 575 | | | HOUSTON | TX | 77056 | |
| WEISBLUM AND FELICE | | 11 E 44TH ST STE 803 | | | NEW YORK | NY | 10017 | |
| WEISBORD, GILBERT H & WEISBORD, LAURA J | | 609 36TH ST | | | MANHATTAN BEACH | CA | 90266 | |
| WEISBRICH APPRAISAL SERVICE | | 2743 SO 24TH AVE | | | ST CLOUD | MN | 56301 | |
| WEISBROD AND PHILLIPS PC | | 3814 KECOUGHTAN RD | | | HAMPTON | VA | 23669 | |
| WEISENBERG TOWNSHIP LEHIGH | | PO BOX 876 | T C OF WEISENBERG TOWNSHIP | | FOGELSVILLE | PA | 18051 | |
| WEISENBURGER, MARTIN J | | 8630 WHEELER DR | | | ORLAND PARK | IL | 60462 | |
| WEISER, PHILIP L | | 301 N MARKET | | | WICHITA | KS | 67202 | |
| WEISHAUPT CLEANING AND LAWN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISHAUPT, JCOLLEEN | | 998 POTTERTOWN RD | | | MURRAY | KY | 42071 | |
| WEISKE, JULIE | | 18919 HEATHER ST | BRET SARFF | | CEDAR | MN | 55011 | |
| WEISMAN GOLDMAN BOWEN AND GROSS | | 310 GRANT ST STE 420 | | | PITTSBURGH | PA | 15219 | |
| WEISMAN LANDSCAPE CORP. | | 62 BIRCH AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| WEISMAN, DAVID H & WEISMAN, SUSANNE R | | 5906 SAXONY WOODS LN | | | JACKSONVILLE | FL | 32211 | |
| WEISMANN AND ASSOCIATES | | 5118 PARK AVE STE 600 | | | MEMPHIS | TN | 38117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEISS AND ASSOCIATES | | 133 SCHOOL ST | | | DANIELSON | CT | 06239 | |
| WEISS APPRAISAL | | 27985 FOUNTAIN AVE | | | WYOMING | MN | 55092 | |
| WEISS ARNOLD WEISS SPICER | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS SPICER PLLC | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS WEISS NEWARK AND NEWARK | | 3130 S RAINBOW BLVD STE 304 | | | LAS VEGAS | NV | 89146 | |
| WEISS ZARETT AND HIRSHFELD PC | | 3333 NEW HYDE PARK RD STE 21 | | | NEW HYDE PARK | NY | 11042 | |
| WEISS, ARNOLD M | | 208 ADAMS AVE | | | MEMPHIS | TN | 38103 | |
| WEISS, BRETT | | 6404 IVY LN | | | GREENBELT | MD | 20770 | |
| WEISS, DANIEL S | | 2020 HURLEY WAY STE 210 | | | SACRAMENTO | CA | 95825 | |
| WEISS, ELEANOR | | 12003 POINCIANA BLVD | UNIT 103 | | ROYAL PALM BEACH | FL | 33411-2812 | |
| WEISS, IRWIN M | | 27 HAWK RISE LANE | | | OWINGS MILLS | MD | 21117 | |
| WEISS, JASON P | | 534 N SUMNER AVE | | | SCRANTON | PA | 18504-1838 | |
| WEISS, MARC | | 3044 LEXINGTON LN | | | GLENVIEW | IL | 60026-5939 | |
| WEISS, MARLENE M | | 919 19TH ST SE | | | FOREST LAKE | MN | 55025 | |
| WEISS, ROBERT E | | 293 EISENHOWER PKWY STE 300 | | | LIVINGSTON | NJ | 07039 | |
| WEISS, STEVEN | | 1441 MAIN ST STE 1100 | | | SPRINGFIELD | MA | 01103 | |
| WEISS, THOMAS | | 41 HILTON AVE | | | HEMPSTEAD | NY | 11550 | |
| WEISS, WILBERT A | | 319 W MADISON ST | | | DURAND | WI | 54736 | |
| WEISSBERG AND ASSOCIATES LTD | | 401 S LASALLE ST STE 403 | | | CHICAGO | IL | 60605 | |
| WEISSGARBER HARDER, LISA | | 2511 N LOOP 1604 W 300 | | | SAN ANTONIO | TX | 78258 | |
| WEISSMAN APPRAISALS INC | | PO BOX 371120 | | | LAS VEGAS | NV | 89137 | |
| WEISSMAN NOWACK CURRY AND WILCO PC | | 5901 B PEACHTREE DUNWOODY RD STE 300 | | | ATLANTA | GA | 30328 | |
| WEISSMAN, STEVEN | | 15329 PRESCOTT HILL AVE | DULA CONSTRUCTION EXTERIOR SPECIALISTS | | CHARLOTTE | NC | 28277 | |
| WEISSPORT BORO BORO BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 210 FRANKLIN ST | THERESA TROUTMAN TAX COLLECTOR | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO COUNTY BILL CARBON | | 235 WHITE ST | T C OF WEISSPORT BORO | | WEISSPORT | PA | 18235 | |
| WEISSPORT BORO SCHOOL DISTRICT | | 200 B BRIDGE ST | TAX COLLECTOR | | LEHIGHTON | PA | 18235 | |
| WEISTEIN, JACK A | | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| WEITH, FRANK & WEITH, CELESTE | | 55261 KINGSWAY DRIVE | | | SHELBY TOWNSHIP | MI | 48316 | |
| WEITZ AND SCLAFANI | | 265 STATE ST | | | SPRINGFIELD | MA | 01103-1950 | |
| WEITZ LAW FIRM PLLC | | 5400 CARILLON PT BLDG 5000 | | | KIRKLAND | WA | 98033 | |
| WEITZER SERENA LAKES HOA | | 10511 S W 88TH ST | C 106 | | MIAMI | FL | 33176 | |
| WEJONES ASSOCIATESINC | | 3645 WARRENVILLE CTR RD STE 201 | | | SHAKER HEIGHTS | OH | 44122 | |
| WEKIVA COVE HOMEOWNERS ASSOCIATION | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WEKIVA GLEN HOMEOWNERS ASSOCIATION | | 882 JACKSON AVE | | | WINTER PARK | FL | 32789 | |
| WEKIVA HUNT CLUB COMMUNITY | | 197 N HUNT CLUB BLVD | | | LONGWOOD | FL | 32779 | |
| Welborn, Brian S | | 148 PIEDOCK LN | | | PIEDMONT | SC | 29673 | |
| WELBORN, HELEN K | | 5358 NATCHEZ TRAIL | | | FORTHWORTH | TX | 76137 | |
| WELBY HILL HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | | | DENVER | CO | 80222 | |
| WELCH AND OLRICH | | 809 PETALUMA BLVD N | | | PETALUMA | CA | 94952 | |
| WELCH AND WHITE PA | | 824 MARKET ST STE 805 | | | WILMINGTON | DE | 19801-4918 | |
| WELCH APPRAISALS INC | | PO BOX 101 | | | VANCOUVER | WA | 98666 | |
| WELCH BRAND INSURANCE | | PO BOX 946 | | | DENTON | TX | 76202-0946 | |
| WELCH GOLD AND SIEGEL PC | | 428 FORBES AVE STE 1240 | | | PITTSBURGH | PA | 15219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH MARTIN AND ALBANO | | 311 W KANSAS AVE | | | INDEPENDENCE | MO | 64050 | |
| WELCH, ABDUL | | PO BOX 1110 | | | MAYWOOD | NJ | 07607-7110 | |
| WELCH, CHERYL | | PO BOX 1469 | | | PORTER | TX | 77365-0000 | |
| WELCH, COLLEEN | | 260 SCOTT DR | | | LANCASTER | OH | 43130 | |
| WELCH, COLLEEN | | 74 HIGHLAND AVE | | | CHILLICOTHE | OH | 45601 | |
| WELCH, DAVID B & WELCH, ALLISON P | | 604 FOX DEN COURT | | | YORK | SC | 29745 | |
| WELCH, DAVID W & WELCH, KATHLEEN F | | 35 WEST 200 SOUTH | | | EPHRAIM | UT | 84627 | |
| Welch, Renee | RENEE WELCH V. DECISION ONE GMAC MORTGAGE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS LAW OFFICES OF JOHN D ALI | 10585 Lanark St. | | | Detroit | MI | 48224 | |
| WELCH, ROGER L | | 10004 ASHLEY FARM DRIVE | | | MATTHEWS | NC | 28105-0000 | |
| WELCH, TODD | | 4686 OKLAHOMA AVE | | | HONOLULU | HI | 96818 | |
| WELCHES WATER COMPANY | | PO BOX 764 | | | WELCHES | OR | 97067 | |
| WELCOME HOME REALTY | | 128 E MAIN ST | | | OAK HILL | WV | 25901 | |
| WELCOME MORTGAGE CORPORATION | | 250 W MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| WELCOME REALTY LLC | | 5778 YOUNGSTOWN POLAND RD | | | YOUNGSTOWN | OH | 44514 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | | | | GREELEY | CO | 80632 | |
| WELD CNTY FARMERS PROTECTIVE ASSOC | | BOX 68 | | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE | WELD COUNTY TREASURER | | GREELEY | CO | 80631 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | | | GREELEY | CO | 80632 | |
| WELD COUNTY | | 1400 N 17TH AVE PO BOX 458 | WELD COUNTY TREASURER | | GREELEY | CO | 80632 | |
| WELD COUNTY | WELD COUNTY TREASURER | 1400 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD COUNTY CLERK AND RECORDER | | 1402 N 17TH AVE | | | GREELEY | CO | 80631 | |
| WELD COUNTY CLERK AND RECORDER | | 809 9TH ST 1 | | | GREELEY | CO | 80631-1129 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634 | |
| WELD COUNTY PUBLIC TRUSTEE | | 1701 23RD AVE STE 250 | | | GREELEY | CO | 80634-6072 | |
| WELD TOWN | | DIXFIELD RD RR 1 BOX 210 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELD TOWN | | PO BOX 87 | TOWN OF WELD | | WELD | ME | 04285 | |
| WELDON AND TRIMPER LAW FIRM | | 119 125 SHERMAN ST | | | WATERTOWN | NY | 13601 | |
| WELDON DOBBINS, SHERRY | | 106 1ST ST SW | PO BOX 681026 | | FT PAYNE | AL | 35968 | |
| WELDON G HALL | ELLEN C HALL | 2350 HUGHES SHOP RD | | | WESTMINSTER | MD | 21158 | |
| WELDON KING AND ASSOCIATES | | 2014 FM 646 RD N | | | SANTA FE | TX | 77510 | |
| WELDON KING AND ASSOCIATES | | 419 BROADMOOR | | | FRIENDSWOOD | TX | 77546 | |
| WELDON LAW OFFICE | | 116 1 2 S COLLEGE AVE STE 1 | | | BLOOMINGTON | IN | 47404 | |
| WELDON LEE TAYLOR REAL ESTATE | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON R GRISHAM ATT AT LAW | | 801 CHERRY ST STE 1050 | | | FORT WORTH | TX | 76102 | |
| WELDON R STUBBS | ANGELA K STUBBS | 8304 NE 73RD COURT | | | KANSAS CITY | MO | 64158 | |
| WELDON SIKES AND COMPANY | | PO BOX 64309 | | | LUBBOCK | TX | 79464 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | SAINT CHARLES | MO | 63304 | |
| WELDON SPRINGS HEIGHTS | | 17 WELDON SPRINGS HEIGHTS | VILLAGE COLLECTOR | | ST CHARLES | MO | 63304 | |
| WELDON TAYLOR APPRAISAL | | PO BOX 903 | 1001 W MISSOURI | | MIDLAND | TX | 79702 | |
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702 | |
| WELDON TAYLOR APPRAISALS | | PO BOX 903 | | | MIDLAND | TX | 79702-0903 | |
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TAX COLLECTOR | | WELDON | NC | 27890 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELDON TOWN | | 109 WASHINGTON AVE PO BOX 551 | TREASURER | | WELDON | NC | 27890 | |
| WELDON TOWNSHIP | | 14222 LINDY RDAD | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON TOWNSHIP | | PO BOX 548 | TREASURER | | THOMPSONVILLE | MI | 49683 | |
| WELDON W. MCBRIDE | | 141 KAMP DRIVE | | | MOUNT WASHINGTON | KY | 40047 | |
| WELDON, JOHN B & WELDON, CHERYL | | RR1 BOX 130B | | | FOREST CITY | PA | 18421 | |
| WELDON, WILLIAM W | | 26436 PARTRIDGE DRIVE | | | SANTA CLARITA | CA | 91387 | |
| WELDYES, KEBERE K | | 5705D WASHINGTON BLVD | | | ARLINGTON | VA | 22205-2943 | |
| WELKE LAW OFFICE | | PO BOX 55058 | | | INDIANAPOLIS | IN | 46205 | |
| WELKER, RONALD B | | 341 W EDNA PL | | | COVINA | CA | 91723 | |
| WELKIN, MICHAEL | | 3538 W ARTHINGTON ST | METRO CLEANING SERVICES | | CHICAGO | IL | 60624 | |
| WELLBUILT HOMESINC | | 9400 RIVER CROSSING BLVD STR 102 | | | NEW PORT RICHEY | FL | 34655 | |
| Weller Green Toups & Terrell | ISADORE -- ERNIE R. ISADORE AND BETTY ISADORE V. GMAC MORTGAGE, LLC | 2615 Calder St, Ste 400 | | | Beaumont | TX | 77702 | |
| WELLER LAW FIRM | | 120 W MAIN ST STE 212 | | | BELLEVILLE | IL | 62220 | |
| WELLER, DAVID | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, DAVID M | | 7240 MUIRFIELD DR | | | DUBLIN | OH | 43017 | |
| WELLER, DAVID M | | 7949 N HIGH ST | | | COLUMBUS | OH | 43235 | |
| WELLER, LANCE C | | 1776 PEACHTREE ST | STE 450N | | ATLANTA | GA | 30309-2336 | |
| WELLERSBURG BORO | | PO BOX 103 | TAX COLLECTOR | | WELLERSBURG | PA | 15564 | |
| WELLERSBURG BORO SOMRS | | PO BOX 63 | T C OF WELLERSBURG BOROUGH | | WELLERBURG | PA | 15564 | |
| WELLESLEY CHAMBER OF COMMERCE | | ONE HOLLIS ST | SUITE 111 | | WELLESLEY | MA | 02482 | |
| WELLESLEY GARDENS CONDO ASSOC | | 2391 PONTIAC RD | | | AUBURN HILLS | MI | 48326 | |
| WELLESLEY PUBLICATIONS INC | | 1492 HIGHLAND AVE | | | NEEDHAM | MA | 02492 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | MARC WALDMAN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | TOWN OF WELLESLEY | | WELLESLEY HILLS | MA | 02482 | |
| WELLESLEY TOWN | | 525 WASHINGTON ST | WELLESLEY TOWN TAX COLLECTOR | | WELLESLEY | MA | 02482 | |
| WELLFLEET TOWN | | 300 MAIN ST | TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| WELLFLEET TOWN | | 300 MAIN ST | WELLFLEET TOWN TAX COLLECTOR | | WELLFLEET | MA | 02667 | |
| Wellfound Decade Corporation | | 13901 Sutton Park Dr S Ste 320 | | | Jacksonville | FL | 32224 | |
| WELLING CONSTRUCTION INC | | 202 S UNION ST | | | BRYAN | OH | 43506 | |
| WELLINGTON | | PO BOX 598 | CITY OF WELLINGTON | | WELLINGTON | MO | 64097 | |
| WELLINGTON AND LISA AUGUSTO | | 1 APPLE HILL RD | AND JN CONSTRUCTION | | PEABODY | MA | 01960 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | CITY OF WELLINGTON | | LOUISVILLE | KY | 40205 | |
| WELLINGTON CITY | | 3003 SPENCER AVE | TAX COLLECTOR JUDY KALEHER | | LOUISVILLE | KY | 40205 | |
| WELLINGTON CITY ISD C O CAD | | RM 104 800 W AVE | ASSESSOR COLLECTOR | | WELLINGTON | TX | 79095 | |
| WELLINGTON COMMONS HOA | | 5702 KIRKPATRICK WAY | | | INDIANAPOLIS | IN | 46220 | |
| WELLINGTON CONDOMINIUM | | PO BOX 321350 | | | CHANTILLY | VA | 20153 | |
| WELLINGTON II CONDOMINIUM | | 1480 DUBLIN RD | C O KRG INC | | COLUMBUS | OH | 43215 | |
| WELLINGTON INSURANCE CO | | 6801 CALMONT AVE | | | FORT WORTH | TX | 76116-4108 | |
| WELLINGTON INSURANCE COMPANY | | PO BOX 2018 | | | FORT WORTH | TX | 76113 | |
| WELLINGTON PLACE CONDO ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |
| WELLINGTON PLACE CONDOMINIUM ASSOC | | ONE WELLINGTON PL | | | MATAWAN | NJ | 07747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLINGTON R SOARES ELECTRICIAN | | 68 SEABOARD LN | | | HYANNIS | MA | 02601-2339 | |
| WELLINGTON SPECIALTY INS CO | | 4250 N DRINKWATER BLVD 210 | | | SCOTTSDALE | AZ | 85251 | |
| WELLINGTON SQUARE HOA | | PO BOX 166 | | | HORN LAKE | MS | 38637 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TOWN HALL | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | | 27432 MIDWAY AVE | TREASURER WELLINGTON TOWNSHIP | | WILTON | WI | 54670 | |
| WELLINGTON TOWN | | TOWN HALL | | | KENDALL | WI | 54638 | |
| WELLINGTON TOWN | TOWN OF WELLINGTON | PO BOX 40 | 3 WATER ST | | HARMONY | ME | 04942 | |
| WELLINGTON TOWNSHIP | | 16208 BURR RD | TREASURER WELLINGTON TWP | | LACHINE | MI | 49753 | |
| WELLMAN AND ASSOCIATES | | 11980 DUCHESS AVE | | | MOKENA | IL | 60448 | |
| WELLMAN LAW LLC | | 51 CORPORATE WOODS STE 500 | | | OVERLAND PARK | KS | 66210 | |
| WELLS | | BOX 585 138 VERMONT ROUTE 30 | TOWN OF WELLS LINDA KNIPES TC | | WELLS | VT | 05774 | |
| WELLS AND ASSOCIATES | | 633 W 5TH ST STE 2800 | | | LOS ANGELES | CA | 90071 | |
| WELLS AND ASSOCIATES INS | | 4101 US HWY 27 N | | | SEBRING | FL | 33870 | |
| WELLS AND HENRY | | 440 LOUISIANA STE 718 | | | HOUSTON | TX | 77002 | |
| WELLS B LYMAN ATT AT LAW | | PO BOX 2085 | | | LA MESA | CA | 91943 | |
| WELLS C S COMBINED TOWNS | | PO BOX 202 | SCHOOL TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS COUNTY | | 102 W MARKET ST | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | | 102 W MARKET ST STE 204 | WELLS COUNTY TREASURER | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | TREASURERS OFFICE | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | 102 W MARKET ST STE 204 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY | WELLS COUNTY TREASURER | PO BOX 97 | COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS COUNTY RECORDER | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS COUNTY RECORDERS OFFICE | | 102 W MARKET ST STE 203 | | | BLUFFTON | IN | 46714 | |
| WELLS CS CMD TOWNS | | PO BOX 202 | | | WELLS | NY | 12190 | |
| Wells Fargo | | 1015 10th Avenue Southeast | | | Minneapolis | MN | 55414 | |
| Wells Fargo | | 420 Montgomery St | | | San Francisco | CA | 94163 | |
| Wells Fargo | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo | | Wells Fargo Bank NA | 9062 Old Annapolis Rd. | | Columbia | MD | 21045 | |
| Wells Fargo | Attn David Rosenblum | 5000 Plaza of the Lake | | | Austin | TX | 78746 | |
| Wells Fargo | Attn Helen M Dickens | 6400 South Fiddlers Green Circle | # 1200 | | Greenwood Village | CO | 80111 | |
| Wells Fargo & Company | | Wf 8113, P.O. Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO AND COMPANY | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO AND COMPANY | | 201 RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |
| Wells fargo as first priority | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as second priority | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells fargo as third priority | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK | | 1820 E FIRST STREET | SUITE 220 | | SANTA ANA | CA | 92705 | |
| WELLS FARGO BANK | | 18700 NW WALKER RD BLDG 92 | | | BEAVERTON | OR | 97006 | |
| WELLS FARGO BANK | | 201 3RD ST 11TH FL | EMP BENEFIT TRUST | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | 3065 KIMBALL AVE | WELLS FARGO BANK | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK | | 401 W 24TH ST | | | NATIONAL CITY | CA | 91950 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | ATTN BSABS I 2005 AC7 | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK | | C/O T.D SERVICE COMPANY | 1800 E FIRST ST STE 210 | | SANTA ANA | CA | 92705-4002 | |
| WELLS FARGO BANK | | DEPT 94 | | | DENVER | CO | 80281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK | | EMP BENEFIT TRUST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK | | PO BOX 10335 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO BANK | | PO BOX 29795 | | | PHOENIX | AZ | 85038-9795 | |
| Wells Fargo Bank | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank | Wells Fargo | WF 8113 | P.O. Box 1450 | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank (texas) National Association | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK ARIZONA | | 100 W WASHINGTON AVE | | | PHOENIX | AZ | 85003 | |
| WELLS FARGO BANK BUILDING | | 201 W 8TH ST STE 350 | | | PUEBLO | CO | 81003 | |
| WELLS FARGO BANK FOR THE | | 346 CEDAR ST | ACCOUNT OF GERTRUDE J LOUIS | | SOUTH AMZOY | NJ | 08879 | |
| WELLS FARGO BANK IA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IA NA | | 3065 KIMBALL AVE | WELLS FARGO BANK IA NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IANA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK IOWA NA | | 3065 KIMBALL AVE | | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | 9062 OLD ANNAPOLIS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | CHARLENEJOLIVERWELLSFARGOCOM | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK MINNESOTA NA | | MASTER SERVICING | | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank Minnesota NA as Indenture Trustee | | Sixth St and Marquette Ave | PO Box 1517 N9303 121 | | Minneapolis | MN | 55480 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo Bank Minnesota, N.A. | as Indenture Trustee | Sixth Street and Marquette Avenue | P.O. Box 1517-N9303-121 | | Minneapolis | MN | 55480-1517 | |
| Wells Fargo Bank N A | | Wf 8113 Po Box 1450 | | | Minneapolis | MN | 55485 | |
| WELLS FARGO BANK N.A. | | WF8113 | P.O. BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| WELLS FARGO BANK NA | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| Wells Fargo Bank NA | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| WELLS FARGO BANK NA | | 200 S TRYON ST | STE 900 | | CHARLOTTE | NC | 28202 | |
| WELLS FARGO BANK NA | | 3065 KIMBALL AVE | WELLS FARGO BANK NA | | WATERLOO | IA | 50702 | |
| WELLS FARGO BANK NA | | 4800 W WABASH AVE | MAC X2803 01C | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO BANK NA | | 6000 LEGACY DR 200 E | | | PLANO | TX | 75024-3601 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLIS RD | INTERIM MORGAN SAXON | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING | | COLUMBIA | MD | 21045 | |
| WELLS FARGO BANK NA | | 9062 OLD ANNAPOLS RD | MASTER SERVICING 9062 OLD | | COLUMBIA | MD | 21045 | |
| Wells Fargo Bank NA | | Corporate Trust Services | 9062 Old Annapolis Rd | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | | One Home Campus | MAC X2302-03N | | Des Moine | IA | 50328 | |
| WELLS FARGO BANK NA | ANNUAL COMPLIANCE REPORTING | 671 N GLEBE RD 8TH FL | | | ARLINGTON | VA | 22203 | |
| Wells Fargo Bank NA | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | Columbia | MD | 21045 | |
| Wells Fargo Bank NA | c/o Alston & Bird LLP | 101 South Tryon St Ste 4000 | | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank NA | Corporate Trust Services | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| WELLS FARGO BANK NA (CPG) | | ATTN LEASE MANAGER | E2064-072 | | LOS ANGELES | CA | 90071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank NA 3451 Hammond Avenue Waterloo IA 50704 5400 v Elisa Rindenow FKA Elisa Bergel JPMorgan Chase et al | | Randall S Newman PC | 80 Wall St Ste 815 | | New York | NY | 10005-3632 | |
| Wells Fargo Bank NA a national banking association vs Dexter Street Limited Partnership a Delaware partnership et al | | White and Case LLP | 633 W Fifth StreetSuite 1900 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank NA as Collateral Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank NA as First Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as indenture trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as indenture trustee | Attn Corporate Trust Services GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | | | Columbia | MD | 21046 | |
| Wells Fargo Bank NA as Second Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Third Priority Collateral Agent | | 625 Marquette Ave | N9311 110 | | Minneapolis | MN | 55479 | |
| Wells Fargo Bank NA as Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA as trustee under the pooling and servicing agreement relating to Impac Secured Assets Corporation et al | | Charlip Law Group LC | 17501 Biscayne BlvdSuite 510 | | Aventura | FL | 33160 | |
| Wells Fargo Bank NA as Trustee under the pooling and servicing agreement relating tot he IMPAC Secured Assets Corp et al | | Palmer Law Group PA | 5061 Wiles Rd Apt 202 | | Coconut Creek | FL | 33073 | |
| Wells Fargo Bank NA as Trustee under the PSA relating to Impac Secured Assets Corp Mortgage Pass Through ETC coGMAC et al | | 9031 N GATEWAY DR | | | NORTH ROYALTON | OH | 44133 | |
| Wells Fargo Bank NA co GMAC Mortgage LLC against Alex T Christie Emilsen E Restrepo and Loan Servicing Locations et al | | LEWIN and BAGLIO | 900 Walt Whitman RoadSuite LL6 | | Melville | NY | 11747 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Truste sic | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank NA not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | 933 BULLRUN DR | | | BYRAM | MS | 39272 | |
| WELLS FARGO BANK NA ON BEHALF OF THE CERTIFICATE HOLDERS PARK PLACE SECURITIES INC ASSET BACKED PASS THROUGH et al | | Legal Services of Greater Miami Inc | 3000 Biscayne Blvd Ste 500 | | Miami | FL | 33137 | |
| Wells Fargo Bank NA Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank National Association | Mortgage Document Custody | 1015 10th Ave SE | | | Minneapolis | MI | 55414 | |
| Wells Fargo Bank National Association as Trustee | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| Wells Fargo Bank National Association as Trustee | | 9062 Old Annapolis Rd | | | Columbia | MD | 21045-1951 | |
| Wells Fargo Bank National Association as trustee for SABR 2004 OP1 mortgage pass through certificates Series et al | | Robertson Anschutz and Schneid Pl | 3010 N Military TrailSuite 300 | | Boca Raton | FL | 33431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK TEXAS | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo Bank Texas National Association | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO BANK V RITA AMIR ET AL | | OM Amir and Company | 12555 Orange DriveSecond Fl | | Davie | FL | 33330 | |
| Wells Fargo Bank, N.A. | | 345 Park Avenue | | | New York | NY | 10154 | |
| Wells Fargo Bank, N.A. | | 420 Montgomery St | | | San Francisco | CA | 94163 | |
| Wells Fargo Bank, N.A. | | 7520 CONVOY CT | | | SAN DIEGO | CA | 92111-1114 | |
| Wells Fargo Bank, N.A. | | MAC X2302-03N | One Home Campus | | Des Moine | Ia | 50328 | |
| Wells Fargo Bank, N.A. | | PO Box 1450 | | | Minneapolis | MN | 55485 | |
| Wells Fargo Bank, N.A. | GMACM Home Equity Notes 2004 Variable Funding Trust | P.O. Box 98 | Attn Corporate Trust Services | GMACM Home Equity Note 2004 Variable Funding Trust | Columbia | MD | 21045-0098 | |
| Wells Fargo Bank, N.A. | Kelly Rentz | Corporate Trust Services | 9062 Old Annapolis Road | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. as Indenture Trustee | Kelly Rentz, Corporate Trust Services | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Bank, N.A. in its Capacity as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A., as Collateral Control Agent | | 45 Broadway | 14111 Floor | | New York | NY | 10006 | |
| Wells Fargo Bank, N.A., not in its individual capacity but solely as Indenture Trustee | | 9062 Old Annapolis Road | | | Columbia | MD | 21045-1951 | |
| WELLS FARGO BANK, NA | | SUBORDINATION TEAM- MAC P6051-019 | 18700 NW WALKER ROAD | | BEAVERTON | OR | 97006 | |
| Wells Fargo BankNA as Trustee for Carrinton Mortgage LoanSeries 2006 NC1Asset Backed Pass Through et al | | LARSON and ASSOCIATES PC | 230 W MONROE STE 2220 | | CHICAGO | IL | 60606 | |
| Wells Fargo Corporate Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo Corporate Trust | | 608 2nd Ave S | | | Minneapolis | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICE | | MASTER SERVICING DEPARTMENT | | | COLUMBIA | MD | 21045 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | CHARLOTTE | MN | 55479 | |
| WELLS FARGO CORPORATE TRUST SERVICES | | 200 S TRYON ST | STE 900 | | CHARLOTTE | NC | 28202 | |
| Wells Fargo Corporate Trust Services | | 9062 Old Annapolis Road | | | Columbia | MD | 21045 | |
| Wells Fargo f k a Wachovia Bank | | 333 Market St | 3rd Fl | | San Francisco | CA | 94105 | |
| Wells Fargo f/k/a Wachovia Bank | Chris Mulloy | 101 N Independence Mall E | | | Philadelphia | PA | 19106 | |
| Wells Fargo f/k/a Wachovia Bank | Steve Dobel | Loan Adjustment Group | 333 Market St 3rd Fl MAC A0109-030 | | San Francisco | CA | 94105 | |
| WELLS FARGO FINANCIAL | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Information Services Inc | | 800 WALNUT ST | | | DES MOINES | IA | 50309-3605 | |
| Wells Fargo Financial Retail Credit Inc | | WF 8113PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO HOME EQUITY | | 2202 W ROSE GARDEN LN | | | PHOENIX | AZ | 85027 | |
| WELLS FARGO HOME EQUITY | | 2324 OVERLAND AVE | | | BILLINGS | MT | 59102 | |
| Wells Fargo Home Equity | formerly First Union National Bank | P.O. Box 10299 | MAC S3826-020 | | Phoenix | AZ | 85064 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | MAC X 2301 03B | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328-0001 | |
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | MAC X2301 03B ARU | | DES MOINES | IA | 50328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS FARGO HOME MORTGAGE | | 1 HOME CAMPUS ARU | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | 1500 W BENSON 3RD FL | MAC K3214 030 ATTN RUTH DONNELLY | | ANCHORAGE | AK | 99503 | |
| WELLS FARGO HOME MORTGAGE | | 405 S 5TH ST | AC X2509 02C UNIT 9393 AFU | | DES MOINES | IA | 50309 | |
| WELLS FARGO HOME MORTGAGE | | 4800 W WABASH | X2803 01C | | SPRINGFIELD | IL | 62711 | |
| WELLS FARGO HOME MORTGAGE | | MAC X 2301 03B 1 HOME CAMPUS | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50328 | |
| WELLS FARGO HOME MORTGAGE | | MAC X2301 03B BAV ARU POB 14506 | WELLS FARGO HOME MORTGAGE | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 11701 | | | NEWARK | NJ | 07101 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 02C BAV REIM ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 14506 | MAC X2301 03B BAV ARU | | DES MOINES | IA | 50306 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 173777 | | | DENVER | CO | 80217 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 30427 | | | LOS ANGELES | CA | 90030 | |
| WELLS FARGO HOME MORTGAGE | | PO BOX 660455 | | | DALLAS | TX | 75266 | |
| WELLS FARGO HOME MORTGAGE INC | | ATTN CASHIERING T7416-023 | 4101 WISEMAN BLVD | | SAN ANTONIO | TX | 78251-4201 | |
| WELLS FARGO HOME MORTGAGE INC | | PO BOX 806012 | | | KANSAS CITY | MO | 64180 | |
| WELLS FARGO HOMEOWNERS INS PROGRAM | | PO BOX 414356 | | | BOSTON | MA | 02241 | |
| WELLS FARGO INS SVCS IN | | PO BOX 885 | | | FORT WAYNE | IN | 46801 | |
| Wells Fargo Mortgage is the new name for Norwest Mortgage | Norwest Mortgage, Inc. | Attn Stephen Morrison | 405 Southwest 5th Street | | Des Moines | IA | 50309 | |
| Wells Fargo NA (GA) | | 2500 Northwinds Parkway | Suite 200 | | Alpharetta | GA | 30009 | |
| Wells Fargo NA as Collateral Control Agent | | 45 Broadway | 14111 Fl | | New York | NY | 10006 | |
| WELLS FARGO REAL ESTATE TAX SERV | | 1 HOME CAMPUS | MAC X2302 04D | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS | WELLS FARGO REAL ESTATE TAX SERVICE | | DES MOINES | IA | 50328 | |
| WELLS FARGO REAL ESTATE TAX SERVICE | | 1 HOME CAMPUS MAC X2301 03B | | | DES MOINES | IA | 50328 | |
| WELLS FARGO REALTY CORP INC | | 201 3RD ST | 11TH FL | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION I | | 201 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| WELLS FARGO REALTY CORPORATION IV | | 210 3RD ST | | | SAN FRANCISCO | CA | 94103 | |
| Wells Fargo, formerly First Union National Bank | | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| Wells Fargo, formerly Norwest Bank Minnesota, | National Association as Indenture Trustee | 9062 Old Annapolis Road | | | Columbia, | MD | 21045-2479 | |
| WELLS GROUP LLC | | 232 QUINCY AVE UNIT #B | | | LONG BEACH | CA | 90803 | |
| WELLS L NICHOLS | | 1826 SUNRISE DR | | | EAGLE MOUNTAIN | UT | 84005-4401 | |
| WELLS LAW OFFICE | | 13113 PITTSBURG RD | | | MARION | IL | 62959 | |
| WELLS LAW OFFICE | | 228 W 9TH ST | | | ROCHESTER | IN | 46975 | |
| WELLS MOORE SIMMONS AND HUBBAR | | PO BOX 1970 | | | JACKSON | MS | 39215 | |
| WELLS REGISTER OF DEEDS | | PO BOX 125 | COUNTY COURTHOUSE | | FESSENDEN | ND | 58438 | |
| WELLS RIVER VILLAGE | | PO BOX 737 | WELLS RIVER VILLAGE | | WELLS RIVER | VT | 05081 | |
| WELLS RIVER VILLAGE | | RTE 302 | TAX COLLECTOR KAREN PLACEY | | WELLS RIVER | VT | 05081 | |
| WELLS SANITARY DISTRICT | | 197 ELDRIDGE RD | PO BOX 428 | | WELLS | ME | 04090 | |
| WELLS SINGER ET AL | | 105 FARNSWORTH AVE | | | BORDENTOWN | NJ | 08505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLS TOWN | | 108 VT ROUTE 30 | WELLS TOWN TAX COLLECTOR | | WELLS | VT | 05774 | |
| WELLS TOWN | | 208 SANFORD RD | WELLS TOWN TAX COLLECTOR | | WELLS | ME | 04090 | |
| WELLS TOWN | | 22433 KASOTA RD | TAX COLLECTOR | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | TREASURER WELLS TOWNSHIP | | SPARTA | WI | 54656 | |
| WELLS TOWN | | 22433 KASOTA RD | WELLS TOWN TREASURER | | SPARTA | WI | 54656 | |
| WELLS TOWN | | PO BOX 75 | TAX COLLECTOR | | WELLS | NY | 12190 | |
| WELLS TOWN | RACHEL DAIGLE TC | PO BOX 398 | 208 SANFORD RD | | WELLS | ME | 04090 | |
| WELLS TOWN CLERK | | PO BOX 585 | | | WELLS | VT | 05774 | |
| WELLS TOWNSHIP | | 1425 S MURRAY RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | 4145 E BEVENS RD | TREASURER WELLS TWP | | CARO | MI | 48723 | |
| WELLS TOWNSHIP | | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 188 | TREASURER WELLS TWP | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP | | PO BOX 39 | TREASURER WELLS TWP | | ARNOLD | MI | 49819-0039 | |
| WELLS TOWNSHIP | | RD 2 BOX 749 | TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS TOWNSHIP | | RTE 3 BOX 162 | TREASURER WELLS TWP | | CORNELL | MI | 49818 | |
| WELLS TOWNSHIP | TREASURER WELLS TWP | PO BOX 188 | 6436 N 8TH ST | | WELLS | MI | 49894 | |
| WELLS TOWNSHIP BRADFD | | RR 1 BOX 1575 CORYLAND PARK RD | T C OF WELL TWP | | GILLETT | PA | 16925 | |
| WELLS TWP | | 1499 WELLS VALLEY RD | THELMA SOUDERS TAX COLLECTOR | | WELLS TANNERY | PA | 16691 | |
| WELLS TWP SCHOOL DISTRICT | | RR 1 BOX 1575 | MARY HASTINGS TAX COLLECTOR | | GILLETT | PA | 16925 | |
| WELLS, ALAN M | | 1050 S REMBERT | | | MEMPHIS | TN | 38104 | |
| WELLS, CHARLES | | 124 E 4TH ST | | | FLINT | MI | 48502 | |
| WELLS, CHARLES | | 903 N OPDYKE RD STE A1 | | | AUBURN HILLS | MI | 48326 | |
| WELLS, DANIEL E | | 4957 GLEN SPRINGS DR | | | LIBERTY TWP | OH | 45011-2637 | |
| WELLS, DAVID C | | 32 W OAK ST | | | PIPER CITY | IL | 60959-4200 | |
| WELLS, DENNIS C & WELLS, LINDA L | | 7148 BISCAYNE | | | WHITE LAKE | MI | 48383 | |
| WELLS, DINAH | | 811 MALDONADO DR | MATTAIR CONSTRUCTION | | PENSACOLA BEACH | FL | 32561 | |
| WELLS, DONALD L | | 206 S WALLACE ST | | | BOISE | ID | 83705 | |
| WELLS, JAMES R | | 2270 DREW ST STE A | | | CLEARWATER | FL | 33765-3344 | |
| WELLS, JAY P | | 116 E FOURTH AVE | | | BUENA VISTA | GA | 31803 | |
| WELLS, KATHY | | 505 NORTH VAN BUREN AVENUE | | | PIERRE | SD | 57501-2666 | |
| WELLS, LISA | | 100 CHASE WAY STE 1 | | | ELIZABETHTOWN | KY | 42701 | |
| WELLS, MAX Q & WELLS, SANDRA C | | 4501 S HUDSON ST | | | SEATTLE | WA | 98118 | |
| WELLS, MICHAEL | | 7311 WILLOW OAK DRIVE | | | BAYTOWN | TX | 77521 | |
| WELLS, RUSSELL | | PO BOX 5 | | | SIDNEY | MT | 58270-0005 | |
| WELLS, SIDNEY S | | 1418 BRENDON TRAIL LN | | | SPRING | TX | 77386-3344 | |
| WELLSBORO AREA SCHOOL DIST DELMA | | RR 5 BOX 320 | T C OF WELLSBORO AREA SD | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | PO BOX 742 | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RD 3 BOX 335A | TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SCHOOL DISTRICT | | RR 2 BOX 294 | TAX COLLECTOR | | MIDDLEBURY CENTER | PA | 16935 | |
| WELLSBORO AREA SD CHARLESTON TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD DELMAR TWP | T C OF WELLSBORO AREA SD | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELLSBORO AREA SD DUNCAN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD MIDDLEBURY TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD PINE TWP | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901-0837 | |
| WELLSBORO AREA SD SHIPPEN TWP | T C OF WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO AREA SD WELLSBORO BORO | WELLSBORO AREA SCHOOL DIST | PO BOX 837 | LOCK BOX | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO | | PO BOX 742 | BONNIE H GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBORO BORO TIOGA | | 2 RECTORY LN | BONNIE GOODREAU TAX COLLECTOR | | WELLSBORO | PA | 16901 | |
| WELLSBURG VILLAGE | | 207 MAIN ST | | | WELLSBURG | NY | 14894 | |
| WELLSPRING TECHNOLOGIES | | 7 KENOSIA AVENUE | | | DANBURY | CT | 06810 | |
| Wellspring Technologies Inc | | 7 KENOSIA AVE | | | DANBURY | CT | 06810 | |
| WELLSTON REAL ESTATE | | 17150 CABERFAE HWY | | | WELLSTON | MI | 49689 | |
| WELLSVILLE | | 200 W HUDSON | CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE | | 200 W HUDSON | WELLSVILLE CITY COLLECTOR | | WELLSVILLE | MO | 63384 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | 58 YORK ST | TAX COLLECTOR OF WELLSVILLE BORO | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE BORO YORK | | PO BOX 115 | WELLSVILLE BORO TAX COLLECTOR | | WELLSVILLE | PA | 17365 | |
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE CEN SCH COMB TWNS | | 126 W STATE ST DIST OFFICE | SCHOOL TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN MUNICIPAL BUILDING | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE TOWN | | 156 N MAIN ST MUNICIPAL BLDG | TAX COLLECTOR | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | 156 N MAIN STREET PO BOX 591 | VILLAGE CLERK | | WELLSVILLE | NY | 14895 | |
| WELLSVILLE VILLAGE | | CHASE 33 LEWIS RD ESCROW DEP 117085 | VILLAGE CLERK | | BINGHAMTON | NY | 13905 | |
| WELMA A. INGLE | | 135 DAFFODIL CT | | | PRATTVILLE | AL | 36067 | |
| WELMANN CONSTRUCTION | | 2070 FM 389 | | | BRENHAM | TX | 77833-5222 | |
| WELNER, ELLEN R | | 4219 S BROADWAY | | | ENGLEWOOD | CO | 80113 | |
| WELSH CONSTRUCTION REMODELING CO | | 3901 E MONUMENT ST | | | BALTIMORE | MD | 21205 | |
| WELSH LAW FIRM | | 636 MAIN ST | | | PALMETTO | GA | 30268 | |
| WELSH TOWN | | PO BOX 786 | TREASURER | | WELSH | LA | 70591 | |
| WELSH, BRENDA & WELSH, RANDY | | 8920 4 MILE RD | | | HESPERIA | MI | 49421 | |
| WELSH, JOSEPH | | 1104 CARSON ST | THILEN REID AND PREIST LLP | | SILVER SPRING | MD | 20901 | |
| WELSH, SHANAE E | | 485 EAST 250 SOUTH | | | HYDE PARK | UT | 84318 | |
| WELSH, SUSAN H | | 325 MIDORI LN | | | CALIMESA | CA | 92320-1615 | |
| Welsh-Wittoch, Amy A | | 541 Nathan Street Se | | | Albuquerque | NM | 87123 | |
| WELSON CHAN AND | | JACKIE CHAN | 2525 MONTREUX STREET | | DANVILLE | CA | 94506 | |
| WELT AND RHEAUME PA | | 4770 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33021 | |
| WELT, KENNETH A | | 1776 N PINE ISLAND RD STE 102 | | | PLANTATION | FL | 33322-5200 | |
| WELT, KENNETH A | | 3009 GREENE ST | | | HOLLYWOOD | FL | 33020-1038 | |
| WELT, KENNETH A | | 8255 W SUNRISE BLVD 140 | | | PLANTATION | FL | 33322 | |
| WELTMAN WEINBERG & REIS CO LPA | | PO BOX 72245 | | | CLEVELAND | OH | 44192 | |
| WELTMAN WEINBERG AND REIS | | 323 W LAKESIDE AVE 3200 | | | CLEVELAND | OH | 44113 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 175 South 3rd Street, Suite 900 | | | Columbus | OH | 43215 | |
| WELTMAN WEINBERG AND REIS CO LPA | | 965 KEYNOTE CIR | | | INDEPENDENCE | OH | 44131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELTMAN WEINBERG AND REIS CO LPA - PRIMARY | THE HUNTINGDON NATL BANK VS EUGENE & LINDA BRAMMER GMAC MRTG CORP UNITED STATES OF AMERICA - DEPARTMENT OF THE TREASU ET AL | 525 Vine Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| WELTMAN WEINBERT ADN REIS | | 755 W BIG BEAVER RD STE 310 | | | TROY | MI | 48084 | |
| WELTMAN WEINERG AND REIS | | NULL | | | NULL | PA | 19044 | |
| WELTMAN, WEINBERG & REIS | | 175 s. Third Street | Suite 900 | | Columbus | OH | 43215 | |
| WELTMAN, WEINBERG & REIS | | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| WELTMAN, WEINBERG & REIS | | 525 VINE STREET, SUITE 800 | | | CINCINNATI | OH | 45202 | |
| WELTMAN, WEINBERG & REIS | Larry Rosenberg | 323 W LAKESIDE AVENUE 3200 | | | CLEVELAND | OH | 44113-0000 | |
| Weltman, Weinberg & Reis Co., LPA | ETRADE BANK VS PAUL NICHOLAS PATERAKIS, A/K/A PAUL PATERAKIS, UNKNOWN OWNERS & NONRECORD CLAIMANTS, MRTG ELECTRONIC RE ET AL | 180 North LaSalle St., Ste. 2400 | | | Chicago | IL | 60601 | |
| WELTMANWEINBERG AND REIS | | PO BOX 71263 | | | CLEVELAND | OH | 44191 | |
| WELTTMAN AND MOSKOWITZ LLP | | 270 MADISON AVE RM 1400 | | | NEW YORK | NY | 10016 | |
| WELTY ESPOSITO AND WIELER LLC | | 385 ORANGE ST | | | NEW HAVEN | CT | 06511 | |
| WELTY, GENEVIEVE A | | 6671 MARTIN RD | | | MILTON | FL | 32570-8582 | |
| WEN TU CHEN AND HUANG MIAO | | 7361 PRAIRIE FALCON # 110 | | | LAS VEGAS | NV | 89128 | |
| WEN ZHANG | | 2683 39TH AVE. | | | SAN FRANCISCO | CA | 94116 | |
| WENATCHEE CHIWAWA IRRIGTN DIST | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION DISTRICT | | 213 S RAINIER PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION DISTRICT | | 514 EASY ST | | | WENATCHEE | WA | 98801 | |
| WENATCHEE RECLAMATION DISTRICT | | PO BOX 609 | DOUGLAS COUNTY TREASURER | | WATERVILLE | WA | 98858 | |
| WENATCHEE RECLAMATION IRR DIST | | 350 ORONDO ST PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENATCHEE RECLAMATION IRR DIST 96 | | 350 ORONDO AND WASHINGTON PO BOX 1441 | CHELAN COUNTY TREASURER | | WENATCHEE | WA | 98807 | |
| WENCHEN LIU | AIQIN CHEN | 3701 OVERLAND AVE APT 284 | | | LOS ANGELES | CA | 90034-6379 | |
| WENDE MCNEW HAWTHORNE ATT AT LAW | | PO BOX 638 | | | FORNEY | TX | 75126 | |
| Wendel Bryan | | 4207 LIVE OAK ST APT 2119 | | | DALLAS | TX | 75204-6709 | |
| WENDEL ROSEN BLACK AND DEAN LLP | | 1111 BROADWAY | 24TH FLR | | OAKLAND | CA | 94607 | |
| WENDELL A. DICKSON | KATHY V. DICKSON | 217 CHICKASAW LANE | | | LOUDON | TN | 37774-2159 | |
| WENDELL AND TARITHIA BRACY | | 2020 LEOLA AVE | | | BIRMINGHAM | AL | 35207 | |
| WENDELL BEARDEN | | 1023 JONES STREET | | | ALBERTVILLE | AL | 35950 | |
| WENDELL D SEARS JR | PATRICIA A SEARS | 330 AHEARN CT | | | MILLERSVILLE | MD | 21108 | |
| WENDELL DUNCAN AND ASSOCIATES | | 11821 SPLINTERED OAK | | | SAN ANTONIO | TX | 78233 | |
| WENDELL E STEWART MARGIE D | | 2843 MEDFORD AVE | STEWART AND TOLIVER CONSTRUCTION | | INDIANAPOLIS | IN | 46222 | |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH | 169 PORTSMOUTH STREET UNIT #4 | | | CONCORD | NH | 03301 | |
| WENDELL E. MINNIGH JR | BEVERLY B. MINNIGH | UNIT #4 | 169 PORTSMOUTH STREET | | CONCORD | NH | 03301 | |
| WENDELL ENDERS | | 20350 HOLE IN ONE DR SPC 42 | | | REDDING | CA | 96002-9310 | |
| WENDELL F. ALLEN | L. DENISE ALLEN | 8263 TIARA STREET | | | VENTURA | CA | 93004 | |
| WENDELL FINNER P A | | 206A 15TH AVE S | | | JACKSONVILLE BEACH | FL | 32250 | |
| WENDELL H PHILLIPS | | 96 TRURO LANE | | | MILTON | MA | 02186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDELL H RORIE ATT AT LAW | | 612 S MAIN ST | | | HOPKINSVILLE | KY | 42240 | |
| WENDELL HILL AND ALLIED | | 921 CYPRESS POINT CIR | REMODELERS LLC | | MITCHELLVILLE | MD | 20721 | |
| WENDELL JONES | | PO BOX 0684 | | | GRAND PRAIRIE | TX | 75054 | |
| WENDELL L. CORNELIUS | | 31780 MADISON | | | WAYNE | MI | 48184 | |
| WENDELL L. HAKALA | HILARY A. HAKALA | 28 WINDING TRAIL LANE | | | HILTON HEAD ISLAND | SC | 29926 | |
| WENDELL MACKEY | | 1407 SOTH PRAIRIE AVE | | | CHICAGO | IL | 60605 | |
| WENDELL MITCHELL & OLIVIA MITCHELL | | 7 CALLE DE LUNA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| WENDELL S. RUSSELL | DANYEL E. RUSSELL | 12725 WINONA CR | | | BROOMFIELD | CO | 80020 | |
| WENDELL SAMIE HINES AGCY | | 16944 HWY 3 | | | WEBSTER | TX | 77598 | |
| WENDELL SCHOLLANDER ATT AT LAW | | 2000 W 1ST ST STE 308 | | | WINSTON SALEM | NC | 27104 | |
| WENDELL SMITH AND | | ANN SMITH | 4008 SENDERO PENITENTE | | TAOS | NM | 87571 | |
| WENDELL T CRITE | JONALYN CRITE | 114 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WENDELL T CRITE | JONALYN CRITE | 319 NICHOLSON CREEK ROAD | | | BREVARD | NC | 28712 | |
| WENDELL TOWN | | 5 WENDALL DEPOT ROAD PO BOX 214 | JUDY WILDER TC | | WENDELL | MA | 01379 | |
| WENDELL TOWN | | PO BOX 214 | WENDELL TOWN TAXCOLLECTOR | | WENDELL | MA | 01379 | |
| Wendell Wes Schollander III | IN RE TAMMY LYNN HOPKINS | 2000 W. First St., Suite 308 | | | Winston-Salem | NC | 27104 | |
| WENDEN WATER IMPROVEMENT | | PO BOX 87 | WENDEN WATER IMPROVEMENT DIST | | WENDEN | AZ | 85357 | |
| WENDI AND JEFF DAUZ AND | | 1156 DEEM PL | THE DAUZ FAMILY TRUST | | EL CAJON | CA | 92021 | |
| WENDI HENDERHAN ATT AT LAW | | 100 E CAMPUS VIEW BLVD STE 250 | | | COLUMBUS | OH | 43235 | |
| WENDI M FREEMAN LLC | | 1040 E WALL ST | | | MT PLEASANT | SC | 29464 | |
| WENDI REINHARDT K ENGEL | | 34149 322ND STREET | | | LE SUEUR | MN | 56058 | |
| WENDI TRAXLER | | 22639 BLUEBIRD AVE. | | | MATTAWAN | MI | 49071 | |
| Wendi Welter | | 6418 Jesup Road | | | Jesup | IA | 50648 | |
| Wendie Meza | | 3514 McNeil St | | | Dallas | TX | 75227 | |
| WENDLAND, DONALD G & WENDLAND, COLLEEN | | W144S6938 DOVER LN | | | MUSKEGO | WI | 53150 | |
| WENDLING AND ASSOCIATES | | 201 W BURNSVILLE PKWY STE 145 | | | BURNSVILLE | MN | 55337 | |
| WENDONG WANG | | 11652 FOREST HILL CT | | | FAIRFAX | VA | 22030 | |
| WENDOVER FINANCIAL | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FINANCIAL SVC CORP IMPAC | | | | | GREENSBORO | NC | 27409 | |
| WENDOVER FINANCIAL SVC CORP IMPAC | | 725 N REGIONAL RD | | | GREENSBORO | NC | 27409 | |
| WENDOVER FUNDING INC MASTER SER | | 725 REGIONAL RD | ATTN RITA HAYES | | GREENSBORO | NC | 27409 | |
| WENDY A CASTLEMAN | | 2068 LAURELEI AVENUE | | | SAN JOSE | CA | 95128 | |
| WENDY A HARTLEY ATT AT LAW | | PO BOX 381911 | | | BIRMINGHAM | AL | 35238 | |
| Wendy A Luckie | | 6805 Mableton Parkway | | | Mableton | GA | 30126 | |
| WENDY A. COFRAN | ELLEN E. FASZEWSKI | 27 SURREY LANE | | | NATICK | MA | 01760 | |
| Wendy Alison Nora v Residential Funding Company LLC RFC Trust 03 Loan Pool Number RASC2002KSSONF GMAC RFC Holding et al | | 6931 Old Sauk Rd | | | Madison | WI | 53717 | |
| WENDY AND GIUSEPPE | | 48716 RED OAK DR | SUFFREDINI | | SHELBY TOWNSHIP | MI | 48315 | |
| WENDY ANDERSON ATT AT LAW | | 1353 PALMETTO AVE STE 200 | | | WINTER PARK | FL | 32789 | |
| WENDY ANN SAUTER | | 26292 LOS VIVEROS | | | MISSION VIEJO | CA | 92691-2838 | |
| WENDY ANTOINETTE THOMAS ATT AT LAW | | 5510 CAIRNLEIGH DR | | | HOUSTON | TX | 77084 | |
| WENDY AVARADO | | 3816 FORT DONELSON DR | | | STOCKTON | CA | 95219 | |
| WENDY B GREEN ATT AT LAW | | 80 E RTE 4 STE 290 | | | PARAMUS | NJ | 07652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY BAUER | | 501 N MARIA AVENUE | | | REDONDO BEACH | CA | 90277 | |
| WENDY BISHOP | | 77 WILMA DR | | | LANCASTER | NY | 14086 | |
| WENDY BREMER | | 1521 MARGARETHA AVE | | | ALBERT LEA | MN | 56007 | |
| WENDY BURROUGHS | | 2344 LANAO LN | | | SAN DIEGO | CA | 92154 | |
| WENDY C HOWE | | CMR 415 BOX 4836 | | | APO | AE | | |
| WENDY C. BURROUGHS | | 2344 LANAO LANE | | | SAN DIEGO | CA | 92154 | |
| WENDY CARE | | 160 BERG CROSSING DR | | | AUGUSTA | MO | 63332 | |
| WENDY CELEY | | 10478 EAST SAUEITO CANYON PLACE | | | TUCON | AZ | 85748-3474 | |
| Wendy Chapman | | 1819 Joplin Av | | | Waverly | IA | 50677 | |
| WENDY COOK | | 3319 GLYNWATER TRL NW | | | PRIOR LAKE | MN | 55372-1786 | |
| WENDY COOKE | ROBERT COOKE | 175 CANTON ROAD | | | GRANBY | CT | 06035 | |
| WENDY CYR | | 96 CAMP STREET | | | PLAINVILLE | CT | 06062 | |
| WENDY DAVID | KENNETH DAVID | 33719 DEVOE | | | CLINTON TWP | MI | 48036 | |
| WENDY DEZZANI ATT AT LAW | | 263 MAIN ST FL 2 | | | PLACERVILLE | CA | 95667 | |
| WENDY G. MCDONALD | | 8377 OAKWOOD HILLS CIRCLE | | | CITRUS HEIGHTS | CA | 95610 | |
| WENDY GAREN | | 725 PLEASANT VIEW TER | | | GLENDALE | CA | 91202 | |
| WENDY H JAMES ATT AT LAW | | 225 W MOUNTAIN ST | | | KERNERSVILLE | NC | 27284 | |
| WENDY HASSON | | 1206 WHITEHALL DRIVE | | | DOYLESTOWN | PA | 18901 | |
| WENDY HEINEN | | 2223 WASHINGTON STREET | | | CEDAR FALLS | IA | 50613 | |
| Wendy Hoss | | 1905 University Dr b-11 | | | Cedar Falls | IA | 50613 | |
| WENDY J AIVALOTIS | JOHN G AIVALOTIS | 19752 SCENIC HARBOUR DRIVE | | | NORTHVILLE | MI | 48167 | |
| WENDY J DEPAUL ATT AT LAW | | 2208 E 2ND AVE | | | TAMPA | FL | 33605 | |
| WENDY J HURST | | 1100 CENTRAL WAY | | | ARGYLE | TX | 76226-6516 | |
| WENDY J YUE | DO D YANG | 7210 PURPLE SHADOW AVENUE | | | LAS VEGAS | NV | 89113 | |
| WENDY J. CURRAN | | 4343 WATERLOO | | | WATERFORD | MI | 48329 | |
| WENDY JECKS | | 3979 WEST MAPLE | | | WIXOM | MI | 48393 | |
| WENDY K TURNER ATT AT LAW | | 2535 SUE DR | | | HOWELL | MI | 48855 | |
| WENDY KEELY | | 7999 HEMPHILL DR | | | SAN DIEGO | CA | 92126-3448 | |
| Wendy Knode | | PO Box 74 | | | Plainfield | IA | 50666 | |
| Wendy Knode | Clark, Butler, Walsh & Hamann | Tim Hamann | Attorney | PO Box 596 | Waterloo | IA | 50704 | |
| WENDY L BENJAMIN ATT AT LAW | | 3620 AMERICAN RIVER DR STE 130 | | | SACRAMENTO | CA | 95864 | |
| WENDY L COMBS | PAUL A COMBS | 4976 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| WENDY L TINKLER | | 705 COLUMBIA AVENUE | | | WHITEFISH | MT | 59937 | |
| WENDY L WAYNE ATT AT LAW | | 1133 AUBURN ST | | | FREMONT | CA | 94538 | |
| WENDY L WHALEN | | 706 COOPER ST | | | FLORENCE | NJ | 08518-2712 | |
| WENDY L. WILLIAMS | | 8425 OLD ELM COVE | | | GERMANTOWN | TN | 38138 | |
| WENDY L. MORGAN | | 1104 BROOK VIEW CIR | | | MARLTON | NJ | 08053 | |
| Wendy Lawrence | | 5011 Shepherds Way | | | Holland | PA | 18966 | |
| Wendy Lessig | | 704 Beverly Rd | | | Ambler | PA | 19002 | |
| WENDY LOU BARLOW | | 4976 WOODRUFF AVE | | | LAKEWOOD | CA | 90713 | |
| WENDY LOWELL AND MUSICK | | 4810 W AINSLIE ST | LOSS MANAGEMENT | | CHICAGO | IL | 60630 | |
| WENDY LUHM | | 6642 CORY DRIVE | | | HUNTINGTON BEACH | CA | 92647 | |
| WENDY M FISCUS | WILLIAM S FISCUS | 12 FAIRCHILD DRIVE | | | READING | MA | 01867 | |
| WENDY M MEAD PC | | 11 PLEASANT ST STE 30 | | | WORCESTER | MA | 01609 | |
| WENDY M ROBERTS | | 1283 CARIBOU COURT | | | FAYETTEVILLE | NC | 28314 | |
| WENDY M. LAMOTHE | | 11430 CHICAGO RD | | | WARREN | MI | 48093 | |
| WENDY M. PERKINS | | 1140 16TH STREET SW | | | BOCA RATON | FL | 33486 | |
| WENDY MACK | | 38 VILLAGE RD APT 502 | | | MIDDLETON | MA | 01949-1228 | |
| Wendy McLaughlin | | 1827 Hawthorne Circle | | | Jamison | PA | 18929 | |
| WENDY MONTEIRO | | 154 SWIFTS BEACH RD | | | WAREHAM | MA | 02571 | |
| WENDY MONTGOMERY | | 2029 COCHRAN PLACE | | | MAYRVILLE | TN | 37803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY MOSBY | | 2706 CABIN CREEK CT | | | EDWARDSVILLE | IL | 62025 | |
| WENDY NASTOVSKI | | 33339 FLORENCE | | | GARDEN CITY | MI | 48135 | |
| WENDY NOON | | 8106 WINDSPRAY DRIVE | | | SUMMERFIELD | NC | 27358 | |
| Wendy Osuna | | 200 E ANGELENO AVE APT 217 | | | BURBANK | CA | 91502-1375 | |
| WENDY POLSON | | 3315 ROSWELL RD NE APT 2069 | | | ATLANTA | GA | 30305-1435 | |
| WENDY PORTNOY | | 102 WHITE PINE COURT | | | WARWICK | PA | 18974 | |
| WENDY POSADA AND THOMAS | | 16253 EMERALD COVE RD | CONSTRUCTION & DEVELOPMENT & H A AIR CONDITIONING | | WESTON | FL | 33331 | |
| WENDY R MORGAN ATT AT LAW | | 1845 E RAND RD | | | ARLINGTON HTS | IL | 60004 | |
| WENDY ROBERTS AND NICHOLAS | | 1399 PARK LAKE DR | REIMULLER | | RESTON | VA | 20190 | |
| Wendy Rosett, Esq. | US BANK, PLAINTIFF, VS JON G PAGLIO, JULIE R PAGLIO, GEAUGUA COUNTY TREASURER, UNITED STATES OF AMERICA, C/O ATTORNEY G ET AL | 16781 Chagrin Blvd | | | Shaker Heights | OH | 44120 | |
| WENDY RUDELL | | DIS PARTENRES 620 CORNERSTONE CT | STE 200 | | SAN DIEGO | CA | 92121-3707 | |
| WENDY RUIZ AND MEXICAN NATURAL | STONE INC | 3518 LAKEARIES LN | | | KATY | TX | 77449-3869 | |
| WENDY S AND TIMOTHY J LAFRANCE AND | | 9001 JEFFREY AVE S | CHASE HOME FINANCE LLC | | COTTAGE GROVE | MN | 55016 | |
| WENDY S CREVELING ATT AT LAW | | 88 S PORTAGE PATH STE 306 | | | AKRON | OH | 44303 | |
| WENDY S. WORLEY | | 233 EAST END AVENUE | | | STATESVILLE | NC | 28677 | |
| WENDY SHEA | | 4065 BUNKER LN | | | WILMETTE | IL | 60091 | |
| WENDY THRANE | Weichert, Realtors | 824 John Marshall Hwy. | | | Front Royal | VA | 22630 | |
| WENDY TURNER LEWIS ATT AT LAW | | 444 W WILLIS ST UNIT 101 | | | DETROIT | MI | 48201-1748 | |
| WENDY VASQUEZ AND EDWIN VASQUEZ AND | | 4341 MARALDO | EDWING FIDEL VASQUEZ AGUERO | | NORTH PORT | FL | 34287 | |
| Wendy Wesley | | 1815 W. Oriole Way | | | Chandler | AZ | 85286 | |
| Wendy Whiteside | | 3666 LOGAN AVE | | | WATERLOO | IA | 50703-1049 | |
| WENDY WORTH SLAYDEN | | 819 SENTINEL CT | | | SANTA ROSE | CA | 95409-2826 | |
| WENDY YARDLEY | | 1901 N. DOROTHEA CIRCLE | | | WASILLA | AK | 99654 | |
| WENDYS REAL ESTATE LLC | | 1200 S 4TH ST STE 102 | | | LAS VEGAS | NV | 89104 | |
| WENETA M A KOSMALA | | BOX 16279 | | | IRVINE | CA | 92623 | |
| WENGER, ROBERT W | | PO BOX 340594 | | | SACRAMENTO | CA | 95834 | |
| WENHAM TOWN | | 138 MAIN ST | PO BOX 576 | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN ST | TOWN OF WENHAM | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 138 MAIN STREET PO BOX 576 | WENHAM TOWN TAXCOLLECTOR | | WENHAM | MA | 01984 | |
| WENHAM TOWN | | 5 SCHOOL ST 2ND FL | TAX COLLECTOR | | WENHAM | MA | 01984 | |
| WENHOLD BUILDERS INC | | PO BOX 74 | | | ZIONHILL | PA | 18981 | |
| WENONAH BORO | | 1 S W AVE | WENONAH BORO TAXCOLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH BORO | | 1 W CHERRY ST PO BOX 66 | TAX COLLECTOR | | WENONAH | NJ | 08090 | |
| WENONAH COURT CONDOMINIUM | | 3839 45 WENONAH AVE | | | BERWYN | IL | 60402 | |
| WENQIAN WEI | | 935 BROAD STREET UNIT 39B | | | BLOOMFIELD | NJ | 07003 | |
| WENSLEY AND JONES PLLC | | PO BOX 1500 | | | ROCHESTER | NH | 03866 | |
| WENSLEY WIRTH AND AZARIAN | | 40 WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WENTWORTH AT TOWAMENCIN HOA | | 975 EASTON RD STE 102 | | | WARRINGTON | PA | 18976 | |
| WENTWORTH AT TOWAMENCIN HOMEOWNERS | | INC 975 EASTON RD | C O CONTINENTAL PROPERTY MANAGEMENT | | WARRINGTON | PA | 18976 | |
| WENTWORTH ESTATES CONDO TRUST | | PO BOX 585 | C O CLASSIC MANAGEMENT | | EAST LONGMEADOW | MA | 01028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENTWORTH ESTATES CONDOMINIUM | | 476 COLLEGE HWY | | | SOUTHWICK | MA | 01077 | |
| WENTWORTH ESTATES CONDOMINIUM TRUST | | PO BOX 585 | C O CLASSIC MGMT | | EAST LONGMEADOW | MA | 01028 | |
| WENTWORTH ESTATES HOMEOWNERS | | 476 COLLEGE HWY | C O ARTIUM PROPERTY SERVICES | | SOUTHWICK | MA | 01077 | |
| WENTWORTH PLACE HOMEOWNERSHIP | | 920 THIRD ST STE B | | | NEPTUNE BEACH | FL | 32266 | |
| WENTWORTH PROPERTY MANAGEMENT | | 21 CHRISTOPHER WAY | | | EATONTOWN | NJ | 07724 | |
| WENTWORTH TOWN | | PO BOX 2 | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| WENTWORTH TOWN | | TOWN OFFICES ATWELL HILL RD | WENTWORTH TOWN | | WENTWORTH | NH | 03282 | |
| Wentworth, David W & Wentworth, Jeanne S | | 8 Osito Rd. | | | Sandia Park | NM | 87047 | |
| WENTWORTH, ELISE H | | 8831 FEATHER TRAIL | | | HELOTES | TX | 78023 | |
| WENTZ WEAVER KLING GOOD AND HARRIS | | 132 W MAIN ST | | | NEW HOLLAND | PA | 17557 | |
| WENTZ, KATHLEEN M | | 9220 SNYDER LN | | | PERRY HALL | MD | 21128-9403 | |
| WENTZ, LYNDON R | | P O BOX 3412 | | | GILLETTE | WY | 82717 | |
| WENTZ, ROBERT C | | PO BOX 502 | | | AVON | OH | 44011 | |
| WENTZEL & ASSOC | | P. O. BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZEL AND ASOCIATES | | PO BOX 159 | | | CROZIER | VA | 23039 | |
| WENTZELL LAW OFFICE PLLC | | 2812 ANTHONY LN S | | | ST ANTHONY | MN | 55418 | |
| WENTZELL LAW OFFICE PLLC | | 2855 ANTHONY LN S STE 200 | | | ST ANTHONY | MN | 55418 | |
| WENTZVILLE | | 310 W PEARCE | ANN DOYEL CITY COLLECTOR | | WENTZVILLE | MO | 63385 | |
| WENXIA MACLAY | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WENZ CORP | | 169 N INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| WENZ CORPORATION | | 169 N INDIANA ST | | | MOORESVILLE | IN | 46158 | |
| WENZEL AND WENZEL PLLC | | 166 BRANNER AVE STE A | | | WAYNESVILLE | NC | 28786 | |
| WENZLICK PATIO AND AWNING | BLAINE AND JENNIFER LESSARD | 1468 E PIERSON RD | | | FLUSHING | MI | 48433-1823 | |
| WEON G KIM LAW OFFICE | | 8200 GREENSBORO DR STE 900 | | | MC LEAN | VA | 22102 | |
| WEON K. KIM | | 29063 DISCOVERY RIDGE DR | | | SANTA CLARITA | CA | 91390-5758 | |
| WEQUETEQUOCK FIRE DISTRICT | | 6 FARMHOLME RD | TAX COLL WEQUETEQUOCK FIRE DIST | | PAWCATUCK | CT | 06379 | |
| WERE ASSOCIATES COMPANY | | 100 JERICHO QUADRANGLE | SUITE 116 | | JERICHO | NY | 11753 | |
| WERKMEISTER | | 10200 W 44TH AVE 134 | | | WHEAT RIDGE | CO | 80033 | |
| WERNER AND SHERRI SCHULZ AND | | 9816 HURON LINE RD | SERVPRO OF SAGINAW | | SABEWAING | MI | 48759 | |
| WERNER J. SCHNEIDER JR | EILEEN V SCHNEIDER | 230 RIVER OAKS DRIVE | | | COLD SPRING | MN | 56320 | |
| WERNER KLENNER | CAROL KLENNER | P.O. BOX 581 | | | SANBORN | NY | 14132-0581 | |
| WERNER KOEHLER AND | JANET KOEHLER | 4360 129TH AVE N | | | ROYAL PALM BEACH | FL | 33411-0000 | |
| WERNER P WALSER | | 9129 DIAMOND LAKE AVENUE | | | LAS VEGAS | NV | 89129 | |
| WERNER P. KIRSCHSTEIN | | 5148 WOODY MILL RD | | | JULIAN | NC | 27283-9197 | |
| WERNER RESTORATION SERVICES | | PO BOX 496 | MEARL WILLERT | | COLONA | IL | 61241 | |
| WERNER, CHRISTOPHER K | | NULL | | | HORSHAM | PA | 19044 | |
| WERNER, GRETCHEN | | 4356 COX DR | | | SANTA ROSA | CA | 95409 | |
| WERNER, JEREMIAH T | | 9616 DUBLIN DR | | | MANASSAS | VA | 20109 | |
| WERNER, KIMBERLY K | | 125 N TAYLOR | | | OAK PARK | IL | 60302-2523 | |
| WERNER, MARK A & WERNER, REBECCA A | | BOX 44AA NORTH RIVER RD | | | AUGUSTA | WV | 26704 | |
| WERNER, MARY | | 5731 VINE STREET | | | LINCOLN | NE | 68505-0000 | |
| WERNER, SANDRA | STEVEN L WERNER | 46186 VINEYARD AVE | | | SHELBY TOWNSHIP | MI | 48317-3927 | |
| WERNER, TROY | | 27257 1 2 CAMP PLENTY RD | | | SANTA CLARITA | CA | 91351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WERNERSVILLE BOROUGH BERKS | | PO BOX 255 | T C OF WERNERSVILLE BORO | | WERNERSVILLE | PA | 19565 | |
| WERNIKOFF, ALLAN | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RAMP 2006RZ5 VS ALLAN WERNIKOFF | 1982 Seville St. | | | Margate | FL | 33063 | |
| WERNSING, MICHAEL W & WERNSING, KAREN M | | PO BOX 1845 | | | CLEMMONS | NC | 27012-0000 | |
| WERNY AND ENEIDA CASTRO | | 10 CEDAR AVE | AND SOSA HOME IMPROVEMENT | | POMPTON LAKES | NJ | 07442 | |
| WERNY AND ENEIDA CASTRO AND | | 10 CEDAR AVE | JAVIS PAINTING | | POMPTON LAKES | NJ | 07442 | |
| WERONIK, PETER P & WERONIK, LINDA S | | 2841 HAMMOCK DR | | | PLANT CITY | FL | 33566-6753 | |
| WERRE AND FITZGERALD P A | | 5216 WILLING ST | | | MILTON | FL | 32570-4971 | |
| WERSHOW AND RITTER PS | | 1604 HEWITT AVE STE 700 | | | EVERETT | WA | 98201-3536 | |
| WERT, GARY V | | 30997 340TH AVE | | | ROSEAU | MN | 56751-8100 | |
| WERTH, DENISE S | | 627 ASHLEY CIR E | | | ROCHESTER HILLS | MI | 48307 | |
| WERTZ, EDWARD L | | 3838 ALTA VISTA DR | | | FALLBROOK | CA | 92028 | |
| WES AND BEVERLY VIDAURE AND | | 280 HWY 40 E | A PATIO COVERS LLC | | INDEPENDENCE | LA | 70443 | |
| WES AND MAREE SEITER AND | ALPINE CLEANING AND RESTORATION SPECIALISTS INC | 5463 INDIAN WELLS DR | | | MEDINA | OH | 44256-6797 | |
| WES BONINE | | 16080 SHELDON AVE | | | EDEN PRAIRIE | MN | 55344-1895 | |
| WES JONES | | 1133 SEMINARY ST | | | NAPA | CA | 94559 | |
| WES LEE SEARS | JAN FRANCIS SEARS | PO BOX 1076 | | | HAIKU | HI | 96708 | |
| Wes W Johnson v Homecomings Financial GMAC Mortgage Deutsche Bank National Trust Company Americas Executive Trustee et al | | TORY M PANKOPF LTD | 10425 Double R Blvd | | Reno | NV | 89521-8905 | |
| WESBANCO BANK INC | | 852 OAKWOOD RD | | | CHARLESTON | WV | 25314 | |
| WESCO INSURANCE COMPANY | | 500 ENTERPRISE DR STE 3C | | | ROCKY HILL | CT | 06067-3913 | |
| WESCO REALTY LLC | | 712 BANCROFT RD STE 717 | | | WALNUT CREEK | CA | 94598 | |
| WESCO UTILITIES | | 846 RITCHIE HWY STE 1A | GROUND RENT | | SEVERNA PARK | MD | 21146 | |
| WESCOM CENTRAL CREDIT UNION | | 5601 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| Wescom Central Credit Union - FB | | 5601 East La Palma Avenue | | | Anaheim | CA | 92807 | |
| WESCOM CREDIT UNION | | 5601 E PALMA AVE | | | ANAHEIM | CA | 92807 | |
| WESCOM CREDIT UNION | | PO BOX 7058 | | | PASADENA | CA | 91109 | |
| WESCOTT TOWN | | PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TAX COLLECTOR | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS | TREASURER WESCOTT TWP | | SHAWANO | WI | 54166 | |
| WESCOTT TOWN | | W7420 RIVER HEIGHTS PO BOX 536 | WESCOTT TOWN TREASURER | | SHAWANO | WI | 54166 | |
| WESGLEN COUNTRY CLUB MASTER ASSOC | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESLER JR, JONATHAN W & WELKER, ALLISON P | | 180 COUNTRY RIDGE DR | | | ROYERSFORD | PA | 19468-3155 | |
| WESLEY A COFFING | | 23204 ALEXANDER ROAD | | | NORTH OLMSTED | OH | 44070-1108 | |
| WESLEY AND CAROLE YOUNG AND | | 4522 WILD ROSE CT | BILLS SUPERIOR HOME IMPROVEMENT INC | | ORLANDO | FL | 32808 | |
| WESLEY AND CHERI FARMER AND | | 33026 223RD ST | WESLEY FARMER JR | | EASTON | KS | 66020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY AND KENDRA TAYLOR | | 2408 KNIGHTWAY DR | | | GRETNA | LA | 70056 | |
| WESLEY AND LINDA RAUCH | | 902 TROPICAL CIR | | | PORT CHARLOTTE | FL | 33948 | |
| WESLEY AND LISA SHEPHERD | | 1511 EMERALD DR | AND JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY AND MARCELA WALKER | | 127 FOREST RD 268 | | | JEMEZ SPRINGS | NM | 87025 | |
| WESLEY B GRANT ATT AT LAW | | PO BOX 1341 | | | CONCORD | NC | 28026 | |
| WESLEY B. VINCENT | DEBRA R. VINCENT | 412 TRINITY RIDGE | | | PEVELY | MO | 63070-1652 | |
| WESLEY BARTA | | 1032 E, 14TH STREET | | | SAN LEANDRO | CA | 94577 | |
| WESLEY BARTA | | 3577 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| WESLEY BARTA OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BARTON OR | | COMMUNITY FUND LLC | 3577 FRUITVALE AVE | | OAKLAND | CA | 94602 | |
| WESLEY BONEWELL | | 2108 E 125TH ST | | | BURNSVILLE | MN | 55337 | |
| WESLEY BRELAND REAL ESTAE | | 6082 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| WESLEY C ANDERSON | | P.O. BOX 62 | | | BATH | MI | 48808 | |
| WESLEY CHAPEL VILLAGE | | PO BOX 1584 | COLLECTOR | | MONROE | NC | 28111 | |
| WESLEY CONNOR | Advantage Realty of NC Inc. | 893 WEST MAIN | | | FOREST CITY | NC | 28043 | |
| WESLEY D SCHMIDT ATT AT LAW | | PO BOX 84914 | | | SIOUX FALLS | SD | 57118 | |
| WESLEY DAVID PRUETT | | 19415 ROBERT CLARK CIRCLE | | | HARRAH | OK | 73045 | |
| WESLEY E BROWN | | 2211 EAST MARKET STREET | | | YORK | PA | 17402 | |
| WESLEY E HAUPTMAN ATT AT LAW | | 11605 ARBOR ST | | | OMAHA | NE | 68144 | |
| WESLEY F SMITH ATT AT LAW | | 900 MASSACHUSETTS ST STE 500 | | | LAWRENCE | KS | 66044 | |
| WESLEY FOLKES, | | 11 BOWLING STREET | | | GREENVILLE | SC | 29607 | |
| WESLEY FORBES | | 40 MICHAEL RD | | | HAMDEN | CT | 06514 | |
| WESLEY FRANKS | | 111 GOLDEN MEADOW LANE | | | SICKLERVILLE | NJ | 08081 | |
| WESLEY H AVERY ATT AT LAW | | 6055 E WASHINGTON BLVD STE 608 | | | LOS ANGELES | CA | 90040 | |
| WESLEY HASSLER ATT AT LAW | | 616 W ABRIENDO AVE | | | PUEBLO | CO | 81004 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | MONSEY | NY | 10952 | |
| WESLEY HILLS VILLAGE | | 432 ROUTE 306 | VILLAGE COLLECTOR | | WESLEY HILLS | NY | 10952 | |
| WESLEY HOWLAND | | 20 PARK ST APT 3 | | | BROOKLINE | MA | 02446 | |
| WESLEY L PHILLIPS | | PHILLIPS LAW GROUP LLC | PO BOX 130488 | | BIRMINGHAM | AL | 35213 | |
| WESLEY M LANG ATT AT LAW | | 50 S MAIN ST STE 850 | | | SALT LAKE CITY | UT | 84101-4500 | |
| WESLEY M LAVENDER ATT AT LAW | | PO BOX 43 | | | DECATUR | AL | 35602 | |
| WESLEY MONROE GREER III ATT AT L | | 10 N CALVERT ST STE 94 | | | BALTIMORE | MD | 21202 | |
| WESLEY NAITO | | 120 RIDGE RUN | | | MARSHVILLE | NC | 28103 | |
| WESLEY O OESTMAN | TONIA R OESTMAN | 726 NORTHEAST 17TH AVENUE | | | CANBY | OR | 97013 | |
| WESLEY O POOL ATT AT LAW | | PO BOX 410 | | | CLOVIS | NM | 88102 | |
| WESLEY O. MORRISSEY | MARY E. MORRISSEY | 1247 STARLIT DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| WESLEY P HUDSON AND | | CATHALYN A HUDSON | 1648 BROOK HAVEN CLOSE | | ATLANTA | GA | 30319 | |
| WESLEY P KENYON | | 17 NEW SHORE ROAD | | | WATERFORD | CT | 06385-3608 | |
| WESLEY R DRAKE & NONA K DRAKE | | 52 PONDEROSA AVE | | | REXBURG | ID | 83440 | |
| WESLEY R STACKNIK PA | | 7985 113TH ST STE 35 | | | SEMINOLE | FL | 33772 | |
| WESLEY R YORK | | 5550 SADDLE TREE CT | | | SUGERHILL | GA | 30518 | |
| WESLEY T. HOUGHTON | BRENDA T. HOUGHTON | 363 STONER | | | LANSING | MI | 48917 | |
| WESLEY T. SUWA | KAREN M. SUWA | 102 POHAKULANI STREET | | | HILO | HI | 96720 | |
| WESLEY V LAFFERTY | | 5133 NORTH BAY RIDGE AVENUE | | | WHITEFISH BAY | WI | 53217 | |
| WESLEY W SHEPHERD AND | | 1511 EMERALD DR | JONATHAN PEADEN COMPANY | | EMERALD ISLE | NC | 28594 | |
| WESLEY WILSON, DAVID | | PO BOX 14372 | | | AUSTIN | TX | 78761-4372 | |
| WESLEY, BOOKER T | | 11 STECHER ST | | | NEWARK | NJ | 07112 | |
| WESLEY, JAMES | | 717 20TH AVE NW | DORIS BROWN AND JAMES W BROWN SR | | BIRMINGHAM | AL | 35215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESLEY, MICHAEL & WESLEY, ROBIN | | 744 SALTMARSH BAY DR UNIT 112 | | | VIRGINIA BEACH | VA | 23451 | |
| WESOL, KEITH A & WESOL, AMY | | 9 PHEASANT TRL | | | LAKE IN THE HILLS | IL | 60156-1238 | |
| WESOLICK KONENKAMP & ROUNDS LLP | GMAC MRTG,LLC VS RAYMOND D ELLIOTT JOAN L ELLIOTT & ANY PERSON IN POSSESSION VS RAYMOND D ELLIOTT VS MRTG ELECTRONIC R ET AL | 201 Main Street Suite 204 | | | Rapid City | SD | 57701-2856 | |
| WESPARK FREEDOM CONDOMINIUM | | PO BOX 61955 | C O VANGUARD MANAGEMENT | | PHOENIX | AZ | 85082 | |
| WESPARK PREMIERE VANGUARD MGMT | | PO BOX 61955 | | | PHOENIX | AZ | 85082 | |
| WESSEL LEHKER AND WELSH INC | | 123 E DOTY ST STE 303 | | | MADISON | WI | 53703 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730 | |
| WESSEL, MARTIN M & WESSEL, LOLA K | | 37 PINE BLUFF | | | GRETON | NC | 28730-0000 | |
| WESSINGER, JAMES B | | 2222 ABERCORN ST | | | SAVANNAH | GA | 31401 | |
| WESSON AND WESSON LLC | | 212 MAIN ST | | | WARRIOR | AL | 35180 | |
| WESSON CITY | | PO BOX 297 | TREASURERS OFFICE | | WESSON | MS | 39191 | |
| WEST 25TH HOMEOWNERS ASSOCIATION | | PO BOX 92130 | | | ANCHORAGE | AK | 99509 | |
| WEST 7 WEST | | NULL | | | HORSHAM | PA | 19044 | |
| WEST ABINGTON TWP | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP | | RR 3 BOX 35 STANTONTOWN RD | DIANE W DITCHEY | | DALTON | PA | 18414 | |
| WEST ABINGTON TWP SCHOOL DISTRICT | | RD 3 BOX 35 | ANNE E SHINER TAX COLLECTOR | | DALTON | PA | 18414 | |
| WEST ALABAMA BANK & TRUST | | 403 4TH AVENUE SOUTH | | | JASPER | AL | 35501 | |
| WEST ALEXANDER BORO | | 115 LIBERTY ST | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST ALEXANDER BORO | | 49 W ALEXANDER LOOP | T C OF W ALEXAN DER BOROUGH | | WEST ALEXANDER | PA | 15376 | |
| WEST ALLEGHENY SD FINDLAY TWP | | PO BOX 395 | DORTHY MCCULLOUGH | | CLINTON | PA | 15026 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD | TOM FALCIONI TAX COLLECTOR | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD NORTH FAYETTE | | 400 N BRANCH RD STE 700 | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | 5041 NOBLESTOWN RD | T C OF W ALLEGHENY SCH DIST | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLEGHENY SD OAKDALE BORO | T C OF W ALLEGHENY SCH DIST | PO BOX 222 | 5041 NOBLESTOWN RD | | OAKDALE | PA | 15071 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD AVE | W ALLIS CITY TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | | 7525 W GREENFIELD RM 108 110 | W ALLIS CITY TREASURER | | WEST ALLIS | WI | 53214 | |
| WEST ALLIS CITY | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST ALLIS CITY | WEST ALLIS CITY TREASURER | 7525 W GREENFIELD RM 108-110 | | | WEST ALLIS | WI | 53214 | |
| WEST ALMOND TOWN | | BOX 78 RD 1 | | | ANGELICA | NY | 14709 | |
| WEST AMERICA INSURANCE | | | | | FAIRFIELD | OH | 45014 | |
| WEST AMERICAN INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AMWELL TOWNSHIP | | 150 ROCKTOWN LAMBERTVILLE RD | W AMWELL TWP TAX COLLECTOR | | LAMBERTVILLE | NJ | 08530 | |
| WEST AND KNOX | | | | | HOMEWORTH | OH | 44634 | |
| WEST AND KNOX | | 4410 MIDDLE ST | | | HOMEWORTH | OH | 44634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST ASSET (original creditor MEDICAL) | | 1005 Convention Plaza | 790113 SL-MO-CIWS | | Saint Louis | MO | 63101- | |
| WEST ASSET (original creditor MEDICAL) | | c/o Stanley, Jacquelyn M & Stanley, Charles H | 4453 S W Bradbury St | | Port Saint Lucie | FL | 34953 | |
| WEST ASSET MANAGEMENT | | c/o Cratty, Jason W | 10368 Laura E Ave | | Weeki Wachee | FL | 34614-0405 | |
| WEST ASSET MANAGEMENT | | P. O. Box 105359 | (877) 411-7197 | | Atlanta | GA | 30348-5359 | |
| WEST BANK C O KINNEY MANAGEMENT | | PO BOX 25466 | | | TEMPE | AZ | 85285 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARABOO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARBAROO | WI | 53913 | |
| WEST BARABOO VILLAGE | | 500 CEDAR ST | TREASURER W BARABOO VILLAGE | | WEST BARROROO | WI | 53913 | |
| WEST BARABOO VILLAGE | TREASURER WEST BARABOO VILLAGE | 500 CEDAR ST | | | WEST BARBAROO | WI | 53913 | |
| WEST BARBARCO VILLAGE | | 500 CEDAR ST | | | BARABOO | WI | 53913 | |
| WEST BARBAROO VILLAGE | | 500 CEDAR ST BOX 261 | TREASURER | | BARABOO | WI | 53913 | |
| WEST BARBAROO VILLAGE | | 500 CEDAR STREET PO BOX 261 | TREASURER W BARBAROO VILLAGE | | BARABOO | WI | 53913 | |
| WEST BATH TOWN | | 219 FOSTERS POINT RD | TOWN OF W BATH | | WEST BATH | ME | 04530 | |
| WEST BATH TOWN | | BOX 420 FOSTERS POINT RD | TOWN OF W BATH | | BATH | ME | 04530 | |
| WEST BATON ROUGE CLERK OF COURT | | 850 8TH ST | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 107 | | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | | PO BOX 129 | SHERIFF AND COLLECTOR | | PORT ALLEN | LA | 70767 | |
| WEST BATON ROUGE PARISH | SHERIFF AND COLLECTOR | PO BOX 129 | 850 8TH ST RM 15 | | PORT ALLEN | LA | 70767 | |
| WEST BEAVER TOWNSHIP | | RD 2 BOX 580 | TAX COLLECTOR | | MCCLURE | PA | 17841 | |
| WEST BEAVER TWP SCHOOL DISTRICT | | RD 2 B OX 580 | | | MCCLURE | PA | 17841 | |
| WEST BEND CITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND CITY | | 1115 S MAIN ST | TREASURER W BEND CITY | | WEST BEND | WI | 53095 | |
| WEST BEND COMMUNITY IMPROVEMENT | | PO BOX 803555 | | | DALLAS | TX | 75380 | |
| WEST BEND MUT INS CO | | | | | WEST BEND | WI | 53095 | |
| WEST BEND MUT INS CO | | 1900 S 18TH AVE | | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 1275 SHADOWOOD CIR UNIT 111 | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 225 SCENIC DR W | TREASURER W BEND TWP | | WEST BEND | WI | 53095 | |
| WEST BEND TOWN | | 6355 CTY HWY Z | W BEND TOWN TREASURER | | WEST BEND | WI | 53095 | |
| WEST BEND WATER UTILITY | | 1115 S MAIN ST | | | WEST BEND | WI | 53095 | |
| WEST BETHLEHEM TWP | | PO BOX 612 | TAX COLLECTOR | | MARIANNA | PA | 15345 | |
| WEST BLOOMFIELD TOWN | | RTE 5 AND 20 PO BOX 87 | TAX COLLECTOR | | WEST BLOOMFIELD | NY | 14585 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | PO BOX 250130 | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD | TREASURER | | WEST BLOOMFIELD | MI | 48323-2556 | |
| WEST BLOOMFIELD TOWNSHIP | | 4550 WALNUT LAKE RD PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48323 | |
| WEST BLOOMFIELD TOWNSHIP | | PO BOX 250130 | TREASURER | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TOWNSHIP | TREASURER | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325 | |
| WEST BLOOMFIELD TWP WATER | | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| WEST BOONE TOWNSHIP | | RT 1 BOX 35 | DIXIE FINK COLLECTOR | | DREXEL | MO | 64742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BOYLSTON TOWN | | 127 HARTWELL ST STE 100 | W BOYLSTON TN COLLECTOR | | WEST BOYLSTON | MA | 01583 | |
| WEST BOYLSTON TOWN | | BONNIE YASICK TC | 127 HARTWELL ST, SUITE 100 | | WEST BOYLSTON | MA | 01583-2467 | |
| WEST BRANCH AREA SCHOOL DISTRICT | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |
| WEST BRANCH AREA SCHOOL DISTRICT | | RD 2 BOX 228 | TAX COLLECTOR | | MORRISDALE | PA | 16858 | |
| WEST BRANCH CITY | | 121 N 4TH ST | | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH CITY | | 121 N 4TH ST | TREASURER | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH MUTUAL INS | | 32 S MAIN ST | | | MUNCY | PA | 17756 | |
| WEST BRANCH MUTUAL INS | | 32 S MAIN ST | | | MUNCY | PA | 17756 | |
| WEST BRANCH SCHOOL DISTRICT | | PO BOX 5 | TAX COLLECTOR | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD COOPER TWP | | 583 JOHNSON RD | T C OF W BRANCH SCH DIST | | GRASSFLAT | PA | 16839 | |
| WEST BRANCH SD COOPER TWP | | PO BOX 356 | T C OF W BRANCH SCH DIST | | WINBURNE | PA | 16879 | |
| WEST BRANCH SD GRAHAM TWP | | 82 LOCUST DR | T C OF W BRANCH AREA SD | | MORRISDALE | PA | 16858 | |
| WEST BRANCH SD KARTHAUS TWP | T C OF W BRANCH SCHOOL DIST | PO BOX 5 | 2999 KEEWAYDIN RD | | KARTHAUS | PA | 16845 | |
| WEST BRANCH SD MORRIS TWP | | 600 OLD TURNPIKE RD | T C OF W BRANCH AREA SD | | ALLPORT | PA | 16821 | |
| WEST BRANCH SD MORRIS TWP | T C OF W BRANCH AREA SD | PO BOX 81 | MAIN ST | | MORRISDALE | PA | 16858 | |
| WEST BRANCH TOWNSHIP | | 1705 S FAIRVIEW RD | TREASURER W BRANCH TWP | | WEST BRANCH | MI | 48661 | |
| WEST BRANCH TOWNSHIP | | 239 GERMAINIA RD | TAX COLLECTOR | | GALETON | PA | 16922 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | 3029 N 7 MILE RD | TREASURER W BRANCH TWP | | LAKE CITY | MI | 49651 | |
| WEST BRANCH TOWNSHIP | | PO BOX 56 | TREASURER W BRANCH TWP | | SKANDIA | MI | 49885 | |
| WEST BRANCH TOWNSHIP POTTER | | 1141 GERMANIA RD | T C OF W BRANCH TOWNSHIP | | GALETON | PA | 16922 | |
| WEST BRANDYWINE TWP | | PO BOX 639 | 198 LAFAYETTE RD TWP BLDG | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP CHESTR | | 198 LAFAYETTE RD TWP BLDG | NANCY L OBERNIERTAX COLLECTOR | | COATESVILLE | PA | 19320 | |
| WEST BRANDYWINE TWP CHESTR | | 199 LAFAYETTE RD | TC OF W BRANDYWINE TWP | | COATESVILLE | PA | 19320 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | JOHN DUGGAN TC | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | TOWN OF W BRIDGEWATER | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BRIDGEWATER TOWN | | 65 N MAIN ST | W BRIDGEWATER TN COLLECTOR | | WEST BRIDGEWATER | MA | 02379 | |
| WEST BROOK MEADOWS HOMEOWNERS ASSOC | | PO BOX 4595 | | | BEND | OR | 97707 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | | 2 E MAIN ST | W BROOKFIELD TNCOLLECTOR | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROOKFIELD TOWN | CHRISTINE DMUCHOUCKY TC | PO BOX 551 | 2 E MAIN ST | | WEST BROOKFIELD | MA | 01585 | |
| WEST BROTHERS CONSTRUCTION | | 608 COUNTY BREEZE | INC AND STEVEN SANCHEZ | | FLORESVILLE | TX | 78114 | |
| WEST BROWNSVILLE BORO | | 336 MAIN ST | TAX COLLECTOR | | BROWNSVILLE | PA | 15417 | |
| WEST BROWNSVILLE BORO WASHTN | | 619 RIVER ST | T C OF W BROWNSVILLE BORO | | BROWNSVILLE | PA | 15417 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | 8 CHRISAMBER DR | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BRUNSWICK TOWNSHIP SCHYKL | | PO BOX 328 | TAX COLLECTOR OF W BRUNSWICK TWP | | ORWIGSBURG | PA | 17961 | |
| WEST BUECHEL CITY | | 3705 BASHFORD AVE | W BUECHEL CITY CLERK | | LOUISVILLE | KY | 40218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST BUFFALO TOWNSHIP UNION | | 103 S SECOND ST | DIANE REIGLE TAX COLLECTOR | | LEWISBURG | PA | 17837 | |
| WEST BUFFALO TOWNSHIP UNION | | RR2 BOX 184A | ROBERT F BILGER TAX COLLECTOR | | MIFFLINBURG | PA | 17844 | |
| WEST BURLINGTON SD WEST BURLINGTO | | 21 ANDRIEN LN | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |
| WEST BURLINGTON TOWNSHIP | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST BURLINGTON TOWNSHIP BRADFD | | 21 ANDRIEN LANRE | CHARLOTTE MORSE T C | | TROY | PA | 16947 | |
| WEST BURLINGTON TOWNSHIP SCH DIST | | RR 1 BOX 129A | TAX COLLECTOR | | GRANVILLE SUMMIT | PA | 16926 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | TAX COLLECTOR | | CALDWELL | NJ | 07006 | |
| WEST CALDWELL TOWNSHIP | | 30 CLINTON RD | W CALDWELL TWP COLLECTOR | | WEST CALDWELL | NJ | 07006 | |
| WEST CAMERON TOWNSHIP | | RD 2 BOX 544 | TAX COLLECTOR | | SHAMOKIN | PA | 17872 | |
| WEST CANTON CONDOMINIUM TRUST | | 120 STATE ST 200 | C O MERRILL AND MCGEARY | | BOSTON | MA | 02109 | |
| WEST CAPE MAY BORO | | 732 BROADWAY | W CAPE MAY BORO COLLECTOR | | WEST CAPE MAY | NJ | 08204 | |
| WEST CAPE MAY BORO | | 732 BROADWAY PO BOX 399 | TAX COLLECTOR | | CAPE MAY | NJ | 08204 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF CHIP GUNTER | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH | | 305 MAIN ST COURTHOUSE PO BOX 744 | SHERIFF GARY K BENNETT | | OAK GROVE | LA | 71263 | |
| WEST CARROLL PARISH CLERK OF COURT | | PO BOX 1078 | | | OAK GROVE | LA | 71263 | |
| WEST CARROLL RECORDER OF DEEDS | | PO BOX 1078 | 305 E MAIN | | OAK GROVE | LA | 71263 | |
| WEST CARROLL TOWNSHIP CAMBRI | | 882 COLE RD | T C OF W CARROLL TOWNSHIP | | CARROLLTOWN | PA | 15722 | |
| WEST CARROLL TWP | | PO BOX 7 | TAX COLLECTOR | | ELMORA | PA | 15737 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | CARTHAGE | NY | 13619 | |
| WEST CARTHAGE VILLAGE | | 61 HIGH ST | VILLAGE CLERK | | WEST CARTHAGE | NY | 13619 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | 243 S COUNTRY RD 625 E | | | AVON | IN | 46123 | |
| WEST CENTRAL CONSERVANCY DISTRICT | | ONE INDIANA SQUARE STE 3500 | ALAN M HUX TAFT STETTINIUS AND HOLL | | INDIANAPOLIS | IN | 46204 | |
| WEST CENTRAL ELECTRIC COOP | | PO BOX 452 | | | HIGGINSVILLE | MO | 64037 | |
| WEST CENTRAL MUTUAL | | | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL | | PO BOX 38 | | | GROVE CITY | MN | 56243 | |
| WEST CENTRAL MUTUAL INS CO | | PO BOX 88 | | | GROVE CITY | MN | 56243 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | | BOX C1001 INQ 829 PAOLI PIKE | T C W CHESTER AREA SCH DIS | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SCHOOL DISTRICT | T-C WEST CHESTER AREA SCH DIS | 829 PAOLI PIKE | | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 15 LONGVIEW DR | T C OF W CHESTER AREA SCH DIST | | THORNTON | PA | 19373 | |
| WEST CHESTER AREA SD THORNBURY TWP | | 829 PAOLI PIKE | T C OF W CHESTER AREA SCH DIST | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER BORO CHESTR | | 401 E GAY ST | TAX COLLECTOR OF W CHESTER BORO | | WEST CHESTER | PA | 19380 | |
| WEST CHESTER COMMUNITY | | 9391 COLEGATE WAY | | | WEST CHESTER | OH | 45011-9407 | |
| WEST CHESTER TAX CLAIM BUREAU | | 2 N HIGH ST | | | WEST CHESTER | PA | 19380 | |
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | 228 HOUSELS RUN RD | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST CHILLISQUAQUE TOWNSHIP NRTHUM | | RR 3 BOX 2288 | T C OF W CHILLISQUAQUE TWP | | MILTON | PA | 17847 | |
| WEST CHILLISQUAQUE TWP NRTHUM | | 58 VERTIE CT | | | MILTON | PA | 17847 | |
| WEST CHRISTOFFEL ZICKERMAN PLLC | | 310 S WILLIAMS BLVD STE 250 | | | TUCSON | AZ | 85711-4483 | |
| WEST COAST 2009-3 LLC | | 17011 BEACH BLVD SUITE 300 | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COAST APPRAISAL GROUP | | 435 WHITE BIRCH DR | | | BONITA | CA | 91902 | |
| WEST COAST CAPITAL GROUP INC | | 17011 BEACH BLVD STE 300 | | | HINTINTON BEACH | CA | 92647 | |
| WEST COAST HOME SOLUTIONS LLC | | PO BOX 1969 | | | LAKE OSWEGO | OR | 97035-0059 | |
| WEST COAST INSURANCE SERVICES | | 20720 VENTURA BLVD STE 110 | | | WOODLAND HILLS | CA | 91364 | |
| WEST COAST MARKETING GROUP | | 906 13TH ST | | | MODESTO | CA | 95354 | |
| WEST COAST MARKETING GROUP | | 918 13 TH ST STE D | | | MODESTO | CA | 95354 | |
| WEST COAST PROPERTIES INC | | 2912 S DAIMLER ST | | | SANTA ANA | CA | 92705 | |
| WEST COAST REALTY | | 17011 BEACH BOULEVARD | SUITE 300 | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST REALTY | | 555 E AVE | | | CHICO | CA | 95926 | |
| WEST COAST REALTY GROUP | | 420 FOLSOM RD | | | ROSEVILLE | CA | 95678 | |
| WEST COAST REALTY GROUP | | 555 EAST AVE | | | CHICO | CA | 95926-1204 | |
| WEST COAST REALTY SERVICES | | 17011 BEACH BLVD STE 720 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COAST SERVICING | | 17011 BEACH BLVD | | | HUNTINGDON BEACH | CA | 92647 | |
| WEST COAST SERVICING INC | | 17011 BEACH BLVD STE 300 | | | HUNTINGTON BEACH | CA | 92647 | |
| WEST COCALICO TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST COCALICO TOWNSHIP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | CONSHOHOCKEN | PA | 19428 | |
| WEST CONSHOCHOCKEN BORO MONTGY | | 112 FORD ST | T C OF W CONSHOHOCKEN BORO | | WEST CONSHOCHOCKEN | PA | 19428 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST CORNWALL TOWNSHIP LEBNON | | 547 S TENTH ST | LEBANON EIT | | LEBANON | PA | 17042 | |
| WEST CORNWALL TWP COUNTY BILL | | 400 S 8TH ST RM 103 | TREASURER LEBANON COUNTY | | LEBANON | PA | 17042 | |
| WEST COUNTY LOCKSMITH INC | | 575 D SAN PABLO AVE | | | RODEO | CA | 94572 | |
| WEST COUNTY REMODELING AND EXTERIORS | | 3536 ST GENEVIEVE LN | | | ST ANN | MO | 63074 | |
| WEST DEER TOWNSHIP ALLEGH | | PO BOX 4 | TAX COLLECTOR OF W DEER TOWNSHIP | | RUSSELLTON | PA | 15076 | |
| WEST DEPTFORD TOWNSHIP | | GROVE AVE AND CROW POINT RD | TAX COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP | | PO BOX 89 | W DEPTFORD TWP COLLECTOR | | THOROFARE | NJ | 08086 | |
| WEST DEPTFORD TOWNSHIP TAX | | 400 CROWN POINT RD | PO BOX 89 | | THOROFARE | NJ | 08086 | |
| WEST DONEGAL SEWER AUTHORITY WATER | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TOWNSHIP TRASH | | 1 MUNICIPAL DR | | | ELIZABETHTOWN | PA | 17022 | |
| WEST DONEGAL TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST DONEGAL TWP LANCAS | | 50 N DUKE ST | T C OF W DONEGAL TOWNSHIP | | LANCASTER | PA | 17602-2805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EARL TOWNSHIP LANCAS | | 260 ORCHARD VIEW DR | T C OF W EARL TOWNSHIP | | LEOLA | PA | 17540 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | EASTON | PA | 18042 | |
| WEST EASTON BORO NRTHMP | | 237 SEVENTH ST | T C OF W EASTON BOROUGH | | WEST EASTON | PA | 18042 | |
| WEST ELIZABETH BORO | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST END CO OP INVESTMENTS LLC | | 3705 OREGON ST | | | ST LOUIS | MO | 63118 | |
| WEST END HARBOR CONDOMINIUM ASSOC | | 209 7TH ST | | | PORT ST JOE | FL | 32456 | |
| WEST EXTENSION IRR DIST | | PO BOX 100 | W EXTENSION IRRIGATION DIST | | IRRIGON | OR | 97844 | |
| WEST EXTENSION IRRIGATION DISTRICT | | 840 E HWY | | | IRRIGON | OR | 97844 | |
| WEST FAIRLEE | TOWN OF W FAIRLEE | PO BOX 615 | RTE 113 | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRLEE TOWN CLERK | | BOX 615 | ATTN REAL ESTATE RECORDING | | WEST FAIRLEE | VT | 05083 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | ENOLA | PA | 17025 | |
| WEST FAIRVIEW BORO | | 20 STEWART LN | TAX COLLECTOR | | WEST FAIRVIEW | PA | 17025 | |
| WEST FALLOWFIELD | | 3031 LIMESTONE RD | TAX COLLECTOR | | COCHRANVILLE | PA | 19330 | |
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HARTSTOWN | PA | 16131 | |
| WEST FALLOWFIELD TOWNSHIP | | 7032 MAIN ST | TAX COLLECTOR | | HEARTSTOWN | PA | 16131 | |
| WEST FALLOWFIELD TOWNSHIP CHESTR | | 2072 LIMESTONE RD | T C W FALLOWFIELD TOWNSHIP | | COCHRANVILLE | PA | 19330 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | 4834 FERDINAND ST PO BOX 1844 | SHERIFF AND COLLECTOR | | SAINT FRANCISVILLE | LA | 70775 | |
| WEST FELICIANA PARISH | | PO BOX 1844 | SHERIFF AND COLLECTOR | | ST FRANCISVILLE | LA | 70775 | |
| WEST FINLEY TWP | | 244 MCDONALD RD | TAX COLLECTOR | | WEST ALEXANDER | PA | 15376 | |
| WEST FINLEY TWP WASHTN | | 244 MCDONALD RD | T C OF W FINLEY TOWNSHIP | | WEST ALEXANDER | PA | 15376 | |
| WEST FOREST SCHOOL DISTRICT | | PO BOX 186 | TAX COLLECTOR | | ENDEAVOR | PA | 16322 | |
| WEST FOREST SCHOOL DISTRICT | T C OF FOREST AREASCHOOL DIST | PO BOX 186 | 903 HUNTER RD | | ENDEAVOR | PA | 16322 | |
| WEST FORK UTILITY COMPANIES | | 1627 W MAIN 299 | | | BOZEMAN | MT | 59715 | |
| WEST FRANKLIN TWP ARMSTR | | 1381 BUTLER RD | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST FRANKLIN TWP ARMSTR | | RD 2 BOX 57 | TAX COLLECTOR OF W FRANKLIN TWP | | WORTHINGTON | PA | 16262 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | GARDINER | ME | 04345 | |
| WEST GARDINER TOWN | | 318 SPEARS CORNER RD | TOWN OF W GARDINER | | WEST GARDINER | ME | 04345 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SOLVAY | NY | 13209 | |
| WEST GENESEE C S GEDDES TN | | 1000 WOODS RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13209 | |
| WEST GENESEE CEN SCH ELBRIDGE | | 5721 HAMILTON RD | | | JORDAN | NY | 13080 | |
| WEST GENESEE CS ONONDAGA TOWN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS ONONDAGA TOWN | | 5020 BALL RD | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WEST GENESEE CS TN CAMILLUS | | 4600 W GENESEE ST | RECEIVER OF TAXES | | SYRACUSE | NY | 13219 | |
| WEST GENESEE CS VAN BUREN TWN | | 7575 VAN BUREN RD | RECEIVER OF TAXES | | BALDWINSVILLE | NY | 13027 | |
| WEST GLEN COMMUNITY INC | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | CHEPACHET | RI | 02814 | |
| WEST GLOCESTER FIRE DISTRICT | | ROUTE 44 PO BOX 514 | OFFICE OF THE TAX COLLECTOR | | WEST GLOCESTER | RI | 02814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST GOSHEN TOWNSHIP CHESTR | | 1025 PAOLI PIKE | TAX COLLECTOR OF W GOSHEN TWP | | WEST CHESTER | PA | 19380 | |
| WEST GREENE SD CENTER TWP | | 570 CLAYLICK RD | T C OF WESTERN GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | KAREN SWEET TAX COLLECTOR | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN | | 280 VICTORY HWY | TOWN OF W GREENWICH | | WEST GREENWICH | RI | 02817 | |
| WEST GREENWICH TOWN CLERK | | 280 VICTORY HWY | TOWN HALL | | WEST GREENWICH | RI | 02817 | |
| WEST GROVE BORO CHESTR | | 21 MAPLE AVE | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GROVE BOROUGH CHESTR | | 200 WALNUT ST | T C OF W GROVE BORO | | WEST GROVE | PA | 19390 | |
| WEST GUARD TERMITE | | 400 S RAMONA AVE 212 R | | | CORONA | CA | 92879 | |
| WEST HAMPTON DUNES VILLAGE | | PO BOX 728 | RECEIVER OF TAXES | | WEST HAMPTON BEACH | NY | 11978 | |
| WEST HANOVER TOWNSHIP DAUPHN | | 7171 ALLENTOWN BLVD | T C OF W HANOVER TWP | | HARRISBURG | PA | 17112 | |
| WEST HARDIN ISD | | PO BOX 66 | ASSESSOR COLLECTOR | | SARATOGA | TX | 77585 | |
| WEST HARRIS CO MUD 1 E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 10 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 11 B | | 13333 NW FWY STE 250 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77040 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 14 | | 11111 KATY FWY STE 726 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2114 | |
| WEST HARRIS CO MUD 14 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 15 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17 | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079-2175 | |
| WEST HARRIS CO MUD 17 L | | 11111 KATY FRWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 17L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 2 W | | 6935 BARNEY RD STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 4 L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 6 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HARRIS CO MUD 7 | RSK SERVICES | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 7 RUSK SERVICES | | PO BOX 925928 | 7015 W TIDWELL G107 | | HOUSTON | TX | 77292 | |
| WEST HARRIS CO MUD 7 U | | 11500 NW FWY STE 465 | UTILITY TAX SERVICE | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 7 W | | 6935 BARNEY STE 110 | ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS CO MUD 9 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WEST HARRIS COUNTY MUD 5 U | UTILITY TAX SERVICE | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WEST HARRIS COUNTY MUD11 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST HARTFORD TOWN | | 50 S MAIN ST | RM 109 | | HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST RM 109 | TOWN OF W HARTFORD | | WEST HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | | 50 S MAIN ST TOWN HALL COMMON | TOWN OF W HARTFORD | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN | TOWN OF WEST HARTFORD | 50 SOUTH MAIN ST RM 109 | | | WEST HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN CLERK | | 50 S MAIN ST | | | W HARTFORD | CT | 06107 | |
| WEST HARTFORD TOWN CLERK | TOWN HALL | COMMON | 50 S MAIN ST RM 313 | | W HARTFORD | CT | 06107 | |
| WEST HAVEN | | 2919 MAIN RD | TOWN OF W HAVEN | | WEST HAVEN | VT | 05743 | |
| WEST HAVEN | | RR 1 BOX 4080 | TOWN OF W HAVEN | | FAIR HAVEN | VT | 05743 | |
| WEST HAVEN CITY | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | | 355 MAIN ST | TAX COLLECTOR OF W HAVEN CITY | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY | TAX COLLECTOR OF WEST HAVEN CITY | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN CITY CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN SEWER | | 355 MAIN ST | TAX COLLECTOR CITY OF W HAVEN | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | 2919 MAIN RD | ATTN REAL ESTATE RECORDING | | FAIR HAVEN | VT | 05743 | |
| WEST HAVEN TOWN CLERK | | 355 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| WEST HAVEN TOWN CLERK | | PO BOX 526 | | | NEW HAVEN | CT | 06513-0526 | |
| WEST HAVERSTRAW VILLAGE | | 130 SAMSONDALE AVE | RECEIVER OF TAXES | | WEST HAVERSTRAW | NY | 10993 | |
| WEST HAWAII WATER COMPANY | | 150 WAIKOLOA BEACH DR | | | WAIKOLOA | HI | 96743 | |
| WEST HAZLETON BOROUGH (LUZRNE) | LOUIS ZBORAY, WEST HAZELTON BORO | 123 EAST BROAD STREET | | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | 123 E BROAD ST | LOUIS ZBORAY W HAZELTON BORO | | WEST HAZLETON | PA | 18202 | |
| WEST HAZLETON BOROUGH LUZRNE | | REAR 25 JACKSON AVE | T C W HAZLETON BORO | | HAZLETON | PA | 18202 | |
| WEST HCMUD 1 | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WEST HCMUD 17 | | 11111 KATY FWY 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 4 | | 11111 KATY FWY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST HCMUD 9 | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 270 GOTSCHAL RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |
| WEST HEMLOCK TOWNSHIP MONTUR | | 730 COLUMBIA HILLS RD | T C OF W HEMLOCK TOWNSHIP | | DANVILLE | PA | 17821 | |
| WEST HEMPFIELD TWP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST HEMPFIELD TWP LANCAS | | 50 N DUKE ST | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17602-2805 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH | T C OF W HOMESTEAD BORO | | HOMESTEAD | PA | 15120 | |
| WEST HOMESTEAD BORO ALLEGH | | 456 W EIGHTH AVE | T C OF W HOMESTEAD BORO | | WEST HOMESTEAD | PA | 15120 | |
| WEST INSURANCE AGENCY INC | | PO BOX 3348 | | | OXFORD | AL | 36203 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | | 1280 TITUS AVE PO BOX 17919 | RECEIVER OF TAXES | | ROCHESTER | NY | 14617 | |
| WEST IRONDEQUOIT CS TN OF IRONDEQU | TOWN HALL | 1280 TITUS | TAX COLLECTOR | | ROCHESTER | NY | 14617 | |
| WEST ISLAND REALTY INC | | 1027 SE 10TH ST | | | CAPE CORAL | FL | 33990 | |
| WEST ISLANDS REALTY INC | | 2952 CLEVELAND AVE | | | FTMEYERS | FL | 33901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST ISLES HOMEOWNERS ASSOCIATION | | PO BOX 1044 | | | EDMONDS | WA | 98020 | |
| WEST JEFFERSON HILLS SCHOOL DIST | | 720 5TH ST | TAX COLLECTOR | | WEST ELIZABETH | PA | 15088 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | CLAIRTON | PA | 15025 | |
| WEST JEFFERSON HILLS SD JEFFERSON | | PO BOX 826 | JOSEPHINE LIPNICKY TAX COLLECTOR | | JEFFERSON HILLS | PA | 15025 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON HILLS SD PLEASANT | | 410 E BRUCETON RD PO BOX 10931 | T C OF W JEFFERSON HILLS SD | | PITTSBURGH | PA | 15236 | |
| WEST JEFFERSON TOWN | | 1 S JEFFERSON AVE | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JEFFERSON TOWN | | 1ST AND 3RD STREETS | COLLECTOR | | WEST JEFFERSON | NC | 28694 | |
| WEST JR, BRADFORD D & WEST, HELEN E | | PO BOX 01075586 | CO PAYTRUST BOX 01075586 | | SIOUX FALLS | SD | 57186 | |
| WEST JR, CARMON & BUCKNER, DEBORAH | | 393 BANE RD | | | MILLS RIVER | NC | 28759 | |
| WEST KEATING TWP | | HCR 14 | TAX COLLECTOR | | POTTERSDALE | PA | 16871 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FREEWAY STE 725 | TAX COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WEST KEEGANS BAYOU ID L | LEARED ASSESSOR COLLECTOR | 11111 KATY FREEWAY SUITE 725 | | | HOUSTON | TX | 77079 | |
| WEST KEWAUNEE TOWN | | E4686 HWY 29 | | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | TOWN OF W KEWAUNEE | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N 3737 COUNTY C | W KEWAUNEE TOWN TREASURER | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN | | KEWAUNEE | WI | 54216 | |
| WEST KEWAUNEE TOWN | | N3737 COUNTY C | W KEWAUNEE TOWN TREAS | | KEWAUNEE | WI | 54216 | |
| WEST KINGSTON TOWN CLERK | | PO BOX 31 | | | WAKEFIELD | RI | 02880 | |
| WEST KITTANNING BORO ARMSTR | | 174 SUMMIT AVE | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |
| WEST KITTANNING BORO ARMSTR | | 311 GARFIELD ST | T C OF W KITTANNING BORO | | KITTANNING | PA | 16201 | |
| WEST LAMPETER TOWNSHIP LANCAS | | 150 N QUEEN ST STE 122BOX 1447 | LANCASTER COUNTY TREASURER | | LANCASTER | PA | 17603-3562 | |
| WEST LAMPETER TOWNSHIP LANCAS | | 50 N DUKE ST | | | LANCASTER | PA | 17602-2805 | |
| WEST LAMPETER TOWNSHIP LANCAS | | LANCASTER COUNTY TREASURER | | | LANCASTER | PA | 17603 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | READING | PA | 19609 | |
| WEST LAWN BOROUGH BERKS | | 210 TELFORD AVE | T C OF W LAWN BORO | | WEST LAWN | PA | 19609 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2017 CHURCH ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046 | |
| WEST LEBANON TOWNSHIP LEBNON | | 2302 LEHMAN ST | TAX COLLECTOR OF W LEBANON TWP | | LEBANON | PA | 17046-2760 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 100 JAMES ST | | | WEST LEEBHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 101 GIRON ST RD 4 | T C OF W LEECHBURG AREA SD | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG AREA SCHOOL DISTRICT | | 106 HICKORY LN | T C OF W LEECHBURG AREA SD | | WEST LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 101 GIRON ST RD 4 | T C OF W LEECHBURG BORO | | LEECHBURG | PA | 15656 | |
| WEST LEECHBURG BORO WSTMOR | | 106 HICKORY LN | T C OF W LEECHBURG BORO | | WEST LEECHBURG | PA | 15656 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST LEECHBURG BORO WSTMOR T C | | 100 JAMES ST | | | WEST LEECHBURG | PA | 15656 | |
| WEST LIBERTY BORO | | 141 SMITH RD | TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY BORO BUTLER | | 141 SMITH RD | T C OF W LIBERTY BORO | | SLIPPERY ROCK | PA | 16057 | |
| WEST LIBERTY UTILITIES | | 409 N CALHOUN ST | | | WEST LIBERTY | IA | 52776 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY | W LONG BRANCH BORO COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST LONG BRANCH BORO | | 965 BROADWAY PO BOX 639 | TAX COLLECTOR | | WEST LONG BRANCH | NJ | 07764 | |
| WEST M RUGGLES ATT AT LAW | | 10 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| WEST MAHANOY SCHOOL DISTRICT | T C OF SHENANDOAH VALLEY SD | PO BOX 71 | 254 OHIO AVE | | SHENANDOAH HGHTS | PA | 17976 | |
| WEST MAHANOY TOWNSHIP SCHYKL | | BOX 71 254 OHIO AVE | T C OF W MAHONY TOWNSHIP | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP | | 254 OHIO AVE | ANNE GROCHOWSKI TAX COLLECTOR | | SHENANDOAH | PA | 17976 | |
| WEST MAHANOY TWP SCHOOL DISTRICT | | 254 OHIO AVE | ANNE GROCHOWSKI TAX RECEIVER | | SHENANDOAH | PA | 17976 | |
| WEST MAHONING TWP | | 1803 DAYTON SMICKSBURG RD | TAX COLLECTOR | | SMICKSBURG | PA | 16256 | |
| WEST MANCHESTER TOWNSHIP | | 380 E BERLIN RD | | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408 | |
| WEST MANCHESTER TOWNSHIP YORK | | 380 E BERLIN RD | T C OF W MANCHESTER TOWNSHIP | | YORK | PA | 17408-8700 | |
| WEST MANHEIM TOWNSHIP YORK | | 2412 BALTIMORE PIKE STE 200 | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MANHEIM TOWNSHIP YORK | | 497 LAURENCE DR | TAX COLLECTOR OF W MANHEIM TWP | | HANOVER | PA | 17331 | |
| WEST MARCO APPRAISALS | | PO BOX 1264 | | | BUCKEYE | AZ | 85326 | |
| WEST MARLBOROUGH TOWNSHIP CHESTR | | PO BOX 256 | T C OF W MARLBOROUGH TOWNSHIP | | UNIONVILLE | PA | 19375 | |
| WEST MARLBOROUGH TWP | | 456 W STRD | TAX COLLECTOR | | KENNETT SQUARE | PA | 19348 | |
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14026 FERRY RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TOWNSHIP TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | TREASURER TOWN OF MARSHLAND | | GRANTSBURG | WI | 54840 | |
| WEST MARSHLAND TOWN | | 14535 BISTRAM RD | W MARSHLAND TOWN TREASURER | | GRANTSBURG | WI | 54840 | |
| WEST MAYFIELD BORO BEAVER | | 204 ROSS AVE | JUDY PAPAGEORGE TAX COLLECTOR | | BEAVER FALLS | PA | 15010 | |
| WEST MAYFIELD BORO BEAVER | | 3628 MATILDA ST | T C OF W MAYFIELD BORO | | BEAVER FALLS | PA | 15010 | |
| WEST MCLEAN CNTY MUTUL | | | | | GARRISON | ND | 58540 | |
| WEST MCLEAN CNTY MUTUL | | PO BOX 610 | | | GARRISON | ND | 58540 | |
| WEST MEAD TWP CRWFD | | 20430 COCHRANTON RD | | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFRD | | 20430 COCHRANTON RD | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEAD TWP CRWFRD | | 20999 STAR ROUTE | T C OF W MEAD TOWNSHIP | | MEADVILLE | PA | 16335 | |
| WEST MEADOW ESTATES CONDOMINIUM | | 14 16 FLETCHER ST UNIT 1 | C O RINEY MANAGEMENT INC | | CHELMSFORD | MA | 01824 | |
| WEST MEMORIAL MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WEST MEMORIAL MUD T | TAX TECH ASSESSOR-COLLECTOR | 873 DULLES AVE SUITE A | | | STAFFORD | TX | 77477 | |
| WEST MI BANKRUPTCY CLINIC PC | | PO BOX 1225 | | | MUSKEGON | MI | 49443 | |
| WEST MIDDLESEX BORO | | 19 HAYWOOD ST | T C OF W MIDDLESEX BOROUGH | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX BORO | | 28 CHESTNUT ST | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST MIDDLESEX S D SHENANGO | | 257 PULASKI MERCER RD | T C OF W MIDDLESEX SCH DIST | | PULASKI | PA | 16143 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 19 HAYWOOD ST | T C OF W MIDDLESEX SCH DIST | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SCHOOL DISTRICT | | 28 CHESTNUT RD | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | 665 GREENFIELD RD | T C OF W MIDDLESEX AREA SD | | MERCER | PA | 16137 | |
| WEST MIDDLESEX SD LACKAWANNOCK TWP | | PO BOX 559 | TAX COLLECTOR | | WEST MIDDLESEX | PA | 16159 | |
| WEST MIDDLESEX SD SHENANGO | | 257 PULASKI MERCER RD | | | PULASKI | PA | 16143 | |
| WEST MIDDLETOWN BORO | | PO BOX 61 | TAX COLLECTOR | | WEST MIDDLETOWN | PA | 15379 | |
| WEST MIFFLIN BORO ALLEGH | | 3000 LEBANON CHURCH RD | TC OF W MIFFLIN BORO | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO ALLEGH TAX | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN BORO T C ALLEGH | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WEST MIFFLIN BORO | | 3000 LEBANON CHURCH RD | T C OF W MIFFLIN AREA SCH DIST | | WEST MIFFLIN | PA | 15122 | |
| WEST MIFFLIN SD WHITAKER BORO | | 116 FRANK ST | TAX COLLECTOR OF W MIFFLIN SD | | HOMESTEAD | PA | 15120 | |
| WEST MIFFLIN SD WHITAKER BORO | | 118 E SCHWAB AVE | TAX COLLECTOR OF W MIFFLIN SD | | WHITAKER | PA | 15120 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | TAX COLLECTOR | | WEST MILFORD | NJ | 07480 | |
| WEST MILFORD TOWNSHIP | | 1480 UNION VALLEY RD | W MILFORD TWP COLLECTOR | | WEST MILFORD | NJ | 07480 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLA | | WEST MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | 4755 W BELOIT RD | TREASURER W MILWAUKEE VILLAGE | | MILWAUKEE | WI | 53214 | |
| WEST MILWAUKEE VILLAGE | | TREASURER | | | MILWAUKEE | WI | 53214 | |
| WEST MINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103 | |
| WEST MONROE CITY PROPERTY TAX | | 2305 N 7TH ST | | | WEST MONROE | LA | 71291 | |
| WEST MONROE TOWN | | 46 CO RT 11 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MONROE TOWN | TOWN HALL | 46 CO RT 11 PO BOX 208 | TAX COLLECTOR | | WEST MONROE | NY | 13167 | |
| WEST MYSTIC | | 45 FORT HILL RD | | | GROTON | CT | 06340 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 111 SHEELER LN | TAX COLLECTOR OF W NANTMEAL TWP | | ELVERSON | PA | 19520 | |
| WEST NANTMEAL TOWNSHIP CHESTR | | 2885 CREEK RD | DEBORAH KOLPAK TAX COLLECTOR | | ELVERSON | PA | 19520 | |
| WEST NEW YORK MUNICIPAL | | PO BOX 11376 | | | NEWARK | NJ | 07101 | |
| WEST NEW YORK TOWN | | 428 60TH ST | TAX COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN | | 428 60TH ST | W NEW YORK TN COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN ABATEMENT | | 428 60TH ST | | | WEST NEW YORK | NJ | 07093 | |
| WEST NEW YORK TOWN PILOT | | 428 60TH ST | W NEW YORK TN PILOT COLLECTOR | | WEST NEW YORK | NJ | 07093 | |
| WEST NEWBURY MUTUAL FIRE INS | | | | | DEDHAM | MA | 02027 | |
| WEST NEWBURY MUTUAL FIRE INS | | 222 AMES ST | | | DEDHAM | MA | 02026-1850 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TAX COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWBURY TOWN | | 381 MAIN ST | TOWN OF W NEWBURY | | WEST NEWBURY | MA | 01985 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST NEWBURY TOWN | | 381 MAIN ST | W NEWBURY TN COLLECTOR | | WEST NEWBURY | MA | 01985 | |
| WEST NEWTON BORO WSTMOR | | 211 HILAND ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NEWTON BORO WSTMOR | | 510 PITTSBURGH ST | T C OF W NEWTON BORO | | WEST NEWTON | PA | 15089 | |
| WEST NORRITON TOWNSHIP MONTGY | | 1632 W MARSHALL ST | T C OF W NORRITON TOWNSHIP | | NORRISTOWN | PA | 19403 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | 170 W RIDGE RD | TAX COLLECTOR OF W NOTTINGHAM | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TOWNSHIP CHESTER | | PO BOX 67 | T C OF W NOTTINGHAM TWP | | NOTTINGHAM | PA | 19362 | |
| WEST NOTTINGHAM TWP SCHOOL DISTRICT | | PO BOX 4 | TAX COLLECTOR | | NOTTINGHAM | PA | 19362 | |
| WEST OAKS VLG HOA AMI | | 9575 KATY FWY STE 130 | | | HOUSTON | TX | 77024 | |
| WEST ORANGE TOWN | | 66 MAIN ST | W ORANGE TN COLLECTOR | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWN TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| WEST ORANGE TOWNSHIP TAX COLLECTOR | | 66 MAIN ST | | | WEST ORANGE | NJ | 07052 | |
| WEST OREGON ELECTRIC COOPERATIVE | | 652 ROSE AVE | | | VERNONIA | OR | 97064-1136 | |
| WEST OREM PLACE | | PO BOX 218320 | C O CREST MGMT | | HOUSTON | TX | 77218 | |
| WEST PARIS TOWN | | 25 KINGSBURY ST | TOWN OF W PARIS | | WEST PARIS | ME | 04289 | |
| WEST PARIS TOWN | TOWN OF W PARIS | PO BOX 247 | 25 KINGSBURY ST | | WEST PARIS | ME | 04289 | |
| WEST PARK CFD NO | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK CFD NO 1 | | 1101 E ASH AVE | | | BUCKEYE | AZ | 85326 | |
| WEST PARK MUD | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WEST PARK MUD B | | 13333 NW FWY STE 250 | B AND A MUNICIPAL TAX SERVICE LLC | | HOUSTON | TX | 77040 | |
| WEST PARK VILLAGE OWNERS | | PO BOX 618 | | | RIVERTON | UT | 84065 | |
| WEST PATERSON BORO | | 5 BROPHY LN | TAX COLLECTOR | | LITTLE FALLS | NJ | 07424 | |
| WEST PATTERSON FINANCING AUTHORITY | | 1970 BROADWAY STE 940 | WPFCA CFD200 1 C O SHERMAN AND FELLER | | OAKLAND | CA | 94612 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | PELZER | SC | 29669 | |
| WEST PELZER CITY | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PELZER CITY MOBILE HOMES | | 3 HINDMAN ST | TREASURER | | WEST PELZER | SC | 29669 | |
| WEST PENN POWER | | 800 CABIN HILL DR | | | GREENSBURG | PA | 15606 | |
| WEST PENN TOWNSHIP SCHYKL | | 625 PENN DR | T C OF W PENN TWP | | TAMAQUA | PA | 18252 | |
| WEST PENNSBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015 | |
| WEST PENNSBORO TOWNSHIP CUMBER | | 350 BARNSTABLE RD | TAX COLLECTOR OF W PENNSBORO TWP | | CARLISLE | PA | 17015-7402 | |
| WEST PERRY SCHOOL DISTRICT | | 2606 SHERMANS VALLEY RD | | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SCHOOL DISTRICT | | 2606 SHERMANS VALLEY RD | | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SD BLAIN | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD BLAIN | | PO BOX 11 | T C OF W PERRY SD | | BLAIN | PA | 17006 | |
| WEST PERRY SD CARROLL | | 16 FOX HOLLOW RD | T C OF W PERRY SCHOOL DIST | | SHERMANS DALE | PA | 17090 | |
| WEST PERRY SD CARROLL | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD LANDISBURG BORO | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD MADISON TWP | | 2606 SHERMANS VALLEY RD | | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SD MADISON TWP | | 2606 SHERMANS VALLEY RD | T C OF W PERRY SD | | ELLIOTTSBURG | PA | 17024 | |
| WEST PERRY SD MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SD | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD NE MADISON TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DIST | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SAVILLE TWP | | 292 WALLETT RD | W PERRY SD TAX COLLECTOR | | ICKESBURG | PA | 17037 | |
| WEST PERRY SD SAVILLE TWP | | C O BANK OF LANDISBURG PO BOX 185 | W PERRY SD TAX COLLECTOR | | LANDISBURG | PA | 17040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PERRY SD SPRING TWP | | 1735 LANDISBURG ROAD PO BOX 314 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SCHOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD SPRING TWP | | PO BOX 185 | C O BANK OF LANDISBURG | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD TOBOYNE TWP | | C O BANK OF LANDISBURG PO BOX 185 | T C OF W PERRY SHCOOL DISTRICT | | LANDISBURG | PA | 17040 | |
| WEST PERRY SD TOBOYNE TWP | | RR 1 BOX 655 | T C TOBOYNE TWP SCHOOL DIST | | BLAIN | PA | 17006 | |
| WEST PERRY TOWNSHIP SNYDER | | 230 MILL RD | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERRY TOWNSHIP SNYDER | | RR 1 BOX 46 | T C OF W PERRY TOWNSHIP | | RICHFIELD | PA | 17086 | |
| WEST PERY SD NE MADISON TWP | | RD 1 BOX 122 | T C OF W PERRY SCHOOL DIST | | LOYSVILLE | PA | 17047 | |
| WEST PIKE RUN TOWNSHIP | | 249 GRANGE RD | T C OF W PIKE RUN TOWNSHIP | | COAL CENTER | PA | 15423 | |
| WEST PIKE RUN TWP | | 249 GRANGE RD | TAX COLLECTOR | | COAL CENTER | PA | 15423 | |
| WEST PIKELAND TOWNSHIP CHESTR | | 50 N 7TH ST | TC OF W PIKELAND TWP | | BANGER | PA | 18013 | |
| WEST PIKELAND TOWNSHIP CHESTR | | PO BOX 912 | TC OF W PIKELAND TWP | | BANGOR | PA | 18013 | |
| WEST PINES HOA | | INC 11717 BERNARDO PLZ CT 220 | C O PROPERTY MANAGEMENT CONSULTANTS | | SAN DIEGO | CA | 92128 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | PITTSTON | PA | 18643 | |
| WEST PITTSTON BORO LUZRNE | | 555 EXETER AVE | TAX COLLECTOR OF W PITTSTON BORO | | WEST PITTSTON | PA | 18643 | |
| WEST PITTSTON SD | | MUN BLDG 555 EXETER AVE | T C OF W PITTSTON SCH DIST | | PITTSTON | PA | 18643 | |
| WEST PLAINS CITY | | CITY HALL | | | WEST PLAINS | MO | 65775 | |
| WEST PLAINS ENERGY | | PO BOX 75 | | | PUEBLO | CO | 81002 | |
| WEST PLAZA HOA | | 532 E MARYLAND AVE STE F | C O THE OSSELAER COMPANY | | PHOENIX | AZ | 85012 | |
| WEST POINT CITY | | 204 COMMERCE ST | PO BOX 1117 | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | 204 COMMERCE ST PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT CITY | | PO BOX 1117 | TAX COLLECTOR | | WEST POINT | MS | 39773 | |
| WEST POINT CITY HARRIS | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | 730 1ST AVE | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT CITY TROUP | | PO BOX 487 | TAX COLLECTOR | | WEST POINT | GA | 31833 | |
| WEST POINT INS NO GRP AFFILIATION | | | | | LENA | IL | 61048 | |
| WEST POINT INSURANCE | | PO BOX 228 | | | LENA | IL | 61048 | |
| WEST POINT LIGHT AND WATER | | PO BOX 327 | | | WEST POINT | NE | 68788 | |
| WEST POINT TOWERS | | NULL | | | HORSHAM | PA | 19044 | |
| WEST POINT TOWN | | N2114 RAUSCH RD | TREASURER W POINT TOWN | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRAILS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | N2340 TRIALS END RD | | | LODI | WI | 53555 | |
| WEST POINT TOWN | | R 1 BOX 334 | | | LODI | WI | 53555 | |
| WEST POINT TOWN | TREASURER OF W POINT TOWN | PO BOX 152 | 329 6TH ST | | WEST POINT | VA | 23181 | |
| WEST POINT TOWN | TREASURER OF WEST POINT TOWN | PO BOX 152/329 6TH STREET | | | WEST POINT | VA | 23181 | |
| WEST POINT TOWNE CENTER COMMUNITY | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WEST POINT TOWNSHIP | | RT 1 BOX 91A | ANGELA EWBANK COLLECTOR | | AMSTERDAM | MO | 64723 | |
| WEST POINT UNDERWRITERS | | PO BOX 17268 | | | CLEARWATER | FL | 33762 | |
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW | T C OF W POTTSGROVE TWP | | POTTSTOWN | PA | 19464 | |
| WEST POTTSGROVE TOWNSHIP MONTGY | | 205 FAIRVIEW ST | T C OF W POTTSGROVE TWP | | STOWE | PA | 19464 | |
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 111 ADAMS ST | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST PROVIDENCE TOWNSHIP BEDFRD | | 144 HORSESHOE LN | T C OF W PROVIDENCE TWP | | EVERETT | PA | 15537 | |
| WEST PUTNAM DISTRICT | | 86 TOWN FARM RD | COLLECTOR OF TAXES | | PUTNAM | CT | 06260 | |
| WEST RANCH MANAGEMENT DISTRICT A | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 212 KENT WAY REAR | T C OF W READING BORO | | READING | PA | 19611-1407 | |
| WEST READING BORO BERKS | | 500 CHESTNUT ST | T C OF W READING BORO | | READING | PA | 19611 | |
| WEST READING BORO BERKS | T-C OF WEST READING BORO | 500 CHESTNUT ST | | | READING, | PA | 19611 | |
| WEST READING BOROUGH | | 500 CHESTNUT ST | | | WEST READING | PA | 19611 | |
| WEST REAL ESTATE | | PO BOX 2684 | 502 N CRAWFORD ST | | THOMASVILLE | GA | 31799 | |
| WEST RIDGE CONDOMINIUMS | | 3601 WESTOOD NORTHERN BLVD | | | CINCINNATI | OH | 45211 | |
| WEST ROCKHILL TOWNSHIP BUCKS | | 1028A RIDGE RD | SUZANNE CLARKE TAX COLLECTOR | | SELLERSVILLE | PA | 18960 | |
| WEST RUSK ISD | | 105 VAN BUREN PO BOX 333 | ASSESSOR COLLECTOR | | HENDERSON | TX | 75653 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TAX COLLECTOR OF W RUTLAND TOWN | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | TOWN OF W RUTLAND | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN | | 35 MARBLE ST | W RUTLAND TOWN TAXCOLLECTOR | | WEST RUTLAND | VT | 05777 | |
| WEST RUTLAND TOWN CLERK | | PO BOX 115 | | | WEST RUTLAND | VT | 05777 | |
| WEST SADSBURY TOWNSHIP CHESTR | | 542 BUTTERNUT DR | TAX COLLECTOR OF W SADSBURY TWP | | PARKESBURG | PA | 19365 | |
| WEST SALEM TOWNSHIP MERCER | | 132 HILLTOP RD | TAX COLLECTOR OF W SALEM TWP | | GREENVILLE | PA | 16125 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER | | WEST SALEM | WI | 54669 | |
| WEST SALEM VILLAGE | | 175 S LEONARD ST | TREASURER W SALEM VILLAGE | | WEST SALEM | WI | 54669 | |
| WEST SAN BERNARDINO CNTY WATER DIST | | PO BOX 920 | | | RIALTO | CA | 92377 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | RECEIVER OF TAXES | | HAMBURG | NY | 14075 | |
| WEST SENECA CS HAMBURG TN WSC 1 | | S 6100 S PARK AVE | TAX COLLECTOR TOWN OF HAMBURG | | HAMBURG | NY | 14075 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PARK | NY | 14127 | |
| WEST SENECA CS ORCHARD PK WSC 1 | | 4295 S BUFFALO ST | RECEIVER OF TAXES | | ORCHARD PK | NY | 14127 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | BUFFALO | NY | 14224 | |
| WEST SENECA CS W SENECA TN USC 1 | | 1250 UNION RD | RECEIVER OF TAXES | | WEST SENECA | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | BUFFALO | NY | 14224 | |
| WEST SENECA TOWN | TOWN HALL | 1250 UNION RD | REC OF TAXES RUTH BREIDENSTEIM | | WEST SENECA | NY | 14224 | |
| WEST SHELL | | 7830 CONNECTOR DR | | | FLORENCE | KY | 41042 | |
| WEST SHENANGO TWP | | PO BOX 606 | T C OF W SHENANGO TOWNSHIP | | JAMESTOWN | PA | 16134 | |
| WEST SHENANGO TWP | | RD 2 | | | JAMESTOWN | PA | 16134 | |
| WEST SHORE APPRAISAL CO INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233 | |
| WEST SHORE APPRAISAL COMPANY INC | | 3981 SAWYER RD | | | SARASOTA | FL | 34233-1218 | |
| WEST SHORE APPRAISAL COMPANY, INC. | | 3981 SAWYER ROAD | | | SARASOTA | FL | 34233 | |
| WEST SHORE SCHOOL DISTRICT | | 1993 HUMMEL AVE | TAX COLLECTOR | | CAMP HILL | PA | 17011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST SHORE SCHOOL DISTRICT | | 507 FISHING CREEK RD PO BOX 803 | TREASURER OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SCHOOL DISTRICT | | PO BOX 803 | TAX COLLECTOR OF W SHORE SD | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SCHOOL DISTRICT | TAX COLLECTOR | PO BOX 246 | 307 W FRONT ST | | LEWISBERRY | PA | 17339 | |
| WEST SHORE SD FAIRVIEW TWP | | 495 SPRUCE RD | T C OF W SHORE SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LEMOYNE BORO | | 510 HERMAN AVE | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEMOYNE BORO | | 665 MARKET ST | T C OF W SHORE SCHOOL DIST | | LEMOYNE | PA | 17043 | |
| WEST SHORE SD LEWISBERRY BORO | | 495 SPRUCE RD | T C OF WESTHSORT SCHOOL DIST | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD LOWER ALLEN TWP | | 1993 HUMMEL AVE | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD LOWER ALLEN TWP | | 2233 GETTYSBURG RD | T C OF W SHORE SD | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEW CUMBERLAND BORO | | 1113 BRIDGE ST | T C OF W SHORE SCHOOL DISTRICT | | NEW CUMBERLAND | PA | 17070 | |
| WEST SHORE SD NEWBERRY TWP | | 1909 OLD TRAIL RD | DEBRA S POPP TAX COLLECTOR | | ETTERS | PA | 17319 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 1001 W FOXCROFT DR | T C OF W SHORE SCHOOL DIST | | CAMP HILL | PA | 17011 | |
| WEST SHORE SD WORMLEYSBURG BORO | | 20 MARKET ST | T C OF W SHORE SCHOOL DIST | | WORMLEYSBURG | PA | 17043 | |
| WEST SIDE IRR DIST | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | | | TRACY | CA | 95378 | |
| WEST SIDE IRRIGATION DISTRICT | | PO BOX 177 | TREASURER | | TRACY | CA | 95378 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | | | | PALO | IA | 52324 | |
| WEST SIDE MUTUAL INSURANCE AGENCY | | PO BOX 200 | | | PALO | IA | 52324 | |
| WEST SIDE ROOFING LLC | | 817 E CALLE ADOBE LN | | | GOODYEAR | AZ | 85338 | |
| WEST SOUND UTILITY DISTRICT 1 | | 2924 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| WEST SPARTA TOWN | | 3590 REDMOND RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPARTA TOWN | | 7939 PRESBYTERIAN RD | TAX COLLECTOR | | DANSVILLE | NY | 14437 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | KATHLEEN OBRIEN MOORE | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | TOWN OF W SPRINGFIELD | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | | 26 CENTRAL ST STE 9 | W SPRINGFIELD TN COLLECTOR | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGFIELD TOWN | W SPRINGFIELD TN -COLLECTOR | 26 CENTRAL STREET, SUITE 9 | | | WEST SPRINGFIELD | MA | 01089 | |
| WEST SPRINGS | | 366 S ABBOTT AVENUE | | | MILPITAS | CA | 95035 | |
| WEST ST CLAIR TWP | | 109 HENCH ST | LOLA CARSON TAX COLLECTOR | | ALUM BANK | PA | 15521 | |
| WEST STANISLAUS IRRIGATION DISTRICT | | 8601 HWY 33 PO BOX 37 | | | WESTLEY | CA | 95387 | |
| WEST STOCKBRIDGE TOWN | | 9 MAIN ST | EUNICE P PANZERI T C | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST STOCKBRIDGE TOWN | | PO BOX 365 | TOWN OF W STOCKBRIDGE | | WEST STOCKBRIDGE | MA | 01266 | |
| WEST SUBURBAN BANK | | 101 N LAKE ST | | | AURORA | IL | 60506 | |
| WEST SUNBURY BORO BORO BILL | | 207 E STATE ST | TAX COLLECTOR | | WEST SUNBURY | PA | 16061 | |
| WEST SUNBURY BORO COUNTY BILL | | COUNTY GOVT CTR 124 W DIAMOND | BUTLER COUNTY TREASURER | | BUTLER | PA | 16001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST SWANZEY WATER COMPANY | | PO BOX 219 | | | WEST CHESTERFIELD | NH | 03466 | |
| WEST SWEDEN TOWN | | 100 POLK COUNTY PLZ | POLK COUNTY TREASURER | | BALSAM LAKE | WI | 54810 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | TREASURER W SWEDEN TOWN | | FREDERIC | WI | 54837 | |
| WEST SWEDEN TOWN | | 3096 170TH ST | W SWEDEN TOWN TREASURER | | FREDEC | WI | 54837 | |
| WEST TAYLOR TOWNSHIP | | 490 NAYLOR AVE | TAX COLLECTOR | | JOHNSTOWN | PA | 15906 | |
| WEST TAYLOR TOWNSHIP | | 781 COOPER AVE | T C OF W TAYLORTOWNSHIP | | JOHNSTOWN | PA | 15906 | |
| WEST TEAYS REALTY | | 3600 TEAYS VALLEY RD | | | HURRICANE | WV | 25526 | |
| WEST TEXAS INSURANCE AGY | | 3702 MOCKINGBIRD LN | | | AMARILLO | TX | 79109 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | EDGARTOWN | MA | 02539 | |
| WEST TISBURY TOWN | | 1059 STATE RD | TOWN OF W TISBURY | | W TISBURY | MA | 02575 | |
| WEST TITLE LLC | | 11660 WAYZATE BLVD | | | MINNETONKA | MN | 55305 | |
| WEST TN & MIDSOUTH CR BUREAU | | 1410 INDUSTRIAL PARK RD | | | PARIS | TN | 38242 | |
| WEST TN & MIDSOUTH CR BUREAU | | c/o Bush, Loretta H | 8 Powell Lake Road | | Trenton | TN | 38382-9494 | |
| WEST TOWN SAVINGS BANK | | 5340 SPECTRUM DR STE K | | | FREDERICK | MD | 21703-7357 | |
| WEST TOWNSHIP HUNTIN | | 9098 WHITE DEER RD | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TOWNSHIP HUNTIN | | RD 1 BOX 168 | T C OF W TOWNSHIP | | PETERSBURG | PA | 16669 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 306 | TREASURER | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | | | HARBOR SPRINGS | MI | 49740 | |
| WEST TRAVERSE TOWNSHIP | | PO BOX 353 | TREASURER W TRAVERSE | | HARBOR SPRINGS | MI | 49740 | |
| WEST TURIN TOWN | | 4808 HIGHMARKET ST | TAX COLLECTOR | | CONSTABLEVILLE | NY | 13325 | |
| WEST UNION TOWN | | BOX 85 | | | REXVILLE | NY | 14877 | |
| WEST UNIVERSITY PLACE CITY | | 3800 UNIVERSITY BLVD | ASSESSOR COLLECTOR | | HOUSTON | TX | 77005 | |
| WEST USA | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST USA OF PRESCOTT | | 231 N MARINA ST | | | PRESCOTT | AZ | 86301 | |
| WEST USA REALTY | | 13210 N 59TH DR | | | GLENDALE | AZ | 85304 | |
| WEST USA REALTY | | 16150 N ARROWHEAD FT CTR DR 100 | | | PEORIA | AZ | 85382 | |
| WEST USA REALTY | | 16807 N CAVE CREEK RD | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 4505 E CHANDLER BLVD 2008 | | | PHOENIX | AZ | 85048 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |
| WEST USA REALTY | | 7047 E GREENWAY PKWY STE 180 | | | PHOENIX | AZ | 85032 | |
| WEST USA REALTY | | 7077 E MARILYN RD STE 130 | | | SCOTTSDALE | AZ | 85254-2782 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | SALT LAKE CITY | UT | 84119 | |
| WEST VALLEY CITY | | 3600 S CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CITY PROSECUTORS OFFICE | | 3575 S MARKET ST | | | WEST VALLEY CITY | UT | 84119 | |
| WEST VALLEY CS COMBINED | | CHASE 33 LEWIS RD ESCROW DEP 117201 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WEST VALLEY CS COMBINED | SCHOOL TAX COLLECTOR | PO BOX 8000 | DEPT 774 | | BUFFALO | NY | 14267 | |
| WEST VIEW BORO | | 431 PERRY HWY | TAX COLLECTOR | | PITTSBURGH | PA | 15229 | |
| WEST VIEW BORO ALLEGH | | 457 PERRY HWY | T C OF W VIEW BORO | | PITTSBURG | PA | 15229 | |
| WEST VINCENT TOWNSHIP CHESTR | | 50 N 7TH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WEST VIRGINIA AUTO INSURANCE CO | | 330 SCOTT AVE 2 | | | MORGANTOWN | WV | 26508 | |
| WEST VIRGINIA DIVISION OF BANKING | | STATE CAPITAL COMPLEX | BUILDING 3 ROOM 311 | | CHARLESTON | WV | 25305-0240 | |
| WEST VIRGINIA HOUSING DEVELOPMENT F | | 814 VIRGINIA ST E | | | CHARLESTON | WV | 25301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Virginia Investment Management Board | | 604 Virginia St E | | | Charleston | WV | 25301 | |
| West Virginia Investment Management Board | c/o Craig Slaughter | 500 Virginia Street East, Suite 200 | | | Charleston | WV | 25301 | |
| West Virginia State Auditors Office | G Russell Rollyson WVSAO | Capitol Complex Bldg 1 Rm W-100 | | | Charleston | WV | 25305 | |
| West Virginia State Auditors Office, Glen B. Gainer, Auditor | G Russell Rollyson WVSAO | Capitol Complex, Bldg. 1, Rm-W-100 | | | Charleston | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDIT DIVISION | PO BOX 1202 | | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | INTERNAL AUDITING DIVISION | PO BOX 11514 | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPARTMENT | | P.O. BOX 11425 | | | CHARLESTON | WV | 25339-1425 | |
| West Virginia State Tax Department | | PO Box 2666 | | | Charleston | WV | 25330-2666 | |
| West Virginia State Tax Department | Chrissy E. Evans | P.O. Box 766 | | | Charleston | WV | 25323-0766 | |
| WEST WARWICK TOWN | | 1170 MAIN ST | TOWN OF W WARWICK | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST PO BOX 1341 | TAX COLLECTOR OF W WARWICK TOWN | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | PO BOX 1341 | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | | 1170 MAIN ST TOWN HALL | TAX COLLECTOR | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN | TOWN OF WEST WARWICK | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | | | WEST WARWICK | RI | 02893 | |
| WEST WARWICK TOWN CLERK | | 1170 MAIN ST | TOWN HALL | | WEST WARWICK | RI | 02893 | |
| WEST WASHINGTON GARDENS CONDOMINIUM | | 25 CRESCENT ST STE 5 | | | STAMFORD | CT | 06906-1839 | |
| WEST WHEATFIELD TOWNSHIP INDIAN | | 76 KETTLE HOLLOW RD | T C OF W WHEATFIELD TWP | | BLAIRSVILLE | PA | 15717 | |
| WEST WHEATFIELD TWP | | 76 KETTLE HOLLOW RD | TAX COLLECTOR | | BLAIRSVILLE | PA | 15717 | |
| WEST WHITELAND TOWNSHIP CHESTR | | 510 BROOKVIEW RD | CYNTHIA DRAGER TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WHITELAND TOWNSHIP CHESTR | | PO BOX 492 | JOE DIMINO TAX COLLECTOR | | EXTON | PA | 19341 | |
| WEST WILDWOOD BORO | TAX COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WILDWOOD BORO | W WILDWOOD BORO COLLECTOR | PO BOX 1704 | | | WILDWOOD | NJ | 08260-7704 | |
| WEST WIND REALTY LLC | | 493 W NORTON STE 3 | | | MUSKEGON | MI | 49444 | |
| WEST WINDSOR TOWN | | 22 BROWNSVILLE HARTLAND RD | TOWN OF W WINDSOR | | WEST WINDSOR | VT | 05089 | |
| WEST WINDSOR TOWN | | PO BOX 6 | | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWN | | PO BOX 6 | TOWN OF W WINDSOR | | BROWNSVILLE | VT | 05037 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | W WINDSOR TWP COLLECTOR | | PRINCETON JCT | NJ | 08550 | |
| WEST WINDSOR TOWNSHIP | | 271 CLARKSVILLE RD | TAX COLLECTOR | | PRINCETON JUNCTION | NJ | 08550 | |
| WEST WINFIELD VILLAGE | | PO BOX 308 S ST | VILLAGE CLERK | | WEST WINFIELD | NY | 13491 | |
| WEST WOODS LINKS HOA | | 5919 DTC PKWY 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WEST WYOMING BORO LUZRNE | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST WYOMING BORO LUZRNE | ROBERT CONNERS TAX COLLECTOR | 464 W 8TH ST | | | WYOMING | PA | 18644-1645 | |
| WEST WYOMING BORO TAX COLLECTOR | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WEST WYOMING SCHOOL DISTRICT | ROBERT CONNORS TAX COLLECTOR | PO BOX 35 | 464 W 8TH ST | | WYOMING | PA | 18644 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1635 STANTON ST | T C OF W YORK AREA SCH DIST | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408 | |
| WEST YORK AREA SCHOOL DISTRICT | | 380 E BERLIN RD | T C OF W YORK AREA SCH DIST | | YORK | PA | 17408-8700 | |
| WEST YORK BORO SEWER | | 1700 W PHILADELPHIA ST | | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1720 W PHILADELPHIA ST | SHARON LOOSE TAX COLLECTOR | | YORK | PA | 17404 | |
| WEST YORK BORO YORK | | 1948 LEONARD ST | TAX COLLECTOR OF W YORK BORO | | YORK | PA | 17404 | |
| WEST YORK BOROUGH | | 1700 W PHILADELPHIA | W YORK BOROUGH | | YORK | PA | 17404 | |
| WEST, AARON | | 12003 NE 100TH AVE #203 | | | KIRKLAND | WA | 98034-0000 | |
| WEST, BRETT J | | 5240 COLORADO AVE NW | | | WASHINGTON | DC | 20011-3621 | |
| WEST, BRIAN J & HANEY-WEST, DAWN M | | 628 N NELSON ST | | | ARLINGTON | VA | 22203 | |
| WEST, BRIAN L | | 2535 ELKMONT DRIVE | | | CLARKSVILLE | TN | 37040 | |
| WEST, CHARLES B & WEST, CAROLYN E | | PO BOX 31 HIGHWAY 20 | | | DILLWYN | VA | 23936 | |
| WEST, CLINTON | | 8 ELKHART COURT | | | ROSEDALE | MD | 21237-1417 | |
| WEST, DANIEL H & WEST, KRISTEN A | | 524 WALLINGFORD LANE | | | FOLSOM | CA | 95630 | |
| WEST, DARREL H | | 10509 WAY AVE | | | CLEVELAND | OH | 44105 | |
| WEST, DAVID C | | 321 N MALL DR STE 0202 | | | ST GEORGE | UT | 84790 | |
| WEST, DEBRA | C AND S CONSTRUCTION INC | 2025 LAKEPOINTE DR APT 2D | | | LEWISVILLE | TX | 75057-6416 | |
| WEST, DENNIS J & WEST, RHONDA R | | PO BOX 772 | | | CALIFORNIA | MD | 20619-0772 | |
| WEST, DONALD J | | PO BOX 2684 | | | THOMASVILLE | GA | 31799 | |
| WEST, ENERGY | | PO BOX 2229 | | | GREAT FALLS | MT | 59403 | |
| WEST, GREENHOUSE | | 73 900 EL PASEO 3 | | | PALM DESERT | CA | 92260 | |
| WEST, JUSTIN J & WEST, RINDY M | | PO BOX 1068 | | | GILLETTE | WY | 82717-1068 | |
| WEST, MAYELA | | 2705 TRINTY ST | JIM CAIN CONSTRUCTION CO | | IRVING | TX | 75062 | |
| WEST, MICHAEL W & WEST, FAY F | | 103 CYPRESS DRIVE | | | GASTONIA | NC | 28052 | |
| WEST, PALERMO | | 2655 S RAINBOW 200 | | | LAS VEGAS | NV | 89146 | |
| WEST, PALERMO | | 6655 S CIMMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WEST, ROBERT | | 1872 HWY 31 N | SONNY PERRIN CONTRACTOR | | PRATTVILLE | AL | 36067 | |
| WEST, TERRA | | NULL | | | HORSHAM | PA | 19044 | |
| WEST, THOMAS | | 1908 SE 328TH AVE | | | WASHOUGAL | WA | 98671-8711 | |
| WEST, VINTAGE | | PO BOX 27008 | | | PHOENIX | AZ | 85061 | |
| WEST, WILLIAM G | | 10601 GRANT RD STE 222 | | | HOUSTON | TX | 77070 | |
| WESTADOR CIVIC ASSOCIATION | | 11152 WESTHEIMER STE 721 | | | HOUSTON | TX | 77042 | |
| WESTADOR MUD | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTADOR MUD E | | 17111 ROLLING CREEK | BYRD ASSESSOR COLLECTOR | | HOUSTON | TX | 77090 | |
| WESTALL, CHRISTINE | | 658 BRIDGEFORD DR | | | ROSEVILLE | CA | 95678-6005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTAMERICA MORTGAGE COMPANY | | 5655 S YOSEMITE ST | | | GREENWOOD VILLAGE | CO | 80111 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | TAX COLLECTOR | | MOUNT HOLLY | NJ | 08060 | |
| WESTAMPTON TOWNSHIP | | 710 RANCOCAS RD | WESTAMPTON TWP COLLECTOR | | MT HOLLY | NJ | 08060 | |
| WESTAR ENERGY | | PO BOX 208 | | | WICHITA | KS | 67201 | |
| WESTAR ENERGY | | PO BOX 758500 | | | TOPEKA | KS | 66675 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 308 | | | HOUSTON | TX | 77069 | |
| WESTBANK HOA | | 4606 FM 1960 W STE 501 | | | HOUSTON | TX | 77069 | |
| WESTBIRD VILLAGE CONDO ASSOC INC | | 3610 SW 114TH AVE | | | MIAMI | FL | 33165 | |
| WESTBORNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBORO TOWN | | TOWN HALL | | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | | W4675 CTH D | TREASURER WESTBORO TWP | | WESTBORO | WI | 54490 | |
| WESTBORO TOWN | WESTBORO TOWN TREASURER | PO BOX 127 | W4675 CTH D | | WESTBORO | WI | 54490 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | JOANNE SAVIGNAC TC | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | TOWN OF WESTBOROUGH | | WESTBOROUGH | MA | 01581 | |
| WESTBOROUGH TOWN | | 34 W MAIN ST | WESTBOROUGH TOWN TAX COLLECTOR | | WESTBOROUGH | MA | 01581 | |
| WESTBOURNE HOMEOWNERS ASSOCIATION | | 11735 WESTLOCK DR | | | TOMBALL | TX | 77377 | |
| WESTBOURNE TERRACE CONDO TRUST | | 1583 BEACONT ST 3RD FL | C O BARKMAN REALTY GROUP | | BROOKLINE | MA | 02446 | |
| WESTBRIDGE HOMEOWNERS ASSOCIATION | | 2140 S HOLLY ST | C O ACCU | | DENVER | CO | 80222 | |
| WESTBROOK CITY | | 2 YORK ST | WESTBROOK CITY TAX COLLECTOR | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | CITY HALL 2 YORK ST | WESTBROOK CITY | | WESTBROOK | ME | 04092 | |
| WESTBROOK CITY | | PO BOX 124 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK CONDOMINIUM ASSOC | | 17 COMMERCE DR | | | BEDFORD | NH | 03110 | |
| WESTBROOK HOMEOWNERS ASSOCIATION | | 12890 HILLCREST RD STE K106 | | | DALLAS | TX | 75230 | |
| WESTBROOK ISD | | BOX 98 | | | WESTBROOK | TX | 79565 | |
| WESTBROOK ISD | | PO BOX 56 | ASSESSOR COLLECTOR | | WESTBROOK | TX | 79565 | |
| WESTBROOK MUTUAL INSURANCE COMPANY | | PO BOX 99 | | | STORDEN | MN | 56174 | |
| WESTBROOK PETRE REALTY | | 710 SE WASHINGTON | | | IDABEL | OK | 74745 | |
| WESTBROOK TOWN | | 866 BOSTON POST RD | TAX COL OF WESTBROOK TOWN | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN CLERK | | 1163 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK TOWN CLERK | | 866 BOSTON POST RD | | | WESTBROOK | CT | 06498 | |
| WESTBROOK VILLAGE ASSOCIATION | | 19281 N WESTBROK PKWY | | | PEORIA | AZ | 85382 | |
| WESTBROOK, ANNIE | | 805 HANLEY ST | A AFFORDABLE ROOFING COMPANY | | MEMPHIS | TN | 38114 | |
| WESTBROOK, BECKY | | 1212 AUTUM RIDGE RD | | | MONTGOMERY | AL | 36117 | |
| Westbrook, Jerry D & Westbrook, Margaret M | | 333 Biscayne Ave NE | | | Lake Placid | FL | 33852-7062 | |
| WESTBROOK, KATHLEEN M & WESTBROOK, PAUL L | | 320 BAY GROVE RD | | | LOGANVILLE | GA | 30052 | |
| WESTBROOK, ROBERT D & WESTBROOK, PATRICIA | | 1512 MURRWOOD COURT | | | MOBILE | AL | 36605 | |
| WESTBROOKE CONDOMINIUM ASSOC | | 3300 EDINBOROUGH WAY STE 600 | | | EDINA | MN | 55435 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE HOME ASSOC | | 6155 WESTFORD RD | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTBROOKE HOMES ASSOCIATION INC | | 6155 WESTFORD RD | | | DAYTON | OH | 45426 | |
| WESTBROOKE PATIO HOMES ASSOC INC | | 10400 VIKING DR STE 500 | HELMUTH JOHNSON JENNIFER TOOHEY | | EDEN PRAIRIE | MN | 55344 | |
| WESTBROOKS, MICHAEL | | 4503 PINE LAKE WAY | | | INDIANAPOLIS | IN | 46268 | |
| WESTBURY CIVIC CLUB | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY ESTATES HOMEOWNERS | | 1422 NW 20 ST | | | HOMESTEAD | FL | 33030 | |
| WESTBURY HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WESTBURY SQUARE TOWNHOMES | | 8323 SW FWY STE 330 | | | HOUSTON | TX | 77074 | |
| WESTBURY VILLAGE | | 235 LINCOLN PL | RECEIVER OF TAXES | | WESTBURY | NY | 11590 | |
| WESTBY CITY | | 104 FIRST ST CITY HALL | TREASURER | | WESTBY | WI | 54667 | |
| WESTBY CITY | | 200 N MAIN ST | TREASURER WESTBY CITY | | WESTBY | WI | 54667 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | | | YUBA CITY | CA | 95993 | |
| WESTCAMP ESTATES CONDOMINIUMS HOA | | 1110 CIVIC CTR BLVD 102 | C O TRIDENT PROPERTY MANAGEMENT | | YUBA CITY | CA | 95993 | |
| WESTCHASE HOA | | 390 INTERLOCKEN CRESCENT 500 | | | BROOMFIELD | CO | 80021 | |
| WESTCHESTER COMMONS SWIM AND TENNIS | | PO BOX 491537 | | | LAWRENCEVILLE | GA | 30049-0026 | |
| WESTCHESTER COUNTY | | 110 GROVE ST LOW RISE RM L 222 | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR BLVD | RM 345 | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK | | 110 DR MARTIN LUTHER KING JR DR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER COUNTY CLERK/LAND RECORDS | | 110 DR MARTIN LUTHER KING JR BLVD | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER FIRE INS CO | | 616 IDAHO ST | ACE PRIVATE RISK SERVICES | | SALEM | VA | 24153 | |
| WESTCHESTER FIRE INSURANCE | | | | | ORLANDO | FL | 32862 | |
| WESTCHESTER FIRE INSURANCE | | | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | DEPT CH 14089 | | | PALATINE | IL | 60055 | |
| WESTCHESTER FIRE INSURANCE | | PO BOX 621268 | | | ORLANDO | FL | 32862 | |
| WESTCHESTER LAND RECORDS DIVISION | | 110 DR MARTIN LUTHER KING JR | | | WHITE PLAINS | NY | 10601 | |
| WESTCHESTER NORTH ASSOCIATION OF | | 1776 S JACKSON ST STE 530 | C O LCM PROPERTY MANAGEMENT INC | | DENVER | CO | 80210 | |
| WESTCHESTER SPECIALTY GROUP | | | | | ATLANTA | GA | 30374 | |
| WESTCHESTER SPECIALTY GROUP | | PO BOX 740276 | | | ATLANTA | GA | 30374 | |
| WESTCHESTER SURPLUS LINE | | | | | ATLANTA | GA | 30350 | |
| WESTCHESTER SURPLUS LINE | | PO BOX 1585 | | | RICHMOND HILL | IN | 47375 | |
| WESTCHESTER VILLAGE CONDOMINIUM | | 46875 GARFIELD RD | C O KEY PROPERTY SERVICES OF MIINC | | MACOMB | MI | 48044 | |
| WESTCLIFF CONDOMINIUM ASSOC | | 115 ORLEAN DR | | | KNOXVILLE | TN | 37919 | |
| WESTCO AND ASSOCIATES | | 818 N MOUNTAIN AVE 206 | | | UPLAND | CA | 91786 | |
| WESTCO GAS | | 78 HWY 450 | | | NEWCASTLE | WY | 82701 | |
| WESTCO REAL ESTATE AND FINANCING | | 11623 RYERSON AVE | | | DOWNEY | CA | 90241 | |
| WESTCOE REALTORS | | 7191 MAGNOLIA | | | RIVERSIDE | CA | 92504 | |
| WESTCOE REALTORS INC | | 7191 MAGNOLIA | | | RIVERSIDE | CA | 92504 | |
| WESTCOM PROPERTY SERVICES INC | | 20631 VENTURA BLVD STE 202 | | | WOODLAND HILLS | CA | 91364 | |
| WESTCOR LAND TITLE INSURANCE COMPAN | | 2240 BELLEAIR RD STE 115 | | | CLEARWATER | FL | 33764 | |
| WESTCOTT PROPERTIES | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOTT PROPERTIES | | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |
| WESTCOTT PROPERTIES INC | | 178 BROADWAY | | | PROVIDENCE | RI | 02903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTCOTT REALTY | | 1118 CARDIFF LN | | | SANTA MARIA | CA | 93455 | |
| WESTCOVE VILLAGE OWNERS ASSOCIATION | | 17319 SAN PEDRO STE 318 | | | SAN ANTONIO | TX | 78232 | |
| WESTCRAFT RESIDENTIAL CORP | | 1700 VALLECITO | | | HACIENDA HEIGHTS | CA | 91745-3342 | |
| WESTCREEK VILLAGE COMMUNITY ASSOC | | PO BOX 38113 | | | HOUSTON | TX | 77238 | |
| WESTDALE CO | | 300 E BELTLINE NE | | | GRAND RAPIDS | MI | 49506 | |
| WESTDALE CO | | 363 SETTLERS RD | | | HOLLAND | MI | 49423 | |
| WESTDALE CO | | 415 E MAIN | BOX 553 | | FENVILLE | MI | 49408 | |
| WESTDALE CO | | 6860 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| WESTENFELD, JAMES R | | 3317 SUGAR MILL RD | | | KENNER | LA | 70065 | |
| WESTENHOEFER, JAMES R | | 212 S 3RD ST | | | RICHMOND | KY | 40475 | |
| WESTER, RONNIE | | 1112 E ASH ST | | | GOLDSBORO | NC | 27530 | |
| WESTERFIELD, R E | | 1411 S RIMPAU AVE | | | CORONA | CA | 92879 | |
| WESTERLO TOWN | | 671 COUNTY RTE 401 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLO TOWN | | 671 CR 401 PO BOX 148 | TAX COLLECTOR | | WESTERLO | NY | 12193 | |
| WESTERLY FIRE DIST | | PO BOX 36 | COLLECTOR | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST | WESTERLY TOWN TAX COLLECTOR | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN | | 45 BROAD ST TOWN HALL | MELINDA BOEGLIN TC | | WESTERLY | RI | 02891 | |
| WESTERLY TOWN CLERK | | 45 BROAD ST | TOWN HALL | | WESTERLY | RI | 02891 | |
| Western & Southern | c/o Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | | | New York | NY | 10110 | |
| WESTERN AGRICULTURAL INS CO | | | | | PHOENIX | AZ | 85036 | |
| WESTERN AGRICULTURAL INS CO | | PO BOX 20180 | | | PHOENIX | AZ | 85036 | |
| WESTERN ALLIANCE INS | | | | | HARTFORD | CT | 06180 | |
| WESTERN ALLIANCE INS | | PO BOX 990094 | DEPT 913 | | HARTFORD | CT | 06199-0094 | |
| WESTERN AMERICAN APPRAISERS | | PO BOX 519 | | | PAYSON | AZ | 85547 | |
| WESTERN APPRAISAL GROUP | | 1309 SHADY OAK DR | | | CARSON CITY | NV | 89701-5738 | |
| WESTERN APPRAISAL SERVICE | | PO BOX 819 | | | LA VETA | CO | 81055 | |
| WESTERN APPRAISERS INC | | 1024 S 2ND AVE | | | YAKIMA | WA | 98902 | |
| WESTERN ARKANSAS BANKRUPTCY CLIN | | PO BOX 1623 | | | FORT SMITH | AR | 72902 | |
| WESTERN BANK AND TRUST | | PO BOX 461545 | | | GARLAND | TX | 75046 | |
| WESTERN BANKERS INSURANCE CO | | | | | SAINT PETERSBURG | FL | 33733 | |
| WESTERN BANKERS INSURANCE CO | | PO BOX 15707 | | | ST PETERSBURG | FL | 33733 | |
| WESTERN BEAVER SCHOOL DISTRICT | | RD 1 BOX 67 | TAX COLLECTOR | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 1843 MIDLAND BEAVER RD | T C OF WESTERN BEAVER AREA SCH DIST | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD INDUSTRY BORO | | 349 KELLEY RD | KIMBERLY A KELLEYTAX COLLECTO | | INDUSTRY | PA | 15052 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | | | MIDLAND | PA | 15059 | |
| WESTERN BEAVER SD OHIOVILLE BORO | | 250 FAIRVIEW RD | T C OF WESTERN BEAVER SCH DIST | | MIDLAND | PA | 15059 | |
| WESTERN CAPITAL PARTNERS LLC | | PO BOX 9310 | | | BEND | OR | 97708 | |
| WESTERN CAROLINA PROPERTIES | | PO BOX 366 | HAYWOOD ST | | DILLSBORO | NC | 28725 | |
| WESTERN CHEROKEE MUTUAL INS | | 309 N MAIN ST | | | MARCUS | IA | 51035-7717 | |
| WESTERN CHEROKEE MUTUAL INS | | PO BOX 397 | | | MARCUS | IA | 51035-0397 | |
| WESTERN CLEAN UP CORPORATION | | 20804 HWY 34 | | | FORT MORGAN | CO | 80701 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | | | | POCATELLO | ID | 83205 | |
| WESTERN COMMUNITY INSURANCE COMPANY | | PO BOX 4848 | | | POCATELLO | ID | 83205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN CONSTRCUTION AND DEV INC | | 6635 CANTALOPE AVE | | | VAN NUYES | CA | 91405 | |
| WESTERN CONTINENTAL INS | | | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN CONTINENTAL INS | | 7272 E INDIAN SCHOOL RD 500 | | | SCOTTSDALE | AZ | 85251 | |
| WESTERN EXTERMINATOR COMPANY | | 41132 GUAVA | | | MURRIETA | CA | 92562-9110 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | | | | LAS CRUCES | NM | 88004 | |
| WESTERN FARM BUREAU MUTUAL INS CO | | PO BOX 20004 | | | LAS CRUCES | NM | 88004 | |
| WESTERN FIDELITY MORTGAGE | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| Western Field Services Inc | | 1166 BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| WESTERN FINANCIAL BANK | | 23 PASTEUR RD | | | IRVINE | CA | 92618 | |
| Western Financial Bank | | 23 Pasteur Road | | | Irvine | CA | 92618-3816 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN FIRE INS LINCOLN NATL GROUP | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | 125 MINNIE HILL RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | PO BOX 169 | TAX COLLECTOR | | GRAYSVILLE | PA | 15337 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RD 1 BOX 82 | TAX COLLECTOR | | ALEPPO | PA | 15310 | |
| WESTERN GREENE CO SCHOOL DISTRICT | | RR 1 BOX 268 | TAX COLLECTOR | | WIND RIDGE | PA | 15380 | |
| WESTERN GREENE SCHOOL DISTRICT | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SCHOOL DISTRICT | | RD 1 BOX 238 | TAX COLLECTOR | | HOLBROOK | PA | 15341 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | T C OF W GREENE SCHOOL DIST | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD ALEPPO TWP | | 704 HERRODS RUN RD | TAX COLLECTOR | | NEW FREEPORT | PA | 15352 | |
| WESTERN GREENE SD JACKSON TWP | | 2102 GOLDEN OAKS | T C OF W GREENE SCH DIST | | HOLBROOK | PA | 15341 | |
| WESTERN GREENE SD MORRIS TWP | | 196 REEVES RD | T C OF W GREENE SCHOOL DIST | | SYCAMORE | PA | 15364 | |
| WESTERN GREENE SD MORRIS TWP | | 196 REEVES RD | TAX COLLECTOR | | SYCAMORE | PA | 15364 | |
| WESTERN HEIGHTS WATER COMPANY | | 32352 AVE D | | | YUCAIPA | CA | 92399 | |
| WESTERN HERITAGE INS CO | | | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HERITAGE INS CO | | PO BOX C5100 | | | SCOTTSDALE | AZ | 85261 | |
| WESTERN HOME INSURANCE | | | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HOME INSURANCE | | PO BOX 9108 | | | MINNEAPOLIS | MN | 55480 | |
| WESTERN HORIZON INVESTMENT LLC | | 10840 SANTA TERESA DR | | | CUPERTINO | CA | 95014 | |
| WESTERN ILLINOIS REALTY | | 115 W BROADWAY | | | MONMOUTH | IL | 61462 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INDEMNITY INC LINCOLN NATL | | PO BOX 470 | | | INDIANAPOLIS | IN | 46206 | |
| WESTERN INSURANCE MARKETS | | | | | DENVER | CO | 80218 | |
| WESTERN INSURANCE MARKETS | | 825 E SPEER BLVD | | | DENVER | CO | 80218 | |
| WESTERN IOWA MUTUAL INS ASSOC | | | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN IOWA MUTUAL INS ASSOC | | 127 PEARL ST PO BOX 498 | | | COUNCIL BLUFFS | IA | 51502 | |
| WESTERN LAKE ESTATES ASSOC | | 150 TUMBLEWEED DR | | | WEATHERFORD | TX | 76087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN LAW ASSOCIATES | | 277 LINCOLN ST | | | LANDER | WY | 82520 | |
| WESTERN LAW CONNECTION | MARWAN MOHTADI VS HOMECOMINGS FINANCIAL,LLC AKA HOMECOMINGS FINANCIAL NETWORK,INC PROVIDENT FUNDING ASSOCIATES,LP SPIR ET AL | 19510 Ventura Blvd. Suite 101 | | | Tarzana | CA | 91356 | |
| WESTERN LLOYDS INSURANCE COMPANY | | | | | BEAUMONT | TX | 77704 | |
| WESTERN LLOYDS INSURANCE COMPANY | | PO BOX 2176 | | | BEAUMONT | TX | 77704 | |
| WESTERN MANAGEMENT GROUP | | 237 W MAIN ST | | | LOS GATOS | CA | 95030-6818 | |
| WESTERN MASS ELECTRIC COMPANY | | PO BOX 2962 | | | HARTFORD | CT | 06104 | |
| WESTERN MASSACHUSETTS ELECTRIC | | PO BOX 150494 | | | HARTFORD | CT | 06115 | |
| WESTERN MASSACHUSETTS ELECTRIC COMPANY | | PO BOX 150494 | | | HARTFORD | CT | 06115-0494 | |
| WESTERN MEADOWS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTERN MONMOUTH UTILITIES AUTHORIT | | 2 UTILITY RD | | | MANALAPAN | NJ | 07726 | |
| WESTERN MONMOUTH UTILITIES AUTHORITY | | 103 PENSION ROAD | | | MANALAPAN | NJ | 07726-8401 | |
| WESTERN MOUNTIAN REALTY | | 18 W CTR ST | | | VEYO | UT | 84782 | |
| WESTERN MUNICIPAL WATER DISTICT | | 14205 MERIDIAN PKWY | | | RIVERSIDE | CA | 92518 | |
| WESTERN MUTUAL FIRE INSURANCE | | | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL FIRE INSURANCE | | PO BOX 279 | | | BALATON | MN | 56115 | |
| WESTERN MUTUAL GROUP INC | | 4802 E 2ND SUITE 3 | | | LONG BEACH | CA | 90803 | |
| WESTERN MUTUAL INSURANCE | | | | | AGOURA HILLS | CA | 91376 | |
| WESTERN MUTUAL INSURANCE | | PO BOX 19626 | | | IRVINE | CA | 92623 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | KALISPELL | MT | 59903 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | | | | SEATTLE | WA | 98125 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 2057 | | | KALISPELL | MT | 59903 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL ASSUR FLOOD | | PO BOX 75189 | | | SEATTLE | WA | 98175-0189 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN NATIONAL MUTUAL INSURANCE | | PO BOX 59184 | | | MINNEAPOLIS | MN | 55459 | |
| WESTERN OAKS VILLAGE ASSOCIATION | | PO BOX 352 | | | NOVATO | CA | 94948 | |
| WESTERN OHIO MORTGAGE CORP | | 733 FAIR RD | | | SIDNEY | OH | 45365 | |
| WESTERN OHIO MORTGAGE CORPORATION | | 733 FAIR ROAD | | | SIDNEY | OH | 45365 | |
| WESTERN PACIFIC FINANCIAL | | 6312 E SANTA ANA CANYON STE 345 | | | ANAHEIM HILLS | CA | 92807 | |
| WESTERN PIONEER TITLE COMPANY | | 1200 EXECUTIVE PKWY STE 100 | | | EUGENE | OR | 97401-6702 | |
| WESTERN PORTFOLIO ANALYTICS & TRADING LLC | | 5023 PARKWAY CALABASAS,2ND FLOOR | | | CALABASAS | CA | 91302 | |
| Western Portfolio Analytics and Trading LLC DBA Westpat LLC | | 5023 Parkway Calabasas | 2nd Floor | | Calabasas | CA | 91302 | |
| Western Portfolio Analytics&Trading | | dba Westpat LLC | 3355 Clerendon Road | | Beverly Hills | CA | 90210 | |
| WESTERN PROTECTORS INSURANCE CO | | | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 7500 | | | MCMINNVILLE | OR | 97128 | |
| WESTERN PROTECTORS INSURANCE CO | | PO BOX 948 | | | MCMINNVILLE | OR | 97128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN REALTY CO INC | | 2530 SCOTTSVILLE RD | ST101 | | BOWLING GREEN | KY | 42104 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 A VENDIA DE LA CARLOTA | SUITE 180 | | LAGUNA HILLS | CA | 92653 | |
| WESTERN RELIANCE FUNDING GROUP INC | | 24422 AVENIDA DE LA CARLOTA STE 180 | | | LAGUNA HILLS | CA | 92653 | |
| WESTERN REMODELERS | | 2520 W CARPENTER AVE | | | ST PAUL | MN | 55113 | |
| WESTERN RESERVE MUTUAL | | | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE MUTUAL | | PO BOX 6025 | | | WOOSTER | OH | 44691 | |
| WESTERN RESERVE REALTY GROUP | | PO BOX 458 | | | GIRARD | OH | 44420 | |
| WESTERN SALES AND SERVICES INC | | 1533 WARRIOR RD | | | BIRMINGHAM | AL | 35218 | |
| WESTERN SECURITY APPRAISAL SERVICES | | PO BOX 141851 | | | SPOKANE | WA | 99214 | |
| WESTERN SECURITY SURPLUS | | | | | PASADENA | CA | 91101 | |
| WESTERN SECURITY SURPLUS | | 790 E COLORADO BLVD 700 | | | PASADENA | CA | 91101 | |
| WESTERN SELECT INS MAGNA CARTA CO | | | | | LOS ANGELES | CA | 90025 | |
| WESTERN SELECT INS MAGNA CARTA CO | | 11755 WILSHIRE BLVD 1850 | | | LOS ANGELES | CA | 90025 | |
| WESTERN SKIES ESTATES | | 633 E RAY RD STE 122 | | | GILBERT | AZ | 85296-4205 | |
| WESTERN SPECIALTY INSURANCE | | | | | OAK BROOK | IL | 60523 | |
| WESTERN SPECIALTY INSURANCE | | 125 WINDSOR DR | | | OAK BROOK | IL | 60523 | |
| WESTERN STATES ASSET MANAGEMENT INC | | 118 CLEARFIELD CT | | | TEHACHAPI | CA | 93561 | |
| WESTERN STATES INSURANCE | | | | | FREEPORT | IL | 61032 | |
| WESTERN STATES INSURANCE | | PO BOX 860 | | | FREEPORT | IL | 61032 | |
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104 | |
| WESTERN SURETY | | 101 S PHILLIPS AVE | | | SIOUX FALLS | SD | 57104-6735 | |
| WESTERN TITLE COMPANY INC | | 6490 S MCCARRAN BLDG F STE 46 | | | RENO | NV | 89509 | |
| WESTERN TOWN | | 6758 STOKES WESTERVILLE RD | TAX COLLECTOR | | AVA | NY | 13303 | |
| WESTERN TOWN | | 9922 ST RTE 46 MAIN ST | TAX COLLECTOR | | WESTERNVILLE | NY | 13486 | |
| WESTERN UNION FINANCIAL SERVICES | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| Western Union Financial Services Inc | | PO Box 3392 Commerce Ct Postal Station | | | TORONTO | ON | M5L 1K1 | Canada |
| Western Union Financial Services, Inc. | | P.O. Box 3392 Commerce Court Postal Station | | | Toronto | ON | M5L 1K1 | CAN |
| WESTERN UNION PAYMENT SERVICES | | 12500 E BELFORD AVE | PAYMAP EQUITY ACCELERATOR CASH OP | | ENGLEWOOD | CO | 80112 | |
| WESTERN UNION QUICK COLLECT | | PO BOX 1758 | | | ENGLEWOOD | CO | 80150 | |
| WESTERN UNITED INSURANCE COMPANY | | PO BOX 24524 | | | OAKLAND | CA | 94623-1524 | |
| WESTERN UNITED MUTUAL INS ASSOC | | | | | WILBER | NE | 68465 | |
| WESTERN UNITED MUTUAL INS ASSOC | | PO BOX 627 | | | WILBER | NE | 68465 | |
| WESTERN UNITED REALTY | | 1135 E HWY 40 | | | CRAIG | CO | 81625 | |
| WESTERN WAYNE S.D./CLINTON TWP | MARIANNE THORPE - TAX COLLECTOR | 1095 BELMONT TURNPIKE | | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 119 SAMSON RD | T C OF WESTERN WAYNE SCH DIST | | LAKE ARIEL | PA | 18436 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 126 MYRTLE STREET PO BOX 112 | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 429 STERLING RD | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SCHOOL DISTRICT | | 51 MYRTLE ST | T C OF WESTERN WAYNE AREA SD | | WAYMART | PA | 18472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN WAYNE SCHOOL DISTRICT | | PO BOX 687 | T C OF WESTERN WAYNE SCH DIST | | HAMLIN | PA | 18427 | |
| WESTERN WAYNE SCHOOL DISTRICT | | RR 1 BOX 133 | T C OF WESTERN WAYNE SD | | NEWFOUNDLAND | PA | 18445 | |
| WESTERN WAYNE SD CANAAN | | 456 OCONELL RD | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CANAAN | | RR 1 BOX 1826A | T C OF WESTERN WAYNE SD | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD CLINTON TWP | | 1095 BELMONT TURNPIKE | MARIANNE THORPE TAX COLLECTOR | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD FOREST CITY SD | | 504 BELMONT ST | JUDY SPEWAK TAX COLLECTOR | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | 467 ST TIKHONS RD | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WAYNE SD SOUTH CANAAN | | RR 2 BOX 2588 | T C OF WESTERN WAYNE SCH DIST | | WAYMART | PA | 18472 | |
| WESTERN WORLD INSURANCE | | | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN WORLD INSURANCE | | 400 PARSONS POND DR | | | FRANKLIN LAKES | NJ | 07417 | |
| WESTERN, NEW | | 1201 S SHERMAN ST 212 | | | RICHARDSON | TX | 75081 | |
| WESTERVELT MUTUAL INS CO | | | | | FORSYTH | IL | 62535 | |
| WESTERVELT MUTUAL INS CO | | 280 N MAIN ST | | | WESTERVELT | IL | 62565-9041 | |
| WESTFALL AND CO MARKETING AND MGT | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY | | 13920 WINDY OAKS RD | | | COLORADO SPRINGS | CO | 80921 | |
| WESTFALL AND COMPANY REALTORS INC | | 9191 SHERIDAN BLVD 203 | | | WESTMINISTER | CO | 80031-3020 | |
| WESTFALL APPRAISAL SERVICE INC | | 1017 N RIVERSIDE AVE 31 | | | MEDFORD | OR | 97501 | |
| WESTFALL APPRAISAL SERVICE INC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL LEGAL SERVICES | | 75 PUBLIC SQUARE STE 914 | | | CLEVELAND | OH | 44113 | |
| WESTFALL TWP PIKE | | 1032 DELAWARE DR | TAX COLLECTOR OF WESTFALL TOWNSHIP | | MATAMORAS | PA | 18336 | |
| WESTFALL, AMANDA L & WESTFALL, ANDREW T | | 1286 SILVER RIDGE LANE | | | BROWNSBURG | IN | 46112 | |
| WESTFIELD BORO SCHOOL DISTRICT | | 117 CHURCH ST | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BORO TIOGA | | 311 CHURCH ST | CONSTANCE REED TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD BOROUGH | | 186 HARVEY AVE | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD C S TN OF RIPLEY | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLA | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CEN SCH TN OF PORTLAND | | 23 ELM ST | | | WESTFIELD | NY | 14787 | |
| WESTFIELD CITY | | 59 CT ST | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | CITY OF WESTFIELD | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | MICHAEL MCMAHON TC | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | | 59 CT ST | WESTFIELD CITY TAX COLLECTOR | | WESTFIELD | MA | 01085 | |
| WESTFIELD CITY | WESTFIELD CITY - TAX COLLECTOR | 59 COURT STREET | | | WESTFIELD | MA | 01085 | |
| WESTFIELD CS COMBINED TNS | | 23 ELM ST | SCHOOL TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD FIRE DISTRICT | | 653 E ST | TAX COLLECTOR WESTFIELD DIST | | MIDDLETOWN | CT | 06457 | |
| WESTFIELD GAS & ELECTRIC | | 100 ELM STREET | | | WESTFIELD | MA | 01085-2907 | |
| WESTFIELD GAS AND ELECTRIC | | PO BOX 9189 | | | CHELSEA | MA | 02150 | |
| WESTFIELD HOMEOWNERS ASSOCIATION | | 16360 PARK TEN PLZ STE 310 | | | HOUSTON | TX | 77084 | |
| WESTFIELD INS COMPANY | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WESTFIELD INSURANCE | | | | | ROCKVILLE | MD | 20849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFIELD INSURANCE | | PO BOX 5001 | | | HAMILTON | OH | 45012-5001 | |
| WESTFIELD INSURANCE CO | | | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD INSURANCE CO | | PO BOX 5001 | | | WESTFIELD CENTER | OH | 44251 | |
| WESTFIELD REAL ESTATE | | 5455 W 11000 N | | | HIGHLAND | UT | 84003 | |
| WESTFIELD REAL ESTATE | | 5455 W 11000 N STE 202 | | | HIGHLAND | UT | 84003 | |
| WESTFIELD REALTY GROUP | | 426 SW COMMERCE DR STE 130 | | | LAKE CITY | FL | 32025 | |
| WESTFIELD TERRA CAI | | 9764 WHITHORN | C O REALTY SUPPORT INC | | HOUSTON | TX | 77095 | |
| WESTFIELD TERRA HOA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTFIELD TOWN | | 1257 VT RTE 100 | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 23 ELM ST | TAX COLLECTOR | | WESTFIELD | NY | 14787 | |
| WESTFIELD TOWN | | 38 SCHOOL ST | TOWN OF WESTFIELD | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWN | | 425 E BROAD ST | TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 425 E BROAD ST | WESTFIELD TOWN TAX COLLECTOR | | WESTFIELD | NJ | 07090 | |
| WESTFIELD TOWN | | 54916 GOLF COURSE RD | TREASURER | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | DRAWER C MAIN ST | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | E5269 SAND HILL RD | WESTFIELD TOWN TREASURER | | REEDSBURG | WI | 53959 | |
| WESTFIELD TOWN | | N6896 2ND CT | TREASURER WESTFIELD TOWNSHIP | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | N68969 2ND CT | WESTFIELD TOWN TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD TOWN | | PO BOX C | TOWN OF WESTFIELD | | WESTFIELD | ME | 04787 | |
| WESTFIELD TOWN | | RT 2 | | | WESTFIELD | WI | 53965 | |
| WESTFIELD TOWN | | RT 2 | | | WISCONSIN DELLS | WI | 53965 | |
| WESTFIELD TOWN | | RT1 | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN | | S4916 GOLD COURSE RD | | | ROCK SPRINGS | WI | 53961 | |
| WESTFIELD TOWN CLERK | | RR 1 BOX 171 | ATTN REAL ESTATE RECORDING | | WESTFIELD | VT | 05874 | |
| WESTFIELD TOWNSHIP | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD TOWNSHIP TIOGA | | 1451 ROUTE 49 | T C OF WESTFIELD TOWNSHIP | | WESTFIELD | PA | 16950 | |
| WESTFIELD TWP SCHOOL DISTRICT | | 32 SR 49 | TAX COLLECTOR | | WESTFIELD | PA | 16950 | |
| WESTFIELD VILLAGE | | 23 ELM ST | VILLAGE CLERK | | WESTFIELD | NY | 14787 | |
| WESTFIELD VILLAGE | | 310 E 2ND ST | | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 250 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | TREASURER WESTFIELD VILLAGE | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | PO BOX 265 | WESTFIELD VILLAGE TREASURER | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE | | TREASURER | | | WESTFIELD | WI | 53964 | |
| WESTFIELD VILLAGE CIA | | 5425 N FRY RD STE 2 | | | KATY | TX | 77449 | |
| WESTFORD REAL ESTATE MANAGEMENT | | 50 FOUNDERS PLAZA, STE 207 | | | EAST HARTFORD | CT | 06108 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 11604 KLANG ACRES LN | WESTFORD TOWN TREASURER | | CAZENOVIA | WI | 53924 | |
| WESTFORD TOWN | | 1713 ROUTE 128 | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 1713 VERMONT ROUTE 128 | TOWN OF WESTFORD | | WESTFORD | VT | 05494 | |
| WESTFORD TOWN | | 55 MAIN ST | CHERYL ACCARDI TC | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | TOWN OF WESTFORD | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 55 MAIN ST | WESTFORD TOWN TAX COLLECTOR | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN | | 911 CO HWY 36 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WESTFORD TOWN | | N 8000 CO HWY G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTFORD TOWN | | N8000 CTY RD G | TREASURER TOWN OF WESTFORD | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | | R 3 | | | BEAVER DAM | WI | 53916 | |
| WESTFORD TOWN | LOUISA M PLATT TAX COLLECTOR | PO BOX 43 | 1809 CO HWY 34 | | WESTFORD | NY | 13488 | |
| WESTFORD TOWN | WESTFORD TOWN - TAX COLLECTOR | 55 MAIN STREET | | | WESTFORD | MA | 01886 | |
| WESTFORD TOWN CLERK | | 1713 VERMONT ROUTE 128 | | | WESTFORD | VT | 05494 | |
| WESTGATE CONDOMINIUM ASSOCIATION | | 33 COLLEGE HILL RD STE 5B | C O RAYMOND HARRISON ATTORNEY | | WARWICK | RI | 02886 | |
| WESTGATE HOA, INC. | | 8711 HWY 6 NORTH, | SUITE 270 | | HOUSTON | TX | 77095 | |
| WESTGATE PARK HOA | | 425 GREGORY LN 101 | | | PLEASANT HILL | CA | 94523 | |
| WESTGATE SQUARE CONDOS | | 1 WESTGATE DR | | | EDISON | NJ | 08820 | |
| WESTGATE, CHATEAUX | | 229 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | | | DEDHAM | MA | 02026 | |
| WESTGATE, CHATEAUX | | 3 ALLIED DR STE 120 | GOODMAN AND SHAPIRO | | DEDHAM | MA | 02026 | |
| WESTGLEN VILLAS H O A | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WESTGLEN VILLAS HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | C O AAM LLC | | TEMPE | AZ | 85282 | |
| WESTGO II REAL ESTATE | | 4309 LINGLESTOWN RD | | | HARRISBURG | PA | 17112 | |
| WESTHALL COMMUNITY ASSOCIATION | | 1500 AMHERST ST STE 3 | C O REAL PROPERTY INC | | CHARLLOTTEVILLE | VA | 22903 | |
| WESTHAMPTON BEACH VILLAGE | | 165 MILL RD | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON BEACH VILLAGE | | SUNSET AVE ATTACHED TO FIREHOUSE | VILLAGE OF WESTHAMPTON BEACH | | WESTHAMPTON BEACH | NY | 11978 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | TOWN OF WESTHAMPTON | | EASTHAMPTON | MA | 01027 | |
| WESTHAMPTON TOWN | | 73 KINGS HWY | WESTHAMPTON TN COLLECTOR | | WEST HAMPTON | MA | 01027 | |
| WESTHAVEN ESTATES CONDOMINIUM | | PO BOX 851282 | | | WESTLAND | MI | 48185 | |
| WESTHEIMER LAKES POA | | 15995 N BARKERS LANDING STE 162 | | | HOUSTON | TX | 77079 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | | | SYRACUSE | NY | 13209 | |
| WESTHILL C S GEDDES TN | | 1000 WOODS RD | TAX COLLECTOR | | SOLVAY | NY | 13209 | |
| WESTHILL C S ONONDAGA TN | | 4801 W SENECA TURNPIKE | RECEIVER OF TAXES | | SYRACUSE | NY | 13215 | |
| WESTHOVEN, ROBERT | | 31 HEDGEROW DR | SHARON G SILVER PEOPLES HERITAGE | | CUMBERLAND CENTER | ME | 04021 | |
| WESTLAKE CIA | | PO BOX 219320 | | | HOUSTON | TX | 77218 | |
| WESTLAKE COMM IMP ASSN | | 16360 PARK TEN PL 310 | C O CREST MANGMT CO | | HOUSTON | TX | 77084 | |
| WESTLAKE LEGAL GROUP | | 46175 WESTLAKE DR STE 320 | | | STERLING | VA | 20165 | |
| WESTLAKE MASTER ASSOCIATION | | PO BOX 348600 | | | SACRAMENTO | CA | 95834 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WESTLAKE MUD 1 W | WHEELER ASSESSOR COLLECTOR | 6935 BARNEY RD #110 | | | HOUSTON | TX | 77092 | |
| WESTLAKE NEIGHBORHOOD, GREENBRIAR | | 1 PINE LAKES CIR | | | JACKSON | NJ | 08527 | |
| WESTLAKE PLACE | | NULL | | | HORSHAM | PA | 19044 | |
| WESTLAKE POINTE HOMEOWNERS | | 2007 123RD AVE NE | C O TASK PROPERTIES | | LAKE STEVENS | WA | 98258 | |
| WESTLAKE TOWN | | PO BOX 700 | TAX COLLECTOR | | WESTLAKE | LA | 70669 | |
| WESTLAKE TOWNHOME OWNERS | | 299 EDGEWATER DR | | | BLOOMINGDALE | IL | 60108 | |
| WESTLAKES HOA | | 1100 N MEADOW OKWY | | | ROSWELL | GA | 30076 | |
| WESTLAND CITY | | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | | 36601 FORD RD | TREASURER | | WESTLAND | MI | 48185 | |
| WESTLAND CITY | TREASURER | 36601 FORD RD | | | WESTLAND | MI | 48185 | |
| WESTLAND COMMUNITIES ASSOCIATION | | 4003 HARTLEY RD | | | JACKSONVILLE | FL | 32257 | |
| WESTLAND COMPANY | | 22 CARLMARK ST | | | QUINCY | MA | 02169 | |
| WESTLAND COOP LLC | | 2112 INDIANAPOLIS RD | | | CRAWFORDSVILLE | IN | 47933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTLAND FARM MUTUAL INSURANCE CO | | PO BOX 6847 | | | GREAT FALLS | MT | 59406 | |
| WESTLAND INS AGENCY INC | | 3848 W 16TH AVE | | | HIALEAH | FL | 33012 | |
| WESTLAND SOUTH INSURANCE | | 2608 NW 97TH AVE | AGENCY INC | | MIAMI | FL | 33172 | |
| WESTLANDS LAND ASMNT DIST | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST AGRICULTURE | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DIST RESIDENTIAL | | PO BOX 6056 | WESTLANDS WATER DISTRICT | | FRESNO | CA | 93703 | |
| WESTLANDS WATER DISTRICT | | 3130 N FRESNO ST PO BOX 6056 | | | FRESNO | CA | 93703 | |
| WestLB AG | | 1211 AVE OF THE AMERICAS | | | New York | NY | 10036 | |
| WestLB AG New York Branch as AGent | | 1211 AVE OF THE AMERICAS | | | New York | NY | 10036 | |
| WESTLB AG, NEW YORK BRANCH, AS AGENT | | 1211 AVENUE OF THE AMERICAS | | | New York | NY | 10036 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 2422 TAGGERT ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLEYVILLE BORO ERIE | | 3511 S ST | T C OF WESLEYVILLE BORO | | ERIE | PA | 16510 | |
| WESTLUND ASSOCIATES | | 2401 BERNADETTE DR STE 202 | | | COLUMBIA | MO | 65203 | |
| WESTLUND, TINA & WESTLUND, SCOTT | | 1604 N LINDEN ST | | | WAHOO | NE | 68066 | |
| WESTMANLAND | | 1055 WESTMANLAND RD | TOWN OF WESTMANLAND | | STOCKHOLM | ME | 04783 | |
| WESTMANLAND | | 1055 WESTMANLAND RD PO BOX 408 | TOWN OF WESTMANLAND | | WESTMANLAND | ME | 04783 | |
| WESTMARK INSURANCE | | PO BOX 400747 | | | HESPERIA | CA | 92340 | |
| WESTMINISTER AMERICAN INS | | 249 E MAIN ST | | | WESTMINSTER | MD | 21157 | |
| WESTMINISTER REALTY | | 13462 SPRINGDALE ST | | | WESTMINISTER | CA | 92683 | |
| WESTMINISTER REALTY | | 229 W WEBER ST SUITE 212 | | | STOCKTON | CA | 95202 | |
| WESTMINSTER | | PO BOX 17040 | | | DENVER | CO | 80217 | |
| WESTMINSTER ARMS CONDO TRUST | | 60 COMMERCIAL WHARF | C O ZOZULA LAW OFFICE | | BOSTON | MA | 02110 | |
| WESTMINSTER INVESTMENTS | | PO BOX 34167 | | | SAN DIEGO | CA | 92163 | |
| WESTMINSTER OWNERS CORP | | 377 BROADWAY | | | NEW YORK | NY | 10013 | |
| WESTMINSTER PARK ASSOCIATION | | 7261 WESTMINSTER CIR | | | GRAND BLANC | MI | 48439 | |
| WESTMINSTER REALTY | | 3560 4TH AVE | | | SAN DIEGO | CA | 92103-4940 | |
| WESTMINSTER REALTY | | PO BOX 34167 | | | SAN DEIGO | CA | 92163 | |
| WESTMINSTER TOWN | | 11 S ST | | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 11 S ST | WESTMINSTER TOWN TAX COLLECTO | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | 3 BACON ST PO BOX 456 | TAX COLLECTOR | | WESTMINSTER | MA | 01473 | |
| WESTMINSTER TOWN | | PO BOX 36 | TOWN OF WESTMINSTER | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN | | PO BOX 147 | TOWN OF WESTMINSTER | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN | TOWN OF WESTMINSTER | PO BOX 147 | 3651 US RTE 5 | | WESTMINSTER | VT | 05158 | |
| WESTMINSTER TOWN CLERK | | PO BOX 147 | | | WESTMINSTER | VT | 05158 | |
| WESTMONT BORO CAMBRI | | 1135 DITHRIDGE DR | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO CAMBRI | | 1923 SUNSHINE AVE | T C OF WESTMONT BORO | | JOHNSTOWN | PA | 15905 | |
| WESTMONT BORO TAX COLLECTOR | | 1135 DITHRIDGE DR | | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 472 SOUTHMONT BLVD | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD SOUTHMONT BORO | | 804 GOUCHER ST | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD UPPER YODER | | 405 BRADDOCK ST | T C OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT | | 1135 DITHRIDGE DR | | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1135 DITHRIDGE DR | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HILLTOP SD WESTMONT BORO | | 1923 SUNSHINE AVE | TC OF WESTMONT HILLTOP SD | | JOHNSTOWN | PA | 15905 | |
| WESTMONT HOA 1 | | 10622 W LILAC RD | | | VALLEY CENTER | CA | 92082 | |
| WESTMORE | | 54 HINTON HILL RD | DIANE M PARENTEAU TC | | ORLEANS | VT | 05860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTMORE | | 54 HINTON HILL RD | WESTMORE | | ORLEANS | VT | 05860 | |
| WESTMORELAND | | NULL | | | HORSHAM | PA | 19044 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 ROUTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH COMB TWNS | | 5176 RTE 233 | SCHOOL TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND CEN SCH THWITESTOWN | | 113 MAIN ST BOX 96 | RECIEVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WESTMORELAND CITY | | 1001 PARK ST | | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | 1001 PARK ST PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CITY | | PO BOX 8 | TAX COLLECTOR | | WESTMORELAND | TN | 37186 | |
| WESTMORELAND CLERK OF CIRCUIT C | | PO BOX 307 | COUNTY COURTHOUSE | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | | 110 COURTHOUSE SQUARE | NEW KENSINGTON CITY TREASURER | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY | | PO BOX 730 | WESTMORELAND COUNTY TREASURER | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY | WESTMORELAND COUNTY TREASURER | PO BOX 730 | 111 POLK ST REAR | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CIRCUIT COURT | | PO BOX 307 | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY CLERK OF | | 15803 KINGS HWY | | | MONTROSS | VA | 22520 | |
| WESTMORELAND COUNTY RECORDER DEEDS | | 2 N MAIN ST STE 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY RECORDER OF DEE | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY ROSTRAVER TWP | | PO BOX 94 | TAX COLLECTOR | | PRICEDALE | PA | 15072 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 MAIN ST | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TAX CLAIM | | 2 N MAIN 406 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND COUNTY TREASURER | | 111 POLK ST REAR | P O BOX730 | | MONTROSS | VA | 22520 | |
| WESTMORELAND HILL CONDOMINIUM | | 7400 METRO BLVD STE 380 | MULTIVENTURE PROPERTIES | | MINNEAPOLIS | MN | 55439 | |
| WESTMORELAND LOCK AND SAFE | | RD 11 BOX 472 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND RECORDER OF DEEDS | | 2 N MAIN ST 503 | | | GREENSBURG | PA | 15601 | |
| WESTMORELAND TOWN | | BOX 206 | TAX COLLECTOR | | WESTMORELAND | NY | 13490 | |
| WESTMORELAND TOWN | | PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND TOWN | | WESTMORELAND TOWN OFFICE PO BOX 111 | TAX COLLECTOR TOWN OF WESTMORELAND | | WESTMORELAND | NH | 03467 | |
| WESTMORELAND, CHARLOTTE | | 10011 CARDIGAN DR | | | JEFFERSONTOWN | KY | 40299 | |
| WESTMORELAND, VALERIE J | | 14510 SHEPARD DR | | | DOLTON | IL | 60419-1822 | |
| WESTMYER, SHANNON G & STEGER, JAMAR E | | 31462 HEITZ LN | | | TEMECULA | CA | 92591-4974 | |
| WESTON ADAMS LAW FIRM | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON ADAMS LAW FIRM PA | | 1501 RICHLAND ST | | | COLUMBIA | SC | 29201 | |
| WESTON AND ASSOC PLLC | | 5001 BISSONNET STE 200 | | | BELLAIRE | TX | 77401 | |
| WESTON COTTEN ATT AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COTTEN ATTORNEY AT LAW | | 5223 GARTH RD STE 201 | | | BAYTOWN | TX | 77521 | |
| WESTON COUNTY | | 1 W MAIN | JOYCE AVERY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY | | 1 W MAIN ST | WESTON COUNTY TREASURER | | NEWCASTLE | WY | 82701 | |
| WESTON COUNTY CLERK | | ONE W MAIN | | | NEWCASTLE | WY | 82701 | |
| Weston Edwards & Associates | | 1333 East 720 North | | | Provo | UT | 84606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTON HURD LLP | | 1301 E 9TH ST STE 1900 | THE TOWER AT ERIEVIEW | | CLEVELAND | OH | 44114 | |
| WESTON L WINEGAR | | 2126 CARRIAGE CHASE LANE | | | SANDY | UT | 84092 | |
| WESTON MUD A | | PO BOX 1368 | ASSESSMENT OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTON MUD H | | 5 OAK TREE | C O ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77546 4073 | |
| Weston Portfolio Group | | 2500 Weston Rd Ste 209 | | | Weston | FL | 33331 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | TOWN OF WESTON | | WESTON | MA | 02493 | |
| WESTON TOWN | | 11 TOWN HOUSE RD | WESTON TOWN TAX COLLECTOR | | WESTON | MA | 02493 | |
| WESTON TOWN | | 12 LAWRENCE HILL RD | WESTON TOWN | | WESTON | VT | 05161 | |
| WESTON TOWN | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON TOWN | | 5209 MESKER ST | TREASURER WESTON TOWN | | WESTON | WI | 54476 | |
| WESTON TOWN | | 56 NORFIELD RD PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |
| WESTON TOWN | | BOX 28 | TOWN OF WESTON | | DANFORTH | ME | 04424 | |
| WESTON TOWN | | N3614 COUNTY RD D | TREASURER WESTON TWP | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER TOWN OF WESTON | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | N6717 THOMAS AVE | TREASURER WESTON TOWN | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | PO BOX 1302 | TAX COLLECTOR OF WESTON TOWN | | WESTON | CT | 06883 | |
| WESTON TOWN | | PO BOX 378 | DAVID OKUN TC | | WESTON | MA | 02493 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | ROUTE 5 BOX 97A | TREASURER | | MENOMONIE | WI | 54751 | |
| WESTON TOWN | | RR 1 PO BOX 128 | TOWN OF WESTON | | DANSFORTH | ME | 04424 | |
| WESTON TOWN | | RT 1 | | | GREENWOOD | WI | 54437 | |
| WESTON TOWN | | TOWN OFFICE PO BOX 98 | SUZANNE HEATH TC | | WESTON | VT | 05161 | |
| WESTON TOWN CLERK | | PO BOX 1007 | | | WESTON | CT | 06883 | |
| WESTON TOWN CLERK | | PO BOX 98 | | | WESTON | VT | 05161 | |
| WESTON TOWNHOME ASSOCIATION INC | | NULL | | | HORSHAM | PA | 19044 | |
| WESTON VILLAGE | | 500 FOREST ST | MARATHON COUNTY TREASURER | | WAUSAU | WI | 54403 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | SCHOFIELD | WI | 54476 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTIN | WI | 54476 | |
| WESTON VILLAGE | | 5500 SCHOFIELD AVE | TREASURER WESTON VILLAGE | | WESTON | WI | 54476 | |
| WESTON, BRIAN C & WESTON, TAMI | | 311 EAST WEBSTER DRIVE | | | ANDERSON | IN | 46012 | |
| WESTON, PATRICIA R | | 1613 ALICARY CT | | | CARY | NC | 27511 | |
| WESTOVER BORO | | WESTOVER BOROUGH | JAMES MARBLE TAX COLLECTOR | PO BOX 8 | WESTOVER | PA | 16692-0008 | |
| WESTOVER PARC CONDOMINIUM | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| WESTOVER PARK C.A. | | C/O HCMS | PO BOX 3156 | | HOUSTON | TX | 77253 | |
| WESTOVER VALLEY HOA | | 1600 NE LOOP 410 202 | | | SAN ANTONIO | TX | 78209 | |
| WESTOVER, JASON | | 16118 COPPER GABLES LANE | | | CYPRESS | TX | 77429 | |
| WESTPARK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WESTPARK COMMUNITY ASSOCIATION | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282-1136 | |
| WESTPARK HOMEOWNERS ASSOCIATION | | 2555 W CHEYENNE AVE | | | NORTH LAS VEGAS | NV | 89032 | |
| WESTPHAL LAW OFFICE | | 3965 W 83RD ST | | | PRAIRE VLG | KS | 66208-5308 | |
| WESTPHAL, MARY E | | 2701 E MAIN ST 54 | | | REEDSBURG | WI | 53959 | |
| WESTPHAL, SALLY L | | 6795 MEADOW ROSE LN | | | BLACK HAWK | SD | 57718-9863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTPHALEN, RICK L & WESTPHALEN, JOAN D | | 509 CHERRY CREEK DR | | | ROCK SPRINGS | WY | 82901 | |
| WESTPHALIA TOWNSHIP | | 413 BIRCH LANE PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA TOWNSHIP | | PO BOX 187 | TREASURER WESTPHALIA TOWNSHIP | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | 411 S WILLOW STREET PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPHALIA VILLAGE | | PO BOX 351 | TREASURER | | WESTPHALIA | MI | 48894 | |
| WESTPLAINS ENERGY | | PO BOX 219703 | | | KANSAS CITY | MO | 64121 | |
| WESTPOINTE PROPERTIES LLC | | 9510-1 ROSS LANE | | | INDIANAPOLIS | IN | 46268 | |
| WESTPORT BY THE SEA CONDO ASSOC | | PO BOX 1168 | | | OAK HARBOR | WA | 98277 | |
| WESTPORT C S COMBINED TOWNS | | PO BOX 408 | SCHOOL TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT C S COMBINED TOWNS | SCHOOL TAX COLLECTOR | PO BOX 267 | 41 NO MAIN ST | | WESTPORT | NY | 12993 | |
| WESTPORT INSURANCE | | | | | SHAWNEE MISSION | KS | 66201 | |
| WESTPORT INSURANCE | | PO BOX 2979 | | | OVERLAND PARK | KS | 66201 | |
| WESTPORT ISLAND | | 6 FOWLES POINT RD | | | WESTPORT ISLAND | ME | 04578 | |
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLL OF WESTPORT TOWN | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 110 MYRTLE AVE | TAX COLLECTOR | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 5387 MARY LAKE RD | TREASURER TOWN OF WESTPORT | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | | 6 FOWLES POINT RD | TOWN OF WESTPORT | | WISCASSET | ME | 04578 | |
| WESTPORT TOWN | | 816 MAIN RD | | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD | WESTPORT TOWN TAX COLLECTOR | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | 816 MAIN RD PO BOX 3408 | TOWN OF WESTPORT TC | | WESTPORT | MA | 02790 | |
| WESTPORT TOWN | | PO BOX 267 | TAX COLLECTOR | | WESTPORT | NY | 12993 | |
| WESTPORT TOWN | | TREASURER | | | WAUNAKEE | WI | 53597 | |
| WESTPORT TOWN | TAX COLL OF WESTPORT TOWN | 110 MYRTLE AVE | | | WESTPORT | CT | 06880 | |
| WESTPORT TOWN CLERK | | 110 MYRTLE AVE | | | WESTPORT | CT | 06880-3514 | |
| WESTRATE & THOMAS , THORNTON LAW OFFICES PC | TIMOTHY E TRUCKEY VS BARRY L BOOTH & BEVERLY R BOOTH DOUGLAS P CUPP GMAC MRTG, LLC & MRTG ELECTRONIC REGISTRATION SYS INC | 301 North Nottawa | | | Sturgis | MI | 49091 | |
| WESTRIDGE COMMUNITY HOA | | 27644 NEWHALL RANCH RD STE 45 | | | VALENCIA | CA | 91355 | |
| WESTRIDGE CONDO ASSOC PHASE II | | 9829 S NOTTINGHAM AVE | | | CHICAGO RIDGE | IL | 60415 | |
| WESTRIDGE EAGLES NEST | | 2500 LEGACY DR 220 | | | FRISCO | TX | 75034 | |
| WESTRIDGE PARK HOMEOWNERS | | PO BOX 15427 | | | SCOTTSDALE | AZ | 85267-5477 | |
| WESTROM, MARY A | | 142 PELICAN LOOP | | | PITTSBURG | CA | 94565-2004 | |
| WESTSHORE COMMUNITY ASSOCIATION | | 1 POLARIS WAY STE 100 | | | ALISO VIEJO | CA | 92656 | |
| WESTSIDE CONDOMINUM HOA | | 6060 N CENTRAL EXPRESSWAY STE 650 | | | DALLAS | TX | 75206 | |
| WESTSIDE MANOR HOA OF SAN JOSE | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON BLVD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REAL ESTATE INC | | 1805 S MORRISON RD | | | HAMMOND | LA | 70403 | |
| WESTSIDE REALTORS | | PO BOX 479 | | | ROBERT | LA | 70455 | |
| WESTSIDE WATER DISTRICT | | ROUTE 1 BOX 230 | TREASURER | | WILLIAMS | CA | 95987 | |
| WESTSIDE WOODS CONDO ASSOC | | PO BOX 690 | | | SOUTHBURY | CT | 06488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTSTAR | | 2340 PAESO DEL PRADO | | | LAS VEGAS | NV | 89102 | |
| WESTSTAR MANAGEMENT | | 6795 E TENNESSE AVE 601 | | | DENVER | CO | 80224 | |
| WESTSTAR MORTGAGE | | 12650 DARBY BROOKE CT | | | WOODBRIDGE | VA | 22192 | |
| WESTSTAR MORTGAGE CORPORATION | | 2155 LOUISIANA BLVD NE STE 8000 | | | ALBUQUERQUE | NM | 87110-5483 | |
| WESTSTAR MORTGAGE INC | | 3350 COMMISSION COURT | | | WOODBRIDGE | VA | 22192 | |
| WESTTOWN TOWNSHIP CHESTR | | PO BOX 79 | TAX COLLECTOR OF WESTTOWN TOWNSHIP | | WESTTOWN | PA | 19395 | |
| WESTURN ROOFING AND SIDING | | 20170 75TH AVE N | | | HAMEL | MN | 55340-8603 | |
| WESTVIEW AT MAKAKILO AOAO | | PO BOX 38078 | C O HAWAIIAN PROPERTIES LTD | | HONOLULU | HI | 96837 | |
| WESTVIEW AT MAKAKILO HEIGHTS | | 3179 KOAPAKA ST | C O CERTIFIED MANAGEMENT INC | | HONOLULU | HI | 96819 | |
| WESTVILLE BORO | | 165 BROADWAY | WESTVILLE BORO TAX COLLECTOR | | WESTVILLE | NJ | 08093 | |
| WESTVILLE BORO | TAX COLLECTOR | 165 BROADWAY | | | WESTVILLE | NJ | 08093-1148 | |
| WESTVILLE TOWN | | 20 LOWER FLAT ROCK RD | TAX COLLECTOR | | MALONE | NY | 12953 | |
| WESTWARD MANAGEMENT INC | | 3712 N BROADWAY ST 440 | | | CHICAGO | IL | 60613 | |
| WESTWAY REALTY | | 15808 LORAIN AVE | | | CLEVELAND | OH | 44111 | |
| WESTWEGO CITY | | 419 AVE A | TAX COLLECTOR | | WESTWEGO | LA | 70094 | |
| WESTWIND HOA | | 5000 CALIFORNIA AVE 206 | | | BAKERSFIELD | CA | 93309 | |
| WESTWIND HOA | | 7908 S 225TH AVE | | | BUCKEYE | AZ | 85326 | |
| WESTWIND HOA | | PO BOX 6298 | | | GOODYEAR | AZ | 85338 | |
| WESTWIND MANAGEMENT GROUP | | 15150 E ILIFF AVE | | | AURORA | CO | 80014 | |
| WESTWIND REALTY | | 493 W NORTON STE 3 | | | MUSHEGON | MI | 49444 | |
| WESTWIND TERRACE HOA | | 14316 BELLFLOWER BLVD | | | BELLFLOWER | CA | 90706 | |
| WESTWOOD | | 3 HOLLENBERG CT | CITY AND VILLAGE TAX OFFICE | | BRIDGETON | MO | 63044 | |
| WESTWOOD BORO | | 101 WASHINGTON AVE | TAX COLLECTOR | | WESTWOOD | NJ | 07675 | |
| WESTWOOD CITY | | PO BOX 22006 | TREASURER CITY OF WESTWOOD | | LOUISVILLE | KY | 40252 | |
| WESTWOOD CITY | CITY OF WESTWOOD | PO BOX 7587 | DEPT 3 | | LOUISVILLE | KY | 40252 | |
| WESTWOOD GARDENS HOMEOWNERS ASSOC | | 5601 GOLDEN EAGLE CIR | | | WEST PALM BEACH | FL | 33418 | |
| WESTWOOD HOA INC | | 600 LINCOLN ST | | | LAWRENCE | KS | 66044 | |
| WESTWOOD HOMES INC TIMOTHY AND | | 7373 BELL RD | TAMARA BENDER | | BIRCH RUN | MI | 48415 | |
| WESTWOOD ISD | | 1705 W POINT TAP PO BOX 260 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802 | |
| WESTWOOD ISD | | 4524 W OAK PO BOX 260 75802 | ASSESSOR COLLECTOR | | PALESTINE | TX | 75802-0260 | |
| WESTWOOD LANDOWNER ASSOC | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD LANDOWNERS ASSOCIATION | | 406 MACKINTOSH DR | | | MAGNOLIA | TX | 77354 | |
| WESTWOOD MAGNOLIA PARKWAY ID | | PO BOX 1368 | ASSESSMENTS OF THE SW | | FRIENDSWOOD | TX | 77549 | |
| WESTWOOD METES AND BOUNDS REALTY | | 3927 MAIN ST | | | STONE RIDGE | NY | 12484 | |
| WESTWOOD TOWN | | 580 HIGH ST | ALBERT F WISIALKO TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD TOWN | | 580 HIGH ST | WESTWOOD TOWN TAX COLLECTOR | | WESTWOOD | MA | 02090 | |
| WESTWOOD VILLAGE CONDO ASSOC | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WESTWOOD VILLAGE CONDOMINIUM ASSN | | PO BOX 1115 | | | REDDING | CT | 06875 | |
| WESTWOOD VILLAGE NEIGHBORHOOD | | 6655 S CIMARRON RD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89113 | |
| WESTWOOD VILLAGE NEIHBORHOOD ASSOC | | 2655 S RAINBOW BLVD STE 200 | C O TERRA W | | LAS VEGAS | NV | 89146 | |
| WETHEIMER AND SONS | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WETHERELL, DANIEL E | | 5331 COMMERCIAL WAY STE 101 | | | SPRING HILL | FL | 34606 | |
| WETHERELL, KALE | | 2015 9TH AVE | | | HELENA | MT | 59601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WETHERINGTON AND MELCHIONNA | | 1100 CRESTAR BANK BUILDING | | | ROANOKE | VA | 24002 | |
| WETHERINGTON HAMILTON & HARRISON | INDYMAC FEDERAL BANK, FSB VS RONNETTE ELAINE BROWN ROBERT B SILLIMAN, AS RONNETTE ELAINE BROWNS BANKRUPTCY TRUSTEE C ET AL | P.O. BOX 892963 | | | TAMPA | FL | 33672 | |
| WETHERINGTON, JOSHUA R | | 80132 NICHOLS DR | | | MINATARE | NE | 69356 | |
| WETHERSFIELD COMMONS CONDOMINIUM | | 100 JEFFERSON BLVD STE 205 | C O PERRINO AND ASSOCIATES INC | | WARWICK | RI | 02888 | |
| WETHERSFIELD TOWN | | 5018 HERMITAGE RD | TAX COLLECTOR | | GAINESVILLE | NY | 14066 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | | 505 SILAS DEANE HWY | TAX COLLECTOR OF WETHERSFIELD TOWN | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN | TAX COLLECTOR OF WETHERSFIELD TOWN | 505 SILAS DEANE HIGHWAY | | | WETHERSFIELD | CT | 06109 | |
| WETHERSFIELD TOWN CLERK | | 505 SILAS DEANE HWY | | | WETHERSFIELD | CT | 06109 | |
| WETHINGTON LAW OFFICE | | 6905 S EMERSON AVE STE C | | | INDIANAPOLIS | IN | 46237 | |
| WETMORE TOWNSHIP MCKEAN | | 15 SLEEPY HOLLOW RD | T C OF WETMORE TOWNSHIP | | KANE | PA | 16735 | |
| WETMORE TWP | | RD 1 BOX 82 C | TAX COLLECTOR | | KANE | PA | 16735 | |
| WETTERING REAL ESTATE | | 355 E BROADWAY | | | FULTON | NY | 13069 | |
| WETTLAUFER, LELA | | 220 WORRELL DR | | | SPRINGFIELD | PA | 19064 | |
| WETZEL COUNTY | | P O DRAWER D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY CLERK | | PO BOX 156 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL COUNTY SHERIFF | | PO BOX D | WETZEL COUNTY SHERIFF | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL GAGLIARDI AND FETTER LLC | | 101 E EVANS ST STE A | | | WEST CHESTER | PA | 19380 | |
| WETZEL McKINNEY | | 4418 W DIANA AVE | | | GLENDALE | AZ | 85302-5322 | |
| WETZEL VALLEY AGENCIES | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL VALLEY AGENCIES INC | | 300 MAIN ST | PO BOX 9 | | NEW MARTINSVILL | WV | 26155 | |
| WETZEL VALLEY AGENCIES INC | | PO BOX 9 | | | NEW MARTINSVILLE | WV | 26155 | |
| WETZEL WETZEL AND HOLT PLLC | | 618 N 4TH ST STE 2 | | | COEUR D ALENE | ID | 83814 | |
| WETZEL, RICHARD | | 5417 SUTHERLAND AVE | | | SAINT LOUIS | MO | 63109 | |
| WETZEL, STEVEN L | | 770 S WOODRUFF AVE | | | IDAHO FALLS | ID | 83401 | |
| WEXFORD COUNTY | | COUNTY COURTHOUSE | | | CADILLAC | MI | 49601 | |
| WEXFORD COUNTY REGISTER OF DEEDS | | 437 E DIVISION ST | | | CADILLAC | MI | 49601 | |
| WEXFORD REGISTER OF DEEDS | | 437 E DIVISION | | | CADILLAC | MI | 49601 | |
| WEXFORD TOWNSHIP | | 6647 W 6TH RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD TOWNSHIP | | 7579 W 4 RD | TREASURER WEXFORD TWP | | MESICK | MI | 49668 | |
| WEXFORD TOWNSHIP | WEXFORD COUNTY TREASURER | PO BOX 293 | | | CADILLAC | MI | 49601 | |
| WEXFORD VILLAGE II HOMEOWNERS | | 3352 OLD WASHINGTON RD | | | WALDORF | MD | 20602 | |
| WEXLER, GREGG R | | 2112 S CONGRESS AVE NO 208 | | | WEST PALM BEACH | FL | 33406 | |
| WEXLER, MARGERY | | 404 BOLTON RD | | | EAST WINDOSR | NJ | 08520-5508 | |
| WEXLER, MARGERY E | | 404 BOLTON RD | | | EAST WINDSOR | NJ | 08520 | |
| WEXLER, WILLIAM J | | 3361 WEST PALM DRIVE | | | PAHRUMP | NV | 89060 | |
| WEYAND LAW FIRM APC | | ATTORNEYS AT LAW | 531 HOWARD ST 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEYANT, KEVIN S & WEYANT, NICOLE A | | 1 KAHL MANOR COURT | | | PERRY HALL | MD | 21128-9028 | |
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WAUPACA | WI | 54981 | |
| WEYAUWEGA CITY | | 811 HARDING ST | WAUPACA COUNTY TREASURER | | WEYAUWEGA | WI | 54981 | |
| WEYAUWEGA CITY | | CITY HALL PO BOX 578 | TREASURER | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | | PO BOX 578 | 109 E MAIN ST | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA CITY | TREASURER WEYAUWEGA CITY | PO BOX 578 | CITY HALL | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1812 CTY RD X | TREASURER WEYAUWEGA TOWNSHIP | | WAYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | N1921 CONTY X | TREASURER WEYAUWEGA TOWNSHIP | | WEYAUWEGA | WI | 54983 | |
| WEYAUWEGA TOWN | | TOWN HALL | | | WEYAUWEGA | WI | 54983 | |
| WEYBRIDGE HOA | | 1928 LAKE WORTH RD | C O APM | | WEST PALM BEACH | FL | 33401 | |
| WEYBRIDGE TOWN | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | WEYBRIDGE | VT | 05753 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | | | MIDDLEBURY | VT | 05753 | |
| WEYBRIDGE TOWN CLERK | | 1727 QUAKER VILLAGE RD | TREASURER OF WEYBRIDGE | | MIDDLEBURY | VT | 05753 | |
| WEYERHAEUSER VILLAGE | | PO BOX 5 | TREASURER WEYERHAEUSER VILLAGE | | WEYERHAEUSER | WI | 54895 | |
| WEYERHAEUSER VILLAGE | | VILLAGE HALL | | | WEYERHAEUSER | WI | 54895 | |
| WEYMOUTH TOWN | | 2 MAIN ST STE 350 | LIGHTHOUSE FIN | | STONEHAM | MA | 02180 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC AVE UNITE 22 | | | MEDFORD | MA | 02155 | |
| WEYMOUTH TOWN | | 407 REAR MYSTIC UNIT 22 POB 9257 | WEYMOUTH TOWN TAX COLLECTOR | | CHELSEA | MA | 02150 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | | | PLYMOUTH | MA | 02360 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | DAVID LEARY TAX COLLECTOR | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | EAST WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | | 75 MIDDLE ST | TOWN OF WEYMOUTH | | WEYMOUTH | MA | 02189 | |
| WEYMOUTH TOWN | WEYMOUTH TOWN - TAX COLLECTOR | 407 REAR MYSTIC UNIT 22/ POB 9257 | | | CHELSEA, | MA | 02150 | |
| WEYMOUTH TOWNSHIP | | 45 12TH AND S JERSEY AVE PO BOX 53 | TAX COLLECTOR | | DOROTHY | NJ | 08317 | |
| WEYMOUTH TOWNSHIP | | 45 S JERSEY AVE | WEYMOUTH TWP COLLECTOR | | DOROTHY | NJ | 08317 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY | | | CROFTON | MD | 21114 | |
| WF CHESLEY REAL ESTATE INC | | 2200 DEFENSE HWY STE 101 | | | CROFTON | MD | 21114 | |
| WF HOMEOWNERS ASSN | | 183 LEISURE WAY | C O LLW PROPERTIES | | VACAVILLE | CA | 95687 | |
| WFCB/BLAIR CATALOG | | c/o Wolowych, Walter | 9880 SW 131st St | | Miami | FL | 33176-5616 | |
| WFCB/BLAIR CATALOG | | PO BOX 2974 | | | SHAWNEE MISSION | KS | 66201- | |
| WFFINANCIAL | | 1928 9TH AVE. STE. | | | LEWISTON | ID | 83501 | |
| WFFINANCIAL | | c/o Olson, Clifford B | 1302 Powers Ave | | Lewiston | ID | 83501-5732 | |
| WFNNB/AVE. | | c/o Cathcart, Samual E & Cathcart, Kelli L | 11916 East First St | | Spokane | WA | 99206 | |
| WFNNB/AVE. | | PO BOX 29185 | | | SHAWNEE MISSION | KS | 66201- | |
| WFNNB/NEWPORT NEWS | | 995 W 122ND AVE | | | WESTMINSTER | CO | 80234- | |
| WFNNB/NEWPORT NEWS | | c/o Gonzalez, Robin M | 22219 S Salmon Ave | | Long Beach | CA | 90810-1871 | |
| WG BLAKE AGENCY | | 6 BLAKE DR | | | GUILFORD | ME | 04443 | |
| WG DUESS APPRAISAL | | PO BOX 201 | | | LA CANADA | CA | 91012 | |
| WG PARTNERS LLC | | C/O LEADERS BANK | PO BOX 3516 | | OAK BROOK | IL | 60522-3516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WG REAL ESTATE SERVICES | | 2407 LAKEVIEW CIR | | | ARLINGTON | TX | 76013 | |
| WGC INC | | PO BOX 21588 | | | CHATTANOOGA | TN | 37424 | |
| WGCC JOB FAIRS 2008 | | WILLOW GROVE CHAMBER OF COMMERCE | | | WILLOW GROVE | PA | 19090 | |
| WH KING REALTY AND ASSOCIATES | | PO BOX 585 | | | WEST BROOKFIELD | MA | 01585 | |
| WH WEBSER SRA | | 2634 E CO RD 64 | | | WELLINGTON | CO | 80549 | |
| WHALEN AND COMPANY | | 101 S WALNUT ST | | | CYNTHIANA | KY | 41031 | |
| WHALEN III, THOMAS | | 656 6TH ST | | | ATCO | NJ | 08004 | |
| WHALEN, ANDREW | | 1509 BROOKSTONE DR | | | ORANGE PARK | FL | 32003-0000 | |
| WHALEN, KIM M | | 30 MILLARD DR | | | MILFORD | CT | 06460 | |
| WHALEN, LINDA L | | 71 ELM STREET | | | BELLINGHAM | MA | 02019 | |
| WHALEN, MICHAEL E & WHALEN, KELLY S | | 18592 VERANO STREET | | | HESPERIA | CA | 92345 | |
| WHALEN, PATRICK M | | 209 OAKRIDGE DR | | | STAFFORD | VA | 22556 | |
| WHALEN, ROBERT J & WHALEN, BRENDA L | | 384 GREGORY ROAD | PO BOX 303 | | GREGORY | MI | 48137 | |
| WHALERS RUN HOMEOWNERS | | 1536 E WARNER AVE | C O TPMS | | SANTA ANA | CA | 92705 | |
| WHALEY AND ASSOCIATES | | PO BOX 185 | | | PRINCE GEORGE | VA | 23875 | |
| WHALEY, NANCY J | | 303 PEACHTREE CTR AVE STE 120 | | | ATLANTA | GA | 30303-1279 | |
| WHAM & WHAM ATTORNEYS | U.S BANK NATIONAL ASSOC AS TRUSTEE FOR RASC 2006-KS7 V DEAN J SANDAHL, LISA A SANDAHL, UNKNOWN OWNERS & NONRECORDED CLAIMANTS | 212 East Broadway | | | Centralia | IL | 62801 | |
| WHANG L. THEODORE | | 20 KAINEHE PLACE #3-B | | | KIHEI | HI | 96753 | |
| WHANG SMITH AND ASSOCIATES INC | | 3906 PILI PL | | | HONOLULU | HI | 96816 | |
| WHANG, MYUNG H | | 301 N BEAUREGARD STREET 1013 | | | ALEXANDRIA | VA | 22312 | |
| WHARF MUNICIPAL, HUMMELS | | PO BOX 165 | | | HUMMELS WHARF | PA | 17831 | |
| WHARTON APPRAISAL COMPANY | | 1786 S SENECA STE 1 | | | WICHITA | KS | 67213 | |
| WHARTON BORO | | 10 ROBERT ST | TAX COLLECTOR | | WHARTON | NJ | 07885 | |
| WHARTON BORO | | 10 ROBERT ST | WHARTON BORO TAXCOLLECTOR | | WHARTON | NJ | 07885 | |
| WHARTON COUNTY | | 203 MILAM PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY | | PO BOX 189 | ASSESSOR COLLECTOR | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | | 309 E MILAM STE 700 | | | WHARTON | TX | 77488 | |
| WHARTON COUNTY CLERK | | PO BOX 69 | | | WHARTON | TX | 77488 | |
| WHARTON TOWNSHIP | | R D 1 BOX 207 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| WHARTON TWP FAYETT | | 1626 WHARTON FURNACE RD | T C OF WHARTON TOWNSHIP | | FARMINGTON | PA | 15437 | |
| WHARTON TWP FAYETT | | PO BOX 54 | TINA DENNIS TAX COLLECTOR | | CHALK HILL | PA | 15421 | |
| WHARTON TWP SCHOOL DISTRICT | | RD 1 BOX 207 | TAX COLLECTOR | | AUSTIN | PA | 16720 | |
| WHARTON, RICHARD J & WHARTON, BARBARA Q | | 1918 CASA LOMA CT | | | GRAPEVINE | TX | 76051-2805 | |
| WHARTON, SANDRA J | | 2260 CHARNWOOD DR | | | TROY | MI | 48098-5202 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY | | 311 GRAND AVE 104 PO BOX 5268 | WHATCOM COUNTY TREASURER | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE NO 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | 311 GRAND AVE STE 103 | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY WATER DISTRICT 13 | | 532 SPRAGUE VALLEY DR | | | MAPLE FALLS | WA | 98266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHATCOTT BARRETT AND HAGEN | | 1846 S 300 W | | | SALT LAKE CITY | UT | 84115 | |
| WHATELEY TOWN | | 194 CHESTNUT PLAIN RD | MELINDA J KUCHYT | | WHATELY | MA | 01093 | |
| WHATELY TOWN | | PO BOX 265 | WHATELY TOWN TAXCOLLECTOR | | WHATLEY | MA | 01093 | |
| WHATLEY DRAKE LLC | | PO BOX 10647 | | | BIRMINGHAM | AL | 35202 | |
| WHAYNE PROPERTY IMPROVEMENT | | 7702 EDNA M DR | | | LOUISVILLE | KY | 40258 | |
| WHEALAN, JAMES & WHEALAN, SUZANNE | | 20083 RIDGECREST RD | | | OAKBORO | NC | 28129 | |
| WHEAT APPRAISAL SERVICEINC | | PO BOX 1215 | | | TUSCALOOSA | AL | 35403 | |
| WHEAT INSURANCE AGENCY | | 702 1 HWY 45 N | INC | | COLUMBUS | MS | 39701-5655 | |
| WHEAT, CODY & GRANT, DEBORAH L | | 235 RICHARD AVE | | | LANSING | MI | 48917-0000 | |
| WHEATFIELD TOWN | | 2800 CHURCH RD | TAX COLLECTOR | | NORTH TONAWANDA | NY | 14120 | |
| WHEATFIELD TOWNSHIP | | 985 E HOLT RD | TREASURER WHEATFIELD TWP | | WILLIAMSTON | MI | 48895 | |
| WHEATFIELD TOWNSHIP | | 985 EST HOLT RD | | | WILLIAMSTON | MI | 48895 | |
| WHEATFIELD TOWNSHIP PERRY | | 914 PARADISE RD | TC OF WHEATFIELD TOWNSHIP | | NEW BOOMFIELD | PA | 17068 | |
| WHEATFIELD TOWNSHIP PERRY | | RR 1 BOX 433C | TC OF WHEATFIELD TOWNSHIP | | NEW BLOOMFIELD | PA | 17068 | |
| WHEATLAND BORO | | 71 BROADWAY | TAX COLLECTOR | | WHEATLAND | PA | 16161 | |
| WHEATLAND BORO MERCER | | 71 BROADWAY BORO BLDG | T C OF WHEATLAND BOROUGH | | WHEATLAND | PA | 16161 | |
| WHEATLAND CHILI C S TN CALEDONIA | | N RD | | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF BRIGHTON | | 2300 ELMWOOD AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14618 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 CHILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF CHILI | | 3333 HILI AVE | RECEIVER OF TAXES | | ROCHESTER | NY | 14624 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | 940 N RD WHEATLAND CHILI CSD | RECEIVER OF TAXES | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND CHILI CS TN OF WHEATLND | | CHASE 33 LEWIS RD ESCROW DEP 117072 | RECEIVER OF TAXES | | BINGHAMTON | NY | 13905 | |
| WHEATLAND CITY | | CITY HALL | | | WHEATLAND | MO | 65779 | |
| WHEATLAND COUNTY | | 201 A AVE NW PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTON | MT | 59036 | |
| WHEATLAND COUNTY | | PO BOX 6930 | WHEATLAND COUNTY TREASURER | | HARLOWTOWN | MT | 59036 | |
| WHEATLAND COUNTY RECORDER | | COURTHOUSE | | | HARLOWTOWN | MT | 59036 | |
| WHEATLAND TOWN | | 34315 GENEVA RD | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | 34315 GENEVA ROAD PO BOX 797 | WHEATLAND TOWN TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | BOX 15 22 MAIN ST | TAX COLLECTOR | | SCOTTSVILLE | NY | 14546 | |
| WHEATLAND TOWN | | PO BOX 797 | TREASURER | | NEW MUNSTER | WI | 53152 | |
| WHEATLAND TOWN | | RT 2 | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN | | S 6698A WASHINGTON RD | TREASURER WHEATLAND TOWNSHIP | | DE SOTO | WI | 54624 | |
| WHEATLAND TOWN | | S7459 VIOLET RD | TREASURER WHEATLAND TOWNSHIP | | DESOTO | WI | 54624 | |
| WHEATLAND TOWN TREASURER | | TREASURER | | | DESOTO | WI | 54624 | |
| WHEATLAND TOWNSHIP | | 11567 HOXIE RD | TREASURER WHEATLAND TWP | | NORTH ADAMS | MI | 49262 | |
| WHEATLAND TOWNSHIP | | 12691 CHURCH RD | TREASURER WHEATLAND TWP | | PITTSFORD | MI | 49271 | |
| WHEATLAND TOWNSHIP | | 201 S SHERIDAN RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLAND TOWNSHIP | | 312 SHABBONA RD | TREASURER WHEATLAND TWP | | DECKERVILLE | MI | 48427 | |
| WHEATLAND TOWNSHIP | | 323 E DOWNINGTON RD | TREASURER WHEATLAND TWP | | SANDUSKY | MI | 48471 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATLAND TOWNSHIP | | 4349 7 MILE RD | TREASURER WHEATLAND TWP | | REMUS | MI | 49340 | |
| WHEATLANDS MASTER HOMEOWNERS ASSOC | | 390 INTERLOCKEN CRESCENT STE 500 | | | BROOMFIELD | CO | 80021 | |
| WHEATLEY SEGLER OSBY AND MILLER | | PO BOX 850126 | | | YUKON | OK | 73085 | |
| WHEATLEY, JOHN & WHEATLEY, TINA | | 7572 TANAGER ST | | | HOBART | IN | 46342 | |
| WHEATLEY, LARRY | | 4891 E WHITE AVE | | | FRESNO | CA | 93727 | |
| WHEATLEY, MICHAEL A | | 42 STATE CIR | | | ANNAPOLIS | MD | 21401 | |
| WHEATLEY, MICHAEL E | | 11207 CARRIAGE VIEW WAY | | | LOUISVILLE | KY | 40299 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINT 10 | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, MICHAEL E | | 2 ANCHORAGE POINTE | | | LOUISVILLE | KY | 40223 | |
| WHEATLEY, NICOLE L & KAINZ, ALEXANDER P | | 3200-02 W MC KINLEY BLVD | | | MILWAUKEE | WI | 53208 | |
| WHEATLEY, REMEL F & WHEATLEY, DARRELL K | | 5120 KEITH DRIVE | | | RICHTON PARK | IL | 60471 | |
| WHEATON TOWN | | 10472 51ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| WHEATON TOWN | | 2384 80TH ST | TREASURER TOWN OF WHEATON | | EAU CLAIRE | WI | 54703 | |
| WHEATON TOWN | | 2384 80TH ST | WHEATON TOWN TREASURER | | EAU CLAIRE | WI | 54703 | |
| WHEATON, BETTY D | | 2380 CRESTDALE CIRCL | | | ATLANTA | GA | 30316 | |
| WHEATON, MARK A | | 4415 CHISHOLM RD APT B2 | | | FLORENCE | AL | 35630-7333 | |
| WHEATSTINE ESTATES HOA | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095-2713 | |
| WHEELER AND ASSOCIATES | | PO BOX 6627 | | | SANTA ROSA | CA | 95406 | |
| WHEELER AND ASSOCIATES INS | | 1605 W AVENUE H STE 100 | | | TEMPLE | TX | 76504-5296 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 2499 S CAPITAL OF TX HWY B 202 | | | AUSTIN | TX | 78746 | |
| WHEELER AND ASSOCIATES REAL ESTATE | | 950 WESTBANK DR STE 201 | | | AUSTIN | TX | 78746 | |
| WHEELER AND FRANKS LAW FIRM PC | | PO BOX 681 | | | TUPELO | MS | 38802 | |
| WHEELER AND PATEL LLP | | 1008 W LAKE ST NO 1 | | | CHICAGO | IL | 60607-1715 | |
| WHEELER AND WHEELER INC | | PO BOX 2416 | | | LAKELAND | FL | 33806 | |
| WHEELER CITY | | PO BOX 98 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER CLERK OF SUPERIOR COURT | | PO BOX 38 | 119 W PEARL ST | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | 100 MAIN COURTHOUSE DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | 701 ADAMS ST RM 202 PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE | | | BARTLETT | NE | 68622 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | COUNTY COURTHOUSE PO BOX 324 | TREASURER | | ALAMO | GA | 30411 | |
| WHEELER COUNTY | | DRAWER 1060 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER COUNTY | | PO BOX 345 | WHEELER COUNTY TAX COLLECTOR | | FOSSIL | OR | 97830 | |
| WHEELER COUNTY | | PO BOX 431 | TAX COLLECTOR | | ALAMO | GA | 30411 | |
| WHEELER COUNTY CLERK | | 400 MAIN ST | COURTHOUSE | | WHEELER | TX | 79096 | |
| WHEELER COUNTY CLERK | | PO BOX 327 | | | FOSSIL | OR | 97830 | |
| WHEELER GMAC | | 513 MAIN ST | | | FORT MORGAN | CO | 80701 | |
| WHEELER I S D | | 101 E 2ND STREET PO BOX 1010 | ASSESSOR COLLECTOR | | WHEELER | TX | 79096 | |
| WHEELER LAW FIRM | | 324 E 11TH ST STE 1700 | | | KANSAS CITY | MO | 64106 | |
| WHEELER LLOYD HANDYMAN OF DOVER NC | | 201 CANADY RD | | | DOVER | NC | 28526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELER RECORDER OF DEEDS | | BOX 127 | WHEELER COUNTY COURTHOUSE | | BARTLETT | NE | 68622 | |
| WHEELER SERVICES, INC. | | 202 W MAIN ST | P.O. BOX 6 | | ASHLAND | WI | 54806 | |
| WHEELER TOWN | | 6429 GARDNER RD | | | BATH | NY | 14810 | |
| WHEELER TOWN | | 6429 GARDNER RD | TAX COLLECTOR | | BATH | NY | 14810 | |
| WHEELER TOWNSHIP | | 8510 MONROE BOX 38 | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP | | 8510 MONROE RD | TREASURER WHEELER TWP | | WHEELER | MI | 48662 | |
| WHEELER TOWNSHIP TAX COLLECTOR | | 8510 E MONROE RD | | | WHEELER | MI | 48662-8703 | |
| WHEELER VILLAGE | | 105 W TOWER RD PO BOX 16 | TREASURER WHEELER VILLAGE | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD | | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | | 200 RAILROAD PO BOX 16 | TREASURER | | WHEELER | WI | 54772 | |
| WHEELER VILLAGE | TREASURER WHEELER VILLAGE | PO BOX 16 | 105 W TOWER RD | | WHEELER | WI | 54772 | |
| WHEELER, BETH | | 2425 SCOTTSVILLE RD STE 116 | | | BOWLING GREEN | KY | 42104 | |
| WHEELER, CURTIS J & WHEELER, HELEN A | | 8909 ROSETTA CIR | | | SACRAMENTO | CA | 95826 | |
| WHEELER, DAVID J | | 2182 FRANCISCO AVE | | | SANTA ROSA | CA | 95403-8172 | |
| WHEELER, DOROTHY | | 2424 WYLAND AVE | | | ALLISON PARK | PA | 15101 | |
| WHEELER, DOUGLAS | | 306 WEST MAIN STREET | | | FALCONER | NY | 14733-0000 | |
| WHEELER, DUDLEY R & WHEELER, SUE E | | 26311 BIRCHFIELD AVE | | | RNCH PLS VRD | CA | 90275 | |
| WHEELER, ERNEST J & WHEELER, NANCY | | 3414 NW 32ND STREET | | | FORT LAUDERDALE | FL | 33309 | |
| WHEELER, HENRY L | | BOX 28187 | | | FRESNO | CA | 93729 | |
| WHEELER, JACQUELINE B & WHEELER, STEPHEN C | | 54 MEADOW LANE | | | HAWKINSVILLE | GA | 31036 | |
| WHEELER, JAN & FRETUEG, HENRY | | 922 E 61ST ST | APT 4E | | TULSA | OK | 74136 | |
| WHEELER, JOAN & WHEELER, JOHN H | | PO BOX 2 | | | MEREDITH | CO | 81642 | |
| WHEELER, KEN | | 329 N KELLOGG | | | KENNEWICK | WA | 99336 | |
| WHEELER, LOUIS | | 390 MCKINLEY ST | | | CORONA | CA | 92879 | |
| WHEELER, PATRICIA | | PO BOX C | | | FLORENCE | OR | 97439 | |
| WHEELER, ROACH | | 500 OLD NEW YORK RD STE 200 | | | JENKINTOWN | PA | 19046 | |
| WHEELER, STEPHEN A & WHEELER, KATHLEEN M | | 1007 FAEGIN MILL RD | | | WARNER ROBINS | GA | 31088 | |
| WHEELER, SYLVIA | | P O BOX 40366 | | | SAN ANTONIO | TX | 78229 | |
| WHEELER, THOMAS M | | 107 N FRANKLIN AVE | | | RIVER FOREST | IL | 60305 | |
| WHEELER, TRACY L | | 20551 S. VERMONT AVE. #4 | | | TORRANCE | CA | 90502 | |
| WHEELERJR, H R & SIMONEAU, SUE A | | 3 PINEWOOD DR | | | MERRIMACK | NH | 03054 | |
| WHEELERSVILLE C S JOHNSTOWN TN | | BOX 325 | | | CAROGA LAKE | NY | 12032 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 CO HWY 137 BEECH RIDGE RD | LOUISE STOCK TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELERSVILLE UF CS COMBINED TOWNS | | 789 COHWY 137 | TAX COLLECTOR | | JOHNSTOWN | NY | 12095 | |
| WHEELESS, REGINA P | | 6 BOSCO DR | | | JACKSONVILLE | NC | 28540 | |
| WHEELING | | CITY HALL PO BOX 76 | DENISE WAYMAN COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELING MUT INS CO | | | | | NERSTRAND | MN | 55053 | |
| WHEELING MUT INS CO | | PO BOX 68 | | | NERSTRAND | MN | 55053 | |
| WHEELING POWER CO D B A AEP | | PO BOX 24400 | | | CANTON | OH | 44701 | |
| WHEELING TOWNSHIP | | 505 N SHERMAN PO BOX 96 | DONNA LOWE TWP COLLECTOR | | WHEELING | MO | 64688 | |
| WHEELOCK | | PO BOX 1328 | AUDREY SMITH TREASURER | | LYNDONVILLE | VT | 05851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEELOCK TOWN | | 1192 ROUTE 122 | WHEELOCK | | WHEELOCK | VT | 05851 | |
| WHEELOCK TOWN CLERK | | RT 122 PO BOX 1328 | ATTN REAL ESTATE RECORDING | | LYNDONVILLE | VT | 05851 | |
| WHEELOCK, DAVID E & WHEELOCK, KAREN E | | 3137 MAUMELLE DR | | | PLANO | TX | 75023-1317 | |
| WHELAN DOYLE AND PRESSMAN LLC | | 712 MACDADE BLVD | | | MILMONT PARK | PA | 19033 | |
| WHELAN, DANIEL J & CUMMINGS, LINDA | | 12019 EAST TRL | | | SYLMAR | CA | 91342-6203 | |
| WHELAN, JEAN C & WHELAN JR, EDWARD D | | 945 FOREST LAKES CIR | | | CHESAPEAKE | VA | 23322 | |
| WHELAN, MARK S | | P O BOX 1921 RURAL RT | | | WAKEFIELD | MA | 01880 | |
| WHETZAL, DENNIS C | | BOX 8285 | | | RAPID CITY | SD | 57709 | |
| WHEWELL, TABATHA | | 20006 DETROIT RD | | | ROCKY RIVER | OH | 44116 | |
| WHICHARD APPRAISAL SERVICE | | PO BOX 787 | | | WELDON | NC | 27890 | |
| WHIDBEY APPRAISAL | | 404 LION ST | | | OJAI | CA | 93023-2710 | |
| WHIDBY APPRAISAL COMPANY | | 3127 ORIOLE DR | | | GULF BREEZE | FL | 32563 | |
| WHIDDON, JENNIFER J | | 3892 MIDVALE RD | | | TUCKER | GA | 30084-3331 | |
| WHIDDON, MICHAEL J & WHIDDON, VIKKI D | | 2503 CISAR COURT | UNIT 2D | | GLENWOOD SPRINGS | CO | 81601 | |
| WHIGHAM CITY | | PO BOX 71 | COLLECTOR | | WHIGHAM | GA | 39897 | |
| WHILMA JOSEPH AND HW ROOFER AND | | 1121 NW 199TH ST | REMODEL | | MIAMI | FL | 33169 | |
| WHINERY, CARL L & WHINERY, SARA J | | 1415 NORTHWEST LN SE | | | LACEY | WA | 98503-6907 | |
| WHIPPLE, BARBARA | | 194 WASHINGTON AVE STE 520 | | | ALBANY | NY | 12210 | |
| WHIPPLE, DAVID G | | PO BOX 6068 | | | MORENO VALLEY | CA | 92554 | |
| WHIPPLE, FRANK | | 10 DORT ST | | | TROY | NH | 03465 | |
| WHIPPLE, RACHEL | | 6881 N GRANDE DR | | | BOCA RATON | FL | 33433 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | ANCHORAGE | KY | 40223 | |
| WHIPPS MILLGATE CITY | | PO BOX 382 | TAX COLLECTOR | | LOUISVILLE | KY | 40201-0382 | |
| WHIRE HORSE CONDOMINIUM ASSOCIATION | | 12402 E 39TH TERRACE S | | | INDEPENDANCE | MO | 64055 | |
| WHISINANT III, FRED B & LONG-WHISINANT, CAROL A | | 20284 LANCASTER | | | HARPER WOODS | MI | 48225 | |
| WHISKEY BOTTOM WEST | | 14435 CHERRY LAND CT STE 210 | | | LAUREL | MD | 20707 | |
| WHISKEY HILL CONDOMINIUM | | PO BOX 1576 | | | AVON | CO | 81620 | |
| WHISKEY TANGO | | 2401 E KATELLA AVE STE 600 | | | ANAHEIM | CA | 92806-5946 | |
| WHISNANT, DONALD W & WHISNANT, LAURA W | | 526 LENNOX DRIVE | | | FAYETTEVILLE | NC | 28303 | |
| WHISPERING HOLLOW HOA INC | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING HOLLOW HOMEOWNERS | | 16200 ADDISON RD STE 150 | C O REALMANAGE | | ADDISON | TX | 75001 | |
| WHISPERING LAKE UMBREALLA | | 333 SKOKIE BLVD STE 111 | C O BERKSON AND SONS LTD | | NORTHBROOK | IL | 60062 | |
| WHISPERING LANES CONDOMINIUM | | 570 WHISPERING LN 205 | | | HASTINGS | MN | 55033 | |
| WHISPERING PINE HOA C O | | PO BOX 173861 | | | DENVER | CO | 80217 | |
| WHISPERING PINES HOMEOWNERS | | 158 MOUNTAINVIEW DR | | | LAKEWOOD | NJ | 08701 | |
| WHISPERING PINES HOMEOWNERS | | PO BOX 1120 | | | MIDDLEBURG | FL | 32050 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | CARTHAGE | NC | 28327 | |
| WHISPERING PINES VILLAGE | | 10 PINE RIDGE DR | COLLECTOR | | WHISPERING PINES | NC | 28327 | |
| WHISPERING RIDGE HOMES ASSOCIATION | | 790 SW US HIGHWAY 40 | PMB 316 | | BLUE SPRINGS | MO | 64015-4602 | |
| WHISPERING TRAILS HOA OF WINTER | | 107 N LINE DR | C O SOUTHERLAND MANAGEMENT INC | | APOKA | FL | 32703 | |
| WHISPERWOOD ASSOCIATION | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WHISTLE STOP | | 930 TAMALPAIS AVE | | | SAN RAFAEL | CA | 94901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHISTLER VILLAGE TOWNHOMES | | 2130 RESORT DR STE 200 | | | STEAMBOAT SPRINGS | CO | 80487 | |
| WHITAKER BANK | | 30 W MAIN ST | | | MT STERLING | KY | 40353 | |
| WHITAKER BORO ALLEGH CO | | 118 E SCHWAB AVE | TAX COLLECTOR OF WHITAKER BORO | | WHITAKER | PA | 15120 | |
| WHITAKER BORO ALLEGH CO | | 124 GRANT ST | TAX COLLECTOR OF WHITAKER BORO | | HOMESTEAD | PA | 15120 | |
| WHITAKER INS ASSOCS INC | | 8626 TESORO DR STE 310 | | | SAN ANTONIO | TX | 78217 | |
| WHITAKER JR, JAMES W | | 631 2ND AVE | | | ALBANY | GA | 31701 | |
| WHITAKER, CAROL H | | 110 PACIFIC AVE STE 126 | | | SAN FRANCISCO | CA | 94111-1900 | |
| WHITAKER, CASEY | | 10876 CR 290 | | | TYLER | TX | 75707 | |
| WHITAKER, FRANK | | 144 S THOMAS ST STE 101 1 | | | TUPELO | MS | 38801 | |
| WHITAKER, LATARENCE | WHITPALM INVESTORS LLC | 18251 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITAKER, M. M | | 1605 HAWAII AVENUE | | | ALAMOGORDO | NM | 88310 | |
| WHITAKER, MICHAEL | | 2400 BENNETT AVE APT 2126 | | | DALLAS | TX | 75206-7195 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | | | WHITAKERS | NC | 27891 | |
| WHITAKERS TOWN | | 302 N W RAILROAD ST | TAX COLLECTOR | | WHITAKERS | NC | 27891 | |
| WHITBECK ASSOCIATES | | 49 CLINTON ST | | | PLATTSBURGH | NY | 12901 | |
| WHITCOMB, BLAIR | | 4560 MONROE AVE | | | SAN DIEGO | CA | 92115 | |
| White & Case LLP | WELLS FARGO BANK, N A, A NATL BANKING ASSOC VS DEXTER STREET LIMITED PARTNERSHIP, A DELAWARE PARTNERSHIP GMAC MRTG COR ET AL | 633 West Fifth Street Suite 1900 | | | Los Angeles | CA | 90071 | |
| White & Case LLP New York | | 1155 Avenue of the Americas | | | New York | NY | 10036 | |
| WHITE AND ALLEN PA | | 106 S MCLEWEAN ST | | | KINSTON | NC | 28501 | |
| WHITE AND ASSOCIATES | | 3855 MILLERS RUN RD | | | CECIL | PA | 15321 | |
| White and Case LLP | | 1155 Ave of the Americas | | | New York | NY | 10036-2787 | |
| WHITE AND KATZMAN | | 606 FARMINGTON | | | HARTFORD | CT | 06105 | |
| WHITE APPRAISAL SERVICE | | 27833 ATCHISON HOLT RD | | | CRAIG | MO | 64437 | |
| WHITE APPRAISAL SERVICE | | P.O.BOX 19595 | | | ROANOKE | VA | 24019 | |
| WHITE BEAR LAKE INSURANCE | | 601 POLAR ST | PO BOX 309 | | STARBUCK | MN | 56381 | |
| WHITE CASTLE REALTY | | 402 MAPLE AVE W STE A | | | VIENNA | VA | 22180 | |
| WHITE CASTLE TOWN | | PO BOX 488 | COLLECTOR | | WHITE CASTLE | LA | 70788 | |
| WHITE CLERK OF SUPERIOR COURT | | 59 S MAIN ST STE B DENA ADAMS | | | CLEVELAND | GA | 30528 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES | | | WHITE | MI | 49349 | |
| WHITE CLOUD CITY | | 12 N CHARLES PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD CITY | | PO BOX 607 | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | DIANE CHESTNUT TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE CLOUD TOWNSHIP | | 36945 US HWY 71 | LAURA PRETTYMAN TWP COLLECTOR | | BARNARD | MO | 64423 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 1 E BOCKMAN WAY RM 102 COURTHOUSE | TRUSTEE | | SPARTA | TN | 38583 | |
| WHITE COUNTY | | 110 N MAIN | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | | 113 N BROOKS ST | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | 115 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | | | SEARCH | AR | 72143 | |
| WHITE COUNTY | | 117 W ARCH | COLLECTOR | | SEARCY | AR | 72143 | |
| WHITE COUNTY | | 301 E MAIN ST | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | | | CARMI | IL | 62821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE COUNTY | | 301 NE MAIN ST PO BOX 369 | WHITE COUNTY TREASURER | | CARMI | IL | 62821 | |
| WHITE COUNTY | | 59 S MAIN ST STE C | TAX COMMISSIONER | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY | | BOX 388 110 N MAIN ST | TREASURER WHITE COUNTY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY | TAX COMMISSIONER | 113 N BROOKS ST | | | CLEVELAND | GA | 30528 | |
| WHITE COUNTY CIRCUIT CLERK | | 300 N SPRUCE WHITE COUNTY | COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY CIRCUIT CLERK | | SPRING ST E ENTRANCE | WHITE COUNTY COURTHOUSE | | SEARCY | AR | 72143 | |
| WHITE COUNTY DRAINAGE | | 110 N MAIN | WHITE COUNTY TREASURER | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY DRAINAGE MAINTENANCE | | BOX 388 COUNTY COURTHOSUE | TAX COLLECTOR | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | | | | SPARTA | TN | 38583 | |
| WHITE COUNTY FARMERS MUTUAL FIRE | | PO BOX 358 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY IN RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDER | | 110 N MAIN ST | | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 127 | CORNER OF MAIN AND BROADWAY | | MONTICELLO | IN | 47960 | |
| WHITE COUNTY RECORDERS OFFICE | | PO BOX 339 | 301 E MAIN ST | | CARMI | IL | 62821 | |
| WHITE COUNTY REGISTER OF DEEDS | | 1 E BOCKMAN WAY COURTHOUSE RM 1 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY REGISTER OF DEEDS | | PO BOX 86 | | | SPARTA | TN | 38583 | |
| WHITE COUNTY TAX COMMISSIONER | MOBILE HOME PAYEE ONLY | 113 N BROOKS ST | | | CLEVELAND | GA | 30528-1117 | |
| WHITE COUNTY TREASURER | | PO BOX 338 | | | MONTICELLO | IN | 47960 | |
| WHITE CREEK TOWN | | 28 MOUNTAIN VIEW DR | TAX COLLECTOR | | CAMBRIDGE | NY | 12816 | |
| WHITE DEER TOWNSHIP UNION | | 1128 LEISER RD | TAX COLLECTOR WHITE DEER TOWNSHIP | | NEW COLUMBIA | PA | 17856 | |
| WHITE FORD TAYLOR PRESTO | | 7 SAINT PAUL ST STE 1400 | | | BALTIMORE | MD | 21202 | |
| WHITE GABLES HOMEOWNERS ASSOCIATION | | 349 FOLLY RD STE 2B | | | CHARLESTON | SC | 29412 | |
| WHITE GMAC, PATT | | 5036 HAMILTON BLVD | | | ALLENTOWN | PA | 18106 | |
| WHITE HALL MUTUAL | | | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | | | | ROCKVILLE | MD | 20849 | |
| WHITE HALL MUTUAL | | PO BOX 749 | | | DOYLESTOWN | PA | 18901 | |
| WHITE HALL MUTUAL | | PO BOX 7777 | | | ROCKVILLE | MD | 20849 | |
| WHITE HAVEN BORO LUZRNE | | 333 SUSQUEHANNA ST | ELAINE MYERS TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WHITE HAVEN BORO LUZRNE | | 49 E WOODHAVEN DR | T C OF WHITE HAVEN BORO | | WHITE HAVEN | PA | 18661 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISAWAKA | IN | 46545 | |
| WHITE HOUSE CLEANING AND RESTORATION | | 13431 CHIPPEWA BLVD | | | MISHAWAKA | IN | 46545 | |
| WHITE HOUSE PROFESSIONALS INC | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERITES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE HOUSE PROPERTIES | | 22144 CLARENDON ST 120 | | | WOODLAND HILLS | CA | 91367 | |
| WHITE ITC, SAMUEL | | NULL | | | NULL | PA | 19044 | |
| WHITE JR, DAVID & WHITE, SHIRLEY H | | PO BOX 373344 | | | DECATUR | GA | 30037-3344 | |
| WHITE JR, WILLIAM R | | 553 FAIRWAY DR | | | WOODSTOCK | GA | 30189-8118 | |
| WHITE LAKE RANCH HOMEOWNER ASSN | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE LAKE TOWN | | 400 LAKE RD PO BOX 7250 | TREASURER | | ELIZABETHTOWN | NC | 28337 | |
| WHITE LAKE TOWN | | PO BOX 7250 | TREASURER | | WHITE LAKE | NC | 28337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | | 7525 HIGHLAND RD | BEVERLY J SPOOR TREASURER WHITE LAKE TWP | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE TOWNSHIP | TREASURER - WHITE LAKE TWP | 7525 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| WHITE LAKE VILLAGE | | PO BOX 8 | VILLAGE HALL | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL | | | WHITE LAKE | WI | 54491 | |
| WHITE LAKE VILLAGE | | VILLAGE HALL PO BOX 8 | TREASURER WHITE LAKE VILLAGE | | WHITE LAKE | WI | 54491 | |
| WHITE LAW OFFICE | | 119 E KALAMAZOO ST | | | LANSING | MI | 48933 | |
| WHITE LAW OFFICES PA | | 10 SECOND ST STE J | | | DOVER | NH | 03820 | |
| WHITE MELLEN | AZELL VICKERS VS MRTGIT INC, A NEW YORK CORP DEUTSCHE BANK, AG, A FOREIGN CORP HSBC BANK USA, N A, A NATL ASSOC UNIO ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| WHITE MELLEN | HENRY L ROBERTS VS WELLS FARGO BANK, N A, AS INDENTURE TRUSTEE UNDER THE INDENTURE RELATING TO IMH ASSETS CORP, COLLATE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| WHITE MELLEN | ISHKHAN JUHARYAN VS GMAC LLC, A BUSINESS ENTIRY LOAN CENTER OF CALIFORNIA,INC, A BUSINESS ENTITY EQUIPOINT FINANCIAL NE ET AL | 5600 H Street, #100 | | | Sacramento | CA | 95819 | |
| White Mellen | JAMES SINGH VS WELLS FARGO BANK, NA AS SUCCESSOR IN INTEREST TO WACHOVIA BANK, NA & EXECUTIVE TRUSTEE SVCS, LLC DBA ET ET AL | 5600 H Street, Suite 100 | | | Sacramento | CA | 95819 | |
| WHITE OAK BEND MUD | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BEND MUD L | | 11111 KATY FWY STE 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | MC KEESPORT | PA | 15131 | |
| WHITE OAK BORO ALLEGH | | 2280 LINCOLN WAY | TAX COLLECTOR OF WHITE OAK BORO | | WHITE OAK | PA | 15131 | |
| WHITE OAK LANDING 4 CIA | | NULL | | | HORSHAM | PA | 19044 | |
| WHITE OAK LANDING HOA | | PO BOX 2272 | | | SWANSBORO | NC | 28584 | |
| WHITE OAK LANDING SEC III | | 4295 HOLLISTER | C O ASSOCIATION MANAGEMENT INC | | HOUSTON | TX | 77040 | |
| WHITE OAK SPRINGS TOWN | | RT 2 | | | SHULLSBURG | WI | 53586 | |
| WHITE OAK TOWNSHIP | | 1002 S M 52 | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE OAK TOWNSHIP | | 12909 W 330TH ST | JEANNE BARBER COLLECTOR | | NEW HAMPTON | MO | 64471 | |
| WHITE OAK TOWNSHIP | | 401 E 6TH | BLANCHE WILLIAMS TWP COLLECTOR | | URICH | MO | 64788 | |
| WHITE OAK TOWNSHIP | | 4530 E DANSVILLE RD | TREASURER WHITE OAK TWP | | WEBBERVILLE | MI | 48892 | |
| WHITE PIGEON WEALTH ADVISORS INC | | IDS CENTER | 80TH S. 8TH ST., STE 1725 | | MINNEAPOLIS | MN | 55402 | |
| WHITE PIGEON MUTUAL | | | | | WILTON | IA | 52778 | |
| WHITE PIGEON MUTUAL | | 105 W FOURTH ST | | | WILTON | IA | 52778 | |
| WHITE PIGEON TOWNSHIP | | 16975 US 12 | TOWNSHIP TREASURER | | WHITE PIGEON | MI | 49099 | |
| WHITE PIGEON VILLAGE | | PO BOX 621 | TREASURER | | WHITE PIGEON | MI | 49099 | |
| WHITE PINE CITY JEFFERSON | | 1824 MAPLE ST PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE CITY JEFFERSON | | PO BOX 66 | TAX COLLECTOR | | WHITE PINE | TN | 37890 | |
| WHITE PINE COUNTY | | 801 CLARK ST | | | ELY | NV | 89301 | |
| WHITE PINE COUNTY | | 801 CLARK ST | WHITE PINE COUNTY TAX RECEIVER | | ELY | NV | 89301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE PINE COUNTY | | 801 CLARK ST STE 2 | WHITE PINE COUNTY TREASURER | | ELY | NV | 89301 | |
| WHITE PINE COUNTY RECORDER | | 801 CLARK ST STE 1 | | | ELY | NV | 89301 | |
| WHITE PINE SCHOOL DISTRICT | WHITE PINE SCH DIST COLLECTOR | 301 GREENLAND RD | | | ONTONAGON | MI | 49953-1415 | |
| WHITE PLAINS CITY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS CITY | | PO BOX 399 | CITY OF WHITE PLAINS | | WHITE PLAINS | KY | 42464 | |
| WHITE PLAINS CITY | DEPARTMENT OF FINANCE | 255 MAIN STREET | | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | | 255 MAIN ST | DEPARTMENT OF FINANCE | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | | 255 MAIN ST | WHITE PLAINS CNTY DEPT OF FI | | WHITE PLAINS | NY | 10601 | |
| WHITE PLAINS COUNTY | WHITE PLAINS CNTY DEPT OF FI | 255 MAIN ST | | | WHITE PLAINS | NY | 10601 | |
| WHITE REALTY INC | | 603 MORGANTOWN | | | FAIRMONT | WV | 26554 | |
| WHITE REALTY LLC | | 139 N KEENELAND DR | | | RICHMOND | KY | 40475 | |
| WHITE REALTY SERVICES | | 533 HUMBOLT PKWY | | | BUFFALO | NY | 14208 | |
| WHITE RIVER ELECTRIC | | PO BOX 958 | | | MEEKER | CO | 81641 | |
| WHITE RIVER JUNCTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| WHITE RIVER TOWN | | 63170 MARENGO RIVER RD | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWN | | RT 1 | | | MASON | WI | 54856 | |
| WHITE RIVER TOWN | | RT 1 BOX 18AA | TREASURER WHITE RIVER TOWN | | MARENGO | WI | 54855 | |
| WHITE RIVER TOWNSHIP | | 7386 POST RD | TREASURER | | MONTAGUE | MI | 49437 | |
| WHITE RIVER VALLEY COOP | | PO BOX 969 | 2449 ST HWY 76 E | | BRANSON | MO | 65615-0969 | |
| WHITE RUN MUNICIPAL AUTHORITY | | 2001 BALTIMORE PIKE | | | GETTYSBURG | PA | 17325 | |
| WHITE SR, MARION | | P O BOX 1136 | | | HOLLY HILL | SC | 29059 | |
| WHITE STAR ENT | | 10411 SW 18TH TERRACE | JASON LOYACONO | | MIAMI | FL | 33157 | |
| WHITE THORN ACRES HOMEOWNERS | | C O 94 WHITE THORN DR | | | ALEXANDER | NC | 28701 | |
| WHITE TOWNSHIP | | 555 COUNTY RD 519 | TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP | | 555 COUNTY RD RTE 519 | WHITE TOWNSHIP TAX COLLECTOR | | BELVIDERE | NJ | 07823 | |
| WHITE TOWNSHIP CAMBRI | | 146 GILLIGAN RD | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP CAMBRI | | RD 1 BOX 42206 | T C OF WHITE TOWNSHIP | | FLINTON | PA | 16640 | |
| WHITE TOWNSHIP INDIAN | | 2490 HOME ST | TAX COLLECTOR OF WHITE TOWNSHIP | | INDIANA | PA | 15701 | |
| WHITE TWP BEAVER | | 2511 13TH AVE | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP BEAVER | | 2808 CRAIGHEAD LN | T C OF WHITE TOWNSHIP | | BEAVER FALLS | PA | 15010 | |
| WHITE TWP INDIAN | | 2490 HOME ST | | | INDIANA | PA | 15701 | |
| WHITE WATER | | 1574 NEVA RD | | | ANTIGO | WI | 54409 | |
| WHITE WAY SIGN & MAINTENANCE CO | | 39512 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| WHITE WULFF AND JORGENSEN | | 209 S 19TH ST STE 300 | | | OMAHA | NE | 68102 | |
| WHITE, AGNES D & WHITE, JERRY L | | 1124 E MOYAMENSING AVENUE | | | PHILADELPHIA | PA | 19147 | |
| WHITE, ALICIA | | 13849 W EIGHT MILE RD | TOTAL COMPLETE CONSTRUCTION C0 | | DETROIT | MI | 48235-1532 | |
| WHITE, ANDREW D | | 533 CENTENNIAL DR | | | LOUISVILLE | CO | 80027 | |
| WHITE, ANN | | 857 JACKSON TRAIL | GARY OATES CONSTRUCTION | | MARBURY | AL | 36051 | |
| WHITE, ANNE J | | 21 CUSTOM HOUSE ST | | | BOSTON | MA | 02110 | |
| WHITE, ANNE S | | 300 S WISCONSIN | | | OAKPARK | IL | 60302 | |
| WHITE, ARNOLD S | | 1335 DUBLIN RD | | | COLUMBUS | OH | 43215 | |
| WHITE, ARTHUR | | 17 CLARK ST | CITY OF SPRINGFIELD | | SPRINGFIELD | MA | 01105 | |
| WHITE, BRENDA | | 1810 JAKE ST | JEANS PAINTING AND REMODELING | | LAKE CHARLES | LA | 70601 | |
| WHITE, BRIAN T | | 1620 N PINE | | | DAVENPORT | IA | 52804 | |
| WHITE, BRUCE W | | 7130 GLEN FOREST DR STE 402 | | | RICHMOND | VA | 23226 | |
| WHITE, CHARLES L & WHITE, MAMERTA P | | 1485 OAKPOINT AVE | | | CHULA VISTA | CA | 91913-2957 | |
| White, Christopher | | 3411 Pinoca Lane | | | North Charleston | SC | 29420 | |
| White, Clifford A & White, Linda L | | 234 W 22nd St | | | Yuma | AZ | 85364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, CLINTON J | | 426 TWIN TIMBERS LANE | | | KEMAH | TX | 77565 | |
| WHITE, CONNIE | | 2150 WILMA RUDOLPH BLVD STE 5 | AT HOME ROOFING | | CLARKSVILLE | TN | 37040 | |
| WHITE, DALE G & WHITE, JEAN A | | 3108 8TH AVE E | | | PALMETTO | FL | 34221-2458 | |
| WHITE, DANIEL G & WHITE, RONNA J | | PO BOX 564 | | | PALMER | TX | 75152 | |
| WHITE, DOUGLAS A & WHITE, TAMMY S | | PO BOX 274 | | | NOBLESVILLE | IN | 46061 | |
| WHITE, DWAIN L | | PO BOX 3 | | | PORTER | TX | 77365 | |
| WHITE, ERNESTINE | | 19975 DAMMAN ST | | | HARPER WOODS | MI | 48225-1777 | |
| WHITE, GEORGE | | 1930 2ND AVE N | | | BESSEMER | AL | 35020 | |
| WHITE, GUY H & WHITE, KAREN S | | 1242 MARYLAND AVE | | | BRISTOL | TN | 37620-3953 | |
| WHITE, HOWARD D | | 202 EAU CLAIRE ST STE 101 | | | EAU CLAIRE | WI | 54701 | |
| WHITE, JACKSON | | 40 N CTR ST STE 200 | | | MESA | AZ | 85201 | |
| WHITE, JAHIDI | | 24 TOWERBRIDGE PL | SERVICEMASTER CLEAN | | SAINT CHARLES | MO | 63303 | |
| WHITE, JAMES | | 1410 OAK LAKE CIR | TEQUITA PARKER PUGH AND JAMES PARKER | | COLLIERVILLE | TN | 38017 | |
| WHITE, JAMES H | | 1395 LOCH LOMOND TRAIL | | | ATLANTA | GA | 30331 | |
| WHITE, JEFFERY G | | PO BOX 427 | | | WELLINGTON | MO | 64097-0427 | |
| WHITE, JEFFREY R & WHITE, DONNA | | 806 N 2ND ST | | | GUTTENBERG | IA | 52052-9206 | |
| WHITE, JOSEPHINE T | | 525 JACKSON ST B | | | ALBANY | CA | 94706 | |
| WHITE, JUNE D & WHITE, LEON M | | 6077 E HIGHWAY 98 | | | PANAMA CITY | FL | 32404-7471 | |
| WHITE, KATHLEEN | | 5677 GRACE LN | BRYAN WHITE | | ALMONT | MI | 48003 | |
| WHITE, KENNETH R | | 17227 COOK RD | | | WATERTOWN | NY | 13601-5463 | |
| White, Kent & White, Angela | | 310 SO Camino De Los Ranchos | | | Pueblo | CO | 81007 | |
| WHITE, LARRY | | 6550 W VOGEL AVE | REGIS DEVELOPMENT INC | | GLENDALE | AZ | 85302 | |
| WHITE, LAWRENCE C & WHITE, DEBORAH L | | 14712 BUCKINGHAM PLACE | | | TUSTIN | CA | 92780 | |
| WHITE, MARY | | 1806 THAYER ST | ELF CONTRACTORS | | LITTLE ROCK | AR | 72202 | |
| WHITE, MARY | | 194 MAIN ST | | | SOUTH GRAFTON | MA | 01560 | |
| WHITE, MARY C | | APT 1111 | | | TOWSON | MD | 21286 | |
| WHITE, MELANIE | | 400 W MCGALLIARD RD | | | MUNCIE | IN | 47303-1827 | |
| WHITE, MELISSA F | | 3206 COLLARD STREET | | | ALEXANDRIA | VA | 22306 | |
| WHITE, MICHAEL | | 10970 DERBY DR | | | SONORA | CA | 95370-9045 | |
| WHITE, MICHAEL | | 1766 JELLICK AVE | | | ROWLAND HEI | CA | 91748 | |
| WHITE, MICHAEL & WHITE, BETTY J | | 106 SUNNY DR | | | HAVELOCK | NC | 28532 | |
| WHITE, MICHAEL J & HELD, CHRISTINE E | | 17 CLARK RIDGE | | | HOCKESSIN | DE | 19707 | |
| WHITE, PATRICK J | | PO BOX 323 | | | HOUGHTON LAKE HGTS | MI | 48630 | |
| WHITE, PAULINE J & WHITE, BILLY G | | 4010 VISTA CALAVERAS | | | OCEANSIDE | CA | 92056 | |
| WHITE, PETER J & WHITE, JANE M | | 10140 BELLEFONTAINE RD | | | ST LOUIS | MO | 63137-0000 | |
| WHITE, REBECCA | | 607 ST JOHN | POLLARD AND SON ROOFING | | FRANKLIN | LA | 70538 | |
| WHITE, ROBERT J | | PO BOX 25 | | | GEORGETOWN | GA | 39854 | |
| WHITE, RONNIE | | 7128 BADENOCH CT | SIB GENERAL CONTRACTORS LLC | | CHARLOTTE | NC | 28217 | |
| WHITE, SAMUEL I | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHITE, SCOTT | | 5304 SAVILLE DR NW | | | ACWORTH | GA | 30101 | |
| WHITE, SHAROD | | PO BOX 12386 | | | CHARLESTON | SC | 29422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, SIDNEY N | | PO BOX 2204 | 100 E VINE ST | | LEXINGTON | KY | 40588-2204 | |
| WHITE, SUSAN J | | 110 MAPLE AVE | | | DURHAM | CT | 06422 | |
| WHITE, SUZANNE O & SCHULBERG, JEFFREY M | | 1212 PUNAHOU STREET #2601 | | | HONOLULU | HI | 96826-0000 | |
| WHITE, THOMAS L | | 1400 LAKES BOULEVARD EAST | | | KINGSLAND | GA | 31548 | |
| WHITE, TIMOTHY | | 231 SUMMITT ST | MICHAEL BRIGGS | | MEMPHIS | TN | 38104 | |
| WHITE, TIMOTHY J & WHITE, KARIN W | | 2678 VALLEY DR | | | ANN ARBOR | MI | 48103-0000 | |
| WHITE, VINCENT P | | 8612 37TH AVE 2ND FL | | | JACKSON HEIGHTS | NY | 11372 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 1225 19TH ST NW STE 600 | | | WASHINGTON | DC | 20036 | |
| WHITE, WILLIAM D | | 8180 GREENSBORO DR STE 875 | | | MCLEAN | VA | 22102 | |
| WHITE, WILLIAM L | | 2 SINGLE PINE LN | | | MADISONVILLE | LA | 70447-9754 | |
| WHITEACRE PARTNERSHIP | | 15455 SAN FERNANDO MISSION BLVD 208 | | | MISSION HILLS | CA | 91345 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | | | WHITEBLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 1020 TAYLOR TOWN RD PO BOX 300 | TAX COLLECTOR | | WHITE BLUFF | TN | 37187 | |
| WHITEBLUFF CITY | | 52 GRAHAM ST | TAX COLLECTOR | | WHITEBLUFF | TN | 37187 | |
| WHITEFACE CISD C O COCHRAN COUNTY | | COUNTY COURTHOUSE RM 101 | ASSESSOR COLLECTOR | | MORTON | TX | 79346 | |
| WHITEFACE CITY | | 101 FIRST STREET PO BOX 248 | ASSESSOR COLLECTOR | | WHITEFACE | TX | 79379 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TAX COLLECTOR TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | 7 JEFFERSON RD | TOWN OF WHITEFIELD | | WHITEFIELD | NH | 03598 | |
| WHITEFIELD TOWN | | PO BOX 58 | WHITEFIELD TOWN TAX COLLECTOR | | WHITEFIELD | ME | 04353 | |
| WHITEFIELD TOWN | TOWN OF WHITEFIELD | PO BOX 58 | 36 TOWNHOUSE RD | | WHITEFIELD | ME | 04353 | |
| WHITEFIELD, MAUREEN | | 8553 NW 164TH ST | CEASE BLAIR | | MIAMI LAKES | FL | 33016 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | MILWAUKEE | WI | 53217 | |
| WHITEFISH BAY VILLAGE | | 5300 N MARLBOROUGH DR | TREASURER WHITEFISH BAY VILLAGE | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE | TREASURER-WHITEFISH BAY VILLAGE | 5300 N MARLBOROUGH DR. | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH BAY VILLAGE TREASURER | | 5300 N MARLBOROUGH DR | | | WHITEFISH BAY | WI | 53217 | |
| WHITEFISH TOWNSHIP | | 14984 N WHITEFISH PT RD | TREASURER WHITEFISH TWP | | PARADISE | MI | 49768 | |
| WHITEFISH TOWNSHIP | | PO BOX 350 | TREASURER | | PARADISE | MI | 49768 | |
| WHITEFORD TAYLOR & PRESTON | | 3190 FAIRVIEW PARK DRIVE | SUITE 300 | | FALLS CHURCH | VA | 22042-4510 | |
| Whiteford Taylor & Preston LLP | KENTUCKY COUNTIES VS MERSCORP INC, MRTG ELECTRONIC REGISTRATION SYSTEM INC, MERSCORP HOLDINGS INC, AMERICAN LAND TITLE ET AL | 7 SAINT PAUL STREET, SUITE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | 7 ST PAUL ST 1400 | COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | GROUND RENT PAYMENT STE 1400 SEVEN SAINT PAUL ST | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON | | SEVEN SAINT PAUL STREETSUITE 1400 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21202 | |
| WHITEFORD TAYLOR AND PRESTON LLP | | 7 ST PAUL ST STE 1500 | | | BALTIMORE | MD | 21202 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 7760 BECK RD | TREASURER | | OTTAWA LAKE | MI | 49267 | |
| WHITEFORD TOWNSHIP | | 8520 WARREN ST | TOWNSHIP TREASURER | | OTTAWA LAKE | MI | 49267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEFORD TOWNSHIP TAX COLLECTOR | | 8520 WARREN ST | | | OTTAWA LAKE | MI | 49267 | |
| WHITEHAIR, ERICA | | 218 W HAMPTON AVE | FIRST CHOICE RESTORATION | | MESA | AZ | 85210 | |
| WHITEHAIR, STUART R | | 403 W MENDENHALL | | | BOZEMAN | MT | 59715 | |
| WHITEHALL BORO ALLEGH | | 3584 REILAND ST | KELLY SGATTONI TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL BORO ALLEGH | | 4755 BAPTIST RD | NANCY BOWEN TAX COLLECTOR | | PITTSBURGH | PA | 15227 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY RD | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CEN SCH COMBINED TWNS | | 87 BUCKLEY ROAD PO BOX 29 | SCHOOL TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL CITY | | 405 E COLBY ST | TREASURER | | WHITEHALL | MI | 49461 | |
| WHITEHALL CITY | | CITY HALL | | | WHITEHALL | WI | 54773 | |
| WHITEHALL CITY | | PO BOX 155 | 18620 HOBSON | | WHITEHALL | WI | 54773 | |
| WHITEHALL CITY SCHOOLS | | 405 E COLBY ST | TAX COLLECTOR | | WHITEHALL | MI | 49461 | |
| WHITEHALL CONDOMINIUM AT CAMONO | | 6140 BALBOA CIR | | | BOCA RATON | FL | 33433 | |
| WHITEHALL COPLAY SD COPLAY | | 104 S 7TH ST | T C OF WHITEHALL COPLAY SD | | COPLAY | PA | 18037 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITHALL | PA | 18052 | |
| WHITEHALL COPLAY SD WHITEHALL TWP | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL FOREST EAST CONDO ASSOC | | PO BOX 374356 | | | DECATUR | GA | 30037 | |
| WHITEHALL LAKE CONDO ASSOC | | PO BOX 2098 | C O ESSEX MGMT GROUP | | HAVERHILL | MA | 01831 | |
| WHITEHALL LAKE CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKE CONDO TRUST | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |
| WHITEHALL LAKE CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WHITEHALL LAKES CONDO ASSOC | | PO BOX 2098 | | | HAVERHILL | MA | 01831 | |
| WHITEHALL TOWN | | 142 MAIN ST | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWN | | 58 SKENESBOROUGH DR | TAX COLLECTOR | | WHITEHALL | NY | 12887 | |
| WHITEHALL TOWNSHIP | | 7644 DURHAM RD | TREASURER WHITEHALL TWP | | WHITEHALL | MI | 49461 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 190 SCHADT AVE | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 1901 SCHADT AVE | | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | 3221 MACARTHUR RD | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH | | PO BOX 810 | T C OF WHITEHALL TOWNSHIP | | WHITEHALL | PA | 18052 | |
| WHITEHALL TOWNSHIP LEHIGH TAX | | 3221 MACARTHUR RD | | | WHITEHALL | PA | 18052 | |
| WHITEHALL VILLAGE | VILLAGE CLERK | PO BOX 207 | 1 SAUNDERS ST | | WHITEHALL | NY | 12887 | |
| WHITEHAVEN INSURANCE GROUPINC | | PO BOX 378 | | | GULF SHORES | AL | 36547 | |
| WHITEHEAD, DANIEL | | PO BOX 184 | | | PFAFFTOWN | NC | 27040-0184 | |
| WHITEHEAD, KINTE | | 1974 DEVELOPMENT INC | 10627 S EGGLESTON | | CHICAGO | IL | 60628 | |
| WHITEHEAD, KINTE | | 7330 S MAY ST | SIGGY KARYS INC | | CHICAGO | IL | 60621 | |
| WHITEHEAD, MARGARET E | | 12211 WATERSIDE TRL | | | AUSTIN | TX | 78750-1022 | |
| WHITEHEAD, PATRICK | | 1747 SW ERIE ST | | | PORT SAINT LUCIE | FL | 34953 | |
| WHITEHEAD, SANDRA | | 11281 COUNTY RD 2290 | | | GLENWOOD | AL | 36034 | |
| WHITEHEAD, SCOTT P & WHITEHEAD, TINA L | | 6100 YALE BLVD | | | KOKOMO | IN | 46902-5289 | |
| WHITEHILL, SCOTT | | C O CENTURY 21 JENNINGS AGENCY | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITEHORN, WILLIAM P | | 197 SHARON STREET | | | ATOKA | TN | 38004 | |
| WHITEHOUSE CITY | | 105 COLLEGE ST PO BOX 69 | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE CITY ROBERTSON | | 105 COLLEGE ST | TAX COLLECTOR | | WHITEHOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE CITY SUMNER | | 105 COLLEGE ST | TAX COLLECTOR | | WHITE HOUSE | TN | 37188 | |
| WHITEHOUSE LAW OFFICE PLLC | | 14435 42ND AVE N | | | PLYMOUTH | MN | 55446-2796 | |
| WHITEHURST AND WHITEHURST | | 1955 22ND ST | | | NORTHPORT | AL | 35476 | |
| WHITEHURST, FRED R | | 501 N DEPOT ST | | | SENECA | SC | 29678 | |
| WHITELATCH, REBECCA A | | 12 FOXCROFT LANE | | | MYRTLE BEACH | SC | 29577 | |
| WHITELAW AND FANGIO | | 247 259 W FAYETTE ST | | | SYRACUSE | NY | 13202 | |
| WHITELAW VILLAGE | | 147 W MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | 232 E MENASHA AVE BOX 294 | TREASURER WHITELAW VILLAGE | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | | VILLAGE HALL | | | WHITELAW | WI | 54247 | |
| WHITELAW VILLAGE | TREASURER WHITELAW VILLAGE | PO BOX 294 | 147 W MENASHA DR | | WHITELAW | WI | 54247 | |
| WHITELY TOWNSHIP GREENE | | 881 MT MORRIS RD | T C OF WHITELEY TOWNSHIP | | WAYNESBURG | PA | 15370 | |
| WHITELY TWP | | RT 3 BOX 148A | TAX COLLECTOR | | WAYNESBURG | PA | 15370 | |
| WHITEMAN LAW GROUP, LLC | RALPH DENTE AND MARIA DENTE V. SAXON MORTGAGE AND GMAC MORTGAGE | 2515 Route 516 | | | Old Bridge | NJ | 08857 | |
| WHITEMARSH TOWNSHIP MONTGY | | 616 GERMANTOWN PIKE | TAX COLLECTOR OF WHITEMARSH TWP | | LAFAYETTE HILL | PA | 19444 | |
| WHITEMARSH TOWNSHIP MONTGY | | PO BOX 95000 5235 | T C OF WHITEMARSH TOWNSHIP | | PHILADELPHIA | PA | 19195 | |
| WHITEMARSH TOWNSHIP SEWER | | 616 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| WHITENER, ED | | PO BOX 4961 | | | MARTINSVILLE | VA | 24115 | |
| WHITER, WAYMOND & WHITER, ELSIE | | 5855 MONTROSE STREET | | | PHILADELPHIA | PA | 19143 | |
| WHITERIVER JUNTION TOWN CLERK | | 15 BRIDGE ST | | | WHITE RIVER JUNCTION | VT | 05001 | |
| WHITESBORO C S TN OF SCHUYLER | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF SCHUYLER | | PO BOX 96 | SCHOOL TAX COLLECT | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF TRENTON | | 113 MAIN ST | | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | 113 MAIN ST BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO C S TN OF WHITESTOWN | | PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN DEERFIELD | | BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | 113 MAIN ST BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO CEN SCH TN OF MARCY | | PO BOX 96 | SCHOOL TAX COLLECTOR | | WHITESBORO | NY | 13492 | |
| WHITESBORO VILLAGE | | 113 MAIN ST PO BOX 96 | TOWN OF WHITESTOWN ATTN CORKY | | WHITESBORO | NY | 13492 | |
| WHITESBURG CITY | | 38 E MAIN ST | | | WHITESBURG CITY CLERK | KY | 41858 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY | | 200 E KNOX ST | WHITESIDE COUNTY TREASURER | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY CLERK | | 200 E KNOX ST | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDER | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE COUNTY RECORDERS OFFI | | 200 E KNOX | | | MORRISON | IL | 61270 | |
| WHITESIDE, WILLIAM | | 1540 OLD CHEROKEE RD | STAN WHITESIDE | | LEXINGTON | SC | 29072 | |
| WHITESIDES, JAY | | 25 HARTFORD ST | | | BEDFORD | MA | 01730-2205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITESTOWN TOWN | | 113 MAIN STREET PO BOX 96 | RECEIVER OF TAXES | | WHITESBORO | NY | 13492 | |
| WHITESTOWN TOWN | | BOX 115 RT 3 | TAX COLLECTOR | | CASHTON | WI | 54619 | |
| WHITESTOWN TOWN | | S1811 SANDHILL RD | TREASURER | | LA FARGE | WI | 54639 | |
| WHITESTOWN TOWN | RECEIVER OF TAXES | 8539 CLARK MILLS RD | | | WHITESBORO | NY | 13492-2754 | |
| WHITESVILLE C S T WEST UNION | | RD 2 | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117043 | TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITESVILLE CEN SCH COMB TWNS | | RD 1 BOX 27A | | | WHITESVILLE | NY | 14897 | |
| WHITESVILLE CITY | | PO BOX 51 | CITY CLERK | | WHITESVILLE | KY | 42378 | |
| WHITETAIL REALTY | | 101 S MAIN | PO DRAWER R | | LAKE CITY | MI | 49651 | |
| WHITEVILLE CITY | | 125 WASHINGTON ST STE A | COLUMBUS COUNTY TAX COLLECTOR | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 158 E MAIN ST | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEVILLE CITY | | 317 S MADISON ST | | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | 317 S MADISON ST | TREASURER | | WHITEVILLE | NC | 28472 | |
| WHITEVILLE CITY | | CITY HALL PO BOX 324 | TAX COLLECTOR | | WHITEVILLE | TN | 38075 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | 312 W WHITEWATER ST | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | | PO BOX 690 | TREASURER WHITEWATER CITY | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |
| WHITEWATER CITY | TREASURER WHITEWATER CITY | PO BOX 690 | 312 W WHITEWATER ST | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | N7678 PINE KNOLLS | TREASURER WHITEWATER TWP | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWN | | W8590 WILLIS RAY RD | WHITEWATER TOWN TREASURER | | WHITEWATER | WI | 53190 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON RD | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP | | 5777 VINTON ROAD PO BOX 100 | TREASURER WHITEWATER TWP | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER TOWNSHIP TREASURER | | 5777 VINTON RD | PO BOX 100 | | WILLIAMSBURG | MI | 49690 | |
| WHITEWATER VALLEY | | PO BOX 349 | | | LIBERTY | IN | 47353 | |
| WHITFIELD APPRAISING | | 32 E BROADWAY STE 203 | | | MADISONVILLE | KY | 42431 | |
| WHITFIELD CLERK OF SUPERIOR COU | | 205 N SELVIDGE ST | COURTHOUSE | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 205 N SELVIDGE ST STE J | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY | | 300 W CRAWFORD | TAX COMMISSIONER | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK | | 205 N SELVIDGE ST COURTHOUSE | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY CLERK OF THE SUPER | | 205 N SELVIDGE ST | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISIONER | | 205 N SELVIDGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 205 SELVIGE ST STE J | | | DALTON | GA | 30720 | |
| WHITFIELD COUNTY TAX COMMISSIONER | | 300 W CRAWFORD ST | MOBILE HOME PAYEE ONLY | | DALTON | GA | 30720 | |
| WHITFIELD, BOB | | 2075 WOODS RIVER LANE | | | DULUTH | GA | 30097 | |
| WHITFIELD, BOBBIE J | | 16 NORTH DAISY DRIVE | | | MIDDLESEX | NC | 27557 | |
| WHITFIELD, CECIL | | 415 MARSHALL | DOROTHY BRISCOE | | GARY | IN | 46404 | |
| WHITFIELD, DAVID & WHITFIELD, ILA | | 295 UNION BRANCH RD | | | CORAPEAKE | NC | 27926 | |
| WHITFIELD, JOSEPH & WHITFIELD, MAY | | 9385 NC HIGHWAY 55 W | | | DOVER | NC | 28526-8907 | |
| WHITFORD LAND TRANSFER CO | | 403 W LINCOLN HWY STE 106 | | | EXTON | PA | 19341 | |
| WHITFORD, CECIL | | 415 MARSHALL | | | GARY | IN | 46404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITHALL COPLAY SD WHITEHALL | | 3221 MACARTHUR RD | TC OF WHITEHALL COPLAY SD | | WHITEHALL | PA | 18052 | |
| WHITHAM HEBENSTREIT AND ZUBEK LLP | | 151 N DELAWARE ST STE 2000 | | | INDIANAPOLIS | IN | 46204 | |
| WHITING ENERGY FUELS | | 111 LYMAN ST. | PO BOX 751 | | HOLYOKE | MA | 01041 | |
| WHITING LANE CONDOMINIUM | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING LANE CONDOMINIUM TRUST | | 24 WHITING LN | | | HINGHAM | MA | 02043 | |
| WHITING TOWN | | 29 S MAIN ST | TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | 29 S MAIN ST | WHITING TOWN TAX COLLECTOR | | WHITING | VT | 05778 | |
| WHITING TOWN | | PO BOX 101 | TOWN OF WHITING | | WHITING | ME | 04691 | |
| WHITING TOWN | TOWN OF WHITING | PO BOX 101 | ROUTE 1 | | WHITING | ME | 04691 | |
| WHITING TOWN CLERK | | 29 S MAIN ST | ATTN REAL ESTATE RECORDING | | WHITING | VT | 05778 | |
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE CO TREASURER | | STEVENS POINT | WI | 54481 | |
| WHITING VILLAGE | | 1516 CHURCH ST | PORTAGE COUNTY TREASURER | | STEVENS POINT | WI | 54481 | |
| WHITING VILLAGE CREST WOOD COMM | | 1 FALMOUTH AVE | | | MANCHESTER TOWNSHIP | NJ | 08759 | |
| WHITING, WILLIAM & WHITING, STEPHANIE | | 9 WHITMORE DR | | | WINDHAM | ME | 04062 | |
| WHITINGHAM | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM TOWN | | PO BOX 529 | TOWN OF WHITINGHAM | | JACKSONVILLE | VT | 05342 | |
| WHITINGHAM TOWN CLERK | | PO BOX 529 | | | JACKSONVILLE | VT | 05342 | |
| WHITIS, VEDA L | | 1042 OLD WAYNESBURG RD | | | EUBANK | KY | 42567 | |
| WHITLAM, JULIE K & WHITLAM, DAVID S | | 102 LITTLE OAKS ROAD | | | ENCINITAS | CA | 92024-3113 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 101 W VAN BUREN ST 2ND FL | TREASURER WHITLEY COUNTY | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY | | 220 W VAN BUREN ST STE 208 | WHITLEY COUNTY TREASURER | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY AUDITORS | | 101 W VAN BUREN ST | WHITLEY COUNTY AUDITORS | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY CLERK | | 200 MAIN ST COURTHOUSE RM 2 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | MAIN ST COURTHOUSE RM 2 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY CLERK | | PO BOX 8 | WHITLEY COUNTY CLERK | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY RECORDER | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY RECORDERS OFFICE | | 220 W VAN BUREN ST STE 206 | | | COLUMBIA CITY | IN | 46725 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST STE 4 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | 200 MAIN ST, SUITE 4 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY COUNTY SHERIFF | | PO BOX 118 | WHITLEY COUNTY SHERIFF | | WILLIAMSBURG | KY | 40769 | |
| WHITLEY DRYWALL INC | | 4430 FM 2351 | | | FRIENDWOOD | TX | 77546 | |
| WHITLEY HODGES, WILLIAM | | 109 LOCHAVEN DR APT 306 | | | CHARLESTON | SC | 29414-6043 | |
| WHITLEY MILLS MASTER HOA | | PO BOX 470483 | | | CHARLOTTE | NC | 28247 | |
| WHITLEY REALTY | | 115 W S ST | | | ALBERMARLE | NC | 28001 | |
| WHITLEY, EVELYN D | | 5254 MERYTON PKWY | | | RALEIGH | NC | 27616-9048 | |
| WHITLEY, JEERY H | | 640 PURPLE SAGE | | | SEGUIN | TX | 78155 | |
| WHITLEY, SUSAN D | | 119 OLD AIRPORT RD #277 | | | LAGRANGE | GA | 30240-6439 | |
| WHITLOCK APPRAISAL LLC | | 949 LANE 10 | | | POWELL | WY | 82435-9213 | |
| WHITLOW APPRAISALS | | P.O. BOX 285 | | | CLINTON | MO | 64735 | |
| WHITLOW APPRAISALS LLC | | PO BOX 285 | | | CLINTON | MO | 64735 | |
| WHITMAN COUNTY | | 400 N MAIN ST | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITMAN COUNTY | | 400 N MAIN ST PO BOX 550 | WHITMAN COUNTY TREASURER | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY AUDITOR | | 400 N MAIN 2ND FL | | | COLFAX | WA | 99111 | |
| WHITMAN COUNTY AUDITOR | | PO BOX 350 | | | COLFAX | WA | 99111 | |
| WHITMAN REALTORS | | 1261 TISHOFF DR | | | LEXINGTON | KY | 40502 | |
| WHITMAN TOWN | | 54 S AVE | | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE | WHITMAN TOWN TAX COLLECTOR | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | | 54 S AVE PO BOX 459 | TOWN OF WHITMAN | | WHITMAN | MA | 02382 | |
| WHITMAN TOWN | WHITMAN TOWN - TAX COLLECTOR | 54 SOUTH AVE | | | WHITMAN | MA | 02382 | |
| WHITMAN, JAMES L & WHITMAN, ROSALYN M | | 548 WALTER AVE | | | NEWBURY PARK | CA | 91320-5068 | |
| WHITMAN, KATHY | | 13510 N STARK RD | | | LIBERTY | MO | 64068 | |
| WHITMARSH LOCK & SAFE CO. | | C/O ROBERT K WHITMARSH JR | 2 BLUEBERRY LANE | | GLOUCESTER | MA | 01930 | |
| WHITMER, MARY K | | 1375 E 9TH ST | | | CLEVELAND | OH | 44114 | |
| WHITMIRE TOWN | | PO BOX 248 | CLERK TREASURER | | WHITMIRE | SC | 29178 | |
| WHITMOR CAPITAL MANAGEMENT LLC VS JAE S PARK VS GMAC MORTGAGE LLC | | PAK and MORING PLC | 8930 E Raintree Dr Ste 100 | | Scottsdale | AZ | 85260 | |
| WHITMORE LAKE CONDOMINIUM ASSN | | PO BOX 2148 | | | HOWELL | MI | 48844-2148 | |
| WHITMORE, DAVID L | | 2629 GLENHAVEN DRIVE | | | PLANO | TX | 75023 | |
| WHITMORE, ROBERT | | 3600 LIME ST STE 176 | | | RIVERSIDE | CA | 92501 | |
| WHITNEE A LANCON-GONZALES | | 473 OAHU ST | | | MORRO BAY | CA | 93442-2923 | |
| WHITNEY CITY | | PO BOX 296 | | | WHITNEY | TX | 76692 | |
| WHITNEY FRANKLIN AND RENES HEATING | | 95 BOY FRANKLIN LN | AND AIR LLC | | GREENSBURG | LA | 70441 | |
| WHITNEY FRANKLIN AND VICTOR MORRIS | | 95 BOY FRANKLIN LN | ENTERPRISES INC | | GREENSBURG | LA | 70441 | |
| WHITNEY HEIGHTS | | 35 LIVINGSTON AVE | | | LOWELL | MA | 01851 | |
| WHITNEY HEIGHTS CONDO ASSOCIATION | | 2722 RIVERBLUFF PKWY | C O ELAINE MACLEAN | | SARASOTA | FL | 34231 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | 305 S SAN JACINTO ST PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| WHITNEY ISD | | PO BOX 592 | ASSESSOR COLLECTOR | | WHITNEY | TX | 76692 | |
| Whitney Johnson | | 11 Bluff Street | | | LaPorte City | IA | 50651 | |
| WHITNEY KEANE | | 289 EAGLE DRIVE | | | COTATI | CA | 94931 | |
| WHITNEY L POWELL | | 11038 TINTA FINA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| WHITNEY LAW OFFICE | | 549 BEDFORD ST | | | WHITMAN | MA | 02382 | |
| Whitney McDonald-White | | 2050 Kellersprings rd apt 722 | | | Carrollton | TX | 75006 | |
| WHITNEY POINT C S TN OF RICHFORD | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILL | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT C S TN SMITHVILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | BOX 527 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH COMB TWNS | | CHASE 33 LEWIS RD ESCROW DEP 117099 | SCHOOL TAX COLLECTOR | | BINGHAMTON | NY | 13905 | |
| WHITNEY POINT CEN SCH COMB TWNS | | PO BOX 527 | SCHOOL TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | OUAQUAGA | NY | 13826 | |
| WHITNEY POINT CEN SCH GREENE TN | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862-0249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITNEY POINT CEN SCH NANTCK TN | | PO BOX 527 | MARY LOU GEHM TAX COLLECTOR | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLE | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT CEN SCH TN WILLET | | KEIBEL RD BOX 249 | | | WHITNEY POINT | NY | 13862 | |
| WHITNEY POINT VILLAGE | VILLAGE CLERK | PO BOX 729 | 2663 MAIN ST | | WHITNEY POINT | NY | 13862 | |
| WHITNEY SATTERWHITE AND PAUL | | 134 ANGEL OAKS DR | DAVIS RESTORATION | | STATESVILLE | NC | 28677 | |
| WHITNEY TOWNSHIP | | 1515 N HURON | TREASURER | | TAWAS CITY | MI | 48763 | |
| WHITNEY TOWNSHIP | | 4709 WHITMAN RD | TREASURER | | AUGRES | MI | 48703 | |
| WHITNEY W PACI ATT AT LAW | | 300 W CLARENDON AVE STE 290 | | | PHOENIX | AZ | 85013 | |
| WHITNEY WILLIAMS | | 2256 CORAL RIDGE AVE | | | HENDERSON | NV | 89052 | |
| WHITNEY WILLIAMS | | 4463 W. FLAMINGO RD | | | LAS VEGAS | NV | 89103-3703 | |
| Whitney, Ambrose | | 9223 GREENSHIRE DR | | | MANASSAS PARK | VA | 20111-3036 | |
| WHITNEY, GARRY | | 303 LARCHWOOD RD | STEVEN PETROUDI CONTRACTOR | | W CHESTER | PA | 19382 | |
| WHITNEY, ROGER A & WHITNEY, NANCY E | | PO BOX 424 | | | LEVANT | ME | 04456 | |
| WHITNEY, STEPHAN D & WHITNEY, THELMA | | 2115 KNIGHTSBRIDGE WAY | | | ALPHARETTA | GA | 30004 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD | | | HARTFORD | CT | 06106 | |
| WHITON, MOLLY T | | 10 COLUMBUS BLVD 6TH FL | | | HARTFORD | CT | 06106 | |
| WHITOW, HERB | | PO BOX 1001 | | | GREENWOOD | IN | 46142 | |
| WHITPAIN TWP (MONTGY) | T-C OF WHITPAIN TOWNSHIP | BOX 237 | | | BLUE BELL | PA | 19422 | |
| WHITPAIN TWP MONTGY | | BOX 237 | T C OF WHITPAIN TOWNSHIP | | BLUE BELL | PA | 19422 | |
| WHITPALM INVESTORS LLC | | 18279 SHARON DR | | | PONCHATOULA | LA | 70454-4743 | |
| WHITTAKER, DAVID M | | 100 S THIRD ST | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, DAVID M | | 50 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |
| WHITTAKER, JENNIFER | | 4948 DAVIS COVE | | | MEMPHIS | TN | 38116-0000 | |
| WHITTEMORE CITY | | 205 W STATE ST | T C OF NORTHWESTERN LEHIGH SD | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE CITY | | PO BOX 403 | TREASURER | | WHITTEMORE | MI | 48770 | |
| WHITTEMORE, ANTHONY R & LANGSLET, JULIE A | | 4094 JULIARD DR | | | ADDISON | TX | 75001-3529 | |
| WHITTEN REALTY | | 307 W LAYTON AVE | | | MILWAUKEE | WI | 53207 | |
| WHITTEN, ALICE | | 6100 WESTERN PL STE 1050 | | | FORT WORTH | TX | 76107 | |
| WHITTEN, DAVID G | | BOX 280 | | | OWINGS | MD | 20736 | |
| WHITTEN, JAMES C & SPILLER, JAMES G | | 5192 S HWY 281 | | | JOHNSON CITY | TX | 78630 | |
| WHITTEN, WARREN S | | 940 MACEDONIA RD | | | NEWNAN | GA | 30263-3919 | |
| WHITTIER CITY | | 110 KENAI | CITY OF WHITTIER | | WHITTIER | AK | 99693 | |
| WHITTINGTON & AULGUR | | 206 N. Broad Street | #651 | | Middletown | DE | 19709 | |
| WHITTINGTON & AULGUR | | 651 N Broad Street | Suite 206 | | Middletown | DE | 19709 | |
| WHITTINGTON & AULGUR | Bob Aulgur | 651 N Broad Street | | | Middletown | DE | 19709- | |
| WHITTINGTON AND AULGER | | 313 N DUPONT HWY STE 110 | | | ODESSA | DE | 19730 | |
| WHITTINGTON AND AULGUR | | 651 N BROAD ST | | | MIDDLETOWN | DE | 19709 | |
| Whittington and Aulgur | | 651 N Broad St Ste 206 | PO Box 1040 | | Middletown | DE | 19709 | |
| WHITTINGTON AND AULGUR | | PO BOX 1040 | | | MIDDLETOWN | DE | 19709 | |
| Whittington, Diane M & Whittington, Patricia | | W64 N382 Madison Ave | | | Cedarburg | WI | 53012 | |
| WHITTINGTON, EMERY D & WHITTINGTON, CHARLENE | | 4800 STONY CREEK LANE | | | WINSTON SALEM | NC | 27127 | |
| WHITTINGTON, PHILLIP W | | 249 CHESHIRE LANE | | | PINEY FLATS | TN | 37686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITTINGTON, WILLIAM F & WHITTINGTON, SARAH P | | 2451 STRATFIELD DR | | | GERMANTOWN | TN | 38139 | |
| WHITTON AND LANSINGER | | 1217 INDIANA AVE | | | NEW CASTLE | IN | 47362 | |
| WHITTS CONSTRUCTION | | 3303 SPRING VALLEY DR | | | COLUMBUS | IN | 47203 | |
| WHITWELL CITY | | 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWELL CITY | | CITY HALL 13671 HWY 28 | TAX COLLECTOR | | WHITWELL | TN | 37397 | |
| WHITWORTH JOLLEY, WILLIAM | CONSTRUCTION LLC | 371 WALLACE RD APT 17 | | | NASHVILLE | TN | 37211-4894 | |
| WHITWORTH WATER DISTRICT NO 2 | | PO BOX 28008 | 10825 N WAIKIKI | | SPOKANE | WA | 99228 | |
| WHITWORTH, DARLIS & WHITWORTH, BRENDA | | 364 SOUTHERN WALK CIR | | | GRAY | GA | 31032 | |
| WHITWORTH, MIKE | | 114 E PALESTINE AVE | | | PALESTINE | TX | 75801 | |
| WHJWC PHONE BOOK | | PO BOX 81372 | | | WELLESLEY HILLS | MA | 02481-0004 | |
| WHM FOUNDATION STABILIZATION LLC | | 1004 US HWY 19 STE 202 | | | HOLIDAY | FL | 34691 | |
| WHOE BATERINA | | 16938 HUTCHINS LNDG UNIT 106 | | | SAN DIEGO | CA | 92127-6856 | |
| WHOLE HEART SERVICES | | 4210 SO 252ND ST | | | KENT | WA | 98032-4113 | |
| WHOLE SALE REAL ESTATE LLC | | 52 GALEN ST | | | LAKE OSWEGO | OR | 97035 | |
| Wholesale Access | | 6140 Jerrys Dr | | | Columbia | MD | 21044 | |
| WHOLESALE BUILDING SUPPLY INC | | 761 N SEBASTIAN HWY 49B | MARY FLOWERS | | WEST HELENA | AR | 72390 | |
| WHOLESALE CAPITAL CO | | 23328 OLIVEWOOD PLZ DR | | | MORENO VALLEY | CA | 92553 | |
| WHOLESALE CAPITAL CORPORATION | | 23328 OLIVEWOOD PLAZA DRIVE | | | MORENO VALLEY | CA | 92553 | |
| WHORISKEY, MARY T & WHORISKEY, JOSEPH A | | 10919 KNIGHTS ROAD | | | PHILADELPHIA | PA | 19154 | |
| WHORTON, WENDY | | 1016 STADIUM RD | | | MOORE | OK | 73160 | |
| WHORTON, WENDY | | PO BOX 557 | | | MEEKER | OK | 74855 | |
| WHOS WHO IN LUXURY REAL ESTATE | | 2110 WESTERN AVE | | | SEATTLE | WA | 98121-2110 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR | | | VIRGINIA BEACH | VA | 23462 | |
| WHTE, SAMUEL | | 209 BUSINESS PARK DR STE B | | | VIRGINIA BEACH | VA | 23462 | |
| WHY USA JOSLIN REALTY | | 355 WESLEY PKWY | | | SIOUX CITY | IA | 51103 | |
| WHYTE WAY CONSTRUCTION INC | | 3651 NW 28 CT | | | FORT LAUDERDALE | FL | 33311 | |
| WHYTE, MICHAEL T & DAVEY, JENNY L | | 6840 TREEHAVEN DR | | | SPRING HILL | FL | 34606-5763 | |
| WHYTE, RONALD G | | 31339 MESA DRIVE | | | REDLANDS | CA | 92373 | |
| WI INSURANCE PLAN | | | | | MILWAUKEE | WI | 53233 | |
| WI INSURANCE PLAN | | 700 W MICHIGAN ST | | | MILWAUKEE | WI | 53233 | |
| WI REINS CORP DEMOTCH A | | | | | MADISON | WI | 53707 | |
| WI REINS CORP DEMOTCH A | | PO BOX 7988 | | | MADISON | WI | 53707 | |
| WIANT, CODY R | | 3415 CHEYENNE ST STE B | | | CHEYENNE | WY | 82001 | |
| WIANT, TAMMY R | | 3151 QUIVERA RIVER RD | | | CASPER | WY | 82604-5455 | |
| WIBAUX COUNTY | | 200 S WIBAUX PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY | | PO BOX 237 | WIBAUX COUNTY TREASURER | | WIBAUX | MT | 59353 | |
| WIBAUX COUNTY RECORDER | | PO BOX 199 | | | WIBAUX | MT | 59353 | |
| WIBUR NIMMONS AND | | ROBERTA C NIMMONS | 9057 EAST KINROSS DRIVE | | TUCSON | AZ | 85730 | |
| WICALLS CARPETS INC | | 26635 VALLEY CTR DR 104 | | | SANTA CLARITA | CA | 91351 | |
| WICHITA COUNTY | | 206 S FOURTH ST | WICHITA COUNTY TREASURER | | LEOTI | KS | 67861 | |
| WICHITA COUNTY | | 206 S FOURTH ST PO BOX 488 | SHAREN A ALTMAN TREASURER | | LEOTI | KS | 67861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICHITA COUNTY | | 600 SCOTT AVE 1ST FL | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY | | 600 SCOTT ST PO BOX 1471 76307 | ASSESSOR COLLECTOR | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY | | PO BOX 1471 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY DISTRICT CLERK | | PO BOX 718 | | | WICHITA FALLS | TX | 76307 | |
| WICHITA COUNTY ROOFING | | 305 LEE ST | | | WICHITA FALLS | TX | 76301 | |
| WICHITA COUNTY WATER IMPROVEMENT | | 402 E SCOTT | | | WICHITA FALLS | TX | 76301 | |
| WICHITA FALLS COUNTY CLERK | | 900 7TH ST RM 250 | | | WICHITA FALLS | TX | 76301 | |
| WICHITA REGISTRAR OF DEEDS | | 206 S 4TH | PO BOX 472 | | LEOTI | KS | 67861 | |
| WICHMAN, JULIE | | PO BOX 987 | | | HAYWARD | WI | 54843 | |
| WICK AND ASSOCIATES REALTY | | PO BOX 1292 | | | STILLWATER | OK | 74076 | |
| WICK, SUE | | 4527 SORRELL GLEN CT | | | SPRING | TX | 77388-3633 | |
| WICKER PARKER AGENCY | | 3909 S 7TH ST STE D | | | ABILENE | TX | 79605 | |
| WICKER, KURT | | 34485 MARINA CT | | | WESTLAND | MI | 48185-1490 | |
| WICKER, WILLIAM K | | 3651 ROBERT ST | PO BOX 123 | | ZACHARY | LA | 70791-3634 | |
| WICKHAM, JENNIFER L | | 2113 NE 60TH AVE | | | PORTLAND | OR | 97213 | |
| WICKHAM, JOAN & WICKHAM, THOMAS | | 224 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| WICKLIFFE CITY | | PO BOX 175 | CITY OF WICKLIFFE | | WICKLIFFE | KY | 42087 | |
| WICKLUND, ERIC | | 512 CHICKASAWBA | | | BLYTHEVILLE | AR | 72315 | |
| WICKMAN AND WICKMAN | | 5151 MURPHY CANYON RD STE 10 | | | SAN DIEGO | CA | 92123 | |
| WICKS, BARRY & WICKS, SHERYL | | 3108 LUWANA LANE | | | KNOXVILLLE | TN | 37917-0000 | |
| WICKY W. KAN | DAISY S. KAN | 18 SANTA BARBARA PLACE | | | LAGUNA NIGUEL | CA | 92677-0000 | |
| WICKY W. KAN | DAISY S. KAN | 18 SANTA BARBARA PLACE | | | LAGUNA NIGUEL | CA | 92677-1906 | |
| WICOMICO CLERK OF CIRCUIT COURT | | 101 N DIVISION ST COURTHOUSE RM | COURTHOUSE RM 105 | | SALISBURY | MD | 21801 | |
| WICOMICO CLERK OF CIRCUIT COURT | | PO BOX 198 | 101 N DIVISION ST RM 105 | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | | | SALISBURY | MD | 21801-5030 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | PO BOX 4036 | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICOMICO COUNTY | | 125 N DIVISION ST GOV BLDG RM 102 | T C OF WICOMICO COUNTY | | SALISBURY | MD | 21801-5030 | |
| WICOMICO COUNTY CLERK OF CIRCUIT | | PO BOX 198 | | | SALISBURY | MD | 21803 | |
| WICOMICO COUNTY SEMIANNUAL | | 125 N DIVISION ST RM 102 | TC OF WICOMICO COUNTY | | SALISBURY | MD | 21801 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TOWNSHIP DAUPHN | | 532 POTTSVILLE ST PO BOX 93 | T C OF WICONISCO TOWNSHIP | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICONISCO TWP SCHOOL DISTRICT | | 532 POTTSVILLE ST PO BOX 93 | TC OF WICONISCO TWP SD | | WICONISCO | PA | 17097 | |
| WICZEKS FLOORS AND MORE INC | | 50 E BROADWAY | MICHAEL STRACK | | LITTLE FALLS | MN | 56345 | |
| WIDBY, WILLIAM | | 5406 PLANTATION PINE DR | BETHNY DAVIDSON WIDBY | | KNOXVILLE | TN | 37921 | |
| WIDELL, SCOTT D & WIDELL, FLORIZA | | 22671 CASS AVE | | | WOODLAND HILLS | CA | 91364-2913 | |
| WIDEMAN, ANNIE | | 1793 MARY LOU LANE | | | ATLANTA | GA | 30316 | |
| WIDENER, JO S | | PO BOX 1001 | | | ROANOKE | VA | 24005-1001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIDERKER JR, ROBERT H & WIDERKER, CAROL M | | 6128 SPRUCE STREET | | | MAYS LANDING | NJ | 08330 | |
| WIDEWATER VILLAGE | | 3949 PENDER DR | | | FAIRFAX | VA | 22030 | |
| WIDJAYA, MONICA | | 875 PINE HILL DR | NICHOLAS RICH | | BLOOMFIELD HILLS | MI | 48304 | |
| WIDLAK, RYSZARD | | 8138 N OTTAWA | | | NILES | IL | 60714 | |
| WIDMAIER JR, WESLEY W & WIDMAIER, CHRISTINE M | | 333 E LANCASTER AVE STE 5 | | | WYNNEWOOD | PA | 19096-1929 | |
| WIDMAYER, JOSEPH T | | 901 DATO WAY | | | MELBOURNE | FL | 32940-6932 | |
| WIDNER MUTUAL FIRE INS | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |
| WIDNER MUTUAL FIRE INSURANCE ASSN | | PO BOX 27 | | | FREELANDVILLE | IN | 47535 | |
| WIE, JONG M & HOA, OEY B | | 4585 LANDOVER WAY | | | SUWANEE | GA | 30024 | |
| WIEBE LAW OFFICE P A | | 151 S WHITTIER ST STE 1100 | | | WICHITA | KS | 67207 | |
| WIEBE LAW OFFICE PA | | 151 S WHITTIER STE 1100 | OMNI CTR | | WICHITA | KS | 67207 | |
| WIEBER, BOB | | 800 S US 27 | | | ST JOHNS | MI | 48879 | |
| WIECHENS, MICHAEL V | | 516 SE 95TH ST | | | OCALA | FL | 34480-7804 | |
| WIECKOWSKI, MAGDALENA | | 1210 S 4TH ST | BRIAN AND MAGDALENA RUSS | | SAINT CHARLES | IL | 60174 | |
| WIED, BECKY L | | 609 N MECHANIC ST | | | EL CAMPO | TX | 77437 | |
| WIEDEMAN, WAYNE | | 5482 MC LAUGHLIN AVE | | | NEWARK | CA | 94560 | |
| WIEDERHIRN, JOHN A & WIEDERHIRN, VIRGINIA H | | 209 SWISHER | | | DANVILLE | IL | 61832 | |
| WIEDL, JIMMY V | | 200 S 12TH STREET | | | WYTHEVILLE, | VA | 24382 | |
| WIEDMAIER, ROB | | PO BOX 1908 | | | PLATTE CITY | MO | 64079-1908 | |
| WIEGAND, STEVEN G & WIEGAND, JUDITH A | | 11 OLIVE ROAD | | | MASTIC BEACH | NY | 11951 | |
| WIEGANDT, ALEX L | | 2121 SW 3 AVE | | | MIAMI | FL | 33129-1490 | |
| WIEL BRIEN FUND B LLC | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUND III B LLC | | 3645 GRAND AVE. STE 306 | | | OAKLAND | CA | 94610 | |
| WIEL BRIEN FUND IV LP | | 1999 HARRISON ST 22ND FLOOR | | | OAKLAND | CA | 94612 | |
| WIEL BRIEN FUNDS III LLC | | 1999 HARRISON ST. 22 FLOOR | | | OAKLAND | CA | 94612 | |
| WIEN TOWN | | RT 1 | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W 4800 HILLDALE DR | TREASURER | | EDGAR | WI | 54426 | |
| WIEN TOWN | | W4800 HILLDALE DR | TREASURER WIEN TOWNSHIP | | EDGAR | WI | 54426 | |
| WIENBROCK, JOHN R | | 2242 WATSON ROAD | | | LENOIR | NC | 28645-0000 | |
| WIENER AND GALE PC | | PO BOX 433 | | | BURLINGTON | VT | 05402 | |
| WIENERT, RIA | | 11713 MOUNTBROOK LN SW | | | LAKEWOOD | WA | 98499-1243 | |
| WIESE INVESTMENTS LP | | 5120 MANZANIDA AVE #110 | | | CARMICHAEL | CA | 95608 | |
| WIESE, JEAN | | 244 GROVE ST | | | COOPERSVILLE | MI | 49404-1106 | |
| WIESER, TERRY | | 28059 COUNTY HWY 145 | | | BATTLE LAKE | MN | 56515 | |
| WIESLAW ZIELINSKI | | 5635 ELLENDALE | | | LANSING | MI | 48911 | |
| WIESNER AND FRACKOWIAK LLP | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212 | |
| WIESNER, KEVIN L | | 1705 WILDFLOWER WAY | | | BOZEMAN | MT | 59715 | |
| WIETOR, BRIAN L & WIETOR, KIM L | | N2726 OAK RIDGE LN | | | FOND DU LAC | WI | 54937-9052 | |
| WIFIELD REALTY | | 204 DEARBORN CT STE 105 | | | GENEVA | IL | 60134-3701 | |
| WIFLORD AND GESKE PA | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WIGENTON, TIMOTHY M & WIGENTON, LORETTA L | | 6148 LAKE LANIER HEIGHTS RD | | | BUFORD | GA | 30518 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIGGINS JR, JAMES T & WIGGINS, NIRAMON | | 7563 FARADAY PLACE | | | FAYETTEVILLE | NC | 28303 | |
| WIGGINS, CHARLES | | 464 MODOC RD | | | SWAINSBORO | GA | 30401-3711 | |
| Wiggins, Cynthia | PAUL N. PAPAS, II V. GMAC, RELOGIC, LEAD PROPERTIES. V. LLC | 7375 West Oraibi Drive | | | Glendale | AZ | 85308 | |
| WIGGINS, MICHAEL & WIGGINS, KIMBERLY | | 5075 WILLOWBROOK RD | | | COLORADO SPGS | CO | 80917-1132 | |
| WIGGINS, RENAE | | 3321 TINNEY PLACE | | | NASHVILLE | TN | 37217 | |
| WIGGINS, SHERI L & WIGGINS, RICHARD A | | 12605 240TH AVE | | | TREVOR | WI | 53179-9432 | |
| WIGGLESWORTH, JOHN E | | PO BOX 100995 | | | CAPE CORAL | FL | 33910-0995 | |
| WIGHT, JEFFREY L & WIGHT, JEFFREY A | | 308 108 AVE APT 211 | | | BELLEVUE | WA | 98004 | |
| WIGINGTON, DAN | | PO BOX 932 | | | LAWTON | OK | 73502 | |
| WIGINTON PROPERTIES INC | | 516 W SHAW AVE STE 200 | | | FRESNO | CA | 93704 | |
| WIGLEY, OTIS D & WIGLEY, DELORES A | | 217 CR 4265 | | | WOODVILLE | TX | 75979 | |
| WIGLEY, RODNEY | | 214 E WHITE | | | SAN ANTONIO | TX | 78214 | |
| WIGMAN CREEK NORTH HOA C O | | 9362 E RAINTREE DR | | | SCOTTDALE | AZ | 85260 | |
| WIGMORE, FRANK & WIGMERE, SUSIE | | 2120 NE 4TH AVENUE | | | BOCA RATON | FL | 33431 | |
| WIGNALL SOLUTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGNALL SOULTIONS INC | | PO BOX 70601 | | | MARIETTA | GA | 30007 | |
| WIGTON, JEFF | | 24463 EAGLE CLIFF TRL | DELTA CONSTRUCTION INC | | CONIFER | CO | 80433 | |
| WIGWAM CREEK NORTH | | 9362 E RAINTREE DR | | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM CREEK NORTH HOA | | 9362 E RAINTREE DR | C O ROSSMAR AND GRAHAM | | SCOTTSDALE | AZ | 85260 | |
| WIGWAM RANCH EAST TWILIGHT | | 3675 W CHEYENNE AVE STE 100 | | | NORTH LAS VEGAS | NV | 89032 | |
| WIHELM APPRAISAL COMPANY | | 1005 S FLORIDA AVE | | | LAKELAND | FL | 33803 | |
| WIILIAM J HYDE | | 514 RIGGS AVENUE | | | BERLIN | NJ | 08009 | |
| WIJGERGANGS, RAOUL | | 73 HARRISON MOUNT LAKE RD | | | RINGWOOD | NJ | 07456-1226 | |
| WIKEL, ROBERT L & WIKEL, PATRICIA M | | 1337 HWY 8 EAST | | | MONICO | WI | 54501-7754 | |
| WIKER, ANNE M & SCHEURMAN, SIDNEY R | | 8201 GOLF COURSE RD NW D-3 #204 | | | ALBUQUERQUE | NM | 87120 | |
| WIKERT, MURLAND & WIKERT, RUTH | | 4894 DESPERADO DR | | | RIVERSIDE | CA | 92509-4008 | |
| WIKI CONTRACROES CORP | | 3690 SW 14TH ST APT 6 | | | MIAMI | FL | 33145 | |
| WIKIUP COUNTRY SUBDIVISION NO 1 | | 9062 BROOKS RD S | | | WINDSOR | CA | 95492 | |
| WIKTORCZYK, PIOTR | | 2717 N MARSHFIELD AVE | | | CHICAGO | IL | 60614 | |
| WIL R MULLINS ATT AT LAW | | 14350 CIVIC DR STE 240 | | | VICTORVILLE | CA | 92392 | |
| WILARAS, ANTHONY | | 6117 BROCKTON AVE STE 101 | | | RIVERSIDE | CA | 92506 | |
| WILBANKS, JESS R & WILBANKS, CINDY L | | 1812 WILBANKS DR. | | | WACO | TX | 76705 | |
| WILBANKS, MICHAEL L & WILBANKS, SHEILA W | | PO BOX 4028 | | | DALTON | GA | 30719-1028 | |
| WILBANKS, SANDRA S | | 1625 S MILWAUKEE ST | | | DENVER | CO | 80210 | |
| WILBARGER COUNTY | | PO BOX 1984 | ASSESSOR COLLECTOR | | VERNON | TX | 76385 | |
| WILBARGER COUNTY | ASSESSOR COLLECTOR | PO BOX 1984 | 1700 WILBARGER | | VERNON | TX | 76385 | |
| WILBARGER REALTY | | 3119 WILBARGER ST | | | VERNON | TX | 76384 | |
| WILBER TOWNSHIP | | 3120 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 32 W CORNETT | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBER TOWNSHIP | | 3786 N SHERMAN RD | TOWNSHIP TREASURER | | EAST TAWAS | MI | 48730 | |
| WILBERT AND DOROTHY WILLIS | | 138 JOHNNY BELL RD | AND VARNELL FRAMING CONTRACTOR INC | | BRANDON | MS | 39042 | |
| WILBERT AND MICHELLE WILCOX | | 112 HUNT ST | | | BELLE CHASSE | LA | 70037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILBERT LOPEZ MORENO ATT AT LAW | | 1272 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| WILBERT S AND MISTY L NICHOLSON | | 7413 E ORCHARD GRASS BLVD | AND AMERICAS WINDOW LLC | | CRESTWOOD | KY | 40014 | |
| WILBERTON MUTUAL INS | | | | | SAINT PETER | IL | 62880 | |
| WILBERTON MUTUAL INS | | PO BOX 154 | | | ST PETER | IL | 62880 | |
| WILBON, BERNADETTE | | 200 MALER CT | LARRY DAWSON GENERAL CONTRACTOR | | ACCOKEEK | MD | 20607 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | THOMAS SULLIVAN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | | 240 SPRINGFIELD ST | WILBRAHAM TOWN TAX COLLECTOR | | WILBRAHAM | MA | 01095 | |
| WILBRAHAM TOWN | WILBRAHAM TOWN - TAX COLLECTOR | 240 SPRINGFIELD ST | | | WILBRAHAM | MA | 01095 | |
| WILBUR & BERTHA BRUCE | c/o BRUCE, BERTHA | 1460 JOE FRANK HARRIS PKWY SE | | | CARTERSVILLE | GA | 30120-1909 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | | | MELBOURNE | KY | 41059 | |
| WILBUR AND FRANCIS CROSSLEY | | 410 MELBOURNE AVE | AND RON JOHNS CONSTRUCTION LLC | | MELBOURNE | KY | 41059 | |
| WILBUR AND PAULA DALTON AND | | 106 CENCO DR | KIRKSEYS INC | | KINGS MOUNTAIN | NC | 28086 | |
| Wilbur D. Triplett | John Peter Lee, Ltd. | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 | |
| WILBUR F TATE III | CHRISTINE E TATE | 104 STONEWALL DR | | | SAVANNAH | GA | 31419 | |
| WILBUR H FLIPPIN JR ATT AT LAW | | 30 S MULBERRY ST | | | MANSFIELD | OH | 44902 | |
| WILBUR J BABIN JR | | 424 GRAVIER ST | | | NEW ORLEANS | LA | 70130 | |
| WILBUR J BILL BABIN JR | | 3027 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| WILBUR M FRANK II AND RISE C FRANK | | 25508 ARUNDEL WAY | | | SORRENTO | FL | 32776 | |
| WILBUR NATIONAL BANK | | 245 MAIN ST | | | ONEONTA | NY | 13820 | |
| WILBUR TOWN | | 14 NW DIVISION ST | | | WILBUR | WA | 99185 | |
| WILBUR V CHANEY ESQ ATT AT LAW | | 75 SW 5TH AVE | | | DELRAY BEACH | FL | 33444 | |
| WILBUR, JEFFREY D & WILBUR, TERESA | | 6987 EAST GROSS LANE | | | BLOOMINGTON | IN | 47401 | |
| WILBURLUO AND/OR | | RIVER FOREST | 443 S. GRAMERCY | | LOS ANGELES | CA | 90020 | |
| WILBURN ARMSTRONG AND MARLENE | | 1869 BRANDY WOODS TR | ARMSTRONG AND FIRST CHOICE ROOFING OF AMERICA LLC | | CONYERS | GA | 30013 | |
| WILBURN B HIGGINS | MAUREEN R HIGGINS | 3672 NORTH FERNWOOD AVENUE | | | RIALTO | CA | 92377 | |
| WILBURN G LOWRY ATT AT LAW | | 9348 E SOUTHPORT RD | | | INDIANAPOLIS | IN | 46259 | |
| WILBURN WILLIAMS | JOANN WILLIAMS | 444 A BAY BREEZE DRIVE | | | SANDUSKY | OH | 44870 | |
| WILBURN, SCOTT | | PO BOX 10930 | | | BALTIMORE | MD | 21234 | |
| WILBURN, TED | | PO BOX 2524 | | | THOMPSON FALLS | MT | 59873 | |
| WILBURT P CRANFORD | KATHLEEN A CRANFORD | 8535 WEST 45TH AVENUE | | | WHEAT RIDGE | CO | 80033 | |
| Wilby, James & Wilby, Janice | | 6810 Full Rack Circle | | | Midlothian | VA | 23112 | |
| WILCHER GATES AND ASSOCIATES INC | | 2975 MCMANUS RD S | | | MACON | GA | 31220-8321 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | | | HOUSTON | TX | 77224 | |
| WILCHESTER OWNERS COMM | | PO BOX 19418 | MAINTENANCE ASSM | | HOUSTON | TX | 77224 | |
| WILCO CONSTRUCTION LLC AND | | 1841 MANNERING RD | YVONNE HANCOCK | | CLEVELAND | OH | 44112 | |
| WILCOX AND FETZER LTD | | 1330 KING ST | | | WILMINGTON | DE | 19801 | |
| WILCOX APPRAISAL AND ASSOCIATES INC | | PO BOX 1973 | | | WINTON | CA | 95388 | |
| WILCOX APPRAISAL COMPANY | | 710 W 18 ST STE 1 | | | MERCED | CA | 95340 | |
| WILCOX CHUCK REALTY | | 2031 N SLAPPEY RD | | | ALBANY | GA | 31701 | |
| WILCOX COUNTY | | 100 BROAD ST | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 100 BROAD ST PO BOX 276 | TAX COLLECTOR | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY | | 103 N BROAD ST | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY | | COURTHOUSE | | | ABBEVILLE | GA | 31001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILCOX COUNTY | | COURTHOUSE | TAX COMMISSIONER | | ABBEVILLE | GA | 31001 | |
| WILCOX COUNTY JUDGE OF PROBAT | | PO BOX 488 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY JUDGE OF PROBATE | | 100 BROAD STREET PO BOX 668 | | | CAMDEN | AL | 36726 | |
| WILCOX COUNTY RECORDER | | 103 N BROAD ST | | | ABBEVILLE | GA | 31001 | |
| WILCOX FUEL | | PO BOX 687 | | | WESTBROOK | CT | 06498 | |
| WILCOX KAUFMAN AND ASSOCIATES PC | | 142 N MAIN ST | | | EATON RAPIDS | MI | 48827 | |
| WILCOX LAW FIRM | | 6817 SOUTHPOINT PKWY STE 13 | | | JACKSONVILLE | FL | 32216 | |
| WILCOX LAW FIRM | | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202-4836 | |
| WILCOX REALTY OF PENSACOLA | | 13855 237TH DR | | | LIVE OAK | FL | 32060 | |
| WILCOX REALTY OF PENSACOLA INC | | 13855 237TH DR | | | LIVE OAK | FL | 32060 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER | | WHITE CLOUD | MI | 49349 | |
| WILCOX TOWNSHIP | | 1691 E 2 MILE RD | TREASURER WILCOX TWP | | WHITE CLOUD | MI | 49349 | |
| WILCOX, DAVID S & WILCOX, HEIDI K | | LUOTEISVAYLA 30 A 7 | | | HELSINKI FI 200 | | | Finland |
| WILCOX, GENE J | | 1840 LANIKEHA PLACE | | | PEARL CITY | HI | 96782 | |
| WILCOX, KENNETH | | 701 | MARILYN GIBBIONS AND RUSS ERLINGER CONSTRUCTION | | BRISTOW | IL | 62221 | |
| WILCOX, LORRAINE | | 16903 STRATHMOOR ST | GERRY MARSHALL | | DETROIT | MI | 48235 | |
| WILCOX, PAMELA | | 308 N BALDWIN | | | PONTIAC | MI | 48342 | |
| WILCOXSON, BLAKE N | | 2011 EAST 26TH STREET | | | JOPLIN | MO | 64804 | |
| WILCOXSON, REESE | | 13301 15 MILE RD | MARJORIE STATIN WILCOXSON AND DAVE CARLIN INC | | STERLING HE | MI | 48312 | |
| WILCOXSON, STEVEN & WILCOXSON, LISA | | 166 OLD TAMIAMI TRL | | | NAPLES | FL | 34110-1148 | |
| WILD ACRES LAKES | | 611 CHILDS PARK RD | | | DINGMANS FERRY | PA | 18328 | |
| WILD ACRES LAKES PROPERTY | | RR1 BOX 500 | | | DINGMANS FERRY | PA | 18328 | |
| WILD HORSE CANYON | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD HORSE CANYON HOMEOWNERS ASSOC | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| WILD MEADOWS HOMEOWNERS ASSOCIATION | | PO BOX 1594 | | | NAMPA | ID | 83653 | |
| WILD RICE COOPERATIVE | | 502 N MAIN | | | MAHNOMEN | MN | 56557 | |
| WILD RICE ELECTRIC | | 502 N MAIN PO BOX 438 | | | MAHNOMEN | MN | 56557 | |
| WILD RIVER REALTY | | 2 MAIN ST | | | BETHEL | ME | 04217 | |
| WILD ROSE RANCH | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE RANCH COMMUNITY | | 9665 CHESAPEAKE DR 300 | | | SAN DIEGO | CA | 92123 | |
| WILD ROSE VILLAGE | | PO BOX 292 | TREASURER WILD ROSE VILLAGE | | WILD ROSE | WI | 54984 | |
| WILD ROSE VILLAGE | | VILLAGE HALL | | | WILD ROSE | WI | 54984 | |
| Wilda Kerubo | | 4713 Bayport Dr | | | Garland | TX | 75043 | |
| WILDBROOK CONDOMIMIUM ASSN | | 32255 NORTHWESTERN HWY STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| WILDBROOK CONDOMINIUM ASSOCIATION | | 8263 S SAGINAW ST STE 5 | | | GRAND BLANC | MI | 48439-2462 | |
| WILDCARE | | 76 ALBERT PARK LN | | | SAN RAFAEL | CA | 94901 | |
| WILDCAT REALTY | | 1400 GIVENS | | | MANHATTAN | KS | 66503 | |
| WILDCAT RIDGE ASSOCIATION | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILDCAT RUN HOMEOWNERS ASSOCIATION | | 4138 N KEYSTONE AVE | | | INDIANAPOLIS | IN | 46205 | |
| WILDCREEK GARDEN CONDO | | 1325 AIRMOTIVE WAY 120 | | | RENO | NV | 89502 | |
| WILDCREEK GARDEN HOA | | 1325 AIRMOTIVE WAY STE 120 | | | RENO | NV | 89502 | |
| WILDE ACRES POA | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |
| WILDE ACRES PROPERTY OWNERS | | 105 MOUNTAIN FALLS BLVD | | | WINCHESTER | VA | 22602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDE, MICHAEL J | | 508 MOSCA CT | | | NEWARK | DE | 19702-4848 | |
| WILDE, TIM | | 360 E FIRST ST NO 482 | | | TUSTIN | CA | 92780 | |
| WILDE, TIMOTHY | | 8300 MAJESTIC DR | DRY OUT SYSTEMS OF ALASKA | | ANCHORAGE | AK | 99504 | |
| WILDER AND ELIZABETH HATCH | | 982 HWY 14 W | | | LOVELL | WY | 82431 | |
| WILDER BROOK CONDOMINIUM ASSOC | | 1400 TURNPIKE RD B | | | NEW IPSWICH | NH | 03071 | |
| WILDER CITY | | 400 LICKING PIKE | CITY OF WILDER | | NEWPORT | KY | 41071 | |
| WILDER CITY | | 520 LICKING PIKE | CITY OF WILDER | | WILDER | KY | 41071 | |
| Wilder Gomez | | 2121 Valley Falls Ave | | | Mesquite | TX | 75181 | |
| WILDER IRRIGATION DISTRICT | | 709 CLEVELAND BLVD | PO BOX 416 | | CALDWELL | ID | 83605 | |
| WILDER TRUE HATCH IV | | 982 US HWY 14A W | | | LOVELL | WY | 82431 | |
| WILDER, DARNELL & WILDER, KIMBERLEY | | 8720 SANTANA LN | | | INDIANAPOLIS | IN | 46278-2206 | |
| WILDER, DUANE | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, DUANE E | | 10420 WOODFIELD PL | | | FORT WAYNE | IN | 46835-9750 | |
| WILDER, RAYMOND & WILDER, CAROLINE L | | 502 1/2 DORN ST | | | GROVETOWN | GA | 30813-2504 | |
| WILDERBROOK CONDOMINIUMS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WILDERMAN, SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |
| WILDERNESS LAKES REAL ESTATE | | 2380 COUNTRY RD A | | | SPOONER | WI | 54801 | |
| WILDERNESS RANCH OWNERS ASSN INC | | 46 WILDERNESS RANCH RD | | | BOISE | ID | 83716 | |
| WILDERNESS RIDGE COMMUNITY CLUB INC | | 7729 319TH PL NW | | | STANWOOD | WA | 98292 | |
| WILDERNESS RIM ASSOCIATION | | 16913 424TH AVE SE | | | NORTH BEND | WA | 98045 | |
| WILDERNESS RIM ASSOCIATION | | PO BOX 315 | | | NORTH BEND | WA | 98045 | |
| WILDERS METAL ROOFING | | 211 BROWN AVE SE | | | ATTALLA | AL | 35954 | |
| WILDEWOOD 1 4 HOA | | 300 LONGPOINTE LN STE 200 | | | COLUMBIA | SC | 29229 | |
| WILDFLOWER GOODYEAR HOMEOWNERS | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT | | PHOENIX | AZ | 85040 | |
| WILDFLOWER HOA | | 2860 ROSE BAY CT | | | ROBINS | IA | 52411-4701 | |
| WILDFLOWER MARBLE FALLS HOA INC | | 138 CANYON RD | C O DAVID STARR | | GEORGETOWN | TX | 78628 | |
| WILDFLOWER PARK HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILDFLOWER RANCH GOODYEAR HOA | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WILDFLOWER RIDGE HOA INC | | 135 W PINEVIEW ST | C O PRESIDENTIAL GROUP S | | ALTAMONTE SPRINGS | FL | 32714 | |
| WILDFLOWER RIDGE HOMEOWNERS | | 135 W PINEVIEW ST | | | ALTAMONTE SPRINGS | FL | 32714-2006 | |
| WILDFLOWER VILLAGE CONDO | | PO BOX 7499 | C O HOMESTEAD MANAGEMENT | | HILLSBOROUGH | NJ | 08844 | |
| WILDHORSE | | PO BOX 731029 | | | PUYALLUP | WA | 98373 | |
| WILDISH & NIALIS | JACQUELINE O WIELAND, AS TRUSTEE OF THE MARSHELL O CULTON REVOCABLE LIVING TRUST DATED APRIL 28, 2005 VS GMAC MRTG LLC ET AL | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| WILDREN H POLAND | | 2114 GRAHAM DRIVE N. | | | SHELBYVILLE | IN | 46176 | |
| WILDRIDGE PARKER TERRACE HOA | | PO BOX 2141 | PARKER TERRACE HOA | | FLORISSANT | MO | 63032 | |
| WILDROSE RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILDS HOA OF SARTELL | | PO BOX 329 | | | SARTELL | MN | 56377 | |
| WILDS RESTORATION SERVICES LLC | | 1901 N SHERMAN DR STE 100 | | | INDIANAPOLIS | IN | 46218-4440 | |
| WILDT, JOHN C & WILDT, DEBRA L | | 4200 DEVONSHIRE | | | TRENTON | MI | 48183 | |
| WILDWOOD ACRES FRUITA HOA | | PO BOX 99 | | | GRAND JUNCTION | CO | 81502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILDWOOD CASA GRANDE COMMUNITY | | 2345 S ALMA SCHOOL RD STE 210 | | | MESA | AZ | 85210 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | 4400 NEW JERSEY AVE | WILDWOOD CITY TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CITY | | PO BOX 24036 | CITY OF WILDWOOD | | LOUISVILLE | KY | 40224 | |
| WILDWOOD CONDOMINIUM TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | TAX COLLECTOR | | WILDWOOD | NJ | 08260 | |
| WILDWOOD CREST BORO | | 6101 PACIFIC AVE | WILDWOOD CREST BORO COLLECTOR | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD CREST BORO TAX COLLECTOR | | 6101 PACIFIC AVE | | | WILDWOOD CREST | NJ | 08260 | |
| WILDWOOD HOMEOWNER ASSOC PHASE | | 1315 MAGRUDER CT | | | CENTRAL POINT | OR | 97502 | |
| WILDWOOD REALTY | | 1125 RIVER AVE | | | IRON MOUNTAIN | MI | 49801 | |
| WILDWOOD WATER UTILITY | | 4400 NEW JERSEY AVE | | | WILDWOOD | NJ | 08260 | |
| WILDWOOD, LAKE | | NULL | | | HORSHAM | PA | 19044 | |
| WILEN, LOUIS | | 17101 MACDUFF AVE | GROUND RENT | | OLNEY | MD | 20832 | |
| WILENTZ GOLDMAN AND SPITZER | | 90 WOODRIDGE CTR DR | STE 900 | | WOODRIDGE | NJ | 07095 | |
| WILEY A WASDEN III | | PO BOX 8047 | | | SAVANNAH | GA | 31412 | |
| WILEY KING, ROBERT | | 4704 HOLLYWOOD RD | | | COLLEGE PARK | MD | 20740 | |
| WILEY PARK, JAMES | | 1299 OLENTANGY RIVER RD FL 2 STE C | | | COLUMBUS | OH | 43212 | |
| WILEY REIN AND FIELDING LLP | | 7925 JONES BRANCH DR STE 6200 | | | MC LEAN | VA | 22102 | |
| WILEY W MORRISON ATT AT LAW | | 7608 RAYTOWN RD | | | RAYTOWN | MO | 64138 | |
| WILEY, ANASTASIA | | PO BOX 132 | | | WINNIFIELD | LA | 71483 | |
| WILEY, BEATRICE M | | 4025 COLONIAL TRAIL | ABOVEBOARD ROOFING LLC | | LILBURN | GA | 30047-7430 | |
| WILEY, DAVID R | | 182 MURTAUGH ROAD | | | PEACH BOTTOM TOWNSHI | PA | 17314 | |
| WILEY, DENNIS R & WILEY, ELAINE J | | 2126 EAST 40TH STREET | | | LORAIN | OH | 44055 | |
| WILEY, JOHN D | | 4717 S KARLOV AVE | | | CHICAGO | IL | 60632-4121 | |
| WILEY, MARLENE K | | 3855 MARVIN RD | | | RAPID CITY | SD | 57702 | |
| WILEY, SHERYL T | | 2854 CLUBHOUSE RD | C AND M SON CONST CO | | MOBIL | AL | 36605 | |
| WILFONG, DARYL | | 2570 W SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| WILFORD & GESKE | | 8425 Seasons Pkwy, Suite 105 | | | Woodbury | MN | 55125 | |
| WILFORD & GESKE - PRIMARY | | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125 | |
| WILFORD & GESKE, P.A. | Jim Geske | 8425 Seasons Parkway | Suite 105 | | Woodbury | MN | 55125- | |
| WILFORD AND COOK C O LAKE ELMO BANK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFORD AND GESKE | | 6043 HUDSON RD STE 290 | PO BOX 25915 | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | 7650 CURRELL BLVD STE 300 | | | WOODBURY | MN | 55125 | |
| WILFORD AND GESKE | | 8425 Seasons Pkwy | Ste 105 | | Woodbury | MN | 55125 | |
| WILFORD AND GESKE | | PO BOX 877 | C O LAKE ELMO BANK | | LAKE ELMO | MN | 55042 | |
| WILFORD AND GESKE PA | | 8425 SEASONS PKWY STE 105 | | | SAINT PAUL | MN | 55125-4393 | |
| Wilford Geske & Cook, P.A. | | 8425 Seasons Parkway, Suite 105 | | | Woodbury | MN | 55125 | |
| WILFORD, GESKE & COOK | | PO BOX 877 | | | LAKE ELMO | MN | 55042 | |
| WILFRED AND AMY LYNN LOMELI | | 3119 RICHLAND AVE | | | ROSAMOND | CA | 93560 | |
| WILFRED ERIC STEINER ATT AT LAW | | 29193 NORTHWESTERN HWY 733 | | | SOUTHFIELD | MI | 48034 | |
| WILFRED F DRAKE ATT AT LAW | | 1007 VICKERS AVE | | | DURHAM | NC | 27707 | |
| WILFRED F. SANCHEZ | MONICA SANCHEZ | 1930 MONTEZUMA DRIVE | | | COLORADO SPRINGS | CO | 80910 | |
| WILFRED H. MEYER | DARLENE A. MEYER | 2900 PALO VERDE LANE 15 | | | YUMA | AZ | 85365 | |
| WILFRED L POTTER ATT AT LAW | | 234 N LIMESTONE ST | | | SPRINGFIELD | OH | 45503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILFRED S OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIR | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFRED S OTAGURO BARBARA OTAGURO | | 15432 COTTONWOOD CIRC | | | HUNTINGTON BEACH | CA | 92647 | |
| WILFRED WATER CORPORATION | | 3277 E STATE ROAD 48 | | | SHELBURN | IN | 47879-8013 | |
| WILFREDO A MAGTIBAY AND | MARY ANN G MAGTIBAY | 27560 BAHAMA AVE | | | HAYWARD | CA | 94545-4019 | |
| WILFREDO A. LAZARO | RUBY A. LAZARO | 14 EASTBROOK DRIVE | | | RIVER EDGE | NJ | 07661 | |
| WILFREDO AND KELLIE DIAZ | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO AND KELLIE DIAZ AND | FREEMAN AND SON FIRE RESTORATION | 7859 WISTERIA CT | | | HIGHLAND | CA | 92346-5742 | |
| WILFREDO S. SANTIAGO | HELEN M SANTIAGO | 5430 SW LINCOLNSHIRE CIRCLE | | | TOPEKA | KS | 66610 | |
| WILFREDO SEGARRA MIRANDA | | 201 TETUAN ST STE 700 | | | SAN JUAN | PR | 00901 | |
| WILHELM APPRAISAL COMPANY | | 6700 S FLORIDA AVE STE 23 | | | LAKELAND | FL | 33813-3311 | |
| WILHELM HORRIX | | 2560 BLAKE STREET #104 | | | DENVER | CO | 80205 | |
| WILHELM WILHELM WAGGONER AND WER | | 424 CT ST | | | BROOKVILLE | IN | 47012 | |
| WILHELM, BETTE F | | 4607 NOYES ST | | | S CHARLESTON | WV | 25309-2101 | |
| WILHELM, GERARD F & WILHELM, PHYLLIS B | | 1904 JACKSON DR | | | VOORHEES | NJ | 08043-2628 | |
| WILHELM, KATHLEEN B | | 938 S FERDON | | | CRESTVIEW | FL | 32536 | |
| WILHELMINA AND DONN BOOKER AND | | 1504 STONE HOUSE CT | FLOORS AND MORE DESIGN CTR | | WINCHESTER | VA | 22601 | |
| WILHELMINA ARMSTEAD | | 2650 E WASHINGTON ST | | | SUFFOLK | VA | 23434 | |
| WILHELMINA COOPER ATT AT LAW | | PO BOX 534 | | | NEW ALBANY | OH | 43054 | |
| WILHELMINA GRAHAM AND PRO TRIM | PAINTING CO | PO BOX 5727 | | | VALDOSTA | GA | 31603-5727 | |
| WILHELMINA WASHINGTON ATT AT LAW | | 2000 LEE RD STE 111 | | | CLEVELAND HEIGHTS | OH | 44118 | |
| WILHELMINA WASHINGTON ATT AT LAW | | PO BOX 72168 | | | COLUMBUS | OH | 43207 | |
| Wilhelmsen, Rolayne E & Wilhelmsen, Stephen A | | 4859 Giles Road | | | Omaha | NE | 68157 | |
| WILHEM DECKER | | 8890 GLASGOW DRIVE | | | WHITE LAKE | MI | 48386 | |
| WILHOIT, KRISTIN L & WILHOIT, MICHAEL K | | 1102 PEPPERTREE LANE | | | UPLAND | CA | 91784 | |
| WILIAM A. VENTURINO | KAREN L. VENTURINO | 5617 CHATHAM LANE | | | GRAND BLANC | MI | 48439 | |
| WILIAM LOUROS | | 922 BRENTWOOD DR | | | BURLINGTON | NC | 27215 | |
| WILIBALDO AND MARTHA HERNANDEZ | | 7017 W 34TH ST | AND DANIELS PAINTING AND CARPENTRY INC | | BERWYN | IL | 60402 | |
| WILKEL GEDEON | SUZETTE GEDEON | 430 LEBANON STREET | | | MALDEN | MA | 02148 | |
| WILKENSON, ROB | | 600 CATAWBA RIVER DR | | | FLORENCE | SC | 29501 | |
| WILKERSON AND LEWIS LLC | | PO BOX 11583 | | | ROCK HILL | SC | 29731 | |
| WILKERSON REALTY INC | | 401 W CTR ST | | | LEXINGTON | NC | 27292 | |
| WILKERSON, CHARLES M | | RR 1 BOX 125 STATE HWY V | | | MYRTLE | MO | 65778 | |
| WILKERSON, DJ | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILKERSON, HOWARD R | | 21798 N BEDFORD RD | | | BATTLE CREEK | MI | 49019 | |
| WILKERSON, MARGARET T | | 3457 SCENIC DR | | | EAST POINT | GA | 30344 | |
| WILKERSON, ROBERTA F & WILKERSON, CHARLES M | | 1351 FORREST ST. | | | TRAINER | PA | 19061-5320 | |
| WILKES BARRE A.S.D./WILKES CITY | HAB-RET | 50 N. SEVENTH ST | | | BANGOR | PA | 18013 | |
| WILKES BARRE AREA S D BEAR CREEK | | 750 LAUREL RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE AREA SCH DIST PLAINS | | 126 N MAIN ST MUNICIPAL BLDG | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | PLAINS | PA | 18705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES BARRE AREA SCH DIST PLAINS | | MUNICIPAL BLDG 126 N MAIN ST | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18705 | |
| WILKES BARRE AREA SCHOOL DIST | | 212 HAVERFORD DR | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE AREA SCHOOL DISTRICT | | 118 LAUREL RD | T C OF WILKES BARRE AREA SD | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SCHOOL DISTRICT | | 2461 PINE RUN RD | T C OF WILKES BARRE AREA SD | | WILKES BARRE | PA | 18706-9430 | |
| WILKES BARRE AREA SD BEAR CRK VIL | | 1 LAKE RD W | T C OF WILKES BARRE AREA SD | | BEAR CREEK | PA | 18602 | |
| WILKES BARRE AREA SD BUCK TWP | | 91 LAUREL RD | DEBORAH PICARD TAX COLLECTOR | | WHITE HAVEN | PA | 18661 | |
| WILKES BARRE AREA SD LAFLIN BORO | | 121 CEDARWOOD DR | CHARLES BOYD TAX COLLECTOR | | LAFLIN | PA | 18702 | |
| WILKES BARRE ASD WILKES CITY | | 50 N SEVENTH ST | HAB RET | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE ASD WILKES CITY | HAB RET | PO BOX 912 | 50 N SEVENTH ST | | BANGOR | PA | 18013 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE | | CITY HALL RM 8 40 E MARKET ST | TAX COLLECTOR OF WILKES BARRE CITY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE CITY BILL LUZRNE T C | | CITY HALL RD 8 40 E MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE COUNTY BILL LUZRNE | | 200 N RIVER ST | TREASURER OF LUZERNE COUNTY | | WILKES BARRE | PA | 18711 | |
| WILKES BARRE SCHOOL DISTRICT | | 1144 WYOMING AVE | T C OF WILKES BARRE SCHOOL DIST | | KINGSTON | PA | 18704 | |
| WILKES BARRE SCHOOL DISTRICT | | 300A LAIRD ST | T C OF WILKES BARRE SCHOOL DIST | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TOWNSHIP | | MUNICIPAL BLDG 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES BARRE TWP COUNTY BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRES | PA | 18702 | |
| WILKES BARRE TWP TWP BILL | | 150 WATSON ST | T C OF WILKES BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | |
| WILKES CLERK OF SUPERIOR COURT | | 23 E CT ST RM 205 | | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 110 N ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 110 N ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY | | 23 E CT ST RM 204 | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | | 23 E CT ST RM 204 CO COURTHOUSE | TAX COLLECTOR | | WASHINGTON | GA | 30673 | |
| WILKES COUNTY | TAX COLLECTOR | 110 NORTH ST | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY REGISTER OF DEEDS | | 500 COURTHOUSE DR | COURTHOUSE STE 1000 | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY REGISTRY | | 500 CT HOUSE DR STE 1000 | | | WILKESBORO | NC | 28697 | |
| WILKES COUNTY TAX COMMISSIONER | | 23 E CT ST STE 204 | MOBILE HOME PAYEE ONLY | | WASHINGTON | GA | 30673 | |
| WILKES REAL ESTATE INC | | 915 MAIN ST NO 16 | | | NORTH WILKESBOR | NC | 28659 | |
| WILKES REGISTER OF DEEDS | | MAIN ST | WILKES COUNTY COURTHOUSE | | WILKESBORO | NC | 28697 | |
| WILKES SHAHEEN, GARDNER | | 401 E JACKSON ST STE 2400 | | | TAMPA | FL | 33602 | |
| WILKES SR, ALBERT W & WILKES, ILENE M | | 29 MEADOW WAY | | | SOUTH PORTLAND | ME | 04106 | |
| WILKES, CHARLES A | | 319 RACETRACK RD NW UNIT 1308 | | | FT WALTON BCH | FL | 32547-4507 | |
| WILKES, GEORGE | | PO BOX 64764 | | | GARY | IN | 46401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKES-BARRE (CITY BILL) LUZRNE | TAX COLLECTOR OF WILKES BARRE CITY | CITY HALL RM 8/ 40 E. MARKET ST | | | WILKES BARRE | PA | 18711 | |
| WILKES-BARRE (COUNTY BILL) LUZRNE | TREASURER OF LUZERNE COUNTY | 200 N RIVER ST | | | WILKES BARRE | PA | 18711 | |
| WILKESBORO TOWN | | 100 W ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | | 203 W MAIN ST | TAX COLLECTOR | | WILKESBORO | NC | 28697 | |
| WILKESBORO TOWN | TAX COLLECTOR | 203 W MAIN ST | | | WILKESBORO | NC | 28697 | |
| Wilkey and Wilson | THE BANK OF NEW YORK MELLON TRUST, NA FKA THE BANK OF NEW YORK TRUST CO, NA AS SUCCESSOR TO JP MORGAN CHASE BANK AS TRUSTEE | 111 West Second Street | | | Owensboro | KY | 42303 | |
| WILKEY, RUSS | | 111 W SECOND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W 2ND ST | | | OWENSBORO | KY | 42303 | |
| WILKEY, RUSS | | 121 W SECOND ST | | | OWENSBORO | KY | 42303-4112 | |
| WILKIE REAL ESTATE | | 712 ROANOKE AVE | | | ROANOKE RAPIDS | NC | 27870 | |
| Wilkie, Mark & Wilkie, Tabitha | | 16181 Highway 550 | | | Aztec | NM | 87410 | |
| WILKIN COUNTY | | 300 S FIFTH ST | PO BOX 368 | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | 300 S FIFTH STREET PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY | | PO BOX 368 | WILKIN COUNTY TREASURER | | BRECKENRIDGE | MN | 56520 | |
| WILKIN COUNTY RECORDER | | PO BOX 29 | 300 S 5TH ST | | BRECKENRIDGE | MN | 56520 | |
| WILKINS AND ASSOCIATES REAL ESTATE | | 304 PARK AVE | | | STROUDSBURG | PA | 18360 | |
| WILKINS INSURANCE CO INC | | 1670 ST LOUIS ST | | | SPRINGFIELD | MO | 65802 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | GEORGE M PORADOTREASURER | | TURTLE CREEK | PA | 15145 | |
| WILKINS TOWNSHIP ALLEGH | | 174 CURRY AVE | T C OF WILKINS TOWNSHIP | | TURTLE CREEK | PA | 15145 | |
| WILKINS, ANTOINE M | | 5519 WEST BAY CT | | | MIDLOTHIAN | VA | 23112-2506 | |
| WILKINS, ELAINE | | 324 PRIMROSE LN | SOUTHEASTERN ROOFING AND RESTORATION | | AUBURN | GA | 30011 | |
| WILKINS, GARY A | | 256 MOONRAKER DRIVE | | | SLIDELL | LA | 70458 | |
| WILKINS, KATE | | PO BOX 7862 | | | TAHOE CITY | CA | 96145 | |
| WILKINS, KYLE O | | 449 N 840 W | | | WEST BOUNTIFUL | UT | 84087 | |
| WILKINS, MATTHEW & WILKINS, DIANA | | 16302 KIPKER RD. | | | THREE RIVERS | MI | 49093 | |
| WILKINS, REBECCA | | 18613 SANDPIPER LN | | | GAITHERSBURG | MD | 20879 | |
| WILKINS, ROBIN & WILKINS, ARTHUR | | 1515 EAST MESA | | | FRESNO | CA | 93710 | |
| WILKINS, ROY | | PO BOX 240874 | | | MONTGOMERY | AL | 36124-0874 | |
| WILKINS, SHAWN | MEREDITH CONSTRUCTION | 1478 W CURRY RD | | | GREENWOOD | IN | 46143-9519 | |
| WILKINSBURG BORO ALLEGH | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG BORO ALLEGH | | MUNICIPAL BLDG RM 104 605 ROSS AVE | TAX COLLECTOR OF WILKINSBURG BORO | | PITTSBURGH | PA | 15221 | |
| WILKINSBURG BORO ALLEGH | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST. | | | BANGOR | PA | 18013 | |
| WILKINSBURG PENN JOINT MUNICIPAL | | 2200 ROBINSON BLVD | | | PITTSBURG | PA | 15221 | |
| WILKINSBURG S.D./WILKINSBURG BORO | BERKHEIMER ASSOCIATES | 50 NORTH SEVENTH ST | | | BANGOR, | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILKINSBURG SD WILKINSBURG BORO | | 50 N SEVENTH ST | BERKHEIMER ASSOCIATES | | BANGOR | PA | 18013 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 | MUNICIPAL BLDG | | PITTSBURG | PA | 15221 | |
| WILKINSBURG SD WILKINSBURG BORO | | 605 ROSS AVE RM 104 MUNICIPAL BLDG | T C OF WILKINSBURG SCH DIST | | PITTSBURGH | PA | 15221 | |
| WILKINSON AND ASSOCIATES | | 5949 QUAIL HOLLOW RD UNIT D | | | CHARLOTTE | NC | 28210 | |
| WILKINSON AND ASSOCIATES | | PO BOX 11648 | | | WINSTON SALEM | NC | 27116 | |
| WILKINSON CLERK OF CHANCERY COU | | PO BOX 516 | | | WOODVILLE | MS | 39669 | |
| WILKINSON CLERK OF SUPERIOR COU | | PO BOX 250 | 100 BACON ST | | IRWINTON | GA | 31042 | |
| WILKINSON CLERK OF SUPERIOR COURT | | 100 BACON ST COURTHOUSE | | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | 532 COMMERCIAL ROW PO BOX 695 | TAX COLLECTOR | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY | | COUNTY COURTHOUSE PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | | PO BOX 182 | TAX COMMISSIONER | | IRWINTON | GA | 31042 | |
| WILKINSON COUNTY | TAX COLLECTOR | 532 COMMERCIAL ROW PO BOX 695 | | | WOODVILLE | MS | 39669 | |
| WILKINSON COUNTY CLERK OF THE | | 100 BACON ST | | | IRWINTON | GA | 31042 | |
| WILKINSON III, SAMUEL C & WILKINSON, DEBORAH A | | 169 WOODELL RANCH LN | | | PATRICK | SC | 29584 | |
| WILKINSON RE AND INSURANCE | | 522 S GASTON ST | | | CRANE | TX | 79731 | |
| WILKINSON TOWN | | R 1 | | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON TOWN | | W15351 CTH O AND F | WILKINSON TOWN TREASURER | | WEYERHAEUSER | WI | 54895 | |
| WILKINSON, DAVID M | | 342 CHICKADEE LANE | | | HEDGESVILLE | WV | 25427 | |
| WILKINSON, DAVID N & WILKINSON, CAROLYN T | | 369 SUMMERTIME PKWY | | | DEATSVILLE | AL | 36022 | |
| WILKINSON, GAYLE | | 102 ROSE GARDEN LN | | | GOODLETTSVILLE | TN | 37072 | |
| WILKINSON, LONNY | | 13639 100TH AVENUE | | | DAVENPORT | IA | 52804 | |
| WILKINSON, LOUISE E | | 2262 LOVITT DR | | | MEMPHIS | TN | 38119 | |
| WILKINSON, STEVEN M & WILKINSON, DEBORAH | | 107 S ILLINOIS ST | | | SHAMROCK | TX | 79079 | |
| WILKINSON, TODD N | | 9200 SE SUNNYBROOK BLVD 150 | | | CLACKAMAS | OR | 97015 | |
| WILKINSON, WILLIAM A | | 697 SOUTHERN OAKS DRIVE | | | FLORENCE | MS | 39073 | |
| WILKINSONS QUALITY HOME IMPROVEMENT | | 1421 SWEETWATER LN | | | CASSELBEORY | FL | 32707 | |
| WILKOSZ, JOHN M & WILKOSZ, PATRICIA S | | 14 CAYUGA AVE | | | LANCASTER | NY | 14086 | |
| WILKS AND ASSOCIATES | | 1801 PARK CT PL BLDG E | | | SANTA ANA | CA | 92701 | |
| WILKSINSON, DORIS | | 410 W DARBY DR | | | OTTERBEIR | IN | 47970 | |
| WILL A RAMEY ATT AT LAW | | 5137 GOLDEN FOOTHILL PKWY STE 110 | | | EL DORADO HILLS | CA | 95762 | |
| WILL CLARK REAL ESTATE | | 9330 BRAODWAY 324 | | | PEARLAND | TX | 77584 | |
| WILL CLARK REAL ESTATE | | 9330 BROADWAY STE 324 | | | PEARLAND | TX | 77584 | |
| WILL CLARK REO GROUP | | 2225 CR 90 STE 222 | | | PEARLAND | TX | 77584 | |
| WILL COUNTY | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK | | 302 N CHICAGO ST | WILL COUNTY CLERK | | JOLIET | IL | 60432 | |
| WILL COUNTY CLERK | | 302 N CHICAGO ST | | | JOLIET | IL | 60432 | |
| WILL COUNTY RECORDER | | 58 E CLINTON ST STE 100 | | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | | 302 N CHICAGO ST | WILL COUNTY TREASURER | | JOLIET | IL | 60432 | |
| WILL COUNTY TAX COLLECTOR | WILL COUNTY TREASURER | 302 N CHICAGO STREET | | | JOLIET | IL | 60432 | |
| WILL COX ROOFING | | 277 CR 3378 | | | CLEVELAND | TX | 77327 | |
| WILL E BIFF LEONARD III SRA 651 | | 651 GREENCASTLE RD | | | RICHMOND | VA | 23236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILL J JEFFREY | LINDA A JEFFREY | 2335 WEST SUNBROOK DRIVE #68 | | | SAINT GEORGE | UT | 84770 | |
| Will Jeffrey & Associates, LLC | PATRICIA K. CULLMER VS. PATRICK J FORGEY AND GMAC MORTGAGE, LLC. | 1109 Rhode Island Street NE | | | Albuquerque | NM | 87110 | |
| WILL RODDICK | GRETCHEN RODDICK | 2009 SUMMIT DRIVE | | | PASO ROBLES | CA | 93446 | |
| WILL SNYDER | | PO BOX 595 | | | CANBY | OR | 97013 | |
| WILL SPRIETSMA | | 22 VICKSBERG STREET | | | SAN FRANCISCO | CA | 94114 | |
| WILL, DAVID D | | 14475 SOUTHWEST 31ST PLACE | | | DAVIE | FL | 33330 | |
| WILL, ELISABETH | | 8629 STETSON DR | ELISABETH & TODD ROPER & DON BYBEECONSTRUCTION INC | | FORTH WORTH | TX | 76244-7916 | |
| WILLA TAYLOR AND BELFOR | | 1817 E 83RD TERRACE | | | KANSAS CITY | MO | 64132 | |
| WILLACOOCHEE CITY | TAX COLLECTOR, CITY HALL | 33 FLEETWOOD AVE W | | | WILLACOOCHEE | GA | 31650-2202 | |
| WILLACY COUNTY | | 192 N 3RD RM 202 | ASSESSOR COLLECTOR | | RAYMONDVILLE | TX | 78580 | |
| WILLACY COUNTY CLERK | | 540 W HIDALGO AVE | COURTHOUSE BLDG FIRST FLR | | RAYMONDVILLE | TX | 78580 | |
| WILLADSEN LAW OFFICE LLC | | 610 S TILLOTSON AVE | | | MUNCIE | IN | 47304 | |
| WILLADSEN, DAVID M & WILLADSEN, MARY A | | 2011 KARY LANE | | | EXCELSIOR SPRINGS | MO | 64024 | |
| WILLAIM M. STRAITH | HOPE J. STRAITH | 3770 PINE LAKE KNOLL | | | WEST BLOOMFIELD | MI | 48324 | |
| WILLAIM TEICHMAN | | 203 WHITEHORSE CT | | | HARLEYSVILLE | PA | 19438 | |
| WILLAM B. WADE | | 204 W. 6TH ST, | | | DOUGLASS | KS | 67039-3900 | |
| WILLARD AND JAMALYN FLUARY | | 1841 RAND ST | AND EPPERSON CONSTRUCTION | | FORT WORTH | TX | 76103 | |
| WILLARD AND KIMBERLY WAKEFIELD AND | STEVE KNIGHT CONSTRUCTION | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD C GIBSON | | 1426 MT. AYR COURT | | | BOWLING GREEN | KY | 42103 | |
| WILLARD C PIERSON III | KATHLEEN R PIERSON | 47248 BEECHCREST | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| WILLARD C. ADKINS | EUGENIA M. ADKINS | 6342 TROTWOOD AVE. | | | COLUMBIA | TN | 38401 | |
| WILLARD CITY | | 102 S STREET PO BOX 187 | TAX COLLECTOR | | WILLARD | MO | 65781 | |
| WILLARD CRIGLER AND WILLIAM | | 2629 NE 22ND | CRIGLER SR | | OKLAHOMA CITY | OK | 73111 | |
| WILLARD DAVE JOHNSON | JUDITH A JOHNSON | 1002 EAST TAMARISK CIRCLE | | | CEDAR CITY | UT | 84720 | |
| WILLARD E NELSON | | 736 MAGNOLIA STREET | | | WINDERMERE | FL | 34786 | |
| WILLARD ECKERSON | | 21 OAK ST | | | WOODCLIFFE LAKE | NJ | 07677 | |
| WILLARD GELLER ATT AT LAW | | PO BOX 127 | | | KENDALL PARK | NJ | 08824 | |
| WILLARD HATCH | JUDY L. HATCH | 7 ELEPHANT LANE | | | S ROYALTON | VT | 05068-5302 | |
| WILLARD JOHN SCHULTZ NANCY C | | 2501 CEDAR ST | SCHULTZ AND WILLARD JOHN SCHULTZ JR | | GALVESTON | TX | 77551 | |
| WILLARD PAYMAR AND HOME SUPPLY | | 140 CHANDLER DR | | | RAINSVILLE | AL | 35986 | |
| WILLARD PENN CONRAD LAW OFFICES | | 9898 BISSONNET ST STE 112 | | | HOUSTON | TX | 77036 | |
| WILLARD R CARTER ATT AT LAW | | PO BOX 663 | | | DANBURY | CT | 06813 | |
| WILLARD R PRATT III ATT AT LAW | | 5224 W SENECA ST | | | VERNON | NY | 13476 | |
| WILLARD R WAKEFIELD AND KIMBERLY | A WAKEFIELD | 5857 SOUTHMOOR DR | | | ABILENE | TX | 79606-1137 | |
| WILLARD R. ENGELMANN | DONNA H ENGELMANN | 2311 E BENNETT AVE | | | MILWAUKEE | WI | 53207 | |
| WILLARD REAL ESTATE | | 375 BETHEA LN | | | SEBRING | FL | 33875 | |
| WILLARD S. AKERS | MARGARET G. AKERS | 4013 OLD FARM ROAD | | | CRESTWOOD | KY | 40014 | |
| WILLARD SHAFFAR TRUST GROUND RENT | | 116 KRAFT AVE STE 11 | C O BOSWORTH GRAY AND FULLER | | BRONXVILLE | NY | 10708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD TOWN | | R 1 | | | HOLCOMBE | WI | 54745 | |
| WILLARD TOWN | | W8434 OAK RIDGE RD | TREASURER WILLARD TWP | | CONRATH | WI | 54731 | |
| WILLARD, CHRISTOPHER A & | ROBERTS-WILLARD, ANNETTE M | 2548 MANGAN ST | | | EUGENE | OR | 97402-8722 | |
| WILLARD, LARRY R | | 4061 N W 115 TERRACE | PATRICIA S WILLARD | | SUNRISE | FL | 33323 | |
| WILLARD, LOUISE M | | 3113 INDEPENDENCE STREET | | | CAPE GIRARDEAU | MO | 63703 | |
| WILLARDS TOWN | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN | | PO BOX 98 | TAX COLLECTOR | | WILLARDS | MD | 21874 | |
| WILLARDS TOWN SEMIANNUAL | | PO BOX 98 | T C OF WILLARDS TOWN | | WILLARDS | MD | 21874 | |
| WILLBARGER COUNTY CLERK | | 1700 MAIN ST NO 15 | COURTHOUSE | | VERNON | TX | 76384 | |
| WILLBROOK PLANTATION COMMUNITY | | PO BOX 2308 | | | PAWLEYS ISLAND | SC | 29585 | |
| WILLE BANKS JR TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| Willeby, Joel D & Willeby, Brenda J | | 7967 Miley Rd | | | Denham Springs | LA | 70726 | |
| WILLEM, DAN | | 7107 GREY DAWN LN | | | DALLAS | TX | 75227 | |
| WILLEMIN HEATING AND AIR CONDITIONING | | 15002 N 86TH LN | | | PEORIA | AZ | 85381 | |
| WILLEMS APPRAISAL SERVICE | | PO BOX 24 | | | SUBIACO | AR | 72865 | |
| WILLENE JAMES | | 5757 SOUTHLAND DR | | | STONE MOUNTAIN | GA | 30087 | |
| WILLES, JERILIN | | 1250 STARKEY ROAD #904 | | | LARGO | FL | 33771-5468 | |
| WILLES, KIMBERLY C & WILLES, MICHAEL M | | 295 S COLLINS ST | | | SOUTH ELGIN | IL | 60177-1921 | |
| WILLET TOWN | | HC 73 BOX 165 | | | WILLET | NY | 13863 | |
| WILLETT, DENNIS M | | 4955 EAST HARVARD AVE | | | CLARKSTON | MI | 48348 | |
| WILLEVER, BRIAN | BRIAN J WILLEVER AS TRUSTEE, PLAINTIFF VS A PARCEL OF LAND BEING KNOWN AS 2855 BETULA DRIVE, AUSTELL, GA 30106, & AS TH ET AL | 2855 Betula Drive | | | Austell | GA | 30106 | |
| WILLEY, CALVIN L & WILLEY, EVA C | | 6 WEST END AVENUE | | | CAMBRIDGE | MD | 21613 | |
| WILLEY, KENNETH L | | 3 PUTMAN RD | | | N READING | MA | 01864 | |
| WILLEY, WALTER & WILLEY, CAROLYN | | 4604 STATE ROUTE 50 W | | | HILLSBORO | OH | 45133 | |
| WILLFORD AND COMPANY | | 9597 JONES RD STE 158 | | | HOUSTON | TX | 77065 | |
| Willhite, Sherri M | | 1604 Rondo Dr | | | Greenville | NC | 27858 | |
| WILLHOITE, EMILY M | | 4349 RIVARD LANE | | | LEXINGTON | KY | 40509 | |
| WILLHOITE, STEPHANIE L | | 1602 ROBINHOOD RD | | | BENTONVILLE | AR | 72712 | |
| WILLI TEDT | | 5 HOPI WAY | | | SEDONA | AZ | 86351 | |
| WILLIAM & NURIT COHEN LIVING TRUST | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| WILLIAM & PHYLLIS KELLER | | 7300 BEULAH RD | | | PENSCOLA | FL | 32526 | |
| WILLIAM & SHARI LASWELL | | 10 SPRING HILL LANE | | | PERKASIE | PA | 18944 | |
| WILLIAM (BILL) PFEIF | PFEIF RESIDENTIAL GROUP | 9415 FT WASHINGTON RD SUITE 108 | | | FRESNO | CA | 93730 | |
| WILLIAM A & ANITA K MILLIKEN TRUST | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| WILLIAM A ARMIJO | | PO BOX 5517 | | | KAILUA KONA | HI | 96745-5517 | |
| WILLIAM A BARNES | | 73 OAKLAND RD | | | SOUTHINGTON | CT | 06489 | |
| WILLIAM A BATISTA AND ROOF MASTERS | | 714 NW 183 WAY | | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM A BECKHAM | JEAN H BECKHAM | 100 SUNSET BLVD APT 504 | | | WEST COLUMBIA | SC | 29169-7565 | |
| WILLIAM A BRANDT JR | | 70 W MADISON STE 2300 | | | CHICAGO | IL | 60602 | |
| WILLIAM A BROUGHMAN PC | | 4228 FIRST AVE STE 10 | | | TUCKER | GA | 30084 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 1520 140TH AVE NE STE 200 | | | BELLEVUE | WA | 98005 | |
| WILLIAM A BUCHANAN ATT AT LAW | | 8195 166TH AVE NE STE 204 | | | REDMOND | WA | 98052 | |
| WILLIAM A CARMODY | KATHLEEN A CARMODY | 432 FAIRWOOD LN | | | KIRKWOOD | MO | 63122-4429 | |
| WILLIAM A CHATTERTON TRUSTEE | | PO BOX 631 | | | MADISON | WI | 53701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A COOPER | | 850 OCEAN BLVD UNIT 1213 | | | LONG BEACH | CA | 90802 | |
| WILLIAM A COTY | CYNTHIA D COTY | 515 NORTH ALAHMAR STREET | | | ALHAMBRA | CA | 91801 | |
| WILLIAM A CSABI ATT AT LAW | | 1213 E TYLER | | | HARLINGEN | TX | 78550 | |
| WILLIAM A DUH ATT AT LAW | | 42 MAIN ST | | | HELLERTOWN | PA | 18055 | |
| WILLIAM A EDWARDS JR ATT AT L | | PO BOX 2273 | | | COLUMBUS | GA | 31902 | |
| WILLIAM A ELLIS III ATT AT LAW | | 223 2ND AVE E | | | ONEONTA | AL | 35121 | |
| WILLIAM A ESSLEY JR | ANA ALICE ESSLEY | 43 ARROWHEAD RD | | | DUXBURY | MA | 02332 | |
| WILLIAM A FEDA ATT AT LAW | | 1418 ILLINOIS PKWY STE B | | | ELGIN | IL | 60123 | |
| WILLIAM A FERNANDEZ ATT AT LAW | | 16 SAXON AVE APT 36 | | | BAY SHORE | NY | 11706 | |
| WILLIAM A FESTA | | PO BOX 15548 | | | SCOTTSDALE | AZ | 85267 | |
| WILLIAM A GARDNER ATT AT LAW | | PO BOX 20352 | | | COLUMBUS | OH | 43220 | |
| WILLIAM A GARRETT ATT AT LAW | | 9042 LEWIS AVE 5 | | | TEMPERANCE | MI | 48182 | |
| WILLIAM A GEVERS | ANN F. GEVERS | 4503 LOBLOLLY CT | | | MURRELLS INLET | SC | 29576-5855 | |
| WILLIAM A GIWERTZ | JAMES CHINCHILLAS | 950 NORTH KING ROAD #213 | | | WEST HOLLYWOOD | CA | 90069 | |
| WILLIAM A GRAFTON ATT AT LAW | | 2300 E PASS RD | | | GULFPORT | MS | 39507 | |
| WILLIAM A HALL | | 7 WINTERFIELD PLACE | | | DURHAM | NC | 27705 | |
| WILLIAM A HARRIS II | | 4919 VIEW DR | | | SAN ANTONIO | TX | 78228 | |
| WILLIAM A HEIM | | 300 E STATE STREET STE 669 | | | REDLANDS | CA | 92373 | |
| WILLIAM A HELLYER ATT AT LAW | | 10 W TERRA COTTA AVE | | | CRYSTAL LAKE | IL | 60014 | |
| WILLIAM A HOPTON JONES JR ATT AT | | 9217 OLD GREENSBORO RD | | | TUSCALOOSA | AL | 35405 | |
| WILLIAM A KARNEZIS AND ASSOCIATE | | 3838 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| WILLIAM A KRAJEC ATT AT LAW | | 3500 N DIRKSEN PKWY LOT 223 | | | SPRINGFIELD | IL | 62702-1449 | |
| WILLIAM A KRONYAK | SHERI A KRONYAK | 1721 LICK FORK | | | SPENCER | WV | 25276 | |
| WILLIAM A MADALIN JR LIVING TRUST | | 6244 EAST SURREY ROAD | | | BLOOMFIELD HILLS | MI | 48301-1652 | |
| WILLIAM A MADDOX AND | CYNTHIA MADDOX | 519 E ADAMS AVE | | | ORANGE | CA | 92867-4942 | |
| WILLIAM A MARONEY | | 34 BOLAN DR | | | HUNTINGTN STA | NY | 11746-2844 | |
| WILLIAM A MAYER ATT AT LAW | | 9200 WARD PKWY | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MAYER PC | | 8014 STATE LINE RD STE 100 | | | PRAIRIE VLG | KS | 66208 | |
| WILLIAM A MAYER PC | | 9200 WARD PKWY STE 530 | | | KANSAS CITY | MO | 64114 | |
| WILLIAM A MCCORMACK | MARGARET D MCCORMACK | 11227 COLIMA RD | | | WHITTIER | CA | 90604 | |
| WILLIAM A MCWHORTER ATT AT LAW | | 1908 COGSWELL AVE | | | PELL CITY | AL | 35125 | |
| WILLIAM A MILLIKEN | | 8531 WILLINGS WAY | | | FAIR OAKS | CA | 95628 | |
| WILLIAM A MORRIS JR | | 1600 BROADWAY STE 2600 | | | DENVER | CO | 80202 | |
| WILLIAM A MORRIS JR ATT AT LAW | | 4155 E JEWELL AVE STE 500 | | | DENVER | CO | 80222 | |
| WILLIAM A MUELLER MUELLER ASSOCI | | 7805 W MAIN ST | | | BELLEVILLE | IL | 62223 | |
| WILLIAM A NISBET IV ATT AT LAW | | 1855 BAYVIEW DR | | | MADISONVILLE | KY | 42431-9101 | |
| WILLIAM A NIX | | 3695 WAPAKONATA TRAIL | | | BETHLEHAM | GA | 30620 | |
| WILLIAM A NOME ATT AT LAW | | 1325 S WATER ST | | | KENT | OH | 44240 | |
| WILLIAM A NORTH ATT AT LAW | | NO 2 20TH ST N STE 1130 | | | BIRMINGHAM | AL | 35203 | |
| WILLIAM A OBRIEN ATT AT LAW | | 201 E JOHN ST | | | MARTINSBURG | WV | 25401 | |
| WILLIAM A ODIO PC | | 4085 CHAIN BRIDGE RD STE 501 | | | FAIRFAX | VA | 22030 | |
| WILLIAM A PATE ATT AT LAW | | 2017 20TH AVE STE A | | | GULFPORT | MS | 39501 | |
| WILLIAM A PAYNE TRUST | | 136 CALIFORNIA AVENUE | | | SANTA ROSA | CA | 95405 | |
| WILLIAM A PONDS ATTORNEY AT LAW | | 350 LINCOLN ST STE 2400 | | | HINGHAM | MA | 02043 | |
| WILLIAM A POPE | | 3920 CHELSEA DRIVE | | | BATON ROUGE | LA | 70809 | |
| WILLIAM A RAMSEY AND | | 329 S PINK ST | RICHARD H MIRTSCHING CONTRACTOR | | CHERRYVILLE | NC | 28021 | |
| WILLIAM A RAWLS AND ASSOC | | PO BOX 64365 | | | VIRGINIA BEACH | VA | 23467-4365 | |
| WILLIAM A RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM A RICHEY ATT AT LAW | | 730 17TH ST STE 240 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A RUSHE AND LESLYE A STRATTON | | 980 NORTHCLIFF DR | | | SALT LAKE CITY | UT | 84103 | |
| WILLIAM A SHORT | | 8300 MERRIMACK COURT | | | CHARLOTTE | NC | 28210-4250 | |
| WILLIAM A SIEBERT ATT AT LAW | | 740 N SILVERLEAF ST | | | GLADWIN | MI | 48624 | |
| WILLIAM A SMITH AND | | 1706 HENDRICKS ST | WEATHER STORMING | | GARY | IN | 46404 | |
| WILLIAM A SNODERLY | SONYA D SNODERLY | 2735 FACTOR WALK BLVD | | | SUWANEE | GA | 30024 | |
| WILLIAM A STONE ATT AT LAW | | 5 SUNSET DR | | | LATHAM | NY | 12110 | |
| WILLIAM A STYFFE | | 119 CREEKVIEW RD | | | NEW BERN | NC | 28562 | |
| WILLIAM A THOMPSON | JOYCE E THOMPSON | 12 NEW STREET | | | MOUNT JOY | PA | 17552 | |
| WILLIAM A VAN METER | | PO BOX 6630 | STANDING CHAPTER 13 TRUSTEE | | RENO | NV | 89513 | |
| WILLIAM A VINCENT PA | | 17736 EXCELSIOR BLVD | | | MINNETONKA | MN | 55345 | |
| WILLIAM A WALSH ATT AT LAW | | 200 E TARRANT ST | | | BOWIE | TX | 76230 | |
| WILLIAM A WHITE | | 4 KENNETH AVENUE | | | WEBSTER | MA | 01570 | |
| WILLIAM A WHITMAN ATT AT LAW | | 17545 DARBY LN | | | LUTZ | FL | 33558 | |
| WILLIAM A WHITMAN ATT AT LAW | | 4400 NESCONSET HWY | | | PORT JEFFERSON STATIO | NY | 11776 | |
| WILLIAM A WILLIAMS | CATHERINE B WILLIAMS | 35 KENNEDY DR | | | COLCHESTER | CT | 06415 | |
| WILLIAM A WINSHALL ATT AT LAW | | 3515 PINE GROVE AVE 104 | | | PORT HURON | MI | 48060 | |
| WILLIAM A WOODROW ATT AT LAW | | 301 NICOLET BLVD | | | NEENAH | WI | 54956 | |
| WILLIAM A WRIGHT | CETA S WRIGHT | 3502 MT VERNON DRIVE | | | LOS ANGELES | CA | 90008 | |
| WILLIAM A WRIGHT | RUTH A WRIGHT | 3165 SUSILEEN DRIVE | | | RENO | NV | 89509 | |
| WILLIAM A. ADSIT | | 2327 BAR BIT RD | | | SPRING VALLEY | CA | 91978 | |
| WILLIAM A. BEHRENDT | | 11751 HOLLYCREST | | | MARYLAND HEIGHTS | MO | 63043 | |
| WILLIAM A. BENNETT JR | BRENDA J. BENNETT | PO BOX 777 | | | BUENA VISTA | CO | 81211 | |
| WILLIAM A. BIONDO | COLLEEN R. BIONDO | 31345 OLD CANNON | | | BEVERLY HILLS | MI | 48025 | |
| WILLIAM A. BROWN | SHELLEY Q. BROWN | 133 HIGH PINE CIRCLE | | | WILBRAHAM | MA | 01095 | |
| WILLIAM A. COHEN | | 1556 SIERRA MADRE VILLA | | | PASADENA | CA | 91107 | |
| WILLIAM A. CROMER | MORGAN CROMER | 390 MEADE CREEK RD | | | SHERIDAN | WY | 82801-9548 | |
| WILLIAM A. CUMMINGS | BETTY L. CUMMINGS | 1744 CENTENNIAL ROAD | | | FORT COLLINS | CO | 80525 | |
| WILLIAM A. DAVIS | SHARON F. DAVIS | 1040 STATE PARK RD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM A. DENT | PARRY RAE DENT | 6417 ZINN DRIVE | | | OAKLAND | CA | 94611 | |
| WILLIAM A. DESALVIO | BARBARA A. DESALVIO | 118 E MELDRUM CIRCLE | | | ST CLAIR | MI | 48079 | |
| WILLIAM A. DUSSINGER | | 101 FARM DRIVE | | | CUMBERLAND | RI | 02864 | |
| WILLIAM A. EAKINS | | 9 STIRRUP RUN | | | NEWARK | DE | 19711 | |
| WILLIAM A. FANNING | MARIE H. FANNING | 3423 WOODSIDE ROAD | | | ALEXANDRIA | VA | 22310 | |
| WILLIAM A. FARRIS | TONI P. FARRIS | 5208 MONACO DRIVE | | | LOUISVILLE | KY | 40219 | |
| WILLIAM A. FIELDS | KATHERINE R. FIELDS | 6002 NATICK COURT | | | BURKE | VA | 22015 | |
| WILLIAM A. FINN | DIANE L. FINN | 10 N VILLAGE PKWY | | | PALM COAST | FL | 32137-1600 | |
| WILLIAM A. FRAME | LINDA A. FRAME | 608 CRICKERWOOD RD | | | WESTCHESTER | PA | 19382 | |
| WILLIAM A. GUSTINE | BARBARA J. QUENNEVILLE-GUSTINE | 883 CRESCENT LANE | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM A. HAMILTON | MIRIAM M. RODDEN | UNIT 55 | 107 CARRIAGE LANE | | OXFORD | MI | 48371 | |
| WILLIAM A. KINDER | | 7909 CANDLEWOOD DRIVE | | | ALEXANDRIA | VA | 22306-0000 | |
| WILLIAM A. LINDAHL | JULIE A. LINDAHL | 4543 N MULLIGAN | | | CHICAGO | IL | 60630 | |
| WILLIAM A. MADALIN JR | | 6244 EAST SURREY ROAD | | | BLOOMFIELD HILLS | MI | 48301-1652 | |
| WILLIAM A. MALOPOLSKI | | 15818 CONSTITUTION | | | MACOMB | MI | 48044 | |
| WILLIAM A. MASERJIAN | ANDREA MASERJIAN | 151 HOFFMAN ROAD | | | PINE PLAINS | NY | 12567 | |
| WILLIAM A. NOBLE | KATHRYN O. NOBLE | 590 CARSON RIDGE DR | | | OAK RIDGE | NC | 27310-9693 | |
| WILLIAM A. PAYNE | | 136 CALIFORNIA AVENUE | | | SANTA ROSA | CA | 95405 | |
| WILLIAM A. POLAND I I I | CONNIE S. POLAND | 206 CALDWELL CR | | | BLUFFTON | SC | 29910 | |
| WILLIAM A. RIDDLE | LINDA L. RIDDLE | 44-436 KANEOHE BAY DRIVE | | | KANEOHE | HI | 96744 | |
| WILLIAM A. ROBERTS | CORLINE ROBERTS | 3167 SOUTH BEALE ROAD | | | WHEATLAND | CA | 95692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM A. RYDER III | ELIZABETH A. RYDER | 319 INDIAN RIDGE DRIVE | | | CORAOPOLIS | PA | 15108 | |
| WILLIAM A. SANDS | LINDA M. SANDS | 149 JAYS DR | | | JOHNSON CITY | TN | 37615-4088 | |
| WILLIAM A. SCHUMACHER | KATHLEEN M. SCHUMACHER | 9691 SILVERSIDE DR | | | SOUTH LYON | MI | 48178 | |
| WILLIAM A. SEDLACEK | | PO BOX 1040 | | | DUBOIS | WY | 82513 | |
| WILLIAM A. SHEPPARD | RUTH M. SHEPPARD | 247 SPRUCE DRIVE | | | THAYNE | WY | 83127 | |
| WILLIAM A. SHIPLER | | 3660 BLACKBURN AVE | | | SAN DIEGO | CA | 92111 | |
| WILLIAM A. SHOTWELL | | 1540 PINE TOP CIRCLE | | | EMMAUS | PA | 18049 | |
| WILLIAM A. SILVER | BARBARA E SILVER | 236 NORTH DERBY AVENUE UNIT 1406 | | | VENTNOR | NJ | 08406 | |
| WILLIAM A. SKRESVIG | | 882 NEWBURY ROAD | | | THOUSAND OAKS | CA | 91360 | |
| WILLIAM A. SQUIER | LISA M. SQUIER | 13109 BINGHAM AVENUE EAST | | | TACOMA | WA | 98446 | |
| WILLIAM A. TRELEASE | | PO BOX 1526 | | | THAYNE | WY | 83127 | |
| WILLIAM A. WHITESIDE III | BARBARA B. WHITESIDE | 375 TRAVIS LANE | | | LANCASTER | PA | 17601 | |
| WILLIAM A. WILCOX | | 240 MILFORD DR | | | MIDDLETOWN | DE | 19709 | |
| WILLIAM A. WILEY | LYNN L. WILEY | PO BOX 226 | | | GRANTHAM | NH | 03753 | |
| WILLIAM A. WITTOSCH JR | REGINA A. WITTOSCH | 28 CEDAR HILL DRIVE | | | WARWICK | NY | 10990 | |
| WILLIAM ABBOTT AND CHUCKS | | 66 MILLS RD | CONSTRUCTION | | CAVE SPRINGS | GA | 30124 | |
| WILLIAM ACHESON | | 510 SIXTH ST | | | TRAVERSE CITY | MI | 49684-2418 | |
| William Adams | | 1419 Hoxton Court | | | Fort Mill | SC | 29715 | |
| WILLIAM ADAMS GILLESPIE ATT AT LAW | | 100 ELK RUN DR STE 129 | | | BASALT | CO | 81621 | |
| WILLIAM ALAN CHRISTIAN | PATRICIA S CHRISTIAN | 3457 E SAND RIDGE ROAD | | | ROLLING PRAIRIE | IN | 46371-9543 | |
| WILLIAM ALBERT CAMILLI SR | | 2517 PARK ST | DELORES G CAMILLI | | SAMOA | CA | 95564 | |
| WILLIAM ALKINS | | 12610 KESWICK STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| WILLIAM ALLAN TONKIN | | 1907 UPPER COURT | | | PALMDALE | CA | 93550 | |
| WILLIAM ALLEN AND REGINA ALLEN AND | | 13231 IRVINE BLVD | STATEWIDE CLAIM SERVICE INC | | OAKPARK | MI | 48237 | |
| WILLIAM ALTON RAWLS JR | | 5241 PRINCESS ANNE RD UNIT 3 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM ALTON RAWLS JR | | PO BOX 15853 | | | CHESAPEAKE | VA | 23328 | |
| WILLIAM AND | | 1510 LIGUORI DR | SHIRLEY SCHILLING AND TOM SCHILLING | | BARNHART | MO | 63012 | |
| WILLIAM AND | | 3890 HAYS DR | JANENE SUMERFIELD | | HOOD RIVER | OR | 97031 | |
| WILLIAM AND ADINE PARKER | | 1364 DUNCAN RD | | | WHITE OAK | TX | 75693 | |
| WILLIAM AND AIDA CASTILLO | | 603 SPRING CREEK ST | DARRYL LACKEY ROOFING | | KEENE | TX | 76031 | |
| WILLIAM AND ALLISON MARCUS | | 5402 ST GEORGE TRACE | | | HIRAM | GA | 30141 | |
| WILLIAM AND AMY ADAIR AND | | 146 NILA DR | BIEBER CONSTRUCTION CO | | NORTH LIMA | OH | 44452 | |
| WILLIAM AND ANDRA L SMITH AND | | 9663 FARRAGUT CIR | WILLIAM T SMITH JR | | INDIANAPOLIS | IN | 46256 | |
| WILLIAM AND ANGELA NOSAY | | 520 PRINCESS ANNE RD | AND NOSAYS HEATING AND COOLING | | VIRGINIA BEACH | VA | 23457 | |
| WILLIAM AND ANGIE GILBERT | | 513 ALLEGHENY ST | AND METRO PUBLIC ADJUSTER | | JERSEY SHORE | PA | 17740 | |
| WILLIAM AND ANN J WILSON AND | | 18554 RAY RD | POWERCO FEDERAL CREDIT UNION | | LONG BEACH | MS | 39560 | |
| WILLIAM AND ANNA VILLALOBOS | | 29 MAIDEN LN | | | LITTLE FERRY | NJ | 07643 | |
| WILLIAM AND AUDREY HART | | 12 KELLEY RD | AND LUCAS AND ASSOCIATES | | PLAISTOW | NH | 03865 | |
| WILLIAM AND BARBARA BYRD AND | CERTIFIED ROOFING AND GUTTERS | 320 ALEX ST | | | NEWPORT | TN | 37821-2809 | |
| WILLIAM AND BARBARA LIGHTCAP | | 139 MOREY PL | AND WILLIAM LIGHTCAP JR | | GREENSBURG | PA | 15601 | |
| WILLIAM AND BETSY WILLIS AND | | 25 S MAIN ST | BETSY CUNNINGHAM | | MERCERSBURG | PA | 17236 | |
| WILLIAM AND BETTY BROWN AND | | 305 FIRST AVE SW | GREENS CONSTRUCTION CO | | LAFAYETTE | AL | 36862 | |
| WILLIAM AND BETTY SANDY | | 4708 LADY SLIPPER PATH | AND FIRST UNION NATL BANK | | WILLIAMSBURG | VA | 23188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND BEULAH MCINTOSH AND | | 826 PIN OAK | DREAM TEAM CONSTRUCTION CO INC | | UNIVERSITY PARK | IL | 60484-3003 | |
| William and Bonnie Aliberti | | 535 Lowell St | | | Lawrence | MA | 01841 | |
| WILLIAM AND BONNIE CROCKETT AND STEVENS | | INC 3577 EDEN RD | CONSTRUCTION AND HOME IMPROVEMENTS | | LESLIE | MI | 49251 | |
| WILLIAM AND BRENDA MANGRUM | | 7231 COX PIKE | AND MANGRUM CONSTRUCTION CO INC | | FAIRVIEW | TN | 37062 | |
| WILLIAM AND BRIDGET DAVIS AND | | 102 ADTHAN CIR | REFELCTIONS AND CITIFINANCIAL | | GOOSE CREEK | SC | 29445 | |
| WILLIAM AND BRIDGET RYAN | | 15 SYCAMORE RD | CMB ASSOCIATES TOMMASSINO AND TOMMASSINO | | MELROSE | MA | 02176 | |
| WILLIAM AND CARMEN MURPHY | | 110 N OAKLAND CIR | | | MCDONOUGH | GA | 30253 | |
| WILLIAM AND CAROLINE FRIDAY | | 4929 GASKIN WALK | AND ATLANTA ROOFING AND CONSTRUCTION | | MARIETTA | GA | 30068 | |
| WILLIAM AND CAROLYN KEGLAR | | 955 MARIGOLD DR S | | | CAMBRIDGE | MN | 55008 | |
| WILLIAM AND CAROLYN SMITH AND | | 15310 HWY 365 | GARCIA AND SON ROOFING LLC | | LITTLE ROCK | AR | 72206 | |
| WILLIAM AND CATHLEEN HARRIS AND | | 28 PARK AVE | ASPEN CONTRACTING | | WHETHERSFIELD | CT | 06109 | |
| WILLIAM AND CATHY FORSTON | | 438 FM 2377 | | | RED OAK | TX | 75154 | |
| WILLIAM AND CELESTE THOMPSON | | 3148 CHURCHLAND BLVD APT F2 | | | CHESAPEAKE | VA | 23321-5648 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND BILLS TREE SERVICE | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHARLOTTE KELLEMS | AND MOORE RESTORATION INC | 618 VILLAGE LN APT E | | | NEWBURGH | IN | 47630-1624 | |
| WILLIAM AND CHERYL HEATON | | PO BOX 282 | | | YUMA | CO | 80759-0282 | |
| WILLIAM AND CHRISTIANNA PAYNE | | 1531 PINEY GREEN RD | PDR OF CAROLINA COAST PAUL DAVIS RESTORATION | | JACKSONVILLE | NC | 28546-4805 | |
| WILLIAM AND CHRISTINA REVAKAS | | 342 SHEFFIELD ROAD | | | SEVERNA PARK | MD | 21146 | |
| WILLIAM AND CHRISTINE AHERN | | 3520 EMERALD CT | | | PALMDALE | CA | 93551 | |
| WILLIAM AND CINDY ADAMS AND | ALL YEAR ROOFING | 5201 SPRINGLAKE PKWY APT 705 | | | HALTOM CITY | TX | 76117-1307 | |
| WILLIAM AND CINDY JO JOLIN | | 1019 NW EUCALUPTUS AVE | SPARKY AND THE BOYS INC | | ARCADIA | FL | 34266 | |
| WILLIAM AND CLAIRE MARKER | | 112 W BLVD | AND CLAIRE DRAKE | | EAST ROCKAWAY | NY | 11518 | |
| WILLIAM AND COLLEEN ANTHONY JR | | 148 E VIRGINIA ST 1 | GOLDEN STATE BUILDERS | | SAN JOSE | CA | 95112 | |
| WILLIAM AND COLLEEN HOLLE AND | | 47 BROOKSIDE AVE | WILLIAM HOLLE JR | | POMPTON PLAINS | NJ | 07444 | |
| WILLIAM AND CORINNE WHITTINGTON | | 339 YEARLING LOOP | AND LARRY WALTY ROOFING | | PEARL RIVER | LA | 70452 | |
| WILLIAM AND CRYSTAL HYETT | | 7371 ANADALE CIR | | | LAKE WORTH | FL | 33467 | |
| WILLIAM AND DARLENE MILLER | | 124 HINCHMAN AVE | | | SEBASTIAL | FL | 32958 | |
| WILLIAM AND DENISE HENLEY AND | | 8631 S STATE ST | WILLIAM HENLEY JR & PERKINS & SONS CONSTRUCTION | | CHICAGO | IL | 60619 | |
| William and Desiree Cooper | c/o Cynthia L. Carroll, Esquire | 262 Chapman Road, Suite 108 | | | Newark | DE | 19702 | |
| WILLIAM AND DIANE THRIFT | | 1005 EDMISTON PL | | | LONGWOOD | FL | 32779 | |
| WILLIAM AND DIXIE LEMMONS | | 1009 S CTR ST | AND KAY LEMMONS | | FORT BRANCH | IN | 47648 | |
| WILLIAM AND DORIS JOHNSON AND WILLIAM | | 415 N CHEATHAM ST | JOHNSON JR AND NEWELL PAINTING AND DRYWALL | | FRANKLINTON | NC | 27525 | |
| WILLIAM AND DOROTHY WILSON | | 3212 WOODMOOR DR | AND DUNRITE ROOFING INC | | PLANO | TX | 75093 | |
| WILLIAM AND ELENA DODGE | | 5401 CHAR BAR DR | AND MCKENZIE TAYLOR AND | | ZARZAUR | PA | 32503 | |
| WILLIAM AND ELIZABETH AMOS | | 1333 GREENHILLS RD | AND DON BIGGS | | GREENFIELD | IN | 46140 | |
| WILLIAM AND ELIZABETH ZUBER | | PO BOX 446 | | | RUTLAND | VT | 05702-0446 | |
| WILLIAM AND ELLAM FOSTER | | 63342 HWY 438 | | | ANGIE | LA | 70426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND ELMA WEBBER | | 17 WATER TRACE | BLAZER FINANCIAL SERVICES | | OCALA | FL | 34472-2969 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | BRIAN MIKKELSON INC | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | C AND N FOUNDATION TECHNOLOGIES | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | RESTORATION SPECIALIST OF BROOKSVILLE | | SPRING HILL | FL | 34606 | |
| WILLIAM AND EVELYN HILLIN AND | | 6327 RADFORD ST | WA NEUMANN CONSTRUCTION INC | | SPRING HILL | FL | 34606 | |
| William and Evelyn Smith | GMAC MORTGAGE LLC SUCCESSOR BY MERGER TO GMAC MORTGAGE CORP VS WILLIAM SMITH EVELYN SMITH | 1001 Saddle Hill Road | | | Deland | FL | 32720-7003 | |
| WILLIAM AND GEORGETTE COFFEY ETAL | | 18695 POLVERA DR | | | SAN DIEGO | CA | 92128 | |
| WILLIAM AND GLENANNE ROBINSON III | AND WILLIAM AND GLENANNE ROBINSON | 19335 OXFORD HAVEN DR | | | CYPRESS | TX | 77433-3519 | |
| WILLIAM AND GLORIA NELOMS | & UNITED STATE PUBLIC ADJUSTER & MANFREDI CONSTR | 1112 AVENUE G APT A | | | FORT PIERCE | FL | 34950-3113 | |
| WILLIAM AND HEATHER JONES | | 103 N MARKET ST | | | MUNCY | PA | 17756 | |
| WILLIAM AND HEATHER WALSH AND | | 52 54 AVON ST | WILLIAM WALSH JR | | TAUNTON | MA | 02780 | |
| WILLIAM AND HELEN BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM AND HELEN BUCKWALTER | | PMB 407 | 25587 CONIFER RD UNIT 105 | | CONIFER | CO | 80433-9077 | |
| WILLIAM AND HOLLY CLARKE AND | W MOORE PROPERTIES LLC | 3711 W CHEROKEE RD | | | ROGERS | AR | 72758-1344 | |
| WILLIAM AND HOLLY VOGEL AND | | 6604 BLANK ST | US SMALL BUSINESS ADMIN | | METAIRIE | LA | 70003 | |
| WILLIAM AND IRIS WEST | | 234306 SUMMETIME RD | | | FAYETTEVILLE | NC | 28303 | |
| WILLIAM AND JACQUELYN PITRE | | 5668 MAHONEY RD | AND TRAVERTINE BY RENDE | | ST FRANCISVILLE | LA | 70775 | |
| WILLIAM AND JANA GUIDO AND | | 1428 FRANKFORT | HOMECOMMINGS FINANCIAL | | NEW ORLEANS | LA | 70122-2124 | |
| WILLIAM AND JANE PARKER | | 12104 CREEKWOOD TER | AND LANDMARK CORP | | KNOXVILLE | TN | 37934-1515 | |
| WILLIAM AND JANET BROOKS AND | | 4010 TREVOR CT | RENI BROOKS | | PLEASANT VIEW | TN | 37146 | |
| WILLIAM AND JANIS FERGUSON | | 3529 COCHISE DR | | | ATLANTA | GA | 30339 | |
| WILLIAM AND JANNIE SUMBRY | | 1413 14TH AVE | AND ICON RESTORATION | | PHENIX CITY | AL | 36867 | |
| WILLIAM AND JEANNE GATES | | 1395 FAIRWAY OAKS AVE | | | BANNING | CA | 92220-6417 | |
| WILLIAM AND JENELYN CLARK AND | | 6912 NW SPRUCEWOOD DSRIVE | J AND I HOME IMPROVEMENT AND SIDING | | LAWTON | OK | 73505 | |
| WILLIAM AND JENISE MASCIMENTO AND | | 15276 GOLDEN CT | ROBERSON AND TRI TECH RESTORATION INC | | SYLMAR | CA | 91342 | |
| WILLIAM AND JENNIFER RISHO | | 130 MT PLEASANT ST | PROVIDENCE RI | | PROVIDENCE | RI | 02908 | |
| WILLIAM AND JENNIFER SURLES | | 1490 PROVIDENCE BLVD | AND BILL SURLES | | AUBREY | TX | 76227 | |
| WILLIAM AND JENNY ASCHER | | 180 W YALE RD | VISION RESTORATION | | PONTIAC | MI | 48340-1864 | |
| WILLIAM AND JERI KWAAK | | 9057 JACQUELINE DRIVE | | | DES PLAINES | IL | 60016 | |
| WILLIAM AND JOANNE MOORE W EDDIE | | 2310 S FM 1486 | MOORE AND JOANN MOORE | | MONTGOMERY | TX | 77316 | |
| WILLIAM AND JODY ELDRIDGE | | 129 QUAIL POINT DR | | | HUBERT | NC | 28539 | |
| WILLIAM AND JUDITH HOCKENSMITH | PAUL DAVIS SYSTEM INS OF POLK CITY | 1315 BRIGHTON WAY | | | LAKELAND | FL | 33813-3524 | |
| WILLIAM AND JULIA VIOLETTE | | 1079 ACADEMY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN CASEY | | 45 47 HARVARD ST | SANDCASTLE GROUP INC | | MEDFORD | MA | 02155 | |
| WILLIAM AND KAREN LYNCH AND | | 1418 PEREZ ST | PAUL DAVIS SYSTEMS | | ORLANDO | FL | 32825 | |
| WILLIAM AND KAREN SHELTON | AND BILL ALBEE BUILDER INC | 9201 BRODIE LN UNIT 903 | | | AUSTIN | TX | 78748-6273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND KAROLE STRUEBING | AND CAROL STRUEBING | 217 NASSAU ST S | | | VENICE | FL | 34285-2317 | |
| WILLIAM AND KATHY CASSON | | 21601 WIGDON TERRRECE | WACHOVIA BANK | | FORT MYERS | FL | 33931 | |
| WILLIAM AND KATHY RUSSELL | | 2720 RAYLEE DR | | | MARYVILLE | TN | 37803 | |
| WILLIAM AND KELLY BERRYMAN AND | | 350 18TH ST SE | INNOVATION DESIGN BUILD REMODEL | | CEDAR RAPIDS | IA | 52403 | |
| WILLIAM AND KIMBERLY FLOWERS | | 4773 KLATTE RD | AND JENNINGS CONSTRUCTION | | CINCINNATI | OH | 45244-1319 | |
| WILLIAM AND KIMBERLY FYE AND | METRO PUBLIC ADJUSTER | 11567 107TH AVE | | | LARGO | FL | 33778-3737 | |
| WILLIAM AND KRISTEN MCKEOWN | | 1377 MAYFAIR LN | AND SENTRY RESTORATIONS INC | | GRAYSLAKE | IL | 60030 | |
| WILLIAM AND KRISTINE VISAGE | | 1414 DOWNINGTON OVERLOOK NW | AND SE RESTORATION GRP | | ACWORTH | GA | 30101 | |
| WILLIAM AND KYLE SMITH AND | | 3119 MCALLISTER ST | VOLUNTEER LANDSCAPES | | MILAN | TN | 38358 | |
| WILLIAM AND LACHUN QUICK AND | | 26 ARROWHEAD RD | | | PHENIX CITY | AL | 36869 | |
| WILLIAM AND LAURA BOWERS AND | | 15221 RICHES RD | RIVER BEND CONSTRUCTION | | FAYETTEVILLE | AR | 72704 | |
| WILLIAM AND LAURAL COMBS WILLIAM | | 6496 N TRAPPERS CROSSING | A COMBS JR AND LAURAL NELSON COMBS | | LINO LAKES | MN | 55038 | |
| WILLIAM AND LAVERNE MILLS AND | | 4202 COASTAL HWY | C AND N FOUNDATION TECHNOLOGIES | | CRAWFORDVILLE | FL | 32327 | |
| WILLIAM AND LEIGH MCCONNELL | | 3812 HERITAGE TRAIL | 549 BONUM RD | | LAKE WYLIE | SC | 29710 | |
| WILLIAM AND LINDA EPPERSON | | 831 THO N HAH | KLEIN CONSTRUCTION | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA EPPERSON AND | | 831 TOH N HAH | A AND L ROOFING | | WICHITA | KS | 67212 | |
| WILLIAM AND LINDA THOMPSON | | 10111 SE 144TH PL | | | SUMMERFIELD | FL | 34491 | |
| WILLIAM AND LINDA WHORTON | | 905 OAK MOUNTAIN RD | | | CARROLLTON | GA | 30116-6035 | |
| WILLIAM AND LINDA YOWELL | | 1715 LA SALLE DR | | | SHERMAN | TX | 75090 | |
| WILLIAM AND LISA CORTE AND | | 24 WEXFORD CT | MELLON CERTIFIED RESTORATION LEHIGH VALLEY | | LOPATCONG | NJ | 08865 | |
| WILLIAM AND LISA DUNCAN AND | | 933 MONTEREY CT E | E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM AND LISA M HEAD AND | | 6914 FOX LN | MONTGOMERY AND SONS | | WATERFORD | MI | 48327-3506 | |
| WILLIAM AND LISA MCDOW AND | | 111 ELLIOT DR | THE MASTER CRAFTSMAN INC | | WILMINGTON | NC | 28405 | |
| WILLIAM AND LISA ROGAN | | 3524 VALLEY CIR | | | VESTAVIA | AL | 35243-4604 | |
| WILLIAM AND LISA WILBUR | | 6179 N 125 W | | | WHITELAND | IN | 46184 | |
| WILLIAM AND LORA ROBINSON AND | A 1 HOME REPAIRS | 300 BILL MAYS RD | | | LONDON | KY | 40744-8161 | |
| WILLIAM AND LOURDES BLACKMON | | 217A N 2ND ST TRLR 1 | | | SIERRA VISTA | AZ | 85635 | |
| WILLIAM AND LUCILLE SANDERS | | 2960 BRAUN CT | | | GOLDEN | CO | 80401 | |
| WILLIAM AND LYNN METTLER AND | | 186 W QUEENS DR | DEAS BUILDER AND REMODELER INC | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM AND MADELINE AKINS | | 55 ADMIRAL LN | | | HICKSVILLE | NY | 11801 | |
| WILLIAM AND MARGARET EVANS | | 1917 LARIAT LN | AND EVANS REPAIRING | | BURLESON | TX | 76028 | |
| WILLIAM AND MARGO BIGELOW | AND MARGO BLAZEK | 22540 BOLANOS CT | | | PORT CHARLOTTE | FL | 33952-5633 | |
| WILLIAM AND MARIA HIDLE | | 18311 CHESTNUT ST | | | LEXINGTON PARK | MD | 20653 | |
| WILLIAM AND MARIE DOUGLAS AND | | 6587 E MONTEZUMA CANYON RD | WILLIAM AND MARIE DOUGLAS JR | | HEREFORD | AZ | 85615 | |
| WILLIAM AND MARILYN JALBERT | | 221 MANTON | ABC PUBLIC ADJUSTERS | | PHILADELPHIA | PA | 19147 | |
| WILLIAM AND MARJORIE SELLMAN | | 5 EDGE HILL RD | DIME SAVINGS BANK | | HOPKINTON | MA | 01748 | |
| WILLIAM AND MARJORIE WHITE AND | | 521 MIDDLE PARK DR | MIKE TETRICK CONTRACTING | | EDINBURG | IN | 46124 | |
| WILLIAM AND MARTHA WHITWORTH | | 371 WALLACE RD APT 17 | | | NASHVILLE | TN | 37211-4894 | |
| WILLIAM AND MARY BURKE | | 31 E FAIRWAY DR | | | ALLYN | WA | 98524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND MARY COATS AND A R S | | 15 STEVEN DR | SVCS INC | | SUTTON | MA | 01590 | |
| WILLIAM AND MARY CULL | | 11812 GREAT OWL CIR | | | RESTON | VA | 20194-1183 | |
| WILLIAM AND MARY MCCALL AND | | 8215 ASHLEY DR | SPEARHEAD CONSTRUCTION | | OLIVE BRANCH | MS | 38654 | |
| WILLIAM AND MICHELE FERREIRA | AND BAC ROOFING AND CONSTRUCTION INC | PO BOX 4423 | | | MIDDLETOWN | RI | 02842-0423 | |
| WILLIAM AND MICHELLE LEADINGHAM AND | | 1403 EIGHTH AVE | CLASSIC CONSTRUCTION COMPANY | | HUNTINGTON | WV | 25701 | |
| WILLIAM AND MICHELLE POFERL | | 22850 IMPERIAL AVE | | | FOREST LAKE | MN | 55025 | |
| WILLIAM AND MILLIE JACKSON AND | | 1117 MARIONS TRAIL | WH AND MC JACKSON AND V AND J CONST | | HALIFAX | VA | 24558 | |
| WILLIAM AND MONICA REESE AND | | CO 13522 IMANI LN | ADELINE BENOIT AND DELGADO PAINTING | | HOUSTON | TX | 77085 | |
| WILLIAM AND MYRA SFIKAS AND JP SIPE | | 4420 COOPER COVE RD | BUILDING CO LLC | | WINSTON SALEM | NC | 27127 | |
| WILLIAM AND MYRTA ALGEO AND PAUL | | 277 TRENTON RD | DAVIS RESTORATION OF BUCKS COUNTY | | FAIRLESS HI | PA | 19030 | |
| WILLIAM AND NANCY DUNN | | 75 COOLIDGE HILL RD | | | DIAMOND POINT | NY | 12824 | |
| WILLIAM AND NANCY FASTENAU AND | SERVICEMASTER RESIDENTIAL COMMERCIAL SERVICES LP | 16226 DARTOLO RD | | | RAMONA | CA | 92065-4605 | |
| WILLIAM AND NELDA PRESLEY AND | | 205 WOODRIDGE DR | AK PAINTING | | SHEFFIELD | AL | 35660 | |
| WILLIAM AND PAMELA | | 38055 MURDICK DR | GRAWBARGER AND MID POINT CONSTRUCTION LLC | | NEW BALTIMORE | MI | 48047 | |
| WILLIAM AND PAMELA SHAFFER | | 1007 SHOCKNEY DR | | | ORMOND BEACH | FL | 32174 | |
| WILLIAM AND PATRICE CASTO AND | | 17929 PLAINFIELD RD | BETTER VIEW CONSTRUCTION | | GREGORY | MI | 48137 | |
| WILLIAM AND PATRICIA | | 129 COTTON HILL LN | FULKERSON | | GREER | SC | 29651 | |
| WILLIAM AND PATRICIA POIRIER | | 126 DERBY RD | CAREYMADDALENI BENNEDETTI ASSOC | | MELROSE | MA | 02176 | |
| WILLIAM AND PATRICIA SINGLEY | | PO BOX 625 | | | NUREMBERG | PA | 18241 | |
| WILLIAM AND PATRICIA TIRKOT | | 405 ABBOTT ST | AND JOHN AND ANITA TIRKOT | | SPRINGFIELD | MA | 01118 | |
| WILLIAM AND PATRICIA WALKER AND | | 7175 LOCKLIN | SIGNAL BUILDING COMPANY | | WEST BLOOMFIELD | MI | 48324 | |
| WILLIAM AND PAULA CAPLAN | | 4515 GREYSTONE AVE | TAMUCCI MELILLO | | BRONX | NY | 10471 | |
| WILLIAM AND PEGGY BRIDGES AND | | 1938 RIVER SOUND DR | L AND M HOME IMPROVEMENT INC | | KNOXVILLE | TN | 37922 | |
| WILLIAM AND PENNY BULLOCK | | 6255 HIGH ST | | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND PENNY BULLOCK AND | | 6255 HIGH ST | WINTERS CUSTOM HOMES | | WILLIAMSBURG | IN | 47393 | |
| WILLIAM AND ROBIN HILL | | 925 34TH TERRACE | CHAMPION REMODELING AND DESIGN | | PALM CITY | FL | 34990 | |
| WILLIAM AND ROSE CROMER | | 6616 CARLISLE PIKE | ALTERNATIVE ADJUSTMENT LLC | | MECHANICSBURG | PA | 17050-1706 | |
| WILLIAM AND SHARON ZIMMER AND TURN | | 501 DUNBAR AVE | KEY SVCE SERVICEMASTER AND GOLDEN N | | FAIRBANKS | AK | 99701 | |
| WILLIAM AND SHELIA BROOKS | | 13116 BROOKS LANDING PL | AND HAYS AND SONS COMPLETE RESTORATION | | CARMEL | IN | 46033 | |
| WILLIAM AND SHERRY GUNTER | AND CCE | 186 BOLTON CT | | | HENDERSONVILLE | NC | 28792-8987 | |
| WILLIAM AND SHIRLEY WHITE | | 28768 MAIN ST | AND TRI POINT HOMES | | MILLBURY | OH | 43447 | |
| WILLIAM AND STEPHANIE MARSHALL | | 15 TRACY AVE | UNITED CLEANING AND RESTORATION | | JEWETT CITY | CT | 06351 | |
| WILLIAM AND STEPHANIE WINTLE | | 4426 LEOLA LN | GILBERT LYNN BEENEY INC | | ORLANDO | FL | 32812 | |
| WILLIAM AND SUSAN BEALE | | 132 HORSESHOE BEND | | | SCOTTSBORO | AL | 35769 | |
| WILLIAM AND SUSAN HEALEY II | AND PAULA CUNNINGHAM | 13 BORLAND HILL RD | | | NOBLEBORO | ME | 04555-8812 | |
| WILLIAM AND SUSAN THOMPSON | | 6079 FM 1753 | WILLIAM THOMPSON III | | DENISON | TX | 75021 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM AND TERRI KELLY | | 295 GOLFWOOD DR | | | WEST CARROLTON | OH | 45449 | |
| WILLIAM AND TERRY CAMPBELL | | 5157 W SAINT PAUL AVE | | | CHICAGO | IL | 60639 | |
| WILLIAM AND THERESA LUND | | 6201 LOWES LAKE RD | | | CRESCENT CITY | CA | 95531 | |
| WILLIAM AND TIA JORDAN AND | MIKES GETEM RIGHT | 3903 S MASON RD APT 719 | | | KATY | TX | 77450-7703 | |
| WILLIAM AND TINA GEORGE AND | | 2691 E 1700 N | ALPINE CLEANING AND RESTORATION | | LAYTON | UT | 84040 | |
| WILLIAM AND TINA HERRING AND | | 3216 GREGORY CT | WAKE CONSTRUCTION | | MERCED | CA | 95340 | |
| WILLIAM AND TRACEY TURNER | | 1075 COLVIN DR | | | LOCUST GROVE | GA | 30248 | |
| WILLIAM AND VERA DUDLEY | | 7938 POPLIN DR | AND STEMAR RESTORATION INC | | SANTEE | CA | 92071 | |
| WILLIAM AND VERNEE SELLERS AND | | 5270 FLINT HILL TRACE | ICON RESTORATION | | BESSEMER | AL | 35022 | |
| WILLIAM AND VIRGINIA FOOTE | | 10181 PR 2427 | | | TERRELL | TX | 75160-8841 | |
| WILLIAM AND VITA PICKRUM AND | | 10590 CLIFF RD | S RIVER RESTORATION | | CHESTERTOWN | MD | 21620 | |
| WILLIAM AND VIVIANNA RINER | | 9 HATCHECHUBEE RD | APPEX FLOORING | | PALMYRA | VA | 22963 | |
| WILLIAM AND WILMA FORBES | | 7247 MCCANDLISH RD | GARY LLOYD CONSTRUCTION | | GRAND BLANC | MI | 48439 | |
| WILLIAM AND YOLANDA RADCLIFFE AND | | 6904 ORIZABA AVE | JCL CONSTRUCTION INC | | EL PASO | TX | 79912 | |
| WILLIAM ANDERSEN | MARSHA M. ANDERSEN | 53952 SUTHERLAND | | | SHELBY TWP | MI | 48316 | |
| WILLIAM ANDERSON | PRISCILLA A ANDERSON | 1310 FRUITVALE RD | | | MONTAGUE | MI | 49437-9575 | |
| WILLIAM ANKOKFSKI AND | | MARYBETH ANKOKFSKI | 31660 6 MILE ROAD | | LIVONIA | MI | 48152 | |
| WILLIAM ANTHONY MYERS ATT AT LAW | | 33 MELROSE AVE | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM ANTHONY POMA | KATHLEEN MARIA POMA | 458 LENNOX DRIVE | | | LAS VEGAS | NV | 89123 | |
| WILLETON ARNOLD | ANDREA ARNOLD | 81 CASTLETON DRIVE | | | CRANSTON | RI | 02921 | |
| WILLIAM ARTHUR CATLETT LLC | | 9939 GRAVOIS RD | | | SAINT LOUIS | MO | 63123 | |
| WILLIAM ARTHUR WHITTLE ATT AT LA | | 5151 FLYNN PKWY STE 308 | | | CORPUS CHRISTI | TX | 78411 | |
| WILLIAM ASHBY SMITH JR ATT AT LA | | PO BOX 1358 | | | FAIRVIEW | TN | 37062 | |
| WILLIAM AUSSENHEIMER | | 14 MOFFAT ROAD | | | WASHINGTONVILLE | NY | 10992 | |
| WILLIAM AUSTIN | JENNIFER AUSTIN | 33 BOOTH STREET | | | SHORTSVILLE | NY | 14548 | |
| WILLIAM AUTREY AND LISA AUTREY | | 25689 W NORTHERN LIGHTS WAY | AND CONCEPT BUILDERS LLC | | BUCKEYE | AZ | 85326 | |
| WILLIAM AVILA AND ERICA CARTIN | | 19065 NW 85TH AVE | | | HIALEAH | FL | 33015 | |
| WILLIAM AVILA AND ERICA CARTIN AND | | 19065 NW 85TH AVE | UNITED CLAIMS ADJUSTERS | | HIALEAH | FL | 33015 | |
| WILLIAM AYRES | VICKI AYRES | 159 ANDALORO WAY | | | WESTVILLE | NJ | 08093-1633 | |
| WILLIAM B AND JANICE L LAMBERT AND | | 5042 26TH AVEUNUE A CT | WERNER RESTORATION SERVICES | | MOLINE | IL | 61265 | |
| WILLIAM B AND MERRI L | | 4367 VESTAWOOD CT | BULLINGTON | | SANFORD | FL | 32773 | |
| WILLIAM B BROCK | SUSAN E BROCK | 1000 WALTHAM COURT | | | HENDERSONVILLE | TN | 37075 | |
| WILLIAM B BURKS SRA | | PO BOX 5176 | | | SHREVEPORT | LA | 71135 | |
| WILLIAM B CHENAULT II ATT AT LA | | 8626 TESORO DR STE 820 | | | SAN ANTONIO | TX | 78217 | |
| WILLIAM B GREEN JR AND | | 22 ORLANDO DR | WILLIAM B GREEN | | SICKLERVILLE | NJ | 08081 | |
| WILLIAM B HANLON | | 16718 PLATTER RD | | | NEW HAVEN | IN | 46774-9722 | |
| WILLIAM B HOUG | | 322 ODEBOLT DR | | | THOUSAND OAKS | CA | 91360-1713 | |
| WILLIAM B JOHNSON ATT AT LAW | | PO BOX 316 | | | JESUP | GA | 31598 | |
| WILLIAM B KESSENICH | WENDY A KESSENICH | 402 SUMMIT RD | | | KOHLER | WI | 53044 | |
| WILLIAM B LICATA | | LOT 32-7 WESTBROOK HEIGHTS | | | NEW IPSWICH | NH | 03071 | |
| WILLIAM B LOGAN JR ATT AT LAW | | 501 W BROAD ST STE 1200 | | | COLUMBUS | OH | 43215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM B MARKE | | 5930 DORCHESTER WAY | | | NORTH BETHESDA | MD | 20852-0000 | |
| WILLIAM B MCCORMICK | NANCY S MCCORMICK | 936 RINGNECK ROAD | | | STATE COLLEGE | PA | 16801 | |
| WILLIAM B PHILLIPS ATT AT LAW | | 101 E AVE B | | | KILLEEN | TX | 76541 | |
| WILLIAM B ROEHRIG III ATT AT LAW | | 115 PUBLIC SQ | | | GALLATIN | TN | 37066 | |
| WILLIAM B SALINETTI | | 129 SEBONAC INLET ROAD | | | SOUTHAMPTON | NY | 11968 | |
| WILLIAM B SANDERSON JR SPEAR | | 1040 KINGS HWY N STE 202 | | | CHERRY HILL | NJ | 08034 | |
| WILLIAM B SCHILLING | | 103 OLD STEPHENSON MILL RD | | | WALTON | KY | 41094 | |
| WILLIAM B SHRIER | MARGARET R SHRIER | 11815 KNOB HILL DRIVE | | | BRIGHTON | MI | 48114 | |
| WILLIAM B SIMPSON AND | | CAROLE A SIMPSON | 1238 BELLAIRE DRIVE | | ATLANTA | GA | 30319 | |
| WILLIAM B SMITH | CHERYL I SMITH | 902 BROAD OAKS DRIVE | | | HERNDON | VA | 20170 | |
| WILLIAM B SORENSEN JR | | 200 W DOUGLAS STE 430 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM B SORENSON JR | | 300 N MEAD STE 200 | | | WICHITA | KS | 67202 | |
| WILLIAM B SUTTON JR AND | | 1017 RUDD RD | DIANNA H CALDWELL & WILLIAM SUTTON & ASPEN CONTRAC | | GASTONIA | NC | 28054 | |
| WILLIAM B TOWNSEND | CARRIE K TOWNSEND | 3731 CEDAR AVENUE | | | LONG BEACH | CA | 90807 | |
| WILLIAM B. BARTON | PEGGY A. BARTON | 4741 SPRING RIDGE LANE | | | MUSKEGON | MI | 49441 | |
| WILLIAM B. BIRELEY | DEBBIE L. BIRELEY | 9549 ARTESIA BEACH ROAD | | | SAINT HELEN | MI | 48656 | |
| WILLIAM B. BURKS, SRA | | REAL ESTATE APPRAISER | PO BOX 5176 | | SHREVEPORT | LA | 71135-5176 | |
| WILLIAM B. CAMMARANO III | CLARE L. CAMMARANO | 413 NORTH STADIUM WAY | | | TACOMA | WA | 98403 | |
| WILLIAM B. CHAMBERS | SHEILA L. CHAMBERS | P. O. BOX 1813 | | | HONOKAA | HI | 96727 | |
| WILLIAM B. CROFTS | LAURIE E. SCHREIBMAN | 67 GATES AVENUE | | | GILLETTE | NJ | 07933 | |
| WILLIAM B. FENTON | BETTY J. FENTON | 1367 CLEARBROOK | | | SEBASTIAN | FL | 32958 | |
| WILLIAM B. HAMPTON | JULIE S. HAMPTON | 906 MOUNTAIN TOP DRIVE | | | MARIETTA | GA | 30062 | |
| WILLIAM B. HULL JR | JANE M. HULL | 67 MARLBORO DRIVE | | | MILFORD | CT | 06460 | |
| WILLIAM B. MOULDEN | BARBARA B. MOULDEN | 290 NOTTINGHAM HILL | | | SHERWOOD FOREST | MD | 21405 | |
| WILLIAM B. SLOWEY | SANDRA S. SLOWEY | 571 KINGSLEY COURT | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM BAILEY | | 2 LINREE AVE | | | READING | PA | 19606 | |
| WILLIAM BAILEY | | 7421 LYNDALE AVENUE S LOT 62 | | | RICHFIELD | MN | 55423 | |
| WILLIAM BAIRD | | 1 GREENRIDGE DRIVE | | | ERWIN | NY | 14870 | |
| WILLIAM BALSLEY ATT AT LAW | | 5130 N 2ND ST | | | LOVES PARK | IL | 61111 | |
| WILLIAM BARKER | | 45795 CORTE RICARDO | | | TEMECULA | CA | 92592-1246 | |
| WILLIAM BARKER | | 45795 CORTE RICHARDO | | | TEMECULA | CA | 92592 | |
| WILLIAM BARKER AND | | JULIA BARKER | 1360 THURSTON SNOW RD | | GOOD HOPE | GA | 30641 | |
| WILLIAM BARRUS | JOY ANN BARRUS | 116 EGRET LANE | | | SUMMERVILLE | SC | 29485 | |
| WILLIAM BATISTA AND CLAIM | | 714 NW 183 WAY | SOLVERS LLC | | PEMBROKE PINES | FL | 33029 | |
| WILLIAM BAXLEY ATT AT LAW | | 2609 HWY 49 S | | | FLORENCE | MS | 39073 | |
| WILLIAM BECK AND AL ALVARADO | | 237 SUSSEX AVE | | | NEWTON | NJ | 07860 | |
| WILLIAM BECK AND AL ALVARDO | | 3321 BRUCKNER BLVD 2H | | | BRONX | NY | 10461 | |
| William Becker | | 240 Twining Road | | | Lansdale | PA | 19446 | |
| WILLIAM BENJAMIN | | 5506 W NEWBURY | | | SPOKANE | WA | 99208 | |
| WILLIAM BENTON | | 403 MOUNTS AVENUE | | | DENTON | TX | 76201 | |
| WILLIAM BERKELBACH | | 118 ANDREW LANE | | | LANSDALE | PA | 19446 | |
| WILLIAM BERNARD GIBSON | | 10890 S. KIMBALL BRIDGE XING | | | ALPHARETTA | GA | 30022 | |
| WILLIAM BERRONG | | 1814 DUNN ST | | | GRAPEVINE | TX | 76051 | |
| WILLIAM BEST | | SHIRLEY BEST | 242 BRADLEY DR | | WEST COLUMBIA | SC | 29170 | |
| WILLIAM BLASEN | | 1028 JAMAICA WAY | | | TARPON SPRINGS | FL | 34689 | |
| WILLIAM BOEHME | | 190 E PAULSON AVE STE 4 | | | WASILLA | AK | 99654-7063 | |
| WILLIAM BOGDAN | | 10 DARREN DRIVE | | | RAYMOND | NH | 03077 | |
| WILLIAM BOMAN | DOROTHY ANN BOMAN | 2795 SOUTH ROCKY COMFORT | | | MAKANDA | IL | 62958 | |
| WILLIAM BOON ATT AT LAW | | 858 N CURSON AVE | | | LOS ANGELES | CA | 90046 | |
| WILLIAM BORJA SR | | 2710 ERIE ST | | | SAN DIEGO | CA | 92117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BOWDEN | | 8057 WEST WILLOW AVENUE | | | PEORIA | AZ | 85381 | |
| WILLIAM BOYD | Long & Foster Real Estate | 110 Marter Ave | | | Moorestown | NJ | 08057 | |
| WILLIAM BRACKETT | | 4801 OAKWOOD LANE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAM BRADFORD COLOGNE | MAUREEN LEONARD COLOGNE | 30319 KINGSRIDGE DR | | | RANCHO PALOS VERDES | CA | 90275-6433 | |
| WILLIAM BRADLEY III AND | | 1827 S KENDALL CT | CYNTHIA BRADLEY AND WILLIAM BRADLEY | | LAKEWOOD | CO | 80232 | |
| WILLIAM BRAJKOVICH AND ERFUL | | 12738 EE EXPOSTION DR | ROOFING AND RESTORATION | | AURORA | CO | 80012 | |
| WILLIAM BREEDEN | | PO BOX 236017 | | | HONOLULU | HI | 96823-3519 | |
| WILLIAM BREEN | | 1525 EAST HERITAGE | | | SPOKANE | WA | 99208 | |
| WILLIAM BRENNAN | | 222 WILLIAMS STREET UNIT 123 | | | GLASTONBURY | CT | 06033 | |
| William Brooks | | 1502B Sedgefield Drive | | | Mount Laurel | NJ | 08054 | |
| WILLIAM BROWN | | 48 CHIVE COURT | | | COLUMBUS | GA | 31909 | |
| WILLIAM BRUCE MACDONALD | MARGARET JANE MACDONALD | 9433 TIMBER RIDGE CIRCLE | | | BRENTWOOD | TN | 37027 | |
| WILLIAM BRUCE MAGNESS ATT AT LAW | | 1001 MAIN ST STE 6 | | | LUBBOCK | TX | 79401 | |
| WILLIAM BRYAN | | 5909 KENSINGTON DR | | | PLANO | TX | 75093 | |
| WILLIAM BRYK ATT AT LAW | | 578 74TH ST 2 | | | BROOKLYN | NY | 11209 | |
| William Burk vs GMAC MortgageLLC Homecomings FinancialLLC fka Homecomings Financial NetworkInc Mortgage et al | | SKJOLD PARRINGTON PA | 222 S 9TH ST STE 3220 | | MINNEAPOLIS | MN | 55402 | |
| WILLIAM BURLEIGH AND THOMAS H | | COAST RIDGE RD | HAWLEY | | BIG SUR | CA | 93920 | |
| WILLIAM BURNS AND | | ANN BURNS | 57 EDGEMONT RD | | HUNTINGTON | WV | 25701 | |
| WILLIAM BURROUGHS AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| WILLIAM BURROUGHS JR AND | | VIRGINIA C BURROUGHS | 2003 WOODLAKE DRIVE | | ORANGE PARK | FL | 32003 | |
| William Burton | | 4352 EDGEMONT ST | | | PHILADELPHIA | PA | 19137-1616 | |
| WILLIAM BUSBEE AND S AND W CONTRACTOR | | 9 WOODLAND WAY | BUILDERS | | HONEA PATH | SC | 29654 | |
| WILLIAM BUTTERS | | 611 N GRANT AVE | | | JANESVILLE | WI | 53548-2723 | |
| WILLIAM C ABNEY ATT AT LAW | | 4801 N CLASSEN BLVD STE 251 | | | OKLAHOMA CITY | OK | 73118 | |
| WILLIAM C AND CINDRA S ANDOE AND | | 3825 E 108TH ST | DANNY BECERRA | | TULSA | OK | 74137 | |
| WILLIAM C BENGE | | 8608 Penfield Ave | | | Winnetka | CA | 91306 | |
| WILLIAM C BLASSES ATT AT LAW | | 20700 CIVIC CTR DR STE 310 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM C BORDEN | | 2206 W HONEYSUCKLE AVE | | | HAYDEN | ID | 83835-8443 | |
| WILLIAM C BRIDGES | | 4614 JADE GREEN COURT | | | HOUSTON | TX | 77059 | |
| WILLIAM C BULLARD ATT AT LAW | | 2607 WAHO ST | | | KOLOA | HI | 96756 | |
| WILLIAM C BURN AND ASSOCIATES | | 25 ATLANTA ST SE STE F | | | MARIETTA | GA | 30060 | |
| WILLIAM C COLLIER ATT AT LAW | | 15082 S STATE AVE | | | MIDDLEFIELD | OH | 44062 | |
| WILLIAM C COLLIER ATT AT LAW | | 3882 PINECREST DR | | | MARIPOSA | CA | 95338 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 1402 5TH AVE N | | | NASHVILLE | TN | 37208 | |
| WILLIAM C COLLINS JR ATT AT LAW | | 936 WOODLAND ST STE 100 | | | NASHVILLE | TN | 37206 | |
| WILLIAM C CRAY AND ROSA M CRAY | | 1797 SHIRBURN CIR | AND WALLACE AND WALLACE MANAGEMENT INC | | RIVERDALE | GA | 30296 | |
| WILLIAM C CUNNIGHAM | | PO BOX 624 | | | COLUMBUS | MS | 39703-0624 | |
| WILLIAM C CUNNINGHAM ATT AT LAW | | PO BOX 624 | | | COLUMBUS | MS | 39703 | |
| WILLIAM C DANIELS AND | | 12820 CRYSTAL AVE | WILLIAM C DANIELS JR | | GRANDVIEW | MO | 64030 | |
| WILLIAM C DEVINE II ATT AT LAW | | 2850 W HORIZON RIDGE PKWY STE 20 | | | HENDERSON | NV | 89052 | |
| WILLIAM C DOUTT ATT AT LAW | | 2513 W STUART ST | | | FORT COLLINS | CO | 80526-1137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C FRAME | | 11907 PLANTATION CT. | | | NAMPA | ID | 83651 | |
| WILLIAM C HAISTEN JR RE A | | 5340 RINGGOLD RD | | | CHATTANOOGA | TN | 37412 | |
| WILLIAM C HARVEY III | | 9512 NEUSE WAY | | | GREAT FALLS | VA | 22066 | |
| WILLIAM C HELBLEY ATT AT LAW | | 725 BOARDMAN CANFIELD RD STE K2 | | | BOARDMAN | OH | 44512 | |
| WILLIAM C HOYLE | | 150 SPOTTED HORSE | | | BANDERA | TX | 78003 | |
| WILLIAM C JAEKEL ATT AT LAW | | 41 ORCHARD ST STE 101 | | | RAMSEY | NJ | 07446 | |
| WILLIAM C JOHNSON ATT AT LAW | | 424 MARKET ST STE 202 | | | SUFFOLK | VA | 23434 | |
| WILLIAM C JOHNSON JR ATT AT LAW | | 1229 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| WILLIAM C JONES SAC ATT AT LAW | | 700 W RIDGE RD | | | GARY | IN | 46408 | |
| WILLIAM C KLUMAS SRA | | 77 CENTRAL AVE STE 203 | | | CLARK | NJ | 07066 | |
| WILLIAM C KOH | MARY S KOH | 9327 KESTREL PLACE | | | SAN DIEGO | CA | 92129 | |
| WILLIAM C KREEGAR ATT AT LAW | | 1424 E 8TH ST | | | ANDERSON | IN | 46012 | |
| WILLIAM C LA TOURETTE ATT AT LA | | 55 HUDSON ST | | | HACKENSACK | NJ | 07601 | |
| WILLIAM C LANSBERRY | JUDITH LANSBERRY | 1132 EDSON AVENUE | | | JOHNSTOWN | PA | 15905 | |
| WILLIAM C LUKE | KRISTIN L LUKE | 15B FROST RD | | | GRAY | ME | 04039-9558 | |
| WILLIAM C MATHEWS ATT AT LAW | | 2801 CAMINO DEL RIO S STE 307 | | | SAN DIEGO | CA | 92108 | |
| WILLIAM C MCCURDY JR ATT AT LAW | | 684 W CHURCH ST STE 100 | | | JASPER | GA | 30143 | |
| WILLIAM C MELNIK NATALIE | | 3988 STATE ROUTE 257 S | J OROZCO AND REX PLOUCK | | OSTRANDER | OH | 43061 | |
| WILLIAM C MILLERSTD TRUSTEE | | PO BOX 40119 | | | PHILADELPHIA | PA | 19106 | |
| WILLIAM C PARKINSON JR ATT AT LA | | 5310 MARKEL RD STE 200 | | | RICHMOND | VA | 23230 | |
| WILLIAM C PETERS ATT AT LAW | | PO BOX 472 | | | GERING | NE | 69341 | |
| WILLIAM C REPPART JR ATT AT LAW | | 1120 NEO LOOP | | | GROVE | OK | 74344 | |
| WILLIAM C RIETH ATT AT LAW | | 19 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM C SHAVER JR | KELLY L SHAVER | 36628 DECANO TERRACE | | | FREMONT | CA | 94536 | |
| WILLIAM C SHAW ATT AT LAW | | 6494 HUNT RD | | | PORT SAINT JOHN | FL | 32927 | |
| WILLIAM C SNEED JR ATT AT LAW | | 1401 EL CAMINO AVE STE 410 | | | SACRAMENTO | CA | 95815 | |
| WILLIAM C SNEED ATT AT LAW | | 1716 ROUND MOUNTAIN CIR | | | SPARKS | NV | 89434-8012 | |
| WILLIAM C SPEERS ATT AT LAW | | 21 E MONUMENT ST STE B | | | COLORADO SPRINGS | CO | 80903 | |
| WILLIAM C STERMER JR | DEBRA G STERMER | 1541 S ARROWHEAD DR | | | CHANDLER | AZ | 85248 | |
| WILLIAM C TAYLOR | KATHY A TAYLOR | 8597 CARNATION DRIVE | | | BUENA PARK | CA | 90620 | |
| WILLIAM C URBANSKI ATT AT LAW | | 222 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| WILLIAM C VEERSMA | | 12088 190TH AVE | | | BIG RAPIDS | MI | 49307 | |
| WILLIAM C VIDRINE ATT AT LAW | | 711 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| WILLIAM C WILLOCK JR ATT AT LAW | | 1712 LYNN WAY | | | LOUISVILLE | KY | 40222-4161 | |
| WILLIAM C WYER | | 403 CARYSFORT ROAD | | | KEY LARGO | FL | 33037 | |
| WILLIAM C WYER | BARBARA J WYER | 403 CARYSFORT RD | | | KEY LARGO | FL | 33037 | |
| WILLIAM C YELLIN ATT AT LAW | | 20711 WATERTOWN RD STE A | | | WAUKESHA | WI | 53186 | |
| WILLIAM C. ASMUSSEN | PHYLLIS M. ASMUSSEN | 18807 N 34TH PLACE | | | PHOENIX | AZ | 85050 | |
| WILLIAM C. BROWN | HELEN E. BROWN | 1079 KINGSVIEW COURT | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM C. BUNTING | | 48971 SUGARBUSH | | | NEW BALTIMORE | MI | 48047-3323 | |
| WILLIAM C. BURNS JR | | 6106 TOWN LINE ROAD | | | LOCKPORT | NY | 14094 | |
| WILLIAM C. DAWSON | PAMELA D. DAWSON | 320 OLD HICKORY BLVD 1408 | | | NASHVILLE | TN | 37221 | |
| WILLIAM C. DAWSON | ROSARIO DAWSON | 6316 S EMPORIA CR | | | ENGLEWOOD | CO | 80111 | |
| WILLIAM C. HART | LINDA M. HART | 6 ERICA AVE | | | MIDDLEBORO | MA | 02346 | |
| WILLIAM C. HENDERSON | KATHLEEN M. HALL | 2108 OCEANSIDE BLVD | | | OCEANSIDE | CA | 92054-4445 | |
| WILLIAM C. HOFFMAN JR | PAULINE W. HOFFMAN | 2526 YORKSHIRE LANE | | | BLOOMFIELD TWP | MI | 48302 | |
| WILLIAM C. KENT | KAREN K. KENT | 377 CALLE LUPITA | | | SAN LUIS OBISPO | CA | 93401 | |
| WILLIAM C. LASALLE | ANITA LASALLE | 3489 HIDDEN SPRINGS DRIVE | | | METAMORA | MI | 48455 | |
| WILLIAM C. LEISE | LISA A. LEISE | 5510 HOMEWARD LANE | | | ST LOUIS | MO | 63129 | |
| WILLIAM C. MCCLINTOCK | | 740 PHEASANT RIDGE ROAD | | | DEL RAY OAKS | CA | 93940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM C. MERZ | | 3740 REESE ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM C. MICHEL | | 2486 E EMERSON #A | | | SALT LAKE CITY | UT | 84108 | |
| WILLIAM C. NORTON | REBECCA A. NORTON | 6215 HOLLOPETER ROAD | | | LEO | IN | 46765 | |
| William C. Pelfrey | | 222 Bryant Drive | | | Staffordsville | KY | 41256 | |
| WILLIAM C. SHIFFLETT | ELAINE K. SHIFFLETT | 1231 TURRILL ROAD | | | LAPEER | MI | 48446 | |
| WILLIAM C. SINTON | | 4564 NEW BROAD STREET | | | ORLANDO | FL | 32814 | |
| William C. Walker & Keiran J. Walker | | PO Box 2324 | | | Antioch | CA | 94531 | |
| WILLIAM C. WECHSLER | CHRISTINE K. BRUMBACH | 93 ROBERT ROAD | | | HOLLISTON | MA | 01746 | |
| WILLIAM CALDWELL | | 6044 BROOKSTONE LANE | | | GRAND BLANC | MI | 48439 | |
| WILLIAM CALLAHAN AND SHERRY | WALLEN SHERRY CALLAHAN | 229 S ODESSA AVE | | | EGG HARBOR CITY | NJ | 08215-3520 | |
| WILLIAM CALLAWAY | | PO BOX 5234 | | | SAN LUIS OBISPO | CA | 93403-5234 | |
| WILLIAM CAMPBELL | MAURA V. CAMPBELL | 1015 FLEMING AVENUE | | | SAN JOSE | CA | 95127-3619 | |
| WILLIAM CAMPBELL | SUSAN CAMPBELL | 5504 HARBORVIEW LANE | | | NORTHPORT | AL | 35473 | |
| WILLIAM CARL LIGGINS AND | | 6704 PEACANWOOD DR | VICKIE FORBES | | ARLINGTON | TX | 76001 | |
| WILLIAM CARNEY | | 1621 N LAUREL AVE | | | UPLAND | CA | 91784-1921 | |
| WILLIAM CARRIZAL JR | | 632 EL PARQUE DRIVE | | | EL PASO | TX | 79912 | |
| WILLIAM CARROLL AND KRISTY | | 417 N POTOMAC ST | CARROLL AND ACCENT BUILDERS | | HAGERSTOWN | MD | 21740 | |
| WILLIAM CARTER | | 254 E 8TH ST | | | CHICO | CA | 95928 | |
| WILLIAM CARTER | | OR CALIFORNIA EQUITY MANAGEMENT | GROUP | | MODESTO | CA | 95354 | |
| WILLIAM CARTER OR | | LENDERS FINANCIAL GROUP | 1120 13TH STREET STE B | | MODESTO | CA | 95354 | |
| WILLIAM CASHEN AND FOUR | | 508 N KALAMAZOO | STAR REMODELING | | PAW PAW | MI | 49079 | |
| William Castic | | 1701 LOCKE AVE | | | WATERLOO | IA | 50702-2610 | |
| WILLIAM CASTLE | | PO BOX 765 | | | LAKE FOREST | IL | 60045 | |
| WILLIAM CATHER PA | | 2935 S SENECA | | | WICHITA | KS | 67217 | |
| WILLIAM CHAD CHILCUTT AND | | 3633 THISTLE VALLEY LN | WILLIAM CHILCUTT | | BARTLETT | TN | 38135 | |
| WILLIAM CHARLTON, J | | PO BOX 778 | 130 N STATE ST | | NEWTOWN | PA | 18940 | |
| WILLIAM CHAU | ALICE WONG | 24 BUCKNELL DR | | | E BRUNSWICK | NJ | 08816 | |
| WILLIAM CHENNAULT ESQ ATT AT LAW | | PO BOX 1097 | | | FT LAUDERDALE | FL | 33302 | |
| WILLIAM CLANCY | | RELDA FLESHMAN | 1600 FILBERT CT | | DENVER | CO | 80220 | |
| WILLIAM CLARENCE RICE JR ATT AT | | 17325 FM 3 S | | | NORMANGEE | TX | 77871 | |
| WILLIAM CLARK | Will Clark REO Group | 2225 CR 90 STE. 222 | | | PEARLAND | TX | 77584 | |
| WILLIAM CLEARY | | 1401 BEAVER CREEK DR | | | PLANO | TX | 75093-4634 | |
| William Cloud Harper II and Carol Joy Harper vs Peoples Choice Home Loan Inc as a subsidiary of Peoples Choice et al | | TOWER BRAND AND ASSOC PLLC | 7047 E GREENWAY PKWY STE 250 | | SCOTTSDALE | AZ | 85254 | |
| WILLIAM COBB III AND | | 9 LEE RD 983 | AND KELLY COBB & WILLIAM COBB &ABOVEBOARD ROOFING | | SMITHS | AL | 36877 | |
| WILLIAM COBB ROBERTSON | | 303 KING GEORGE LOOP | | | CARY | NC | 27511 | |
| WILLIAM COCOZZA | DIANE COCOZZA | 906 ANN STREET | | | BENSALEM | PA | 19020 | |
| WILLIAM COLL | | 55 RIDGEWAY AVE | | | LAKE HIAWATHA | NJ | 07034 | |
| WILLIAM CONDON | | 19 SHEFFIELD CIRCLE | | | SOUDERTON | PA | 18964 | |
| William Conner | | 236 LINDEN ST | | | MOORESTOWN | NJ | 08057-3618 | |
| WILLIAM COPELIN | | PO BOX 8796 | | | METAIRIE | LA | 70011 | |
| WILLIAM CORDERO AND MARTA MORALES AND | | 14130 SW 167 TERRACE | QUINDA AND ASSOCIATES | | MIAMI | FL | 33177 | |
| WILLIAM CORDONI | DARLEEN CORDONI | 4023 HEPPNER LANE | | | SAN JOSE | CA | 95136-0000 | |
| WILLIAM CORRERO APPRAISALS | | 115 KEESTONE DR | | | SENATOBIA | MS | 38668 | |
| WILLIAM COSNOWSKI | CHERI L. COSNOWSKI | 916 GREAT OAKS | | | ROCHESTER | MI | 48307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM COSTELLO | ROSEMARY COSTELLO | 3505 TURTLE CREEK BLVD #3D | | | DALLAS | TX | 75219 | |
| WILLIAM COX | | 2 DON BUSH ROAD | | | NORTH OAKS | MN | 55127 | |
| WILLIAM COX | | W148N9992 RIMROCK RD | | | GERMANTOWN | WI | 53022 | |
| WILLIAM CRAIG BROOME | | P.O BOX 711 | | | ZEBULON | NC | 27597 | |
| WILLIAM CRAIG HOLT AGENCY | | 4418 CTR STE A | | | DEER PARK | TX | 77536 | |
| WILLIAM CREAN JR | | 842 WATERFORD DR | | | DELRAN | NJ | 08075 | |
| WILLIAM CROSS REALTY | | 7271 STATE FAIR BLVD | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM D AND BETTY SATTERFIELD | | 3319 AUSTIN | | | ALVIN | TX | 77511 | |
| WILLIAM D AND REBECCA K KNEE AND | | 245 DALFABER LN | BELLS PREFERRED RESTORATION | | SPRINGBORO | OH | 45066 | |
| WILLIAM D ANDREWS | | 5 SUBURBAN DR | | | NORWALK | CT | 06851 | |
| WILLIAM D BAGLEY ATT AT LAW | | 1107 W 6TH AVE | | | CHEYENNE | WY | 82001 | |
| WILLIAM D BEATTIE | | 6175 HARBOUR GREENS DR | | | LAKE WORTH | FL | 33467-6832 | |
| WILLIAM D BISHOP | MARY M BISHOP | 4723 GROVELAND | | | ROYAL OAK | MI | 48073 | |
| WILLIAM D CANHAM | SUSAN A CANHAM | 656 ASPEN AVENUE | | | BISMARCK | ND | 58503 | |
| WILLIAM D COCHRAN IV ATT AT LA | | 1006 MARTINIQUE RD | | | JACKSONVILLE | FL | 32216-3272 | |
| WILLIAM D CODY | | PO BOX 10205 | | | CRANSTON | RI | 02910-0096 | |
| WILLIAM D CONSTANTINO ATT AT LAW | | 1851 E 1ST ST STE 900 | | | SANTA ANA | CA | 92705 | |
| WILLIAM D COPE ATT AT LAW | | 595 HUMBOLDT ST | | | RENO | NV | 89509 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 100 LIVE OAK ST | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATT AT LAW | | 411 NW PKWY | | | AZLE | TX | 76020 | |
| WILLIAM D COPENHAVER ATTY AT LAW | | 100 LIVE OAK DR | | | AZLE | TX | 76020 | |
| WILLIAM D CORNELLI | TINA I CORNELLI | 2605 FLOWER ST | | | WESTBURY | NY | 11590 | |
| WILLIAM D CULMAN | MARILYN MILLER | 27 SUNRIDGE COURT | | | SCOTTS VALLEY | CA | 95066-4930 | |
| WILLIAM D ELI | SARAH L ELI | 1700 SOUTH CEMETERY ROAD | | | OAK GROVE | MO | 64075 | |
| WILLIAM D ELKINS ATT AT LAW | | 7 CLEVELAND AVE | | | WINCHESTER | KY | 40391 | |
| WILLIAM D FENNEWALD | | 2548 HICKORY MNR DR | | | WILDWOOD | MO | 63011 | |
| William D Guthrie v GMAC Mortgage LLC FKA GMAC Mortgage Corporation Does 1 through 20 Inclusive | | GELLER and STEWART LLP | PO BOX 7599 | | MORENTO VALLEY | CA | 92552 | |
| WILLIAM D HJELMSTAD ATT AT LAW | | 416 S BEECH ST | | | CASPER | WY | 82601 | |
| WILLIAM D KRAMER ATT AT LAW | | 1838 40TH TER SW | | | NAPLES | FL | 34116 | |
| WILLIAM D KRAMER ATT AT LAW | | PO BOX 990039 | | | NAPLES | FL | 34116 | |
| WILLIAM D MACMILLAN II AND PENNY L | | 1121 SUEDBERG RD | MACMILLAN AND PILLAR CONSTRUCTION | | PINE GROVE | PA | 17963 | |
| WILLIAM D MCGRATH ATT AT LAW | | 421 N 19TH ST | | | MATTOON | IL | 61938 | |
| WILLIAM D MURRAY | | 2556 JAMES MAURY DRIVE | | | HERNDON | VA | 20171 | |
| WILLIAM D NELSCH ATT AT LAW | | 1490 LAFAYETTE ST STE 407 | | | DENVER | CO | 80218 | |
| WILLIAM D O HARA JR ATT AT LAW | | PO BOX 624 | | | BRAINERD | MN | 56401 | |
| WILLIAM D OLCOTT ATT AT LAW | | 1401 19TH ST NO 100 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D OLCOTT ATT AT LAW | | 3434 TRUXTUN AVE STE 150 | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM D PEARCE ATT AT LAW | | 135 W MAPLE ST | | | CLYDE | OH | 43410 | |
| WILLIAM D POTTER JR | | MARGARET V POTTER | 391 THISTLE LN | | MYRTLE BEACH | SC | 29579 | |
| WILLIAM D SCHROEDER JR ATT AT LA | | 262A BETHLEHEM PIKE STE 102 | | | COLMAR | PA | 18915 | |
| WILLIAM D SCOTT | MARY E SCOTT | 71 BITTERSWEET DR | | | BREWSTER | MA | 02631 | |
| WILLIAM D SIMPSON ATT AT LAW | | PO BOX 263 | | | SHAWNEE | OK | 74802 | |
| WILLIAM D SLICKER PA | | 4554 CENTRAL AVE STE E | | | SAINT PETERSBURG | FL | 33711 | |
| WILLIAM D STANFORD ESTATE | | 127 BIRCHWOOD PASS | | | CANTON | GA | 30114 | |
| WILLIAM D STARK | CAROLYN L STARK | 180 NORTH CRANBROOK CROSS | | | BLOOMFIELD HILLS | MI | 48301 | |
| WILLIAM D STARK ATT AT LAW | | PO BOX 550 | | | STARKVILLE | MS | 39760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM D STONEBURNER ATT AT LAW | | PO BOX 1792 | | | BELTON | TX | 76513 | |
| WILLIAM D TURNER ATT AT LAW | | 206 W RANDOLPH ST | | | LEWISBURG | WV | 24901 | |
| WILLIAM D WEISBERG ATT AT LAW | | 109 S WARREN ST | | | SYRACUSE | NY | 13202 | |
| WILLIAM D WEST ATT AT LAW | | 200 N FOUNTAIN AVE | | | SPRINGFIELD | OH | 45504 | |
| WILLIAM D WHITE ATT AT LAW | | 2601 STATE ST | | | SAGINAW | MI | 48602 | |
| WILLIAM D. BAKER | EILEEN J. BAKER | 2868 LONG WINTER LANE | | | OAKLAND | MI | 48363 | |
| WILLIAM D. CAMPBELL | SHERYL L. CAMPBELL | 317 JADE STREET | | | ROCK SPRINGS | WY | 82901 | |
| WILLIAM D. CARPENTER | LINDA O. CARPENTER | 7266 TYRE DRIVE | | | ANCHORAGE | AK | 99502 | |
| WILLIAM D. COCKEY | KATHERINE H. COCKEY | 6250 WINKLER MILL | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM D. CRUTCHFIELD JR | JEANETTE M. CRUTCHFIELD | 2962 FARNSWORTH | | | LAPEER | MI | 48446 | |
| WILLIAM D. CUNNINGHAM | JANET H. CUNNINGHAM | 1335 SUGARBERRY CT | | | MOORESVILLE | IN | 46158-7637 | |
| WILLIAM D. DAWKINS | MARGARET M. DAWKINS | 15254 ROUTE E | | | PERRY | MO | 63462 | |
| WILLIAM D. FAUST JR | JOHANNA M. FAUST | 3227 MARDAN | | | ADRIAN | MI | 49221 | |
| WILLIAM D. FEENEY JR. | TRACY G. FEENEY | 147 HIGHLAND CLIFF ROAD | | | WINDHAM | ME | 04062-4019 | |
| WILLIAM D. GAVIN | | 63 POPLAR DRIVE | | | MORRIS PLAINS | NJ | 07950 | |
| WILLIAM D. HAGEN | ANN C. HAGEN | 7121 BLUE WATER DRIVE | | | CLARKSTON | MI | 48348 | |
| WILLIAM D. KLINE | MARGARET A. KLINE | 704 WOODSIDE TRAILS | | | BALLWIN | MO | 63021 | |
| WILLIAM D. LABRIE | | 1928 E HIGHLAND | STE F104 302 | | PHOENIX | AZ | 85016 | |
| WILLIAM D. MITCHELL | DONNA L. MITCHELL | 1123 AKIPOLA STREET | | | KAILUA | HI | 96734 | |
| WILLIAM D. NORTON | KARI E. NORTON | 2712 NEW ENGLAND DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM D. PINCH | BARBARA J. PINCH | 25111 MARSHALL | | | DEARBORN | MI | 48124 | |
| WILLIAM D. ROBERTSON | DAWN L. ROBERTSON | 8 50 FERN STREET | | | FAIR LAWN | NJ | 07410 | |
| WILLIAM D. SCHANES | | 1512 PHOENIX ROAD WEST | | | PHOENIX | MD | 21131-1022 | |
| WILLIAM D. SHORT II | DEBORAH L. SHORT | 3759 MORREN COURT | | | ZEELAND | MI | 49464 | |
| WILLIAM D. THOMSON | | 1222 STEALTH STREET | | | LIVERMORE | CA | 94551 | |
| WILLIAM D. TULL | | 547 MERRILL W | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM D. WATSON | | 6771 WOODCREST PARKWAY | | | ROCKFORD | IL | 61109-5191 | |
| WILLIAM D. WOLF | | 1720 GERMAN CHURCH ROAD | | | INDIANAPOLIS | IN | 46229 | |
| WILLIAM D. YOUNG | CARMEN M. YOUNG | 15655 SUSSEX | | | LIVONIA | MI | 48154 | |
| WILLIAM DACEY | | 32 DEAL LN | | | WARETOWN | NJ | 08758 | |
| WILLIAM DACEY | | 359 LAKEVIEW DRIVE | | | WYCKOFF | NJ | 07481 | |
| WILLIAM DALE | | 1708 STONEY POINT DRIVE | | | LANSING | MI | 48917 | |
| WILLIAM DAMICO | | 61 HARBORVIEW DRIVE | | | YARMOUTH | ME | 04096 | |
| WILLIAM DAUGHERTY | KIMBERLY DAUGHERTY | 4140 SHELDON ROAD | | | ROCHESTER | MI | 48306 | |
| WILLIAM DAVID TOROK ATT AT LAW | | 2225 COUNTY 90 STE 121 | | | PEARLAND | TX | 77584 | |
| WILLIAM DAVIS | | 2039 EAST BELL TOWER LN | | | SALT LAKE CITY | UT | 84109 | |
| WILLIAM DAVIS JR | | 6385 SUSSEX CT | | | DUBLIN | CA | 94568 | |
| WILLIAM DAVIS, D | | 3800 JEFFERSON ST | | | BELLAIRE | OH | 43906 | |
| WILLIAM DAVIS, D | | 407 A HOWARD ST | | | BRIDGEPORT | OH | 43912 | |
| WILLIAM DAWS AND WILLIAM D | | 149 FAIRMOUNT AVE | DAWS JR AND R JOHNSTON AND SONS | | RIDLEY PARK | PA | 19078 | |
| WILLIAM DEAN AND BONE DRY ROOFING INC | | 2525 ASHBROOK DR | | | LEXINTON | KY | 40513 | |
| WILLIAM DEASON MAI RM | | 2661 OVERLOOK DR | | | GERMANTOWN | TN | 38138 | |
| William Delo vs GMAC Mortgage LLC and US Bank NA as Trustee for RAMP 2005EFC7 | | Buck Edmunds PLC | 1425 S Highley RoadSuite 206 | | Gilbert | AZ | 85296 | |
| WILLIAM DELOACH AND WHITE | EAGLE INC | 79 GASSETT DR | | | CHICKAMAUGA | GA | 30707-2817 | |
| WILLIAM DEMAIDA, CONSTABLE | | 185 PIERPONT RD | | | WATERBURY | CT | 06705 | |
| WILLIAM DEMPSEY | JOYCE DEMPSEY | 15 BAKER LN | | | BUDD LAKE | NJ | 07828-2403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DENGLER | JOHANNA M. DENGLER | 7 DREW COURT | | | WAPPINGERS FALLS | NY | 12590-4803 | |
| WILLIAM DENNIS CAMERON | | 50177 HARDING STREET | | | CANTON | MI | 48188 | |
| WILLIAM DESUE BARBARA DESUE AND | | 6152 9TH AVE CIRLCE NE | PAUL DAVIS RESTORATION | | BRADENTON | FL | 34209 | |
| WILLIAM DEVIN JR | | 140 LAMBERTS LANE | | | COBASSET | MA | 02025 | |
| WILLIAM DEWAINE AND HARDEE AND ASSOC | RESTORATION & CONSTRUCTION LLC & STEFFANIE SIGNS D | 4285 WILLIAMSBROOK LN # A | | | GREENVILLE | NC | 27858-1028 | |
| WILLIAM DEWAR | | 6497 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| WILLIAM DILLER | | 103 PALERMO PLACE | | | THE VILLAGES | FL | 32159 | |
| WILLIAM DILLER | CLAIRE A. DILLER | 809 CENTRAL AVE | | | NEEDHAM | MA | 02492-2013 | |
| WILLIAM DONATO | ARLENE DONATO | 20 LIVINGSTON WAY | | | MANCHESTER | CT | 06040 | |
| WILLIAM DOUGLAS DENNING | CONNIE DIANE DENNING | 1780 BENSON HARDEE ROAD | | | BENSON | NC | 27504 | |
| WILLIAM DOUGLAS MCINTYRE JR. | | 5403 KINGS PARK DR | | | SPRINGFIELD | VA | 22151 | |
| WILLIAM DRAFFEN JR | | 604 TOBYLYNN DR | | | NASHVILLE | TN | 37211 | |
| WILLIAM DUNCAN | | 527 NW ELM AVE | SUITE 3 #104 | | REDMOND | OR | 97756 | |
| WILLIAM E AND LADONNA S | | 2136 HOLLY RD NE | CLEMENT AND PLS INSTALLATIONS INC | | ROANOKE | VA | 24012 | |
| WILLIAM E BARRON | | P O BOX 2724 | | | COLUMBUS | GA | 31902 | |
| WILLIAM E BIRGE | YVONNE D BIRGE | 306 ANITA STREET | | | JACKSON | CA | 95642 | |
| WILLIAM E BORING JR | | 1738 WARREN RD | | | ANN ARBOR | MI | 48105 | |
| WILLIAM E BORNSCHEIN | VIRGINIA BORNSCHEIN | 2001 ALEXANDER AVE | | | LOUISVILLE | KY | 40217 | |
| WILLIAM E BREWER ATT AT LAW | | 311 E EDENTON ST | PO BOX 27567 | | RALEIGH | NC | 27611 | |
| WILLIAM E BROOKS AND ASSOCIATES | | 200 S MICHIGAN AVE STE 12 | | | CHICAGO | IL | 60604 | |
| WILLIAM E CALLAHAN JR | | PO BOX 1788 | | | ROANOKE | VA | 24008 | |
| WILLIAM E CAMPBELL ATT AT LAW | | 85 EXCHANGE ST STE 201 | | | LYNN | MA | 01901 | |
| WILLIAM E CAMPBELL ATT AT LAW | | STE 204 | | | WINCHESTER | MA | 01890 | |
| WILLIAM E CARIELLO | KAREN B CARIELLO | 1033 PINE GROVE AVE NE | | | ATLANTA | GA | 30319-3313 | |
| WILLIAM E CATLEDGE ATT AT LAW | | PO BOX 1581 | | | TUPELO | MS | 38802 | |
| WILLIAM E CHINDLUND | CHARLENE H CHINDLUND | 3446 CONATA STREET | | | DUARTE | CA | 91010 | |
| WILLIAM E COATS | ANGELA M COATS | 2106 MARRON DR | | | SMYRNA | GA | 30080 | |
| WILLIAM E COLEMAN | KATHLEEN P COLEMAN | 61 SAN ANDREAS WAY | | | SAN FRANCISCO | CA | 94127 | |
| WILLIAM E CONGDON | SUZANNE L CONGDON | 264 HARRIOT AVENUE | | | HARRINGTON | NJ | 07640 | |
| WILLIAM E DEVANE ATT AT LAW | | 225 E AVE | | | PAWTUCKET | RI | 02860 | |
| WILLIAM E ERDRICH ATT AT LAW | | 2400 FREDERICK AVE STE 404 | | | SAINT JOSEPH | MO | 64506 | |
| WILLIAM E FITZGERALD | CLAUDIA O FITZGERALD | 20537 AMIE AVE | | | TORRANCE | CA | 90503-3604 | |
| WILLIAM E FRAZEE JR AND NANCY E FRAZEE | | 15835 PLUMAGE LANE | | | WALDORF | MD | 20601 | |
| WILLIAM E FRIEDNER JR | | 525 RAILWAY STE 102 | | | WHITEFISH | MT | 59937 | |
| WILLIAM E GARLAND JR CYNTHIA | | 631 W MONTGOMERY AVE | GARLAND AND WILLIAM GARLAND | | WILDWOOD | NJ | 08260 | |
| WILLIAM E GOODWIN ATT AT LAW | | 101 MAIN ST | | | MCCOMB | MS | 39648 | |
| WILLIAM E GOSSELL | | 17124 DASHWOOD CRECK DRIVE | | | PFLUGERVILLE | TX | 78660 | |
| WILLIAM E GUTHNER III | | 11801 DIAMOND STREET | | | GARDEN GROVE | CA | 92845 | |
| WILLIAM E HARRIS ATT AT LAW | | 110 W BERRY ST STE 1800 | | | FORT WAYNE | IN | 46802 | |
| WILLIAM E HEIN ATT AT LAW | | PO BOX 335 | | | LOVELAND | CO | 80539 | |
| WILLIAM E HEITKAMP TRUSTEE | | 9821 KATY FWY STE 590 | | | HOUSTON | TX | 77024 | |
| WILLIAM E HENDERSON | | 633 BLACKFOOT COURT | | | ELLETTSVILLE | IN | 47429 | |
| WILLIAM E HENDRICKS VS GMAC MORTGAGE LLC | | Law Offices of Gayle J Brown | 750 W 2nd AvenueSuite 207 | | Anchorage | AK | 99501 | |
| WILLIAM E HORNE JR ATT AT LAW | | 233 BAY ST STE 901 | | | JACKSONVILLE | FL | 32266 | |
| WILLIAM E JAMISON JR ATT AT L | | 815 W VAN BUREN ST STE 203 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JAMISON JR ATT AT LAW | | 815 W VAN BUREN ST STE 301 | | | CHICAGO | IL | 60607 | |
| WILLIAM E JOHNSON AND | | 13712 S M37 | SERVPRO | | BATTLE CREEK | MI | 49017 | |
| WILLIAM E KEMPER | SHERRY B. KEMPER | 9311 TAYLORSVILLE ROAD | | | LOUISVILLE | KY | 40299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E KRALL ATT AT LAW | | 27345 ORTEGA HWY STE 200 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM E KRUSE ATT AT LAW | | 1317 SILICA AVE | | | SACRAMENTO | CA | 95815 | |
| WILLIAM E LAWRENCE ATT AT LAW | | 114 N 2ND AVE | | | OZARK | MO | 65721 | |
| WILLIAM E LAZARUS | SARAH F LAZARUS | 508 CABOT PL | | | NASHVILLE | TN | 37221 | |
| WILLIAM E LIFFERTH SRA | | 100 S 500 W 202 | | | BOUNTIFUL | UT | 84010 | |
| WILLIAM E LOOSE ATT AT LAW | | 68 N MARKET ST | | | ASHEVILLE | NC | 28801 | |
| WILLIAM E LOWERY | | BARBARA L LOWERY | 17807 N 35TH PLACE | | PHOENIX | AZ | 85032-1308 | |
| WILLIAM E MADDOX JR LLC | | PO BOX 31287 | | | KNOXVILLE | TN | 37930 | |
| WILLIAM E MANNING | | 222 DELAWARE AVENUE SUITE 1200 | | | WILMINGTON | DE | 19801 | |
| WILLIAM E MANNING | | SAUL EWING LLP | 222 DELAWARE AVE STE 1200 | | WILMINGTON | DE | 19801 | |
| WILLIAM E MATHERS ATT AT LAW | | 135 WORTH ST | | | ASHEBORO | NC | 27203 | |
| WILLIAM E MCCOY SR | JEAN A. MC COY | 31 MAIDSTONE PLACE | | | VINCENTOWN | NJ | 08088 | |
| WILLIAM E MCMINN | CYNTHIA M. MCMINN | 24417 CLUB VIEW DRIVE | | | DAMASCUS | MD | 20872 | |
| WILLIAM E METCALF ATT AT LAW | | 3601 SW 29TH ST STE 207 | | | TOPEKA | KS | 66614 | |
| WILLIAM E MILLER AND ASSOCIATES | | 1804 WILLIAMSON CT STE 104 | | | BRENTWOOD | TN | 37027-8176 | |
| WILLIAM E MITCHELL IV | | PO BOX 2276 | 525 W BOARD AVE | | ALBANY | GA | 31702 | |
| WILLIAM E MITCHELL IV ATT AT LAW | | 525 W BROAD AVE | | | ALBANY | GA | 31701 | |
| WILLIAM E MORGAN ATT AT LAW | | 407 8TH ST | | | HOQUIAM | WA | 98550 | |
| WILLIAM E OTWELL ATT AT LAW | | 5046 AUSTELL RD | | | AUSTELL | GA | 30106 | |
| WILLIAM E OTWELL ATT AT LAW | | 5905 LOVE ST | | | AUSTELL | GA | 30168 | |
| WILLIAM E PERLMAN | | 491 PINE TRACE CT | | | HENDERSON | NV | 89012 | |
| WILLIAM E POPULUS JR | | 125 ELM ST | | | WESTFIELD | NJ | 07090 | |
| WILLIAM E POPULUS JR | | PO BOX 142 | | | FANWOOD | NJ | 07023 | |
| WILLIAM E POSTMA AND | | MICHELLE L POSTMA | 702 NATALIE DRIVE | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM E PRAY ATT AT LAW | | PO BOX 16 | | | LEAVENWORTH | KS | 66048 | |
| WILLIAM E SAUTTERS AND ANNA G | | 6315 HILLSBOROUGH DR | KOCHKINA SAUTTERS | | FALLS CHURCH | VA | 22044 | |
| WILLIAM E SCOTT | PATRICIA R SCOTT | 6623 SOUTH YUKON WAY | | | LITTLETON | CO | 80123 | |
| WILLIAM E SEALS ATT AT LAW | | 607 WILLIAM ST STE 103 | | | FREDERICKSBURG | VA | 22401 | |
| WILLIAM E SMITH APPRAISAL SERVICE | | 6304 LOHMAN FORD RD | | | LAGO VISTA | TX | 78684 | |
| WILLIAM E TEAGUE | | 1704 TALBOT RDG ST | | | WAKE FOREST | NC | 27587 | |
| WILLIAM E THOMPSON | | 15616 CARROUSEL DRIVE | | | CANYON COUNTRY | CA | 91387 | |
| WILLIAM E TOWER JR | | 2621 BROOKSIDE BLUFF LOOP | WILLIAM E TOWER JR | | LAKELAND | FL | 33813 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5005 LA MART DR STE 201 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINDHAM ATT AT LAW | | 5051 CANYONCREST DR NO 202 | | | RIVERSIDE | CA | 92507 | |
| WILLIAM E WINFIELD ATT AT LAW | | 1000 TOWN CTR DR FL 6 | | | OXNARD | CA | 93036 | |
| WILLIAM E WOOD AND ASSOC REALTORS | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462-1265 | |
| WILLIAM E WOOD AND ASSOCIATES | | 800 NEWTOWN RD | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E WOOD AT THE MALL | | 4582 PEMBROKE MALL STE 101 | | | VIRGINIA BEACH | VA | 23462 | |
| WILLIAM E ZEITZMANN | | 430 DOUGLAS AVE | | | OXNARD | CA | 93030 | |
| WILLIAM E ZURINSKAS ATT AT LAW | | 802 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| WILLIAM E. BARTUSCH JR | CHERYL M. BARTUSCH | 1308 FORREST TRACE DRIVE | | | LEWISBURG | TN | 37091 | |
| WILLIAM E. CANNON | LISA G. CANNON | 3212 ALLEN ROAD | | | ORTONVILLE | MI | 48462 | |
| WILLIAM E. CHANDLER | | 861 SOUTH 40 ROAD | | | WOODLAND PA | CO | 80863 | |
| WILLIAM E. CROTEAU | | 4 WADSWORTH DRIVE | | | BROOKLINE | NH | 03033 | |
| WILLIAM E. DUKE | THEKLA E. DUKE | 46869 W RIDGE | | | MACOMB | MI | 48044 | |
| WILLIAM E. FLETCHER | | 525 NORTH 5TH STREET | | | DUPO | IL | 62239 | |
| WILLIAM E. GALVIN | DEBORAH M. GALVIN | 54 SHELDON ROAD | | | WRENTHAM | MA | 02093-1728 | |
| WILLIAM E. GRAHAME | LINDA GRAHAME | 1435 BEECH PLACE | | | ESCONDIDO | CA | 92026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM E. HUGHES | | 291 TRICKLING BROOK CT | | | SIMI VALLEY | CA | 93065-5919 | |
| WILLIAM E. KISTNER | | 123 HIDDEN RIDGE COMMON | | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAM E. MCLEAN | | 883 WEST HIGHWAY 246 | | | BUELLTON | CA | 93427 | |
| WILLIAM E. NICKSON | ROBINLYNN A. NICKSON | 25 CHURCH ST | | | BEDFORD HILLS | NY | 10507 | |
| WILLIAM E. OWENS | BETTY C. OWENS | 12003 104TH COURT N | | | LARGO | FL | 33778 | |
| WILLIAM E. OWENS | DONNA M. ROFF | 376 TURRELL AVE | | | SOUTH ORANGE | NJ | 07079-2348 | |
| WILLIAM E. POWELL JR | JACQUELINE A. CHABOT | 3320 ROBINHOOD ROAD | | | TALLAHASSEE | FL | 32312 | |
| WILLIAM E. RAUH | PAMELA H. RAUH | 1408 REVERE ROAD | | | LOWER MAKEFIELD | PA | 19067-4352 | |
| WILLIAM E. ROUSSEAU | | 61 W ELM ST | | | PETERSBURG | MI | 49270 | |
| WILLIAM E. SCHOBY JR | CONSTANCE D. SCHOBY | 4906 PAVALION DRIVE | | | KOKOMO | IN | 46901 | |
| WILLIAM E. SPECK | SUSAN GRAETTINGER SPECK | 3972 S. SYRACUSE WAY | | | DENVER | CO | 80237 | |
| WILLIAM E. TERRY JR | | 14 LAKESIDE AVE | | | BLOOMINGDALE | NJ | 07403 | |
| WILLIAM E. TRELEASE | | 4516 STANLEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| WILLIAM E. WILSON | LUCINDA S. WILSON | 1490 BELL HILL ROAD | | | KELSEYVILLE | CA | 95451 | |
| WILLIAM E. WIMSATT | MARY L. WIMSATT | 5362 CLOISTER DRIVE | | | TROY | MI | 48085 | |
| WILLIAM E. WIWEL | MARIANNE S. WIWEL | 1414 WELLAND | | | ROCHESTER | MI | 48306 | |
| WILLIAM EARL BRIGHT JR ATT AT LA | | 1976 GADSDEN HWY STE 149 | | | BIRMINGHAM | AL | 35235 | |
| WILLIAM EARL EDWARDS ATT AT LAW | | 428 CHESTER AVE | | | BAKERSFIELD | CA | 93301 | |
| William Edward Kimbrough IV & Catherine P. Kimbrough | | 35533 Yellowstone Street | | | Winchester | CA | 92596 | |
| WILLIAM EGGETT | | 21243 SUMMERFIELD DR | | | MACOMB TWP | MI | 48044 | |
| WILLIAM EICHHORN | ELIZABETH EICHHORN | 47 ALEXANDER PARKWAY | | | NORTH PONAWANDA | NY | 14120 | |
| WILLIAM ESCOBAR | | 242 COVERT STREET | | | WESTBURY | NY | 11590 | |
| WILLIAM EUGENE MCKELVEY | LOUISE A. MCKELVEY | 216 HICKORY TRACE | | | AUBURN | GA | 30011 | |
| WILLIAM F & BARBARA J FRATZKE | | 520 S LONDERRY LN | | | ANAHEIM | CA | 92807 | |
| WILLIAM F ABELL JR ATT AT LAW | | 357 W PATRICK ST | | | FREDERICK | MD | 21701 | |
| WILLIAM F BAND IV | DEDA W BAND | 5805 HEATHILL CT | | | RALEIGH | NC | 27603 | |
| WILLIAM F BERKSHIRE ATT AT LAW | | 16 E 5TH ST | | | PERU | IN | 46970 | |
| WILLIAM F BRENNICK | | 13 HIGH STREET | | | MILTON | MA | 02186 | |
| WILLIAM F BROCK JR SRA | | 9043 GRINNELL ST | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F BROWN ATT AT LAW | | PO BOX 2081 | | | MADISON | MS | 39130 | |
| WILLIAM F BULCHIS ATT AT LAW | | 4630 200TH ST SW STE B | | | LYNNWOOD | WA | 98036 | |
| WILLIAM F CLAUSSEN | LINDA K CLAUSSEN | 2301 KINGSFORD ROAD | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM F CREASEY ATT AT LAW | | 319 E 2ND ST | | | MUSCATINE | IA | 52761 | |
| WILLIAM F DEVEREAUX | JOANNE E DEVEREAUX | 3 ESTRELLA AVE | | | PIEDMONT | CA | 94611-3919 | |
| WILLIAM F DEWART JR ATT AT LAW | | 65 W BROAD ST | | | ROCHESTER | NY | 14614 | |
| WILLIAM F DORAN ATT AT LAW | | PO BOX 54099 | | | PHOENIX | AZ | 85078 | |
| WILLIAM F DUNN ATT AT LAW | | 585 COLUMBIA AVE | | | DEL NORTE | CO | 81132 | |
| WILLIAM F GOAD | TAMARA L GOAD | 1017 BUSBY STATION RD. | | | ROBARDS | KY | 42452 | |
| WILLIAM F GUSTAFSON AND | | SUSAN T GUSTAFSON | 7815 LUCY LN | | SHERRILLS FORD | NC | 28673 | |
| WILLIAM F HEDGEPATH AND ASSOCIATES | | PO BOX 866 | | | CONWAY | SC | 29528 | |
| WILLIAM F HENDERSON ATT AT LAW | | PO BOX 12956 | | | ALEXANDRIA | LA | 71315 | |
| WILLIAM F HICKEY LL ATT AT LAW | | 139 W MAIN ST | | | ELKTON | MD | 21921 | |
| WILLIAM F HILTZ | ZENAIDA DIOLATA HILTZ | 7462 NW IOKA DRIVE | | | SILVERDALE | WA | 98383 | |
| WILLIAM F JAWORSKI LLC | | 1274 S GOVERNORS AVE | | | DOVER | DE | 19904 | |
| WILLIAM F JONES LAW OFFICE | | PO BOX 48 | | | PARK RAPIDS | MN | 56470 | |
| WILLIAM F MALONEY ATT AT LAW | | 25 FOSTER ST | | | QUINCY | MA | 02169 | |
| WILLIAM F MARINI ATT AT LAW | | 1330 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| WILLIAM F MARKLEY ATT AT LAW | | 1372 HANCOCK ST STE 304 | | | QUINCY | MA | 02169 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F MCCASKILL | | 5720 S 173RD ST | | | OMAHA | NE | 68135-2284 | |
| WILLIAM F MCCULLOUGH ATT AT LAW | | 500 S BROADWAY STE 235 | | | SANTA MARIA | CA | 93454 | |
| WILLIAM F MCDONALD III ATT AT | | 5752 OBERLIN DR STE 10 | | | SAN DIEGO | CA | 92121 | |
| WILLIAM F MCDONALD III ATT AT LAW | | 9466 BLACK MOUNTAIN RD STE 260 | | | SAN DIEGO | CA | 92126 | |
| WILLIAM F MCKINNEY ATT AT LAW | | 500 MAIN ST STE 1000 | | | FORT WORTH | TX | 76102 | |
| WILLIAM F MROSS ATT AT LAW | | PO BOX 21 | | | RACINE | WI | 53401 | |
| WILLIAM F OCHS JR ATT AT LAW | | 275 WALNUTTOWN RD | | | FLEETWOOD | PA | 19522 | |
| WILLIAM F PATTON | MICHAEL T FRASCHETTA | 4117 WYATT CIRCLE | | | SARASOTA | FL | 34241 | |
| WILLIAM F PECK | | 2280 SOUTH LEE AVENUE | | | IDAHO FALLS | ID | 83404 | |
| WILLIAM F QUINN AND | | JOAN E QUINN | | | EAST HARTFO | CT | 06118 | |
| WILLIAM F RITTER IV | | 1521 N COOPER ST STE 550 | C O TED MACHI AND ASSOCIATES PC | | ARLINGTON | TX | 76011 | |
| WILLIAM F ROCHE ATT AT LAW | | PO BOX 4496 | | | EL CENTRO | CA | 92244-4496 | |
| WILLIAM F ROGERS JR | THERESA C ROGERS | 15399 REVERE DRIVE | | | NEW FREEDOM | PA | 17349-9084 | |
| WILLIAM F ROURKE III AND | GAIL J ROURKE | 3922 SOUTH ALDER DRIVE | | | TEMPE | AZ | 85282 | |
| WILLIAM F RUCKER ATT AT LAW | | 215 N MCDONOUGH ST | | | DECATUR | GA | 30030 | |
| WILLIAM F SAVINO ATT AT LAW | | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| WILLIAM F SCHNEIDER ESQ | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SCHNEIDER ESQ ATT AT L | | PO BOX 739 | | | LYNCHBURG | VA | 24505 | |
| WILLIAM F SIMMS III ATT AT LAW | | 1613 ELAINE ST | | | PHILADELPHIA | PA | 19150 | |
| WILLIAM F SMITH | CINDY A SMITH | 34920 CALLE GRANDE | | | LAKE ELSINORE | CA | 92530 | |
| WILLIAM F THOMPSON ATTORNEY | | 3500 DEPAUW BLVD STE 1074 | | | INDIANPOLIS | IN | 46268 | |
| WILLIAM F TURMAN ATT AT LAW | | 3307 NORTHLAND DR STE 305 | | | AUSTIN | TX | 78731 | |
| WILLIAM F ZEKY JR | ANNAMARIE ZEKY | 1208 NORTHAMPTON AVE | | | NORTHAMPTON | PA | 18067-1648 | |
| WILLIAM F. CASEY III | MARY B. CASEY | 8907 MONTGOMERY AVENUE | | | WYNDMOOR | PA | 19038-8302 | |
| WILLIAM F. CONYARD | ANN E. CONYARD | 110 E CENTER STREET #742 | | | MADISON | SD | 57042-2908 | |
| WILLIAM F. DENTON | SHERRI L. DENTON | 448 ANTOINETTE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM F. DIXON | | 4432 OSTROM AVENUE | | | LAKEWOOD | CA | 90713 | |
| WILLIAM F. DODD | JOY T. DODD | 10428 E DORADO PL | | | GREENWOOD VILLAGE | CO | 80111 | |
| WILLIAM F. EAGEN | BARBARA J. EAGEN | 3236 PARKWOOD DRIVE | | | ROCHESTER HILLS | MI | 48306 | |
| WILLIAM F. EICKHOLT | | 3234 WEST WINTERGREEN | | | SAGINAW | MI | 48603 | |
| WILLIAM F. FETTER | LOUISE A. FETTER | 16364 ALDRICH COURT | | | LIVONIA | MI | 48154 | |
| WILLIAM F. GRIER JR. | | 2828 SUNRIDGE DRIVE | | | TROY | MI | 48084 | |
| WILLIAM F. HENDERSON | JANET R. HENDERSON | 707 BONITA AVENUE | | | FT COLLINS | CO | 80526 | |
| WILLIAM F. HINKSTON | MARY C. HINKSTON | 6336 BOYERS MILL ROAD | | | NEW MARKET | MD | 21774 | |
| WILLIAM F. KENNEDY JR | | 14 MYRA LANE | | | BURLINGTON | CT | 06013 | |
| WILLIAM F. MCCARRON | | 9 MEADOWCROFT ROAD | | | WINCHESTER | MA | 01890 | |
| WILLIAM F. MCINERNEY | GERALDINE M. MCINERNEY | 13221 WICKSHIRE LANE | | | TUSTIN | CA | 92782 | |
| WILLIAM F. MITCHELL | | 2423 HORACE DRIVE | | | WILMINGTON | DE | 19808 | |
| WILLIAM F. MOORE | HEATHER J. MOORE | 338 FIELD RD | | | CLINTON CORNERS | NY | 12514 | |
| WILLIAM F. MORAN | KATHLEEN A. MORAN | 1603 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| WILLIAM F. MUIR | CHRISTINA M. MUIR | 1275 CLUB DR | | | BLOOMFIELD HILLS | MI | 48302-0821 | |
| WILLIAM F. RICHARDS | PATSY L. RICHARDS | 5189 SW ROSEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| WILLIAM F. RUSSELL | MARCIA L. RUSSELL | 2604 KIRK CT | | | LEBANON | IN | 46052 | |
| WILLIAM F. SANTORE II | KIMBERLY A SANTORE | 31302 PASEO MONTEVIDEO | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| WILLIAM F. STOCK JR | JENNIFER STOCK | 102 HAMPSHIRE DR | | | CHALFONT | PA | 18914 | |
| WILLIAM F. THOMAS | DELPHINE M. THOMAS | 452 WEST TEAKWOOD DRIVE | | | SUN LAKES | AZ | 85248 | |
| WILLIAM FACENDINI | | PO BOX 1463 | | | SEBASTOPOL | CA | 95473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Fallica | | 4441 E EMBERWOOD LN | | | ANAHEIM | CA | 92807-3501 | |
| William Fant | | 3710 Kelsey Court | | | Frisco | TX | 75035 | |
| WILLIAM FAULKNER | | 208 WASHINGTON STREET | | | MARBLEHEAD | MA | 01945 | |
| WILLIAM FEDDERKE AND CYNTHIA | | 2025 GARTSIDE | TALLEY | | MURPHYSBORO | IL | 62966 | |
| WILLIAM FIELDS | | 936 79TH ST SOUTH | | | ST PETERSBURG | FL | 33707 | |
| William Fig, Esq., Sussman Shank | REBECCA NIDAY(FORMERLY REBECCA LEWIS), DEFENDANT, VS GMAC MRTG, LLC, MERS INC , EXECUTIVE TRUSTEE SVCS INC , DEFENDANTS | 1000 SW Broadway | | | Portland | OR | 97205 | |
| WILLIAM FILKINS AND COOVERT | | 6715 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219-6736 | |
| William Finlay | | 306 West Chestnut Street | | | Lancaster | PA | 17603 | |
| WILLIAM FINLAY JR | ELIZABETH FINLAY | 3 LORI CT | | | READING | PA | 19606 | |
| WILLIAM FISHER, MORGAN | | 155 DUKE OF GLOUCESTER ST | | | ANNAPOLIS | MD | 21401-2504 | |
| William Fitzmire | | 42 Jennifer Lane | | | Aston | PA | 19014 | |
| WILLIAM FLETCHER | | 30355 VIA VENIDA | | | LAGUNA NIGUEL | CA | 92677-2324 | |
| WILLIAM FOURQUREAN APPRAISALS | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194 | |
| WILLIAM FRANCIS ABELL JR ATT A | | 15 S CARROLL ST | | | FREDERICK | MD | 21701 | |
| WILLIAM FRANCIS DANNHARDT ATT AT | | 429 4TH AVE | | | PITTSBURGH | PA | 15219 | |
| WILLIAM FRANCIS PERRY ATT AT LAW | | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145 | |
| WILLIAM FRANK TARRANT | JUDITH C. TARRANT | 5009 SHANDWICK CIRCLE | | | BIRMINGHAM | AL | 35242 | |
| WILLIAM FRANKLIN | NANCY L FRANKLIN | 191 N SUMNER AVENUE | | | AURORA | IL | 60505-3907 | |
| WILLIAM FREY | FREY REAL ESTATE SERVICES | 611 PEARCE ROAD | | | YAZOO CITY | MS | 39194 | |
| WILLIAM FRIEDNER | Keller Williams Realty NW Montana | 525 Railway Suite 102 | | | Whitefish | MT | 59937 | |
| WILLIAM FURBUSH AND | | LORI | 1529 KJELL COURT | | SANTA ROSA | CA | 95405-4519 | |
| WILLIAM G BECHTEL | BRIDGET K BECHTEL | 561 BRIXHAM PARK DR | | | FRANKLIN | TN | 37069 | |
| WILLIAM G BOWEN INC | | 13622 PENNSYLVANIA AVE | | | HAGERSTOWN | MD | 21742 | |
| WILLIAM G CHERBONNIER JR ATT | | 2550 BELLE CHASSE HWY | | | GRETNA | LA | 70053 | |
| WILLIAM G CONGLETON ATT AT LAW | | PO BOX 66 | | | ESSEX JUNCTION | VT | 05453 | |
| WILLIAM G CORT ATT AT LAW | | 9040 TELEGRAPH RD STE 206 | | | DOWNEY | CA | 90240 | |
| WILLIAM G COWNIE ATT AT LAW | | 684 SE BAYBERRY LN STE 101 | | | LEES SUMMIT | MO | 64063 | |
| WILLIAM G CRABTREE II ATT AT LAW | | 222 INDIANAPOLIS BLVD STE 102 | | | SCHERERVILLE | IN | 46375 | |
| WILLIAM G DEE AND | TCI RESTORATION LLC | 1911 DUNHAM DR | | | ROCHESTER | MI | 48306-4808 | |
| WILLIAM G DEVENNEY JR. | JOAN C DEVENNEY | 5737 ALL CLEAR LANE | | | WENDELL | NC | 27591 | |
| WILLIAM G FEILING | LORI WOLFSON | 468 THAYER ROAD | | | SANTA CRUZ | CA | 95060 | |
| WILLIAM G GRANGER RAA | | 5419 KINCROSS LN | | | CHARLOTTE | NC | 28277 | |
| WILLIAM G HAMMONDS ATT AT LAW | | 938 CTR ST NE | | | CONYERS | GA | 30012 | |
| WILLIAM G HANRAHAN | LEESA R HANRAHAN | 1037 SEVILLE DRIVE | | | CLARKSTON | GA | 30021 | |
| WILLIAM G HARRIS AND ASSOCIATES | | 13333 SW FWY STE 100 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATT AT LAW | | 14015 SW FWY STE 14 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G HARRIS ATTORNEY AT LAW | | 1 SUGAR CREEK CTR BLVD STE 30 | | | SUGAR LAND | TX | 77478 | |
| WILLIAM G KNAPP ATT AT LAW | | 848 E FRANKLIN ST STE C | | | CENTERVILLE | OH | 45459 | |
| WILLIAM G KOREMAN ESQ ATT AT LA | | 6100 HOLLYWOOD BLVD STE 306 | | | HOLLYWOOD | FL | 33024 | |
| WILLIAM G PRESTON | IRENE V PRESTON | 171 CRYSTAL SPRINGS | | | SAN DIMAS | CA | 91773 | |
| WILLIAM G SCHWAB AND ASSOCIATES | | 811 BLAKESLEE BLVD DR E | | | LEHIGHTON | PA | 18235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William G Schwab Trustee for the Bankruptcy Estate of Peter P Corrente v GMAC Mortgage LLC and LPS Field Services Inc | | Wetzel Caverly Shea Phillips and Rodgers | Bicentennial Bldg | | Wilkes Barre | PA | 18701 | |
| WILLIAM G SCHWALL ATT AT LAW | | 737 MARKET ST | | | CHATTANOOGA | TN | 37402 | |
| WILLIAM G SMITH | | 5 MELLOW ST | | | FAIRFIELD | CT | 06824-6459 | |
| WILLIAM G SNEBOLD | LISA A STEINMETZ- SNEBOLD | 4212 BON HOMME ROAD | | | CALABASAS | CA | 91302 | |
| WILLIAM G SUGG | BARBARA P SUGG | 1787 CARPENTER | | | TROY | MI | 48098 | |
| WILLIAM G TAURIELLO ATT AT LAW | | 63 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM G TRESSLER ATT AT LAW | | 107 E LINN ST | | | BELLEFONTE | PA | 16823 | |
| WILLIAM G TUTEN | LINDA K. TUTEN | 12525 FOREST GREEN DRIVE | | | ELBERT | CO | 80106 | |
| WILLIAM G VLAHOS | LYNN M FOERSTER | 1042 ROSARIO DRIVE | | | THOUSAND OAKS | CA | 91362 | |
| WILLIAM G WENTZ ESQ ATT AT LAW | | 30 W BRUCE ST | | | HARRISONBURG | VA | 22801 | |
| WILLIAM G WHITCOMB ATT AT LAW | | 2016 BAYSIDE PKWY | | | FORT MYERS | FL | 33901 | |
| WILLIAM G. BORKOWSKI | ELIZABETH A. BORKOWSKI | 425 KINGWOOD ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WILLIAM G. BOX | | 10725 EAST HOLLY ROAD | | | DAVISBURG | MI | 48350 | |
| WILLIAM G. BUSCHMAN | NANCY L. BUSCHMAN | 3783 CHRISTOPHER DRIVE | | | BRIGHTON | MI | 48116 | |
| WILLIAM G. BUTLER | CHRISTINA L. BUTLER | 13107 KNOTTY PINE STREET | | | MOORPARK | CA | 93021 | |
| WILLIAM G. DIXON | KARA M. DIXON | 5252 BITTERSWEET RD. | | | MORGANTOWN | IN | 46160 | |
| WILLIAM G. DOHERTY | KATHRINE E. DOHERTY | 29 TILDEN DRIVE | | | EAST HANOVER | NJ | 07936 | |
| WILLIAM G. EDWARDS JR | DIANE M. EDWARDS | 1040 BEACHWAY DRIVE | | | WHITE LAKE | MI | 48383 | |
| WILLIAM G. FITZPATRICK | CHERYL A. FITZPATRICK | 16 LAKESHORE DRIVE | | | WEST WINDSOR | NJ | 08550 | |
| WILLIAM G. FOUNTAS | | 14107 S. THOMAS | | | ORLAND PARK | IL | 60462 | |
| WILLIAM G. FOUNTAS | NICOLE FOUNTAS | 14107 S. THOMAS | | | ORLAND PARK | IL | 60462 | |
| WILLIAM G. FULTS | PEARL J. FULTS | 9305 STRATHMORE DRIVE | | | ANCHORAGE | AK | 99502 | |
| WILLIAM G. GARDNER | | 1137 EAST 224TH STREET | | | BRONX | NY | 10466 | |
| WILLIAM G. HATCHER | | 112 MILLTOWN ROAD | | | HOLMES | NY | 12531 | |
| WILLIAM G. HAYS | ROSLYN HAYS | 97 RESERVOIR AVE | | | RANDOLPH | NJ | 07869 | |
| WILLIAM G. JENKINSON | | 4660 SHERBOURNE | | | WATERFORD | MI | 48327 | |
| WILLIAM G. LEE | KATHY E. LEE | 809 APPLE STREET | | | GIBSONVILLE | NC | 27249 | |
| WILLIAM G. MERCER | | 2416 PARKSIDE DRIVE | | | ANN ARBOR | MI | 48105 | |
| WILLIAM G. NEAL | DIANNA R. NEAL | 55-007A KAMEHAMEHA HIGHWAY | | | LAIE | HI | 96762 | |
| WILLIAM G. ROHR | LAURA A. CULLEN-ROHR | 2930 ALDGATE DRIVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM G. ROMAS | KRYSTYNA M. ROMAS | 9 GAYTON DRIVE | | | HIGHLAND MILLS | NY | 10930-6016 | |
| WILLIAM G. SIZEMORE | HELLEN H. SIZEMORE | 2612 NORTH GLEBE ROAD | | | ARLINGTON | VA | 22207 | |
| WILLIAM G. SPURGEON | | 8709 N WINAN AVE | | | KANSAS CITY | MO | 64153-3646 | |
| WILLIAM G. THURSTON | MARY K. THURSTON | 2917 CHAMPIONSHIP BLVD | | | ST LOUIS | MO | 63129 | |
| WILLIAM G. WOLLET | LEE ANN WOLLET | 7131 OAKBAY DRIVE | | | NOBLESVILLE | IN | 46060 | |
| WILLIAM G. ZARTMAN 3 | KIM R. ZARTMAN | 3309 E MAIN ST | | | MACY | IN | 46951 | |
| WILLIAM G. ZARTMAN III | KIM R. ZARTMAN | 3309 E MAIN ST | | | MACY | IN | 46951 | |
| WILLIAM G. ZUNDEL | NANCY B. ZUNDEL | 352 W 600 N | | | LINDON | UT | 84042 | |
| WILLIAM GALARZA ATT AT LAW | | 5602 MARQUESAS CIR STE 210 | | | SARASOTA | FL | 34233 | |
| WILLIAM GARLAND | JENINE GARLAND | 113 WEST YUMA ST. | | | BROKEN ARROW | OK | 74011 | |
| WILLIAM GASSMAN | ELIZABETH GASSMAN | 78 RIVERGATE WAY | | | LONG BRANCH | NJ | 07740-7868 | |
| William Gerstle | | 3324 Shelmire Avenue | | | Philadelphia | PA | 19136 | |
| WILLIAM GIBSON | | 1795 WEISS | | | PENGROVE | CA | 94951 | |
| WILLIAM GIBSON III AND | | 1616 NE RIDGEVIEW DR | JOBETH GIBSON AND BORDNER INSTALLATION GROUP | | LEES SUMMIT | MO | 64086 | |
| WILLIAM GINORIO | DELIA GINORIO | 413 MOSCOW STREET | | | SAN FRANCISCO | CA | 94112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GOINS AND ALISHA GOINS | | 111 HILLTOP | | | ONALASKA | TX | 77360 | |
| WILLIAM GOLDMAN AND PAMELA WOOD | | 7208 PA ROUTE873 | AND STELLAR CONSTRUCTION | | SLATINGTON | PA | 18080 | |
| WILLIAM GOODE AND SANDRA GOODE | | 12184 STOEPEL | AND JAMES A THOMAS CONSTRUCTION | | DETROIT | MI | 48204 | |
| WILLIAM GORDON AND NATIONAL | | 15864 EASTBURN | FIRE AND RESTORATION SPECIALITS INC | | DETROIT | MI | 48205 | |
| WILLIAM GRADY AND BEVERLY CASEY | | 37946 SKEET DR | | | TECUMSEH | OK | 74873 | |
| WILLIAM GRAUSSO ATT AT LAW | | 131 W MAIN ST | | | RIVERHEAD | NY | 11901 | |
| WILLIAM GREENBERG | | 3425 HIGHWOOD COURT 142 | | | SIMI VALLEY | CA | 93063 | |
| WILLIAM GREENE | WILHELMENIA O GREENE | 7310 EAST 17TH AVENUE | | | ANCHORAGE | AK | 99504 | |
| WILLIAM GREER, DEAN | | 2929 MOSSROCK STE 117 | | | SAN ANTONIO | TX | 78230 | |
| WILLIAM GRIFFIN MCDANIEL ATT AT LAW | | 110 HABERSHAM DR | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAM GRIMES AND SERVPRO | | 1936 13TH ST | | | HEMPSTEAD | TX | 77445-6652 | |
| WILLIAM GROULX AND HAMMER BUILDING | AND RESTORATION INC | 476 N BURNS RD | | | BAY CITY | MI | 48708-9221 | |
| WILLIAM H AND MARILYN BOYD AND | JESSICA J WELLS | 1144 PAWNEE TRL | | | MADISON | TN | 37115-5643 | |
| WILLIAM H AREY ATT AT LAW | | PO BOX 8641 | | | COLUMBUS | GA | 31908 | |
| WILLIAM H BARCLIFFE III | KATHLEEN BARCLIFFE III | 61 ALLOWAY RD | | | PARSIPPANY | NJ | 07054-2546 | |
| WILLIAM H BLACK ANGELA BLACK AND | | 17 GLENDALE WAY | JAMES POPKIN | | CANTON | MA | 02021 | |
| WILLIAM H BOND ATT AT LAW | | 3976 SENECA ST | | | WEST SENECA | NY | 14224 | |
| WILLIAM H BROWNSTEIN ATT AT LAW | | 1250 6TH ST STE 205 | | | SANTA MONICA | CA | 90401 | |
| WILLIAM H BUDDENBERG | | 19 SERENITY LANE | | | MAYFLOWER | AR | 72106-9420 | |
| WILLIAM H BULLIS ATT AT LAW | | 301 GEORGIA ST STE 309 | | | VALLEJO | CA | 94590 | |
| WILLIAM H BULLIS ATT AT LAW | | 3512 COFFEE RD D1 | | | BAKERSFIELD | CA | 93308 | |
| WILLIAM H BULLIS ATT AT LAW | | 409 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| WILLIAM H CROZIER | CHARLOTTE A CROZIER | 1120 STONEBRIDGE CIRCLE | | | WATKINSVILLE | GA | 30677-2078 | |
| WILLIAM H CURTIS P ATT AT LAW | | 2615 S COBB DR SE | | | SMYRNA | GA | 30080 | |
| WILLIAM H DAUME ATT AT LAW | | 116 TERRY PKWY STE E | | | TERRYTOWN | LA | 70056 | |
| WILLIAM H DODSON II LLC | | 6000 LAKE FORREST DRIVE NW | SUITE 300 | | ATLANTA | GA | 30328 | |
| WILLIAM H DUNWELL | | 9086 100TH COURT | | | VERO BEACH | FL | 32967-3021 | |
| WILLIAM H GRAY | KIM M GRAY | 1990 WEST BRISTLECONE COURT | | | SANTA ROSA | CA | 95403 | |
| WILLIAM H GREEN | KIMBERLY R GREEN | 951 MARSHYHOPE RD | | | FELTON | DE | 19943 | |
| WILLIAM H GREEN ATT AT LAW | | 3216 S 92ND ST STE 201 | | | MILWAUKEE | WI | 53227 | |
| WILLIAM H GRIFFIN TRUSTEE | | 6330 LAMAR STE 110 | | | OVERLAND PARK | KS | 66202 | |
| WILLIAM H HANSON | | 105 ACADEMY DR | | | ASHFORD | AL | 36312 | |
| WILLIAM H HARRIS PC | | 100 CUMMINGS CTR STE 339C | | | BEVERLY | MA | 01915 | |
| WILLIAM H HOLBROOK ATT AT LAW | | 641 RIVERFRONT DR STE 201 | | | SHEBOYGAN | WI | 53081 | |
| WILLIAM H IVRY ATT AT LAW | | PO BOX 263 | | | SANTA FE | NM | 87504 | |
| WILLIAM H JACKSON ATT AT LAW | | 1010 WAYNE AVE STE 210 | | | SILVER SPRING | MD | 20910 | |
| WILLIAM H JOHNSON III ATT AT LAW | | 2515 BROADWAY ST | | | SAN ANTONIO | TX | 78215 | |
| WILLIAM H JONES JR | AND SEA HAGGS INC | 805 E MERCURY BLVD | | | HAMPTON | VA | 23663-1623 | |
| WILLIAM H KAIN ATT AT LAW | | 225 N 5TH ST STE 611 | | | GRAND JUNCTION | CO | 81501 | |
| WILLIAM H KUNTZ ATT AT LAW | | 105 E 16TH ST STE A | | | CONNERSVILLE | IN | 47331 | |
| WILLIAM H LIVELY JR | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LIVELY PC | | 432 S BONNER AVE | | | TYLER | TX | 75702 | |
| WILLIAM H LUEDKE ATT AT LAW | | 13127 W WILDWOOD DR | | | SUN CITY WEST | AZ | 85375-5036 | |
| WILLIAM H LYON JR | KATHY T LYON | 2717 NORTH WEST BENT TREE CIRCLE | | | LEES SUMMIT | MO | 64081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H MCNEIL ATT AT LAW | | 326 W LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM H MULBERRY ATT AT LAW | | PO BOX 186 | | | RIRIE | ID | 83443 | |
| WILLIAM H MURPHY JR AND | | 403 N STATE ST | CHRISTINA A MURPHY & MAINT SVCS & CONSTR LLC | | OAKTOWN | IN | 47561 | |
| WILLIAM H NARRO ATT AT LAW | | PO BOX 09186 | | | DETROIT | MI | 48209 | |
| WILLIAM H O TOOLE ATT AT LAW | | 802 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| WILLIAM H PANSING | LINDA PANSING | 5781 N. CAMINO PADRE ISIDORO | | | TUCSON | AZ | 85718 | |
| WILLIAM H POINDEXTER | KAY C POINDEXTER | 620 FIG AVENUE | | | CHULA VISTA | CA | 91910 | |
| WILLIAM H ROBINETTE | HANNA A.Z. ROBINETTE | 12451 MANDERLEY WAY | | | OAK HILL | VA | 20171 | |
| WILLIAM H SANDSTEAD ESQ ATT AT L | | PO BOX 11150 | | | PORTLAND | ME | 04104 | |
| WILLIAM H SKILES | PATRICIA M SKILES | 248 SOUTH LIME STREET | | | QUARRYVILLE | PA | 17566-9343 | |
| WILLIAM H STEURER | | 19652 CRYSTAL RIDGE LANE | | | NORTHRIDGE | CA | 91326 | |
| WILLIAM H TRASK | | 16 NORTHEAST ROAD | | | STANDISH | ME | 04084 | |
| WILLIAM H VAIL III AND | LINDA L VAIL | 1952 COLCHESTER POINT RD | | | COLCHESTER | VT | 05446-6673 | |
| WILLIAM H VON WILLER ATT AT LAW | | 117 1 2 JOLIET ST | | | CROWN POINT | IN | 46307 | |
| WILLIAM H WALDEN MH ATT AT LAW | | 8242 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM H WALLWEBER III | | 5336 QUINCY ST ST | MISSISSIPPI VALLEY ROOFING GLENLO AWNING & WINDOW | | LOUIS | MO | 63109 | |
| WILLIAM H WATERS MARIE L WATERS | | 5245 MAWOOD AVE | AND WILLIAM H WATERS JR | | FAYETTEVILLE | NC | 28314 | |
| WILLIAM H WHITE ATT AT LAW | | 17501 COUNTY ROAD 66A | | | SAINT MARYS | OH | 45885-9119 | |
| WILLIAM H. ALDEN | CATHERINE A. ALDEN | 33767 OAKVILLE ROAD | | | ALBANY | OR | 97321 | |
| WILLIAM H. BOOS | DONNA J. BOOS | 14010 SHEA DRIVE | | | BROOKSVILLE | FL | 34610-7642 | |
| WILLIAM H. CARR | DONNA M. CARR | 44 TUDOR LANE | | | KENT | OH | 44240 | |
| WILLIAM H. EAGER | JANICE M. EAGER | 956 GREENWOOD AV | | | WINNETKA | IL | 60093 | |
| WILLIAM H. HALLER | | 2213 GREENFIELD AVENUE | | | LOS ANGELES | CA | 90064 | |
| William H. Hudson III | GMAC MORTGAGE LLC VS WILLIAM H HUDSON III | 4636 Bluff Ave. | | | Jacksonville | FL | 32225 | |
| WILLIAM H. JOHNSON | MELANIE P. JOHNSON | 2873 PRISCILLA WAY | | | MORROW | GA | 30260 | |
| WILLIAM H. LANIER | | 4680 GLEN GARRY CIRCLE | | | GREENSBORO | NC | 27410 | |
| WILLIAM H. LOBDELL | KATHLEEN M. LOBDELL | PO BOX 3758 | | | OMAK | WA | 98841 | |
| WILLIAM H. MATLACK | DIANE C. MATLACK | 183 ARCHERTOWN RD | | | NEW EGYPT | NJ | 08533 | |
| WILLIAM H. MIRACLE JR | SUSAN B. MIRACLE | 715 WEST STATE STREET | | | COOPERSBURG | PA | 18036 | |
| WILLIAM H. NEACE | MARILYN R. NEACE | 2910 N SHEFFIELD CT | | | BOISE | ID | 83702-1653 | |
| WILLIAM H. OSBORNE | | 909 ST. MATTHEW | | | EAST SAINT LOUIS | IL | 62206 | |
| WILLIAM H. PHELPS | POLLY A. PHELPS | 140B THE WOODS | | | BEDFORD | IN | 47421-6309 | |
| WILLIAM H. POWELL | JANICE M. POWELL | 11071 CHERRY HILL DRIVE | | | SANTA ANA | CA | 92705 | |
| WILLIAM H. PYLE | BARBARA S PYLE | 191 KIRKS MILL ROAD | | | NOTTINGHAM | PA | 19362 | |
| WILLIAM H. SABER | | 15863 MUSSEY GRADE ROAD | | | RAMONA | CA | 92065 | |
| WILLIAM H. SEVERS | IRENE SEVERS | 512 BAY 5TH ST. | | | WEST ISLIP | NY | 11795 | |
| WILLIAM H. SIZELAND | MARY L. SIZELAND | 59 EASTNOR ROAD | | | NEWPORT | RI | 02840 | |
| WILLIAM H. SORRELL | | 109 State St. | | | Montpelier | VT | 05609-1001 | |
| WILLIAM H. THOMAS | BETTY L. THOMAS | 8818 E SUNNYSIDE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| WILLIAM H. WAHLBRINK | JOSEPHINE WAHLBRINK | 10 BRENNER ROAD | | | NORWALK | CT | 06851 | |
| WILLIAM H. WESTHORA | KATHLEEN L. WESTHORA | 9940 SW BUCKSKIN TERRACE | | | BEAVERTON | OR | 97008 | |
| WILLIAM H. WHEELER | ROSANNE WHEELER | 111 WINTERBERRY WAY | | | TORRINGTON | CT | 06790 | |
| WILLIAM H. WITEK | | 9837 WOODLAWN | | | PORTAGE | MI | 49002 | |
| WILLIAM HAGLUND | KAREN HAGLUND | 435 4TH ST | | | SUNSET BEACH | NC | 28468 | |
| William Hall | | 1137 E Dallas Ave | | | Madison Heights | MI | 48071 | |
| William Hall | | 1408 Honey Bee LN | | | lancaster | TX | 75134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HAMMOND AND SUSAN HAMMOND | | 3222 NEAL RD | AND EXECUTIVE HOMES | | PARADISE | CA | 95969 | |
| WILLIAM HANSSON | | 1332 W MADISON ST APT 4E | | | CHICAGO | IL | 60607-1970 | |
| WILLIAM HARIS | CATHERINE ELIOT | 762 SILVER SPRING AVE. | | | SILVER SPRING | MD | 20910-0000 | |
| WILLIAM HARRISON ATT AT LAW | | PO BOX 1562 | | | SPARKS | NV | 89432 | |
| William Haughton | | 6815 Winchester | | | Dallas | TX | 75231 | |
| WILLIAM HAWKINS | CONSTANCE HAWKINS | 2714 COVE CIRCLE EAST | | | ASHVILLE | NY | 14710 | |
| WILLIAM HAYNES ATT AT LAW | | 806 FRANKLIN ST | | | TORONTO | OH | 43964 | |
| William Hayward | | 3911 Chevy Chase Lane | | | Frisco | TX | 75033 | |
| WILLIAM HEDGEPATH AND ASSOCIATES | | 211 LAUREL ST | | | CONWAY | SC | 29526 | |
| WILLIAM HELKE | SUSAN P HELKE | 1361 SHAW STREET | | | WALLED LAKE | MI | 48390 | |
| WILLIAM HENKELMAN | ELIZABETH HENKELMAN | 2234 HILL LN | | | BATAVIA | IL | 60510 | |
| WILLIAM HENRY SCHREINER | MICHELE A SCHREINER | 6405 DEL PASO AVENUE | | | SAN DIEGO | CA | 92120 | |
| WILLIAM HICKMAN | WENDY HICKMAN | 815 EAST VALLEY VIEW AVENUE | | | COLFAX | WA | 99111-0000 | |
| WILLIAM HICKS | | 143 WATERGATE DRIVE | | | SHEPHERDSVILLE | KY | 40165-0000 | |
| WILLIAM HIGGINS | | 7963 WOLFE LANE | | | SNOW CAMP | NC | 27349 | |
| WILLIAM HILL YOUNGS EMERGENCY | | 436 ABBEY WOODS | SERVICES AND CONTRACTING | | BRANDON | MS | 39047 | |
| WILLIAM HOERNER, JAMES | | 1 TIMBER TRAIL DR SE | | | ADA | MI | 49301 | |
| WILLIAM HOFFMAN AND | | KAY HOFFMAN | 7713 E. BURRO DRIVE | | KINGMAN | AZ | 86401 | |
| WILLIAM HOGARTH | SALLY HOGARTH | 71 COURTLAND DR | | | GROTON | CT | 06340 | |
| WILLIAM HOPPE | ANNABELLE HOPPE | 6840 S 68TH ST | | | FRANKLIN | WI | 53132 | |
| WILLIAM HRONIS ATT AT LAW | | 609 HAMILTON MALL | | | ALLENTOWN | PA | 18101 | |
| WILLIAM HUESTIS ATT AT LAW | | 1901 NEWPORT BLVD STE 350 | | | COSTA MESA | CA | 92627 | |
| WILLIAM HUNSBERGER | | 22203 29TH ST. | | | GOBLES | MI | 49055-0000 | |
| WILLIAM HURNEY AND FRANCES | | 14950 ROMA DR | HURNEY AND EMERSON CONSTRUCTION INC | | LA MIRADA | CA | 90638 | |
| WILLIAM HUTTON VS GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION | | TAUB and ASSOCIATES CONSUMER LAW GROUP PLC ADAM G | 18930 W 10 Mile Rd Ste 2500 | | Southfield | MI | 48075 | |
| WILLIAM I BUBENZER ATT AT LAW | | 1491 DIXIE HWY | | | COVINGTON | KY | 41011 | |
| WILLIAM I SCHAWO ATT AT LAW | | PO BOX 720256 | | | OKLAHOMA CITY | OK | 73172 | |
| WILLIAM I. LAVENDER | VALERIE J. LAVENDER | 858 LINCOLN HEIGHTS DRIVE | | | MARTINSVILLE | IN | 46151 | |
| WILLIAM I. MCCAIN | | REAL ESTATE APPRAISER | 1538 WALNUT | | WILMETTE | IL | 60091 | |
| WILLIAM I. WHEELER | LINDA J. WHEELER | 8665 OAKSIDE AVE | | | COMMERCE TWP | MI | 48382 | |
| WILLIAM IRVING | | 3424 SONNY WAY | | | WHITE CITY | OR | 97503 | |
| WILLIAM ISASTIA HENRIQUEZ | CRISTINA ISASTIA HENRIQUEZ | 125 FOXGLOVE DRIVE | | | GARNER | NC | 27529 | |
| WILLIAM J ACROMITE ATT AT LAW | | PO BOX 3840 | | | MISSION VIEJO | CA | 92690 | |
| WILLIAM J ALLEN | | 4932 MILL STREAM COURT | | | DUNWOODY | GA | 30338 | |
| WILLIAM J ALVIS | | VICKY F ALVIS | 86 DAWNRIDGE DR | | LYNCHBURG | VA | 24502 | |
| WILLIAM J AND ALLISON CALHOUN AND | | 817 VALENCIA ST | FIRST CHOICE RESTORATION | | WALLA WALLA | WA | 99362 | |
| WILLIAM J APPELL | MARIA P APPELL | 39 STANLEY DR | | | GLASTONBURY | CT | 06033 | |
| WILLIAM J BALENA ATT AT LAW | | 203 W 8TH ST | | | LORAIN | OH | 44052-1817 | |
| WILLIAM J BAROSH | | 19542 FOUR OAKS STREET | | | SANTA CLARITA | CA | 91351-0000 | |
| WILLIAM J BARR ATT AT LAW | | 108 N ACADEMY ST | | | KINGSTREE | SC | 29556 | |
| WILLIAM J BARRETT AND LEAH M BARRETT V USAA FEDERAL SAVINGS BANK FANNIE MAE GMAC MORTGAGE LLC | | DOUCET and ASSOCIATES LLC | 4200 REGENT ST STE 200 | | COLUMBUS | OH | 43219 | |
| WILLIAM J BENNETT AND B AND D | ENTERPRISES | 1303 NOTTINGHAM RD | | | GROSSE POINTE PARK | MI | 48230-1026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J BERARDO SR | | 2900 COOLIDGE | | | BERKLEY | MI | 48072 | |
| WILLIAM J BERARDO SR ATT AT LAW | | 2900 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| WILLIAM J BERNARDINI | | 1603 EXECUTIVE PARK LANE NORTHEAST | | | ATLANTA | GA | 30329 | |
| WILLIAM J BRENNER ATT AT LAW | | 112 N DEFIANCE ST | | | STRYKER | OH | 43557 | |
| WILLIAM J BRIGGS ATT AT LAW | | PO BOX 2 | | | FLORA | IN | 46929 | |
| WILLIAM J BROWN | | 6175 S SPEAKS TRL | | | TUCSON | AZ | 85746 | |
| WILLIAM J BUCHANAN PA | | 144 LEISURE LN STE 200 | | | COLUMBIA | SC | 29210 | |
| WILLIAM J BURT JR | RACHEL E BURT | 119 COLUMBIA AVE | | | SAINT CLOUD | FL | 34769 | |
| WILLIAM J BUTCHER | ANNETTE H BUTCHER | 4017 NORTHEAST 105TH STREET | | | SEATTLE | WA | 98125 | |
| WILLIAM J CARROLL III ATT AT LAW | | 600 WORCESTER RD | | | FRAMINGHAM | MA | 01702 | |
| WILLIAM J CASEY II ATT AT LAW | | 2241 LAWRENCEVILLE SUWANEE RD | | | SUWANEE | GA | 30024 | |
| WILLIAM J CASEY II ATT AT LAW | | 3050 NORTHCLIFF DR | | | SUWANEE | GA | 30024 | |
| WILLIAM J CHAMBERLAIN III | JOHN C WALLACE | 412 E GEORGIA STREET | | | TALLAHASSEE | FL | 32301 | |
| WILLIAM J CODY ATT AT LAW | | 109 MAIN ST | | | BROCKPORT | NY | 14420 | |
| WILLIAM J COLLIER | TONI L COLLIER | 5355 PARK PL CIRCLE | | | BOCA RATON | FL | 33486 | |
| WILLIAM J CRITCHLOW ATT AT LAW | | PO BOX 10552 | | | EUGENE | OR | 97440 | |
| WILLIAM J CROSS AND | | JENNIFER MARKHAM | 849 E BARBARA AVE | | WEST COVINA | CA | 91790 | |
| WILLIAM J CUROSH ATT AT LAW | | 7227 N 16TH ST STE 101 | | | PHOENIX | AZ | 85020 | |
| WILLIAM J DAY ATT AT LAW | | 8748 BRECKSVILLE RD 227 | | | BRECKSVILLE | OH | 44141 | |
| WILLIAM J DONNELLY | KATHLEEN M DONNELLY | 5 W. GROVE STREET | | | LOMBARD | IL | 60148 | |
| WILLIAM J DORAN III J D AND ASSO | | 4906 FITZHUGH AVE | | | RICHMOND | VA | 23230 | |
| WILLIAM J FAUSTERMANN JR ATT | | 1411 LINDBERG DR | | | SLIDELL | LA | 70458-8057 | |
| WILLIAM J FENDERSON JR | CLAUDIA B FENDERSON | 30 NORTH RD | | | HIGHLAND | NY | 12528 | |
| WILLIAM J FIELDS ATT AT LAW | | 421 E 3RD ST N | | | WICHITA | KS | 67202 | |
| WILLIAM J FISK ATT AT LAW | | PO BOX 2748 | | | MANCHESTR CTR | VT | 05255 | |
| WILLIAM J FLANAGAN ATT AT LAW | | 1102 CRENSHAW BLVD | | | LOS ANGELES | CA | 90019 | |
| WILLIAM J FLOTOW ATT AT LAW | | 800 E NW HWY STE 314 | | | PALATINE | IL | 60074 | |
| WILLIAM J FORBES | JANET M FORBES | 9 COLORADO CIRCLE | | | KULPMONT | PA | 17834 | |
| WILLIAM J GAFFEY ATT AT LAW | | 5 N MAIN ST | | | WALLINGFORD | CT | 06492 | |
| WILLIAM J GALLAGHER | | THERESA A GALLAGHER | 109 BURROUGHS ROAD | | NORTH READING | MA | 01864 | |
| WILLIAM J GRANDONE ATT AT LAW | | 114 S MACOUPIN ST | | | GILLESPIE | IL | 62033 | |
| WILLIAM J GREEN | | 228 BAVARIA DR | | | VISTA | CA | 92083-7652 | |
| WILLIAM J GREENE ATT AT LAW | | 801 W NORTON AVE STE 462 | | | MUSKEGON | MI | 49441 | |
| WILLIAM J GROGAN ATT AT LAW | | 103 W COLLEGE AVE STE 412 | | | APPLETON | WI | 54911 | |
| WILLIAM J GROOMVE VS KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY LITTON LOAN SERVICING LP AMERICAN MODERN HOME et al | | CHESSAR LAW OFFICE | 215 W BEALL ST | | BARDSTOWN | KY | 40004 | |
| WILLIAM J HAYES ATT AT LAW | | 1030 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WILLIAM J HECKLER AND CATHERINE A | | 6411 PUMA PL | MCNEILL HECKLER AND COLOR TILE | | RANCHO CUCAMONGA | CA | 91737 | |
| WILLIAM J HERMANN | MARK A CHURCHWELL | 2407 59TH PL | | | CHEVERLY | MD | 20785-2919 | |
| WILLIAM J HOWELL ATT AT LAW | | 1205 PACIFIC HWY UNIT 801 | | | SAN DIEGO | CA | 92101 | |
| WILLIAM J JARRELL | | 1316 PLACE DE JULIAN | | | FLORENCE | SC | 29501 | |
| WILLIAM J JOHNSON | IRIS A JOHNSON | 638 JAMES LANE | | | RIVER VALE | NJ | 07675 | |
| WILLIAM J JOOST ATT AT LAW | | 201 N RAILROAD ST | PO BOX 1715 | | EAGLE RIVER | WI | 54521 | |
| WILLIAM J KLAER AND | | REBECCA D KLAER | 4500 N BEAR CANYON RD | | TUCSON | AZ | 85749 | |
| WILLIAM J KOPENY | DARYL L KOPENY | 24666 ASHLAND DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM J KOSZEWSKI | | 347 4TH AVENUE SOUTH | | | KIRKLAND | WA | 98033 | |
| WILLIAM J KUENSTLER AND | DINAH L KUENSTLER | PO BOX 2191 | | | TOMBALL | TX | 77377-2191 | |
| WILLIAM J LAFEVERS AND | | 2001 S CONFERENCE DR | RICHARD PERLINI | | BOCA RATON | FL | 33486 | |
| WILLIAM J LAUER CORPORATION | | PO BOX 5001 | | | NORTH BERGEN | NJ | 07047 | |
| WILLIAM J LAYNG JR PC | | PO BOX 56227 | | | ATLANTA | GA | 30343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J LEAHY JR | SHAREN A LEAHY | 5170 VIA CARRETAS | | | YORBA LINDA | CA | 92886 | |
| WILLIAM J LEBERMAN ATT AT LAW | | 110 W FAYETTE ST STE 1110 | | | SYRACUSE | NY | 13202 | |
| WILLIAM J LEONARD | | 1126 LONE OAK ROAD | | | STEENS | MS | 39766 | |
| WILLIAM J LETOURNEAU | SUSAN M LETOURNEAU | 320 55TH STREET | | | CLARENDON H | IL | 60514 | |
| WILLIAM J MACKE ATT AT LAW | | 1311 NE SCHUYLER ST APT 2 | | | PORTLAND | OR | 97212 | |
| WILLIAM J MADDEN | | 13 DIVISION AVE | | | EAST ISLIP | NY | 11730 | |
| WILLIAM J MAGUIRE | PATRICIA G MAGUIRE | 5336 WINDTREE DRIVE | | | DOYLESTOWN | PA | 18902 | |
| WILLIAM J MARCUM ATT AT LAW | | 211 PLEASANT HOME RD STE A1 | | | AUGUSTA | GA | 30907 | |
| WILLIAM J MARCUM ATT AT LAW | | 3540 WHEELER RD STE 617 | | | AUGUSTA | GA | 30909 | |
| WILLIAM J MATTOCKS | LAURA E MATTOCKS | 106 DAISY CT | | | SAVANNAH | GA | 31404 | |
| WILLIAM J MC TIGUE | | 1421 N GRANT AVE | | | WILMINGTON | DE | 19806 | |
| WILLIAM J MELE | | PO BOX 920003 | | | NEEDHAM | MA | 02492-0001 | |
| WILLIAM J MERRELL JR WILLIAM | | 1417 SEALY ST | J MERRELL AND JUNE BEARDEN MERRELL | | GALVESTON | TX | 77550 | |
| WILLIAM J MILLER JR | | 1664 METROPOLITAN CIR STE 1 | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM J MOORE LLC | | 116 S MAIN ST STE 304 | | | ENTERPRISE | AL | 36330 | |
| WILLIAM J MORAN CONSTRUCTION | | 119 BROOK ST | | | CARBONDALE | PA | 18407 | |
| WILLIAM J MORONEY ATT AT LAW | | 20 S LASALLE ST STE 328 | | | CHICAGO | IL | 60603 | |
| WILLIAM J NEILD ATT AT LAW | | 6 COUNTY CLARE CRES | | | FAIRPORT | NY | 14450 | |
| WILLIAM J NOYES ATT AT LAW | | 1079 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J NOYES ATT AT LAW | | 245 E YOSEMITE AVE | | | MANTECA | CA | 95336 | |
| WILLIAM J OLIVER ATT AT LAW | | 2850 S MILFORD RD | | | HIGHLAND | MI | 48357 | |
| WILLIAM J ONEIL ATT AT LAW | | 7 STOCKBRIDGE ST | | | SPRINGFIELD | MA | 01103 | |
| WILLIAM J OVERTON AND ASHLEY HARRISON | | 315 1ST PL | AND J AND P ROOFING BUILDUP AND SHINGLES | | ARAB | AL | 35016 | |
| WILLIAM J PAPROTA ATT AT LAW | | 10561 BARKLEY ST STE 450 | | | OVERLAND PARK | KS | 66212 | |
| WILLIAM J PLONSKE ATT AT LAW | | PO BOX AL | | | MOSES LAKE | WA | 98837 | |
| WILLIAM J QUAGLIA ATT AT LAW | | 180 BELMONT ST | | | BROCKTON | MA | 02301 | |
| WILLIAM J QUEEN AND | | KATHERINE A QUEEN | 105 BRENDEN PARK DR | | PATASKALA | OH | 43062 | |
| WILLIAM J RIDINGS JR ESQ ATT AT | | 1375 GATEWAY BLVD | | | BOYNTON BEACH | FL | 33426 | |
| WILLIAM J RIEDELL | LINDA C RIEDELL | 10 SUDBERRY DRIVE | | | MORRIS TWP | NJ | 07960 | |
| WILLIAM J RINALDO ESQ ATT AT LAW | | 2206 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| WILLIAM J RITA ATT AT LAW | | 291 BROADWAY RM 1616 | | | NEW YORK | NY | 10007-1856 | |
| WILLIAM J ROBISON | THERESA M ROBISON | 12183 DOVE CIRCLE | | | LAUREL | MD | 20708 | |
| WILLIAM J SCHILZ | BRENDA F SCHILZ | N867 RIV RD | | | VULCAN | MI | 49892 | |
| WILLIAM J SEDOR ATT AT LAW | | 65 W BROAD ST STE 600 | | | ROCHESTER | NY | 14614 | |
| WILLIAM J SHAFFER | | 879 MASON AVE | | | DAYTONA BEACH | FL | 32117 | |
| WILLIAM J SKILLEN | PATRICIA A SKILLEN | 30 ACORN ST | | | STANHOPE | NJ | 07874 | |
| WILLIAM J SMITH ESQ ATT AT LAW | | 43 MAIN ST STE 101 | | | VAN BUREN | ME | 04785 | |
| WILLIAM J STEVENS ATT AT LAW | | PO BOX 747 | | | BRIDGMAN | MI | 49106-0747 | |
| WILLIAM J TIERNEY ESQ | | 157 PINE ST | | | DEDHAM | MA | 02026 | |
| WILLIAM J TOURVILLE | | 61020 EVERGREEN CT | | | SOUTH LYON | MI | 48178 | |
| WILLIAM J TRACH | | 9 SUNAPEE LN | | | WEST ROXBURY | MA | 02132-6224 | |
| WILLIAM J UNDERWOOD | | P O BOX 245 | | | TUSCUMBIA | AL | 35674 | |
| WILLIAM J VOLONTE ATT AT LAW | | 117 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| WILLIAM J WALSH | SUSAN G WALSH | 6A LAUREL STREET | | | PEPPERELL | MA | 01463 | |
| WILLIAM J WESLEY | DEBORAH K WESLEY | 902 DARE ROAD | | | YORKTOWN | VA | 23692 | |
| WILLIAM J WILSON ATT AT LAW | | 1325 HOWE AVE STE 107 | | | SACRAMENTO | CA | 95825-3364 | |
| WILLIAM J. ADAMS | | PO BOX 2523 | | | WINSTON | OR | 97496-0000 | |
| WILLIAM J. ARMSTRONG | JODI M. ARMSTRONG | 5106 NIKLAUS DRIVE | | | ROCHESTER | MN | 55901 | |
| WILLIAM J. BELICA | | 12 BRIDAL PATH LANE | | | LANCASTER | NY | 14086 | |
| WILLIAM J. BERNARDO | ELIZABETH BERNARDO | 911 E 3RD ST | | | ROEBLING | NJ | 08554-1901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J. BONDI | | 27 TOMAHAWK TRAIL | | | DENVILLE | NJ | 07834 | |
| WILLIAM J. BOSCH | | 1109 YOUNGS ROAD | | | LINDEN | PA | 17744 | |
| WILLIAM J. CHAMPION I I I | SUSAN D. CHAPMAN | 275 VENDOME COURT | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM J. CLAYTON | MARY ELLEN CLAYTON | 768 WEST JUANITA AVNUE | | | GILBERT | AZ | 85233 | |
| WILLIAM J. CROTHERS | THERESA CROTHERS | 7835 MAPLERIDGE | | | NORTHVILLE | MI | 48167 | |
| WILLIAM J. EISENACH | | 23120 SCOTCH PINE LANES | | | MACOMB | MI | 48042 | |
| WILLIAM J. ENGLE | PATRICIA F. ENGLE | 1253 TWELVE STONES CROSSING | | | GOODLETTSVILLE | TN | 37072 | |
| WILLIAM J. FERRO SR. | | 163 LINCOLN AVENUE | | | LOCKPORT | NY | 14094 | |
| WILLIAM J. FILIPSKI | OLGA FILIPSKI | 25094 STANFORD | | | DEARBORN HEIGHT | MI | 48125 | |
| WILLIAM J. GAGEL SR | MARYBETH L. GAGEL | 7200 HEATHERLY SQUARE | | | LOUISVILLE | KY | 40242 | |
| WILLIAM J. GROSS | ANNETTE M. GROSS | 17405 SE 70TH ROYAL PINE CT. | | | THE VILLAGES | FL | 32162 | |
| WILLIAM J. HOLDEN | WHITNEY G. HOLDEN | 16913 ABBY CIRCLE | | | NORTHVILLE | MI | 48167-4304 | |
| WILLIAM J. HOWARD | | 31566 RAILROAD CANYON RD. | #103 | | CANYON LAKE | CA | 92587 | |
| WILLIAM J. JOHNSON | KATHI A. JOHNSON | 9861 W.74TH PLACE | | | ARVADA | CO | 80005 | |
| WILLIAM J. JOYSEY | DEBRA J. JOYSEY | 2221 FOREST HILLS DR | | | LAKE ORION | MI | 48359 | |
| WILLIAM J. KEEHNER | PAMALA K. PAXTON-KEEHNER | 10392 FELLOWS CREEK DRIVE | | | PLYMOUTH | MI | 48170 | |
| WILLIAM J. KEMP JR | MARGARET S. KEMP | 2898 EAGLE DRIVE | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM J. KING | PATRICIA D. KING | 18241 MOOREPARK ROAD | | | THREE RIVERS | MI | 49093 | |
| WILLIAM J. KOCIK | CLEO J. KOCIK | 1 KYLES CREEK LANE | | | HENDERSONVILLE | NC | 28792 | |
| WILLIAM J. LUSZIK JR. | | 104 WILLIS ROAD | | | NEWVILLE | PA | 17241-9452 | |
| WILLIAM J. LYNCH | KAREN L. LYNCH | 1418 PEREZ STREET | | | ORLANDO | FL | 32825 | |
| WILLIAM J. MCDERMOTT | PATRICIA B. MCDERMOTT | 809 MAIN STREET | | | RIVERTON | NJ | 08077 | |
| WILLIAM J. MCGUINNESS | RHEA D. MCGUINNESS | 1840 RED FOX CT E | | | MARTINSVILLE | IN | 46151-7251 | |
| WILLIAM J. MEYERS JR | PEGGY G. MEYERS | 6074 SPARROW ST | | | VENTURA | CA | 93003 | |
| WILLIAM J. MULLEN | LAURA M. MULLEN | 1026 ST VINCENT STREET | | | PHILADELPHIA | PA | 19111 | |
| WILLIAM J. OCONNOR | BARBARA A. OCONNOR | 809 SOUTH VILLA | | | VILLA PARK | IL | 60181 | |
| WILLIAM J. OLIVERIO | CATHERINE M. OLIVERIO | 1487 SPREADING OAK DRIVE | | | PITTSBURGH | PA | 15220-2044 | |
| WILLIAM J. OSHAUGHNESSY | RILLA D. OSHAUGHNESSY | 117 S CHICAGO AVE | | | MUNDELEIN | IL | 60060 | |
| WILLIAM J. PELC | KATHLEEN D. PELC | 260 WEST RIVER ROAD | | | HAMILTON | MT | 59840 | |
| WILLIAM J. PROUTY | | 10406 MIRA VISTA ROAD | | | CUPERTINO | CA | 95014 | |
| WILLIAM J. RANKIN | JAYNE RANKIN | 13701 KRESTWOOD DR | | | BURNVILLE | MN | 55337 | |
| WILLIAM J. RESTIVO | LAURA L. RESTIVO | 5510 SWALLOW AVE. | | | KALAMAZOO | MI | 49009 | |
| WILLIAM J. ROSEMANN | JO ELLYN ROSEMANN | 5180 SINGING HILLS RD | | | ROANOKE | VA | 24014-6666 | |
| WILLIAM J. SCHNEIDER | | State House Station 6 | | | Augusta | ME | 04333 | |
| WILLIAM J. SCOTT JR | DOROTHY B. SCOTT | 2508 BALLENCOURT LANE | | | CHARLOTTE | NC | 28226 | |
| WILLIAM J. SENNETT | | 133 ROLLING HILLS | | | RUTLEDGE | TN | 37861 | |
| WILLIAM J. SMOLINSKI | GRACE F. SMOLINSKI | 85 CARDINAL ROAD | | | HYDE PARK | NY | 12538 | |
| WILLIAM J. SOMPLATSKY | CONNIE A. SOMPLATSKY | 110 WHIPPOORWILL ROAD | | | BURGETTSTOWN | PA | 15021 | |
| WILLIAM J. STEVENS | | 8609 CLAMSHELL AVE | | | OCEAN SPRINGS | MS | 39564 | |
| WILLIAM J. STUART | MARY A. STUART | 211 JOHNNY LANE | | | STEVENSVILLE | MD | 21666-2239 | |
| WILLIAM J. SUMMERS | OK S. SUMMERS | 95 1033 PUULU STREET | | | MILILANI | HI | 96789 | |
| WILLIAM J. TRAWICK | DIANE L. TRAWICK | 12180 ANDERSONVILLE ROAD | | | SPRINGFIELD TOWNSHIP | MI | 48350 | |
| WILLIAM J. TROMBLEY | | 36462 WOODINGHAM | | | CLINTON TWP | MI | 48035 | |
| WILLIAM J. TUCHLER | | 240 CEDAR RD. | | | EAST NORTHPORT | NY | 11731 | |
| WILLIAM J. WAECHTER | | 21520 LAKE MATHEWS DR | | | LAKE MATHEWS | CA | 92570 | |
| WILLIAM J. WAGNER | KATHLEEN T. WAGNER | 309 BROAD STREET | | | MOUNT HOLLY | NJ | 08060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J. WEIS | MOLLIE A. WEIS | 4510 E 42ND AVE | | | SPOKANE | WA | 99223 | |
| WILLIAM J. WIECHEC | KATHRYN A. WIECHEC | 3864 PEABODY DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| William J. Wootton / Norma R. Wootton | | 608 Vista San Javier | | | San Diego | CA | 92154 | |
| WILLIAM J. ZIEGLER | PAULA J. ZIEGLER | 1664 WHITE BIRCH CT | | | TROY | MI | 48098 | |
| WILLIAM JACOBS | | 6609 THACKWELL WAY, UNIT 2313 | | | ALEXANDRIA | VA | 22315 | |
| WILLIAM JAGERBURGER AND | | MARGARET JAGERBURGER | 7 HANNE DRIVE | | LEONARDO | NJ | 07737 | |
| WILLIAM JAMES DAMASK | LISA S. DAMASK | 25 GALWAY LANE | | | PHOENIXVILLE | PA | 19460 | |
| WILLIAM JAMES SAMES III ATT AT L | | 513 CLIFFORD ST | | | CORPUS CHRISTI | TX | 78404 | |
| WILLIAM JAMISON | SUSAN L JAMISON | 1804 HENRY CT | | | RIPON | CA | 95366-9593 | |
| WILLIAM JANES ATT AT LAW | | 709 FRANKLIN ST | | | MICHIGAN CITY | IN | 46360 | |
| William JB Davies | | 172 Einstein Way | | | Cranbury | NJ | 08512 | |
| WILLIAM JEFFREY COLLIER | | 101 BIENVILLE DR | | | MADISON | MS | 39110-7075 | |
| William Jensen | | 424 Belmont Ave. | | | Waterloo | IA | 50701 | |
| WILLIAM JOHN MICHALCZUK | DIANE MICHALCZUK | 1318 N. HARVARD AVE | | | ARLINGTON H | IL | 60004 | |
| WILLIAM JOHN WOODMANCY | JUDITH ANN WOODMANCY | 5632 FREEMAN AVENUE | | | LA CRESCENTA AREA AR | CA | 91214 | |
| WILLIAM JONES | | 4401 FOREST HILLS DR | | | CHARLOTTE | NC | 28226 | |
| WILLIAM JONES | JOYCE JONES | 64 GREY FOX DRIVE | | | ELKTON | MD | 21921 | |
| WILLIAM JORDAN, DAVID | | 4 PARK ST STE 405 | | | CONCORD | NH | 03301 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | BLAINE | MN | 55434 | |
| WILLIAM JOSEPH AND JULIE | | 173 118TH AVE NE | SPARROW | | MINNEAPOLIS | MN | 55434 | |
| WILLIAM JOSEPH HLADIK | | 2312 ELK DRIVE | | | PIEDMONT | OK | 73078 | |
| WILLIAM JR AND LESIA TAYLOR AND | | 45 HICKORY HILLS DR | E AND B HOME IMPROVEMENT | | CARTERSVILLE | GA | 30120 | |
| WILLIAM K OBERMANN | | 5332 PARADISE LANE | | | FORT COLLINS | CO | 80526 | |
| WILLIAM K ROGERS ATT AT LAW | | 434 SHELBY ST | | | KINGSPORT | TN | 37660 | |
| WILLIAM K SHAFER ATT AT LAW | | PO BOX 779 | | | WILLIAMSBURG | IA | 52361 | |
| WILLIAM K STEPHENSON JR | | 1825 BLANDING ST | | | COLUMBIA | SC | 29201 | |
| WILLIAM K STEPHENSON JR | | 2020 ASSEMBLY ST | BOX 8477 | | COLUMBIA | SC | 29201-2142 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | | | COLUMBIA | SC | 29202 | |
| WILLIAM K STEPHENSON JR | | PO BOX 8477 | OFFICE OF THE CH 13 TRUSTEE | | COLUMBIA | SC | 29202 | |
| WILLIAM K THAYER | LORI A THAYER | PO BOX 6370 | | | VANCOUVER | WA | 98668 | |
| WILLIAM K THOMAS ATT AT LAW | | 209 S FRANKLIN ST | | | ROBINSON | IL | 62454 | |
| WILLIAM K. HASZ | CONNIE L. HASZ | 12089 S TAMARACK RIDGE RD | | | CATALDO | ID | 83810-9245 | |
| WILLIAM K. JOHNSON | DEBORAH L. JOHNSON | 28513 ALDER PEAK AVENUE | | | CANYON COUNTY | CA | 91387 | |
| WILLIAM K. NEILS | ELIZABETH A. NEILS | PO BOX 1213 | | | BLUE HILL | ME | 04614-1213 | |
| WILLIAM K. SCHULER | DIANE L. SCHULER | 9982 FOXBORO WAY | | | SAN RAMON | CA | 94583 | |
| WILLIAM KANE CHEEK AGCY | | 12102 HWY 6 | | | SANTE FE | TX | 77510 | |
| WILLIAM KANTRA | | 32 JOHNSON AVE | | | MATAWAN | NJ | 07747 | |
| WILLIAM KAPALDO | | 506 THIRD STREET | | | HOWE | IN | 46746 | |
| WILLIAM KAPLAN ATT AT LAW | | 18675 PARKLAND DR APT 505 | | | CLEVELAND | OH | 44122 | |
| WILLIAM KASAVAN | | 4190 TENANGO RD | | | CLAREMONT | CA | 91711 | |
| WILLIAM KATSOOLIAS | MARIA KATSOOLIAS | 5285 MARDJETKO DRIVE | | | HOFFMAN ESTATES | IL | 60192 | |
| WILLIAM KEITH | | 31628 WRIGHTWOOD ROAD | | | BONSALI | CA | 92003 | |
| William Keller | | 207 W Lincoln Dr | | | Ambler | PA | 19002 | |
| WILLIAM KELLY | | 278 W ELM ST | | | PEMBROKE | MA | 02359 | |
| WILLIAM KELLY FULMER II ATT AT LAW | | 7289 BURLINGTON PIKE | | | FLORENCE | KY | 41042 | |
| WILLIAM KEN ROGERS JR ATT AT LAW | | 32941 U S HWY 280 103 OFFICE PLA | | | CHILDERSBURG | AL | 35044 | |
| William Kennedy | | 1452 Atterbury Way | | | Bensalem | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KENNEDY AND | | HELAINA KENNEDY | P.O. BOX 109 | | SOUTH BEND | CA | 98586 | |
| WILLIAM KENT FREEMAN AND | WILLIAM KENT AND PAMELA FREEMAN | 9628 MALLARD DR | | | MASCOUTAH | IL | 62258-2762 | |
| WILLIAM KENT KNIGHT VS GMAC MORTGAGE LLC | | 3304 ROSEMONT DR | | | MIDLAND | TX | 79707 | |
| WILLIAM KERRY | DIANN KERRY | 865 N GULLEY | | | DEARBORN HEIGHTS | MI | 48127 | |
| WILLIAM KERRY BALDWIN ATT AT LAW | | 402 ADAMSON SQ | | | CARROLLTON | GA | 30117 | |
| William Kim | | 20442 SPECTRUM | | | IRVINE | CA | 92618-3418 | |
| William Kimbrough IV Catherine Kimbrough v Paramount Residential Mortgage Group Inc a California corporation GMAC et al | | LAW OFFICES OF GENE W CHOE PC | 3250 Wilshire BlvdSuite 1200 | | LOS ANGELES | CA | 90010 | |
| WILLIAM KIMMELL | JULIA KIMMELL | 3005 SOUTH WEST WALKER ROAD | | | LEES SUMMIT | MO | 64081 | |
| WILLIAM KIRK | BARBARA KIRK | 2165 COLE | | | LAKE ORION | MI | 48362 | |
| WILLIAM KISSINGER ATT AT LAW | | 8255 S AVE A | | | YOUNGSTOWN | OH | 44512 | |
| WILLIAM KOEHLER ATT AT LAW | | 600 W MAIN ST STE 100 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM KOERPER | | 24 WEXFORD DR | | | NORTH WALES | PA | 19454 | |
| WILLIAM KOTSCH | LESA D FRAKER | PO BOX 2920 | | | RANCHOS DE TAOS | NM | 87557-2920 | |
| WILLIAM KRANNICH IV | | 2720 DALE ST N APT 306 | | | SAINT PAUL | MN | 55113 | |
| WILLIAM KREITZER SRA | | 1948 E WHIPP RD STE C | | | KETTERING | OH | 45440 | |
| William Kropp | | 228 Easton Rd | Apt D-109 | | Horsham | PA | 19044 | |
| WILLIAM KUEHL | | 13744 COMUNA DRIVE | | | POWAY | CA | 92064 | |
| WILLIAM KUGEL | | 52 PEBBLEBROOK LANE | | | MADISON | NH | 03849 | |
| WILLIAM KURTZE | | 919 LIBERTY CT | | | DALLAS | TX | 75204 | |
| WILLIAM KYLE HANCOCK | LISA KAYE HANCOCK | 2381 SOUTH PONTE VEDRA BLVD | | | PONTE VEDRA BEACH | FL | 32082 | |
| WILLIAM L AND MARIANNE S MOORE | | 572 SE UGLOW STREET | | | DALLAS | OR | 97338-2920 | |
| WILLIAM L ASBURY | | 11776 W 53RD PLACE | | | ARVADA | CO | 80002 | |
| WILLIAM L ASHER | ELAINE M ASHER | 1003 IRVING AVENUE | | | ROYAL OAK | MI | 48067 | |
| WILLIAM L BAKER ATT AT LAW | | 1011 W MALLON AVE | | | SPOKANE | WA | 99201-2044 | |
| WILLIAM L BAMBACH ATT AT LAW | | PO BOX 1313 | | | COLUMBUS | MS | 39703 | |
| WILLIAM L BARBOUR & CONNIE R BARBOUR | | 4722 JUNE STREET | | | NORTH CHARLESTON | SC | 29405-6739 | |
| WILLIAM L BARKOW | | 52 SNEIDER ROAD | | | WARREN | NJ | 07059 | |
| WILLIAM L BARNARD | DEBORAH M BARNARD | 22811 SE 225TH ST | | | MAPLE VALLEY | WA | 98038 | |
| WILLIAM L BODENSTEINER ATT AT LA | | 309 S MAIN ST | | | AUSTIN | MN | 55912 | |
| WILLIAM L BOURNE AND | HOLLY D BOURNE | 1600 H ST APT 407 | | | SACRAMENTO | CA | 95814-2015 | |
| WILLIAM L BRACKEN ATT AT LAW | | 16 ASHWOOD CIR | | | BROWNSBURG | IN | 46112 | |
| WILLIAM L CANON ATT AT LAW | | 4200 PERIMETER CTR DR | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM L CARTWRIGHT | DEBRA L CARTWRIGHT | 919 N 69TH ST | | | OMAHA | NE | 68132-1003 | |
| WILLIAM L CHIGNOLA ATT AT LAW | | 40 GLEASON ST | | | FRAMINGHAM | MA | 01701 | |
| WILLIAM L COLEMAN IV | | TERESA G COLEMAN | 18977 BROCKS GAP ROAD | | BERGTON | VA | 22811 | |
| WILLIAM L COUGHLIN | | 2 APPLETON ROAD | | | WINDHAM | NH | 03087 | |
| WILLIAM L DETRICK ATT AT LAW | | 1504 7TH ST 2 | | | MOLINE | IL | 61265 | |
| WILLIAM L ESPINOZA | | 15799 BARREL CACTUS LN | | | VICTORVILLE | CA | 92394-1445 | |
| WILLIAM L FAVA ATT AT LAW | | PO BOX 266 | | | SOUTHAVEN | MS | 38671 | |
| WILLIAM L FREUND | | 11743 ETON DR | | | GRAND TERRACE | CA | 92313 | |
| WILLIAM L GERHARD | ANNE MARIE GERHARD | 2090 ETNA PLACE | | | YORKTOWN HEIGHTS | NY | 10598-4018 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L GLYNN AND | CATHERINE M HOY | 325 GUNSTON HALL CIR | | | ALPHARETTA | GA | 30004-7506 | |
| WILLIAM L GRIBECK | TERI D GRIBECK | 21969 MIDDLEBELT RD | | | FARMINGTON HILLS | MI | 48336 | |
| WILLIAM L HERBERT SRA SRPA | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WILLIAM L HOEHNER ATT AT LAW | | 330 S 35TH ST | | | SOUTH BEND | IN | 46615 | |
| WILLIAM L HOWELL PA | | PO BOX 9458 | | | MOBILE | AL | 36691 | |
| WILLIAM L HUEBNER ATT AT LAW | | 27085 GRATIOT AVE STE 108A | | | ROSEVILLE | MI | 48066 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025 | |
| WILLIAM L JOHNSON ATT AT LAW | | 30100 TELEGRAPH RD STE 422 | | | BINGHAM FARMS | MI | 48025-4518 | |
| WILLIAM L KIRBY II ATT AT LAW | | 211 9TH ST | | | COLUMBUS | GA | 31901 | |
| WILLIAM L KNECHT ESQ ATT AT LAW | | 835 W 4TH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAM L KUKIS JR. | JOSEPHINE KUKIS | 5 BROKEN ARROW ROAD | | | WARREN | NJ | 07059 | |
| WILLIAM L LUCAS, PA | JOHN DAVIS, BONNIE DAVIS, ROMACK FRANKLIN AND NICOLE FRANKLIN V. GMAC MORTGAGE, LLC | 7456 Cahill Road | | | Edina | MN | 55439 | |
| WILLIAM L LUNSFORD | SANDRA J LUNSFORD | 4429 SOUTH NEWBERRY ROAD | | | TEMPE | AZ | 85282 | |
| WILLIAM L MCCLUNG | | 26578 MEADOW VISTA LN | | | PIONEER | CA | 95666 | |
| WILLIAM L MCGIMSEY ATT AT LAW | | 601 E CHARLESTON BLVD | | | LAS VEGAS | NV | 89104 | |
| WILLIAM L MERCHANT | ROBERTA A MERCHANT | 515 ROYCE ST | | | ALTADENA AREA | CA | 91001 | |
| WILLIAM L NORINE ATT AT LAW | | 513 N PINE ST | | | GRANTSBURG | WI | 54840 | |
| WILLIAM L ONEILL | PATRICIA K. ONEILL | (SAN DIEGO COUNTY) | 1267 HIDDEN MOUNTAIN DRIVE | | EL CAJON | CA | 92019 | |
| WILLIAM L PEGG JR | | 133 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PEGG JR ATT AT LAW | | 118 WASHINGTON ST | | | MORRISTOWN | NJ | 07960 | |
| WILLIAM L PRICE ATT AT LAW | | 136 E MARKET ST STE 1100 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM L REEVES AND | | TERESA A REEVES | 1921 ECHO LN | | LINCOLN | CA | 95648 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | A AND L HOME IMPROVEMENT | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L ROSE AND | | 1200 1206 WATCHUNG AVE | EMPIRE TODAY LLC | | PLAINFIELD | NJ | 07060 | |
| WILLIAM L SCHMIDT | ANNE G SCHMIDT | 5501 COYOTE COURT | | | CARLSBAD | CA | 92008 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 1800 E GARRY AV STE 109 | | | SANTA ANA | CA | 92705 | |
| WILLIAM L SCHROEDER ATT AT LAW | | 23016 LAKE FOREST DR STE A361 | | | LAGUNA HILLS | CA | 92653 | |
| WILLIAM L SEYMOUR ATT AT LAW | | PO BOX 147 | | | LEMOORE | CA | 93245 | |
| WILLIAM L SIEGEL ATT AT LAW | | 901 MAIN ST STE 3900 | | | DALLAS | TX | 75202 | |
| WILLIAM L SIMMONS | | 765 WEST SHORE TRAIL | | | SPARTA | NJ | 07871 | |
| WILLIAM L SMALL | JODI L SMALL | 3932 BALSA STREET | | | IRVINE | CA | 92606 | |
| WILLIAM L SNEED ATT AT LAW | | 93 S MAIN ST | | | PONTOTOC | MS | 38863 | |
| WILLIAM L STABLES JR ATT AT LAW | | 57 S MAIN ST STE 209 | | | HARRISONBURG | VA | 22801 | |
| WILLIAM L SWOPE ATT AT LAW | | 221 S MAIN ST | | | FINDLAY | OH | 45840 | |
| WILLIAM L THEUS AND | | DEBORAH T THEUS | 130 DOUBLETREE DRIVE | | CALHOUN | GA | 30701 | |
| WILLIAM L VAN HOLT | | 267 ASPENWOOD LN | | | ENCINITAS | CA | 92024 | |
| WILLIAM L VOORHIES ATT AT LAW | | 6009 N AMES AVE | | | KANSAS CITY | MO | 64151 | |
| WILLIAM L YAEGER ATT AT LAW | | 400 W MAIN ST STE 501 | | | DURHAM | NC | 27701-3295 | |
| WILLIAM L. BATTLES | | 22620 LINDA DRIVE | | | TORRANCE | CA | 90505-3208 | |
| WILLIAM L. CRAINE | DEBRA A. CRAINE | 4600 WILLAMETTE DRIVE | | | VANCOUVER | WA | 98661 | |
| WILLIAM L. FABER | CATHERINE J. FABER | 770 GIBSON AVE | | | PACIFIC GROVE | CA | 93950 | |
| WILLIAM L. FOWLER | DONNA M. FOWLER | 1267 KINGS CARRIAGE RD | | | GRAND BLANC | MI | 48439 | |
| WILLIAM L. GASPER | ROSE E. GASPER | 18315 SOUTH MERRILL RD | | | ELSIE | MI | 48831 | |
| WILLIAM L. HAUN | JOYCE E. HAUN | 4833 MAGGIES WAY CT | | | SPRINGFIELD TWP | MI | 48346 | |
| WILLIAM L. JONES | | P.O. BOX 192 | | | HOLMDEL | NJ | 07733 | |
| WILLIAM L. KABATSKY | JUDITH R. GOODMAN | 15 EDGEBROOK COURT | | | NEW CITY | NY | 10956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM L. MCCLUNG AND THOMAS W | HINKLEY REVOCABLE LIVING TRUST | 16380 SUNCATCHER LANE | | | PIONEER | CA | 95666 | |
| WILLIAM L. MILLER | SYLVIA A. MILLER | 1324 FAIRWAY | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM L. MONK | DIANA SUSAN MONK | 2795 THICKET PLACE | | | SIMI VALLEY | CA | 93065 | |
| WILLIAM L. NUTINI | LAURA A. NUTINI | 3375 COVENTRY CT | | | PALATINE | IL | 60067 | |
| WILLIAM L. PARSONS | SHARRON K. PARSONS | 3659 KNOLLWOOD DRIVE NW | | | ALBANY | OR | 97321 | |
| WILLIAM L. PEIRCE | MELISSA B. PEIRCE | 1268 DORCHESTER ROAD | | | BIRMINGHAM | MI | 48009 | |
| WILLIAM L. ROOT | MARY E. ROOT | 632 WOODSTREAM | | | SAIT CHARLES | MO | 63304 | |
| WILLIAM L. SIPPLE | JO-ANN M. SIPPLE | 3 SEAL HARBOR ROAD APT 136 | | | WINTHROP | MA | 02152 | |
| WILLIAM L. STUDEBAKER | CAROLYN S. STUDEBAKER | 136 EAST MARYKNOLL | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM L. THOMPSON | | 2105 OAK TRAIL DRIVE | | | STILLWATER | OK | 74074-1325 | |
| WILLIAM L. UHL | | PO BOX 412 | | | DINGMANS | PA | 18328 | |
| WILLIAM L. WAYLAND | NANCY T. WAYLAND | 550 MOORLAND | | | GROSSE POINTE WOODS | MI | 48236 | |
| WILLIAM L. YAEGER | | 500 NORTH DUKE STREET | 54-306 | | DURHAM | NC | 27701 | |
| WILLIAM LANCON AND KATHLEEN LANCON | | HWY 61 S | | | ANAHUAC | TX | 77514 | |
| WILLIAM LAND SR. | ALMEDA E. LAND | 109 HERON COURT | | | GLEN MILLS | PA | 19342 | |
| WILLIAM LARSON | HANORA LARSON | 1790 KEL LANE | | | MIDDLEBURG | FL | 32068 | |
| WILLIAM LAWRENCE BERECZKY | JANIE MEYERS BERECZKY | 28 TALL HEDGE | | | IRVINE | CA | 92603 | |
| WILLIAM LEDFORD NABORS JR ATT AT | | 3355 LENOX RD NE | | | ATLANTA | GA | 30326 | |
| WILLIAM LEE ANDERSON ESQ | | 415 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WILLIAM LEHMER | | 8 ELLEN DR | | | ROCKAWAY | NJ | 07866 | |
| WILLIAM LEROY CERUTTI | | 17311 EAST 40 HWY C10 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM LEVIN | | 728 NORRISTOWN ROAD | APT G101 | | LOWER GWYNEDD | PA | 19002 | |
| WILLIAM LEVINS | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WILLIAM LEWIS | | 1512 MARTIN STREET | | | OLEAN | NY | 14760-1339 | |
| WILLIAM LIND | | 36 MILLISPAUGH LANE | | | BARDONIA | NY | 10954 | |
| WILLIAM LOBARK SKIDMORE | | 1734 E 4620 S | | | SALT LAKE CITY | UT | 84117 | |
| WILLIAM LOCHRIDGE | | 5114 CLEAR SPRING RD | | | MINNETONKA | MN | 55345 | |
| William Long | | 272 Dimarco Drive | | | Philadelphia | PA | 19154 | |
| William Love II | | 610 Westminster St | | | Coppell | TX | 75019 | |
| WILLIAM LUE | | 11884 BRETON COURT | | | RESTON | VA | 20191 | |
| WILLIAM LYERLA CONSTRUCTION | | 44 JOHN ELLIOT SQ APT 523 | AND JAMES GUILFORD | | ROXBURY | MA | 02119 | |
| WILLIAM LYMAN JOHNSON ATT AT LAW | | 306 S MAIN ST | | | DESOTO | MO | 63020 | |
| William Lyon & Associates INC. | | 2261 River Plaza Dr #398 | | | Sacramento | CA | 95833 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA BLDG L STE 100 | | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM LYON HOMES AT SONORAN | | 8360 E VIA DE VENTURA STE L100 | C O CAPITAL CONSULTANTS MNGMNT CORP | | SCOTTSDALE | AZ | 85258 | |
| WILLIAM M ATKINSON JR PC | | 502 HARMON AVE | | | PANAMA CITY | FL | 32401 | |
| WILLIAM M BACON ATT AT LAW | | PO BOX 1072 | | | CLINTON | NC | 28329 | |
| WILLIAM M BARSTOW III | | PO BOX 240261 | | | ANCHORAGE | AK | 99524 | |
| WILLIAM M BLAIK ATT AT LAW | | 1120 NW 63RD ST STE 200 | | | OKLAHOMA CITY | OK | 73116 | |
| WILLIAM M BLAIK ATT AT LAW | | 3555 NW 58TH ST STE 200 | | | OKLAHOMA CITY | OK | 73112 | |
| WILLIAM M BURD ATT AT LAW | | 200 W SANTA ANA BLVD STE 400 | | | SANTA ANA | CA | 92701 | |
| WILLIAM M CANTWELL PC | | 3250 SUNRISE HWY | | | EAST ISLIP | NY | 11730 | |
| WILLIAM M CLARK AND WILLIAM AND | | 5708 AVALON WOODS DR | BETTY CLARK | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAM M CLARK JR | | PO BOX 1400 | | | SPRINGDALE | AR | 72765 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M CROSS REALTY | | 104 TAPPAN ST | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 7271 STATE FAIR BLVD STE 3 | | | BALDWINSVILLE | NY | 13027 | |
| WILLIAM M CROSS REALTY | | 933 STATE FAIR BLVD | | | SYRACUSE | NY | 13209 | |
| WILLIAM M CURTIS | BARBARA D CURTIS | 12603 KAVANAUGH LANE | | | BOWIE | MD | 20715 | |
| WILLIAM M DAVIS | | 7040 SHADY PINE ST | | | JACKSONVILLE | FL | 32244 | |
| WILLIAM M DESMOND | | 1332 CHICOTA DR | | | PLANO | TX | 75023 | |
| WILLIAM M DOYLE ATT AT LAW | | 2252 GOVERNMENT ST STE C | | | MOBILE | AL | 36606 | |
| WILLIAM M EDWARDS | DIANE M EDWARDS | 29625 N 69TH STREET | | | SCOTTSDALE | AZ | 85266 | |
| WILLIAM M GEARTY ESQ ATT AT LAW | | 168 SMITHTOWN BLVD | | | NESCONSET | NY | 11767 | |
| WILLIAM M GILLEN ATT AT LAW | | 1361 ELM ST STE 408B STE 204 | | | MANCHESTER | NH | 03101 | |
| WILLIAM M GOLDSTEIN ATT AT LAW | | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113 | |
| WILLIAM M GOLSON AND ASSOC | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M GOLSON AND ASSOC ATTY AT | | 1230 S MYRTLE AVE | | | CLEARWATER | FL | 33756 | |
| WILLIAM M GOLSON AND ASSOCIATES ATT | | 601 CLEVELAND ST STE 690 | | | CLEARWATER | FL | 33755-4171 | |
| WILLIAM M HEAL AND MICHELE LYNETTE | HEAL AND FREEMAN AND SON FIRE RESTORATION | 1221 ARCHER RD | | | LAFAYETTE | TN | 37083-4503 | |
| WILLIAM M JACKS | | 5153 GREENWATER DR | | | WILLIS | TX | 77378 | |
| WILLIAM M JACOBS ATT AT LAW | | 22570 BASS PL UNIT 2 | | | CANYON LAKE | CA | 92587 | |
| WILLIAM M JONELIS ATT AT LAW | | 9337 CALUMET AVE | | | MUNSTER | IN | 46321 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 1333 S UNIVERSITY DR STE 201 | | | PLANTATION | FL | 33324 | |
| WILLIAM M KEARCE ESQ ATT AT LAW | | 330 US HWY 1 STE 2 | | | LAKE PARK | FL | 33403 | |
| WILLIAM M KEBE JR | | PO BOX 509 | 129 W PARK ST | | BUTTE | MT | 59701 | |
| WILLIAM M KEMPHER | LYNN KEMPHER | 11690 N 950TH RD | | | MACOMB | IL | 61455 | |
| WILLIAM M KOSTOK | | 3 GLAMAR DRIVE | | | BRIDGETON | NJ | 08302 | |
| WILLIAM M LAYTON | MARCELLA L LAYTON | 2911 E FERNAN CT | | | COEUR D ALENE | ID | 83814-5803 | |
| WILLIAM M LEMKE | | PO BOX 6964 | | | ORANGE | CA | 92863-6964 | |
| WILLIAM M MCFERREN | JOANNA K MCFERREN | 1160 OVERLOOK LN | | | MONROE | GA | 30656-6210 | |
| WILLIAM M MCGOUGH JR AND | | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | |
| William M Mercer Inc | | 1202 CRESCENT DR | MARTHA MCGOUGH | | REIDSVILLE | NC | 27320 | |
| WILLIAM M MILLER ATT AT LAW | | 215 1ST ST | | | PARSONS | WV | 26287 | |
| WILLIAM M MINOTTI AND SHARON A | | 66 RANGER ESTATES RD | MINOTTI AND CHRISTOPHER MINOTTI | | MURPHY | NC | 28906 | |
| WILLIAM M MOORE AND ASSOCIATES | | 306 UPAS ST | | | SAN DIEGO | CA | 92103 | |
| WILLIAM M NOONAN | | 43GARRISON DR | | | SCITUATE | MA | 02066-4465 | |
| WILLIAM M NORRIS AND NLS | | 1419 24TH ST | CONSTRUCTION SERVICES | | GALVESTON | TX | 77550 | |
| WILLIAM M O MARA ATT AT LAW | | 311 E LIBERTY ST | | | RENO | NV | 89501 | |
| WILLIAM M PARKER ATT AT LAW | | 4248 GALEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| WILLIAM M REED ATT AT LAW | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REED P A | | PO BOX 120280 | | | CLERMONT | FL | 34712 | |
| WILLIAM M REGISTER AND | DEBORAH G CATANZARO AND ANGELIQUE DENISE STEWART | 31 CUMBERLAND CIR | | | PHENIX CITY | AL | 36867-2232 | |
| WILLIAM M ROBINSON | | 9686 E MONROE RD | | | DURAND | MI | 48429 | |
| WILLIAM M SREMACK ATT AT LAW | | 2745 S ARLINGTON RD | | | AKRON | OH | 44312 | |
| WILLIAM M STEHLY | JEANNE M STEHLY | 432 FOOTHILL DRIVE | | | FILLMORE | CA | 93015 | |
| WILLIAM M TROGLIN ATT AT LAW | | 5890 LIVE OAK PKWY | | | NORCROSS | GA | 30093 | |
| WILLIAM M ZINGARELLI PS | | 9733 271ST ST NW | | | STANWOOD | WA | 98292 | |
| WILLIAM M. ALMOND | CATHERINE M. ALMOND | 4053 SYCAMORE DR | | | NORTHAMPTON | PA | 18067-9518 | |
| WILLIAM M. BERRY | | 2935 BILLBRAEL LANE | | | MOUNT PLEASANT | MI | 48858-8138 | |
| WILLIAM M. DOHERTY | | 115 HARDING AVENUE | | | HAVERTOWN | PA | 19083 | |
| WILLIAM M. EIFERT | SUSAN G. EIFERT | 261 QUASONS PATH | | | BREWSTER | MA | 02631 | |
| WILLIAM M. HALL | | (LA CRESCENTA AREA) | 5438 PINE CONE ROAD | | LOS ANGELES | CA | 91214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM M. HALL LIVING TRUST | | (LA CRESCENTA AREA) | 5438 PINE CONE ROAD | | LOS ANGELES | CA | 91214 | |
| WILLIAM M. HARLAN | | 657 SPARTAN DR | | | ROCHESTER HILLS | MI | 48309 | |
| WILLIAM M. HARPER | | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| WILLIAM M. HILL | | 8105 CRABB ROAD | | | TEMPERANCE | MI | 48182 | |
| WILLIAM M. HUBBS | LINDA J. HUBBS | 3045 SOUTH PARK ROAD | | | KOKOMO | IN | 46902 | |
| WILLIAM M. HUBIAK | | 91 MIDWAY DR | | | MC KEES ROCKS | PA | 15136-1557 | |
| WILLIAM M. LAY | GRACE E. LAY | 5812 WHITING DRIVE | | | MCHENRY | IL | 60050-1702 | |
| WILLIAM M. MONTERO | ELLEN R. MONTERO | 1485 79TH AVE | | | VERO BEACH | FL | 32966 | |
| WILLIAM M. PEAK | NANCY T. PEAK | 18 BARBARA LN. | | | OAKHURST | NJ | 07755 | |
| WILLIAM M. POKIGO | | 13080 GENESSEE RD | | | CHAFFEE | NY | 14030 | |
| WILLIAM M. QUARTZ | | 45 SILO ROAD | | | MILL HALL | PA | 17751 | |
| WILLIAM M. SARWAS | | 276 WALES RIDGE | | | GOODELLS | MI | 48027 | |
| WILLIAM M. SCHULTZ | PAMELA K. BESIAK | 16188 PINE LAKE FOREST DR | | | LINDEN MI | MI | 48451 | |
| WILLIAM M. TAYLOR | DEBORAH A. TAYLOR | 3855 HIDEAWAY CT | | | BRIGHTON | MI | 48114 | |
| WILLIAM M. TROUTMAN | JANE D. TROUTMAN | 903 EAGLE TRACE | | | KENDALLVILLE | IN | 46755 | |
| WILLIAM MACKIN ESQ PC | | 105 N BROAD ST | | | WOODBURY | NJ | 08096 | |
| WILLIAM MACLAY JR | | 15 PORTSMOUTH RD | | | PIEDMONT | CA | 94610 | |
| WILLIAM MACONI JR & APRIL MACONI | | 2257 TELEGRAPH RD | | | RISING SUN | MD | 21911 | |
| WILLIAM MAGUIRE | | 5336 WINDTREE DRIVE | | | DOYLESTOWN | PA | 18902 | |
| WILLIAM MANERA, S | | 2025 N 3RD ST STE 152 | | | PHOENIX | AZ | 85004-1489 | |
| WILLIAM MANERA, S | | 2025 N THIRD ST NO 152 | | | PHOENIX | AZ | 85004 | |
| WILLIAM MANN APPRAISERS | | 2171 JUNIPERO SERRA 710 | | | DALY CITY | CA | 94014 | |
| WILLIAM MANSFIELD AND | | RENEE MANSFIELD | 4930 WEST 8TH STREET | | GREELEY | CO | 80634 | |
| WILLIAM MANUELLA | FLORENCE MANUELLA | 14 GRANT CIR | | | SEWELL | NJ | 08080-2618 | |
| WILLIAM MAR | | 2250 VISTA DEL MAR | | | SAN MATEO | CA | 94404-2489 | |
| WILLIAM MARK ATT AT LAW | | 272 W MAIN ST | | | MERIDEN | CT | 06451 | |
| WILLIAM MARK HARPER & JANICE M | HARPER REV LIVING TRUST 1/12/93 | 744 SHELLEY DR | | | ROCHESTER HILLS | MI | 48307 | |
| WILLIAM MARLIN BOST JR ATT AT L | | PO BOX 687 | | | VICKSBURG | MS | 39181 | |
| William Marshina | | 6002 Baltimore Drive | | | Marlton | NJ | 08053 | |
| William Mask | | PO Box 29735 | | | Oakland | CA | 94604 | |
| WILLIAM MASON | SUSAN MASON | 24 PAUL DRIVE | | | ROXPURY | NJ | 07876-1946 | |
| WILLIAM MAURO | | 4 HUGHES AVE | | | SELLERSVILLE | PA | 18960 | |
| WILLIAM MCCARTAN | | 248 AUGUSTA ST | | | SOUTH AMBOY | NJ | 08879-1759 | |
| WILLIAM MCCAULEY II AND | | 630 PARKER DR N LITCHFIELD BEACH | JOAN MCCAULEY AND WILLIAM MCCAULEY II | | PAWLEYS ISLAND | SC | 29585 | |
| WILLIAM MCCOOL | PATRICIA MCCOOL | 1848 NEW BERLIN | | | JACKSONVILLE | FL | 32218 | |
| WILLIAM MCCULLEN | | 9035 DIXIE HWY | | | FAIR HAVEN | MI | 48023 | |
| WILLIAM MCDANIEL AND MIDWEST AND | | 20299 GOULBURN ST | BUILDERS DIRECT INC | | DETROIT | MI | 48205 | |
| William McDowell | | 309 Fort Edward Dr | | | Arlington | TX | 76002 | |
| WILLIAM MCELLIGOTT ATT AT LAW | | 811 WASHINGTON ST STE 9 | | | PEMBROKE | MA | 02359 | |
| WILLIAM MCGINN | | 28208 PALOS VERDES DRIVE EAST | | | RANCHO PALOS VE | CA | 90275 | |
| WILLIAM MCGUIGAN | | 28 VAN BUREN ST | | | STONY POINT | NY | 10980 | |
| WILLIAM MCKERNAN | | 30 CHECKERBERRY RD | | | EAST HAMPSTEAD | NH | 03826 | |
| WILLIAM MCKNIGHT | | 2994 MARATHON DR | | | SAN DIEGO | CA | 92123 | |
| WILLIAM ME POWERS JR CHARTERED | | 737 STOKES ROAD PO BOX 1088 | | | MEDFORD | NJ | 08055 | |
| WILLIAM MEANY AND KAREN MEANY AND | | 3 GOV ENDICOTT RD | SELTSER GOLDSTEIN PUBLIC ADJUSTERS | | BILLERICA | MA | 01821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MEEHAN AND KATHLEEN | | 1882 N GATE RD | MEEHAN AND ORTECH CONSTRUCTION AND RENOVATION LLC | | SCOTCH PLAINS | NJ | 07076 | |
| WILLIAM MEIGHAN | DOROTHY M MEIGHAN | 18 SYCAMORE WAY | | | HAMILTON SQUARE | NJ | 08690-2115 | |
| WILLIAM MELLIAN | TERI LYNN MELLIAN | PO BOX 384 | | | WAYNE | MI | 48184 | |
| WILLIAM MENDEL | | 12670 TIMBERMEADOW DRIVE | | | HOUSTON | TX | 77070 | |
| WILLIAM MERCHANT PEASE ATT AT LA | | 1218 3RD AVE STE 1403 | | | SEATTLE | WA | 98101 | |
| WILLIAM METZGER AND | | VERONICA METZGER | 102 EAST RIDGE ROAD | | WARWICK | NY | 10990-3057 | |
| WILLIAM MICHAEL GILLIAM AND | | 100 SIMS DR | HEATHER L GILLIAM | | RINGGOLD | GA | 30736 | |
| WILLIAM MICHAEL TAYLOR II ATT A | | 6750 W LOOP S STE 120 | | | BELLAIRE | TX | 77401 | |
| WILLIAM MIDDLETON D/B/A | | 277 AMBERFIELD DRIVE | | | MT LAUREL | NJ | 08054 | |
| WILLIAM MILES ARVIN ATTORNEY | | 108 W MAPLE ST | | | NICHOLASVILLE | KY | 40356 | |
| WILLIAM MILLER | | 171 E TEFFI ST | | | NIPOMO | CA | 93444 | |
| WILLIAM MILLMAN | | 21 FENWAY DRIVE | | | FRAMINGHAM | MA | 01701 | |
| William Mimiaga | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| WILLIAM MOLLER ATT AT LAW | | 18401 E US HIGHWAY 24 | | | WOODLAND PARK | CO | 80863-7739 | |
| WILLIAM MOLONEY | | 151 RIVER ROAD | | | RED BANK | NJ | 07701 | |
| WILLIAM MONTALVO | SANDRA ACUNA-MONTALVO | 38 LINCOLN DRIVE | | | POUGHKEEPSIE | NY | 12601 | |
| WILLIAM MOOR AND WIGGINS CUSTOM | | 6404 BRENTFORD PL | INTERIORS | | OKLAHOMA CITY | OK | 73132 | |
| WILLIAM MOORE | | 11 GREENLAND COURT | | | FALMOUTH | VA | 22405 | |
| WILLIAM MORALES | TERRY M. MORALES | 140 WATSON ROAD | | | PRESTON | CT | 06365 | |
| WILLIAM MORK | | 1926 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903-1740 | |
| William Morrow | | 1504 Breckenridge Place | | | Harleysville | PA | 19438 | |
| WILLIAM MOYER | | 122 W MONTGOMERY AVE | | | NORTH WALES | PA | 19454 | |
| WILLIAM MUELLER JR | | 7443 EADS AVENUE | | | LA JOLLA | CA | 92037 | |
| WILLIAM MULLER | | P.O. BOX 2236 | | | KALISPELL | MT | 59903 | |
| WILLIAM MULLINS WATSON | TERI MARABELLA WATSON | 10631 OAKLINE DRIVE | | | BATON ROUGE | LA | 70809 | |
| WILLIAM MURAKOWSKI ATTORNEY AT LAW | | 15 N NORTHWEST HWY | | | PARK RIDGE | IL | 60068-3339 | |
| WILLIAM MURDIE | AMY MURDIE | 30370 BALFOUR DR | | | NOVI | MI | 48377-3903 | |
| WILLIAM MURRAY | | 6835 W MONTICELLO COURT | | | GURNEE | IL | 60031 | |
| WILLIAM MURRAY | century 21 James S. Murray | 118 N. EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| WILLIAM MUSSMAN I I I | CAROL L. MUSSMAN | 604 BING WAY | | | MODESTO | CA | 95356 | |
| WILLIAM N ABELKOP | | 2705 TIMBERCREEK CIRCLE | | | ROSWELL | GA | 30076 | |
| WILLIAM N ASMA P A | | 884 S DILLARD ST | | | WINTER GARDEN | FL | 34787 | |
| WILLIAM N CARNES ATT AT LAW | | 110 W MAPLE AVE | | | INDEPENDENCE | MO | 64050 | |
| WILLIAM N CLIFT JR | | 7022 VEERING LANE | | | BURKE | VA | 22015 | |
| WILLIAM N DEANGELIS | JUDITH LEE DEANGELIS | 217 RIVERNECK ROAD | | | CHELMSFORD | MA | 01824 | |
| WILLIAM N KOBASIC | | 2880 JANET DR | | | SACRAMENTO | CA | 95691 | |
| WILLIAM N KRING ATT AT LAW | | 103 W MAIN ST | | | DUDLEY | MA | 01571 | |
| WILLIAM N WALSH | DEBORAH WALSH | 269 LONG MEADOW RD | | | BOROUGH KINNELON | NJ | 07405 | |
| William N. Nettles, US Attorney | | UNITED STATES OF AMERICA VS. REAL PROPERTY LOCATED AT 3309 FIELDWOOD DRIVE SE, SMYRNA, GEORGIA, TAX NUMBER 17062902430. | 1441 Main Street, Suite 500 | | Columbia | SC | 29201 | |
| WILLIAM N. RUNDLE JR. | LISA R. RUNDLE | 26 ALDERBROOK ROAD | | | ESSEX JUNCTION | VT | 05452 | |
| WILLIAM N. THANOS | | P O BOX 66754 | | | SCOTTS VALLEY | CA | 95067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM NAGLE | CATHERINE NAGLE | 1004 WEST WATLING | | | ARLINGTON HEIGHTS | IL | 60004 | |
| WILLIAM NEAL SMALL ATT AT LAW | | 140 JEFFERSON | | | MEMPHIS | TN | 38103 | |
| WILLIAM NELSON | | 11909 RIMSWELL TER | | | MIDLOTHIAN | VA | 23112-3470 | |
| WILLIAM NELSON JORDAN JR | ANN LORRAINE BARNARD JORDAN | 23446 WAGON TRAIL ROAD | | | DIAMOND BAR | CA | 91765 | |
| WILLIAM NEVES | | 2925 PENITENCIA CREEK RD | | | SAN JOSE | CA | 95132 | |
| WILLIAM NEWBERN AND ASSOCIATES | | PO BOX 10021 | | | JACKSONVILLE | FL | 32247 | |
| WILLIAM NG | | 7138 MOONEY AVE | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NG | | 7138 MOONEY DR | | | ROSEMEAD | CA | 91770 | |
| WILLIAM NICHOLSON | | 4841 FIDDLE AVE | | | WATERFORD | MI | 48328 | |
| WILLIAM NOEL | SHARON NOEL | 10305 OLD ALTAR COURT | | | LOUISVILLE | KY | 40291 | |
| WILLIAM NORTON | | 315 WINTER CREEK WAY | | | COMMERCE | GA | 30529-0000 | |
| WILLIAM NOYES AND | DAWN TULL-NOYES | 10 COLE LN | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM NUNEZ BENHAM REO | Benham Real Estate Group of SW Florida, LLC | 6363 OVERSEAS HIGHWAY | | | MARATHON | FL | 33050 | |
| WILLIAM O BASSETT ATT AT LAW | | 8 N STATE ST STE 300 | | | LAKE OSWEGO | OR | 97034 | |
| WILLIAM O GUFFEY ATT AT LAW | | 470 3RD AVE 6 | | | CHULA VISTA | CA | 91910 | |
| WILLIAM O HERREMAN | KAREN K HERREMAN | 1385 OSLO LANE | | | SAN JOSE | CA | 95118 | |
| WILLIAM O MOSELEY JR | | PO BOX 3486 | | | GREENSBORO | NC | 27402 | |
| WILLIAM O MOSELEY JR ATT AT | | 3705 SAGE DR | | | GREENSBORO | NC | 27410-2831 | |
| WILLIAM O MOSELEY JR ATT AT LAW | | 400 W MARKET ST STE 500 | | | GREENSBORO | NC | 27401 | |
| WILLIAM O WOODALL JR | | PO BOX 3335 | 1003 PATTERSON ST | | VALDOSTA | GA | 31604 | |
| WILLIAM O. BALLEW | SANDRA A. BALLEW | 2347 GLEN HILL COURT | | | WATERFORD | MI | 48329 | |
| WILLIAM O. NIELSEN | ANUPA K. NIELSEN | 30441 MUNGER | | | LIVONIA | MI | 48154-3270 | |
| WILLIAM O. SACCUCCI | PHYLLIS J. SACCUCCI | 571 WEST AV | | | ELMHURST | IL | 60126 | |
| WILLIAM OAKLEY JR | | 10831 113TH CT NE APT G305 | | | KIRKLAND | WA | 98033-5054 | |
| WILLIAM OCONNELL | CATHERINE OCONNELL | 10 FORDHAM TRAIL | | | HOPATCONG | NJ | 07843 | |
| WILLIAM OCONNOR | | 2 WHITEFIELD DR | | | LAFAYETTE HILL | PA | 19444 | |
| WILLIAM OCONNOR, DEAN | | 1430 MISSOURI AVE | | | PHOENIX | AZ | 85014 | |
| WILLIAM OLEARY ATT AT LAW | | 13305 REECK CT | | | SOUTHGATE | MI | 48195 | |
| WILLIAM OLEARY ATT AT LAW | | 20619 ECORSE RD | | | TAYLOR | MI | 48180 | |
| WILLIAM OLSON | | 40165 VIA TONADA | | | MURRIETA | CA | 92562 | |
| WILLIAM ORR JR AND | | 1221 COCKSFOOT LN | WILLIAM ORR | | CONWAY | SC | 29527 | |
| WILLIAM P BENSON | | JACY D VASQUEZ | 709 SW 16TH AVE UNIT 307 | | PORTLAND | OR | 97205 | |
| WILLIAM P BONOMO ATT AT LAW | | 235 W 38TH ST | | | NEW YORK | NY | 10018 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 19 CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 197A UNION ST | | | NATICK | MA | 01760 | |
| WILLIAM P BREARLEY ATTORNEY AT L | | 76 ROCKLAND PL | | | NEWTON | MA | 02464 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | BALTIMORE | MD | 21204 | |
| WILLIAM P CHLAN JR | | 8425 PARKWATY DR | TAX COLLECTOR | | TOWSON | MD | 21204 | |
| WILLIAM P COFFIN ATT AT LAW | | 100 N 4TH ST | | | EASTON | PA | 18042 | |
| WILLIAM P COLE | | PO BOX 2277 | | | BERKELEY | CA | 94702 | |
| WILLIAM P DAVIS JR. | | 10 PRIMROSE DR | | | BEAR | DE | 19701 | |
| WILLIAM P DORAN AND DORAN AND WANITA | P DORAN & ROGERS MORRIS &ZIEGLER THEIR ATTORNEY | 22829 ZION CHAPEL RD | | | ASHBURN | VA | 20148-7323 | |
| WILLIAM P DREW III | | 7622 W 159TH ST | | | ORLAND PARK | IL | 60462 | |
| WILLIAM P DUGGAN | MARY ELIZABETH LELL DUGGAN | APT #3L | 250 BRONXVILLE RD | | BRONXVILLE | NY | 10708-2803 | |
| WILLIAM P FLOTTMEYER ATT AT LAW | | 908 STATE ST | | | LA CROSSE | WI | 54601 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 SAN PEDRO DR NE STE 107 | | | ALBUQUERQUE | NM | 87110 | |
| WILLIAM P GORDON ATT AT LAW | | 2501 YALE BLVD SE STE 204 | | | ALBUQUERQUE | NM | 87106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM P HENRIKSEN | | 1110 NOVA DR | | | EAU CLAIRE | WI | 54703-3914 | |
| WILLIAM P JANVIER ATT AT LAW | | PO BOX 911 | | | RALEIGH | NC | 27602 | |
| WILLIAM P JENKINS ATT AT LAW | | 14454 ASHTON LN | | | RIVERSIDE | CA | 92508 | |
| WILLIAM P JENNINGS JR ATT AT | | PO BOX 67 | | | WEST BRANCH | MI | 48661 | |
| WILLIAM P KEMP III | CAROLE B KEMP | PO BOX 12425 | | | NEW BERN | NC | 28561-2425 | |
| WILLIAM P LARSON | | 919 MILLER DRIVE | | | DAVIS | CA | 95616 | |
| WILLIAM P MC CAUGHAN | | 200 S BISCAYNE BLVD STE 3400 | | | MIAMI | FL | 33131-5323 | |
| WILLIAM P PARQUETTE ATT AT LAW | | 10556 COMBIE RD 106526 | | | AUBURN | CA | 95602 | |
| WILLIAM P PLATZ | | PO BOX 2535 | | | PASO ROBLES | CA | 93447 | |
| WILLIAM P PORTER ATT AT LAW | | 4912 S WESTERN AVE | | | OKLAHOMA CITY | OK | 73109 | |
| WILLIAM P PORTER ATT AT LAW | | 9636 N MAY AVE STE 20030 | | | OKLAHOMA CITY | OK | 73120 | |
| WILLIAM P PRICE | ANN M PRICE | 4900 QUAIL LANE | | | COLUMBIA | SC | 29206 | |
| WILLIAM P RICHARDSON | JANET L RICHARDSON | 16226 SOUTHHAMPTON CT | | | LIVONIA | MI | 48154 | |
| WILLIAM P SCURRY | GAIL L SCURRY | 15809 SHOREWAY DRIVE | | | HUNTERSVILLE | NC | 28078 | |
| WILLIAM P SNYDER AND ASSOCIATES | | 10529 TIMBERWOOD CIR B | | | LOUISVILLE | KY | 40223-5363 | |
| WILLIAM P TURNER ATT AT LAW | | 6750 W 93RD ST STE 220 | | | OVERLAND PARK | KS | 66212-1465 | |
| WILLIAM P VAN VELDHUISEN | DORALEE VAN VELDHUISEN | 1 MOWDER ROAD | | | WASHINGTON | NJ | 07882 | |
| WILLIAM P WESSLER ATT AT LAW | | PO BOX 175 | | | GULFPORT | MS | 39502 | |
| WILLIAM P WHITAKER PC | | 4600 MADISON STE 711 | | | KANSAS CITY | MO | 64112 | |
| WILLIAM P WILLIS JR ATT AT LAW | | 400 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIAM P ZOLI | | 45709 RADNOR ROAD | | | CANTON | MI | 48187 | |
| WILLIAM P. ALDRIDGE | MICHELLE L. BERLAND | 474 MILL STREAM TARRACE | | | COLORADO SPRINGS | CO | 80905 | |
| WILLIAM P. CURIA | REBECCA S. CURIA | 200 LAKE AVENUE | | | COLONIA | NJ | 07067 | |
| WILLIAM P. DABAY | MICHELLE H. DABAY | 3001 REDLION LANE | | | SILVER SPRING | MD | 20904 | |
| WILLIAM P. DAMRAU | LYNETTE J. DAMRAU | 7207 THEATHER | | | FENTON | MI | 48430 | |
| WILLIAM P. DEUCHLER | ANNE P. DEUCHLER | 1245 SUNSET DR | | | WINTER PARK | FL | 32789 | |
| WILLIAM P. KAY | CAROL A. KAY | 1416 MADISON DR | | | TROY | MI | 48083 | |
| WILLIAM P. LOMBARDI JR | JAN M. LOMBARDI | 500 N BENTON | | | HELENA | MT | 59601 | |
| WILLIAM P. NORRIS | DEBORAH N. NORRIS | 2605 SMITH MILL ROAD | | | LUMBERTON | NC | 28358-0321 | |
| WILLIAM P. OMEARA | KATHY J. OMEARA | 5080 GREEN ROAD | | | HOOD RIVER | OR | 97301 | |
| WILLIAM P. PATENAUDE | SUZANNE S. PATENAUDE | 753 RT 4 SOUTH | | | SCHYLERVILLE | NY | 12871 | |
| WILLIAM P. PEARCE | LISA A. PEARCE | 12427 OAKLAND HILLS DRIVE | | | DEWITT | MI | 48820 | |
| WILLIAM P. QUAGLIOZZI | DIANA I. QUAGLIOZZI | 370 CONCORD RD. | | | BILLERICA | MA | 01821 | |
| WILLIAM P. RIVERA | MARTINA D. RIVERA | 1901 ALBION AVENUE | | | SANTA ANA | CA | 92705 | |
| WILLIAM P. SCHAEFER | SANDRA L. SCHAEFER | 5625 DOVE COURT | | | LOLO | MT | 59847 | |
| WILLIAM P. TAYLOR JR | | 3667 NEWCREST PT. | | | SAN DIEGO | CA | 92130 | |
| WILLIAM P. TOLAND | FAYE C. TOLAND | PO BOX 854 | | | ROCIADA | NM | 87742 | |
| WILLIAM P. WINSTEAD III | ROBIN M. WINSTEAD | 2311 DENA DRIVE | | | ANDERSON | IN | 46017 | |
| WILLIAM PALMER | | 7226 MONTECITO CIR | | | LAS VEGAS | NV | 89120-3118 | |
| William Parker | | 1516 FOREST AVE | | | WATERLOO | IA | 50702-1742 | |
| WILLIAM PATRICK LANIUS | PATRICIA MORRISON LANIUS | 7989 S. CLAYTON STREET | | | CENTENNIAL | CO | 80122-3474 | |
| WILLIAM PATTEN AND ASSOC | | 7416 FARNUM ST | | | SPRINGFIELD | VA | 22151 | |
| WILLIAM PAUL BRINGMAN ATT AT LAW | | 13 E COLLEGE ST | | | FREDERICKTOWN | OH | 43019 | |
| WILLIAM PAUL CASALE | AMY LYNN CASALE | 5 ROCK RUN RD | | | EAST WINDSOR TWSP | NJ | 08520 | |
| WILLIAM PAUL HASEGAWA | SUSAN CHAN HASEGAWA | 1334 ZEUS DRIVE | | | WEST COVINA | CA | 91790 | |
| WILLIAM PAUL KENNEDY ATT AT LAW | | 4228 N JOSEY LN | | | CARROLLTON | TX | 75010 | |
| WILLIAM PAUL SLOUGH ATT AT LAW | | PO BOX 58 | | | GAYLORD | MI | 49734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PAUL YOUNG ATT AT LAW | | PO BOX 4213 | | | NORTH MYRTLE BEACH | SC | 29597 | |
| WILLIAM PEARSON | | 630 OXFORD OAKS COURT | | | OXFORD | MI | 48371 | |
| WILLIAM PENN AREA SCHOOL | | 221 BARTRAM AVE | | | GLENOLDEN | PA | 19036 | |
| WILLIAM PENN S D YEADON BORO | | BORO HALL CHURCH AND BAILEY RD 3 FL | T C OF WILLIAM PENN SD | | YEADON | PA | 19050 | |
| WILLIAM PENN S D YEADON BORO | T C OF YEADON BORO SCHOOL DIST | PO BOX 5187 | CHURCH LN AND BAILEY RD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D. EAST LANSDOWNE | T-C OF EAST LANSDOWNE SD | 155 LEXINGTON AVENUE | | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S.D./LANSDOWNE BORO | T-C OF WILLIAM PENN SCH DIST | 49 W ALBEMARLE AVENUE | | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN S/D YEADON BORO | T/C OF WILLIAM PENN S.D. | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | ALDAN | PA | 19018 | |
| WILLIAM PENN SCH DIST ALDAN BORO | | 233 MERION AVE | ROBERT H PARK TAX COLLECTOR | | CLIFTON HEIGHTS | PA | 19018 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 221 SPRUCE ST | T C OF COLWYN BORO SCHOOL DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SCH DIST COLWYN BORO | | 500 S 4TH ST | T C OF COLWYN BORO SCHOOL DIST | | COLWYN | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT AVE | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SD DARBY BORO | | 821 SUMMIT ST | T C OF WILLIAM PENN SCH DIST | | DARBY | PA | 19023 | |
| WILLIAM PENN SD EAST LANSDOWNE | | 155 LEXINGTON AVE | T C OF E LANSDOWNE SD | | EAST LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD EAST LANSDOWNE | | 243 PENN BLVD | T C OF E LANSDOWNE SD | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 107 ELDON AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD LANSDOWNE BORO | | 49 W ALBEMARLE AVE | T C OF WILLIAM PENN SCH DIST | | LANSDOWNE | PA | 19050 | |
| WILLIAM PENN SD/DARBY BORO | T-C OF WILLIAM PENN SCH DIST | 821 SUMMIT STREET | | | DARBY | PA | 19023 | |
| WILLIAM PERCHA | | 50441 ALDWYCH ST | | | MACOMB | MI | 48044 | |
| WILLIAM PETE RAY BRADLEY ATT AT | | 1422 S MAIN ST | | | HIGH POINT | NC | 27260 | |
| WILLIAM PETERSOHN | | 4037 KOTTLER DRIVE | | | LAFAYETTE HILL | PA | 19444 | |
| William Petko | | 28591 Big Springs | | | Trabuco Canyon | CA | 92679 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST # 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 1266 E MAIN ST STE 5 | | | STAMFORD | CT | 06902-3546 | |
| WILLIAM PITT REAL ESTATE | | 2321 POST RD | | | FAIRFIELD | CT | 06824-5675 | |
| WILLIAM PITT REAL ESTATE | | 888 WHITE PLAINS RD | | | TRUMBULL | CT | 06611 | |
| WILLIAM PITTMAN | | 661K GREENWAY MANOR DRIVE | | | FLORISSANT | MO | 63031 | |
| WILLIAM POSEY | | 689 KELLY CORNER ROAD | | | COVINGTON | TN | 38019 | |
| WILLIAM PRANTIS | | 6 JANELL LANE | | | EAST SANDWICH | MA | 02537 | |
| WILLIAM PROCIDA INCORPORATED | | 456 SYSTEM AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| WILLIAM PULTUSKER ATT AT LAW | | 19080 W 10 MILE RD FL 1 | | | SOUTHFIELD | MI | 48075 | |
| WILLIAM QUANDER AND | | KAREN QUANDER | 1821 LONGFELLOW ST | | CHILLUM | MD | 20782 | |
| WILLIAM QUIGLEY | | 5505 SANDHILL DR | | | MIDDLETON | WI | 53562 | |
| WILLIAM R ADAMS | | 217 DEERWOOD DR | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAM R ADAMS | | 4682 DESMOND CIRCLE | | | OCEANSIDE | CA | 92056 | |
| WILLIAM R ALEXANDER ATT AT LAW | | 713 W NEW YORK AVE | | | DELAND | FL | 32720 | |
| WILLIAM R AND DIANA L PORRITT | | 1 OVERLOOK ROAD | | | NORTHWOOD | NH | 03261 | |
| WILLIAM R AND LISA L DUNCAN | | 933 MONTEREY CT E | AND E MONTEREY PROPERTIES LLC | | GRETNA | LA | 70056 | |
| WILLIAM R ARMSTRONG JR PA | | 1675 LAKELAND DR | | | JACKSON | MS | 39216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R BARTHOLD | | 904 MONTE CLAIR DRIVE | | | BANNING | CA | 92220-0000 | |
| WILLIAM R BASS | DJUNA K ANDREGG | PO BOX 395 | | | PARACHUTE | CO | 81635 | |
| WILLIAM R BRUMMETT ATT AT LAW | | 113 6TH ST NW STE E | | | ALBUQUERQUE | NM | 87102 | |
| WILLIAM R CHRISTOPH | | 1817 HIGH RIDGE AVE | | | CARLSBAD | CA | 92008 | |
| WILLIAM R CONWAY | | 12 KATHLEEN DR | | | OSWEGO | NY | 13126-9267 | |
| WILLIAM R COOK IFA | | 421 VIOLA AVE | | | HUBBARD | OH | 44425 | |
| WILLIAM R CUMMING ATT AT LAW | | 575 ANTON BLVD STE 300 | | | COSTA MESA | CA | 92626 | |
| WILLIAM R DAVIES | | 243 BROADBAY DR | | | KILL DEVIL | NC | 27948 | |
| WILLIAM R DAVIES | | 243 BROADBAY DRIVE | | | KILL DEVIL HILLS | NC | 27948 | |
| WILLIAM R DONALDSON ATT AT LAW | | 65 MAIN ST | | | DANBURY | CT | 06810 | |
| WILLIAM R DONNER AND | | KAREN I DONNER | 28510 GRANDVIEW DRIVE | | MORENO VALLEY | CA | 92555 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 57 MONADNOCK DR | | | WESTFORD | MA | 01886 | |
| WILLIAM R DONOHUE & ELLEN M DONOHUE | | 816 LEDGEWOOD WAY | | | CLINTON | MA | 01510-3940 | |
| WILLIAM R FARLEY ATT AT LAW | | 3501 LAKE EASTBROOK SE STE 220 | | | GRAND RAPIDS | MI | 49546 | |
| WILLIAM R FOX | | 96 LOTHROP RD | | | GROSSE POINTE | MI | 48236 | |
| WILLIAM R FRIED JR ATT AT LAW | | 11 PARK PL | | | VERONA | NJ | 07044 | |
| WILLIAM R GILROY GRC | | 604 LIGHTHOUSE LANDING LN | GROUND RENT COLLECTOR | | ANNAPOLIS | MD | 21409 | |
| WILLIAM R GILROY GRC | | 6224 MEDORA RD | GROUND RENT COLLECTOR | | LINTHICUM HEIGHTS | MD | 21090 | |
| WILLIAM R HARRIS | PEGGY B HARRIS | 8534 EAST PINE VALLEY DRIVE | | | TUCSON | AZ | 85710 | |
| WILLIAM R HERKELRATH | | JULEE I HERKELRATH | 321 HIGH SCHOOL RD. NE STE D3 #603 | | BAINBRIDGE ISLAND | WA | 98110 | |
| WILLIAM R HUBER AND | | 612 HEATHER KNOLL DR | PHOENIX CONSTRUCTION | | DESOTO | TX | 75115 | |
| WILLIAM R HUNTER SR | | 3505 PARKSIDE DR | C O BILLY JOE HUNTER | | BALTIMORE | MD | 21214 | |
| WILLIAM R JACKSON | | 2710 TRES LOMAS COURT | | | FALLBROOK | CA | 92028 | |
| WILLIAM R JUNG | | 567 MORELAND RD | | | HUNTINGDON VALL | PA | 19006 | |
| WILLIAM R KIRBY ATT AT LAW | | PO BOX E | | | ENTERPRISE | OR | 97828 | |
| WILLIAM R LEONARD II | | P.O. BOX 817 | | | DURHAM | CA | 95938 | |
| WILLIAM R LINDERFELT AND | | HEATHER LINDERFELT | PO BOX 377 | | CORRALES | NM | 87048 | |
| WILLIAM R LINDEWIRTH | SHIRLEY A LINDEWIRTH | 103 STONEY RUN ROAD | | | WILMINGTON | DE | 19809 | |
| WILLIAM R LITTLE ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIAM R MCKINNON | PATRICIA F MCKINNON | 670 ALTO DRIVE | | | SANTA BARBARA | CA | 93110-1304 | |
| WILLIAM R MILLIRON | | 3800 FAIRFAX DRIVE #103 | | | ARLINGTON | VA | 22203 | |
| WILLIAM R MOORE | MARIAN K MOORE | 78 BOXWOOD DR | | | ROCHESTER | NY | 14617 | |
| WILLIAM R NOELKER ATT AT LAW | | 326 W MAIN ST STE 202 | | | DANVILLE | KY | 40422 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RDG | MI | 48069 | |
| WILLIAM R ORLOW ATT AT LAW | | 24100 WOODWARD AVE | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM R PALMER ATT AT LAW | | PO BOX 280 | | | GREENUP | KY | 41144 | |
| WILLIAM R PARKER ATT AT LAW | | 117 1 2 BRADFORD ST NW STE 5 | | | GAINESVILLE | GA | 30501 | |
| WILLIAM R PARKER ATT AT LAW | | 1279 HOPKINS TER NE | | | ATLANTA | GA | 30324 | |
| WILLIAM R PERKINS | | 15 FOREST HILL ROAD | | | BYHALIA | MS | 38611 | |
| William R Powell & Marsha A. Powell | | 4270 Defender Dr, Unit 301 | | | Cincinnati | OH | 45252 | |
| William R Powell & Marsha A. Powell | | 5583 Sprucewood Dr | | | Cincinnati | OH | 45239-7158 | |
| William R Powell & Marsha A. Powell | William R Powell & Marsha A. Powell | 5583 Sprucewood Dr | | | Cincinnati | OH | 45239-7158 | |
| WILLIAM R QUICK AND | LORI A QUICK | 8301 N 103RD AVE LOT 215 | | | PEORIA | AZ | 85345-7466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R RICHARDS ATTORNEY AT LAW | BASSETT FUNDING LLC VS HOMECOMINGS FINANCIAL NETWORK INCORPORATED LEONARD GAYLES, JR ET AL | 5120 Commerce Circle, Suite B | | | Indianapolis | IN | 46237 | |
| WILLIAM R RICHARDS PC | | 151 N DELAWARE ST STE 1440 | | | INDIANAPOLIS | IN | 46204 | |
| WILLIAM R RICHARDS PC | | 5120 COMMERCE CIR STE B | | | INDIANAPOLIS | IN | 46237 | |
| WILLIAM R SAYER | LAURIE A SAYER | 5000 NE 19TH ST | | | RENTON | WA | 98059 | |
| WILLIAM R SCHERER | CLAUDIA SCHERER | 109 DOROTHY DR | | | EAST MEADOW | NY | 11554-1117 | |
| WILLIAM R SCHLOBOHM | MARY A SCHLOBOHM | 8632 EAST HAWAII DRIVE | | | DENVER | CO | 80231 | |
| WILLIAM R SCHWEERS | SUZANNE JOYCE SCHWEERS | P O BOX 601 | | | OKANOGAN | WA | 98840 | |
| WILLIAM R SHESTAK | | 8719 GREAT COVE DR | | | ORLANDO | FL | 32819 | |
| WILLIAM R SKOGLUND | PAMELA K SKOGLUND | 1137 70TH ST. SE | | | MURDOCK | MN | 56271 | |
| WILLIAM R SPEARING | | 346 NORTH CONEJO AVENUE | | | MODESTO | CA | 95354 | |
| WILLIAM R STEPIEN | CLAUDIA M STEPIEN | 108 SYCAMORE DRIVE | | | ROBBINSVILLE | NJ | 08691 | |
| WILLIAM R SWEENEY ATT AT LAW | | 416 N CENTRAL AVE | | | DULUTH | MN | 55807 | |
| WILLIAM R TAYLOR | NANCY J TAYLOR | 16408 NORTH 62ND STREET | | | SCOTTSDALE | AZ | 85254-1317 | |
| WILLIAM R VANOSS SR | JANET W VANOSS | 5521 LOCHMOOR | | | CLARKSTON | MI | 48346-3072 | |
| WILLIAM R WALTON ATT AT LAW | | PO BOX 111316 | | | TACOMA | WA | 98411 | |
| WILLIAM R WHITE JR AND EILEEN N WHITE VS GMAC MORTGAGE LLC GMAC MORTGAGE CORPORATION ALLY FINANCIAL INC | | 102 Shepard Ave | | | DELAWARE WATER GAP | PA | 18327 | |
| WILLIAM R WILBURN ATT AT LAW | | 2300 LAKEVIEW PKWY STE 700 | | | ALPHARETTA | GA | 30009-9066 | |
| WILLIAM R WILEMON | KATHLEEN A WILEMON | 432 FAIRHAVEN DR | | | WINTHROP HARBOR | IL | 60096 | |
| WILLIAM R WOOTON ATT AT LAW | | 210 MAIN ST | | | BECKLEY | WV | 25801 | |
| WILLIAM R. ABDULLAH | ANDREA R. ABDULLAH | 122 WESTOVER | | | GOOSE CREEK | SC | 29445 | |
| WILLIAM R. ALBAUGH JR | JENNIFER J. ALBAUGH | 54225 BRIDGEVIEW CT | | | ELKHART | IN | 46514 | |
| WILLIAM R. ALLEN | IRIS B. ALLEN | 125 PARENT | | | ROYAL OAK | MI | 48067 | |
| WILLIAM R. ATKENS | MAGGIE L. ATKENS | 14 PEQUANNOCK AVENUE | | | PEQUANNOCK | NJ | 07440 | |
| WILLIAM R. BERRY | LINDA F. BERRY | 1100 HAVEN RD | | | BIRMINGHAM | AL | 35242-6073 | |
| WILLIAM R. BETTS | CAROLE M. BETTS | 5668 TANGLEWOOD DRIVE | | | ANN ARBOR | MI | 48105 | |
| WILLIAM R. BRADLEY | DELORES J. BRADLEY | 3652 SOUTH 500 WEST | | | RUSSIAVILLE | IN | 46979 | |
| WILLIAM R. BUHL | BARBARA A. BUHL | 27341 BLUM | | | ROSEVILLE | MI | 48066 | |
| WILLIAM R. CAPPS | | 3825 HIGH POINT CIRCLE | | | CUMMING | GA | 30041 | |
| WILLIAM R. CAWTHORNE | JENNIFER L. CAWTHORNE | 595 RIVER OAKS DR | | | MILFORD | MI | 48381 | |
| WILLIAM R. COFFIN & SONS, INC. | | PO BOX 66 | | | W. HARWICH | MA | 02671-0066 | |
| WILLIAM R. DIXON | MARILYN K. DIXON | 5830 NORCROFT DRIVE | | | INDIANAPOLIS | IN | 46221 | |
| WILLIAM R. EVEN JR | CHRISTA M. EVEN | 4254 DRAKE WAY | | | LIVERMORE | CA | 94550-4914 | |
| WILLIAM R. FIOCK | JULIA N. FIOCK | 7886 TAMARACK PLACE | | | AVON | IN | 46123 | |
| WILLIAM R. FISH | KAREN J. FISH | 923 NORTH POINSETTIA AVENUE | | | BREA | CA | 92821 | |
| WILLIAM R. GANNON SR | JOAN J GANNON | 203 WOODVIEW WAY | | | BRADENTON | FL | 34212-9005 | |
| WILLIAM R. GRAVES | | 1182 TRIPLE TREE RD | | | BOZEMAN | MT | 59715 | |
| WILLIAM R. HALL | MONICA M. HALL | 947 WEST ASH | | | MASON | MI | 48854 | |
| WILLIAM R. HESS | | 724 HIGH STREET | | | CHARLOTTE | MI | 48813 | |
| WILLIAM R. HILL | CAROL J. HILL | 809 BRIDGE PARK | | | TROY | MI | 48098 | |
| WILLIAM R. HUGHES | MARJORIE A. HUGHES | 8729 BRUNSWICK RD | | | MINOCQUA | WI | 54548 | |
| William R. Jolluck | | 104 Gold Leaf Dr | | | Hampton | GA | 30228 | |
| WILLIAM R. KIDD | | 906 PAULINE BLVD | | | ANN ARBOR | MI | 48103 | |
| WILLIAM R. KRAUS | PAMELA M. KRAUS | 2131 N 116TH STREET | | | WAUWATOSA | WI | 53226-2105 | |
| WILLIAM R. LUSTER | | 1281 CONIFER TRAIL | | | ELIZABETH | CO | 80107 | |
| WILLIAM R. LYNCH | ELIZABETH R. LYNCH | 10 PEREGRINE CROSSING | | | SAVANNAH | GA | 31411 | |
| WILLIAM R. NEAGLE | | 1033 LAURIE LN WEST | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM R. NICHOLS | BARBARA H. NICHOLS | 26291 PILLSBURY ST | | | FARMINGTON HILLS | MI | 48334 | |
| WILLIAM R. OEHLMANN | | 122 DARK SWAMP ROAD | | | DINGMANS FERRY | PA | 18328 | |
| WILLIAM R. PERKINS | SANDRA L. PERKINS | 4104 W OLYMPIC AVENUE | | | SPOKANE | WA | 99205-6148 | |
| WILLIAM R. PRINCE | SUE PRINCE | 6158 BEECHER | | | FLINT TWP | MI | 48532 | |
| WILLIAM R. REMSKI | FLORENCE S. REMSKI | 5935 GOTFREDSON ROAD | | | PLYMOUTH | MI | 48170 | |
| WILLIAM R. RICHERSON | | 205 RIVERWALK RD | | | FULTON | MS | 38843-7523 | |
| WILLIAM R. RILEY | | 111 Sweetgum Dr. | | | Batesville | MS | 38606 | |
| WILLIAM R. SCHERPINSKY | MARGARET L. SCHERPINSKY | 11187 CANYON CREEK DRIVE | | | ZEELAND | MI | 49464 | |
| WILLIAM R. SCHMER | NANCY J. SCHMER | 15940 NORTH LOCUST TREE ROAD | | | LODI | CA | 95240 | |
| WILLIAM R. SCOTT | | 2008 BON DRIVE | | | GREENBRIER | TN | 37073 | |
| WILLIAM R. SIMMONS | SHARON S. SIMMONS | 8738 RIVERSIDE DRIVE | | | BRIGHTON | MI | 48116-8236 | |
| WILLIAM R. SINISCHO | SANDRA L. SINISCHO | 35 NORWICH | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM R. SNELSON | CATHERINE E. SNELSON | 2430 WILLOWBROOK DR | | | MATTHEWS | NC | 28104 | |
| WILLIAM R. TURNBULL | NANCY K. TURNBULL | 3801 SPRING RD | | | SPRUCE | MI | 48762 | |
| WILLIAM R. TURNER | MARY JANE TURNER | 4832 DOGWOOD AVENUE | | | SEAL BEACH | CA | 90740 | |
| WILLIAM R. WEBB | TERRI WEBB | 2406 RUTH FITZGERALD | | | PLAINFIELD | IL | 60544 | |
| WILLIAM R. WILSON | PATRICIA C. WILSON | 2325 GREENBRIER DRIVE | | | DELRAY BEACH | FL | 33445-7171 | |
| WILLIAM R. ZELLMER | MELANIE J. ZELLMER | 94-1057 HEAHEA ST. | | | WAIPAHU | HI | 96797 | |
| WILLIAM R. ZYLSTRA | | 23501 SAWGRASS COURT NORTH | | | LYON TOWNSHIP | MI | 48178 | |
| WILLIAM RADCLIFFE ATT AT LAW | | 4195 CHINO HILLS PKWY | | | CHINO HILLS | CA | 91709 | |
| WILLIAM RAFFERTY | ANNE RAFFERTY | 1235 DAVERIC DRIVE | | | PASADENA | CA | 91107 | |
| WILLIAM RANDAL WRIGHT ATT AT LAW | | PO BOX 1022 | | | HOPE | AR | 71802 | |
| WILLIAM RAVEIS CARRIAGE HOUSE | | 339 FLANDERS RD | | | EAST LYME | CT | 06333 | |
| WILLIAM RAVEIS MORTGAGE LLC | | 7 TRAP FALLS RD | | | SHELTON | CT | 06484 | |
| WILLIAM RAVEIS REAL ESTATE | | 82 WATER ST | | | NORWICH | CT | 06360 | |
| WILLIAM RAY PRUETT | CAROL JOY PRUETT | 5505 MOSSMAN AVENUE | | | LAS VEGAS | NV | 89108 | |
| WILLIAM RAY TURNER JR | LAURA LEE H TURNER | 2500 ROSEWOOD DRIVE | | | SAN BRUNO | CA | 94066 | |
| WILLIAM READ | Weichert, Realtors Hallmark Properties | 3247 E Silver Springs Blvd | | | Ocala | FL | 34470 | |
| WILLIAM REARDON | | 7104 STANWOOD DR | | | COLUMBIA | MO | 65203-8436 | |
| WILLIAM REDELL | MELISSA H REDELL | P.O. BOX 871 | | | SOLVANG | CA | 93464 | |
| WILLIAM REEVES | | 424 CORTE DORADO | | | DANNVILLE | CA | 94526 | |
| WILLIAM RENNER AND DENESE RENNER | | 1112 HEMLOCK CT | | | WINDSOR | CO | 80550-4933 | |
| WILLIAM REUBEN AND GCLS | | 7304 LANDMARK DR | CONTRACTING | | SPRING HILL | FL | 34606 | |
| WILLIAM RICHARD BOWEN | SALLY D BOWEN | 2099 TITTABAWASSEE RD | | | HEMLOCK | MI | 48626 | |
| WILLIAM RICHMOND | MILDRED P RICHMOND | PO BOX 2525 | | | WALDORF | MD | 20604 | |
| William Ridenoure | | 99 W Cherry Lane | | | Royersford | PA | 19468 | |
| WILLIAM RISPOLI AND | | DONNA RISPOLI | 1680 E HEATHER AVE | | GILBERT | AZ | 85234 | |
| WILLIAM RITTER | KIMBERLY A RITTER | 12712 SOUTHEAST MATHER ROAD | | | CLACKAMAS | OR | 97015 | |
| WILLIAM ROBERT DAVIES | BARBARA HEWITT DAVIES | 21 BROOK HOLLOW ROAD | | | GLADSTONE | NJ | 07934 | |
| WILLIAM ROBERTS ENTERPRISES INC | | PO BOX 4117 | | | SPANAWAY | WA | 98387 | |
| WILLIAM ROBERTS JR ATT AT LAW | | 816 BROAD ST | | | JACKSONVILLE | FL | 32202 | |
| WILLIAM ROGER BURSON | CHRISTINE ANN BURSON | 5374 MOUNT ALIFAN DR | | | SAN DIEGO | CA | 92111 | |
| WILLIAM ROLL | ELIZABETH ROLL | 924 E HOLT AVE | | | MILWAUKEE | WI | 53207 | |
| William Rosario | | 3403 Morrell Ave | | | Philadelphia | PA | 19114 | |
| WILLIAM ROTCH JR. | CAROLINE S ROTCH | 159 WARREN AVENUE | | | BOSTON | MA | 02116 | |
| WILLIAM ROUSSEAU | KATHHLEEN A ROUSSEAU | 32715 TELLER AVE | | | LOS ANGELES COUNTY | CA | 91350 | |
| WILLIAM ROWE | | 200 BONDURANT COURT | | | RICHMOND | VA | 23236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RUDD | | 3617 SHERANDOOH ST | | | HIGHLAND PARK | TX | 75205-2118 | |
| WILLIAM RUSSELL MANN | JESSICA S MOSHER | 308 BRIGHTON ST | | | BELMONT | MA | 02478 | |
| WILLIAM RUST | | 6 NEWBURY WAY | | | LADERA RANCE | CA | 92694 | |
| WILLIAM RYAN HOOD ATT AT LAW | | 3770 HWY 80 W | | | JACKSON | MS | 39209 | |
| WILLIAM S BARNA | | 5016 50TH AVENUE SOUTHWEST | | | SEATTLE | WA | 98136 | |
| WILLIAM S BASHLOR | | 382 CLARK ROAD | | | GUYTON | GA | 31312-3607 | |
| WILLIAM S BIRMINGHAM JR | | 4304 SPRING ST | | | MATTHEWS | NC | 28105 | |
| WILLIAM S BONNHEIM ATT AT LAW | | 39 301 BADGER ST STE 800 | | | PALM DESERT | CA | 92211 | |
| WILLIAM S BROWN | | 4007 BURNING TREE LN | | | AUGUSTA | GA | 30906-9384 | |
| WILLIAM S CHEESEMAN | KARI L CHEESEMAN | 102 ELLENTON STREET SOUTHEAST | | | AIKEN | SC | 29803-5425 | |
| WILLIAM S COLLINS | | 3410 CADILLAC DRIVE | | | PARKERSBURG | WV | 26104 | |
| WILLIAM S COLTHART | ANNE COLTHART | 316 MARGENE COURT | | | NORTHVALE | NJ | 07647 | |
| WILLIAM S ENGSTROM | CATHERINE M ENGSTROM | 4156 W GELDING DRIVE | | | PHOENIX | AZ | 85023 | |
| WILLIAM S FOURQUREAN | | PO BOX 4406 | | | WOODBRIDGE | VA | 22194-4406 | |
| WILLIAM S GANNON ATT AT LAW | | 889 ELM ST FL 4 | | | MANCHESTER | NH | 03101 | |
| WILLIAM S HARDMAN ATT AT LAW | | PO BOX 2433 | | | GAINESVILLE | GA | 30503 | |
| WILLIAM S KELLY | JUNE A KELLY | 11776 STRATFORD HOUSE PL | APT 506 | | RESTON | VA | 20190-3382 | |
| WILLIAM S LEWIS ATT AT LAW | | 9987 GRATIOT AVE | | | DETROIT | MI | 48213 | |
| WILLIAM S LONG | | 95 S LOGAN ST | | | FREMONT | NE | 68025 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | Robert W Hatch II | Hatch Jacobs LLC | 950 Seventeeth St Ste 1700 | Denver | CO | 80202 | |
| William S Lyons Jr WL Family Trust WL Family Partners LLLP WRL Family Partners LLLP WRL Family Trust Shone I LLC | | William S Lyons Jr | 7853 E Arapahoe Rd Ste 1000 | | Centennial | CO | 80112 | |
| WILLIAM S MAZAR, JR. AND | | MARYBETH R MAZAR | 4703 LINA COURT | | VALRICO | FL | 33596 | |
| WILLIAM S ORANGE ATT AT LAW | | 1419 NEWCASTLE ST | | | BRUNSWICK | GA | 31520 | |
| WILLIAM S PARKER | NANCIE A PARKER | 13474 E BULLARD AVE | | | CLOVIS | CA | 93619-9451 | |
| WILLIAM S PERKINS | | 52 NONANTUM STREET | | | NEWTON | MA | 02458 | |
| WILLIAM S POTTER ATT AT LAW | | 3 E ARMY ST | | | HENDERSON | NV | 89015 | |
| WILLIAM S TAKACS | MARTHA E TAKACS | 4026 EAST SUMMERHAVEN DR | | | PHOENIX | AZ | 85044 | |
| WILLIAM S TILTON ATT AT LAW | | 2627 S WATERMAN AVE STE E | | | SAN BERNARDINO | CA | 92408 | |
| WILLIAM S WEILER ATT AT LAW | | 19785 W 12 MILE RD STE 8 | | | SOUTHFIELD | MI | 48076 | |
| WILLIAM S WINFREY II | | 1608 WEST MAIN STREET | | | PRINCETON | WV | 24740 | |
| WILLIAM S WOLFSON ESQ LLC | | 1100 LIBERTY CT | | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOLFSON ESQ LLC | | 260 HWY 202 | 1100 LIBERTY CT | | FLEMINGTON | NJ | 08822 | |
| WILLIAM S WOOD PHYLLIS LEFLOOR | | 1654 BELFORT DR | WOOD AND WILLIAM STEWART WOOD JR | | BATON ROUGE | LA | 70815 | |
| WILLIAM S. BUBLITZ | LAURA A BUBLITZ | 355 INDIAN WOOD LANE | | | W CHICAGO | IL | 60185 | |
| WILLIAM S. CHMIELEWSKI | MARIA C. CHMIELEWSKI | 44841 FAIR OAKS DRIVE | | | CANTON | MI | 48187-2990 | |
| WILLIAM S. CLIFTON | | 214 CHARING CROSS DRIVE | | | MATTHEWS | NC | 28105 | |
| WILLIAM S. ELLIOTT | ROXANNE S. ELLIOTT | 1526 TROPICAL LANE | | | ALABASTER | AL | 35007 | |
| WILLIAM S. GEORGE | | 11417 EMBER | | | DAVISBURG | MI | 48350 | |
| WILLIAM S. HOPKINS | ANNE M. HOPKINS | 1506 WAVERLY | | | TROY | MI | 48098 | |
| WILLIAM S. LAWSON | SABRINA C. LAWSON | 270 THAXTON ROAD | | | FRANKLIN | GA | 30217 | |
| WILLIAM S. MCCUNE | RENEE L. MCCUNE | 127 ELM PARK AVE | | | PLEASANT RIDGE | MI | 48069 | |
| WILLIAM S. MINTER | AUDREY K. MINTER | 451 MCINTOSH DRIVE | | | ALMONT | MI | 48003 | |
| WILLIAM S. MOOR | SANDRA A. MOOR | 10334 LAFAYETTE LN | | | DIMONDALE | MI | 48821 | |
| WILLIAM S. NAKAI | ALICE S. NAKAI | 1497 GEORGE AVENUE | | | SANGER | CA | 93657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM S. NIEMAN | | 71030 E POND CREEK DR | | | BRUCE TWP | MI | 48065-3631 | |
| WILLIAM S. PARKER | DOROTHY E. FINNEGAN | 103 OAK ROAD | | | WILLIAMSBURG | VA | 23185 | |
| WILLIAM S. SARGENT | NANCY K. WISCHHUSEN | PO BOX 1477 | | | SIERRA MADRE | CA | 91025-4477 | |
| WILLIAM S. SHAW | | 134 TUCKAHOE ROAD | | | ESTELLE MANOR | NJ | 08319 | |
| WILLIAM SANDERSON | AMY SANDERSON | 1304 GRISSOM LANE | | | BLACKSBURG | VA | 24060 | |
| William Sanford Martin - by Cheryl Christian, Daughter | | 462 Ebenezer Rd | | | Amherst | VA | 24521 | |
| WILLIAM SANTORO | National Realty Group | 23945 Sunnymead Blvd | | | Moreno Valley | CA | 92553 | |
| WILLIAM SARVEY JR | | 2896 PICKERTOWN ROAD | | | WARRINGTON | PA | 18976 | |
| William Savoth | | 524 Magnolia Avenue | | | Brielle | NJ | 08730 | |
| WILLIAM SCHILL AND MO | | 10660 W 48TH AVE | CONST AND NEW LIFE ROOFING | | WHEAT RIDGE | CO | 80033 | |
| WILLIAM SCHMETTERER & REBECCA CASTANEDA | | C O COURNALE & CO | 4630 GEARY BLVD #200 | | SAN FRANCISCO | CA | 94118 | |
| WILLIAM SCHNEIDERMAN | MARY SCHNEIDERMAN | PO BOX 845 | | | MI WUK VILLAGE | CA | 95346 | |
| WILLIAM SCHOOLCRAFT | | 10339 TRANQUILITY LANE SOUTHEAST | | | YELM | WA | 98597 | |
| WILLIAM SCHULTZ AND ABSOLUTE | | 8601 BEACH BLVD 1406 | CLEANING AND RESTORATION | | JACKSONVILLE | FL | 32216 | |
| WILLIAM SCHUSS AND JORRIN | | 11145 SW 73RD AVE | CONSTRUCTION MANAGEMENT CO | | MIAMI | FL | 33156 | |
| WILLIAM SCOTT EDWARDS | KRISTENE FOUST | 126 NORTH DRIVE | | | COVINGTON | LA | 70433 | |
| WILLIAM SESSIONS | | 92-1124 PANANA ST APT 319 | | | KAPOLEI | HI | 96707 | |
| WILLIAM SEWELL | | 4716 LAKESHORE | | | FT GRATIOT TWP | MI | 48059 | |
| WILLIAM SHARP | | 1669 HUGUENOT TRAIL | | | Powhatan | VA | 23139 | |
| WILLIAM SHAW AND CRYSTAL KLEEN | | 66 W 2ND ST | DISASTER KLEENUP | | MANTENO | IL | 60950 | |
| WILLIAM SHELL | | 12075 TANGO LANE | | | WOODBRIDGE | VA | 22193 | |
| WILLIAM SHEPHERD AND ELIZABETH | | 530 GLENVIEW DR | HICKMAN SHEPHERD | | HENDERSON | NC | 28791 | |
| WILLIAM SHOEMAKER | | 175 THISTLE POND DRIVE | | | BLOOMFIELD | CT | 06002 | |
| WILLIAM SIMKO AND | | TARA STEVENSON | 23 KAYVIEW AVE | | BETHEL | CT | 06801 | |
| WILLIAM SIMS | | 11089 DOVERHILL RD | | | SAN DIEGO | CA | 92131 | |
| WILLIAM SIMS AND | | WETTA L SIMS | 38008 EAST TRUMAN RD | | OAKGROVE | MO | 64075 | |
| WILLIAM SINGISER | | 233 BUCK RD | | | ELMER | NJ | 08318 | |
| WILLIAM SKINNER AND | | BETTY L SKINNER | 9115 HIPPS RD | | JACKSONVILLE | FL | 32222 | |
| WILLIAM SKUPA | | 600 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| WILLIAM SMITH | | 51 HYATT AVE | | | BRADFORD | MA | 01835 | |
| WILLIAM SNEARLY | MERLE SNEARLY | 5957 E BENT TREE DR | | | SCOTTSDALE | AZ | 85266 | |
| WILLIAM SORRELS AND SCOTT AND | | 9430 NESBIT LAKES DR | TINA SORRELS | | ALPHARETTA | GA | 30022 | |
| WILLIAM SPELLMAN | NICOLE SPELLMAN | 11 GLORIA DR | | | TOWACO | NJ | 07082 | |
| WILLIAM SQUIRES JR AND PRISCILLA | | 26 OAK RIDGE RD | SQUIRES AND TERRY VAZQUEZ | | READDING | MA | 01867 | |
| WILLIAM STEKLY | | 1664 BRITTANY DRIVE | | | SHAKOPEE | MN | 55379 | |
| WILLIAM STEPHEN REISZ ATT AT LAW | | 500 W JEFFERSON ST STE 2450 | | | LOUISVILLE | KY | 40202 | |
| WILLIAM STEVENS AND MAROONE | | 1065 SOURTH INDIAN CREEK | MANAGEMENT LLC | | STONE MOUNTAIN | GA | 30083 | |
| WILLIAM STRAIN | ELIZABETH L STRAIN | 2550 GILBERTVILLE AVENUE | | | HENDERSON | NV | 89052 | |
| WILLIAM SUGG | | 1787 CARPENTER | | | TROY | MI | 48098 | |
| WILLIAM SUMMERVILLE AND MICHELLE | | 1404 NATIONAL WAY | SHAW AND LAVYS CARPET SALES AND SERVICES LLC | | ZANESVILLE | OH | 43701 | |
| WILLIAM T ANDERSON ATT AT LAW | | PO BOX 1179 | | | CHANHASSEN | MN | 55317 | |
| WILLIAM T ANDREWS | DARLENE T ANDREWS | 3637 WESTON PLACE | | | LONG BEACH | CA | 90807 | |
| WILLIAM T BATCHELOR ATT AT LAW | | 107 CASTLE ST | | | WILMINGTON | NC | 28401 | |
| WILLIAM T BIGELOW | | 2220 WEST DORA ST. UNIT 227 | | | MESA | AZ | 85201 | |
| WILLIAM T BURRELL ATT AT LAW | | PO BOX 312370 | | | NEW BRAUNFELS | TX | 78131-2370 | |
| WILLIAM T CHAPLIK | PHYLLIS R CHAPLIK | HCR # 1 BOX 2348 | | | TAFTON | PA | 18464-9715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T DENSON ATT AT LAW | | PO BOX 90 | | | GOODWATER | AL | 35072 | |
| WILLIAM T EARLY ATT AT LAW | | 602 MARKET ST | | | HARLAN | IA | 51537 | |
| WILLIAM T ENSLEN ATT AT LAW | | 142 E RIMBACH ST | | | HAMMOND | IN | 46320 | |
| WILLIAM T GRIFFITH ATT AT LAW | | 3151 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| WILLIAM T HENRY | JULIE M HENRY | 9510 LINDNER LANE | | | CENTERVILLE | OH | 45458 | |
| WILLIAM T JORDAN AND RHONDA JORDAN | | 222 COUNTRY CLUB DR | | | EDENTON | NC | 27932 | |
| WILLIAM T KIDD AND ASSOCIATES | | 804 FOREST LAKE CIR | | | CHESAPEAKE | VA | 23322 | |
| WILLIAM T LANGSTON | CYNTHIA M LANGSTON | 4902 ROLLER RD | | | MILLERS | MD | 21102 | |
| WILLIAM T LEONARD AND ELIZABETH A LEONARD | | 2410 LONDONBERRY BOULEVARD | | | CARMEL | IN | 46032 | |
| WILLIAM T MAHAN | NYNA M MAHAN | 1555 LAS CANOAS ROAD | | | SANTA BARBARA | CA | 93105 | |
| WILLIAM T NIEMIER ATT AT LAW | | 21 E MAIN ST | | | NEW PALESTINE | IN | 46163 | |
| WILLIAM T PAYNE ATT AT LAW | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PAYNE PC | | 118 E TRINITY PL | | | DECATUR | GA | 30030 | |
| WILLIAM T PECKHAM ATT AT LAW | | 1104 NUECES ST STE 104 | | | AUSTIN | TX | 78701 | |
| WILLIAM T PHILLIPS ATT AT LAW | | 811 BLAKE AVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| WILLIAM T PRESTON PA | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WILLIAM T RAY ATT AT LAW | | 928 PENN AVE FL 5 | | | PITTSBURGH | PA | 15222 | |
| WILLIAM T RICHARDS III | CAROL SUE RICHARDS | 2751 DESERT FOREST AVENUE | | | ONTARIO | CA | 91761 | |
| WILLIAM T RICHARDSON | KIMBERLY L RICHARDSON | 1233 BRUTON LANE | | | VIRGINIA BEACH | VA | 23451 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536 | |
| WILLIAM T SHAFFER ATT AT LAW | | 462 N MAIN ST | | | CRESTVIEW | FL | 32536-3540 | |
| WILLIAM T SHUMAN AND ANTHONY | | 9561 SW 1ST CT | TOKAN PAINTING AND CARPENTRY | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T SHUMAN AND FLORIDA | | 9561 SW 1ST CT | PLUMBING AND DRAIN CLEANING INC | | PEMBROKE PINES | FL | 33025 | |
| WILLIAM T SPERLING | | 55 NORTH COMMERCIAL DR | | | WINCHESTER | IL | 62694 | |
| WILLIAM T STEVENS ATT AT LAW | | 130 BISHOP ALLEN DR STE 2 | | | CAMBRIDGE | MA | 02139 | |
| WILLIAM T STEVENS ATT AT LAW | | 98 N WASHINGTON ST | | | BOSTON | MA | 02114 | |
| WILLIAM T STOERRLE REAL EST CORP | | 1931 W BROAD ST | | | BETHLEHEM | PA | 18018 | |
| WILLIAM T VANHUYSEN JR | GAYLE J. VAN HUYSEN | 49 KEITH CIRCLE | | | KILLINGWORTH | CT | 06419 | |
| WILLIAM T VANZANTEN | JENNIFER E. VAN ZANTEN | 3533 E VERBENA DR | | | PHOENIX | AZ | 85044-6511 | |
| WILLIAM T WITHROW | JENNIFER J SIMS | 212 VANDEN COURT | | | VACAVILLE | CA | 95687 | |
| WILLIAM T YADLON ESQ LLC | | 817 W PARK AVE STE 1 | | | OCEAN | NJ | 07712-7280 | |
| WILLIAM T. ALEXANDER | CYNTHIA M. ALEXANDER | 7118 DARK LAKE DRIVE | | | CLARKSTON | MI | 48346 | |
| WILLIAM T. CHRISTOPHER | ANNE L. CHRISTOPHER | 17022 CALLE TREVINO UNIT 14 | | | SAN DIEGO | CA | 92127-8816 | |
| WILLIAM T. COMERFORD JR | BARBARA E ARNOLD | 206 BATTLE CT SE | | | VIENNA | VA | 22180-5854 | |
| WILLIAM T. FITZGERALD | | 14 CARROLL AVENUE | | | NEWPORT | RI | 02840 | |
| WILLIAM T. FITZGERALD | | 2494 OGDEN AVENUE | | | BENSALEM | PA | 19020 | |
| WILLIAM T. FRIEDEWALD | JACQUELINE J. FRIEDEWALD | 326 71ST STREET | | | NEW YORK | NY | 10023 | |
| WILLIAM T. HARDERT | MICHELLE J HARDERT | 237 BROOKSIDE DRIVE | | | NEW CARLISLE | OH | 45344 | |
| WILLIAM T. HILL I I I | ELIZABETH C. HILL | PO BOX 397 | | | WIRTZ | VA | 24184 | |
| WILLIAM T. KRUPA | | 7920 WEST 9TH AVE | | | LAKEWOOD | CO | 80214 | |
| WILLIAM T. LANGFORD JR | | 1432 OCITA CT | | | INDIANAPOLIS | IN | 46260-0000 | |
| WILLIAM T. MAZZARIELLO | | 171 BELLEVUE AVE | | | RUTLAND | VT | 05701 | |
| WILLIAM T. MILLS | CAROLYN M. MILLS | 1813 LAKEVIEW DR | | | MONROE | NC | 28112 | |
| WILLIAM T. MURPHY | MELISSA A. MURPHY | 8 ROBINCREST LN | | | LITTLETON | CO | 80123-6514 | |
| WILLIAM T. PATRICK III | | 12116 BELSTEAD DRIVE | | | GLEN ALLEN | VA | 23059 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM T. POSEY | | 10208 SW WASHINGTON ST | | | PORTLAND | OR | 97225 | |
| WILLIAM T. SCHAPPERT | | 17 ALVISO STREET | | | SAN FRANCISCO | CA | 94127 | |
| WILLIAM T. SCHULER | PATRICIA A. SCHULER | 1161 N DARLENE DR | | | VAIL | AZ | 85641-9725 | |
| WILLIAM T. SHAMPINE | DONNA R. SHAMPINE | 4600 BLOOMSBURY DRIVE | | | SYRACUSE | NY | 13215 | |
| WILLIAM T. UPCHURCH | LINDA S. UPCHURCH | 1940 JUPITER HILLS CT | | | RALEIGH | NC | 27604-8427 | |
| WILLIAM T. WOLF | MEGAN L. KELLY | 3932 N HOYNE AVE | UNIT 2 | | CHICAGO | IL | 60618 | |
| WILLIAM T. WOODARD JR | SHARON R. WOODARD | 124 SHADYBROOK DRIVE | | | JOHNSON CITY | TN | 37604-3514 | |
| WILLIAM TACKETT, JOHN | | 1718 ALEXANDRIA DR STE 102 | | | LEXINGTON | KY | 40504 | |
| WILLIAM TAYLOR | | 11387 GOLD STATION DR | | | GOLD RIVER | CA | 95670-6211 | |
| WILLIAM TAYLOR ESTATE AND | | 19466 E US HWY 12 | MARIAM ARLENE TAYLOR | | EDWARDSBURG | MI | 49112 | |
| WILLIAM TEITELBAUM ATT AT LAW | | 253 ACORN DR | | | STREAMWOOD | IL | 60107 | |
| WILLIAM TELLER | | NANCY TELLER | 2624 SOLDIERS HOME RD | | WEST LAFAYETTE | IN | 47906 | |
| WILLIAM TEMPLE BURKE JR ATT AT | | 1401 ELM ST STE 4750 | | | DALLAS | TX | 75202 | |
| WILLIAM TENORIO AND SENTRY | | 3432 PLYMOUTH LN | RESTORATION INC | | ISLAND LAKE | IL | 60042 | |
| WILLIAM TERRELL OWEN | ALLISON T. OWEN | PO BOX 292 | | | DANIELSVILLE | GA | 30633 | |
| WILLIAM THEODORE BLACK | LINDA ROSS BLACK | 22186 ABRAZO | | | MISSION VIEJO | CA | 92691 | |
| WILLIAM THEODORE KNOEBBER ATT AT | | 319 YORK ST | | | NEWPORT | KY | 41071 | |
| WILLIAM THOMAS | KATHLEEN THOMAS | 12 THE VISTA | | | MIDDLETOWN | NJ | 07748 | |
| William Thompson | | 240 Wenner Way | | | Ft. Washington | PA | 19034 | |
| WILLIAM THOMPSON | | 3900-45TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| WILLIAM THORNTON, JAMES | | 218 SE 16TH ST STE 102 | | | AMES | IA | 50010 | |
| William Tierney | | 302 Carol Court | | | Lansdale | PA | 19446 | |
| WILLIAM TODD DROWN ATT AT LAW | | 112 N MAIN ST | | | MOUNT VERNON | OH | 43050 | |
| WILLIAM TODD DROWN ATT AT LAW | | 555 CHESTNUT ST | | | COSHOCTON | OH | 43812 | |
| WILLIAM TORRES | | 411 SOUTH ROBERT ROAD | | | TEMPE | AZ | 85281 | |
| WILLIAM TRANUM AND THERESA TRANUM | | 72 LAKE AVENUE | | | MONROE | NY | 10950 | |
| WILLIAM TRAUTMAN | | 1314 MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 02420 | |
| WILLIAM TRIPLETT AND | | ARLENE TRIPLETT | 2751 RODMAN DRIVE | | LOS OSOS | CA | 93402 | |
| William Troy Duff | | 42229 Weeping Willow Ln | | | Murrieta | CA | 92562 | |
| WILLIAM TURKEN GRAYSEN | SUSAN GRAYSEN | 3091 EARLMAR DR | | | LOS ANGELES | CA | 90064 | |
| William Tuttle | | 101 Bartlett Drive | | | North Wales | PA | 19454 | |
| WILLIAM TY CARSS ATT AT LAW | | 574 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| William Tyson | | 4100 Dresden Street | | | Kensington | MD | 20895 | |
| WILLIAM U VALENCIA | | 2573 DAYTONA AVENUE | | | HACIENDA HEIGHTS | CA | 91745 | |
| WILLIAM UMEK | | 5 HONEYSUCKLE LANE | | | LEVITTOWN | PA | 19055 | |
| William Underhill | | 2417 30th Avenue South | | | Minneapolis | MN | 55406 | |
| WILLIAM V BOST ATT AT LAW | | 207 W KERR ST | | | SALISBURY | NC | 28144 | |
| WILLIAM V BRENNAN | CHALLIS J BRENNAN | 5336 DIVOT CIR | | | FAIR OAKS | CA | 95628 | |
| WILLIAM V CANALE LAW FIRM | | 6 SHERMAN AVE | | | GLENS FALLS | NY | 12801 | |
| WILLIAM V HENDRIAN ATT AT LAW | | 101 S JAMES ST STE 203 | | | LUDINGTON | MI | 49431 | |
| WILLIAM V HENDRIAN ATT AT LAW | | 10850 E TRAVERSE HWY STE 2204 | | | TRAVERSE CITY | MI | 49684 | |
| WILLIAM V MEADER ATT AT LAW | | PO BOX 499 | | | HYDEN | KY | 41749 | |
| WILLIAM V MILLER | | 97 STINSON COURT | | | MARTINSBURG | WV | 25405-6267 | |
| WILLIAM V WEIL | | 5528 RACEVIEW AVENUE | | | CINCINNATI | OH | 45248 | |
| WILLIAM V. ROHRER | | 606 WEST MAIN | | | OTISVILLE | MI | 48463 | |
| WILLIAM VAN ZYVERDEN ATT AT LAW | | 251 CEDAR DR | | | ADDISON | VT | 05491 | |
| WILLIAM VANCE AND BUTLER | | 12817 CATALINA | BROTHERS ROOFING | | LEAWOOD | KS | 66209 | |
| WILLIAM VANG AND | | SEE LOR | 8282 CALVINE RD., #1069 | | SACRAMENTO | CA | 95828 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM VASQUEZ | MELISSA VASQUEZ | 11661 BROOKHURST ST | | | GARDEN GROVE | CA | 92840-1508 | |
| WILLIAM VAUGHT | | 7959 WELL ROAD | | | SLOW LOW | AZ | 85901-8604 | |
| WILLIAM VELIVIS | | 31 TOWPATH WAY | | | NEW HOPE | PA | 18938 | |
| WILLIAM VITALE | | 460 ELWOOD STREET | | | PISCATAWAY | NJ | 08854 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA ROSA BEACH | FL | 32459 | |
| WILLIAM VON HOENE ATT AT LAW | | PO BOX 2231 | | | SANTA RSA BCH | FL | 32459 | |
| WILLIAM W CAGLE | | 532 SNORECREEK DR | | | BRANDON | MS | 39042-9321 | |
| WILLIAM W CARTER ATT AT LAW | | 215 S 3RD ST | | | HAYTI | MO | 63851 | |
| WILLIAM W COTE ATT AT LAW | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W COTE TRUSTEE | | 305 S END RD | | | EAST HAVEN | CT | 06512 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 2022 2 RAYMOND DIEHL RD | | | TALLAHASSEE | FL | 32308 | |
| WILLIAM W GWALTNEY ATT AT LAW | | 4832 KERRY FOREST PKWY STE | | | TALLAHASSEE | FL | 32309 | |
| WILLIAM W HARPER | JANET A HARPER | 2085 WHISPERING WATERS PASS | | | FLUSHING | MI | 48433 | |
| WILLIAM W HARRISON SPARKS LEGAL | | 305 W MOANA LANEB 2 | | | RENO | NV | 89509 | |
| WILLIAM W HUGHES II | | 19 OLD TOWN SQUARE | | | FT COLLINS | CO | 80524 | |
| WILLIAM W HUGHES II ATT AT LAW | | 19 OLD TOWN SQ | | | FORT COLLINS | CO | 80524 | |
| WILLIAM W HUGHES II ATT AT LAW | | 5754 W 11TH ST STE 101 | | | GREELEY | CO | 80634 | |
| WILLIAM W JONES AND | | DARLENE O JONES | 274 ADOBE MESA | | ROSWELL | NM | 88201 | |
| WILLIAM W LENTZ ATT AT LAW | | PO BOX 1718 | | | INDEPENDENCE | MO | 64055 | |
| WILLIAM W MALNATI | | 8425 S. PEBBLE CREEK WAY #202 | | | LITTLETON | CO | 80126 | |
| WILLIAM W MCMEINS JR WILLIAM W | | 3237 MEARS BEND ST | MCMEINS AND DIANNA L MCMEINS | | CHESAPEAKE BEACH | MD | 20732 | |
| WILLIAM W MESSER ATT AT LAW | | 1340 M ST SE | | | AUBURN | WA | 98002 | |
| WILLIAM W MUHR AND SHELLY S MUHR | | 17075 VISCOUNT CT | | | MONUMENT | CO | 80132 | |
| WILLIAM W PEAGLER III ATT AT LAW | | 113 BROUGHTON RD | | | MONCKS CORNER | SC | 29461 | |
| WILLIAM W PEPPER ATT AT LAW | | 8 HALE ST | | | CHARLESTON | WV | 25301 | |
| WILLIAM W PEPPER SR | | 414 S STATE ST | PO BOX 497 | | DOVER | DE | 19903 | |
| WILLIAM W RATH ATT AT LAW | | 600 W ROOSEVELT RD STE B1 | | | WHEATON | IL | 60187 | |
| WILLIAM W STOVER JR ATT AT LA | | 111 E CAPITOL ST STE 460 | | | JACKSON | MS | 39201 | |
| WILLIAM W TAYLOR ATT AT LAW | | 420 MARKET ST | | | EAST LIVERPOOL | OH | 43920 | |
| WILLIAM W TEMPLETON | DONNA F TEMPLETON | 122 FOSDYKE STREET | | | PROVIDENCE | RI | 02906 | |
| WILLIAM W TIFFANY ATT AT LAW | | 5801 E WASHINGTON BLVD STE 101 | | | LOS ANGELES | CA | 90040 | |
| WILLIAM W. BISHOP | DONNA S. BISHOP | 5307 W 15TH AVE | | | KENNEWICK | WA | 99338-2304 | |
| WILLIAM W. DRIVER | SHARON H. DRIVER | 197 MACY ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| WILLIAM W. GEIS JR | | 1425 RIVERVIEW AVENUE | | | PEEKSKILL | NY | 10566 | |
| WILLIAM W. GWODZ | BARBARA B. GWODZ | 8448 MAIN STREET | | | DOWNERS GROVE | IL | 60516 | |
| WILLIAM W. HALLER | JANICE L. HALLER | PO BOX 1797 | | | EL PRADO | NM | 87529 | |
| WILLIAM W. LEW | | 434 FOX HILLS DRIVE NORTH #4 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WILLIAM W. PASTULA | | 1132 DEAN STREET | | | ARCHBALD | PA | 18403 | |
| WILLIAM W. POWERS | ANDREA L. POWERS | 4010 SHANNON COVE | | | BUCKNER | KY | 40010-8839 | |
| WILLIAM W. TOPPER | | 7 FREEMAN AVENUE | | | SANDWICH | MA | 02563 | |
| WILLIAM W. WAITE | | 710 E BROAD ST | | | STATESVILLE | NC | 28677-5303 | |
| WILLIAM W. ZIERDEN | SUSANNA R. ZIERDEN | 9159 WHITESTONE COURT | | | CULPEPER | VA | 22701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WACHS | | 1062 LAKEWOOD DRIVE | | | LEXINGTON | KY | 40502 | |
| William Wagner | | 339 Lemon Street | | | Warminster | PA | 18974 | |
| WILLIAM WALDNER ATT AT LAW | | 469 FASHION AVE FL 4 | | | NEW YORK | NY | 10018 | |
| WILLIAM WALDUSKY | | 12500 MARION LN W APT 4206 | | | HOPKINS | MN | 55305-1326 | |
| WILLIAM WALL | | 906 PINE WALK COURT NE | | | PALM BAY | FL | 32905 | |
| William Wallis | CYZON - JP MORGAN CHASE AS TRUSTEE V. ALLEN AND DIANA CYZON | 3600 Maclay Boulevard, Suite 101 | | | Tallahassee | FL | 32312 | |
| WILLIAM WALTER ZEITLER | JANINE MARIE ZEITLER | P O BOX 1422 | | | KENT | WA | 98035-1422 | |
| WILLIAM WARD | | 2234 FAIRMOUNT AVE | | | SAINT PAUL | MN | 55105 | |
| WILLIAM WAREHAM | | 3446 W PICABO ST | | | WEST JORDAN | UT | 84084 | |
| William Watson | | 112 Laurel Street | | | Beverly | NJ | 08010 | |
| WILLIAM WATSON | SUSAN M. WATSON | 5820 NE 15TH AVENUE | | | FORT LAUDERDALE | FL | 33334 | |
| WILLIAM WAUGH | | 9951 LAKE WASHINGTON BLVD | NE APT 50 | | BELLEVUE | WA | 98004 | |
| WILLIAM WEIDACHER | | 1277 CHESTNUT ST | | | MANCHESTER | NH | 03104 | |
| WILLIAM WEILER JR ATT AT LAW | | 20399 ROUTE 19 STE 205A | | | CRANBERRY TWP | PA | 16066 | |
| William Weiner Jr | | 1322 Santee Mill Road | | | Bethlehem | PA | 18017 | |
| WILLIAM WELLOCK JR | ANN T WELLOCK | 17 HUMMINGBIRD ROAD | | | WYOMISSING | PA | 19610 | |
| WILLIAM WESLEY STOVER JR | | 775 E FORTIFICATION ST | | | JACKSON | MS | 39202 | |
| William Wheatley | | 4557 Meadow Ridge Drive | | | Plano | TX | 75093 | |
| WILLIAM WILLIS JONES IV | | 6000 POPLAR AVE STE 403 | | | MEMPHIS | TN | 38119 | |
| WILLIAM WILLIS JONES IV ATT AT LAW | | 1038 OAKHAVEN RD | | | MEMPHIS | TN | 38119 | |
| William Wines | | 9 Brookwood Drive | | | Medford | NJ | 08055 | |
| WILLIAM WINTON | | 450 WALNUT STREET | | | AUDUBON | NJ | 08106 | |
| William Witkopf | | 2528 MASON MILL PL | | | CHARLOTTE | NC | 28273-3471 | |
| WILLIAM WOLFF | | 100 TOREY CIR | | | LANSDALE | PA | 19446 | |
| William Wong | | 5202 Townsend Ave | | | Los Angeles | CA | 90041 | |
| WILLIAM WONG | | PO BOX 554 | | | OAKLAND | CA | 94604 | |
| WILLIAM WOOD | | 168 SWEETWATER PARKWAY | | | POWDER SPRINGS | GA | 30127 | |
| WILLIAM WOODFIN | CAROL G. WOODFIN | 2517 DARTMOOR | | | TROY | MI | 48084 | |
| WILLIAM WOODS WILLIAM WOODS JR | | 1495 KEMPER PL | AND ELIZABETH WOODS | | ST LOUIS | MO | 63138 | |
| WILLIAM Y KWON | | 11061 RENAISSANCE DR | | | TUJUNGA | CA | 91042 | |
| WILLIAM YADEN | SANDRA YADEN | 8635 CHAPEL SQUARE COURT | | | COLORADO SPRINGS | CO | 80920-0000 | |
| WILLIAM YANCY | MELISSA YANCY | 334 KEYS FERRY ROAD | | | JACKSON | GA | 30233 | |
| WILLIAM YORTY | | 6 ELMWOOD PLACE | | | MIDDLETOWN | NJ | 07748 | |
| WILLIAM YUSK | | 6736 GITHENS AVE | | | PENNSAUKEN | NJ | 08109 | |
| WILLIAM Z SCHNEIDER AND ASSOCIA | | 1400 AVE Z STE 402 | | | BROOKLYN | NY | 11235 | |
| WILLIAM Z SCHNEIDER AND ASSOCIATES | | 2185 LEMOINE AVE STE B1 | | | FORT LEE | NJ | 07024 | |
| WILLIAM ZAMARELLI REALTORS INC | | 5000 E MARKET ST STE 5 | | | WARREN | OH | 44484 | |
| WILLIAM ZEKY JR | | 1208 NORTHAMPTON AVE | | | NORTHAMPTON | PA | 18067 | |
| WILLIAM ZUCKER | | 7250 FRANKLIN AVE UNIT 911 | | | HOLLYWOOD | CA | 90046 | |
| WILLIAM, ANITA G | | 602 STONEBARD RD | GROUND RENT | | TOWSON | MD | 21286 | |
| WILLIAM, HUGEL | | PO BOX 1037 | | | PASADENA | MD | 21123-1037 | |
| WILLIAM, WALKER | | 13039 BRIARWOOD DR | | | FOLEY | AL | 36535 | |
| WILLIAMETTE RESTORATION SERVICES | | 9811 SE LAWNFIELD RD | | | CLACKAMUS | OR | 97015 | |
| Williams & Williams Company | | 4445 Wilson S.W. | | | Grandville | MI | 49418 | |
| Williams & Williams Company | | 7666 East 61st Street | | | Tulsa | OK | 74133-1129 | |
| WILLIAMS AGENCY | | 20220 COASTAL HWY | PO BOX 1174 | | REHOBOTH BEACH | DE | 19971 | |
| WILLIAMS AND ARMER LLP | | PO BOX 446 | | | GRAND BAY | AL | 36541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS AND ASSOCIATES REALTOR | | 788 S 3RD ST STE 1 | | | TERRE HAUTE | IN | 47807-4608 | |
| WILLIAMS AND HALLADAY PLC | | 2420 W RAY RD STE 1 | | | CHANDLER | AZ | 85224 | |
| WILLIAMS AND PROCHASKA PC | | 401 CHURCH ST STE 2600 | | | NASHVILLE | TN | 37219 | |
| WILLIAMS AND REESE ATTORNEYS AT | | 15 DUFF RD STE 6 | | | PITTSBURGH | PA | 15235-3227 | |
| WILLIAMS AND SMAY | | 39 S MAIN ST | | | MUNCY | PA | 17756 | |
| WILLIAMS AND STILLWELL | | 317 PATTON ST | | | DANVILLE | VA | 24541 | |
| WILLIAMS AND VASSALLO | | 123 MOUNTAIN RD | | | SUFFIELD | CT | 06078 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS AUCTION CO | | 7666 E 61ST STE 550 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS MARKETING | | 7666 E 61ST ST STE 135 | | | TULSA | OK | 74133 | |
| WILLIAMS AND WILLIAMS REALTY | | 2730 N ELM | | | DENTON | TX | 76201 | |
| WILLIAMS APPRAISAL COMPANY | | 721 W MUHAMMAD ALI STE 200 | | | LOUISVILLE | KY | 40203 | |
| WILLIAMS APPRAISAL COMPANY | | PO BOX 893131 | | | OKLAHOMA CITY | OK | 73189 | |
| WILLIAMS APPRAISAL SERVICE | | TRAVIS LEE WILLIAMS | 3115 HOOD STREET | | OAKLAND | CA | 94605 | |
| WILLIAMS APPRAISALS | | 217 W MAIN ST | | | ALBEMARLE | NC | 28001 | |
| WILLIAMS APPRAISALS | | PO BOX 629 | | | LEBANON | MO | 65536 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | | 250 WILLIAMS ST PO BOX 580 | TREASURER WILLIAMS BAY VILL | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BAY VILLAGE | TREASURER | PO BOX 580 | 250 WILLIAMS ST | | WILLIAMS BAY | WI | 53191 | |
| WILLIAMS BOREN AND ASSOC | | 401 N HUDSON | | | OKLAHOMA CITY | OK | 73102 | |
| WILLIAMS CENTRAL, KELLER | | 501 W PRESIDENT GEORGE BUSH HWY STE 125 | | | RICHARDSON | TX | 75080-1184 | |
| WILLIAMS CONSTRUCTION CO AND | | 2208 ROCK CREEK DR | RONNIE AND DIANE HALL | | CHESAPEAKE | VA | 23325 | |
| WILLIAMS COUNTY | | 100 S MAIN ST STE H | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | 205 E BROADWAY PO BOX 2047 | WILLIAMS COUNTY TREASURER | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY | | ONE CT HOUSE SQUARE 2ND FL | WILLIAMS COUNTY TREASURER | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY CLERK | | 450 PRESTONSBURGE | | | WEST LIBERTY | KY | 41472 | |
| WILLIAMS COUNTY RECORDER | | 1 COURTHOUSE SQ | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | COURTHOUSE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | ONE COURTHOUSE SQUARE | | | BRYAN | OH | 43506 | |
| WILLIAMS COUNTY RECORDER | | PO BOX 2047 | | | WILLISTON | ND | 58802 | |
| WILLIAMS COUNTY TREASURER RECO | | PO BOX 2047 | | | WILLISTON | ND | 58802-2047 | |
| WILLIAMS DEKALB, LORI | | 808 24TH AVE NW STE 105 | | | NORMAN | OK | 73069 | |
| WILLIAMS DELANEY AND SIMKIN | | 48 S 7TH ST | | | RICHMOND | IN | 47374 | |
| WILLIAMS JR, AM | | PO BOX 1357 | | | PANAMA CITY | FL | 32402 | |
| WILLIAMS JR, JOHN A & WILLIAMS, DIANE L | | 2912 ELM GROVE RD | | | KINSTON | NC | 28504-6941 | |
| WILLIAMS JR, JOHNNY A | | 261 MORTON AVE | | | NASHVILLE | TN | 37211 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | 2 UNION SQ 601 UNION ST STE 4100 | | | SEATTLE | WA | 98101 | |
| WILLIAMS KASTNER AND GIBBS PLLC | | PO BOX 21926 | | | SEATTLE | WA | 98111 | |
| WILLIAMS KIRBY, BETTY | | PO BOX 373485 | | | DECATUR | GA | 30037 | |
| WILLIAMS L ROGERS ATT AT LAW | | 2875 NE 191ST ST PH 4 | | | AVENTURA | FL | 33180 | |
| WILLIAMS LAW OFFICE | | 1110 E CENTRAL AVE STE A | | | WEST CARROLLTON | OH | 45449 | |
| WILLIAMS ME POWERS JR | | 737 STOKES RD | | | MEDFORD | NJ | 08055 | |
| WILLIAMS MONTGOMERY & JOHN LTD | | 233 S WACKER DRIVE | SUITE 6100 | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS MULLEN | | PO BOX 91719 | | | RICHMOND | VA | 23291-1719 | |
| Williams Mullen PC | | 4721 Emperor Blvd | Ste 250 | | Durham | NC | 27703 | |
| Williams Mullen PC | | 901 E BYRD ST STE 2000 | | | RICHMOND | VA | 23219-4068 | |
| WILLIAMS NORTHVILLE, KELLER | | 42195 PELLSTON DR | | | NORTHVILLE | MI | 48167 | |
| WILLIAMS RANCH | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIAMS RAYFIELD, EARLINE | | 2503 N BUFFUM ST | WILLIAMS AND SID GRINKER CO INC | | MILWAUKEE | WI | 53212 | |
| WILLIAMS REALTORS | | 3260 WILLIAMS BLVD | | | BEDFORD | IN | 47421 | |
| WILLIAMS REALTY | | 221 SCOTT ST APT 228 | | | WAUSAU | WI | 54403-4867 | |
| WILLIAMS RISTOFF AND PROPER PLC | | 4532 US HWY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| WILLIAMS ROOFING CO | | 1920 SHORT FARROW RD | | | HENDERSON | TN | 38340 | |
| WILLIAMS ROYERSFORD, KELLER | | 1396 JUNIPER ST | | | POTTSTOWN | PA | 19464 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| WILLIAMS SAMUEL and CAROLYN WILLIAMS VS HOMECOMINGS FINANCIAL NETWORK INC RICHARD M LINGLE PLLC ANTHONY BURROUGHS et al | | Cole Wathen Leid and Hall PC | 1000 Second Ave Ste 1300 | | SEATTLE | WA | 98104-1082 | |
| WILLIAMS SELIG, MITCHELL | | 425 W CAPITOL AVE STE 1800 | | | LITTLE ROCK | AR | 72201 | |
| WILLIAMS SEYMOUR, ANGELA | | 101 B ROSSMORE PL | | | AUGUSTA | GA | 30909 | |
| WILLIAMS SIMMONS AND ARM | | 19 WILDERNESS TRAIL | CONSTRUCTION CORP | | FRIENDSWOOD | TX | 77546 | |
| Williams SR, Willie E & Williams, Peggy J | | 3620 N 24th Place | | | Milwaukee | WI | 53206 | |
| WILLIAMS TEXAS, KELLER | | 1301 S BOWEN RD STE 315 | | | ARLINGTON | TX | 76013 | |
| WILLIAMS TOWNSHIP | | 1080 W MIDLAND RD | TREASURER WILLIAMS TWP | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | | 1260 MORGAN HILL RD | | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP | | 300 E JONES | WILLIAMS TOWNSHIP TREASURER | | WILLIAMSVILLE | IL | 62693 | |
| WILLIAMS TOWNSHIP | | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP | TREASURER WILLIAMS TWP | PO BOX 97 | 1080 W MIDLAND RD | | AUBURN | MI | 48611 | |
| WILLIAMS TOWNSHIP DAUPH | | 525 W 5TH ST | T C OF WILLIAMS TOWNSHIP | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS TOWNSHIP NRTHMP | | 655 CIDER PRESS RD | T C OF WILLIAMS TOWNSHIP | | EASTON | PA | 18042 | |
| WILLIAMS TOWNSHIP NRTHMP | T-C OF WILLIAMS TOWNSHIP | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILLIAMS TWP SCHOOL DISTRICT | | 525 W 5TH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SCHOOL DISTRICT | | 525 W FIFTH ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD PORTER TWP | | 10 PORTER RD | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD PORTER TWP | | 82 SPRING RD | YVONNE SEIGER | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD RUSH TWP | | 288 HOUTZ LN | T C OF WILLIAMS VALLEY SCH DIST | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD TOWER CITY | | 1033 E GRANDE AVE | T C OF WILLIAMS VALLEY SD | | TOWER CITY | PA | 17980 | |
| WILLIAMS VALLEY SD WILLIAMS TWP | | 525 W 5TH ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS VALLEY SD WILLIAMSTOWN | | 219 E ST | T C OF WILLIAMS VALLEY SD | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMS WALK CONDOMINIUM ASSOC | | 7643 GATE PKWY STE 104 PMB 188 | | | JACKSONVILLE | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS WRZESINSKI, CLAYTON | | PO BOX 458 | | | MISSOURI CITY | TX | 77459 | |
| WILLIAMS, ADRIAN S | | 2440 W SHAW AVE NO 114 | | | FRESNO | CA | 93711 | |
| WILLIAMS, ALLAN S | | 15760 VENTURA BLVD STE 1100 | C O PRICE LAW GROUP | | ENCINO | CA | 91436 | |
| WILLIAMS, ANDRE & WILLIAMS, YONA F | | 6215 RED CEDAR DR | | | MONTGOMERY | AL | 36108 | |
| WILLIAMS, ANDRIETTE | | 1282 GOLDEN POND CT | ROBERT HARDIN GENERAL CONTRACTOR & EDWIN CLAUDE | | FLORISSANT | MO | 63031 | |
| WILLIAMS, ANGELA | | 2212 BLUE BELL TERRACE | ANGELA SHAFER | | KEARNEY | MO | 64060 | |
| WILLIAMS, ANITA K | | 101 SPRINGMONT DRIVE | | | HOPKINSVILLE | KY | 42240 | |
| WILLIAMS, ANN M | | 1612 SUDBURY COURT | | | VIRGINIA BEACH | VA | 23464 | |
| WILLIAMS, ANTHONY | | 1209 N 37TH ST | WILLIS PARHAM CONTRACTORS | | EAST ST LOUIS | IL | 62204 | |
| WILLIAMS, ANTHONY R | | 730 WEST BROADMOOR ST | | | SPRINGFIELD | MO | 65807 | |
| Williams, Antonio E | | 3515 Mcmanus Drive | | | Charlotte | NC | 28205 | |
| WILLIAMS, BERNARD | | 1400 NE 200TH TER | | | NORTH MIAMI BEACH | FL | 33179 | |
| WILLIAMS, BERNARD B | | 1923 FRANKLIN AVE | | | NEW ORLEANS | LA | 70117 | |
| WILLIAMS, BILL | | 223 S KIRKWOOD DR | | | CLINTON | MS | 39056 | |
| WILLIAMS, BILLIE J | | 4839 RIDGE RD | | | SPOTSYLVANIA | VA | 22551-6330 | |
| Williams, Bradley D | | 812 Roth Court | | | Mcpherson | KS | 67460 | |
| WILLIAMS, BRIAN & WILLIAMS, LINDA | | 129 48TH AVENUE | | | GREELEY | CO | 80634 | |
| WILLIAMS, C J | | 1400 JOHNSON AVE | | | BRIDGEPORT | WV | 26330 | |
| WILLIAMS, CAMERON | | 1335 SOUTH PEARL STREET | | | DENVER | CO | 80210 | |
| WILLIAMS, CAMILLA | | 5922 SUMATRA DR | ON POINT CONTRACTING AND CONSULTING LLC | | DALLAS | TX | 75241 | |
| WILLIAMS, CAMPBELL | | 18333 N PRESTON RD STE 550 | | | DALLAS | TX | 75252 | |
| WILLIAMS, CARRIE | | 145-65 225TH STREET | | | ROSEDALE | NY | 11413-3521 | |
| WILLIAMS, CHARLES | | 1339 E 93RD ST | FARROW GROUP INC | | CLEVLAND | OH | 44106 | |
| WILLIAMS, CHARLES | | 6607 LELAND DR | | | CRESTWOOD | KY | 40014-7764 | |
| WILLIAMS, CHARLIE M | | C/O ATTORNEY THOMAS E. THRASH | 201 17TH STREET NORTH | | BESSEMER | AL | 35020 | |
| WILLIAMS, CHARLOTTE J | | 1116 BRANDON ROAD | | | LYNCHBURG | VA | 24502-1002 | |
| WILLIAMS, CHERRYLLE | | 2235 BIRNAM PLACE | | | AUGUSTA | GA | 30904 | |
| Williams, Christina L | | 1021 Santee Dr Apt C | | | Gillette | WY | 82716-5057 | |
| WILLIAMS, CHRISTOPHER | | 987 AUBURN CT | | | FRONT ROYAL | VA | 22630 | |
| WILLIAMS, CLARENCE H | | 413 EMERSON AVE | | | PONTIAC | MI | 48342 | |
| WILLIAMS, CLAUDELL E | | 911 MONITOR CT | | | NEWPORT NEWS | VA | 23605-1805 | |
| WILLIAMS, CLIFFORD A & WILLIAMS, MARY K | | 45 BEVERLY ST | | | PORTLAND | ME | 04103-1552 | |
| WILLIAMS, CORY E & WILLIAMS, LASHANDER D | | 2933 BUENA VISTA AVE | | | ALTON | IL | 62002-1911 | |
| WILLIAMS, CYNTHIA D | | 1311 EAST HARRISON STREET | | | DILLON | SC | 29536 | |
| WILLIAMS, DAISHA | DAISHA WILLIAMS AND BEY FAMILY TRUST V. HOMECOMINGS FINANCIAL LLC | 435 W. Hansberry Street | | | Philadelphia | PA | 19144 | |
| WILLIAMS, DANA T & WILLIAMS, ROBERT A | | 3039 SPRUCEWOOD DR | | | AUGUSTA | GA | 30906 | |
| WILLIAMS, DANIEL L | | 11256 NW 22ND AVE | | | MIAMI | FL | 33167-3531 | |
| WILLIAMS, DAVID | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DAVID & WILLIAMS, MOLLIE M | | 28 WEST 35TH STREET | | | ERIE | PA | 16508 | |
| WILLIAMS, DAVID A & THOMPKINS-WILLIAMS, LIZ M | | 7815 ROYCE HALL LN | | | CHARLOTTE | NC | 28216-9727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DAVID G | | 2102 FOWLER AVE | | | JONESBORO | AR | 72401 | |
| WILLIAMS, DAVID W & WILLIAMS, MICHELLE L | | 6910 LINCOLN AVE | | | BARODA | MI | 49101-8717 | |
| WILLIAMS, DENNIS L | | 8129 CLAYBURN DRIVE | | | INDIANAPOLIS | IN | 46268 | |
| WILLIAMS, DEREK A & WILLIAMS, MONA Y | | 344 NUMBER NINE ROAD | | | FAIRVIEW | NC | 28730 | |
| WILLIAMS, DETRIA | | 4742 PUEBLO DR | SMERICAN SHINGLE | | ATLANTA | GA | 30331 | |
| WILLIAMS, DONALD K & KING, KATHLEEN J | | PO BOX 101398 | | | ANCHORAGE | AK | 99510-1398 | |
| WILLIAMS, DOUGLAS M & WILLIAMS, GEORGENE A | | 11111 100TH ST SE | | | SNOHOMISH | WA | 98290-8429 | |
| WILLIAMS, DUSTIN | | 126 SAVANNAH SHORES DR | | | DELARO | TN | 37325 | |
| WILLIAMS, DWAYNE | | 4015 16TH AVE | | | ROCKFORD | IL | 61108 | |
| WILLIAMS, E R & WILLIAMS, MARILYNE W | | 4620 N EMBLEM ST | | | PITTSBURGH | PA | 15227 | |
| WILLIAMS, EDDIE | | 2340 DAYWOOD AVE | KAREN WILLIAMS | | MEMPHIS | TN | 38127 | |
| WILLIAMS, EDSON M | | 2840 COLBY DRIVE | | | BOULDER | CO | 80305 | |
| WILLIAMS, ELAINE | | 8027 GRAY FIELD | | | DEAR BORN HTS. | MI | 48127 | |
| WILLIAMS, ELNORA N | | 3224 MARYLAND AVENUE | | | RICHMOND | VA | 23222 | |
| WILLIAMS, ERIC B | | 104 HAMPSTEAD RD | | | SANDOWN | NH | 03873-2400 | |
| WILLIAMS, ERICK M & WILLIAMS, MARCIA I | | 10669 PARLIAMENT PL | | | JACKSONVILLE | FL | 32257-3366 | |
| WILLIAMS, ERNEST W | | 464 KENT AVE | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21228 | |
| Williams, G. Anne | G. ANNE WILLIAMS V. GMAC MORTGAGE, LLC, AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. | 3061 Northbrook Drive | | | Chamblee | GA | 30341 | |
| WILLIAMS, GALEN | | 3086 W 107TH PL F | | | WESTMINSTER | CO | 80031 | |
| WILLIAMS, GARY & WILLIAMS, CHERYL | | 3000 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032-3219 | |
| WILLIAMS, GENNETT | | 110 N. GEORGE ST #4 | | | YORK | PA | 17401 | |
| WILLIAMS, GEORGE | | 207 BELMONT DR | | | HENDERSON | NC | 27536 | |
| Williams, George D | | 8714 LEADORE DR | | | HOUSTON | TX | 77040-2236 | |
| WILLIAMS, GEORGE H | | 2238 MONTROSE AVENUE | | | MONTROSE | CA | 91020 | |
| Williams, Gladys L | | 2628 Linwood Ave | | | Pittsburgh | PA | 15214 | |
| WILLIAMS, GREGG & WILLIAMS, A Y | | 1220 COLONIAL CLUB RD | | | WAKE FOREST | NC | 27587-4212 | |
| WILLIAMS, GREGORY S | | 873 EAST BALTIMORE PIKE | BOX 971 | | KENNETT SQUARE | PA | 19348 | |
| WILLIAMS, GROVER | | 979 N IDLEWILD ST | LLC CONSTRUCTION | | MEMPHIS | TN | 38107 | |
| WILLIAMS, GWENDOLYN K & WILLIAMS, DAVID K | | 1360 SAYRS AVENUE | | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HENRY | | 2993 SUMTER RD | MILPRO CONTRACTING | | CAMDEN | NJ | 08104 | |
| WILLIAMS, HERBIE L | | 311 CUMBERLAND DR | | | DANVILLE | VA | 24541 | |
| WILLIAMS, HERM & WILLIAMS, TERRI | | 12628 COSTA DR | | | HAWTHORNE | CA | 90250-4111 | |
| WILLIAMS, ILLIANA | | 1069 SHERBURNE AVE | WEATHERGUARD CONSTRUCTION CO INC | | SAINT PAUL | MN | 55104 | |
| WILLIAMS, INNA | | 280 ISLAND AVE APT # 507 | | | RENO | NV | 89501 | |
| Williams, Irvin & Williams, Terah | | 4937 Bridgton Place Dr | | | Winston Salem | NC | 27127 | |
| WILLIAMS, JACINTO | | 1722 ROCK RIDGE DR | OVIEDOS BROTHERS | | HOUSTON | TX | 77049 | |
| WILLIAMS, JAMES | | 13797 HEISLER ST | | | CORONA | CA | 92880-0000 | |
| WILLIAMS, JAMES W | | 321 HOLLAND ST | | | N WILKESBORO | NC | 28659 | |
| WILLIAMS, JAMIE J & WILLIAMS, SHIRLEY A | | 1520 VAN VETCHEN AVENUE | | | ALLENTOWN | PA | 18103 | |
| WILLIAMS, JEMILA | | 5680 HWY 6 308 | | | MISSOURI CITY | TX | 77459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JODELL & WILLIAMS, SHARON D | | 57 GRANT 34 | | | TRASKWOOD | AR | 72167-9252 | |
| WILLIAMS, JOE A & WILLIAMS, MADALINE M | | 719 KENNELY RD UNIT E67 | | | SAGINAW | MI | 48609-6714 | |
| WILLIAMS, JOHN | | 1110 CURTIS AVE | | | WYNCOTE | PA | 19095 | |
| WILLIAMS, JOHN C | | 11 MAPLEWOOD RD | | | ASHEVILLE | NC | 28804 | |
| WILLIAMS, JOHN D | | 2874 PEPPER ST | | | HIGHLAND | CA | 92346 | |
| WILLIAMS, JOHN M & WONG, ANITA | | 104 GAINSBOROUGH CT | | | ALAMEDA | CA | 94502 | |
| WILLIAMS, JOHN T | | 2312 US HWY 92 E | D BUFFING AND C WOOD | | PLANT CITY | FL | 33563 | |
| WILLIAMS, JONIE | | 738 BRADLEY ST | ANOINTED HANDS GENERAL REPAIR | | SAINT PAUL | MD | 55130 | |
| WILLIAMS, KARMIA L & WILLIAMS, ANTHONY B | | 630 LORY LN | | | GROVETOWN | GA | 30813-4865 | |
| WILLIAMS, KATHRYNE P | | 335 N LAKE RD | GROUND RENT | | STEVENSVILLE | MD | 21666 | |
| WILLIAMS, KATHRYNE P | | 464 KENT AVE | GROUND RENT | | CATONSVILLE | MD | 21228 | |
| WILLIAMS, KEENAN & WILLIAMS, ELEANOR | | 7207 SE SELLERS LANE | | | HOLT | MO | 64048-9710 | |
| WILLIAMS, KELLER | | 12301 LAKE UNDERHILL RD STE 111 | | | ORLANDO | FL | 32828 | |
| WILLIAMS, KELLER | | 1401 RANCHO VISTA BLVD STE B | | | PALMDALE | CA | 93551 | |
| WILLIAMS, KELLER | | 2160 W GRANT LINE RD 150 | | | TRACEY | CA | 95377 | |
| WILLIAMS, KELLER | | 3450 BUSCHWOOD PARK DR NO 345 | | | TAMPA | FL | 33618 | |
| WILLIAMS, KELLER | | 3722 YUBA RIVER DR | | | ONTARIO | CA | 91761 | |
| WILLIAMS, KELLER | | 716 E 47TH ST | | | CHICAGO | IL | 60653 | |
| WILLIAMS, KELLER | | 920 DEVON DR STE C | PO BOX 2559 | | POCADELLO | ID | 83206 | |
| WILLIAMS, KENNETH | | 107 BAYBRIDGE DR | CONNIE WILLIAMS | | GULF BREEZE | FL | 32561 | |
| WILLIAMS, KEVIN W & WILLIAMS, CHRISTINA G | | 250 PAGES CREEK DR | | | WILMINGTON | NC | 28411-7848 | |
| WILLIAMS, KIM | | 1228 ALABAMA AVE SW | RODNEY WILLIAMS | | BIRMINGHAM | AL | 35211 | |
| Williams, Kingsley | | 762 Corinth Drive | | | Jonesboro | GA | 30238 | |
| WILLIAMS, KYLE W | | 6 N RIDGEWAY AVENUE | | | GLENOLDEN | PA | 19036 | |
| WILLIAMS, LAUREL L | | 1830 WHEELER ST | | | HOUSTON | TX | 77004 | |
| WILLIAMS, LAURIE B | | 225 N MARKET STE 310 | | | WICHITA | KS | 67202 | |
| WILLIAMS, LEE | | 932 PROSPECT ST | | | TRENTON | NJ | 08618 | |
| WILLIAMS, LEE E | | 23 BELL EXECUTIVE LN | | | SACRAMENTO | CA | 95822 | |
| WILLIAMS, LEWIS & WILLIAMS, FELICIA | | PO BOX 233 | | | GRANT | LA | 70644 | |
| WILLIAMS, LISA A | | 10009 FOREST SPRING LANE | | | PEARLAND | TX | 77584 | |
| WILLIAMS, LLOYD J & WILLIAMS, STEPHANIE P | | 2110 STRATFORD AVENUE | | | CHARLOTTE | NC | 28205 | |
| Williams, Losano | LOSANO WILLIAMS VS. WELLS FARGO BANK, N.A. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. GMAC MORTGAGE & BWFC CORPORATION | 4855 Langdale Way | | | Colorado Springs | CO | 80906 | |
| WILLIAMS, LUCILLE | | 605 SEA ISLE DR | | | AUGUSTA | GA | 30901 | |
| WILLIAMS, LYDIA | | 4410 MICHAEL JOHN LN | UNIVERSAL RESTORATION SVCS OF IN | | RICHTON PARK | IL | 60471 | |
| WILLIAMS, MACK & WILLIAMS, DONNA | | 426 E. SYMMES STREET | | | NORMAN | OK | 73071 | |
| WILLIAMS, MADELEYNE | | 526 THIRD AVE | THE CHOSEN ONE BUIDLING AND HOME REPAIR | | WEST HAVEN | CT | 06516 | |
| WILLIAMS, MAMIE | | PO BOX 454 | | | HEMINGWAY | SC | 29554 | |
| WILLIAMS, MARCELINA | | 9109 KING RANCH DR | EUGENE WILLIAMS | | CROSSROADS | TX | 76227 | |
| WILLIAMS, MARCUS D | | 12914 CLARION RD | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025 | |
| WILLIAMS, MARIANNA | | PO BOX H | | | DYERSBURG | TN | 38025-2008 | |
| WILLIAMS, MARK | | 6384 MADDOX RD | SENTRY RESTORATION | | MORROW | GA | 30260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARSHA | | 1754 SPRINGFIELD AVE | LUCILLE THOMPSON | | TWSHIP OF PENNSAUKEN | NJ | 08110 | |
| WILLIAMS, MARY | R AND B PAINT AND REPAIR CO INC | 895 PENDLETON ST | | | MEMPHIS | TN | 38114-3315 | |
| WILLIAMS, MARY D | | 12 MONTGOMERY | | | MISSION VIEJO | CA | 92692-5114 | |
| Williams, Maryellen | | 2630 Rifle Range Road | | | Mount Pleasant | SC | 29466 | |
| WILLIAMS, MATTIE | | 7956 WILKERSON LN | ANOINTED ROOFING | | PALMETTO | GA | 30268 | |
| WILLIAMS, MICHAEL | | 3683 LARCHMERE DR | FEAZEL ROOFING | | GROVE CITY | OH | 43123 | |
| WILLIAMS, MICHAEL | | 735 NE 152 ST | BRC CONSTRUCTION INC | | MIAMI | FL | 33162 | |
| WILLIAMS, MICHAEL J | | 2604 KRING DRIVE | | | SAN JOSE | CA | 95125 | |
| WILLIAMS, MICHAEL J | | 8221 PERIDOT DR UNIT B02 | | | MC LEAN | VA | 22102-3936 | |
| WILLIAMS, NATHAN | | 2423 DENEVI DR | | | SAN JOSE | CA | 95130-2105 | |
| WILLIAMS, NICOLE | | 1306 RIVERVIEW DR | | | MARIETTA | GA | 30067 | |
| WILLIAMS, PATRICIA | | 1121 CAROLINA AVE | | | CLEWISTON | FL | 33440 | |
| WILLIAMS, PERRY L | | BOX 53275 | | | LUBBOCK | TX | 79453 | |
| WILLIAMS, RAMSEY | | PO BOX 194682 | | | SAN FRANCISCO | CA | 94119-4682 | |
| WILLIAMS, RANDY W | | 1111 BAGBY ST 2200 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RANDY W | | 333 CLAY ST STE 3300 | | | HOUSTON | TX | 77002 | |
| WILLIAMS, RENEE S | | PO BOX 6031 | | | HOT SPRINGS | AR | 71902 | |
| WILLIAMS, REX A | | 1019 VIA VALENCIA | | | MESQUITE | TX | 75150 | |
| WILLIAMS, RHONDA K | | 27 W 710 GARYS MILL RD | | | WINFIELD | IL | 60190 | |
| WILLIAMS, RICHARD F | | 3135 AIRLIE STREET | | | CHARLOTTE | NC | 28205 | |
| WILLIAMS, RICK A & WILLIAMS, JENNIFER D | | 17609 TOWER COURT | | | LOWELL | IN | 46356 | |
| WILLIAMS, RICKIE | | 519 OAKDALE AVE | JOHNSON ROOFING | | LONGVIEW | TX | 75602 | |
| WILLIAMS, RICKY N & WILLIAMS, VENAE L | | 104 STONE LANE | | | CLAYTON | NC | 27520 | |
| WILLIAMS, ROBERT | | 232 OAKLAND TERRACE | | | HILLSIDE | NJ | 07205 | |
| WILLIAMS, ROBERT A | | PO BOX 283 | | | OKAHUMPKA | FL | 34762-0283 | |
| WILLIAMS, ROBERT L | | 15 DUDD RD STE 6C | | | PITTSBURGH | PA | 15235 | |
| WILLIAMS, ROBERT L | | 5001 BAUM BLVD | | | PITTSBURGH | PA | 15213 | |
| WILLIAMS, RODNEY | | 4618 WICKLOW DRIVE | | | MEMPHIS | TN | 38141 | |
| WILLIAMS, RONALD & BROUGHTON, JACQUELINE | | 4004 AHOY CT | | | CHESAPEAKE | VA | 23321-0000 | |
| WILLIAMS, SARAH J & GOLD, JOSHUA | | 5 POSSUM HOLLOW RD | | | ANDOVER | MA | 01810 | |
| WILLIAMS, SCOTT A | | 7136 CONWAY PL | | | RUTHER GLEN | VA | 22546-2894 | |
| WILLIAMS, SEAN D | | PSC 2 BOX 7405 | | | APO | AE | 09012-0024 | |
| WILLIAMS, SHANEQUA S | | 1224 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| WILLIAMS, SHEDDRICK | | 110 THOMPSON BLVD | D AND D SIDING | | RIDGEVILLE | SC | 29472 | |
| WILLIAMS, SHICONNER S | | 242 ROANOKE CIR | | | COLUMBUS | MS | 39705 | |
| WILLIAMS, SHIRLEY | | 212 DEWEY ST | MW HOME IMPROVEMENT | | STRATFORD | CT | 06615 | |
| WILLIAMS, SHIRLEY | | PO BOX 1853 | | | SAUK VILLAGE | IL | 60412 | |
| WILLIAMS, STEVE | | 8242 ALTA VISTA | MIDPOINT CONSTRUCTION LLC | | HAMBURG TOWNSHIP | MI | 48116 | |
| WILLIAMS, STEVEN K & WILLIAMS, MINDY A | | 1205 NW CONWAY COURT | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, STEVEN K & WILLIAMS, TRACY G | | 1701 SPRINGWATER DRIVE | | | ROUND ROCK | TX | 78681 | |
| WILLIAMS, SYLESTER | | 2714 HOLLY CT | QUALITY WORKS MANAGEMENT | | ATLANTA | GA | 30344 | |
| WILLIAMS, TAMALOU | | PO BOX 399 | | | WEST FRANKFORT | IL | 62896 | |
| WILLIAMS, TARIK | | 635 SHADYDALE DR | THE FINISH TOUCH | | STAFFORD | TX | 77477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TENECIA | | 4843 WINDING TIMBERS COURT | | | HUMBLE | TX | 77346-0000 | |
| Williams, Teresa E | | 20211 Pineville Road | | | Long Beach | MS | 39560 | |
| WILLIAMS, THOMAS D | | 2 CT ST PLZ | PO BOX 402 | | BATAVIA | NY | 14021 | |
| WILLIAMS, THOMAS L | | 790 SW US HIGHWAY 40 | | | BLUE SPRINGS | MO | 64015 | |
| WILLIAMS, THURMAN | | 8306 ARDEN LN | | | FORT WASHINGTON | MD | 20744 | |
| WILLIAMS, TIAE | | 8542 COWART ST | RUSSELL ROOFING AND CONTRACTING | | HOUSTON | TX | 77029 | |
| WILLIAMS, TICHINA | | 925 BRIARCOVE PL | MASTERS ROOFING AND CONSTRUCTION CONTRACTORS LLC | | LANCASTER | TX | 75146 | |
| WILLIAMS, TIJUANA | | 261 ST MARKS | TIJUANA TRISTE WILLIAMS | | FREEPORT | NY | 11520 | |
| WILLIAMS, TODD R | | 712 46TH PLACE | | | WEST DES MOINES | IA | 50265 | |
| WILLIAMS, TRAVIS L | | 3115 HOOD ST | | | OAKLAND | CA | 94605 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | BROOKSIDE ROOFING INC | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VENECIA | | 1407 E 65TH ST | HOME DEPOT AT HOME SERVICES | | KANSAS CITY | MO | 64131-1204 | |
| WILLIAMS, VICTORIA | | 34 COUNTY HWY 17 | ASR GENERAL CONTRACTING | | PINE BUSH | NY | 12566 | |
| WILLIAMS, WA | | 1510 WINDING CREEK CIR | | | SNELLVILLE | GA | 30078 | |
| WILLIAMS, WALLACE | | 4069 SW CANBY ST | | | PORTLAND | OR | 97219 | |
| WILLIAMS, WALLACE W | | 170 JENNIFER RD STE 102 | | | ANNAPOLIS | MD | 21401-3050 | |
| WILLIAMS, WANDA F | | 18 S KINGSHIGHWAY BLVD #11D | | | ST LUOIS | MO | 63108 | |
| WILLIAMS, WAYNE L | | 17671 ADDISON RD APT 205 | | | DALLAS | TX | 75287 | |
| WILLIAMS, WAYNE M | | 438 KITE LAKE ROAD | | | FAYETTEVILLE | GA | 30214 | |
| WILLIAMS, WESLEY D | | PO BOX 325 | | | WADDINGTON | NY | 13694-0325 | |
| WILLIAMS, YOLANDA | | 3419 GAYWINDS COVE | YOLANDA BUNDY AND CRUTCHER CONSTRUCTION | | MEMPHIS | TN | 38115 | |
| WILLIAMSBURG AREA SCHOOL DISTRICT | | 1602 YELLOW SPRINGS DR | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO | | 813 W 2ND ST | TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG BORO BLAIR | | 813 W 2ND ST | T C OF WILLIAMSBURG BORO | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | DEPT OF FINANCE | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | | 401 LAFAYETTE ST | WILLIAMSBURG CITY TREASURER | | WILLIAMSBURG | VA | 23185 | |
| WILLIAMSBURG CITY | CITY OF WILLIAMSBURG | PO BOX 119 | PROPERTY TAX | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG CLERK OF CIRCUIT C | | 5201 MONTICELLO AVE STE 6 | CITY OF WILLIAMSBURG JAMES CITY | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG CLERK OF CIRCUIT COURT | | PO BOX 3045 | WILLIAMSBURG CITY | | WILLIAMSBURG | VA | 23187 | |
| WILLIAMSBURG CLERK OF COURT | | 125 W MAIN ST COURTHOUSE RM | | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG CONDOMINIUM NO 1 | | 45 BRAINTREE HILL PK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | HOLBROOK | MA | 02343 | |
| WILLIAMSBURG COUNTY | | PO BOX 150 | COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY | TREASURER | PO BOX 150 | COUNTY COURTHOUSE | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 330 | TREASURER | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG COUNTY RMC | | 125 W MAIN ST | COURTHOUSE RM 105 | | KINGSTREE | SC | 29556 | |
| WILLIAMSBURG GREEN HOA INC | | PO BOX 1012 | | | UNION LAKE | MI | 48387 | |
| WILLIAMSBURG HAMLET MA INC | | PO BOX 2191223 | PLANNED COMMUNITY MANAGEMENT INC | | HOUSTON | TX | 77218 | |
| WILLIAMSBURG IND SCHOOL | | 1000 MAIN ST | WILLIAMSBURG IND SCHOOL | | WILLIAMSBURG | KY | 40769 | |
| WILLIAMSBURG JAMES CITY | | 5201 MONTICELLO AVE STE 6 | | | WILLIAMSBURG | VA | 23188 | |
| WILLIAMSBURG OF BIRMINGHAM CONDO | | 41485 WILCOX RD | C O HERRIMAN AND ASSOC INC | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSBURG SD CATHERINE TOWNSHI | | 1602 YELLOW SPRINGS DR | T C OF WILLIAMSBURG AREA SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WILLIAMSBURG BORO | | 813 W 2ND ST 1ST FLOOR PO BOX 73 | T C OF WILLIAMSBURG COMM SD | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | 696 FAIRVIEW RD | LINDA KAY HOSTLER T C | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG SD WOODBURY TOWNSHIP | | RD 2 BOX 225A3 | LINDA K HOSTLER TAX COLLECTOR | | WILLIAMSBURG | PA | 16693 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST | TERESA L BARSTOW TOWN COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSBURG TOWN | | 141 MAIN ST PO BOX 447 | TOWN OF WILLIAMSBURG | | WILLIAMSBURG | MA | 01096-0447 | |
| WILLIAMSBURG TOWN | | PO BOX 488 | WILLIAMSBURG TOWN TAX COLLECTOR | | HAYDENVILLE | MA | 01039 | |
| WILLIAMSCHASE HOA | | 1505 HWY 6 S SUITEW 110 | | | HOUSTON | TX | 77077 | |
| WILLIAMSON & WILLIAMS | ALAN GARDNER V. GMAC MORTGAGE, LLC | 17253 AGATE ST NE | | | BAINBRIDGE ISLAND | WA | 98110-1064 | |
| WILLIAMSON APPRAISAL SERVICE | | 414 N MAIN ST | | | KOKOMO | IN | 46901 | |
| WILLIAMSON BROS LAWN AND LANDSCAPING | | 6224 S KINGS HWY | | | ST LOUIS | MO | 63109 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON C S COMBINED TOWNS | | 4098 E MAIN ST PO BOX 924 | SCHOOL TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEE | | FRANKLIN | TN | 37064-3736 | |
| WILLIAMSON COUNTY | | 1320 W MAIN ST STE 203 | TRUSTEEE | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 200 W JEFFERSON | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 405 MARTIN LUTHER KING | DISTRICT CLERK | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 407 N MONROE STE 104 | WILLIAMSON COUNTY TREASURER | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 710 S MAIN ST STE 102 POB 449 | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | ASSESSOR COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | 904 S MAIN ST | TAX COLLECTOR | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | | PO BOX 449 | TAX COLLECTOR | | GEORGETOWN | TX | 78627-0449 | |
| WILLIAMSON COUNTY | | PO BOX 648 | | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | | PO BOX 648 | TRUSTEE | | FRANKLIN | TN | 37065-0648 | |
| WILLIAMSON COUNTY | ASSESSOR COLLECTOR | 904 SOUTH MAIN ST | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY | TRUSTEE | 1320 WEST MAIN ST STE 203 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY | WILLIAMSON COUNTY TREASURER | 407 N. MONROE, SUITE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 200 W JEFFERSON | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 405 MLK BASEMENT | | | GEORGETOWN | TX | 78626 | |
| WILLIAMSON COUNTY CLERK | | 407 N MONROE STE 104 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY CLERK | | PO BOX 18 | | | GEORGETOWN | TX | 78627 | |
| WILLIAMSON COUNTY CLERK AND MASTER | | MS ELAINE BEELER | PO BOX 1666 | | FRANKLIN | TN | 37065 | |
| WILLIAMSON COUNTY DISTRICT CLERK | | PO BOX 5089 | | | GEORGETOWN | TX | 78627-5089 | |
| WILLIAMSON COUNTY RECORDER | | 407 N MONROE STE 119 | | | MARION | IL | 62959 | |
| WILLIAMSON COUNTY REGISTER OF D | | 1320 W MAIN ST STE 201 | PO BOX 808 | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY REGISTER OF DEEDS | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON COUNTY TAX OFFICE | | 904 S MAIN ST | | | GEORGETOWN | TX | 78626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSON COUNTY TAX OFFICE | | 904 SOUTH MAIN STREET | | | GEORGETOWN | TX | 78626-5701 | |
| WILLIAMSON COUNTY TN REGISTER OF | | 1320 W MAIN ST RM 201 | | | FRANKLIN | TN | 37064 | |
| WILLIAMSON FRIEDBERG AND JONES | | 10 WESTWOOD RD | | | POTTSVILLE | PA | 17901 | |
| WILLIAMSON JR, H | | 506 NILE CT | | | WESTMINSTER | MD | 21157-2936 | |
| WILLIAMSON MAGANN AND GURGANUS | | 600 ROGERS ST STE 101 | | | PRINCETON | WV | 24740 | |
| WILLIAMSON TOWN | | 4100 RIDGE RD BOX 24 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON TOWN | | 6380 ROUTE 21 STE 2 | TAX COLLECTOR | | WILLIAMSON | NY | 14589 | |
| WILLIAMSON, ANTONIO | | 9830 TOLWORTH CIR | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| WILLIAMSON, AUDREY | | 4217 DALEVIEW AVE | | | DAYTON | OH | 45405 | |
| WILLIAMSON, BILL | | 1633 E SEVENTH ST | | | SEDGWICK | KS | 67135 | |
| WILLIAMSON, BILL J | | 235 N DESTER AVE VALLEY | | | CENTER | KS | 67147 | |
| WILLIAMSON, BRIAN N & WILLIAMSON, DEBRA A | | 43720 JOSHUA ROAD | | | PALM DESERT | CA | 92260-2769 | |
| WILLIAMSON, CELESDINE | | 2907 TUSKEGEE AIRMEN AVE | | | TRENTON | NJ | 08641-5011 | |
| WILLIAMSON, DARCY D | | 700 JACKSON STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, DARCY D | | 700 SW JACKSON ST STE 404 | | | TOPEKA | KS | 66603 | |
| WILLIAMSON, GERALD F | | 71 LEGION PKWY | | | BROCKTON | MA | 02301 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | CARPET EXCHANGE | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, GREGORY | | 8234 WILMINGTON DR | RAINBOW INTERNATIONAL | | COLORADO SPRINGS | CO | 80920 | |
| WILLIAMSON, JACQUELINE | | 1011 HULL AVE | AND FOREST DOOR CO INC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JACQUELINE Y | | 1011 HULL AVE | AND FOREST DOOR COINC | | WESTCHESTER | IL | 60154 | |
| WILLIAMSON, JAMES L & WILLIAMSON, DEBORAH M | | 254 GAP ROAD | | | GILLETTE | WY | 82718 | |
| WILLIAMSON, JEFFREY D & WILLIAMSON, AUDREY K | | 27 LIBRARY ST NE APT 305 | | | GRAND RAPIDS | MI | 49503-3274 | |
| WILLIAMSON, JOHN | | 1831 HORSEBACK TR | DOLORES YRISARRY AND PAUL DAVIS RESTORATIONS | | VIENNA | VA | 22182 | |
| WILLIAMSON, MARTHA | | 9317 WALHAMPTON DRIVE | | | LOUISVILLE | KY | 40242 | |
| WILLIAMSON, MICHAEL | | 157 BAHIA WAY | | | SAN RAFAEL | CA | 94901 | |
| WILLIAMSON, PHILIP | | 550 32ND ST SE | GRAND RAPIDS CONST SERVICES CORP | | GRAND RAPIDS | MI | 49548 | |
| WILLIAMSON, SALLY D & WILLIAMSON, ROBERT C | | 4300 MARGIN WAY | | | FAIRFAX | VA | 22033 | |
| WILLIAMSPORT AREA SD HEPBURN | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SCH DIST | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LEWIS TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD LYCOMING TWP | | 205 W THIRD ST | TC OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT AREA SD OLD LYCOMING | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY BILL LYCOMG | | 245 W FOURTH ST | T C OF WILLIAMSPORT CITY | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | PO BOX 1283 | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH ST | WILLIAMSPORT CITY SCHOOL DISTRICT | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT CITY SCHOOL DISTRICT | | 245 W 4TH STREET PO BOX 1283 | CAROLYN W BULLOCK T C | | WILLIAMSPORT | PA | 17703 | |
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | | | WILLIAMSPORT | PA | 17701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSPORT COUNTY BILL | | 48 W THIRD ST | TAX COLLECTION | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT COUNTY BILL LYCOMG | | 245 W 4TH ST | WILLIAMSPORT CITY TREASURER | | WILLIAMSPORT | PA | 17701-6113 | |
| WILLIAMSPORT HOMEOWNERS ASSOCIATION | | PO BOX 218461 | | | NASHVILLE | TN | 37221 | |
| WILLIAMSPORT MUNICIPAL | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL | | 253 W FOUTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT MUNICIPAL WATER | | 253 W FOURTH ST | | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | T C OF WILLIAMSPORT AREA SD | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT SD WOODWARD TWP | | 205 W THIRD ST | TAX COLLECTOR OF WILLIAMSPORT AREA | | WILLIAMSPORT | PA | 17701 | |
| WILLIAMSPORT TOWN | | CITY HALL TAX OFFICE | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | T C OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN | | PO BOX 307 | TAX COLLECTOR | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSPORT TOWN SEMIANNUAL | | PO BOX 307 | TAX COLLECTOR OF WILLIAMSPORT TOWN | | WILLIAMSPORT | MD | 21795 | |
| WILLIAMSTON BORO DAUPHN | | 219 E ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON BOROUGH | | 200 S W ST | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTON CITY | | 12 W MAIN ST | TREASURER | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | | 161 E GRAND RIVER | TREASURER | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON CITY | TREASURER | PO BOX 70 | 12 W MAIN ST | | WILLIAMSTON | SC | 29697 | |
| WILLIAMSTON CITY TAX COLLECTOR | | 161 E GRAND RIVER | | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSTON TOWN | | 102 E MAIN ST | COLLECTOR | | WILLIAMSTON | NC | 27892 | |
| WILLIAMSTOWN | | MAIN STREET PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN BORO DAUPHN | | 219 E ST | T C OF WILLIAMSTOWN BOROUGH | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BORO SCHOOL DISTRICT | | 126 TUNNEL AVE | | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN BOROUGH | | 219 E ST | TAX COLLECTOR | | WILLIAMSTOWN | PA | 17098 | |
| WILLIAMSTOWN CITY | | 400 N MAIN ST | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN CITY | | PO BOX 147 | CITY OF WILLIAMSTOWN | | WILLIAMSTOWN | KY | 41097 | |
| WILLIAMSTOWN HOA | | 18005 DUMFRIES SHOPPING PLZ | | | DUMFRIES | VA | 22026 | |
| WILLIAMSTOWN TOWN | | 168 MEIRS RD | TAX COLLECTOR | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | JANET SADDLER TC | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | 31 N ST | WILLIAMSTOWN TOWNTAX COLLECT | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN | | PO BOX 646 | TOWN OF WILLIAMSTOWN | | WILLIAMSTOWN | VT | 05679 | |
| WILLIAMSTOWN TOWN | | R 1 | | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWN | | W2862 CTY RD TW | TREASURER TOWN OF WILLIAMSTOWN | | MAYVILLE | WI | 53050 | |
| WILLIAMSTOWN TOWN | TAX COLLECTOR | PO BOX 135 | 168 MEIRS RD | | WILLIAMSTOWN | NY | 13493 | |
| WILLIAMSTOWN TOWN CLERK | | 31 N ST | | | WILLIAMSTOWN | MA | 01267 | |
| WILLIAMSTOWN TOWN CLERK | | PO BOX 646 | | | WILLIAMSTOWN | VT | 05679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMSTOWN TOWNSHIP | | 4990 N ZIMMER RD | TREASURER WILLIAMSTOWN TWP | | WILLIAMSTON | MI | 48895 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | BUFFALO | NY | 14227 | |
| WILLIAMSVILLE C S CHEEKTOWAGA TN | | UNION BROADWAY | | | CHEEKTOWAGA | NY | 14227 | |
| WILLIAMSVILLE CITY | | CITY HALL | | | WILLIAMSVILLE | MO | 63967 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST | DEBORAH BRUCH BUCKI AMHERST C | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE CS AMHERST TN WMC3 | | 5583 MAIN ST MUNICIPAL BUILDING | RECEIVER OF TAXES | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE CS CLARENCE TN WMC3 | | 1 TOWN PL CLARENCE TOWN HALL | RECEIVER OF TAXES | | CLARENCE | NY | 14031 | |
| WILLIAMSVILLE FIRE DISTRICT | | PO BOX 141 | COLLECTOR OF TAXES | | ROGERS | CT | 06263 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | BUFFALO | NY | 14221 | |
| WILLIAMSVILLE TN CHEEKTWGA VILL | | 5583 MAIN ST | VILLAGE TAX COLLECTOR | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN ST | VILLAGE CLERK | | WILLIAMSVILLE | NY | 14221 | |
| WILLIAMSVILLE VILLAGE TWN AMHEARST | | 5565 MAIN STREET PO BOX 1557 | VILLAGE CLERK | | BUFFALO | NY | 14221 | |
| WILLIAMTON WOODS HOA | | 111 WILLIAMTON DR | | | WINFIELD | MO | 63389 | |
| WILLIANA ODHIAMBO AND TIDEWATER | CONTRACTORS LLC | 933 EMERSON AVE | | | FARRELL | PA | 16121-1104 | |
| WILLIARD TOWN | | W8434 OAK RIDGE RD | | | CONRATH | WI | 54731 | |
| WILLIAS APPRAISAL SERVICES | | PO BOX 80002 | | | CHARLESTON | SC | 29416 | |
| WILLIE A PEVETO SRA | | PO BOX 7757 | | | BEAUMONT | TX | 77726 | |
| WILLIE A. PERRY | GLORIA J. PERRY | 5823 SHAMROCK ROAD | | | DURHAM | NC | 27713 | |
| WILLIE AND BELINDA DAWSON | AND GA ROOFING AND SIDING INC | 2504 LOBLOLLY LN | | | TYLER | TX | 75701-0482 | |
| WILLIE AND CARLIOUS ROGERS AND | | 7115 DICKSON WAY | SKILLFUL HANDS RESTORATION | | MISSOURI CITY | TX | 77489 | |
| WILLIE AND DARLENE CAIN AND | | 3965 BOB ST | EFFICIENT SYSTEMS INC | | BEAUMONT | TX | 77705 | |
| WILLIE AND DEBORAH HUDSON | | 1991 SO CR 427 | AND FRANK REALFORD ROOFING | | ALTAMONT SPRINGS | FL | 32701 | |
| WILLIE AND DEBORAH SIMMONS | | 625 BUCHANAN RD | | | ALBERTVILLE | AL | 35950-6054 | |
| WILLIE AND FRANCINE JONES | | 6825 TERRY CHASE DR | | | OLIVE BRANCH | MS | 38654 | |
| WILLIE AND JOYCE PARNELL | | 4216 THAYER DR | SALEMS AFFORDABLE ROOFING | | PHENIX CITY | AL | 36867 | |
| WILLIE AND MARSHA EWING AND | | 138 NELSON AVE | MARK RESTORATION SERVICE INC | | WINSLOW TWP | NJ | 08004 | |
| WILLIE AND MARVA AYERS AND SANCHEZ | | 15915 VAL VERDE DR | ROOFING | | HOUSTON | TX | 77083 | |
| WILLIE AND MARY H CHAPMAN AND | | 3486 COLDWATER RD | C AND L WARD | | MT MORRIS | MI | 48458 | |
| WILLIE AND MARY LAMPKIN | AND MR ED HOUSE CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY LAMPKIN | FULLWOOD CONSTRUCTION | 170 PINE WAY | | | COCHRAN | GA | 31014-5167 | |
| WILLIE AND MARY SMITH AND | | 251 W WALDORF AVE | CROSSOVER CONSTRUCTION | | MEMPHIS | TN | 38109 | |
| WILLIE AND SANDRA HUNTER | | 834 S LEGGETT DR | AND WILLIE HUNTER JR | | ABILENE | TX | 79605 | |
| WILLIE AND TERESA ANDREWS | | 139 PALMETTO DR | | | CRESTIVIEW | FL | 32539 | |
| WILLIE AND VELMA EDWARDS AND | | 2258 BRILEY RD | THE HOME DOCTOR UNLIMITED | | GREENVILLE | NC | 27834 | |
| WILLIE B AND OREALER AGNEW | | NULL | | | HORSHAM | PA | 19044 | |
| WILLIE B SCOTT | | PO BOX 531022 | | | NEW ORLEANS | LA | 70153 | |
| WILLIE BANKS JR CHAPTER 13 TRUSTEE | | PO BOX 2001 | | | ALEXANDRIA | LA | 71309 | |
| WILLIE BIBBS | | 2714 N W 6TH ST | | | CAPE CORAL | FL | 33993 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE C AND JENNIFER DAVIS AND | | 400 E COLORADO ST | M AND O CONSTRUCTION COMPANY LLC | | HAMMOND | LA | 70401 | |
| WILLIE DEAN ROCKETT | | 19803 REINHART AVE | | | CARSON | CA | 90746-2332 | |
| WILLIE DICKSON AND MICHAEL | | 14 PLEASANT AVE | JOHNSON AND SONS | | BRIDGETON | NJ | 08302 | |
| WILLIE E DURR HARRIET DURR AND | | 396 BARRINGTON DR | ALL ROOFING SOLUTIONS INC | | HIRAM | GA | 30141 | |
| WILLIE FLORENCE SR ATT AT LAW | | 3026 ENSLEY AVE 5PTS W | | | BIRMINGHAM | AL | 35208 | |
| WILLIE FREDRICK | PAULETTE MOSTILLER FREDRICK | 1901 SOUTH TONOPAH AVENUE | | | WEST COVINA | CA | 91790 | |
| Willie Gilmore | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| WILLIE GUTHRIE AND JAMES OWENS | | 303 E EASY ST | | | FORT PIERCE | FL | 34982 | |
| WILLIE H TURK ATT AT LAW | | 1102 WHITNEY AVE | | | NEW ORLEANS | LA | 70114 | |
| WILLIE HARDY AND COWAN PAINTING AND | | 1124 MILL LOOP | CONSTRUCTION | | CHATHAM | LA | 71226 | |
| WILLIE HARRIS ATT AT LAW | | 201 E 5TH AVE STE A | | | GARY | IN | 46402 | |
| WILLIE HOOKS AND DARRYLS | | 1407 S LOCUST AVE | HOME IMPROVEMENTS | | SANFORD | FL | 32771 | |
| WILLIE J CHAMBLIN VS GMAC MORTGAGE LLC | MCCALLUM METHVIN and TERRELL PC | 2201 Arlington Ave S | | | Birmingham | AL | 35205 | |
| WILLIE J MAHONE ATT AT LAW | | 9A W PATRICK ST STE 1 | | | FREDERICK | MD | 21701 | |
| WILLIE J WOODRUFF ATT AT LAW | | 133 W DOYLE ST | | | TOCCOA | GA | 30577 | |
| WILLIE JACKSON AND NEWBERRYS | | 748 N 4TH ST | CONSTRUCTION AND ROOFING | | COLQUITT | GA | 39837 | |
| WILLIE JACKSON JR WB CONSTRUCTION | | 4668 FAIRVIEW | PATHWAY FINANCIAL URBAN INS ADJ | | DETROIT | MI | 48214 | |
| WILLIE JIMERSON | | 335 EAST HULLETT STREET | | | LONG BEACH | CA | 90805 | |
| WILLIE K MCLEMORE AND | DALE ROBBINS | 400 SHERMAN DR | | | VALPARAISO | IN | 46385-8140 | |
| WILLIE L BATTLE | | 3013 AVENUE I | | | ENSLY | AL | 35218 | |
| Willie L Boykin | | 250 Sterling Ridge Dr | | | Atoka | TN | 38004 | |
| WILLIE L GALE JR AND | | 13042 NATURE TRAIL | ROCHA CONSTRUCTION | | HOUSTON | TX | 77044 | |
| WILLIE L ROSEBUD | | 4738 HILLBROOK | | | MEMPHIS | TN | 38109 | |
| WILLIE L SUTTONSARA J SUTTON AND | | 2476 W WILDWOOD TRAIL | CERTIFIED RESTORATION SERVICES INC | | WARSAW | IN | 46580 | |
| WILLIE L. DAVIS | | 134 CORDOVA ST | | | SYRACUSE | NY | 13205 | |
| WILLIE M KING | | 18717 E 57TH PL UNIT B | | | DENVER | CO | 80249-8342 | |
| WILLIE M PAINE JR | | SARAH L SARAH | 103 GARDEN TERRACE DRIVE | | OXFORD | MS | 38655 | |
| WILLIE M. WILLIAMS | KAREN D. WILLIAMS | 8972 ROLLING HILLS DRIVE | | | TUSCALOOSA | AL | 35405 | |
| Willie Marshall | | 1320 Scott Dr | | | Cedar Hill | TX | 75104 | |
| WILLIE MAUDE BROWN | | 777 WEST BROAD STREET | | | WEDOWEE | AL | 36278 | |
| WILLIE MCLEOD LAKESHIA MCLEOD | | 1256 CAMPGROUND RD | AND LARRY FRANCE | | OZARK | AL | 36360 | |
| WILLIE MYRA DOSTER | PURLA E DOSTER | 2301 NICOL CIR | | | BOWIE | MD | 20721 | |
| WILLIE N. MASSEY | HELDERA M. MASSEY | 13 DELANEY COURT | | | MIDWAY | GA | 31320 | |
| WILLIE O DARDY | | 1897 SMYRNA ROAD | | | CONYERS | GA | 30094 | |
| WILLIE O SMITH SR AND | | RT 2 BOX 347 | CAROL & WILLIE O SMITH & BETTER QUALITY CONSTRUCTI | | SOPERTON | GA | 30457 | |
| Willie Peterson | | 303 Owen Oaks Drive | | | Lake Dallas | TX | 75065 | |
| WILLIE POARCH-CLAYTOR | | 11301 MANSFIELD CLUB DRIVE | | | FREDERICKSBURG | VA | 22408 | |
| Willie R Reise vs The Bank of New York Mellon Trust Company NA fka The Bank of New York Trust Company NA as et al | | Consumer Protection Assistance Coalition Inc | 121 Ardmore Ave | | Ardmore | PA | 19003 | |
| WILLIE RAY AND PAUL DAVIS | | 264 HUMBOLDT PKWY | RESTORATION OF WNY | | BUFFALO | NY | 14214 | |
| WILLIE ROY AND NANCY M HARPER | | 7312 EXTER WAY | | | TAMPA | FL | 33615 | |
| WILLIE SANDERS JR VS GMAC MORTGAGE LLC ATLANTIC LAW GROUP LLC AND CSC LAWYERS INCORPORATION SERVICE COMPANY | | 14307 ROSEMORE LN | | | LAUREL | MD | 20707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIE STEWART | Divine Realty, LLC | 7105 W. HOOD PLACE, SUITE B-201 | | | KENNEWICK | WA | 99336 | |
| WILLIE WILLIAMS BUILDERS | | 1348 LEE RD | | | SMITH | AL | 36877 | |
| WILLIE WOODSON AND CEDAR VALLEY | EXTERIORS | 1251 WEATHERVANE LN APT 2C | | | AKRON | OH | 44313-5116 | |
| WILLIE, GAIL S | | 1470 FLORENCE RD | GROUND RENT | | MOUNT AIRY | MD | 21771 | |
| WILLIE, LINDA M | | ONE FALLO COURT | | | HAMPTON BAYS | NY | 11946 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST FL 24 | | | PHILADELPHIA | PA | 19103 | |
| WILLIG WILLIAMS AND DAVIDSON | | 1845 WALNUT ST STE 2400 | | | PHILADELPHIA | PA | 19103-4723 | |
| WILLIG, HOGAN | | ONE JOHN JAMES AUDUBON PKWY STE 210 | | | AMHERST | NY | 14228 | |
| WILLIMANTIC TOWN | | PO BOX 152 | TOWN OF WILLIMANTIC | | GUILFORD | ME | 04443 | |
| WILLIMANTIC TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMANTIC TOWNSHIP TOWN CLERK | | PO BOX 94 | | | WILLIMANTIC | CT | 06226 | |
| WILLIMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLING TOWN | | RD 2 HALLSPORT RD | | | WELLSVILLE | NY | 14895 | |
| WILLINGBORO | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO MUNICIPAL UTILITIES AUT | | 433 JOHN F KENNEDY WAY | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX 1 SALEM RD | WILLINGBORO TWP TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | | | WILLINGBORO | NJ | 08046 | |
| WILLINGBORO TOWNSHIP | | MUNICIPAL COMPLEX SALEM RD | TAX COLLECTOR | | WILLINGBORO | NJ | 08046 | |
| WILLINGER SHEPRO TOWER AND BUCCI | | 855 MAIN ST | | | BRIDGEPORT | CT | 06604 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST | FL 5 | | STRATFORD | CT | 06615 | |
| WILLINGER WILLINGER AND BUCCI PC | | 855 MAIN ST FL 5 | | | BRIDGEPORT | CT | 06604 | |
| WILLINGHAM CUSTOM HOMES AND | | 2967 HWY 78 W | KENNETH AND TERESA VISE | | HEFLIN | AL | 36264 | |
| WILLINGHAM, MARY | | 108 E FM 2410 RD STE E | | | HARKER HTS | TX | 76548 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202 | |
| WILLINGHAM, MAVIS | | PO BOX 96 | | | ANNISTON | AL | 36202-0096 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | | | WEST WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN | | 40 OLD FARMS RD | TAX COLLECTOR OF WILLINGTON | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN CLERK | | 40 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON TOWN CLERK | | 48 OLD FARMS RD | | | WILLINGTON | CT | 06279 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILLINGTON | OH | 45177 | |
| WILLINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILLIS & BUCKLEY , MURPHY, ROGERS, SLOSS & GAMBEL | PAUL FERNANDEZ, JESSIE J LEWIS AND HIS WIFE, BEATRICE ALLEN LEWIS V. HOMECOMINGS FINANCIAL AND DEAN MORRIS, LLP | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| WILLIS AND ASSOCIATES | | 1602 CORTE DE LAS PIEDRAS | | | EL CAJON | CA | 92019 | |
| WILLIS AND LISA BLUME AND | | 6314 MACON RD | DURACLEAN | | COLUMBIA | SC | 29209 | |
| WILLIS AND MARY HAMMOND AND LUKES | | 9850 HWY 150 | | | SHEPERD | TX | 77371 | |
| WILLIS AND WILKINS LLP | | 100 W HOUSTON ST STE 1275 | | | SAN ANTONIO | TX | 78205 | |
| WILLIS APPRAISAL SERICE | | 1530 MERCURY ST | | | COCOA BEACH | FL | 32932 | |
| Willis Dottie Willis et al v GMAC Mortgage LLC | | Cunningham Bounds LLC | 1601 Dauphin St | | Mobile | AL | 33604 | |
| WILLIS FELIX MILES AND | | 347 JADE RD | DIANE ELLIS MILES | | TONEY | AL | 35773 | |
| WILLIS FEREBEE AND HUTTON | | PO BOX 1796 | | | JACKSONVILLE | FL | 32201 | |
| WILLIS G YOESEL ATT AT LAW | | 110 E 15TH ST | | | FALLS CITY | NE | 68355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIS GARDENS CONDOMINIUMS HOA | | 5722 TELEPHONE RD | C12 218 | | VENTURA | CA | 93003 | |
| WILLIS H BLACKNALL III ATT AT LAW | | PO BOX 177 | | | WAYCROSS | GA | 31502 | |
| WILLIS H CLAY ATT AT LAW | | 924 3RD AV STE A | | | GADSDEN | AL | 35901 | |
| WILLIS H. HURON | WINIFRED J. HURON | 40853 SUPERIOR LANE | | | ONTONAGON | MI | 49953 | |
| Willis Independent School District | Michael J. Darlow | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West | Suite 600 | Houston | TX | 77008 | |
| Willis Independent School District | Montgomery County Tax Office | 400 North San Jacinto | | | Conroe | TX | 77301 | |
| Willis Independent School District | Willis Independent School District | Montgomery County Tax Office | 400 North San Jacinto | | Conroe | TX | 77301 | |
| WILLIS JR, CLINTON H & WILLIS, LILIAN I | | 126 LUCILLE LEWIS DR | | | MARSHALLBERG | NC | 28553 | |
| WILLIS LAW FIRM | | 220 S MUSKOGEE AVE | | | TAHLEQUAH | OK | 74464 | |
| WILLIS NORTH AMERICA INC | | 26 CENTURY BLVD | PO BOX 305191 | | NASHVILLE | TN | 37230 | |
| WILLIS PARKER | | 13611 CHAPEL OAKS | | | SAN ANTONIO | TX | 78231 | |
| WILLIS RANCH I COMMUNITY | | 7255 E HAMPTON AVE STE 101 | C O BROWN COMMUNITY MGMT | | MESA | AZ | 85209 | |
| WILLIS S. JENKINS | | 3025 WOODLAND CHURCH RD | | | YOUNGSVILLE | NC | 27596 | |
| WILLIS W HOLLOWAY | | 6463 AUDUBON SQ N | | | MOBILE | AL | 36695-6217 | |
| WILLIS, ARTHUR | | 2015 CAPRI RD | | | VALRICO | FL | 33594-6713 | |
| WILLIS, CAROL M | | 11081 15 MILE ROAD | | | STERLING HEIGHTS | MI | 48312 | |
| WILLIS, CHARLES & WILLIS, SHERRY | | 487 HOGAN RD | | | NASHVILLE | TN | 37220-2039 | |
| WILLIS, DEBORAH | | 2827 TECH DR | JUSTIN KING | | ORLANDO | FL | 32817 | |
| WILLIS, DELMUS | | 69 SCHOOL HOUSE LN | HANDY MAN REPAIR | | VANDEMEARE | NC | 28587 | |
| WILLIS, LAURA | LAURA OGDEN | 3298 ALLISON BONNETT MEMORIAL DR | | | BESSEMER | AL | 35023-1469 | |
| WILLIS, LUCILLE | | 3620 HILLSIDE DRIVE | | | YPSILANTI | MI | 48197 | |
| WILLIS, MARGENE | | 3630 22ND AVE | | | MOLINE | IL | 61265-4411 | |
| WILLIS, RASMUSSEN | | 9200 WARD PKWY STE 310 | | | KANSAS CITY | MO | 64114 | |
| WILLIS, RONAL J | | 1103 EULA ST | | | ALTUS | OK | 73521-6713 | |
| WILLIS, TEMORE | | 1400A ARTHUR AVE | EXTERIOR ENERGY SOLUTIONS | | NASHVILLE | TN | 37208 | |
| WILLIS, WILLIAM B | | 6956 HWY 99 NORTH | | | CENTURY | FL | 32535-0000 | |
| WILLISTON EASTVIEW HOA | | PO BOX 1201 | | | WILLISTON | VT | 05495 | |
| WILLISTON PARK VILLAGE | | 494 WILLIS AVE | RECEIVER OF TAXES | | WILLISTON PARK | NY | 11596 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN | | 7900 WILLISTON RD | TOWN OF WILLISTON | | WILLISTON | VT | 05495 | |
| WILLISTON TOWN CLERK | | 7900 WILLISTON RD | | | WILLISTON | VT | 05495 | |
| WILLISTOWN TOWNSHIP CHESTR | | 40 LLOYD AVE STE 204 206 | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR | | 688 SUGARTOWN RD | TAX COLLECTOR OF WILLISTOWN TWP | | MALVERN | PA | 19355 | |
| WILLISTOWN TOWNSHIP CHESTR T C | | 688 SUGARTOWN RD | | | MALVERN | PA | 19355 | |
| WILLITS, PETER W | | 9202 MANOR ROAD | | | SHAWNEE MISSION | KS | 66206 | |
| WILLKOM, JOHN D & WILLKOM, SUSAN M | | 4161 NICHOLS RD | | | MEDINA | OH | 44256-9201 | |
| WILLMAN, LISA A | | 6462 STATE RD 0 24 | | | PARMA | OH | 44134 | |
| WILLMAR MUNICIPAL UTILITIES | | PO BOX 937 | | | WILLMAR | MN | 56201 | |
| WILLMON HALL | | 2804 22ND AVENUE | | | NORTHPORT | AL | 35476 | |
| WILLOUGHBY FARM ESTATES | | 5999 NEW WILKE RD 108 | C O PROPERTY SPECIALISTS INC | | ROLLING MEADOWS | IL | 60008 | |
| WILLOUGHBY PARK HOA | | 1630 MILITARY CUTOFF RD108 | | | WILMINGTON | NC | 28403 | |
| WILLOUGHBY STATION HOA | | PO BOX 1126 | | | BRENTWOOD | TN | 37024 | |
| WILLOW BEND HOA | | PO BOX 911 | | | SENOIA | GA | 30276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOW BEND MORTGAGE | | 5800 W PLANO PKWY STE 105 | | | PLANO | TX | 75093 | |
| WILLOW COVE HOMEOWNERS ASSOCIATION | | PO BOX 12471 | | | PRESCOTT | AZ | 86304 | |
| WILLOW CREEK FARMS MUD U | UTILITY TAX SERVICE LLC | 11500 NORTHWEST FWY STE 465 | | | HOUSTON | TX | 77092-6538 | |
| WILLOW CREEK HOA 3 | | 9250 E COSTILLA AVE STE 460 | C O HALLMARK MANAGEMENT | | ENGLEWOOD | CO | 80112 | |
| WILLOW CREEK HOA NO 2 | | 5619 DTC PKWY STE 900 | | | GREENWOOD VILLAGE | CO | 80111 | |
| WILLOW CREEK HOME OWNERS | | 10520 N BAEHR RD STE Q | | | THIENSVILLE | WI | 53092 | |
| WILLOW CREEK HOMEOWNERS ASSOC | | PO BOX 1106 | | | LUGOFF | SC | 29078 | |
| WILLOW CREEK PROPERTIES INC | | PO BOX 1085 | | | ROCKLIN | CA | 95677-1085 | |
| WILLOW CREEK SINGLE FAMILY HOA | | PO BOX 870 | | | WEST CHICAGO | IL | 60186 | |
| WILLOW FORK DD W | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| Willow Group Inc | | 8201 NORMAN CTR DR STE 210 | | | BLOOMINGTON | MN | 55437 | |
| Willow Haven Holding Company vs Executive Trustee Service LLC DBA ETS Services LLC Federal National Mortgage et al | | Second Opinion Services | 4005 Mananzita AvenueSuite 6434 | | Carmichael | CA | 95608 | |
| WILLOW HILLS ASSOCIATION INC | | 645 SIERRA ROSE DR STE 105 A | | | RENO | NV | 89511 | |
| WILLOW LAKES HOA | | 7124 N NOBHILL RD | | | FORT LAUDERDALE | FL | 33321 | |
| WILLOW PARK HOA | | 1100 CODDINGTON CTR STE A | | | SANTA ROSA | CA | 95401 | |
| WILLOW POINTE HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| WILLOW POND CONDO ASSOCIATION | | 1154 S ROSELLE RD | C O APM | | SCHAUMBURG | IL | 60193 | |
| WILLOW RIDGE CONDO | | 5455 A1A S | | | HASTINGS | FL | 32145 | |
| WILLOW RIDGE HOMEOWNERS ASSOCIATION | | 1905 4TH ST STE A | | | NORTHPORT | AL | 35476 | |
| WILLOW RIDGE TOWNHOME HOMEOWNERS | | 850 DECATUR AVE N STE 2A | | | MINNEAPOLIS | MN | 55427 | |
| WILLOW RUN HOA | | PO BOX 1449 | | | SAINT GEORGE | UT | 84771 | |
| WILLOW RUN HOMEOWNERS ASSOCIATION | | PO BOX 670177 | | | MARIETTA | GA | 30066 | |
| WILLOW SPRINGS ACRES HOA | | 142 N QUEEN ST | C O CLAGETT MANAGEMENT | | MARTINSBURG | WV | 25401 | |
| WILLOW SPRINGS CITY | | 123 E 2ND | CITY COLLECTOR | | WILLOW SPRINGS | MO | 65793 | |
| WILLOW SPRINGS CONDOMINIUM ASSOC | | 635 FARMINGTON AVE | C O IMAGINEERS LLC | | HARTFORD | CT | 06105 | |
| WILLOW SPRINGS TOWN | | 19871 STATE HWY 23S | TREASURER WILLOW SPRINGS TOWN | | MINERAL POINT | WI | 53565 | |
| WILLOW SPRINGS TOWN | | RT 2 | | | DARLINGTON | WI | 53530 | |
| WILLOW TOP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW TOWN | | 31764 LOST HOLLOW RD | | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | TREASURER WILLOW TWP | | CAZENOVIA | WI | 53924 | |
| WILLOW TOWN | | 31844 LOST HOLLOW RD | WILLOW TOWN | | CAZENOVIA | WI | 53924 | |
| WILLOW TROP, CANYON | | 375 N STEPHANIE ST | 911B | | HENDERSON | NV | 89014 | |
| WILLOW VISTA RENTALS LLC | | 319 MAIN STREET | | | EL SEGUNDO | CA | 90245 | |
| WILLOWALK HOMEOWNERS ASSOCIATION | | 23726 BIRTCHER DR | | | LAKE FOREST | CA | 92630 | |
| WILLOWBROOK | | PO BOX 580 | | | ANNANDALE | VA | 22003 | |
| WILLOWBROOK AT BOOTHWYN | | 1010 ARCH ST 6TH FL | C O WENTWORTH PROPERTY MANAGEMENT | | PHILADELPHIA | PA | 19107 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | BOOTHWYN | PA | 19061 | |
| WILLOWBROOK CONDO ASSOC | | 3360 CHICESTER AVE A1 | | | MARCUS HOOK | PA | 19061 | |
| WILLOWBROOK HOMEOWNERS ASSOCIATION | | 11340 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLOWBROOK TOWNHOME HOMEOWNERS | | 270 HILLCREST RD NO 303 | | | MOBILE | AL | 36608 | |
| WILLOWBROOK WATER AND SANITATION | | PO BOX 910848 | | | DENVOR | CO | 80291 | |
| WILLOWCREEK VILLAGE HOMEOWNERS | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WILLOWDALE PARK | | 259 N PECOS RD 100 | | | HENDERSON | NV | 89074 | |
| WILLOWICK CONDO ASSOC INC | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWOOD HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WILLOWRIDGE DUPLEX CONDOMINIUM | | 2950 S JAMAICA CT STE 101 | C O CUSTOM MGMT GROUP | | AURORA | CO | 80014 | |
| WILLOWSTONE AT DULUTH HOMEOWNERS | | 1465 NORTHSIDE DR STE 128 | | | ATLANTA | GA | 30318 | |
| WILLOWVIEW SUB | | 4042 W CHINDEN BLVD | | | MERIDIAN | ID | 83646 | |
| WILLRODT, RICHARD | | 2917 AVENIDA DE AUTLAN | | | CAMARILLO | CA | 93010 | |
| WILLS AND KERANEN APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS AND SIMS APPRAISAL | | 125 N WAHANNA RD | | | SEASIDE | OR | 97138 | |
| WILLS, CALUDIA | | 1311 PRINCE ROGERS AVE | | | BRIDGEWATER | NJ | 08807 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE | MD | 21093 | |
| WILLS, JACQUE L | | 146 WESTBURY RD | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WILLS, LARRY J & WILLS, MICKIE J | | 1037 GREEN BRIAR HILLS DRIVE | | | OFALLON | MO | 63366 | |
| WILLS, MELISSA | | 3756 FIELDCREST DR | CURTIS JONES CONSTRUCTION | | MONTGOMERY | AL | 36111 | |
| WILLS, TODD A | | 4413 FAIRSTONE DR | | | FAIRFAX | VA | 22033 | |
| WILLS, WILLIAM F & WILLS, KATHERINE A | | 2635 HUMMINGBIRD LN | | | ENID | OK | 73703-0000 | |
| WILLSBORO C S TN OF WILLSBORO | | SCHOOL ST BOX 58 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO C S WESTPORT TN | | SCHOOL ST | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO CS CMBD TWN | SCHOOL TAX COLLECTOR | PO BOX 370 | 1 POINT RD | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | | 1 FARRELL RD PO BOX 370 | TAX COLLECTOR | | WILLSBORO | NY | 12996 | |
| WILLSBORO TOWN | TAX COLLECTOR | PO BOX 370 | 5 FARRELL RD | | WILLSBORO | NY | 12996 | |
| WILLSON, VIRGINIA E | | 20687 WHITE DOVE LN | | | BEND | OR | 97702-2916 | |
| WILMA C SHERIDAN | | 10929 W TONTO LN | | | SUN CITY | AZ | 85373 | |
| WILMA CZAPLINSKI AND JAMES | | PO BOX 2978 | CHRISTIAN | | OKEECHOBEE | FL | 34973-2978 | |
| WILMA JEAN BROWN ATT AT LAW | | PO BOX 1059 | | | LAS VEGAS | NM | 87701 | |
| WILMA JEAN SMITH | | 4208 CHABOYA RD | | | SAN JOSE | CA | 95148 | |
| WILMA NEWTON | | 9410 HIGH POINTE COURT | | | PLYMOUTH | MI | 48170 | |
| WILMA T. SALAZAR | MANUEL E. SALAZAR | 761 AUKAI ST | | | WAILUKU | HI | 96793 | |
| WILMAR J PADILLA | | 6863 MASSA LANE | | | FRISCO | TX | 75034-0000 | |
| WILMER C AARON | SHARON M. AARON | 2615 84TH ST | | | INGLEWOOD | CA | 90305-1837 | |
| WILMER EDGAR WEER ATT AT LAW | | 410 ELIZABETH ST | | | PEKIN | IL | 61554 | |
| WILMERDING BORO ALLEGH | | 409 STATION ST | JULIE POWELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | | | WILMERDING | PA | 15148 | |
| WILMERDING BORO ALLEGH | | PO BOX 8 | JOSEPH HARTZELL TAX COLLECTOR | | WILMERDING | PA | 15148 | |
| WILMETH LAW FIRM | | 119 W HOME AVE | PO BOX 1139 | | HARTSVILLE | SC | 29551 | |
| WILMETTE LUCKE PLUMBING INC | | 736 12TH STREET | | | WILMETTE | IL | 60091 | |
| WILMINGTON AREA SCH DIST | | 4259 PERRY HWY | TAX COLLECTOR | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 222 FRANCIS ST | TAX COLLECTOR PATRICIA A HANNA | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 269 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 4 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON AREA SCHOOL DISTRICT | | 5 JOE L LN | T C OF WILMINGTON AREA SCH DIST | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | 724 WOODLAND DR | T C OF WILMINGTON AREA SCH DIST | | PULASKI | PA | 16143 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 1 BOX 657 MELODY LN | T C OF WILMINGTON AREA SD | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON AREA SCHOOL DISTRICT | | RD 2 BOX 134 | | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD VOLANT BORO | | 525 MAIN ST | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |
| WILMINGTON AREA SD WASHINGTON TWP | | STATE ROUTE 956 | T C OF WILMINGTON AREA SD | | VOLANT | PA | 16156 | |
| WILMINGTON ARES SD PLAIN GROVE TWP | | 865 OLD ASH RD | T C OF WILMINGTONAREA SCH DIS | | VOLANT | PA | 16156 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | 800 N FRENCH ST CITY CO BLDG | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON CITY | | CITY COUNTY BLDG 800 FRENCH ST | TC OF WILMINGTON CITY | | WILMINGTON | DE | 19801 | |
| WILMINGTON FINANCE INC | | C/O AMERICAN GENERAL FINANCE | P O BOX 59 | | EVANSVILLE | IN | 47701-0059 | |
| WILMINGTON FINANCE INC | | PO BOX 1007 | | | EVANSVILLE | IN | 47706-1007 | |
| WILMINGTON INS CO | | | | | WILMINGTON | DE | 19801 | |
| WILMINGTON INS CO | | 1313 N MARKET ST | | | WILMINGTON | DE | 19801 | |
| WILMINGTON MORTGAGE SERVICES INC | | 2126 W NEWPORT PIKE | | | WILMINGTON | DE | 19804 | |
| WILMINGTON MORTGAGE SERVICES, INC. | | 2383 LIMESTONE ROAD | STE 200 | | WILMINGTON | DE | 19808 | |
| WILMINGTON MUTUAL INSURANCE CO | | PO BOX 217 | | | SPRING GROVE | MN | 55974 | |
| WILMINGTON SAVINGS FUND SOC FSB | | 115 COLLEGE SQUARE | | | NEWARK | DE | 19711 | |
| WILMINGTON SAVINGS FUND SOCIETY | | 409 SILVERSIDE RD STE 100 | | | WILMINGTON | DE | 19809-1771 | |
| WILMINGTON SCHOOL DISTRICT | | BOX 97 MAIN ST | | | VOLANT | PA | 16156 | |
| WILMINGTON TOWN | | 121 GLEN RD | | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | RONALD MENDES TC | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | TOWN OF WILMINGTON | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 121 GLEN RD | WILMINGTON TOWN TAX COLLECTO | | WILMINGTON | MA | 01887 | |
| WILMINGTON TOWN | | 2 E MAIN STREET PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | | 7 COMMUNITY CTR CIR PO BOX 180 | GERALD BRUCE TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN | | PO BOX 217 | TOWN OF WILMINGTON | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWN | TOWN HALL | BOX 180 | TAX COLLECTOR | | WILMINGTON | NY | 12997 | |
| WILMINGTON TOWN CLERK | | PO BOX 217 | | | WILMINGTON | VT | 05363 | |
| WILMINGTON TOWNSHIP LAWRNC | | 269 MELODY LN | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP LAWRNC | | RD 1 BOX 657 | TAX COLLECTOR OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE L LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| WILMINGTON TOWNSHIP MERCER | | 5 JOE LN | T C OF WILMINGTON TWP | | NEW WILMINGTON | PA | 16142 | |
| Wilmington Trust | | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST | | FEES AND PAYMENT | PO BOX 8955 | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust | Jennifer Williams | 1100 N. Market St. | | | Wilmington | DE | 19801 | |
| WILMINGTON TRUST COMPANY | | 1100 N MARKET ST | | | WILMINGTON | DE | 19890 | |
| Wilmington Trust Company | | 1100 N. Market Street | | | Wilmington | DE | 19801 | |
| Wilmington Trust Company as owner trustee for the Home Loan Trust 1998 HI2 | | 1100 N MARKET ST RODNEY SQUARE N | | | WILMINGTON | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILMINGTON TRUST COMPANY as owner trustee for the Home Loan Trust 1998-HI2 | | 1100 NORTH MARKET STREET RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19801 | |
| Wilmington Trust NA | Julie J Becker Vice President | 50 South Sixth St Ste 1290 | | | Minneapolis | MN | 55402-1544 | |
| WILMINGTON TRUST SP SERVICES (NEVADA) | | PO BOX 8985 | | | WILMINGTON | DE | 19899-8985 | |
| WILMINGTON TRUST SP SERVICES INC | | ATTN SANDY KANANEN | 1105 N MARKET STREET | | WILMINGTON | DE | 19801 | |
| WILMINGTON UTILITY | | 69 N S ST | | | WILMINGTON | OH | 45177 | |
| WILMORE BORO | | BOX 71 WALNUT ST | TAX COLLECTOR | | WILMORE | PA | 15962 | |
| WILMORE CITY | | 335 E MAIN ST | CITY CLERK OF WILMORE | | WILMORE | KY | 40390 | |
| WILMORE CITY | | 335 E MAIN ST | CITY OF WILMORE | | WILMORE | KY | 40390 | |
| WILMOT TOWN | | 9 KEARSAGE VALLEY RD | JOYCE LIGHTLY TC | | WILMOT | NH | 03287 | |
| WILMOT TOWN | | PO BOX 94 | 9 KEARSAGE VALLEY RD | | WILMOT | NH | 03287 | |
| WILMOT TOWNSHIP | | 14881 OLD STURGEON RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 8469 MENTOR RD | TREASURER WILMOT TWP | | WOLVERINE | MI | 49799 | |
| WILMOT TOWNSHIP | | 891 GRANT HILL RD | LEONA FITZGERALD T C | | SUGAR RUN | PA | 18846 | |
| WILMOT TOWNSHIP | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |
| WILMOT TWP SCHOOL DISTRICT | | RD 1 BOX 107 | TAX COLLECTOR | | SUGAR RUN | PA | 18846 | |
| WILMOTH ASSET SERVICES INC | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| WILMOTH GROUP | | 9800 WESTPOINT DR STE 220 | | | INDIANAPOLIS | IN | 46256-3389 | |
| WILMOTH, KELLY L | | 503 S WEBSTER ST | | | SPRING HILL | KS | 66083-8931 | |
| WILMOTH, SHERRY | | 8145 SMITHS CREEK RD | | | WALES | MI | 48027-3811 | |
| WILMS, GRANT | | 601 PRINCE ST | AND WASHINGTON CONSTRUCTION | | BEAUFORT | SC | 29902 | |
| WILNA TOWN | | 307 BROWN ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNA TOWN | | 414 STATE ST | TAX COLLECTOR | | CARTHAGE | NY | 13619 | |
| WILNER ALEXANDRE | MARTHE ALEXANDRE | 1457 E 93RD ST | | | BROOKLYN | NY | 11236 | |
| WILNIE TANIS FERDINAND AND | | 7539 NW 17TH DR | LUCKAR FERDINAND AND HM ROOFING CONSTRUCTION INC | | PEMBROKE PINES | FL | 33024 | |
| WILSHIRE CREDIT CORORATION | | 14523 SW MILLIKAN WAY., STE 200 | | | BEAVERTON | OR | 97005 | |
| WILSHIRE CREDIT CORPORATION | | PO BOX 105344 | | | ATLANTA | GA | 30348 | |
| Wilshire Credit Corporation Inc | | Lease Administration Center Po Box 371992 | | | Pittsburgh | PA | 15250-7992 | |
| Wilshire Credit Corporation Inc | | LEASE ADMINISTRATION CENTERPO BOX 371992 | | | PITTSBURGH | PA | 15250-7992 | |
| WILSHIRE GREEN CONDOMINIUM OWNERS | | PO BOX 55 | | | FRANKENMUTH | MI | 48734 | |
| WILSHIRE INSURANCE | | | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 31219 | | | PHOENIX | AZ | 85046 | |
| WILSHIRE INSURANCE | | PO BOX 741167 | | | ATLANTA | GA | 30374-1167 | |
| WILSHIRE LAKES MASTER ASSOCIATION | | PO BOX 380758 | | | MURDOCK | FL | 33938 | |
| Wilshire National Corporation | | 2468 Tapo Canyon Rd | | | Simi Valley | CA | 93063 | |
| WILSHIRE SCOTT ET AL | | 1221 MCKINNEY ST STE 3000 | | | HOUSTON | TX | 77010 | |
| WILSHIRE SERVICING INVOICE | | PO BOX 1630 | | | PORTLAND | OR | 97207 | |
| WILSHUSEN, KRISTA A | | 30 MASSACHUSETTS AVE | | | NORTH ANDOVER | MA | 01845 | |
| Wilson | | C O Kaufman Englett and Lynd LLC | 360 Central Ave Ste 1530 | | St Petersburg | FL | 33701 | |
| WILSON & ASSOCIATES | | 1521 Merrill Drive | Suite D220 | | Little Rock | AR | 72211 | |
| WILSON & ASSOCIATES | Robbie Wilson | 1521 MERRILL DR SUITE D220 | | | LITTLE ROCK | AR | 72211-0000 | |
| WILSON & ASSOCIATES,PLLC | | 1521 MERRILL DRIVE,SUITE D-220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON 7 ASSOCIATES | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON A HYDE | | 20938 YOUNG MEADOWS WAY | | | KATY | TX | 77449-0000 | |
| WILSON A SALGUERO PINTO | | 136 LEAF TREE | | | HENDERSON | NV | 89011 | |
| WILSON AND ASSOC CLOSING AND TITLE | | 500 ENTERPRSIE RD | | | HORSHAM | PA | 19044-3503 | |
| WILSON AND ASSOC FATCO TITLE | | 1521 MERRILL DR | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 11501 HURON LN | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 1521 MERRILL DR D220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON and ASSOCIATES | | 1521 MERRILL DRIVESUITE D 220 | | | LITTLE ROCK | AR | 72211 | |
| WILSON AND ASSOCIATES | | 310 FRONT ST | | | NEWPORT | AR | 72112 | |
| WILSON AND ASSOCIATES | | 5384 POPLAR AVE STE 202 | | | MEMPHIS | TN | 38119 | |
| WILSON AND ASSOCIATES | | 8 CADILLAC DR STE 120 | | | BRENTWOOD | TN | 37027 | |
| WILSON AND ASSOCIATES | | NULL | | | NULL | PA | 19044 | |
| WILSON AND ASSOCIATES PLLC | | 5050 POPLAR AVE STE 115 | | | MEMPHIS | TN | 38157-0115 | |
| WILSON AND ASSOCIATES, P.A | | 1521 Merrill Drive, Suite D-220 | | | Little Rock | AR | 72211 | |
| WILSON AND ASSOCIATES, P.A - PRIMARY | | 1521 Merrill Dirve | Suite D-220 | | Little Rock | AR | 72211 | |
| WILSON AND GUTHRIE LLC | | 1308 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| WILSON AND HENEGAR | | 200 E DEPOT ST | PO BOX 103 | | SHELBYVILLE | TN | 37160 | |
| WILSON AND MCCOLL | | 420 W WASHINGTON | PO BOX 1544 | | BOISE | ID | 83701 | |
| WILSON AND MCINTYRE PLLC | | 500 E MAIN ST STE 920 | | | NORFOLK | VA | 23510 | |
| Wilson and Muir Bank and Trust Co v Bob Morris Auto Sales Inc Robert L Morris Nancy J Morris Cory A Morris Amy H et al | | FULTZ MADDOX HOVIOUS and DICKENS | 101 S FIFTH ST 27TH FL | | LOUISVILLE | KY | 40202-3116 | |
| WILSON AND SCHROEDINGER | | 117 S WHITE HORSE PIKE | | | SOMERDALE | NJ | 08083 | |
| WILSON AND WILSON PC | | 744 THIMBLE SHOALS BLVD STE A | | | NEWPORT NEWS | VA | 23606 | |
| WILSON APPRAISAL | | 2731 KISTLER RD | | | BATTLE CREEK | MI | 49014-8538 | |
| WILSON APPRAISAL | | PO BOX 613 | | | HARRODSBURG | KY | 40330 | |
| WILSON APPRAISAL COMPANY | | PO BOX 3339 | | | ENID | OK | 73702 | |
| WILSON APPRAISAL GROUP | | PO BOX 210412 | | | NASHVILLE | TN | 37221-0412 | |
| WILSON APPRAISAL SERVICE LLC | | 51461 JENNIFER LANE, 217 | | | ST CLAIRSVILLE | OH | 43950 | |
| WILSON APPRAISAL SERVICE, INC. | | PO BOX 765 | | | TORRINGTON | WY | 82240 | |
| WILSON APPRAISAL SERVICES | | 8340 N THORNYDALE RD | 110 223 | | TUCSON | AZ | 85741 | |
| WILSON AREA SCHOOL DISTRICT | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD / WILLIAMS TWP | T-C OF WILSON AREA S.D. | 655 CIDER PRESS RD | | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 2040 WASHINGTON BLVD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD GLENDON BORO | | 70 BERGER RD GL | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | EASTON | PA | 18042 | |
| WILSON AREA SD WEST EASTON BORO | | 237 7TH ST | T C OF WILSON AREA SCH DIST | | WEST EASTON | PA | 18042 | |
| WILSON AREA SD WILLIAMS TWP | | 655 CIDER PRESS RD | T C OF WILSON AREA SD | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | | | EASTON | PA | 18042 | |
| WILSON AREA SD WILSON BORO | | 2040 HAY TERRACE MUNI BLDG | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON BANK AND TRUST | | PO BOX 768 | | | LEVANON | TN | 37088 | |
| WILSON BELLANY BROWN AND WILSON LL | | 3308 BROADWAY STE 300 | WILSON BELLANY BROWN AND WILSON LL | | SAN ANTONIO | TX | 78209 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON BORO NRTHMP | | 2040 HAY TERRACE MUNI BLDG | TC OF WILSON BOROUGH | | EASTON | PA | 18042 | |
| WILSON CEN SCH COMBINED TWNS | | 412 LAKE ST | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CEN SCH COMBINED TWNS | | 463 LAKE ST PO BOX 633 | SCHOOL TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON CENTRAL SCHOOL TAX COLLECTOR | | PO BOX 648 | | | WILSON | NY | 14172-0648 | |
| WILSON CITY | | 1601 10TH HWY 400 PO BOX 22 | ASSESSOR COLLECTOR | | WILSON | TX | 79381 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON CONSTRUCTION | | PO BOX 215 | | | RULEVILLE | MS | 38771 | |
| WILSON CONSTRUCTION | | PO BOX 72 | | | DUMONT | MN | 56236 | |
| WILSON CONTRACTORS INC | | 3152 TRACE WAY | | | TRUSSVILLE | AL | 35173 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 113 E NASH ST PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | 2 LIBRARY LN | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 2 LIBRARY LN | ASSESSOR COLLECTOR | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY | | 228 E MAIN ST RM 102 | TRUSTEE | | LEBANON | TN | 37087 | |
| WILSON COUNTY | | 615 MADISON RM 105 | RITA GITHENS TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | 615 MADISON RM 105 | WILSON COUNTY TREASURER | | FREDONIA | KS | 66736 | |
| WILSON COUNTY | | COUNTY COURTHOUSE RM 102 | TRUSTEE | | LEBANON | TN | 37090 | |
| WILSON COUNTY | | PO BOX 1162 | TAX COLLECTOR | | WILSON | NC | 27894 | |
| WILSON COUNTY | | PO BOX 865 | TRUSTEE | | LEBANON | TN | 37088 | |
| WILSON COUNTY | | PO BOX 865 | WILSON COUNTY TRUSTEE | | LEBANON | TN | 37088-0865 | |
| WILSON COUNTY | TAX COLLECTOR | P O BOX 1162 | | | WILSON | NC | 27894 | |
| WILSON COUNTY CLERK | | 1420 THIRD ST | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY CLERK | | PO BOX 27 | | | FLORESVILLE | TX | 78114 | |
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088 | |
| WILSON COUNTY REGISTER OF DEEDS | | PO BOX 176 | | | LEBANON | TN | 37088-0176 | |
| WILSON DRAYTON DOUGLAS JR | | 2709 CAMBRIDGE RD | | | ALBANY | GA | 31721 | |
| WILSON ENGINEERING AND DEVELOPMENT | | 3902 EMERALD LAKE DR | INC AND CHRISTINA KIZZEE | | MISSOURI CITY | TX | 77459 | |
| WILSON GOODMAN, ANGELA | | 538 GILBERT RD | | | GILBERT | AZ | 85296 | |
| WILSON GREEN AND CECERE | | 637 S STATE RD 135 STE I | | | GREENWOOD | IN | 46142 | |
| WILSON HAYWOOD AND ALLENS | | 3658 STROM CREEK DR | REMODELING AND REPAIRS | | HOUSTON | TX | 77088 | |
| WILSON HENEGA AND SIMONS | | 200 E DEPOT ST | | | SHELBYVILLE | TN | 37160 | |
| WILSON HINTON AND WOOD PA | | 505 WALDRON ST | | | CORINTH | MS | 38834 | |
| WILSON HOME IMPROVEMENT | | 511 8TH ST | | | PENROSE | CO | 81240 | |
| WILSON HUGGINS REAL ESTATE | | 119 W BROAD ST | | | HEMINGWAY | SC | 29554 | |
| WILSON HUMRICKHOUSE, STEPHANI | | PO BOX 18237 | | | RALEIGH | NC | 27619 | |
| WILSON II, TOMMY & CARDER-WILSON, SHANNON | | 1720 S 141ST E AVE | | | TULSA | OK | 74108-5520 | |
| WILSON III, TYRELL S & WILSON, MARGO C | | 5554 SPOKANE ST | | | LOS ANGELES | CA | 90016 | |
| WILSON INSURANCE AGENCY | | PO BOX 1330 | | | KYLE | TX | 78640 | |
| WILSON JOHNSON JR AND | | 12045 JEFFERSON ST | BURTONS CLEANING AND RESTORATION | | EXMORE | VA | 23350 | |
| WILSON JR, BENNETT | | 3978 STILLWATER DRIVE | | | DULUTH | GA | 30096 | |
| WILSON JR, JIMMIE O & WILSON, LISA K | | 10833 SYCAMORE DRIVE NORTH | | | LA PORTE | TX | 77571 | |
| WILSON JR, TED R | | 5854 TIMBER FALLS PLACE | | | HARRISBURG | NC | 28075 | |
| WILSON K. REED | MARY F. REED | 3567 PRATTE ROAD | | | BONNE TERRE | MO | 63628 | |
| WILSON KANE ACKQUAVIA | | 300 NW 13TH ST STE 100 | | | OKLAHOMA CITY | OK | 73103 | |
| WILSON LAHOUD TEAM | | 4034 MILLER RD | | | FLINT | MI | 48507 | |
| WILSON LAHOUD, NRBA BROKER | INCA Realty LLC | 4034 MILLER RD. | | | FLINT | MI | 48507 | |
| WILSON LAW FIRM | | 610 PEARL AVE STE C | | | JOPLIN | MO | 64801 | |
| WILSON LAW OFFICE | | 15 CHESTNUT ST | | | ANDOVER | MA | 01810 | |
| WILSON LAW OFFICES | | 1363 NIEDRINGHAUS AVE | | | GRANITE CITY | IL | 62040 | |
| WILSON LAWN COMPANY | | 2500 PFINGSTEN ROAD | | | NORTHBROOK | IL | 60062 | |
| WILSON MUTUAL INS | | | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS | | PO BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS CO | | | | | SHEBOYGAN | WI | 53082 | |
| WILSON MUTUAL INS CO | | PO BOX 1340 | | | SHEBOYGAN | WI | 53082 | |
| WILSON O WELDON JR | | PO BOX 130 | | | THOMASVILLE | NC | 27361 | |
| WILSON O. RABAGO | DANAFLO D. RABAGO | 95622 HAMUMU | | | MILILANI | HI | 96789 | |
| WILSON OLSON AND NASH BECKER | | 2640 JACKSON BLVD | PO BOX 1552 | | RAPID CITY | SD | 57709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON PORTILLO AND R JAYS ROOFING | | 114 N ROY AVE | AND SIDING INC | | NORTH LAKE | IL | 60164 | |
| WILSON REAL ESTATE | | 625 S LAFAYETTE ST | | | SHELBY | NC | 28150 | |
| WILSON REAL ESTATE & APPRAISAL SERVICE | | P.O. BOX 1066 | 1105 FOREST AVE. | | JACKSON | AL | 36545 | |
| WILSON REALTORS | | 418 E MAIN ST | | | WEST UNION | OH | 45693 | |
| WILSON REALTY | | PO BOX 632 | | | CRISFIELD | MD | 21817 | |
| WILSON REGAL ESTATE APPRAISAL | | 1001 COLLEGE AVE STE A | | | JACKSON | AL | 36545 | |
| WILSON REGISTER OF DEEDS | | 125 E NASH ST | PO BOX 1388 | | WILSON | NC | 27894-1388 | |
| WILSON REGISTRAR OF DEEDS | | TOWN SQUARE | COURTHOUSE RM 106 | | FREDONIA | KS | 66736 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIR | | | GRANITE BAY | CA | 95746-7116 | |
| WILSON RESOURCES INC | | 9748 WEXFORD CIRCLE | #100 | | GRANITE BAY | CA | 95746 | |
| WILSON RESTAURANT SUPPLY INC | | 5746 WESTMINISTER DR | | | CEDAR FALLS | IA | 50613 | |
| WILSON RODGER AND ASSOCIATES | | 1801 S OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| WILSON RODGERS AND ASSOC | | 1801 OLIVE ST | | | PINE BLUFF | AR | 71601 | |
| WILSON RUIZ | | 7901 PAINTER AVE SUITE 2 | | | WHITTIER | CA | 90602 | |
| WILSON S. HAWK | WENDE HAWK | 308 LYNCHBURG DR | | | NEWPORT NEWS | VA | 23606 | |
| WILSON SCHOOL DISTRICT | | 2040 HAY TERRACE | DOROTHY KLASS TAX COLLECTOR | | EASTON | PA | 18042 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | READING | PA | 19609 | |
| Wilson School District | | 420 N Park Rd | | | Wyomissing | PA | 19610 | |
| WILSON SCHOOL DISTRICT LOWER HEIDLB | | 2601 GRANDVIEW BLVD | T C OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SCHOOL DISTRICT SPRING TWP | | 2601 GRANDVIEW BLVD | TC OF WILSON SCH DIST | | WEST LAWN | PA | 19609 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD SINKING SPRING BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WEST LAWN | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | READING | PA | 19609 | |
| WILSON SD WEST LAWN BORO | | 2601 GRANDVIEW BLVD | T C OF WILSON SCHOOL DIST | | WESTLAWN | PA | 19609 | |
| WILSON STERLING AND RUSSELL LLP | | 9951 ANDERSON MILL RD STE 20 | | | AUSTIN | TX | 78750 | |
| WILSON TOWN | | 375 LAKE ST | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 375 LAKE STREET PO BOX 537 | TAX COLLECTOR | | WILSON | NY | 14172 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN FALLS | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | 5935 S BUSINESS DR | TREASURER WILSON TWP | | SHEBOYGAN | WI | 53081 | |
| WILSON TOWN | | E29206 RIVER RD | TREASURER TOWN OF WILSON | | STANLEY | WI | 54768 | |
| WILSON TOWN | | N 11870 HONEY RD | TREASURER WILSON TOWNSHIP | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N11870 HONEY RD | WILSON TOWN TREASURER | | TRIPOLI | WI | 54564 | |
| WILSON TOWN | | N13090 530 ST | WILSON TOWN TREASURER | | RIDGELAND | WI | 54763 | |
| WILSON TOWN | | N9043 CTH F | TREASURER WILSON TOWNSHIP | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | R 1 | | | BIRCHWOOD | WI | 54817 | |
| WILSON TOWN | | ROUTE 1 | | | RIDGELAND | WI | 54763 | |
| WILSON TOWN | | RT 2 | | | BOYD | WI | 54726 | |
| WILSON TOWN | | RT6 | | | TOMAHAWK | WI | 54487 | |
| WILSON TOWN | | S1090 TOWER RD | TREASURER TOWN OF WILSON | | BOYD | WI | 54726 | |
| WILSON TOWN | | TREASURER | | | SHEBOYGAN FALLS | WI | 53085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON TOWN | TREASURER - WILSON TWP | 5935 SOUTH BUSINESS DRIVE | | | SHEBOYGAN, | WI | 53081 | |
| WILSON TOWNSHIP | | 00919 BC EJ RD | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | 6368 S HERRON RD | TREASURER WILSON TWP | | HERRON | MI | 49744 | |
| WILSON TOWNSHIP | | CITY HALL | | | LAREDO | MO | 64652 | |
| WILSON TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| WILSON TOWNSHIP | | CITY HALL | | | RAVENWOOD | MO | 64479 | |
| WILSON TOWNSHIP | | CITY HALL | | | WILSON | MO | 64655 | |
| WILSON TOWNSHIP | | PO BOX 447 | | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WILSON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TOWNSHIP | | PO BOX 447 | TREASURER WISON TWP | | BOYNE CITY | MI | 49712 | |
| WILSON TROCHE AND J AND V BUILDERS RENOV | | 2403 SHERFIELD DR | | | DELTON | FL | 32738 | |
| WILSON VILLAGE | | 375 LAKE ST PO BOX 596 | VILLAGE CLERK | | WILSON | NY | 14172 | |
| WILSON VILLAGE | | 440 MAIN ST COMMUNITY CTR | TREASURER WILSON VILLAGE | | WILSON | WI | 54027 | |
| WILSON VILLAGE | | VILLAGE HALL | | | WILSON | WI | 54027 | |
| WILSON VILLAGE | TREASURER WILSON VILLAGE | PO BOX 37 | 440 MAIN ST | | WILSON | WI | 54027 | |
| WILSON YOUNG | | 1805-F, CLEMENT AVENUE | | | ALAMEDA | CA | 94501 | |
| WILSON YOUNG | JENNIFER NIETO | 77 GRASMERE ST | | | NEWTON | MA | 02458-2210 | |
| WILSON YOUNG AND JOHN SHIELLS | | 15455 SAN FERNANDO MISSION BLV 208 | | | MISSION HILLS | CA | 91345 | |
| WILSON, ALAN | | 2274 NANCY MCDONALD DR | MILLIKEN CONSTRUCTION | | EL PASO | TX | 79936 | |
| WILSON, ALBERT | | 217 EAST AEROPLANE BOULEVARD | | | BIG BEAR CITY | CA | 92314 | |
| WILSON, ALVIN B | | 2624 STARNES ROAD | | | CHARLOTTE | NC | 28214 | |
| WILSON, ANDREW & HOLT-WILSON, MARY | | 37 FRENCH STREET | | | WESTWOOD | MA | 02090 | |
| WILSON, ANGIE | | 2350 S TOWNSEND AVE | | | MONTROSE | CO | 81401 | |
| WILSON, ANTHONY A | | 9600 GALLATIN RD | | | DOWNEY | CA | 90240 | |
| WILSON, APRIL H | | 436 MORNINGSIDE DR | | | MULGA | AL | 35118-9426 | |
| WILSON, BARBARA | | 365 HWY 51 N | | | RIPLEY | TN | 38063 | |
| WILSON, BARBARA J | | PO BOX 616306 | | | ORLANDO | FL | 32861 | |
| WILSON, BETTY K | | 5300 82ND AVE N | | | BROOKLYN PARK | MN | 55443 | |
| WILSON, BRETT L | | 8118 NE 105TH TERR | | | KANSAS CITY | MO | 64157-9239 | |
| Wilson, Brian & Wilson, Dawn | | 608 South Dogwood | | | Luther | OK | 73054 | |
| WILSON, BRIAN & WILSON, ZANA | | 2000-2 WESTFALIAN TRAIL | | | AUSTIN | TX | 78732 | |
| Wilson, Carol A | | 13011 Midfield Terrace | | | St. Louis | MO | 63146 | |
| WILSON, CAROLYN | | 8005 BRAINARD WOODS DR | DYER RENOVATIONS LLC | | CENTERVILLE | OH | 45458 | |
| WILSON, CARY D & WILSON, ELIZABETH G | | 3844 E. BRANDON WAY | | | DOYLESTOWN | PA | 18902-6229 | |
| WILSON, CELIA A | | 2240 CAMBORNE DRIVE | | | MODESTO | CA | 95356 | |
| WILSON, CLARENCE | | 9707 GESSNER AVE APT 2004 | KAY JACKSON | | HOUSTON | TX | 77071-1067 | |
| WILSON, CLAY & WILSON, ALETA R | | 5607 DAWES AVE. | | | ALEXANDRIA | VA | 22311 | |
| WILSON, COLLEEN P | | 6169 SUNNY CIR | | | MIRA LOMA | CA | 91752 | |
| WILSON, DALE | | 819 NW 24TH AVE | | | CAMAS | WA | 98607 | |
| WILSON, DALE K & WILSON, FRANCES | | 41 GLEN RD | | | NOVATO | CA | 94945 | |
| WILSON, DAVID M | | 3736 AUBURN RD | | | UTICA | MI | 48317 | |
| WILSON, DEBRA L & WILSON, GILBERT L | | 2827 LIZARD RIDGE RD | | | BEDFORD | VA | 24523 | |
| WILSON, DONALD | | 1035 CHESTNUT ST | | | BIRMINGHAM | MI | 48009 | |
| WILSON, DONALD & WILSON, LORI | | 44773 GERMAN DRIVE | | | WATERTOWN | SD | 57201 | |
| WILSON, DONNA | | 3100 NW 44TH ST | JAYLONNA COOK | | OKLAHOMA CITY | OK | 73112 | |
| WILSON, DORIS G | | 330 THALIA DRIVE | | | NEWPORT NEWS | VA | 23608-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, EDWIN M & WILSON, JOANNE F | | 211 ROBINHOOD DR | | | CLARKSVILLE | TN | 37042-0000 | |
| WILSON, ELEMA & WILSON, WILLARD M | | 16237 HERMITAGE MARKHAM | | | MARKHAM | IL | 60426 | |
| WILSON, ERIC & WILSON, JENNIFER | | 7955 HEMLOCK ST | | | HEWITT | WI | 54441-9004 | |
| WILSON, ERNEST | | 5379 STANFORD CIRCLE | | | PACE | FL | 32571-0000 | |
| WILSON, FRANCIS | | 7 MCELMORE LN NW | JIMMY D WILSON | | ROXIE | MS | 39661 | |
| WILSON, GARRETT | | 4750 HAZEL JONES RD | | | BOSSIER CITY | LA | 71111-5352 | |
| WILSON, GLEN M & WILSON, STACY W | | 1102 MICHIGAN COURT | | | WINTER SPRINGS | FL | 32708-0000 | |
| WILSON, HANK | | 490 CENTRAL AVE NW | | | CLEVELAND | TN | 37311 | |
| WILSON, HANNA | | PO BOX 4695 | | | HILO | HI | 96720 | |
| WILSON, JACK | | 38315 CAMPOS DR. | | | PALMDALE | CA | 93551 | |
| WILSON, JACQUELIN | | 913 1ST ST | NEWBATH & BRANTLEY ROOFING &LOWES HOME CENTERS INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JACQUELINE | | 913 1ST ST | ONE WAY ROOFING AND REMODELING INC | | BIRMINGHAM | AL | 35214 | |
| WILSON, JAMES H | | PO BOX 21703 | | | BALTIMORE | MD | 21222 | |
| WILSON, JAMES R & WILSON, HELEN M | | 170 S MANSFIELD AVE | | | LOS ANGELES | CA | 90036-3019 | |
| WILSON, JEREMIE K & WILSON, CATHERINE S | | 1910 SADDLEBACK DRIVE | | | LAUREL | MT | 59044 | |
| WILSON, JOHN | | 2350 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202 | |
| WILSON, JOHN | | 5501 GLENRIDGE DR NE APT 703 | | | ATLANTA | GA | 30342-4907 | |
| WILSON, JOHN | | 6008 BROWNSBORO PARK BLVD | | | LOUISVILLE | KY | 40207 | |
| WILSON, JOHN M & WILSON, ELISA A | | 3388 HIGHWAY 101 NORTH | | | ROCKMART | GA | 30153 | |
| WILSON, JOSEPH D & WILSON, CHRISTINE C | | 879 N GREENBRIER STREET | | | ARLINGTON | VA | 22205 | |
| WILSON, JOSEPH S & WILSON, DIANA M | | 2810 WHISPERING PIN | | | BAYTOWN | TX | 77521 | |
| WILSON, KELLY R & WILSON, KAMILLA D | | PO BOX 943 | . | | POPLAR BLUFF | MO | 63902 | |
| WILSON, KENT D & WILSON, LENA-JO | | 53 GROVE ST | | | LOS GATOS | CA | 95030-7102 | |
| WILSON, KRISTIN | | 600 JACKSON AVE | | | CHARLESTON | IL | 61920 | |
| WILSON, LARRY | | 6081 E 82ND ST STE 120 | | | INDIANAPOLIS | IN | 46250 | |
| WILSON, LEAH D | | 5001 CORONADO DRIVE | | | WILMINGTON | NC | 28409 | |
| WILSON, LEE | | NULL | | | HORSHAM | PA | 19044 | |
| WILSON, LEE R | | 12865 SUMMIT RIDGE RD | | | PARKER | CO | 80138 | |
| WILSON, LEW G & WILSON, DEBRA A | | 11 SAINT JUDE CIR | | | FLORENCE | KY | 41042 | |
| WILSON, LORETTA | | 3463 LEBRON RD | | | MONTGOMERY | AL | 36111 | |
| WILSON, MARICLAIRE | | 2000 TRACY CT | MARICLAIRE THOMAS & PINTAILCONSTRUCTION & FIRST NW | | HANOVER PARK | IL | 60133 | |
| WILSON, MARIE | | 901 LIVE OAK TRAIL | | | LIBERTY HILL | TX | 78642 | |
| WILSON, MARK A & WILSON, JESSICA A | | 5011 ACWORTHS HIGHWAY | | | DALLAS | GA | 30132 | |
| WILSON, MICHAEL R | | 2843 S CHERRY AVE | KRISTIN WILSON | | ONTARIO | CA | 91761 | |
| WILSON, MICHAEL T | | 970 SPRINGMILL ST | | | MANSFIELD | OH | 44906 | |
| WILSON, MICHELLE L | | PMB147 | 979 GOLF COURSE DR | | ROHNERTPARK | CA | 94928 | |
| WILSON, MILA S | | 2920 BENVENUE AVE | | | BERKELEY | CA | 94705 | |
| WILSON, MISTY | | 414 HAMILTON BLVD 100 | | | PEORIA | IL | 61602 | |
| WILSON, MITCHELL | | 11981 AUTUMN LAKES DR | STEPHANIE WILSON &KMI CONSTRUCTION INDUSTRIES LLC | | MARYLAND HGHT | MO | 63043 | |
| WILSON, MYRTLE | | 5522 RIMPAU BLVD | | | LOS ANGELES | CA | 90043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, NATHAN G & WILSON, NICHOLE R | | 392 HAMMOND LANE | | | PROVIDENCE | UT | 84332 | |
| WILSON, NORA | | 2925 GULF FRWY STE B 172 | | | LEAGUE CITY | TX | 77573 | |
| WILSON, PAMELA J | | 445 FORT PITT BLVD | | | PITTSBURGH | PA | 15219 | |
| WILSON, PAMELA J | | 810 VERMONT AVE | | | PITTSBURGH | PA | 15234 | |
| WILSON, PRESTON | | 200 JEFFERSON AVE STE 900 | | | MEMPHIS | TN | 38103 | |
| WILSON, RAYMOND T & WILSON, TAMMY L | | 356 MCDONALD CIRCLE | | | COMMERCE | GA | 30529 | |
| WILSON, RICHARD | | 1499 PARK DRIVE | | | CASSELBERRY | FL | 32707 | |
| WILSON, RICHARD | | 22037 119TH DR | KATHY WHITE MATTHEWS | | OBRIEN | FL | 32071 | |
| WILSON, RICHARD A | | PO BOX 3307 | | | KENT | OH | 44240 | |
| WILSON, RICK E | | P.O.BOX 344 | | | RIDGWAY | CO | 81432 | |
| WILSON, RITA | EH CONTRACTING INC | 29 DOWSING AVE | | | BAY SHORE | NY | 11706-4113 | |
| WILSON, ROBERT | | 1500 BROADWAY STE 300 | | | LUBBOCK | TX | 79401 | |
| WILSON, ROBERT B | | 1001 MAIN ST STE 400 | | | LUBBOCK | TX | 79401 | |
| WILSON, RODNEY S & WILSON, JANET L | | P.O. BOX 626 | | | HEPPNER | OR | 97836 | |
| WILSON, ROGER L & WILSON, SANDRA L | | 717 BRITTON ST | | | FAIRMONT | WV | 26554 | |
| WILSON, RYAN | | 820 E BROCKTON AVE | | | MADISON HEIGHTS | MI | 48071-4307 | |
| WILSON, SAM | | 906 W HWY 270 | | | HEAVENER | OK | 74937 | |
| WILSON, SCOTT D | | 405 1 2A 31ST AVE N | | | NASHVILLE | TN | 37209 | |
| WILSON, SHARON L | | 4650 SE POTTER | | | KENTWOOD | MI | 49548 | |
| WILSON, SHARON M | | 19570 STILL GLEN | | | COLORADO SPRINGS | CO | 80908 | |
| WILSON, SHAYNE | | 7101 SUNNYWOOD DR | | | NASHVILLE | TN | 37211-8617 | |
| WILSON, SHELBY A | | 223 RIVER FOREST DRIVE | | | BOILING SPRINGS | SC | 29316-0000 | |
| WILSON, SHERROD L | | 4643 N 40TH ST | | | MILWAUKEE | WI | 53209-5809 | |
| WILSON, STACEY | | 655 LEWELLING BLVD 104 | | | SAN LEANDRO | CA | 94579 | |
| WILSON, SUSAN | | 2910 S GREENFIELD RD APT 1093 | | | GILBERT | AZ | 85295-2180 | |
| WILSON, SUSAN E | | 2809 MIDDLEBORO DRIV | | | FALLS CHURCH | VA | 22042 | |
| WILSON, TALONDA T | | P.O. BOX 5891 | | | NAPERVILLE | IL | 60567-5891 | |
| WILSON, THOMAS J | | 10416 ANGORA DRIVE | | | CHELTENHAM | MD | 20623 | |
| WILSON, THOMAS R | | PO BOX 1630 | | | ALEXANDRIA | LA | 71309-1630 | |
| WILSON, VANESSA | | 6615 S WOODLAWN AVENUNE UNIT 3S | | | CHICAGO | IL | 60637 | |
| WILSON, WESLEY & WILSON, CHERYL | | 11405 WEST BRANDT PLACE | | | LITTLETON | CO | 80127 | |
| WILSON, WILLIAM | JKE PUBLIC ADJUSTERS | PO BOX 495181 | | | PORT CHARLOTTE | FL | 33949-5181 | |
| WILSON, WILLIAM R & WILSON, PHYLLIS | | 2904 DEERPASS RD | | | MARENGO | IL | 60152 | |
| WILSON, WILLIAM T & WILSON, SARAH A | | 541 SW HALKELL AVE | | | PORT SAINT LUCIE | FL | 34953-3800 | |
| WILT, WILLIAM A & WILT, MARGO S | | 2395 SE 4TH PL | | | HOMESTEAD | FL | 33033-5786 | |
| WILTON AND MARIA RAMOS AND MOREAU | | 2007 N 31ST ST | CONSULTANTS INC | | HOLLYWOOD | FL | 33021 | |
| WILTON CONSTRUCTION INC AND ROBERT | | 10415 MORNING DEW LN | BETHKE AND PAGE ANDERSON BETHKE | | MECHANICSVILLE | VA | 23116 | |
| WILTON CONSTRUCTION SERVICES | | 1579 OAKBRIDGE TERRACE | | | POWHATAND | VA | 23139 | |
| WILTON MUNICIPAL L AND P | | PO BOX 781 | | | WILTON | IA | 52778 | |
| Wilton Reeves | | 16101 WINDSONG COURT | | | Justin | TX | 76247 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILTON TOWN | | 238 DANBURY RD | TAX COLLECTOR OF WILTON | | WILTON | CT | 06897 | |
| WILTON TOWN | | 42 MAIN ST | TOWN OF WILTON | | WILTON | NH | 03086 | |
| WILTON TOWN | | RT1 | | | WILTON | WI | 54670 | |
| WILTON TOWN | | TOWN OFFICE MAIN STREET PO BOX 83 | TAX COLLECTOR WILTON TOWN | | WILTON | NH | 03086 | |
| WILTON TOWN | TOWN OF WILTON | 158 WELD RD | | | WILTON | ME | 04294-4404 | |
| WILTON TOWN | WILTON TOWN TAX COLLECTOR | 158 WELD RD | | | WILTON | ME | 04294-4404 | |
| WILTON TOWN CLERK | | 238 DANBURY RD | | | WILTON | CT | 06897 | |
| WILTON TOWN TAX COLLECTOR | | 22 TRAVER RD | | | GANSEVOORT | NY | 12831 | |
| WILTON VILLAGE | | PO BOX 70 | | | WILTON | WI | 54670 | |
| WILTON VILLAGE | | PO BOX 70 | TREASURER WILTON VILLAGE | | WILTON | WI | 54670 | |
| WILTON, GRANT R & WILTON, THERESA M | | 621 PACES RUN CT | | | COLUMBIA | SC | 29223-7954 | |
| WILTONS CORNER PROPRIETARY ASSOC | | 154 EMAIN ST | | | PENNS GROVE | NJ | 08069 | |
| WILTSE, RICHARD L | | 2647 NORTH MENARD AVENUE | | | CHICAGO | IL | 60639 | |
| WILWOOD CASA GRANDE CA | | PO BOX 60006 | | | PHOENIX | AZ | 85082 | |
| WIMBELDON ESTATES HOA INC | | 6630 CYPRESSWOOD 100 | C O CHAPARRALL MANAGEMENT CO | | HOUSTON | TX | 77379 | |
| WIMBERLEY APPRAISAL SERVICE | | 106 E WARREN ST | | | TULLAHOMA | TN | 37388 | |
| WIMBERLEY APPRAISAL SERVICE | | 226 TURTLE LN | | | HILLSBORO | TN | 37342 | |
| WIMBERLEY LAS LOMAS PROPERTY OWNERS | | 300 CAMINO DE RANCHO | | | WIMBERLEY | TX | 78676 | |
| WIMBERLY, WILLIE | | 4106 W 21ST ST | PACIFIC CONSTRUCTION CO INC | | CHICAGO | IL | 60623 | |
| WIMBISH APPRAISAL SERVICES | | 6737 BRENTWOOD STAIR RD STE 112 | | | FORT WORTH | TX | 76112-3336 | |
| WIMBISH RITEWAY REALTORS | | 3905 ALTON RD | | | MIAMI BEACH | FL | 33140 | |
| WIMBISH, CANDI L | | 1812 N BRAZOS AVE | | | HOBBS | NM | 88240-3226 | |
| WIMBLEDON COUNTRY MAINTENANCE CORP | | 4606 FM 1960 W 135 | | | HOUSTON | TX | 77069 | |
| WIMMER AND ASSOCIATES | | 4860 RIVER FARM RD | | | MARIETTA | GA | 30068 | |
| WIMMER, GLENN E & WIMMER, JENNIFER A | | 121 STEEPLE BUSH DRIVE | | | PERKASIE | PA | 18944 | |
| WIN ENERGY | | 3891 S US HWY 41 | | | VINCENNES | IN | 47591 | |
| WIN ENERGY | | PO BOX 270 | | | SULLIVAN | IN | 47882 | |
| WIN HOLBROOK, L | | 120 N ROBINSON STE 2200 | | | OKLAHOMA CITY | OK | 73102 | |
| WIN REALTY | | PO BOX 5584 | | | PAHRUMP | NV | 89041-5584 | |
| WIN REALTY INC | | 807 E JEFFERSON | | | SOUTH BEND | IN | 46617 | |
| Winborn & Austin | HARRISON - MONTY AND HEATHER ALLEN VS. HOMECOMINGS FINANCIAL | 102 South Court Street, Suite 600 | | | Florence | AL | 35630 | |
| WINBROOK MANAGEMENT INC. | | AGENT FOR NMN BRICK PLAZA LP | C/O NASSIMI REALTY CORP. | | NEW YORK | NY | 10001-3903 | |
| WINBURN, SAMUEL L | | 918 WINNIE ST APT 101 | | | GALVESTON | TX | 77550-5145 | |
| WINCHELL F. DELARESMA | JOSEPHINE Q. DELARESMA | 39297 SERAPHINA RD | | | MURRIETA | CA | 92563-2813 | |
| WINCHELL, CHESTER E & WINCHELL, PATRICIA A | | 17 EBENEZER RD | | | OSTERVILLE | MA | 02655 | |
| WINCHELL, JANICE | | 106 LINCOLN AVE | | | MELBOURNE | FL | 32901 | |
| WINCHENDON TOWN | | 109 FRONT ST | | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST | WINCHENDON TOWN TAX COLLECTOR | | WINCHENDON | MA | 01475 | |
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | | | WINCHENDON | MA | 01475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINCHENDON TOWN | | 109 FRONT ST TOWN HALL | JOAN BOUSQUET TC | | WINCHENDON | MA | 01475 | |
| WINCHESTER ARMS CONDOMINIUMS | | 220 N MAIN ST STE 105 | WINCHESTER ARMS CONDOMINIUMS | | NATICK | MA | 01760 | |
| WINCHESTER CITY | | 32 WALL ST | CITY OF WINCHESTER | | WINCHESTER | KY | 40391 | |
| WINCHESTER CITY | | 7 S HIGH ST | TAX COLLECTOR | | WINCHESTER | TN | 37398 | |
| WINCHESTER CITY | | PO BOX 263 | TREASURER OF WINCHESTER CITY | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY | | PO BOX 4135 | CITY OF WINCHESTER | | WINCHESTER | KY | 40392 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | ABINGDON | VA | 24210 | |
| WINCHESTER CITY | | TAX COLLECTOR | | | WINCHESTER | VA | 24210 | |
| WINCHESTER CITY | TREASURER OF WINCHESTER CITY | PO BOX 263 | 15 N CAMERON ST | | WINCHESTER | VA | 22604 | |
| WINCHESTER CITY CLERK OF THE | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CITY CLERK OF THE CIRCUI | | 5 N KENT | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLERK OF CIRCUIT COU | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLERK OF CIRCUIT COURT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| WINCHESTER CLUB CONDOMINIUM ASSOC | | 33 HIGHLAND AVE | | | MONMOUTH BEACH | NJ | 07750 | |
| WINCHESTER COUNTRY MAINTENANCE | | 7170 CHERRY PARK DR | C O SCS MANAGEMENT SERVICES INC | | HOUSTON | TX | 77095 | |
| WINCHESTER COURTS HOA INC | | 4227 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33410-6251 | |
| WINCHESTER GENERAL INS AGENCY | | 200 DESIARD PLZ DR | | | MONROE | LA | 71203 | |
| WINCHESTER HOUSE CONDOMINIUM | | 19 WINCHESTER ST | | | BROOKLINE | MA | 02446 | |
| WINCHESTER LAW GROUP PC | | 29 N BRADDOCK ST | | | WINCHESTER | VA | 22601-4119 | |
| WINCHESTER OVERLOOK PUD HOA | | 1585 W GAYLAWOOD CIR | | | SALT LAKE CITY | UT | 84123 | |
| WINCHESTER TOWN | | 1 RICHMOND RD | TOWN OF WINCHESTER | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1 RICHMOND ROAD PO BOX 512 | TAX COLLECTOR | | WINCHESTER | NH | 03470 | |
| WINCHESTER TOWN | | 1065 OLD HWY O | TREASURER WINCHESTER TOWN | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | 338 MAIN ST | TAX COLLECTOR OF WINSCHESTER TOWN | | WINSTED | CT | 06098 | |
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | 5081 STATE RD 150 | | | LARSON | WI | 54947 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | CAROL THOMAS TC | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | TOWN OF WINCHESTER | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MOUNT VERNON ST | WINCHESTER TOWN TAX COLLECTOR | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 71 MT VERNON ST | TOWN HALL | | WINCHESTER | MA | 01890 | |
| WINCHESTER TOWN | | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | 8522 PARK WAY | WINCHESTER TOWN TREASURER | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | | | WINCHESTER | WI | 54557 | |
| WINCHESTER TOWN | | HC 2 BOX 630 | TREASURER WINCHESTER TOWN | | PRESQUE ISLE | WI | 54557 | |
| WINCHESTER TOWN | | TOWN HALL | | | WINCHESTER | WI | 54567 | |
| WINCHESTER TOWN | WINCHESTER TOWN TREASURER | 8522 PARK WAY | | | LARSEN | WI | 54947 | |
| WINCHESTER TOWN CLERK | | 338 MAIN ST | | | WINSTED | CT | 06098 | |
| WINCKLER, CHARLES A & WINCKLER, RITA J | | 18926 TURKEY EGG ROAD | SUITE 102 | | DINWIDDIE | VA | 23841-2120 | |
| WINCO LLC | | 7550 N. PALM AVE. | | | FRESNO | CA | 93711 | |
| WIND GAP BORO NRTHMP | | 413 S BROADWAY | T C OF WIND GAP BORO | | WINDGAP | PA | 18091 | |
| WIND POINT VILLAGE | | 215 E FOUR MILE RD | TREASURER WIND POINT VILLAGE | | RACINE | WI | 53402 | |
| WIND POINT VILLAGE TREASURER | | 4001 N MAIN ST | C O HERTIAGE BANK AND TRUST | | RACINE | WI | 53402 | |
| WIND READY INC | | 7539 NW 52ND ST | | | MIAMI | FL | 33166-5541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIND, VERNON J | | 16827 CRYSTAL SPRINGS DRIVE | | | CHESTERFIELD | MO | 63005-0000 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | TAX COLLECTOR | | WINBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 420 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 509 15TH ST STE 2 | T C OF WINDBER AREA SCH DIST | | WINDBER | PA | 15963 | |
| WINDBER AREA SCHOOL DISTRICT | | 7911 CLEAR SHADE DR | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER AREA SD OGLE TOWNSHIP | | 7911 CLEAR SHADE DR | T C OF OGLE TWP WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER AREA SD PAINT BOROUGH | | 501 4TH ST | T C OF PAINT BORO WINDBER SD | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 101 | KAREN J WOZNIAK TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDBER BORO SOMRST | | 509 15TH ST STE 2 | T C OF WINDBER BORO | | WINDBER | PA | 15963 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT | | HUNT VALLEY | MD | 21030 | |
| WINDBORNE PROPERTIES | | PO BOX 300 | GROUND RENT COLLECTOR | | HUNT VALLEY | MD | 21030 | |
| WINDCHASE HOMEOWNERS ASSOCIATION | | 4006 WINDSWEPT DR | | | MADISON | AL | 35757 | |
| WINDCREST REALTY | | 127 HILLSIDE DR | | | RICHFIELD SPRGS | NY | 13439 | |
| WINDELL EUGENE DORMAN | MARGARET A DORMAN | 2009 LA VISTA DRIVE | | | HIGH POINT | NC | 27265 | |
| Windell L Jolley v GMAC Mortgage LLC | | Roger Kirby Attorney at Law | PO Box 267 | | Gadsen | AL | 35902 | |
| WINDEMERE REALTY | | 1810 15 PL NW | | | ISSAQUAH | WA | 98027 | |
| WINDEMERE ROOFING | | PO BOX 1662 | | | STONE | GA | 30086 | |
| WINDER AREA SCHOOL DISTRICT | | 1009 MAIN ST | TAX COLLECTOR | | WINDBER | PA | 15963 | |
| WINDER, DAN M | | 3507 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | GROUND RENT PAYEE | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, M | | 11306 WOODLAND DR | M WINDER | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | BALTIMORE | MD | 21208 | |
| WINDER, MAX | | 3115 MARNAT RD | GROUND RENT C O MIRIAM WINDER | | PIKESVILLE | MD | 21208 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | GROUND RENT COLLECTOR | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 11306 WOODLAND DR | MIRIAM WINDER | | LUTHERVILLE | MD | 21093 | |
| WINDER, MIRIAM | | 3309 TANEY RD | | | BALTIMORE | MD | 21215 | |
| WINDER, MIRIAM | | 3309 TANEY RD | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21215 | |
| WINDERERE REALTY PARTNERS | | 12550 SE 93RD AVE 200 | | | CLACKAMAS | OR | 97015 | |
| WINDERMERE | | 11711 N COLLEGE AVE 100 | | | CARMEL | IN | 46032 | |
| WINDERMERE | | 200 112TH AVE NE 200 | | | BELLEVUE | WA | 98004 | |
| WINDERMERE C AND CRGI | | 733 NW 20TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE COMMUNITY ONE ASSOCIATES | | 1235 OLD ALPHARETTA RD STE 100 | | | ALPHARETTA | GA | 30005-2902 | |
| WINDERMERE GLENN TAYLOR RLTRS | | 220 SW 2ND ST | | | STEVENSON | WA | 98648 | |
| WINDERMERE HOA | | 7100 MADISON AVE W | | | GOLDEN VALLEY | MN | 55427 | |
| WINDERMERE KEY REALTY | | 11615 STATE RD 302 NW | | | GIG HARBOR | WA | 98329 | |
| WINDERMERE LAKES HOA | | 7170 CHERRY PARK DR | C O SCS MGMT SVCS | | HOUSTON | TX | 77095-2713 | |
| WINDERMERE PACIFIC LAND CO | | 104 10TH ST | | | ASTORIA | OR | 97103 | |
| WINDERMERE PROFESSIONAL PARTNERS | | 2209 N PEARL ST 200 | | | TACOMA | WA | 98406 | |
| WINDERMERE RE PORT LUDLOW | | 9526 OAK BAY RD 200 | | | PORT LUDLOW | WA | 98365 | |
| WINDERMERE RE WEST SOUND INC | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDERMERE REAL ESTATE | | 1625 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| WINDERMERE REAL ESTATE | | 18570 STATE HWY 305 | | | POULSBO | WA | 98370 | |
| WINDERMERE REAL ESTATE | | 26569 LINDVOG RD NE | | | KINGSTON | WA | 98346 | |
| WINDERMERE REAL ESTATE | | 301 NE 100TH STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE | | 515 W BAKERVIEW RD | | | BELLINGHAM | WA | 98226 | |
| WINDERMERE REAL ESTATE | | 609 4 YELM AVE W PO BOX 1257 | | | YELM | WA | 98597 | |
| WINDERMERE REAL ESTATE | | 7501 BRIDGEPORT WAY W | | | LAKEWOOD | WA | 98499 | |
| WINDERMERE REAL ESTATE | | 850 OFFICERS RD | | | VANCOUVER | WA | 98661 | |
| WINDERMERE REAL ESTATE | | 930 PARK AVE | | | BREMERTON | WA | 98337 | |
| WINDERMERE REAL ESTATE A | | 2829 SO GRAND | | | SPOKANE | WA | 99203 | |
| WINDERMERE REAL ESTATE CO | | 301 NE 100TH ST STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE CO | | 301 NE 100TH STE 200 | | | SEATTLE | WA | 98125 | |
| WINDERMERE REAL ESTATE WOOD RIVER S | | 100 N MAIN ST | PO BOX 1270 | | HAILEY | ID | 83333 | |
| WINDERMERE REAL ESTATEINC | | 9502 19TH AVE SE STE A | | | EVERETT | WA | 98208 | |
| WINDERMERE RELOCATION | | 111 W N RIVER DR STE 204 | | | SPOKANE | WA | 99201 | |
| WINDERMERE RELOCATION | | 829 NW 19TH AVE | | | PORTLAND | OR | 97209 | |
| WINDERMERE RELOCATION INC | | PO BOX 2910 | | | PISMO BEACH | CA | 93448-2910 | |
| WINDERMERE SIGNATURE GROUP | | 5087 LONE TREE WAY | | | ANTIOCH | CA | 94531-8016 | |
| WINDERMERE SILICON VALLEY PROPERTY | | 5609 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| WINDERMERE STELLAR GROUP LLC | | 850 OFFICERS ROW | | | VANCOUVER | WA | 98661 | |
| WINDERMERE WEST COAST PROPERTIES | | 567 N COAST HWY | | | NEWPORT | OR | 97365 | |
| WINDERNESS LAKES REAL ESTATE | | 2380 COUNTY RD A | | | SPOONER | WI | 54801 | |
| WINDFALL INSURANCE SVCS | | 2335 ROLL DR 6 | | | SAN DIEGO | CA | 92154 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | TAX COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDFERN FOREST UD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WINDHAM | | 5976 WINDHAM HILL RD | TOWN OF WINDHAM | | WINDHAM | VT | 05359 | |
| WINDHAM | | TOWN OFFICE RR1 BOX 109 | TOWN OF WINDHAM | | WEST TOWNSHEND | VT | 05359 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S ASHLAND TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S DURHAM TN | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S HALCOTT TN | | MAIN ST | TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 213 | SCHOOL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S LEXINGTON TN | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S PRATTSVILLE TN | | TAX COLLECTOR | | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 214 | SCHOOL TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM ASHLAND C S TN OFJEWETT | | PO BOX 26 | SCHOOL TAX COLLECTOR | | JEWETT | NY | 12444 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 213 | ANITA M HALL TAX COLLECTOR | | LEXINGTON | NY | 12452 | |
| WINDHAM ASHLAND C S TN OFWINDHAM | | PO BOX 214 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM COUNTY | | COUNTY | | | ASHFORD | CT | 06278 | |
| WINDHAM COUNTY | | COUNTY | | | WINDHAM | CT | 06278 | |
| WINDHAM LAKE 1 HOA INC | | C O FPM 6006 E 38TH | | | INDIANAPOLIS | IN | 46226 | |
| WINDHAM TOWN | | 3 N LOWELL RD | TOWN OF WINDHAM | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | 8 SCHOOL RD | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 8 SCHOOL RD | TOWN OF WINDHAM | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDHAM TOWN | | PO BOX 120 | 3 N LOWELL RD | | WINDHAM | NH | 03087 | |
| WINDHAM TOWN | | PO BOX 96 | TAX COLLECTOR | | HENSONVILLE | NY | 12439 | |
| WINDHAM TOWN | TOWN OF WINDHAM | 8 SCHOOL ROAD | | | WINDHAM | ME | 04062 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | | 979 MAIN ST | TAX COLLECTOR OF WINDHAM TOWN | | WILLIMANTIC | CT | 06226 | |
| Windham Town - Revenue Collections | | PO Box 195 | | | Willimantic | CT | 06226 | |
| WINDHAM TOWN - REVENUE COLLECTIONS | Windham Town - Revenue Collections | PO Box 195 | | | Willimantic | CT | 06226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | 979 MAIN ST | BOX 94 | | WILLIMANTIC | CT | 06226 | |
| WINDHAM TOWN CLERK | | PO BOX 109 | RR 1 | | WEST TOWNSHEND | VT | 05359 | |
| WINDHAM TOWNSHIP | | RD 2 BOX 309B | TAX COLLECTOR | | ROME | PA | 18837 | |
| WINDHAM TOWNSHIP BRADFD | | 40405 ROUTE 187 | T C OF WINDHAM TOWNSHIP | | ROME | PA | 18837 | |
| WINDHAM TOWNSHIP WYOMN | | 230 SCOTTSVILLE RD | T C OF WINDHAM TOWNSHIP | | MEHOOPANY | PA | 18629 | |
| WINDHAM TWP | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| WINDHAM TWP SCHOOL DISTRICT | | RD 1 BOX 250B | TAX COLLECTOR | | MEHOOPANY | PA | 18629 | |
| WINDHAM, AMBER | | 13535 GYMKHANA RD | | | PEYTON | CO | 80831 | |
| WINDHAM, JAMEKA A & WINDHAM, JEROME A | | 5909 LEHMAN DR. | | | BEDFORD | OH | 44146 | |
| WINDHAM, JON | | 23244 SESAME ST D | | | TORRANCE | CA | 90502-3038 | |
| WINDING BROOK CONDO TRUST | | 6 LYBERTY WAY STE 201 | C O PERKINS AND ANCTIL PC | | WESTFORD | MA | 01886 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINDING BROOK VILLAGE CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINDING CREEK | | 1800 PRESTON PARK BLVD 101 | | | PLANO | TX | 75093 | |
| WINDING FALLS CITY | | 2400 FALLS VIEW RD | | | LOUISVILLE | KY | 40207 | |
| WINDING RIDGE HOA | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WINDING RIVER CONDOMINIUM ASSOC | | 1465 NORTHSIDE DR 128 | | | ATLANTA | GA | 30318-4220 | |
| WINDING RIVER VILLAGE | | 2470 WINDY HILLROAD | HOWE AND ASSOCIATES | | MARIETTA | GA | 30067 | |
| WINDING TERRACE HOA | | 8532 BENNINGTON WAY | | | SACRAMENTO | CA | 95826 | |
| WINDINGS MAINTENANCE CORP | | PO BOX 5001 | | | WAUKESHA | WI | 53187 | |
| WINDMERE CONDOMINIUM ASSOCIATION | | 2 WINDMERE DR | | | RAYMOND | NH | 03077 | |
| WINDMILL RANCH COMMUNITY | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |
| WINDMILL VILLAGE HOMEOWNERS | | 1600 W BROADWAY RD STE 200 | | | TEMPE | AZ | 85282 | |
| WINDOWS AND MORE OF LENOIR | | 2516 ERVIN DR | LLC AND LARKIN AND GLENDA LYNCH | | KINSTON | NC | 28504 | |
| WINDOWS AND MORE OF LENOIR LLC | | 2648 ST JOHN CIR | | | KINSTON | NC | 28504 | |
| WINDRIDGE ESTATES | | NULL | | | HORSHAM | PA | 19044 | |
| WINDRUSH GENERAL CONSTRUCTION | | 515 E CAREFREE HWY 1271 | | | PHOENIX | AZ | 85085 | |
| WINDSONG | | 1100 CODDINGTOWN CTR A | | | SANTA ROSA | CA | 95401 | |
| WINDSONG BY GREEN LAKE | | 6556 BROADWAY DR | | | PRIO LAKE | MN | 55372 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 1301 WASHINGTON AVE STE 350 | ORTEN CAVANAGH RICHMOND AND HOLMES | | GOLDEN | CO | 80401 | |
| WINDSONG CONDOMINIUM ASSOCIATION | | 2620 S PARKER RD STE 105 | | | AURORA | CO | 80014 | |
| WINDSONG HOA | | 7170 CHERRY PARK DR | | | HOUSTON | TX | 77095 | |
| WINDSONG PLANTATION PROPERTY OWNERS | | PO BOX 1677 | | | STOCKBRIDGE | GA | 30281 | |
| WINDSOR | | 110 W BENTON | CITY OF WINDSOR COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR | | 110 W BENTON ST CITY HALL | ROBERTA STONE COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR APARTMENTS CONDO | | 830 WASHINGTON ST | | | HOBOKEN | NJ | 07030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR ASSET GROUP LLC | | 930 S FOURTH ST #200 | | | LAS VEGAS | NV | 89101 | |
| WINDSOR ASSET GROUP, LLC | | 848 N. RAINBOW BLVD #2516 | | | LAS VEGAS | NV | 89107 | |
| WINDSOR AT TURTLE CREEK | | 2217 IVAN STREET | | | DALLAS | TX | 75201 | |
| WINDSOR BORO YORK | TAX COLLECTOR OF WINDSOR BORO | PO BOX 367 | 165 W MAIN ST | | WINDSOR | PA | 17366 | |
| WINDSOR CAPITAL MORTGAGE | | 10935 VISTA SORRENTO PKWY STE 200 | | | SAN DIEGO | CA | 92130-8698 | |
| WINDSOR CEN SCH COMB TWNS | | MAIN STREET PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR CEN SCH COMB TWNS | | PO BOX 332 | SCHOOL TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR COUNTY | | TAX COLLECTOR | | | WINDSOR | VT | 05089 | |
| WINDSOR COURT CONDO 2 ASSOCIATION | | 5432 W WINDSOR AVE UNIT 1E | | | CHICAGO | IL | 60630 | |
| WINDSOR CREST HOA | | 14323 S OUTER FORTY RD STE 301N | | | CHESTERFIELD | MO | 63017 | |
| WINDSOR CROSSING HOMEOWNERS | | 12919 94TH AVE E | | | PUYALLUP | WA | 98373 | |
| WINDSOR FINANCIAL MORTGAGE CORP | | 1242 WESTCHESTER PIKE | | | WESTCHESTER | PA | 19382 | |
| WINDSOR HILL PARKWAY ASSOCIATION | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSOR HILLS BAPTIST CHURCH, | | 7485 ORIEN AVE. | | | LA MESA | CA | 91941 | |
| WINDSOR HILLS HOA | | 10 CANEBRAKE STE 110 | C O RIDGEWAY LN | | FLOWOOD | MS | 39232 | |
| WINDSOR INSURANCE | | | | | ATLANTA | GA | 30348 | |
| WINDSOR INSURANCE | | PO BOX 105091 | | | ATLANTA | GA | 30348 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN | | 50 CHURCH ST | TAX COLLECTOR OF WINDSOR LOCKS TOWN | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR LOCKS TOWN CLERK | | 50 CHURCH ST | TOWN OFFICE BLDG | | WINDSOR LOCKS | CT | 06096 | |
| WINDSOR MANAGEMENT COMPANY WMC | | 350 S GRAND AVE 47TH FL | | | LOS ANGELES | CA | 90071 | |
| WINDSOR MILL CONDO ASSOC INC | | 4 PRINCESS RD STE 102 | C O WINTWORTH PROP MGMT | | TRENTON | NJ | 08648 | |
| WINDSOR MONT JOY PREFERRED | | | | | GREENSBORO | NC | 27404 | |
| WINDSOR MONT JOY PREFERRED | | PO BOX 4907 | | | GREENSBORO | NC | 27404 | |
| WINDSOR MOUNT JOY MUTUAL | | 21 W MAIN ST | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | BALTIMORE | MD | 21275 | |
| WINDSOR MT JOY MUTUAL INS CO | | | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | BOX 587 | | | EPHRATA | PA | 17522 | |
| WINDSOR MT JOY MUTUAL INS CO | | PO BOX 75107 | | | BALTIMORE | MD | 21275 | |
| WINDSOR OVER PEACHTREE COA | | PO BOX 670177 | C O TEAM MANAGEMENT | | MARIETTA | GA | 30066 | |
| WINDSOR OWNERS CORP | | 250 PARK AVE S 4TH FL | C O TUDOR REALTY SERV | | NEW YORK | NY | 10003 | |
| WINDSOR OWNERS CORP | | 5 TUDOR CITY PL | | | NEW YORK | NY | 10017 | |
| WINDSOR PARK COMMUNITY HOA | | 7207 EMERSON | | | CANTON | MI | 48187 | |
| WINDSOR PLACE CONDOMINIUMS | | 532 E MARYLAND AVE STE F | C O OF THE OSSELEAR COMPANY | | PHOENIX | AZ | 85012 | |
| WINDSOR SHADOWS OWNERS ASSOCIATION | | 8765 W KELTON LN BLDG A 1 STE 102 | | | PEORIA | AZ | 85382 | |
| WINDSOR TOWN | | 124 MAIN ST | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 124 MAIN ST RM 3 | TAX COLLECTOR | | WINDSOR | NY | 13865 | |
| WINDSOR TOWN | | 14 WHITE POND RD | WINDSOR TOWN | | WINDSOR | NH | 03244 | |
| WINDSOR TOWN | | 275 BROAD ST | TAX COLLECTOR OF WINDSOR TOWN | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN | | 29 UNION ST | TOWN OF WINDSOR | | WINDSOR | VT | 05089 | |
| WINDSOR TOWN | | 4084 MUELLER RD | | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532 | |
| WINDSOR TOWN | | 4084 MUELLER RD | TREASURER TOWN OF WINDSOR | | DE FOREST | WI | 53532-2332 | |
| WINDSOR TOWN | | 523 RIDGE RD | TOWN OF WINDSOR | | WINDSOR | ME | 04363 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINDSOR TOWN | | 8 E WINDSOR BLVD | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | PO BOX 114 | TAX COLLECTOR | | WINDSOR | MA | 01270 | |
| WINDSOR TOWN | | PO BOX 146 | TOWN OF WINDSOR | | CHESHIRE | MA | 01225 | |
| WINDSOR TOWN | | PO BOX 307 | TREASURER TOWN OF WINDSOR | | WINDSOR | VA | 23487 | |
| WINDSOR TOWN | | RR 2 BOX 150 | BEVERLY HINES TC | | HILLSBORO | NH | 03244 | |
| WINDSOR TOWN | TOWN OF WINDSOR | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWN | TOWN OF WINDSOR | PO BOX 179 | TOWN OFFICE | | WINDSOR | ME | 04363 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 275 BROAD ST | PO BOX 472 | | WINDSOR | CT | 06095 | |
| WINDSOR TOWN CLERK | | 29 UNION ST | | | WINDSOR | VT | 05089-1503 | |
| WINDSOR TOWNSHIP | | 1480 WINDSOR RD | | | RED LION | PA | 17356 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON | TREASURER WINDSOR | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | 405 W JEFFERSON ST | TREASURER WINDSOR TOWNSHIP | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP | | PO BOX 244 | CAROLYN EIDSON TWP COLLECTOR | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | CAROLYN EIDSON TWP COLLECTOR | PO BOX 244 | 101 WESTWOOD | | WINDSOR | MO | 65360 | |
| WINDSOR TOWNSHIP | TREASURER - WINDSOR TOWNSHIP | 405 WEST JEFFERSON STREET | | | DIMONDALE | MI | 48821 | |
| WINDSOR TOWNSHIP BERKS | | 393 HEPNER RD | T C OF WINDSOR TOWNSHIP | | HAMBURG | PA | 19526 | |
| WINDSOR TOWNSHIP YORK | | 185 NESS RD | TAX COLLECTOR OF WINDSOR TOWNSHIP | | YORK | PA | 17402 | |
| WINDSOR TOWNSHIP YORK | | PO BOX 399 | TAX COLLECTOR OF WINDSOR TOWNSHIP | | WINDSOR | PA | 17366 | |
| WINDSOR VILLAGE | | 40 MAIN ST BOX 9 | | | WINDSOR | NY | 13865 | |
| WINDSOR WEST CONDOMINIUMS | | 2525 PKWY ST | C O REALTY SERVICES | | FORT MYERS | FL | 33901 | |
| WINDSOR WOODS APARTMENT HOMES | | 750 LAKE COOK RD STE 350 | C O KOVITZ SHIFRIN NESBIT | | BUFFALO GROVE | IL | 60089 | |
| WINDSOR WOODS CONDOMINIUM | | 59999 S NEW WILKE RD STE 108 | C O PROPERTY SPECIALITS INC | | ROLLING MEADOWS | IL | 60008 | |
| WINDSOR, ROBERT | | 1202 MCKENNANS CHURCH RD | GRANT CONSTRUCTION | | WILMINGTON | DE | 19808 | |
| WINDSTAR INVESTMENT | | GROUP LLC | 13437 VENTURA BLVD SUITE 210 | | SHERMAN OAKS | CA | 91423 | |
| WINDSTAR INVESTMENT GROUP LLC | | 4119 BEVERLY GLEN BLVD | | | SHERMAN OAKS | CA | 91423 | |
| WINDSTONE CROSSING TOWNHOMES | | 1450 PLYMOUTH LN | C O RAGE PROPERTY MANAGEMENT INC | | ELGIN | IL | 60123 | |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDSWEPT ADDITION HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDSWEPT TOWNHOME ASSOCIATION | | 13001 NYACK DR | | | HOUSTON | TX | 77089 | |
| WINDVIEW HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WINDWARD BAY CONDO ASSOC | | 29250 W NINE MILE RD | | | FARMINGTON | MI | 48336 | |
| WINDWARD CONDOMINIUM | | 22005 6TH AVE SO NO 400 | | | SEATTLE | WA | 98198 | |
| WINDWARD DOWNS HOME OWNERS | | PO BOX 37038 | C O GRANDCHESTER MEADOWS INC | | RALEIGH | NC | 27627 | |
| WINDWARD SQUARE HOA | | 225 S WESTMONTE DR NO 3310 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| WINDWOOD CORONA HOMEOWNERS | | 331 PIERCY RD | | | SAN JOSE | CA | 95138 | |
| WINDY HILLS CITY | | 4350 BROWNSBORO RD STE 110 | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY HILLS CITY | | 703 MERRIFIELD RD | CITY OF WINDY HILLS | | LOUISVILLE | KY | 40207 | |
| WINDY MILL HOA | | 1100 NORTHMEADOW PKWY | | | ROSWELL | GA | 30076 | |
| WINDY WHITLEY | | PO BOX 248 | | | DELTA JUNCTION | AK | 99737 | |
| Windyka, Michael & Windyka, Deeanna | | 3408 BELMONT AVE | | | EVANS | CO | 80620-2442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINE COUNTRY FAMILY LAW OFFICE | | PO BOX 262 | | | CLOVERDALE | CA | 95425 | |
| WINEGAR WILHELM GLYNN AND ROMERSMA | | 305 ROSEBERRY ST | PO BOX 800 | | PHILLIPSBURG | NJ | 08865 | |
| WINEGARDNER AND MCLAUGHLIN PLLC | | 106 S JONES ST | | | GRANBURY | TX | 76048 | |
| WINEGEART, WINFRED W & LAFLEUR WINEGEART, ARLENE L | | 601 GOSS ROAD | | | WESTLAKE | LA | 70669 | |
| WINEMILLER LARRY DEAN | | 25425 SHANNON DR | | | MANHATTAN | IL | 60422 | |
| WINFIELD BRAITWAITE | | 8604 AVE L | | | BROOKLYN | NY | 11236 | |
| WINFIELD CITY | | CITY HALL | | | WINFIELD | MO | 63389 | |
| WINFIELD LAKES HOMEOWNERRS | | 11000 CORPORATE CENTRE DR STE 150 | | | HOUSTON | TX | 77041 | |
| WINFIELD MAINTENANCE | | 827 ROSEMARY TERR. | | | DEERFIELD | IL | 60015 | |
| WINFIELD PAYNE AND ASSOCIATES | | 3403 10TH ST | | | RIVERSIDE | CA | 92501-3670 | |
| WINFIELD REALTY | | 204 DEARBORN CT 105 | | | GENEVA | IL | 60134 | |
| WINFIELD S PAYNE III ATT AT LAW | | 13800 HEACOCK ST STE C136 | | | MORENO VALLEY | CA | 92553 | |
| WINFIELD TOWN | | 417 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | 428 BRACE RD | TAX COLLECTOR | | WEST WINFIELD | NY | 13491 | |
| WINFIELD TOWN | | S1877 COUNTY RD K | TREASURER WINFIELD TWP | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWN TREASURER | | S1877 HWY K | TREASURER | | REEDSBURG | WI | 53959 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | LINDEN | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12 GULF STREAM AVE | | | WINFIELD | NJ | 07036 | |
| WINFIELD TOWNSHIP | | 12547 HOWARD CITY EDMORE RD | | | LAKEVIEW | MI | 48850-9427 | |
| WINFIELD TOWNSHIP | | 12547 W M 46 | TREASURER WINFIELD TWP | | LAKE VIEW | MI | 48850 | |
| WINFIELD TWP BUTLER | | 194 BROSE RD | T C OF WINFIELD TOWNSHIP | | CABOT | PA | 16023 | |
| WINFIELD TWP BUTLER | T C OF WINFIELD TOWNSHIP | PO BOX 163 | 448 WINFIELD RD | | CABOT | PA | 16023 | |
| WINFIELD, RONALD & WINFIELD, HEIKE B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| Winfield, Ronald E & Winfield, Heike B | | 548 PAMLICO ST | | | BELHAVEN | NC | 27810-1458 | |
| WINFIELD, SYLVIA | | 2712 TIMBERLINE CT | | | COLONIAL HEIGHT | VA | 23834-0000 | |
| WINFRED FIELDS ROSIE FILEDS | | ROOFING 14319 PIPING ROCK LN | OLA MAE SUMMERS AND SOUTHWESTERN | | HOUSTON | TX | 77077 | |
| Winfrey & Winfrey PC | ESELL RAINEY & DEIDRENNE RAINEY VS FMF CAPITAL LLC, HOMECOMINGS FINANCIAL LLC, GMAC MRTG LLC, MRTG ELECTRONIC REGISTRAT ET AL | 1510 Klondike Road, Suite 106 | | | Conyers | GA | 30094-5121 | |
| WINFRIED W. SAENGER | | 1229 KNOLLWOOD DRIVE | | | PALATINE | IL | 60067 | |
| WING AND WEINTRAUB PC | | 335 NASHUA ST STE 201 | | | MILFORD | NH | 03055 | |
| WING COOPERATIVE, CROW | | PO BOX 507 | | | BRAINERD | MN | 56401 | |
| WING FAI CHUNG | LYDIA LI CHUNG | 636 SCOTTSBLUFF DRIVE | | | CLAREMONT | CA | 91711-2976 | |
| WING S LEONG | | 48 S. MCKINLEY AVE. | | | ORLANDO | FL | 32811 | |
| WING SZE W SUN ATT AT LAW | | 8421 WAYZATA BLVD STE 320 | | | MINNEAPOLIS | MN | 55426 | |
| WINGATE COMMUNITY ASSOCIATION | | 8987 E TANQUE VERDE | 309 108 | | TUCSON | AZ | 85749 | |
| WINGATE CONDOMINIUM ASSOCIATION | | 2750 CARPENTER RD STE 1 | | | ANN ARBOR | MI | 48108 | |
| WINGATE TOWN | | CITY HALL PO BOX 367 | TAX COLLECTOR | | WINGATE | NC | 28174 | |
| WINGATE, RICKY | | 1487 OLD HWY 49 N | JIMMY FINNEGAN | | FLORENCE | MS | 39073 | |
| WINGATESPICER AND COMPANY LLC | | 5109 MELROSE AVE | | | ROANOKE | VA | 24017 | |
| WINGBROOK CAPITAL LLC | | 4463 W. FLAMINGO ROAD | | | LAS VEGAS, | NV | 89103-3703 | |
| WINGERT, JADENE H | | 3875 SUNNY SPRINGS WAY | | | PALM SPRINGS | CA | 92262 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINGFIELD SPRINGS COMMUNITY | | 5955 TYRONE RD STE 1 | | | RENO | NV | 89502 | |
| Wingfield, Joshua N & Wingfield, Louise R | | 3024 Grinell Drive | | | Marrero | LA | 70072 | |
| WINGHAVEN RESIDENTIAL OWNERS ASSOC | | 14323 S OUTER 40 RD 301 N | C O COMMUNITY MANAGERS ASSOCIATES | | CHESTERFIELD | MO | 63017 | |
| WINGO CITY | | PO BOX 117 | WINGO COLLECTOR | | WINGO | KY | 42088 | |
| WINGO CITY | | PO BOX 117 | WINTO CITY CLERK | | WINGO | KY | 42088 | |
| WINGO IFA, LARRY | | PO BOX 850873 | | | YUKON | OK | 73085 | |
| WINGS, PECOLA | | 4624 REDFIELD CT APT 4A | | | SAINT LOUIS | MO | 63121-2218 | |
| WINGSPAN PORFOLIO ADVISORS | | PO BOX 703395 | | | DALLAS | TX | 75370 | |
| WINGVILLE TOWN | | TOWN HALL | | | MONTFORT | WI | 53569 | |
| WINHALL TOWN | | PO BOX 389 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN | | RIVER ROAD PO BOX 46 | TREASURER OF WINHALL TOWN | | BONDVILLE | VT | 05340 | |
| WINHALL TOWN CLERK | | PO BOX 389 | | | BONDVILLE | VT | 05340 | |
| WINIFRED E CAPUTO | | 35 CENTRAL AVE | | | SADDLE BROOK | NJ | 07663 | |
| WINIFRED O. RUPP | | 409 SOUTH CHURCH STREET | | | WEST CHESTER | PA | 19382 | |
| WINIFRED SPILLANE | | 17 BRAKENBURY DRIVE | | | TOMS RIVER | NJ | 08757 | |
| WINK LOVING ISD | | PO BOX 637 | | | WINK | TX | 79789 | |
| WINK LOVING ISD | ASSESSOR COLLECTOR | PO BOX 637 | 200 ROSEY RD | | WINK | TX | 79789 | |
| WINKEL, JAMES R | | 300 BIC DR | | | MILFORD | CT | 06461 | |
| WINKELLER, RAMONA | | 2461 F 1/4 ROAD | UNIT/APT 532 | | GRAND JUNCTION | CO | 81505 | |
| WINKLE, CHADD R & WINKLE, AMANDA S | | 13876 BARNETT PLACE | | | FISHERS | IN | 46038 | |
| WINKLEMAN, WILLIAM J | | 2238 HICKORY STREET | | | SANTA ANA | CA | 92707-0000 | |
| WINKLER AND CO REAL ESTATE | | PO BOX 1000 | | | ELGIN | TX | 78621 | |
| WINKLER COUNTY CLERK | | 100 E WINKLER ST | COURTHOUSE | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINKLER COUNTY TAX OFFICE | | PO DRAWER T 100 E WINKLER | ASSESSOR COLLECTOR | | KERMIT | TX | 79745 | |
| WINMARK EQUIPMENT FINANCE | | PO BOX 404247 | | | ATLANTA | GA | 30384-4247 | |
| WINN AND ASSOCIATES INC | | 121 1 2 N ST | | | NORMAL | IL | 61761 | |
| WINN APPRAISAL COMPANY | | NINE N MAIN ST | | | JANESVILLE | WI | 53545 | |
| WINN ASSOCPROPERTY MGMT INC | | 69 MEADOW ST | PO BOX 966 | | LITTLETON | NH | 03561 | |
| WINN LAW GROUP | | 110 E WILSHIRE AVE | STE 212 | | FULLERTON | CA | 92832 | |
| WINN PARISH | | 119 W MAIN ST PO BOX 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN PARISH | | W CT ST PO DRAWER 950 | SHERIFF AND COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINN PARISH CLERK OF COURTS | | 100 MAIN ST RM 103 | WINN PARISH COURTHOUSE | | WINNFIELD | LA | 71483 | |
| WINN TOWN | | PO BOX 125 | TOWN OF WINN | | WINN | ME | 04495 | |
| WINN TOWN | TOWN OF WINN | PO BOX 125 | | | WINN | ME | 04495 | |
| WINN, JAMES G & WINN, DEANNA L | | 112 HERITAGE LN | | | LUCEDALE | MS | 39452 | |
| WINN, JOHN E & WINN, JENNIFER L | | 2423 COACHMAN LAKES DRIVE | | | JACKSONVILLE | FL | 32246 | |
| WINN, MARK & WINN, LAVINIA | | 3866 SW BAMBERG ST | | | PORT ST LUCIE | FL | 34953 | |
| WINNACKER, MARTHA & KENDALL, MARGARET E | | 2017 FRANCISCO ST | | | BERKELEY | CA | 94709-2125 | |
| WINNE BANTA HETHERINGTON BASRALIAN | | 21 MAIN ST STE 101 | | | HACKENSACK | NJ | 07601 | |
| WINNEBAGO COUNTY | | 126 S CLARK ST | WINNEBAGO COUNTY TREASURER | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY | | 404 ELM ST | RM 205 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | | | ROCKFORD | IL | 61105 | |
| WINNEBAGO COUNTY | | 404 ELM ST RM 205 PO BOX 1216 | WINNEBAGO COUNTY TREASURER | | ROCKFORD | IL | 61105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNEBAGO COUNTY | | 415 JACKSON ST PO BOX 2808 RM 120 | WINNEBAGO COUNTY | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY | WINNEBAGO COUNTY TREASURER | 404 ELM ST RM 205 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY ABSTRACT CO | | 133 E J ST | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY CIRCUIT CLERK | | 400 WEST STATE STREET | ROOM 108 | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY CLERK | | 404 ELM ST RM 101 | | | ROCKFORD | IL | 61101-1244 | |
| WINNEBAGO COUNTY RECORDER | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 126 S CLARK | | | FOREST CITY | IA | 50436 | |
| WINNEBAGO COUNTY RECORDERS OFFI | | 404 ELM ST RM 405 | | | ROCKFORD | IL | 61101 | |
| WINNEBAGO COUNTY REGISTER OF DEEDS | | 415 JACKSON ST RM 170 | PO BOX 2808 | | OSHKOSH | WI | 54903 | |
| WINNEBAGO COUNTY TREASURER | | 415 JACKSON ST | | | OSHKOSH | WI | 54901-4751 | |
| WINNEBAGO MUTUAL INS ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INS ASSOC | | 3011 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO MUTUAL INSURANCE ASSOC | | 301 W MAIN | | | LAKE MILLS | IA | 50450 | |
| WINNEBAGO REGISTER OF DEEDS | | PO BOX 2808 | | | OSHKOSH | WI | 54903-2808 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 COUNTY RD M | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE TOWN | | 6494 CTY RD M | WINNECONNE TOWN TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 488 | TAX COLLECTOR | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | | PO BOX 488 | TREASURER | | WINNECONNE | WI | 54986 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | 30 S 1ST ST | PO BOX 488 | | WINNECONNE | WI | 54986-0488 | |
| WINNECONNE VILLAGE | TREASURER WINNECONNE VILLAGE | 30 S FIRST ST | PO BOX 488 | | WINNECONNE | WI | 54986-0488 | |
| WINNECOUR RONDA J WINNECOUR CHAPTER 13 TRUSTEE VS GMAC MORTGAGE LLC F K A GMAC MORTGAGE CORPORATION | | Strassburger McKenna Gutnick and Gefsky | 4 Gateway Ctr Ste 2200 444 Liberty Ave | | Pittsburgh | PA | 15222 | |
| WINNECOUR, RONDA J | | 600 GRANT ST STE 3250 | | | PITTSBURGH | PA | 15219 | |
| WINNECOUR, RONDA J | | USX TOWER 600 GRANT ST | CHAPTER 13 TRUSTEE STE 3250 | | PITTSBURGH | PA | 15219 | |
| WINNESHIEK COUNTY | | 201 W MAIN ST | WINNESHIEK COUNTY TREASURER | | DECORAH | IA | 52101 | |
| WINNESHIEK COUNTY RECORDERS OFF | | 201 W MAIN ST | | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | | | | DECORAH | IA | 52101 | |
| WINNESHIEK MUTUAL INS ASSOCIATION | | 703 SHORT ST | | | DECORAH | IA | 52101 | |
| WINNFIELD CITY | | 120 E MAIN | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNFIELD CITY | | PO BOX 509 | TAX COLLECTOR | | WINNFIELD | LA | 71483 | |
| WINNICKVINE WELCH AND TEODOSIO | | 375 BRIDGEPORT AVE | | | SHELTON | CT | 06484 | |
| Winnie Coleman | | 74 Beaverdam Rd | | | Indianola | MS | 38751 | |
| WINNIE YING WING AND | | 4468 EDWARDS LN | CHAI LAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |
| WINNIE YING WING TAM AND | | 4468 EDWARDS LN | CHAI LAM TAM AND KENNETH TAM | | CASTRO VALLEY | CA | 94546 | |
| WINNIE YUEH CHIAO JOU | MILTON MENG HSING JOU | 1212 NUUANU AVENUE 1508 | | | HONOLULU | HI | 96817-4026 | |
| WINNIFRED P BOYLAN ATT AT LAW | | PO BOX 835 | | | BAY CITY | MI | 48707 | |
| WINNINGHAM, CAROL | | 4731 CEDAR AVE | | | YORBA LINDA | CA | 92886 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINNSBORO CITY | | 3814 FRONT ST PO BOX 250 | SHERIFF AND COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO CITY | | PO BOX 250 | TAX COLLECTOR | | WINNSBORO | LA | 71295 | |
| WINNSBORO ISD | | 118 MAIN | ASSESSOR COLLECTOR | | SULPHUR SPRINGS | TX | 75482 | |
| WINNSBORO ISD | | 207 E PINE STREET PO BOX 611 | ASSESSOR COLLECTOR | | WINNSBORO | TX | 75494 | |
| WINNSBORO ISD | | 301 E GOODE | TREASURER | | QUITMAN | TX | 75783 | |
| WINNSBORO LAKES HOA | | PO BOX 1693 | C O THE MARSHLAND COMMUNITIES LLC | | JOHNS ISLAND | SC | 29457 | |
| WINONA CITY | | 116 N QUITMAN ST | | | WINONA | MS | 38967 | |
| WINONA CITY | | 116 N QUITMAN ST PO BOX 29 | TAX COLLECTOR | | WINONA | MS | 38967 | |
| WINONA CO ABSTRACT CORP | | 535 JUNCTION ST | | | WINONA | MN | 55987-2472 | |
| WINONA COUNTY | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY | | 177 MAIN ST | WINONA COUNTY TREASURER | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 171 W 3RD ST | | | WINONA | MN | 55987 | |
| WINONA COUNTY RECORDER | | 177 MAIN ST | | | WINONA | MN | 55987 | |
| WINONA GARDENS COA | | 5500 S SYCAMORE ST 202 | | | LITTLETON | CO | 80120 | |
| WINONA LAKES POA | | 104 WINONA LAKES | | | EAST STROUDSBURG | PA | 18302-9715 | |
| WINOOSKI CITY | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | TOWN OF WINOOSKI | | WINOOSKI | VT | 05404 | |
| WINOOSKI CITY | | 27 W ALLEN ST | WINOOSKI CITY TAX COLLECTOR | | WINOOSKI | VT | 05404 | |
| WINOOSKI TOWN CLERK | | 27 W ALLEN ST | | | WINOOSKI | VT | 05404 | |
| WINROSE HOA | | 4910 TRENHOLM RD STE C | | | COLUMBIA | SC | 29206 | |
| Winrow, Amanda | | 755 HORSESHOE DR | | | RUSHFORD | MN | 55971-7708 | |
| WINSCHELL, ERVAN & WINSCHELL, CARMEN | | 12295 DRYCREEK ROAD | | | AUBURN | CA | 95602 | |
| Winship & Winship PC | RANDY L ROYAL, TRUSTEE VS MRTG ELECTRONIC REGISTRATION SYS INC, ITS ASSIGNS & SUCCESSORS GMAC MRTG,LLC IT ASSIGNS & SU ET AL | 100 North Center Street Sixth Floor | | | Casper | WY | 82601-1981 | |
| WINSHIP & WINSHIP, P.C., WINSHIP & WINSHIP, P.C. | TIMOTHY JACKSON RAU, DEBTOR, GARY A. BARNEY, TRUSTEE, PLAINTIFF VS GMAC MORTGAGE, LLC ITS ASSIGNS & SUCCESSORS, DEFENDANT. | 100 N. Center, 6th Floor | | | Casper | WY | 82601-1981 | |
| WINSHIP AND WINSH PC | | PO BOX 548 | | | CASP | WY | 82602 | |
| WINSHIP AND WINSHIP PC | | PO BOX 548 | | | CASPER | WY | 82602 | |
| WINSLOW APPRAISAL INC | | 713 BEACH DR | | | WILLARD | OH | 44890 | |
| WINSLOW B. SCHURMAN III | JACQUELINE M. SCHURMAN | 154 CLIFTON STREET | | | NORTH ATTLEBORO | MA | 02760 | |
| WINSLOW TOWN | | 114 BENTON AVE | | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | TOWN OF WINSLOW | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 114 BENTON AVE | WINSLOW TOWN TAXCOLLECTOR | | WINSLOW | ME | 04901 | |
| WINSLOW TOWN | | 16 BENTON AVE | TOWN OF WINSLOW | | WATERVILLE | ME | 04901 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | | | WINSLOW TOWNSHIP | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | TAX COLLECTOR | | HAMMONTON | NJ | 08037 | |
| WINSLOW TOWNSHIP | | 125 S ROUTE 73 | WINSLOW TWP COLLECTOR | | BRADDOCK | NJ | 08037 | |
| WINSLOW TOWNSHIP JEFFER | | 189 TURKEY TRACK LN | T C OF WINSLOW TOWNSHIP | | REYNOLDSVILLE | PA | 15851 | |
| WINSLOW TOWNSHIP TAX COLLECTOR | | 125 S ROUTE 73 | | | BRADDOCK | NJ | 08037 | |
| WINSLOW TWP | | RD 2 BOX 182 | TAX COLLECTOR | | REYNOLDSVILLE | PA | 15851 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSLOW, LEE & WINSLOW, STEPHANIE | | 1147 SW SANTA FE DR | | | LEES SUMMIT | MO | 64081-3251 | |
| WINSLOW, SVETLANA A & SIMPSON, NICHOLAS A | | 9502 OLD GEORGETOWN RD | | | BETHESDA | MD | 20814 | |
| WINSLOWES VIEW CONDO TRUST | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WINSLOWES VIEW CONDOMINIUM TRUST | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WINSON LEW | WINNIE LEW | 336 CORDOVA STREET | | | SAN FRANCISCO | CA | 94112-0000 | |
| WINSOR AND COLEMAN PC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND COLEMAN PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206 | |
| WINSOR AND MARCO PLC | | 4704 E SOUTHERN AVE | | | MESA | AZ | 85206-2737 | |
| WINSOR AND TIRADO PLC ATT AT LAW | | 3101 N CENTRAL AVE STE 1300 | | | PHOENIX | AZ | 85012 | |
| WINSOR LAW FIRM | | 1201 S ALMA SCHOOL RD STE 11100 | | | MESA | AZ | 85210 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204 | |
| WINSOR LAW GROUP | | 1237 S VAL VISTA DR | | | MESA | AZ | 85204-6401 | |
| WINSOR TOWNSHIP | | 29 S MAIN PO BOX 358 | TREASURER WINSOR TWP | | PIGEON | MI | 48755 | |
| WINSOR, SANDRA B | | 4105 MOFFETT ROAD | | | MOBILE | AL | 36618 | |
| WINSTAR MORTGAGE PARTNERS INC | | 13705 1ST AVE N STE 500 | | | PLYMOUTH | MN | 55441 | |
| WINSTEAD APPRAISAL SERVICES INC | | 1800 W CAUSEWAY STE 107 | | | MANDEVILLE | LA | 70471 | |
| WINSTEAD REALTY | | PO BOX 3336 | | | MERIDIAN | MS | 39303 | |
| WINSTON & STRAWN | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| Winston & Strawn LLP | | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Winston & Strawn LLP | Attn David Neier | 200 Park Avenue | | | New York | NY | 10166 | |
| WINSTON AND CASHATT PS | | 601 W RIVERSIDE AVE STE 1900 | | | SPOKANE | WA | 99201 | |
| WINSTON AND CYNTHIA SKIDMORE AND | | 1072 BELVEDERE DR | CYNTHIA PRICE | | SLIDELL | LA | 70458 | |
| WINSTON AND LAFEARN CLARKE | | 647 CARDINAL RD | AND CORNERSTONE CONSTRUCTION CO | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND LAFEARN CLARKE AND | | 647 CARDINAL RD | CORNERSTONE CONSTRUCTION | | CORTLANDT MANOR | NY | 10567 | |
| WINSTON AND YVONNE BROWN | | 10607 KNOLLWOOD CT | | | WALDORF | MD | 20603 | |
| WINSTON BURROWS | | 1804 WILLIAMBURGH CT | | | FORT WASHINGTON | MD | 20744 | |
| WINSTON CHEN | | 672 W 11TH ST SUITE 224 | | | TRACY | CA | 95376 | |
| WINSTON CHURCHILL AND | TWYLA CHURCHILL | PO BOX 1615 | | | HEBER SPRINGS | AR | 72543-1615 | |
| WINSTON CLERK OF CHANCERY COURT | | PO BOX 69 | | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY | | 113 W MAIN ST | TAX COLLECTOR | | LOUISVILLE | MS | 39339 | |
| WINSTON COUNTY | | PO BOX 160 | REVENUE COMMISSIONER | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY | REVENUE COMMISSIONER | PO BOX 160 | 11 BLAKE DR RM 1 | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY JUDGE OF PROBA | | PO BOX 147 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON COUNTY JUDGE OF PROBATE | | 11 BLAKE DR RM 7 | | | DOUBLE SPRINGS | AL | 35553 | |
| WINSTON I CUENANT ATT AT LAW | | 2550 N FED HWY 10 | | | FT LAUDERDALE | FL | 33305 | |
| WINSTON J SKIDMORE CYNTHIA ANN | | 1072 BELVEDERE DR | SKIDMORE BRANDON BOYD CONSTRUCTION | | SLIDELL | LA | 70458 | |
| WINSTON L DOWNES | CECILY A DOWNES | 148-2 EDGEWOOD ST | | | ROSEDALE | NY | 11422 | |
| WINSTON LAW FIRM | | 1500 MARKET STREET | 12TH FLOOR EAST TOWER | | PHILADELPHIA | PA | 19102 | |
| WINSTON LEE, L | | 10 BROOKSIDE CIR | | | GREENVILLE | SC | 29609 | |
| WINSTON LEROY GREENE JR. | MAUREEN KAY GREENE | 117 LUCAS ROAD | | | MANCHESTER | NH | 03109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINSTON S DOUTHIT AND | JA WILCE AND ASSOCIATES | 2537 ORCHARD PL | | | FORT COLLINS | CO | 80521-3137 | |
| WINSTON S OMALLY | | 5404 W 62ND ST | | | LOS ANGELES | CA | 90056 | |
| WINSTON SEMINARS | | 24040 CAMINO DEL AVION | | | MONARCH BEACH | CA | 92629 | |
| WINSTON SERVICES INC | | PO BOX 110625 | | | BIRMINGHAM | AL | 35211 | |
| WINSTON TOWERS IV ASSOCIATION | | 7033 N KEDZIE AVE | GNP MANAGEMENT GROUP AS AGENT | | CHICAGO | IL | 60645 | |
| WINSTON WILKINSON | | P O BOX 61-5500 | | | ALYS BEACH | FL | 32461 | |
| WINSTON WINSTON JENKINS AND | | 1800 12TH AVE S | | | BIRMINGHAM | AL | 35205 | |
| WINSTON, HAROLD L & WINSTON, MILDRED | | 52 FOURSOME CRESENT | | | TORONTO | ON | M2P 1W3 | Canada |
| WINSTON, LAUREN M | | 2570 FLEETWOOD DR | | | SAN BRUNO | CA | 94066-1926 | |
| WINTER AND WHITING PC | | 500 W RAY RD STE 1 | | | CHANDLER | AZ | 85225 | |
| WINTER CHEWNING AND GEARY LLP | | 1607 WASHINGTON ST | | | TWO RIVERS | WI | 54241 | |
| WINTER FAMILY TRUST | | c/o WINTER, ALBERT & WINTER, MARY S | 4534 ALHAMBRA STREET | | SAN DIEGO | CA | 92107 | |
| WINTER FAMILY TRUST | c/o ALBERT WINTER | 4534 ALHAMBRA STREET | | | SAN DIEGO | CA | 92107 | |
| WINTER GREEN AT WINTER PARK HOA | | 1700 WINTER GREEN BLVD | | | WINTER PARK | FL | 32792 | |
| WINTER HARBOR TOWN | | PO BOX 98 | WINTER HARBOR TOWN TAX COLL | | WINTER HARBOR | ME | 04693 | |
| WINTER HARBOR TOWN | TOWN OF WINTER HARBOR | PO BOX 98 | 23 HARBOR RD | | WINTER HARBOR | ME | 04693 | |
| WINTER HILL FEDERAL SAVINGS BANK | | 342 BROADWAY | | | SOMERVILLE | MA | 02145 | |
| WINTER OAKS HOA INC | | PO BOX 783367 | | | WINTER GARDEN | FL | 34778 | |
| WINTER TITLE AGENCY | | 725 FERN ST | | | NEW ORLEANS | LA | 70118 | |
| WINTER TOWN | | PO BOX 129 | TOWN HALL | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | | | WINTER | WI | 54896 | |
| WINTER TOWN | | TOWN HALL | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | TOWN HALL | PO BOX 129 | TREASURER WINTER TOWNSHIP | | WINTER | WI | 54896 | |
| WINTER TOWN | WINTER TOWN TREASURER | PO BOX 129 | N4680 COUNTY RD W TWNHAL | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | BOX 193 | VILLAGE OF WINTER | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | TREASURER WINTER VILLAGE | | WINTER | WI | 54896 | |
| WINTER VILLAGE | | PO BOX 277 | WINTER VILLAGE TREASURER | | WINTER | WI | 54896 | |
| WINTER, KEITH J | | 9913 105TH PL N | | | MAPLE GROVE | MN | 55369-2701 | |
| WINTER, LAURA J | | 37418 PARISH CIR 7G | | | FREMONT | CA | 94536 | |
| WINTER, SETH H & WINTER, TIMOTHY M | | 1205 S GRANT ST | | | BLOOMINGTON | IN | 47401 | |
| WINTER, TODD A | | 105 ROSELAND DR | | | EVANSDALE | IA | 50707-2047 | |
| WINTERBERG, FERRIS | HORIZON ROOFING INC | 7017 PRIMROSE LN | | | COLLEYVILLE | TX | 76034-6641 | |
| WINTERBOTHAM PARHAM TEEPLE MARCH | | 250 N GOLDEN CIR DR STE 115 | | | SANTA ANA | CA | 92705 | |
| WINTERFIELD TOWNSHIP | | 11163 N STRAWBERRY AVE | TREASURER WINTERFIELD TWP | | MARION | MI | 49665 | |
| WINTERGREEN PARTNERS | | PO BOX 706 | | | WINTERGREEN | VA | 22958 | |
| WINTERGREEN PROPERTY OWNERS ASSOC | | 88 WINTERGREEN DR | | | ROSELAND | VA | 22967-2162 | |
| WINTERHAVEN VILLAGE TOWNHOUSE | | C O 1870 W PRINCE RD NO 47 | | | TUCSON | AZ | 85705 | |
| WINTERMYER, LAUREEN M | | 606 BEACON HILL RD | | | NEW CUMBERL | PA | 17070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINTERPORT TOWN | | 20 SCHOOL ST | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERPORT TOWN | | 20 SCHOOL STREET PO BOX 559 | TOWN OF WINTERPORT | | WINTERPORT | ME | 04496 | |
| WINTERS AGENCY | | 1019 FALTON RD | | | ALTUS | OK | 73521 | |
| WINTERS CITY | | 310 S MAIN | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS HOME FURNISHING | | 120 N 1ST | | | OWENSVILLE | MO | 65066 | |
| WINTERS INVESTMENT | | PO BOX 1491 | | | MEMPHIS | TN | 38101 | |
| WINTERS ISD | | 603 N HEIGHTS | ASSESSOR COLLECTOR | | WINTERS | TX | 79567 | |
| WINTERS KING AND ASSOCIATES | | 2448 E 81ST ST STE 5900 | | | TULSA | OK | 74137 | |
| WINTERS, DONNY & WINTERS, LINDA | | P O BOX 848 | | | WINFIELD | AL | 35594 | |
| WINTERS, KEVIN W & WINTERS, TAMMIE L | | 3002 WHITE BEECH DR | | | HARWOOD | MD | 20776-2003 | |
| WINTERS, MARY & WINTERS, TONY | | 1391 RIVERWOOD DRIVE | | | JACKSON | MS | 39211 | |
| WINTERS, PAMELA M | | 4016 E 43RD ST | | | TULSA | OK | 74135 | |
| WINTERS, ROBERT K & WINTERS, PENNY L | | 4040 FM 917 W | | | JOSHUA | TX | 76058 | |
| WINTERSET MUNICIPAL UTILITIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |
| WINTERSET MUNICIPAL UTLITIES | | 124 W CT AVE | | | WINTERSET | IA | 50273 | |
| WINTERSTEEN, KIMBERLY | | 209 LOWER MULBERRY ST | PROFESSIONAL RESTORATION SPECIALIST | | DANVILLE | PA | 17821 | |
| WINTERSTOWN BORO YORK | | 12437 WOODLAND DR | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERSTOWN BORO YORK | | 5664 CHURCH RD | T C OF WINTERSTOWN BORO | | FELTON | PA | 17322 | |
| WINTERTHUR INTL AMER UND | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMER UND | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | | | | DALLAS | TX | 75391 | |
| WINTERTHUR INTL AMERICA | | PO BOX 650699 | | | DALLAS | TX | 75265 | |
| WINTERTHUR INTL AMERICA | | PO BOX 910972 | | | DALLAS | TX | 75391 | |
| WINTERTON, DAVID J | | 1140 N TOWN CENTER DR STE 120 | | | LAS VEGAS | NV | 87144-0605 | |
| WINTERVILLE CITY | | PO BOX 306 | TAX COLLECTOR | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE CITY | TAX COLLECTOR | PO BOX 306 | 125 N CHURCH ST | | WINTERVILLE | GA | 30683 | |
| WINTERVILLE PLANTATION | | GENERAL DELIVERY LAKE SHORE RD | WINTERVILLE PLANTATION | | WINTERVILLE | ME | 04788 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | CITY HALL | | WINTERVILLE | NC | 28590 | |
| WINTERVILLE TOWN | | 2571 RAILROAD ST | TAX COLLECTOR | | WINTERVILLE | NC | 28590 | |
| WINTERWOOD MORTGAGE | | 843 N. STATE ROAD 135 | | | GREENWOOD | IN | 46142-1347 | |
| WINTERWOOD MORTGAGE GROUP LLC | | 843 N STATE ROAD 135 | | | GREENWOOD | IN | 46142 | |
| WINTERWOOD VILLAS HOMEOWNERS ASSOC | | 7400 METRO BLVD STE 380 | | | MINNEAPOLIS | MN | 55439 | |
| WINTHERS, MARK & WINTHERS, CAROLYNN | | 2777 DUTYVILLE ROAD PO BOX 1001 | | | REDWAY | CA | 95560 | |
| WINTHROP CLARK | | 1629 SALLIE O DRIVE | | | MANTECA | CA | 95336 | |
| WINTHROP TOWN | | 1 METCALF SQUARE | NICHOLAS BASSO TC | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | TOWN OF WINTHROP | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 1 METCALF SQUARE RM 2 | WINTHROP TOWN TAX COLLECTOR | | WINTHROP | MA | 02152 | |
| WINTHROP TOWN | | 15 TOWN HALL LN | TOWN OF WINTHROP ATTN LISA GILLIAM | | WINTHROP | ME | 04364 | |
| WINTHROP TOWN | | 17 HIGHLAND AVE | TOWN OF WINTHROP | | WINTHROP | ME | 04364 | |
| WINTON D. WOLD | SHERYL L. WOLD | 1760 CONCORDIA ST | | | ORONO | MN | 55391 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS 3RD FL | | | ROSEMONT | IL | 60018 | |
| WINTRUST MORTGAGE | | 9700 W HIGGINS RD # 300 | | | ROSEMONT | IL | 60018-4796 | |
| WINTRUST MORTGAGE CORPORATION | | 1 S 660 MIDWEST RD | | | OAKLAND TERRACE | IL | 60181 | |
| WINTRUST MORTGAGE CORPORATION | | 9700 W HIGGINS RD STE 850 | | | DES PLAINES | IL | 60018-4738 | |
| WINWARD, KENT | | 2550 WASHINGTON BLVD STE 201 | | | OGDEN | UT | 84401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINWOOD PLACE ASSOCIATION | | PO BOX 765 | | | WALLED LAKE | MI | 48390 | |
| WINWOOD TOWNHOMES | | 1895 E COUNTY RD E | | | WHITE BEAR LAKE | MN | 55110 | |
| Winzip Computing Inc | | P.O. Box 540 | | | Mansfield | CT | 06268 | |
| WIOTA TOWN | | 8910 STATE HWY 78N | TREASURER WIOTA TOWNSHIP | | GRATIOT | WI | 53541 | |
| WIOTA TOWN | | RT 1 | | | GRATIOT | WI | 53541 | |
| WIPRO LIMITED | | ANJAN KUMAR MADHUGIRI | 2 TOWER CENTER BLVD, | | EAST BRUNSWICK | NJ | 08816 | |
| WIREBRIDGE LLC | | 2300 E 8TH ST | | | AUSTIN | TX | 78702 | |
| WIREMAN, FRED J | | 7556 DARL DR | | | MIDDLETOWN | OH | 45042 | |
| WIRSCHAM APPRAISAL | | 12311 ROBSON RD | | | GRAFTON | OH | 44044 | |
| WIRT COUNTY | | PO BOX 669 | WIRT COUNTY SHERIFF | | ELIZABETH | WV | 26143 | |
| WIRT COUNTY CLERK | | PO BOX 53 | | | ELIZABETH | WV | 26143 | |
| WIRT COUNTY SHERIFF | | 1 CT ST TAX DEPT | WIRT COUNTY SHERIFF | | ELIZABETH | WV | 26143 | |
| WIRT TOWN | TAX COLLECTOR | PO BOX 243 | 210 MAIN ST | | RICHBURG | NY | 14774 | |
| WIRTH, BRIAN | | 23687 165TH AVE | | | HERSEY | MI | 49639 | |
| WIRTH, TRICIA | | 305 N MICHIGAN AVE | | | BIG RAPIDS | MI | 49307 | |
| WIRTZ, HURBERT | | 711 W 40TH ST 357 | GROUND RENT | | BALTIMORE | MD | 21211 | |
| WIRUM, ANDREA A | | PO BOX 1108 | | | LAFAYETTE | CA | 94549 | |
| WISC DEPT OF VETERAN AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISC DEPT OF VETERANS AFFAIRS 9 | | 30 W MIFFLIN ST | | | MADISON | WI | 53703 | |
| WISCASSET TOWN | | 51 BATH RD | WISCASSET TOWN TAX COLLECTOR | | WISCASSET | ME | 04578 | |
| WISCASSET TOWN | | 51 BATH RD PO BOX 328 | TOWN OF WISCASSET | | WISCASSET | ME | 04578 | |
| WISCASSET WATER DISTRICT | | 65 BIRCH POINT RD | | | WISCASSET | ME | 04578 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INS CO | | 420 W N ST | | | JUNEAU | WI | 53039 | |
| WISCONSIN AMERICAN MUTUAL INSURANCE | | N2816 COUNTY ROAD K | | | WATERTOWN | WI | 53098-3616 | |
| WISCONSIN DELLS CITY | | 300 LA CROSSE ST PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE ST | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 300 LACROSSE STREET PO BOX 655 | TREASURER WISCONSIN DELLS CITY | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 330 LACROSSE STREET PO BOX 655 | TREASURER | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | 712 OAK ST | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | PO BOX 655 | TREASURER CITY OF WISCONSIN DELLS | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | | TAX COLLECTOR | | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS CITY | TREASURER WISCONSIN DELLS CITY | PO BOX 655 | 300 LACROSSE ST | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DELLS REALTY INC | | 319 BROADWAY ST | PO BOX 25 | | WISCONSIN DELLS | WI | 53965 | |
| WISCONSIN DEPARTMENT OF REVENUE | | P.O. BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 8908 | | | MADISON | WI | 53708 | |
| Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department Of Veterans Affairs | | 30 West Mifflin St | | | Madison | WI | 53703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN ELECTRIC | | PO BOX 2089 | | | MILWAUKEE | WI | 53201 | |
| WISCONSIN GAS COMPANY | | PO BOX 70474 | | | MILWAUKEE | WI | 53207-0474 | |
| WISCONSIN MORTGAGE CORPORATION | | 17450 W N AVE | | | BROOKFIELD | WI | 53045 | |
| WISCONSIN MUT INS CO | | | | | MADISON | WI | 53701 | |
| WISCONSIN MUT INS CO | | PO BOX 974 | | | MADISON | WI | 53701 | |
| WISCONSIN POWER AND LIGHT COMPANY | | PO BOX 2960 | | | MADISON | WI | 53701 | |
| WISCONSIN PUBLIC SERVICE | | PO BOX 19003 | | | GREENBAY | WI | 54307 | |
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-2768 | |
| WISCONSIN RAPIDS CITY | | 444 W GRAND AVE | WISCONSIN RAPIDS TREASURER | | WISCONSIN RAPIDS | WI | 54495 | |
| WISCONSIN RAPIDS CITY | | CITY HALL 444 W GRAND AVE | TREASURER | | WISCONSIN RAPIDS | WI | 54495-2768 | |
| WISCONSIN REAL ESTATE OPTIONS | | 980 AMERICAN DR STE 300 | | | NEENAH | WI | 54956 | |
| WISCONSIN RIVER TITLE LLC | | 507 LINN ST STE C | | | BARABOO | WI | 53913 | |
| WISCONSIN STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | 1 S PINCKNEY ST | | MADISON | WI | 53703 | |
| WISCONSON PUBLIC SERVICE CORP | | PO BOX 19003 | | | GREEN BAY | WI | 54307 | |
| WISCOVITCH RENTAS, NOREEN | | 400 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918 | |
| WISCOVITCH RENTAS, NOREEN | | PO BOX 20438 | | | WEST PALM BEACH | FL | 33416 | |
| WISDOM CREEK HOA | | 1221 N I 35 STE 112 | | | CARROLLTON | TX | 75006 | |
| WISDOM, DANIEL L & WISDOM, EILEEN M | | 1265 BAYVIEW LANE | | | GULF BREEZE | FL | 32563-0000 | |
| WISE APPRAISAL SERVICES INC | | 1110 OPAL CT STE 4 | | | HAGERSTOWN | MD | 21740 | |
| WISE APPRAISAL SERVICES INC | | PO BOX 1184 | | | FREDERICK | MD | 21702 | |
| Wise Cad | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| Wise CAD | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Wise Cad | Wise Cad | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE CHOICE CONSTRUCTION LLC | | 513 S SILVERLEAF DR | | | MOORE | OK | 73160 | |
| WISE CLERK OF CIRCUIT COURT | | PO BOX 570 | | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST | PO BOX 1308 | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST PO BOX 1308 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| WISE COUNTY | | 206 E MAIN ST RM 241 | TREASURER OF WISE COUNTY | | WISE | VA | 24293 | |
| Wise County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE COUNTY | | 404 W WALNUT | | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT | WISE COUNTY DISTRICT CLERK | | DECATUR | TX | 76234 | |
| WISE COUNTY | | 404 W WALNUT ST | | | DECATUR | TX | 76234 | |
| WISE COUNTY | ASSESSOR-COLLECTOR | 404 WEST WALNUT | | | DECATUR | TX | 76234 | |
| Wise County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| WISE COUNTY | TREASURER OF WISE COUNTY | 206 E MAIN ST - RM 241 | | | WISE | VA | 24293 | |
| Wise County | Wise County | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| WISE COUNTY APPRAISAL DIST | | 400 E BUSINESS US 380 | C O WISE CO APPR DIST | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS HWY 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | | 400 E BUSINESS US 380 | ASSESSOR COLLECTOR | | DECATUR | TX | 76234 | |
| WISE COUNTY APPRAISAL DISTRICT | ASSESSOR-COLLECTOR | 400 EAST BUSINESS HWY 380 | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | 200 N TRINITY | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | 200 N TRINITY | RECORDS BLDG | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK | | PO BOX 359 | | | DECATUR | TX | 76234 | |
| WISE COUNTY CLERK OF CIRCUIT COURT | | PO BOX 1248 | | | WISE | VA | 24293 | |
| WISE COUNTY CLERK OF COURT | | 206 E MAIN ST | | | WISE | VA | 24293 | |
| WISE COUNTY DISTRICT CLERK | | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISE COUNTY TITLE | | PO BOX 516 | 405 PARK W CT | | DECATUR | TX | 76234 | |
| WISE COUNTY TITLE COMPANY | | 405 PARKWEST CT | | | DECATUR | TX | 76234 | |
| WISE DELCOTTO PLLC | | 219 N UPPER ST | | | LEXINGTON | KY | 40507 | |
| WISE INVESTMENTS LLC | | 11620 WILSHIRE BLVD | 10TH FLOOR | | LOS ANGELES | CA | 90025 | |
| WISE JR, LEWIS C & WISE, CYNTHIA J | | 521 N 49TH ST | | | SEATTLE | WA | 98103 | |
| WISE PROPERTIES | | 600 E VIOLET STE A | | | MCALLEN | TX | 78504 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE A | | | MCALLEN | TX | 78501 | |
| WISE PROPERTIES | | 809 E ESPERANZA AVE STE A | | | MCALLEN | TX | 78501 | |
| WISE REALTY | | 304 N MAIN ST STE 3 | | | FOSTORIA | OH | 44830 | |
| WISE TOWN | | 501 W MAIN ST | TREASURER TOWN OF WISE | | WISE | VA | 24293 | |
| WISE TOWN | | PO BOX 100 | | | WISE | VA | 24293 | |
| WISE TOWNSHIP | | 10197 E PERE MARQUETTE RD | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | | | CLARE | MI | 48617 | |
| WISE TOWNSHIP | | 8990 OLD US 10 LOOMIS | TREASURER WISE TWP | | CLARE | MI | 48617 | |
| WISE, CHARLES R | | 716 30TH ST APT 8 | | | PARKERSBURG | WV | 26101-1668 | |
| WISE, EDWARD A & WISE, BETTINA L | | 14575 CHISPA ROAD | | | ATASCADERO | CA | 93422 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903 | |
| WISE, FREDERIC M | | 421 S TEJON ST STE 300 | | | COLORADO SPRINGS | CO | 80903-2139 | |
| WISE, JOSEPH | | 1553 GLASTONBERRY ROAD | | | MAITLAND | FL | 32751-0000 | |
| WISE, LYNN D & WISE, GERALDINE P | | 32742 ALIPAZ ST SPC 4 | | | SAN JUAN CAPO | CA | 92675-4108 | |
| WISE, MARCIA | | 9 WHARTON LANE | | | CHELTENHAM | PA | 19012 | |
| WISE, MAUREEN | | 11928 MACKEY ST | | | OVERLAND PARK | KS | 66213 | |
| WISE, MELISSA S & TILLMAN, CHRISTOPHER L | | 463 HARDY BRIDGE RD | | | KINSTON | NC | 28504-9303 | |
| WISE, STANLEY E | | ONE TOWN SQUARE STE 1835 | | | SOUTHFIELD | MI | 48076 | |
| Wiseman Blackburn & Futrell | EVANS - NEVILLE E EVANS & MARIBETH R EVANS VS RESIDENTIAL FUNDING CO, LLC, HOMECOMINGS FINANCIAL, LLC, GMFS, LLC, THE K ET AL | 240 West Broughton St | | | Savannah | GA | 31401-3214 | |
| WISEMAN II, WAYNE L & WISEMAN, LAURA C | | 221 GRAND MEADOW DR | | | FORT WORTH | TX | 76108 | |
| WISEMAN REAL ESTATE AGENCY IN | | 500 SECOND AVE | | | GALLIPOLIS | OH | 45631 | |
| WISEMAN, DAVID & WISEMAN, SANDRA G | | 24 ISLAND VIEW ROAD | | | ELKVIEW | WV | 25071 | |
| WISEMAN, DEBORAH | | 27630 FARM ROAD 1000 | | | SELIGMAN | MO | 65745-8432 | |
| WISER, RITA E | | P.O. BOX 24 | | | PARAGON | IN | 46166 | |
| WISHART, ODEAN | | 10655 NW 2ND PL | AJAZ WOODWORK INC | | CORAL SPRINGS | FL | 33071 | |
| WISHAWAKA ELECTRIC | | 126 N CHURCH ST | | | MISHAWAKA | IN | 46544 | |
| WISHER, MARY | | 5150 BERKEY SOUTHERN RD | | | WHITEHOUSE | OH | 43571-9777 | |
| WISHIRE CREDIT CORPORATION | | 14523 SW MILLIKAN WAY STE200 | | | BEAVERTON | OR | 97005 | |
| WISHNOW, MICHAEL A & WISHNOW, JULIE M | | 572 MYRTLE COURT | | | HARRISBURG | PA | 17112 | |
| WISHON, JIM | | 200 S DOWNING ST | | | FREMONT | NE | 68025-5826 | |
| WISKER III, CECIL A | | 933 E SADDLE RUN | | | MULVANE | KS | 67110-2101 | |
| WISKERCHEN MICHELLE, RICHARD | | 508 W ARNOLD ST | WISKERCHEN & SCHMIDTKES CARPET & UPHOLSTERY SERVIC | | MARSHFIELD | WI | 54449 | |
| WISLER PEARLSTINE, WP | | NULL | | | HORSHAM | PA | 19044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISLER, BRIAN T & WISLER, AMBER A | | 7818 BULLARA DRIVE | | | TAMPA | FL | 33637-0000 | |
| WISMANN, JOSEPH B & SMITH-WISMANN, JUDY | | 519 PHEASANT RUN DR | | | TALENT | OR | 97540-8611 | |
| WISNER TOWN | | PO BOX 290 | CITY TAX COLLECTOR | | WISNER | LA | 71378 | |
| WISNER TOWNSHIP | | 4251 MANKE DR | TREASURER WISNER TOWNSHIP | | FAIRGROVE | MI | 48733 | |
| WISNER TOWNSHIP | | 9036 CLAEYS RD | TREASURER | | FAIRGROVE | MI | 48733 | |
| WISNIEWSKI, EDWARD | | 171 LYNN ST | | | PEABODY | MA | 01960-6434 | |
| WISNIEWSKI, THEODORE E & WISNIEWSKI, CELESTE A | | 102 MICHAEL STREET | | | EDISON | NJ | 08820 | |
| WISSAHICKON SCHOOL DISTRICT | | 111 BELMONT AVE | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 338 TENNIS AVE PO BOX 90 | TC OF WISSAHICKON SCHOOL DISTRICT | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | AMBLER | PA | 19002 | |
| WISSAHICKON SCHOOL DISTRICT | | 724 ALENE RD | T C OF WISSAHICKON SCHOOL DIST | | LOWER GWYNEDD | PA | 19002 | |
| WISSAHICKON SD WHITPAIN | | BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD WHITPAIN | | PO BOX 237 | T C OF WISSAHICKON SD | | BLUE BELL | PA | 19422 | |
| WISSAHICKON SD/WHITPAIN | T-C OF WISSAHICKON SD | PO BOX 237 | | | BLUE BELL | PA | 19422 | |
| WISSAHICKON, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAHICKSON RLTRS, ELFANT | | 7112 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19119 | |
| WISSAM ABEDALRID AND SUNRISE | | 6126 GRANDVILLE | CONSTRUCTION | | DETROIT | MI | 48228 | |
| WISSAM F. ISSA | RUBA JIRJIS | 435 YORKTOWN COURT | | | AURORA | IL | 60504 | |
| WISSEL, ANASTASIA M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSEL, STACY M | | PO BOX 68 | | | DECKER | IN | 47524 | |
| WISSINK, STEVEN R & WISSINK, SUSANNE M | | 1870 JOHNSON ST | | | WILSON | WI | 54027-3927 | |
| WISTSHIRE OF OXFORD HOA | | 4905 MARMAID BLVD | | | WILMINGTON | DE | 19808 | |
| WISWALL, ROBERT | | BOX 59 | | | VANCOUVER | WA | 98666 | |
| WITCHER, JACK F | | 601 PACIFIC AVE | | | BREMEN | GA | 30110 | |
| WITCHES WOOD LAKE DISTRICT | | 25 CROOKED TRAIL | TAX COLLECTOR | | WOODSTOCK | CT | 06281 | |
| WITCHES WOOD TAX DISTRICT | | 25 CROOKED TRAIL | WITCHES WOOD TAX DISTRICT | | WOODSTOCK | CT | 06281 | |
| WITH BLDR, CHECKING | | NULL | | | HORSHAM | PA | 19044 | |
| WITHEE TOWN | | N15109 FISHER AVE | TREASURER TOWN OF WITHEE | | THORP | WI | 54771 | |
| WITHEE VILLAGE | | 415 FRONT ST | | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | 511 DIVISION ST PO BOX A | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX 8 | TREASURER WITHEE VILLAGE | | WITHEE | WI | 54498 | |
| WITHEE VILLAGE | | PO BOX A | TREASURER VILLAGE OF WITHEE | | WITHEE | WI | 54498 | |
| WITHERELL, WILLIAM S | | 817 REBECCA JANE DRIVE | | | MOORESVILLE | NC | 28115-8225 | |
| Withers Bergman, LLP | MARCONI - DAVID M LEHN, ESQ, ADMINISTRATOR OF THE ESTATE OF RICHARD AIELLO VS C & S DISTRIBUTORS INC LYON & BILLARD CO, ET AL | 157 Church Street | | | New Haven | CT | 06510-2100 | |
| WITHERS, CARMEL & WITHERS, MICHAEL | | 3210 HIGHLAND DR | | | CARLSBAD | CA | 92008-1918 | |
| WITHERSPOON HOMES INC | | 1400 NORTHWOOD CTR CT 240 | | | COEUR DALENE | ID | 83814 | |
| WITHERSPOON INS AGCY | | PO BOX 2547 | | | SHELBY | NC | 28151-2547 | |
| WITHROW, DARRIN A | | 1104 RAINWOOD DRIVE | | | AURORA | IL | 60506 | |
| WITKIN AND NEAL LLC | | 530 S GLENOAKS BLVD STE 207 | | | BURBANK | CA | 91502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WITKOWSKI, DANIEL J | | 877 GEORGE URBAN BOULEVARD | | | BUFFALO | NY | 14225 | |
| WITKOWSKI, MARK | | 2750 WHITNEY | UNITED ADJUSTERS | | HAMDEN | CT | 06518 | |
| WITKOWSKI, MARK | | 350 MAIN ST | AND LINDA WITKOWSKI AND TOTAL KITCHENS AND BATHLLC | | BRANFORD | CT | 06405 | |
| WITMER FUNDING LLC | | 100 WITMER RD | | | HORSHAM | PA | 19044 | |
| WITMER, VANCE R | | PSC 77 RSO | | | APO | AE | 09721 | |
| WITSIL REALTORS | | 5807 KENNETT PIKE | | | CENTREVILLE | DE | 19807 | |
| WITT REALTY | | 1978 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| WITT, CHARLES L | | 64 S KINGS HWY | | | DOVER | DE | 19901 | |
| WITTENBERG VILLAGE | | PO BOX 331 | TREASURER WITTENBERG VILLAGE | | WITTENBERG | WI | 54499 | |
| WITTENBERG VILLAGE | | VILLAGE HALL | | | WITTENBERG | WI | 54499 | |
| WITTENBERG, DANIEL & WITTENBERG, MICHELLE D | | 112 HAWTHORNE LN NE | | | PALM BAY | FL | 32907 | |
| WITTENBURG TOWN | | TOWN HALL | TREASURER | | WITTENBERG | WI | 54499 | |
| WITTENBURG TOWN | | W18260 BASSWOOD LN | WITTENBURG TOWN | | WITTENBURG | WI | 54499 | |
| WITTENBURG TOWN | | W18584 MCDIVITT RD | TREASURER WITTENBURG TWP | | WITTENBURG | WI | 54499 | |
| WITTERT APPRAISAL LTD | | 383 17TH PL | | | LOMBARD | IL | 60148 | |
| WITTICH LAW FIRM PC | | 602 S FERGUSON AVE STE 5 | | | BOZEMAN | MT | 59718 | |
| WITTIK, JANENE S | | 948 COWPENS CIR | | | FLORENCE | SC | 29501 | |
| WITTMAN, JOSEPH I | | 435 S KANSAS AVE | | | TOPEKA | KS | 66603 | |
| WITTMAN, MARK J | | 223 S CENTRAL AVE | | | MARSHFIELD | WI | 54449 | |
| WITTMAN, MARK J | | 223 S CENTRAL AVE | PO BOX 9 | | MARSHFIELD | WI | 54449 | |
| WITTMAN, SANDRA J | | 402 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| WITTROCK, JOHN T | | 9415 SE STARK ST STE 200 | | | PORTLAND | OR | 97216-2167 | |
| WITTSTADT AND WITTSTADT | | 40 S DUNDALK AVE | | | DUNDALK | MD | 21222 | |
| WITTSTADT AND WITTSTADT | | 9409 PHILADELPHIA RD | | | ROSEDALE | MD | 21237-4103 | |
| WITTWER, RONALD M & WITTWER, MARLENE J | | 20113 RAVENDA DR | | | LAWRENCEBURG | IN | 47025 | |
| WITTY, STEPHEN P | | 853 WOLF ISLAND ROAD | | | REIDSVILLE | NC | 27320-0000 | |
| WIXOM CITY | | 49045 PONTIAC TR | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM CITY | | 49045 PONTIAC TRAIL | TREASURER | | WIXOM | MI | 48393 | |
| WIXOM CITY | | PO BOX 79001 | TREASURER | | DETROIT | MI | 48279 | |
| WIXOM CITY | TREASURER | PO BOX 79001 | 49045 PONTIAC TRAIL | | WIXOM | MI | 48393 | |
| WIXOM LAW OFFICE | | PO Box 51334 | JONI L NEWBOLD (LASKY) VS BANK OF IDAHO INC AN IDAHO CORP GMAC MRTG, LLC, BELIEVED TO BE A FOREIGN CORP REGISTERED IN ET AL | | Idaho Falls | ID | 83405 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM CITY | MI | 48393 | |
| WIXOM TOWNSHIP | | 49045 PONTIAC TRAIL | | | WIXOM | MI | 48393 | |
| WIXOM, ROCKY | | PO BOX 51334 | | | IDAHO FALLS | ID | 83405 | |
| WIZMUR AND FINBERG LLP | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WIZMUR GORDON AND FINBER | | 525 ROUTE 73 S STE 200 | | | MARLTON | NJ | 08053 | |
| WJ BOHNKE APPRAISALS | | 200 EVERGREEN PKWY | | | CRYSTAL LAKE | IL | 60014 | |
| WJ HENEY AND SON INC REALTORS | | 81 MAIN ST | | | MONTPELIER | VT | 05602 | |
| WJ LAVERY REAL ESTATE | | 57 HAIGHT AVE | | | POUGHKEEPSIE | NY | 12603 | |
| WJ Smith aka Winland Smith and Irma Elizabeth Smith vs GMAC Mortgage LLC | | 1206 Snowden Dr | | | Andalusia | AL | 36420 | |
| WJ TUCKER AND ASSOCIATES | | 429 N PENNSYLVANIA ST STE 400 | | | INDIANAPOLIS | IN | 46204 | |
| WK APPLIANCE INC | | N4845 HWY 63 | | | SPOONER | WI | 54801 | |
| WK BUILDER CONTRACTOR SERVICES | | 3622 S TYLER | REBEKAH V WILLIAMS | | DALLAS | TX | 75224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WKB ST ANDREWS LLC | | 13950 BALLANTYNE CORP PL STE 160 | WKB ST ANDREWS LLC | | CHARLOTTE | NC | 28277 | |
| WL CONSTRUCTION | | 1918 GREENPARK AVE | | | CHARLESTON | SC | 29414 | |
| WL CONSTRUCTION | | 5864 ANDREAS WAY N | | | CHARLESTON | SC | 29418 | |
| WL HOSEA REAL ESTATE APPRAISER | | 3812 BLUE TRACE LN | | | DALLAS | TX | 75244 | |
| WL Newland Associates LLC | | 19520 Jamboree Rd Ste 500 | | | Irvine | CA | 92612 | |
| WLAZLO, CHESTER T | | 4289 LIVINGSTON DRIVE | | | YORK | PA | 17402 | |
| WM A BOWAN SRA | | 1255 CORONDO TERRENCE | | | DELTONA | FL | 32725 | |
| WM A J SHAEFFERS SONS INC | | 169 BORO LINE ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| WM BUCHANAN AND WILLIAM M | | 3722 BENT TREE LN | BUCHANAN | | GREENWOOD | IN | 46143 | |
| WM C MILLER AND ASSOCIATES INC | | 963 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| WM DAHAR, ELEANOR | | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 | |
| WM DAVID NEWMAN JR PA | | 1162 LAGUNA SPRINGS DR | | | WESTON | FL | 33326 | |
| WM G PALERMO INC | | 441 N WOOD AVE | | | LINDEN | NJ | 07036 | |
| WM H BRADY AND ASSOCIATES INC | | 301 S MORGAN | | | GRANBURY | TX | 76048 | |
| WM H CALDWELL AND ASSOCIATES INC | | 1428 D GULF TO BAY BLVD | | | CLEAR WATER | FL | 33755 | |
| WM HENKELS, FRANCIS | | 2774 UNIVERSITY AVE | SUTIE G | | DUBUQUE | IA | 52001 | |
| WM JOE BLASS ATT AT LAW | | 9730 CUYAMACA ST STE J | | | SANTEE | CA | 92071 | |
| WM P SNYDER AND ASSOC | | 10529 TIMBERWOOD CIR STE B | | | LOUISVILLE | KY | 40223-5363 | |
| WM REX LORSON ATT AT LAW | | 114 E IRON AVE | | | SALINA | KS | 67401 | |
| WM REYNOLDS WILLIAMS ATT AT LAW | | PO BOX 1909 | | | FLORENCE | SC | 29503 | |
| WM RIGG INC | | 17950 PRESTON RD 175 | | | DALLAS | TX | 75252 | |
| WM RUSSELL, THEORDORE | | 18344 OUTER DR | | | DEARBORN | MI | 48128 | |
| WM SALLY VINCENT AND DDE PROP CLAIMS | | 727 CANYON | CONSULT INC AND 1ST CHICAGO BK OF ST CHARLES | | ELGIN | IL | 60123 | |
| WM STANLEY WHITE ATT AT LAW | | 817 S 4TH ST | | | SPRINGFIELD | IL | 62703 | |
| WM T FOLLIS REALTOR | | 108 PROSPECT ST | | | BELLINGHAM | WA | 98225 | |
| WM VALLEN, MARC | | 98 W MAIN ST | | | PLAINVILLE | CT | 06062 | |
| WMATA | | 600 5TH STREET , NW | | | WASHINGTON | DC | 20001 | |
| WMC | | 7333 S HARDY DR STE 102 | | | TEMPE | AZ | 85283 | |
| WMC Mortgage Corp vs Hendrika Vandermulen 234 South Magee Co Inc Donald Macpherson Carrie Macpherson John Eugene et al | Irwin Popkin ESQ | | 1138 William Floyd Pkwy Ste 1 | | Shirley | NY | 11967 | |
| WMD CAPITAL MARKETS LLC | | 559 SAN YSIDRO RD STE I | | | SANTA BARBARA | CA | 93108 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN MODERN INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES | | 899 EL CENTRO ST | C O AMERICAN SOUTHERN HOME INS CO | | SOUTH PASADENA | CA | 91030 | |
| WNC FIRST INSURANCE SERVICES, INC. | | 899 EL CENTRO STREET | | | SOUTH PASADENA | CA | 91030 | |
| WNC FORCE ORDER FLOOD ONLY | | | | | SIMI VALLEY | CA | 93063 | |
| WNC INSURANCE SERVICES INC | | 899 EL CENTRO ST | | | SOUTH PASADENA | CA | 91030 | |
| WNWN INC | | 8720 GEORGIA AVE STE 600 | | | SILVER SPRING | MD | 20910 | |
| WNWN INC C O CMI ASSOC MNGMT | | PO BOX 96711 | | | WASHINGTON | DC | 20090 | |
| WOBBEKING, FREDERICK | | 3 WINESAP CT APT L | | | CATONSVILLE | MD | 21228 | |
| WOBURN CITY | | 10 COMMON ST | | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | CITY OF WOBURN | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | TIMOTHY DEVER TC | | WOBURN | MA | 01801 | |
| WOBURN CITY | | 10 COMMON ST | WOBURN CITY TAX COLLECTOR | | WOBURN | MA | 01801 | |
| WODARCYK, MARK J | | 4844 BACKWORTH DRIVE | | | GROVE CITY | OH | 43123 | |
| WODE, CAROLYN J | | 300 GATLING DR | | | CHESTERTOWN | MD | 21620-1891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOERNER, JAMES W | | 14 AZALEA ROAD | | | ARDEN | NC | 28704 | |
| WOFFORD APPRAISAL INC | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOFFORD APPRAISALS | | PO BOX 4142 | | | HUNTSVILLE | AL | 35815-4142 | |
| WOHL, JAMES | | 1925 CENTURY PARK E STE 2140 | | | LOS ANGELES | CA | 90067-2722 | |
| WOHLRAB, CATHLEEN M | | 318 DREXEL DR | | | SAN ANGELO | TX | 76901 | |
| WOJCIECH GIELCZYNSKI | | 1542 QUACKER LANE | | | PROSPECT HEIGHTS | IL | 60070 | |
| WOJCIK, DORI | | 20 LAKE AVE | CA MARTIN INC | | BARRINGTON | RI | 02806 | |
| WOJCIK, JOHN J | | 114 OLEN DR | COLLECTOR | | GLEN BURNIE | MD | 21061 | |
| WOJCIK, PHILIP | | 47 EMERSON ST | | | PEABODY | MA | 01960 | |
| WOJCIK, WALDEMAR | | 815 SUPERIOR AVE NE | SUPERIOR BLDG 1617 | | CLEVELAND | OH | 44114 | |
| WOJDAKOWSKI, STEVEN W | | 422 LANGLEY ST | | | COLORADO SPRINGS | CO | 80916-5248 | |
| WOJNICKI, ROBERT | VENETIAN CONTRACTING INC | 31 W LINWOOD ST | | | VALHALLA | NY | 10595-1205 | |
| WOJNOWSKI, ADAM & SIMMONS, EMILY | | 336 NORTH GRAND AVENUE | | | BRADLEY | IL | 60915 | |
| WOJTALEWICZ, JAMES D & WOJTALEWICZ, PAULA | | 1261 LAKE SHORE BLVD | | | LAKE ORION | MI | 48362-3909 | |
| WOJTOWICZ, JAN | | 740 OAKWOOD DR | | | WESTMONT | IL | 60559 | |
| WOLANIN, JOHN | | 2428 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| WOLANIN, JOHN | | 4200 MUNSON WAY | | | CANTON | OH | 44718 | |
| WOLANSKI, LESZEK | THE BANK OF N.Y. MELLON V. LESZEK WOLANSKI | 35 Second Avenue | | | Nanuet | NY | 10954 | |
| WOLCOTT | TOWN OF WOLCOTT | PO BOX 100 | 4186 VERMONT RT 15 | | WOLCOTT | VT | 05680 | |
| WOLCOTT GROUP LLC | | 1144 W FULTON 210 | | | CHICAGO | IL | 60607 | |
| WOLCOTT TOWN | | 10 KENEA AVE | TAX COLLECTOR OF WOLCOTT | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN | | 28 RAILROAD ST | WOLCOTT TOWN TAXCOLLECTOR | | WOLCOTT | VT | 05680 | |
| WOLCOTT TOWN | | 6070 LAKE AVENUE PO BOX 237 | TAX COLLECTOR | | WOLCOTT | NY | 14590 | |
| WOLCOTT TOWN CLERK | | 10 KENEA AVE | | | WOLCOTT | CT | 06716 | |
| WOLCOTT TOWN CLERK | | PO BOX 100 | | | WOLCOTT | VT | 05680 | |
| WOLCOTT VILL TWN OF BUTLER | | 6015 NEW HARTFORD ST PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | | PO BOX 85 | VILLAGE CLERK | | WOLCOTT | NY | 14590 | |
| WOLCOTT VILLAGE WOLCOTT TWN | VILLAGE CLERK | PO BOX 85 | 6015 MEW HARTFOR ST | | WOLCOTT VILLAGE | NY | 14590 | |
| WOLCOTT, MICHAEL J & WOLCOTT, NORMA S | | 12204 CHASTAIN DR | | | RALEIGH | NC | 27614 | |
| WOLCOTT, STEPHEN | | 30833 LIVE OAK DR | GLORIA WOLCOTT | | RUNNING SPRINGS | CA | 92382 | |
| WOLD, ROBERTA J & WOLD, DAVID V | | 723 N 8TH AVE | | | POCATELLO | ID | 83201 | |
| WOLD, STEVE | | 10819 BAIRD AVE | | | NORTHRIDGE | CA | 91326 | |
| WOLDOFF ASSOCIATION/LTD | | MAKEFIELD EXECUTIVE QUARTERS | 668 STONY HILL RD, 342 | | YARDLEY | PA | 19067-4497 | |
| WOLF AND SHAPIRO LLC | | 299 BROADWAY STE 605 | | | NEW YORK | NY | 10007 | |
| WOLF APPRAISAL SERVICE INC | | 152 WARREN AVE | | | KENMORE | NY | 14217 | |
| WOLF CREEK IRR DIST | | 149 THIRD N RM 201 | OKANOGAN COUNTY TREASURER | | OKANOGAN | WA | 98840 | |
| WOLF CREEK TWP SCHOOL | | RD 1 BOX 226A | CHARLOTTE MORTON TAX COLLECTOR | | JACKSON CENTER | PA | 16133 | |
| WOLF FIRM A LAW CORP | | 2955 MAIN ST 2ND FL | | | IRVINE | CA | 92614 | |
| WOLF GROSSER AND DEPIANO AND | | B3 COLONIAL DR 6 | TODESCO ADJUSTERS | | ANDOVER | MA | 01810 | |
| Wolf Haldenstein Adler Freeman & Herz, LLC | JACKSON COUNTY, MISSOURI, BY & THROUGH W STEPHEN NIXON, JACKSON COUNTY COUNSELOR VS MERSCORP INC, NKA MERSCORP HOLDINGS ET AL | 55 W Monroe St # 1111 | | | Chicago | IL | 60603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLF HOME IMPROVEMENTS | | 402 OAKHAVEN DR | | | SMYRNA | TN | 37167 | |
| WOLF LAW FIRM | | 14225 IGLEWOOD AVE | | | HAWTHORNE | CA | 90250 | |
| WOLF REALTY CORPORATION | | 1301 YORK RD STE 302 | | | LUTHERVILLE | MD | 21093-6006 | |
| WOLF RIFKIN SHAPIRO SCHULMAN | | 11400 W OLYMPIC BLVD FL 9 | | | LOS ANGELES | CA | 90064 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 COUNTY RD H | WOLF RIVER TOWN TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 7221 HWY H | TREASURER | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | 8895 ARROWHEAD LN | TREASURER WOLF RIVER TOWNSHIP | | FREMONT | WI | 54940 | |
| WOLF RIVER TOWN | | TOWN HALL | | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | TREASURER WOLF RIVER TOWNSHIP | | WHITE LAKE | WI | 54491 | |
| WOLF RIVER TOWN | | W2773 HOLLISTER RD | WOLF RIVER TOWN TREASURER | | WHITE LAKE | WI | 54491 | |
| WOLF TOWNSHIP LYCOMG | | 695 RT 405 HWY | T C OF WOLF TOWNSHIP | | HUGHESVILLE | PA | 17737 | |
| WOLF, JANET | | 225 CENTRAL PARK W 1707A | | | NEW YORK | NY | 10024 | |
| WOLF, JOHN A | | BOX 460 | | | GRAND ISLAND | NE | 68802-0460 | |
| Wolf, Melisa & Wolf, | | 201 Golden Isles Drive | | | Hallandale | FL | 33009 | |
| WOLF, NANCY | | PO BOX 420448 | | | SAN DIEGO | CA | 92142 | |
| WOLF, RICHARD A | | 374 E. LAKESIDE ST | | | MADISON | WI | 53715 | |
| WOLF, ROBERT | | 13875 FM 2590 | RHYNEHART ROOFING INC | | AMARILLO | TX | 79119 | |
| WOLF, SUSAN J | | 8700 RESEDA BLVD STE 101 | | | NORTHRIDGE | CA | 91324-4031 | |
| WOLF, THESIA J | | 818 ATLANTIC | | | MILFORD | MI | 48381 | |
| WOLF, THESIA J | | 818 ATLANTIC STREET | | | MILFORD | MI | 48381 | |
| WOLFE & WYMAN LLP | | 2301 DUPONT DR STE 300 | | | IRVINE | CA | 92612-7531 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLFE & WYMAN LLP | | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612-7531 | |
| WOLFE & WYMAN LLP - PRIMARY | | 2301 Dupont Drive | Suite 300 | | Irvine | CA | 92612-7531 | |
| Wolfe & Wyman, LLP | BANK OF AMERICA, N A, AS SUCESSOR BY MERGER TO LASALLE BANK NATL ASSOC, AS TRUSTEE VS GMAC MRTG, LLC, JANETA ASLANYAN, ET AL | 2175 North California Boulevard, Suite 415 | | | Walnut Creek | CA | 94596 | |
| WOLFE AND MEHLMAN REAL ESTATE | | 877 LONG RIDGE RD | | | STAMFORD | CT | 06902 | |
| WOLFE and WYMAN LLP | | 2301 Dupont Dr | Ste 300 | | Irvine | CA | 92612-7531 | |
| WOLFE AND WYMAN LLP | | 2301 DUPONT DR STE 300 | | | IRVINE | CA | 92612-7531 | |
| WOLFE AND WYMAN LLP ATTORNEYS AND | | 5 PARK PLZ STE 110 | | | IRVINE | CA | 92614 | |
| WOLFE APPRAISAL AND CONSULTING INC | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NM | 87701 | |
| WOLFE APPRAISALS | | 703 6TH ST | | | LAS VEGAS | NV | 89044 | |
| WOLFE CLARA W WOLFE VS DITECHLLC GMAC MORTGAGELLC DOE INDIVIDUALS 1 15 DOE ENTITIES 1 15 | | Law Office of George J Zweibel | 45 3590 A Marmane St | | Honokaa | HI | 96727 | |
| WOLFE COUNTY CLERK | | PO BOX 400 | | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | 10 CT ST | WOLFE COUNTY SHERIFF | | CAMPTON | KY | 41301 | |
| WOLFE COUNTY SHERIFF | | PO BOX 812 | | | CAMPTON | KY | 41301 | |
| WOLFE FINANCIAL INC | | 191 H NC HWY 42 N | | | ASHEBORO | NC | 27203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolfe Law Group, PLLC | MARLENE L. KRAFT VS. HOMECOMINGS FINANCIAL NETWORK, INC. | 7071 ORCHARD LAKE RD STE 250 | | | WEST BLOOMFIELD | MI | 48322-3672 | |
| WOLFE REALTY | | PO BOX 187 | | | ALMA | NE | 68920 | |
| Wolfe Wyman | | 2175 N. California Blvd. Suite 645 | | | Walnut Creek | CA | 94596-3579 | |
| WOLFE, ALISON | | 42 TREE LINE AVE | | | FREDERICKSBURG | PA | 17026-9707 | |
| WOLFE, CHRISTOPHER | | 6604 BROADHALE DRIVE | | | LOUISVILLE | KY | 40291 | |
| WOLFE, JAMES M & BRUBAKER-WOLFE, KAY | | GENERAL DELIVERY | | | COLORADO SPRINGS | CO | 80903-9999 | |
| WOLFE, JOHN M | | 19700 FAIRCHILD STE 300 | | | IRVINE | CA | 92612 | |
| WOLFE, JOHN M | | 5450 TREPUGO RD STE 300 | | | IRVINE | CA | 92715 | |
| WOLFE, MITCHELL & WOLFE, TRACY | | PO BOX 644 | | | ANGELS CAMP | CA | 95222 | |
| WOLFE, PAUL R & WOLFE, JUDY D | | 4921 BUTTERWICK LAN | | | CHARLOTTE | NC | 28212 | |
| WOLFE, RICHARD & WOLFE, KRISTIN E | | 1339 CARROLL SOUTHERN RD | | | CARROLL | OH | 43112-9403 | |
| Wolfe, Scottie | | 3231 S 136th E Ave | | | Tulsa | OK | 74134 | |
| WOLFE, TIMOTHY R | | 5932 JENNIE BRICK RD NE | | | MINERAL CITY | OH | 44656-8304 | |
| WOLFEBORO TOWN | | 84 S MAIN ST | TOWN OF WOLFEBORO | | WOLFEBORO | NH | 03894 | |
| WOLFEBORO TOWN | BRENDA LAPOINTE TAX COLLECTOR | PO BOX 629 | S MAIN ST | | WOLFEBORO | NH | 03894 | |
| WOLFETRAIL RUN HOA | | PO BOX 19326 | | | CHARLOTTE | NC | 28219 | |
| WOLFF ARDIS PC - PRIMARY | | 5810 SHELBY OAKS DRIVE | | | Memphis | TN | 38134 | |
| WOLFF ARDIS,P.C | | 5810 SHELBY OAKS DRIVE | | | MEMPHIS | TN | 38134 | |
| WOLFF HILL AND HUDSON PL | | 143 CANAL ST | | | NEW SMYRNA BEACH | FL | 32168 | |
| WOLFF HILL MCFARLIN & HERRON PA | | 1851 W COLONIAL DRIVE | | | ORLANDO | FL | 32804 | |
| WOLFF HILL MCFARLIN AND HERRON | | 1851 W COLONIAL DR | | | ORLANDO | FL | 32804 | |
| WOLFF, DAVID | | 396 ROUTE 34 | | | MATAWAN | NJ | 07747 | |
| WOLFF, DAVID | | 8TH FL | ONE GATEWAY CTR | | NEWARK | NJ | 07102 | |
| WOLFF, MICHAEL G | | 11300 ROCKVILLE PIKE STE 408 | | | ROCKVILLE | MD | 20852 | |
| WOLFF, MICHAEL G | | 15245 SHADY GROVE RD N LOBBY | | | ROCKVILLE | MD | 20850 | |
| WOLFFORTH INSURANCE | | PO BOX 830 | | | WOLFFORTH | TX | 79382 | |
| WOLFGANG BAERWALD AND KATHERINE ANNE | | 56 GLENDALE AVE | BAERWALD | | ALBANY | NY | 12208 | |
| WOLFGANG G SENFT ATT AT LAW | | 2411 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| WOLFGANG HOPF | | 3863 W CALLE LEJOS | | | GLENDALE | AZ | 85310-4153 | |
| WOLFGANG M. ROTH | GAIL S. ROTH | 4195 MIRAMAR AVENUE NE | | | GRAND RAPIDS | MI | 49525 | |
| Wolfgang Payer | | Helenenstrasse 1 | | | St Gilgen | | A-5340 | Austria |
| WOLFGANG R. SCHWARZ | ILSE SCHWARZ | 370 LAKES EDGE DRIVE | | | OXFORD | MI | 48371 | |
| WOLFGANG SCHUTTE | | 3416 SOUTH TERRACE ROAD | | | TEMPE | AZ | 85282 | |
| WOLFGRAMM LAVINIA | | 1002 Fuller Wiser Rd 4914 | APT 4914 | | Euless | TX | 76039 | |
| WOLFORD, J S & WOLFORD, SUSAN S | | 323 JOHN PENN CIR | | | SALISBURY | NC | 28147-7252 | |
| WOLFORD, THOMAS T | | 324 LANDIS RD | | | HAGERSTOWN | MD | 21740 | |
| WOLFRUM LAW OFFICE | | 124 N WASHINGTON ST | | | VAN WERT | OH | 45891-1706 | |
| WOLFSEN, TIM & WOLFSEN, DEBRA K | | 6993 S GREEN ST | | | FREMONT | MI | 49412 | |
| WOLFSON KEENAN COTTON AND MEAG | | 390 MAIN ST STE 1000 | | | WORCESTER | MA | 01608 | |
| WOLFSPIDER INVESTMENTS LLC | | 61 PRINCEVILLE LN | | | LAS VEGAS | NV | 89113 | |
| WOLIN LEVIN INC | | 135 S LA SALLE DEPT 8071 | CONDO ASSOCIATION | | CHICAGO | IL | 60674 | |
| WOLINSKY, DOUGLAS J | | 150 S CHAMPLIN ST | | | BURLINGTON | VT | 05401-4771 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1505 | | | BURLINGTON | VT | 05402 | |
| WOLK AND MAZIARZ ESQS | | 311 WHITE HORSE AVE STE A | | | TRENTON | NJ | 08610 | |
| WOLKOWITZ, EDWARD M | | 1888 CENTURY PARK E STE 1500 | | | LOS ANGELES | CA | 90067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLL AND WOLL PA | | 4405 E W HWY STE 201 | | | BETHESDA | MD | 20814 | |
| WOLL, NANCIE J & WOLL, DAVID J | | 208 20TH ST UNIT 7 | | | LA GRANDE | OR | 97850-3478 | |
| WOLLAND, FRANK | | 12865 W DIXIE HWY | | | MIAMI | FL | 33161 | |
| WOLLENBERG, REBECCA | | 1116 WATERS INLET CIR | | | CHARLESTON | SC | 29492-0000 | |
| WOLLENBERG, REBECCA A | | 1116 WATERS INLET CIRCLE | | | CHARLESTON | SC | 29492 | |
| WOLODYMYR Y DOZORSKY ATT AT LAW | | 2152 DUPONT DR STE 214A | | | IRVINE | CA | 92612 | |
| WOLONS, SHELLEY | | 23 MOUNT JEFFERSON RD | | | HUBBARDSTON | MA | 01452 | |
| WOLOSHIN TENENBAUM LYNCH NATALIE | | 3200 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| WOLTER, SANDRA L | | 3505 BELINDA DRIVE | | | STERLING HEIGHTS | MI | 48310 | |
| WOLTERS KLUWER | | PO Box 842014 | | | BOSTON | MA | 02284-2014 | |
| WOLVEN AND COONEN PLLC | | 6250 JUPITER AVE NE STE A | | | BELMONT | MI | 49306-8712 | |
| WOLVERINE BUILDERS AND CONTRACTING IN | | PO BOX 417 | | | BARAGA | MI | 49908 | |
| WOLVERINE INSURANCE COMPANY | | PO BOX 530 | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE INSURANCE COMPANY | | PO BOX 530 | | | DOWAGIAC | MI | 49047 | |
| WOLVERINE LAKE VILLAGE | | 2159 GLENCOVE | | | WOLVERINE LAKE | MI | 48390-2421 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WALLED LAKE | MI | 48390 | |
| WOLVERINE LAKE VILLAGE | | 425 GLENGARY ST | TREASURER | | WOLVERINE LAKE | MI | 48390 | |
| WOLVERINE VILLAGE TREASURER | | PO BOX 247 | | | WOLVERINE | MI | 49799 | |
| WOLZEN APPRAISALS | | 19900 SE 72ND ST | | | NEWALLA | OK | 74857 | |
| WOLZEN APPRAISALS INC | | PO BOX 1143 | | | CHOCTAW | OK | 73020 | |
| WOMACK AND COMPANY VISTA COMMUNITY | | PO BOX 162147 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| WOMACK, BARBARA | | 3581 SIR ROGERS CT | | | JACKSONVILLE | FL | 32224-1610 | |
| WOMACK, BARBARA I | | 1315 MT HERMON RD | | | SAKISBURY | MD | 21804 | |
| WOMACK, CAYLE M | | 6146 CANDICE ROAD | | | CHRISTOVAL | TX | 76935 | |
| WOMACK, JOSEPH V | | 805 1ST BANK BUILDING | | | BILLINGS | MT | 59101 | |
| WOMACK, WILLIAM | | PO BOX 2770 | INTEGRITY RESTORATION AND REMODELING | | ACWORTH | GA | 30102 | |
| WOMANS TOUCH, A | | 1945 ANGELINA | | | GARLAND | TX | 75040 | |
| Womble Carlyle Sandridge & Rice PLLC | | 1 West Fourth St | | | Winston-Salem | NC | 27101 | |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC - PRIMARY | | One West Fourth St. | | | Winston-Salem | NC | 27101 | |
| WOMBLE, MARJORIE & WOMBLES, JOSEPH | | ROUTE 1 US 157-0 | | | PINETOPS | NC | 27864 | |
| WOMBLE, WILLIAM B | | 4643 WHITE ASH DR | | | HIGH RIDGE | MO | 63049 | |
| WOMELSDORF BORO BERKS | | 542 W HIGH ST | T C OF WOMELSDORF BORO | | WOMELSDORF | PA | 19567 | |
| WOMELSDORF ROBESONIA JOINT AUTH | | 2640 W VIEW DR | | | WYOMISSING | PA | 19610 | |
| WOMENS COMMUNITY CLINIC | | 1833 FILLMORE ST FL 3 | | | SAN FRANCISCO | CA | 94115-3181 | |
| WOMENS COUNCIL OF REALTORS | | 430 N. MICHIGAN AVENUE | P. O. BOX 10958 | | CHICAGO | IL | 60611 | |
| WOMENS DIVORCE AND LEGAL CLINIC | | 6210 W LINCOLN AVE | | | WEST ALLIS | WI | 53219 | |
| WOMENS LAW CENTER OF OKLAHOMA PLC | | 406 S BOULDER AVE STE 455 | | | TULSA | OK | 74103 | |
| WONA MINIATI | | 1443 15TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| WONDER CLEANERS & LAUNDERERS INC | | | 296 EASTON RD | | HORSHAM | PA | 19044 | |
| WONDRASH, RICHARD D & WONDRASH, KATHLEEN M | | 2108 MADISON STREET | | | TWO RIVERS | WI | 54241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WONEWOC TOWN | | N 1533 RAESE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 REASE RD | TREASURER | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N 1533 RAESE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N1533 RAESE RD | TREASURER WONEWOC TWP | | ELROY | WI | 53929 | |
| WONEWOC TOWN | | N1533 RAESE RD | WONEWOC TOWN TREASURER | | ELROY | WI | 53929 | |
| WONEWOC VILLAGE | | 200 W ST PO BOX 37 | TREASURER | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | TREASURER | | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | | VILLAGE HALL PO BOX 37 | TREASURER WONEWOC VILLAGE | | WONEWOC | WI | 53968 | |
| WONEWOC VILLAGE | TREASURER WONEWOC VILLAGE | PO BOX 37 | 200 W ST | | WONEWOC | WI | 53968 | |
| WONG, AMY S | | 9165 E FAIRVIEW AVE | | | SAN GABRIEL | CA | 91775 | |
| WONG, DAVID | | 6105 OAK AVENUE | | | TEMPLE CITY | CA | 91780-0000 | |
| WONG, HUNG & TUNG, SHI HEUNG W | | 513 PERSHING DR | | | SAN LEANDRO | CA | 94577 | |
| WONG, JOSE G & WONG, PEARL | | 1015 PEPPER AVE | | | SUNNYVALE | CA | 94087-0000 | |
| WONG, JULIE & WONG, JOYCE | | 116 WAVERLY PL 5 | | | SAN FRANCISCO | CA | 94108-1625 | |
| WONG, KALING & WONG, QUEENIE | | 1165 COLUMBIA ROAD | | | ARCADIA | CA | 91007 | |
| WONG, KATHERINE | | 4220 E MARSHALL AVE | | | GILBERT | AZ | 85297 | |
| WONG, KWOK Y & LAU, KAM Y | | 4705 STIRLING ST | | | GRANITE BAY | CA | 95746 | |
| WONG, KWONG K & LEUNG, KWAI C | | 3200 W COMMONWEALTH AVE | | | ALHAMBRA | CA | 91803-1014 | |
| WONG, LORETTA | | 4252 LAYTON ST APT 2E | | | ELMHURST | NY | 11373-0000 | |
| WONG, SIW Y & WONG, JIAN | | 19411 CONVENTRY | | | RIVERVIEW | MI | 48193-7811 | |
| WONG, SUSAN | | 182 ELDERBERRY CT | | | HERCULES | CA | 94547 | |
| WONG, WAI | | PO BOX 260238 | AND CD GENERAL | | PLANO | TX | 75026 | |
| WONICA REALTORS APPRAISERS | | 415 MANOR RD | | | STATEN ISLAND | NY | 10314-2965 | |
| WONJICK CHUNG | | 2A LAKEVIEW AVENUE | | | LEONIA | NJ | 07605 | |
| WOO K SONG | | SUZANNE G SONG | 836 SOUTH BREWSTER ROAD | | VINELAND | NJ | 08361 | |
| WOO, ANNA | | 180 FIRST AVENUE WN | | | COLUMBIA FALLS | MT | 59912 | |
| WOO, CLARA S | | 3607 ACACIA DRIVE | | | SUGAR LAND | TX | 77479 | |
| WOOD AND ASSOC REAL ESTATE | | 1001 S BLOOMINGTON ST | PO BOX 653 | | GREENCASTLE | IN | 46135 | |
| WOOD AND ASSOCIATES PC | | 1303 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| WOOD AND DELGADO ATT AT LAW | | 27349 JEFFERSON AVE STE 201 | | | TEMECULA | CA | 92590 | |
| WOOD AND WOOD LLC | | 29 GRANT ST | | | MOUNT HOLLY | NJ | 08060 | |
| WOOD AND WOOD LLC | | PO BOX 212 | | | COTTLEVILLE | MO | 63338 | |
| WOOD AND WOOD LLP | | 1070 IRIS DR SW | | | CONYERS | GA | 30094 | |
| WOOD APPRAISAL SERVICE | | PO BOX 6045 | | | AUBURN | CA | 95604 | |
| WOOD APPRAISAL SERVICES LLC | | BRIAN WOOD | 4650 W UNIVERSITY ST | | SPRINGFIELD | MO | 65802-5892 | |
| WOOD APPRAISALS | | 605 W ENNIS AVE STE A | | | ENNIS | TX | 75119-3805 | |
| WOOD ATTER AND WOLFE P A | | 333 1 E MONROE ST | | | JACKSONVILLE | FL | 32202 | |
| WOOD COUNTY | | 301 E GOODE | PO BOX 1919 | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | 301 E GOODE PO BOX 1919 | ASSESSOR COLLECTOR | | QUITMAN | TX | 75783 | |
| WOOD COUNTY | | COUNTY COURTHOUSE 400 MARKET ST | TREASURER | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | | | BOWLING GREEN | OH | 43402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD COUNTY | | ONE COURTHOUSE SQUARE CO BUILDING | WOOD COUNTY TREASURER | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY | | PO BOX 1474 | | | PATKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY | | PO BOX 1985 | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26102-1985 | |
| WOOD COUNTY | | PO BOX 8095 | TREASURER WOOD CO | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY | WOOD COUNTY TREASURER | ONE COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY CLERK | | 1 MAIN ST | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY CLERK | | PO BOX 1474 | | | PARKERSBURG | WV | 26102-1474 | |
| WOOD COUNTY CLERK | | PO BOX 1474 | WOOD COUNTY CLERK | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY CLERK | | PO BOX 1796 | COURTHOUSE | | QUITMAN | TX | 75783 | |
| WOOD COUNTY MUTUAL INS ASSOC | | | | | DESHLER | OH | 43516 | |
| WOOD COUNTY MUTUAL INS ASSOC | | WOOD COUNTY MUTUAL INS ASSOC | | | DESHLER | OH | 43516 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | 1 COURTHOUSE SQUARE | COUNTY OFFICE BUILDING | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | ATTN JULIE L BAUMGARDNER | COURTHOUSE SQUARE | | BOWLING GREEN | OH | 43402 | |
| WOOD COUNTY RECORDER | | PO BOX 1474 | | | PARKERSBURG | WV | 26102 | |
| WOOD COUNTY REGISTER OF DEEDS | | 400 MARKET ST RM 216 | | | WISCONSIN RAPIDS | WI | 54494 | |
| WOOD COUNTY REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD COUNTY SHERIFF | | 319 MARKET ST | WOOD COUNTY SHERIFF | | PARKERSBURG | WV | 26101 | |
| WOOD COUNTY TAX OFFICE | | 301 E GOODE | | | QUITMAN | TX | 75783 | |
| WOOD COUNTY TREASURER | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD CREST CONDOMINIUM OWNERS | | 1132 S ROCK CREEK RD | | | JEFFERSON CITY | MO | 65101 | |
| WOOD DULOHERY REAL ESTATE | | 1725 WASHINGTON | PO BOX 933 | | PARSONS | KS | 67357 | |
| WOOD ENGLISH, CAROL | | 100 W FIFTH ST STE 500 | | | TULSA | OK | 74103 | |
| WOOD ENGLISH, CAROL | | PO BOX 30848 | | | EDMOND | OK | 73003 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | CITY COLLECTOR | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HEIGHTS | | 2098 E RIDGE DR | LISA VASSAR CITY CLERK | | EXCELSIOR SPRINGS | MO | 64024 | |
| WOOD HOLLOW CIVIC CLUB | | 19527 PIN OAK DR | | | PORTER | TX | 77365 | |
| WOOD IS GOOD LLC | | 3133 MARBLE RIDGE CT | | | RENO | NV | 89511 | |
| WOOD IS GOOD LLC | | 5555 KIETZKE LANE | SUITE 200 | | RENO | NV | 89511 | |
| WOOD IS GOOD LLC | | C/O BILL BERNARD | 5310 KEITZKE LANE #100 | | RENO | NV | 89511 | |
| WOOD ODOM AND EDGE PA | | PO DRAWER 1608 | | | NEWNAN | GA | 30264 | |
| WOOD OF WIMBLEDON | | NULL | | | HORSHAM | PA | 19044 | |
| WOOD PARK HOA INC | | PO BOX 4014 | | | HOPKINS | MN | 55343 | |
| WOOD POINTE SUBDIVISION ASSOCIATION | | 1166 MCKINLEY ST | C O KS MANAGEMENT SERVICES INC | | WYANDOTTE | MI | 48192-3222 | |
| WOOD REALTORS | | 4005 CHESTNUT ST | | | PHILADELPHIA | PA | 19104 | |
| WOOD REGISTER OF DEEDS | | PO BOX 8095 | | | WISCONSIN RAPIDS | WI | 54495 | |
| WOOD RIVER APPRAISAL SERVICES | | PO BOX 5281 | | | KETCHUM | ID | 83340-5281 | |
| WOOD RIVER TOWN | | 10687 ST RD 70 | TREASURER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | 22849 S WILLIAMS RD | TREASURER TOWN OF WOOD RIVER | | GRANTSBURG | WI | 54840 | |
| WOOD RIVER TOWN | | TREASURER | | | GRANTSBURG | WI | 54840 | |
| WOOD TOWN | | 7772 SUNSET RD | TREASURER | | PITTSVILLE | WI | 54466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOD TOWN | | 7772 SUNSET RD | TREASURER WOOD TOWNSHIP | | PITTSVILLE | WI | 54466 | |
| WOOD TOWNSHIP | | RT 3 | | | MOUNTAIN GROVE | MO | 65711 | |
| WOOD TOWNSHIP | | RT 3 | | | MTN GROVE | MO | 65711 | |
| WOOD TRACE MUD 1 L | | 11111 KATY FWY 725 | LEARED ASSESSOR COLLECTOR | | HOUSTON | TX | 77079 | |
| WOOD TUOHY GLEASON MERCER AND | | BANK ONE CTR TOWER STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOOD TWP | | 12 WOOD ST | TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD TWP | | PO BOX 106 | JENNIFER NEUDER TAX COLLECTOR | | ROBERTSDALE | PA | 16674 | |
| WOOD WORKS, AFFORDABLE | | 7881 NW 51 ST | | | LAUDERHILL | FL | 33351 | |
| WOOD, ALGIE C | | 608 EAST MURPHY AVENUE | | | CONNELLSVILLE | PA | 15425 | |
| WOOD, AMIE N & KAHEY, VIVID | | 19600 N HEATHERWILDE BLVD APT 1304 | | | PFLUGERVILLE | TX | 78660-7426 | |
| WOOD, EDMUND J | | 1601 5TH AVE NO 710 | | | SEATTLE | WA | 98101 | |
| WOOD, GARLAND M & WOOD, GRETA N | | 2033 OTTER HILL | | | BEDFORD | VA | 24523-2713 | |
| WOOD, GARY R | | 3707 EAST 21ST STREET AVENUE | | | SPOKANE | WA | 99223 | |
| Wood, Gary W | | 709 N Clayton Avenue | | | Tupelo | MS | 38804 | |
| WOOD, GLENN D & WOOD, KATIE P | | 4350 HWY 64 WEST | | | SAPPHIRE | NC | 28774 | |
| WOOD, JAMES A | | 11 N MAIN | | | PERRYVILLE | MO | 63775 | |
| WOOD, JAMES A & WOOD, DENISE A | | 7866 W 300 S | | | NEW PALESTINE | IN | 46163-9782 | |
| WOOD, KAREN L | | 140 UWAPO ROAD #8-102 | | | KIHEI | HI | 96753 | |
| WOOD, KEEGANS | | 9300 KEEGANS WOOD DR | | | HOUSTON | TX | 77083 | |
| WOOD, KENNETH, WOOD, CHRISTINE | KENNETH R WOOD & CHRISTINE WOOD V GMAC, THE BANK OF NEW YORK MELLON TRUST, CO, NATL ASSOC, FKA THE BANK OF NEW YORK TRU ET AL | 610 Gardner Street | | | S. Lake Tahoe | CA | 96150 | |
| WOOD, LASCA E | | 321 E 260 S | | | OREM | UT | 84058-5533 | |
| WOOD, MARGARET G | | 2185 DAVIS HWY | AND THE ESTATE OF CALVIN WOOD | | MINERAL | VA | 23117 | |
| WOOD, MD | | 10416 DIXIE HWY | C O JACK WOOD | | LOUISVILLE | KY | 40272 | |
| WOOD, MICHAEL C | | 6456 WEAVER RD | | | ROCKFORD | IL | 61114 | |
| WOOD, MICHAEL E & WOOD, KATHERINE | | 1140 CHAMPAIGN | | | LINCOLN PAR | MI | 48146 | |
| WOOD, PATRICE Y & WOOD, GERALD W | | 207 MILLER WAY | | | WINDSOR | CT | 06095 | |
| WOOD, PATRICK T & WOOD, DIANA L | | 5265 N ACADEMY BLVD STE 3300 | | | COLORADO SPRINGS | CO | 80918 | |
| WOOD, PAUL B | | 237 LOUISIANA ST | | | NEW ROADS | LA | 70760-3439 | |
| WOOD, RANDY | | 2009 W FEEMSTER | | | VISALIA | CA | 93277 | |
| WOOD, ROBERT | | PO BOX 678 | 25 ABE VOORHEES DR | | MANASQUAN | NJ | 08736 | |
| WOOD, ROBERT M | | 3350 ROUTE 138 BLDG 1 STE 104 | | | WALL | NJ | 07719 | |
| WOOD, ROBERT M | | CHAPTER 13 STANDING TRUSTEE | | | MANASQUAN | NJ | 08736 | |
| WOOD, RUTH E & WOOD, DAVID J | | 5074 SNAPDRAGON DRIVE | | | FLOWERY BRANCH | GA | 30542 | |
| WOOD, RYAN M | | 757 MALETA LN STE 104 | | | CASTLE ROCK | CO | 80108 | |
| WOOD, STEVEN | | 5422 SE JENNINGS AVENUE | | | MILWAUKIE | OR | 97267 | |
| WOOD, TERESA | | 970 WILLIAMS STREET | | | EUGENE | OR | 97402 | |
| WOOD, WENDY D & REED, ANN K | | 292 JAYNE AVE | | | OAKLAND | CA | 94610 | |
| WOODALL AGENCY | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |
| WOODALL JR, JIMMY W & WOODALL, MICHELLE M | | 239 MCINTYRE ST | | | BOWLING GREEN | KY | 42101-7368 | |
| WOODALL REAL ESTATE | | PO BOX 29 | | | GUNTERSVILLE | AL | 35976 | |

Exhibit L
Remainder of Creditor Matrix Names

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODALL, ALBERT & MAYNARD, TESSA D | | 2461 PITCHFORK WAY | | | VIRGINIA BEACH | VA | 23456 | |
| WOODALL, TERRY | | 4254 GOURLEY RD | | | PEGRAM | TN | 37143 | |
| WOODALL, THOMAS R | | 824 WOODGATE RD | | | CAMDEN | SC | 29020-1635 | |
| WOODARD, BRIAN P | | 303 EUCLID AVE | | | WATERLOO | IA | 50701 | |
| WOODARD, LEE E | | ONE LINCOLN CTR STE 300 | | | SYRACUSE | NY | 13202-1199 | |
| WOODARD, REBECCA | | 116 N MAIN ST | | | RUTLAND | VT | 05701 | |
| WOODARD, STEPHANIE | | 1012 AVENUE D | | | MCCOMB | MS | 39648 | |
| WOODARD, STEPHEN J | | 87-139 HELEKULA PLACE | | | WAIANAE | HI | 96792 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | SAINT PETERSBURG | FL | 33734 | |
| WOODARD, SUSAN K | | PO BOX 7828 | | | ST PETERSBURG | FL | 33734 | |
| WOODARD, TERESA L | | 2110 176TH PLACE | | | LANSING | IL | 60438 | |
| WOODARD, TERRY & WOODARD, MAMIE L | | 9000 CONFERENCE DR | | | GOODLESTIVLLE | TN | 37203 | |
| WOODBINE BORO | | 501 WASHINGTON AVE | TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE BORO | | 501 WASHINGTON AVE | WOODBINE BORO TAX COLLECTOR | | WOODBINE | NJ | 08270 | |
| WOODBINE CITY | | CITY HALL PO BOX 26 | TAX COLLECTOR | | WOODBINE | GA | 31569 | |
| WOODBORO TOWN | | 17807 PICKERAL LAKE RD | TOWN HALL | | TOWNSEND | WI | 54175 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | | | RHINELANDER | WI | 54501 | |
| WOODBORO TOWN | | 1989 SPRING CREEK RD | TREASURER WOODBORO TOWNSHIP | | RHINELANDER | WI | 54501 | |
| WOODBRIDGE ASSOCIATION INC | | 1800 PRESTON PARK BLVD STE 101 | | | PLANO | TX | 75093 | |
| WOODBRIDGE ASSOCIATION INC | | 2415 AVE J STE 100 | C O CLASSIC PROPERTY MANAGEMENT | | ARLINGTON | TX | 76006 | |
| WOODBRIDGE CROSSING HOA | | 7955 S PRIEST DR STE 105 | | | TEMPE | AZ | 85284-1050 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUS ERRICO EMMER AND BROOKS | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDO | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODBRIDGE ESTATES CONDOMINIUM | | PO BOX 188 | | | FALL RIVER | MA | 02722 | |
| WOODBRIDGE HOA | | 11411 W 87TH TERRACE | C O HAITH AND YOUNG | | BASEHOR | KS | 66007 | |
| WOODBRIDGE INN CONDO ASSOC | | PC PO BOX 588 | C O W BROWN HUNTLEY AND THOMPSON | | BRECKENRIDGE | CO | 80424 | |
| WOODBRIDGE TOWN | | 11 MEETINGHOUSE LN | TAX COLLECTOR OF WOODBRIDGE | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWN CLERK | | 11 METTINGHOUSE LN | | | WOODBRIDGE | CT | 06525 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | TAX COLLECTOR | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 1 MAIN ST | WOODBRIDGE TWP COLLECTOR | | WOODBRIDGE | NJ | 07095 | |
| WOODBRIDGE TOWNSHIP | | 2669 SQUAWFIELD RD | TREASURER | | HILLSDALE | MI | 49242 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | 10160 CLARK RD | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TOWNSHIP | | PO BOX 25 | TREASURER | | FRONTIER | MI | 49239 | |
| WOODBRIDGE TWP TREASURER | | 1351 DIMMERS RD | | | READING | MI | 49274 | |
| WOODBRIDGE, ROBERT G & WOODBRIDGE, CAROLYN H | | 3503 WABASH AVE | | | BALTIMORE | MD | 21215 | |
| WOODBROOK VILLAGE CONDO ASSOC | | TWO MIRANOVA PL STE 380 | | | COLUMBUS | OH | 43215 | |
| WOODBURN CITY | | CITY HALL PO BOX 87 | WOODBURN CITY CLERK | | WOODBURN | KY | 42170 | |
| WOODBURN CROSSING HOMEOWNERS | | PO BOX 5476 | C O FAITH MANAGEMENT SERVICES LLC | | MOORESVILLE | NC | 28117 | |
| WOODBURY | | 275 MAIN ST S | | | WOODBURY | CT | 06798 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODBURY AND CO OF SC | | 4703 OLEANDER DR | | | MYRTLE BEACH | SC | 29577 | |
| WOODBURY AND KESLER | | 265 E 100 S STE | PO BOX 3358 | | SALT LAKE CITY | UT | 84110 | |
| WOODBURY AND KESLER | | 265 E 100 S STE 300 | | | SALT LAKE CITY | UT | 84111 | |
| WOODBURY BORO | | BOX 44 | TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY CITY | | 101 W WATER ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 102 TATUM ST | TAX COLLECTOR | | WOODBURY | TN | 37190 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | 33 DELAWARE ST PO BOX 355 | TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | | PO BOX 355 | WOODBURY CITY TAX COLLECTOR | | WOODBURY | NJ | 08096 | |
| WOODBURY CITY | TAX COLLECTOR | PO BOX 297 | CITY HALL | | WOODBURY | GA | 30293 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY | | 620 DOUGLAS ST RM 102 | WOODBURY COUNTY TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY AUDITOR AND RECOR | | 620 DOUGLAS ST RM 106 | COURTHOUSE | | SIOUX CITY | IA | 51101-1248 | |
| WOODBURY COUNTY AUDITOR AND RECORDER | | 620 DOUGLAS ST RM 106 | | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY RECORDER | | 620 DOUGLAS ST | RM 106 | | SIOUX CITY | IA | 51101 | |
| WOODBURY COUNTY SPECIEL ASSESSMENT | | WOODBURY COUNTY COURTHOUSE | TREASURER | | SIOUX CITY | IA | 51101 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | TAX COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY HEIGHTS BORO | | 500 ELM AVE | WOODBURY HEIGHTS COLLECTOR | | WOODBURY HEIGHTS | NJ | 08097 | |
| WOODBURY MORRIS AND BROWN | | 7117 LAKELAND RD | | | LAS VEGAS | NV | 89145 | |
| WOODBURY TOWN | | 12 FERNDALE AVE BOX 216 | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURY TOWN | | BOX 123 | TAX COLLECTOR | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 10 | WOODBURY TOWN | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN | | PO BOX 369 | TAX COLLECTOR OF WOODBURY | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN | TAX COLLECTOR OF WOODBURY | PO BOX 369 | 275 MAIN ST S | | WOODBURY | CT | 06798 | |
| WOODBURY TOWN CLERK | | PO BOX 123 | ATTN REAL ESTATE RECORDING | | WOODBURY | VT | 05681 | |
| WOODBURY TOWN CLERK | | PO BOX 369 | | | WOODBURY | CT | 06798 | |
| WOODBURY TOWNSHIP BLAIR | | 696 FAIRVIEW RD | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TOWNSHIP BLAIR | | RD 2 BOX 225A 3 | T C OF WOODBURY TOWNSHIP | | WILLIAMSBURG | PA | 16693 | |
| WOODBURY TWP | | 217 MILL ST | GAILA SHOEMAKER | | WOODBURY | PA | 16695 | |
| WOODBURY TWP | | 221 MILL ST | CAROLYN TRACEY TAX COLLECTOR | | WOODBURY | PA | 16695 | |
| WOODBURY VILLAGE | | 12 FERNDALE AVE | TAX COLLECTOR | | HIGHLAND MILLS | NY | 10930 | |
| WOODBURYVILLE HEIGHTS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK STE 107 | | | BRAINTREE | MA | 02184 | |
| WOODCLIFF LAKES BORO | | MUNICIPAL BLDG PO BOX 8619 | TAX COLLECTOR | | WESTWOOD | NJ | 07677-8619 | |
| WOODCLIFF LAKES BORO | | PO BOX 8619 | WOODCLIFF LAKE BORO COLLECTOR | | WOODCLIFF LAKE | NJ | 07677 | |
| WOODCOCK BORO | | 23365 GRAVEL RUN RD | TAX COLLECTOR | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK BORO | | RD 2 BOX 268 | TAX COLLECTOR | | VENANGO | PA | 16400 | |
| WOODCOCK TOWNSHIP CRWFRD | | 23064 MITCHELL RD | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK TWP | | 21855 MATTHEW LN | T C OF WOODCOCK TOWNSHIP | | SAEGERTOWN | PA | 16433 | |
| WOODCOCK, JOSEPH D | | PO BOX 258 | | | AURORA | MO | 65605 | |
| WOODCOCK, MILTON T | | 4378 BURR HOLLOW RD | | | CAMPBELL | NY | 14821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODCREEK APPRAISAL SERVICES INC | | 1500 MCMINDES DR | | | ROSEVILLE | CA | 95747 | |
| WOODCREEK ESTATES | | 15935 SPRING OAKS RD | | | EL CAJON | CA | 92021 | |
| WOODCREEK MUD | | 6935 BARNEY STE 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WOODCREEK MUD W | | 6935 BARNEY RD 110 | WHEELER ASSESSOR COLLECTOR | | HOUSTON | TX | 77092 | |
| WOODCREEK PROPERTY OWNERS ASSOC | | PO BOX 1026 | | | WIMBERLEY | TX | 78676 | |
| WOODCREEK RESERVE MUD T | | 873 DULLES AVE STE A | TAX TECH ASSESSOR COLLECTOR | | STAFFORD | TX | 77477 | |
| WOODCREST APARTMENT OWNERS ASSOC | | 620 E WHIDBEY AVE STE 100 | | | OAK HARBOR | WA | 98277 | |
| WOODCREST HEIGHTS HOA | | 11717 BERNARDO PLZ CT STE 110 | C O ELITE COMMUNITY MANAGEMENT | | SAN DIEGO | CA | 92128 | |
| WOODCREST HOMES LLC | | 13570 GROVE DR 237 | | | MAPLE GROVE | MN | 55311 | |
| WOODCREST OWNERS ASSOCIATION | | PO BOX 16094 | | | SALT LAKE CITY | UT | 84116 | |
| WOODED POND HOMEOWNERS ASSOCIATION | | 1300 MARKET ST STE 201 | C O PROPERTY MANAGEMENT INC | | LEMOYNE | PA | 17043 | |
| WOODELL PAINT AND DRYWALL CO | | 4083 US HWY 64E | | | ASHEBORO | NC | 27203 | |
| WOODEN & MCLAUGHLIN LLP | | 211 North Pennsylvania, Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN & MCLAUGHLIN LLP - PRIMARY | | 211 North Pennsylvania Suite 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN AND MCLAUGHLIN | | 211 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN AND MCLAUGHLIN LLP | | 1 INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN and MCLAUGHLIN LLP | | 211 N Pennsylvania Ste 1800 | | | Indianapolis | IN | 46204-4208 | |
| WOODEN AND MCLAUGHLIN LLP | | ONE INDIANA SQUARE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| WOODEN, ELISHA | | 175 MOUSE CREEK RD NW | | | CLEVELAND | TN | 37312 | |
| WOODEN, ELISHA | | 423 BROAD ST NW | | | CLEVELAND | TN | 37311 | |
| WOODEN, ELISHA | | PO BOX 4552 | | | CLEVELAND | TN | 37320 | |
| WOODFIELD COMMUNITY ASSOC | | PO BOX 767875 | | | ROSWELL | GA | 30076 | |
| WOODFIELD LANDING CONDOMINIUM | | 6190 TAYLOR DR | | | FLINT | MI | 48507 | |
| WOODFIELD NO 3 CONDO ASSOCIATION | | 624 S GRAND TRAVERSE ST | | | FLINT | MI | 48502 | |
| WOODFIELD OAKS COMMUNITY | | PO BOX 1125 | | | CLARCONA | FL | 32710 | |
| WOODFIELD PLANNING CORP | | 21660 W FIELD PKWY | | | DEER PARK | IL | 60010-7265 | |
| WOODFIELD PLANNING CORPORATION | | 21660 W FIELD PKWY | | | DEER PARK | IL | 60010-7265 | |
| WOODFIELD PLANNING CORPORATION | | 21660 W FIELD PKWY STE 290 | | | DEER PARK | IL | 60010-7267 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | ASHEVILLE | NC | 28814-8385 | |
| WOODFIN CITY | | PO BOX 8385 | CITY HALL | | WOODFIN | NC | 28804 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | | | | EUREKA | IL | 61530 | |
| WOODFORD CNTY MUT INS GRINNELL MUTL | | 1410 WOODBINE RD STE 2 | | | BLOOMINGTON | IL | 61704-2842 | |
| WOODFORD COUNTY | | 103 S MAIN ST COURTHOUSE | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN ST STE 105 | WOODFORD COUNTY TREASURER | | COOKSVILLE | IL | 61730 | |
| WOODFORD COUNTY | | 115 N MAIN STE 105 | WOODFORD COUNTY TREASURER | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY CLERK | | 103 S MAIN ST | COURTHOUSE | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY CLERK | | 115 N MAIN ST 105 | | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY RECORDER | | 103 S MAIN ST | RM 120 | | VERSAILLES | KY | 40383 | |
| WOODFORD COUNTY RECORDER | | 115 N MAIN ST STE 202 | | | EUREKA | IL | 61530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODFORD COUNTY RECORDERS OFFIC | | 115 N MAIN ST | RM 202 | | EUREKA | IL | 61530 | |
| WOODFORD COUNTY SHERIFF | | 103 S MAIN ST | WOODFORD COUNTY SHERIFF | | VERSAILLES | KY | 40383 | |
| WOODFORD FINANCE LLC | | 1150 STARKS BUILDING | 455 S FOURTH | | LOUISVILLE | KY | 40202 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN | | 1391 VERMONT RT9 | TOWN OF WOODFORD | | WOODFORD | VT | 05201 | |
| WOODFORD TOWN CLERK | | 1391 VT RTE 9 | | | BENNINGTON | VT | 05201 | |
| WOODFORD TOWN CLERK | | HCR 65 BOX 600 | ATTN REAL ESTATE RECORDING | | BENNINGTON | VT | 05201 | |
| WOODGLADE VILLAS HOMEOWNERS | | 3407 W BURBANK BLVD | | | BURBANK | CA | 91505 | |
| WOODGLEN CONDO ASSOCIATION | | 923 CAMBRIDGE CT | | | ALTOONA | WI | 54720 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E CONTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE CONDOMINIUM | | 4645 E COTTON GIN LOOP | C O CITY PROPERTY MANAGEMENT CO | | PHOENIX | AZ | 85040 | |
| WOODGLEN SQUARE HOMEOWNERS | | 220 E 104TH AVE STE 111 | | | DENVER | CO | 80233 | |
| WOODHAVEN | | NULL | | | HORSHAM | PA | 19044 | |
| WOODHAVEN CITY | | 21869 W RD | | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | | | WOODHAVEN | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | TRENTON | MI | 48183 | |
| WOODHAVEN CITY | | 21869 W RD | TREASURER | | WOODHAVEN | MI | 48183 | |
| WOODHILL PLACE ASSOCIATION INC | C O ODESSA GROUP LLC | 1156 BOWMAN RD UNIT 100 | | | MOUNT PLEASANT | SC | 29464-3803 | |
| WOODHOUSE, THOMAS D | | P.O. BOX 4368 | | | GYPSUM | CO | 81637-4368 | |
| WOODHULL TOWN | | 1585 ACADEMY STREET PO BOX 12 | TAX COLLECTOR | | WOODHULL | NY | 14898 | |
| WOODHULL TOWNSHIP | | 7315 W BEARD RD | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |
| WOODHULL TOWNSHIP | | 7315 W BEARD ROAD PO BOX 201 | WOODHULL TOWNSHIP TREASURER | | SHAFTSBURG | MI | 48882 | |
| WOODHULL TOWNSHIP TAX COLLECTOR | | PO BOX 201 | | | SHAFTSBURG | MI | 48882 | |
| WOODIE AND TAMMY VARDEMAN AND | | 400 MINERAL SPRINGS CT | WOODIE VARDEMAN II AND JIMCO ROOFING CO | | KELLER | TX | 76248 | |
| WOODIN, DONALD | KIMBERLY DAVES | 175 METZ LN APT 104 | | | DURANGO | CO | 81301-7829 | |
| WOODINVILLE WATER DISTRICT | | 17238 WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| WOODLAKE ASSOCIATION | | PO BOX 23117 | | | SAN JOSE | CA | 95153 | |
| WOODLAKE HOA | | 20440 CENTURY BLVD | | | GERMANTOWN | MD | 20874 | |
| WOODLAKE HOA | | 525 S INDEPENDENCE BLVD 200 | | | VIRGINIA BEACH | VA | 23452 | |
| WOODLAKE HOMEOWNERS ASSOCIATION | | 385 S W 27TH TERRACE | | | DELRAY BEACH | FL | 33445 | |
| WOODLAKE TAX | | PO BOX 694 | DISTRICT COLLECTOR | | WOODBURY | CT | 06798 | |
| WOODLAKE VILLAGE | | 1275 CTR CT DR | | | COVINA | CA | 91724 | |
| WOODLAND CONDOMINIUMS JG CHAPPELL | | 1417 SUNSET BLVD | CONSTRUCTION AND MARYANN WUJCIAK | | FLINT | MI | 48507 | |
| WOODLAND CREEK MANOR HOMES ASSOC | | 2100 SUMMER ST NE 280 | | | MINNEAPOLIS | MN | 55413 | |
| WOODLAND GREEN HOA | | 108 A WAKEFIELD ST | | | ROCHESTER | NH | 03867 | |
| WOODLAND HEIGHTS CONDO | | 84 OVERLOOK CIR | | | HUDSON | NH | 03051 | |
| WOODLAND HEIGHTS CONDOMINIUM | | 300 WOODLAND DR | | | CROMWELL | CT | 06416 | |
| WOODLAND HEIGHTS HM ASSOCIATION | | PO BOX 852 | | | COLLEYVILLE | TX | 76034 | |
| WOODLAND HILLS CITY | | PO BOX 43032 | CITY OF WOODLAND HILLS | | MIDDLETOWN | KY | 40253 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGEMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS HOMEOWNERS | | PO BOX 5236 | C O PREMIER COMMUNITY MANAGMENT | | ELGIN | IL | 60121 | |
| WOODLAND HILLS P O A | | 1816 W LINWOOD RD | | | LINWOOD | MI | 48634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | T C OF WOODLAND HILL SD | | RANKIN | PA | 15104 | |
| WOODLAND HILLS SCHOOL DISTRICT | | 320 HAWKINS AVE | TAX COLLECTOR RANKIN BORO | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK BORO | | 415 6TH ST | TAX COLLECTOR | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD BRADDOCK HILLS | | 1300 BRINTON RD | T C OF WOODLAND HILL SD | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS SD CHALFONT BORO | | 239 N AVE | T C OF WOODLAND HILLS SCH DIST | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD CHURCHILL BORO | | 2300 WILLIAM PENN HWY | DANIEL DUERRING TAX COLLECTOR | | PITTSBURGH | PA | 15235 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | T C OF WOODLAND HILLS SD | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EAST PITTSBURGH | | 813 E PITTSBURGH PLZ | TAX COLLECTOR | | EAST PITTSBURGH | PA | 15112 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | EDGEWOOD | PA | 15218 | |
| WOODLAND HILLS SD EDGEWOOD BORO | | 2 RACE ST | T C OF WOODLAND HILLS SCH DIST | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD FOREST HILLS | | 2071 ARDMORE BLVD | JANET SULLIVAN TAX COLLECTOR | | PITTSBURGH | PA | 15221 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST | T C OF WOODLAND HILLS SCH DIST | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | | | NORTH BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD NORTH BRADDOCK | | 600 ANDERSON ST PO BOX 473 | T C OF WOODLAND HILLS SCH DIST | | BRADDOCK | PA | 15104 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | | | SWISSVALE | PA | 15218 | |
| WOODLAND HILLS SD SWISSVALE BORO | | 7447 WASHINGTON AVE | TAX COL OF WOODLAND HILLS SD | | PITTSBURGH | PA | 15218 | |
| WOODLAND HILLS SD TURTLE CREEK | | 125 MONROEVILLE AVE | T C OF WOODLAND HILLS SD | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | GEORGE PORADO TAX COLLECTOR | | TURTLE CREEK | PA | 15145 | |
| WOODLAND HILLS SD WILKINS TOWNSHIP | | 174 CURRY AVE | T C OF WOODLAND HILLS SCH DIST | | TURTLE CREEK | PA | 15145 | |
| WOODLAND LAKE MOBILE HOME ASSOC | | PO BOX 681 | | | BRIGHTON | MI | 48116 | |
| WOODLAND LAKES TRUSTEESHIP INC | | 12 WOODLAND LAKES | | | SULLIVAN | MO | 63080 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNER ASSOCIATION | | MILFORD | PA | 18337 | |
| WOODLAND LAKES, POCONO | | 141 MARIGOLD LN | PROPERTY OWNERS ASSOC | | MILFORD | PA | 18337 | |
| WOODLAND MC COY AND SHINN LLC | | 2 N UNION ST | | | MANAHAWKIN | NJ | 08050 | |
| WOODLAND MUTUAL INSURANCE | | | | | CARLTON | MN | 55718 | |
| WOODLAND MUTUAL INSURANCE | | PO BOX 240 | | | CARLTON | MN | 55718 | |
| WOODLAND PARK BORO | | 5 BROPHY LN | WOODLAND PARK BORO COLLECTOR | | WOODLAND PARK | NJ | 07424 | |
| WOODLAND PARK HOA | | PO BOX 956993 | | | DULUTH | GA | 30095 | |
| WOODLAND PARK UTILITIES | | PO BOX 5830 | | | WOODLAND PARK | CO | 80866 | |
| WOODLAND PLACE CONDO MALT HOUSE | | 95 BREWERY LN 10 11 | | | PORTSMOUTH | NH | 03801 | |
| WOODLAND SPRINGS ASSN | | 8055 E THOMAS RD | | | SCOTTSDALE | AZ | 85251 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | CARIBOU | ME | 04736 | |
| WOODLAND TOWN | | 843 WOODLAND CTR RD STE 1 | TOWN OF WOODLAND | | WOODLAND | ME | 04736 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLAND TOWN | | E2326 CRANDALL DR | TREASURER WOODLAND TWP | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN | | RT 2 | TREASURER WOODLAND TWP | | LA VALLE | WI | 53941 | |
| WOODLAND TOWN | | S588 WALTS DR | TREASURER | | WONEWOC | WI | 53968 | |
| WOODLAND TOWN TREASURER | | TAX COLLECTOR | | | WONEWOC | WI | 53968 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 156 S MAIN ST | TREASURER WOODLAND TWP | | WOODLAND | MI | 48897 | |
| WOODLAND TOWNSHIP | | 3RD STREET PO BOX 480 | TAX COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TOWNSHIP | | PO BOX 480 | WOODLAND TWP COLLECTOR | | CHATSWORTH | NJ | 08019 | |
| WOODLAND TRAILS NORTH CIC C O | | 9700 RICHMOND STE 230 | | | HOUSTON | TX | 77042 | |
| WOODLAND VILLAGE | | 171 N MAIN ST | TREASURER | | WOODLAND | MI | 48897 | |
| WOODLAND VILLAGE | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND VILLAGE ASSOCIATION | | PO BOX 12580 | | | RENO | NV | 89510-2580 | |
| WOODLAND VILLAGE HOA | | 1585 OLD NORCROSS RD STE 101 | | | LAWRENCEVILLE | GA | 30046 | |
| WOODLAND VILLAGE HOMEOWNERS ASSOC | | NULL | | | HORSHAM | PA | 19044 | |
| WOODLAND WALK COMMUNITY ASSOCIATION | | 943 WOODLAND PASS SE | | | SMYRNA | GA | 30082 | |
| WOODLANDS ASSOCIATION INC | | DEPT 321 PO BOX 4343 | WOODLANDS ASSOCIATION | | HOUSTON | TX | 77210 | |
| WOODLANDS AT CROW CREEK OWNERS | | 6260 OCEAN HWY W | | | OCEAN ISLE BEACH | NC | 28469-3522 | |
| WOODLANDS AT IBIS HOA | | 1061 E INDIANTOWN RD STE 200 | | | JUPITER | FL | 33477-5143 | |
| WOODLANDS COMMERCIAL PROP. CO. | | C/O PM REALTY GROUP / DEPT 50 | PO BOX 4951 | | HOUSTON | TX | 77210-4951 | |
| WOODLANDS COMMUJITY ASSOCIATION INC | | PO BOX 297378 | | | HOUSTON | TX | 77297 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMENT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | 2201 LAKE WOODLANDS DR | ATTN ASSESSMNT DEPT | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS COMMUNITY ASSN | | DEPT 308 PO BOX 4343 | ATTN ASSESSMNT DEPT | | HOUSTON | TX | 77210 | |
| WOODLANDS COMMUNITY ASSOC | | 2500 WOODLAND DR | | | MAYS LANDING | NJ | 08330 | |
| WOODLANDS CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS CONDOMINIUM ASSOCIATION | | 3650 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30319 | |
| WOODLANDS CONDOMINUMS ASSOCIATION | | 130 FOREST VIEW DR | | | FLAT ROCK | NC | 28731 | |
| WOODLANDS HOMEOWNERS ASSOCIATION | | PO BOX 223 | | | EPPING | NH | 03042 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380 | |
| WOODLANDS METRO CENTER MUD | | 2455 LAKE ROBBINS DR | MANNING ASSESSOR COLLECTOR | | THE WOODLANDS | TX | 77380 | |
| WOODLANDS MUD 2 M | | 2455 LAKE ROBBINS | MANNING ASSESSOR COLLECTOR | | SPRING | TX | 77380-1025 | |
| WOODLANDS MUD 2 M | | PO BOX 7580 | MANNING ASSESSOR COLLECTOR | | HOUSTON | TX | 77270 | |
| WOODLANDS OF CHATTERTON VILLAGE | | 26711 WOODWARD AVE STE 310 | | | HUNTINGTON WOODS | MI | 48070-1369 | |
| WOODLANDS PROPERTY OWNERS ASSOC INC | | 101 WOODLAND DR N | | | BRANSON | MO | 65616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODLANDS ROOFING AND CONSTRUCTION | | 3525 SAGE DR STE 1701 1 | | | HOUSTON | TX | 77056 | |
| WOODLANDS ROOFING AND EXTERIORS | | 5515 BLOOMFIELD RD | | | BARDSTOWN | KY | 40004 | |
| WOODLANDS VILLAGE | | 105 N WASHINGTON ST | C O HODAN PROPERTY MGT | | BOSTON | MA | 02114 | |
| WOODLANDS VILLAGE AND HICKORY HILLS | | PO BOX 8397 | | | BOSTON | MA | 02114 | |
| WOODLANDS, GRAND | | 14 WHITEHALL DR STE 101 | | | TALLMADGE | OH | 44278 | |
| WOODLANE HOMEOWNERS ASSOCIATION | | 1224 WADSWORTH BLVD | | | DENVER | CO | 80214 | |
| WOODLANS COMMERCIAL OWNERS | | 2201 LAKE WOODLANDS DR | PROPERTY ASSESSMENTS | | THE WOODLANDS | TX | 77380 | |
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | NEWPORT | KY | 41071 | |
| WOODLAWN CITY | | 1110 WATER WORKS RD | CITY OF WOODLAWN | | WOODLAWN | KY | 41071 | |
| WOODLAWN HOMEOWNERS ASSOCIATION | | PO BOX 35236 | | | PHOENIX | AZ | 85069 | |
| WOODLAWN PARK CITY | | 2527 NELSON MILLER PKWY STE 205 | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40223 | |
| WOODLAWN PARK CITY | | 911 PERRYMAN RD | CITY OF WOODLAWN PARK | | LOUISVILLE | KY | 40207 | |
| WOODLEY E SHUFF | JANE S SHUFF | 302 ROUTE 679 | | | NEW GRETNA | NJ | 08224-0063 | |
| WOODLEY WILLIAMS LAW FIRM LLC | | PO BOX 3731 | | | LAKE CHARLES | LA | 70602 | |
| Woodley, Scott C & Woodley, Vivian I | | 1390 Sara Road | | | Rio Rancho, | NM | 87124 | |
| Woodley, Tameka K | | 530 Brightwood Avenue | | | Hampton | VA | 23661 | |
| WOODLLC, WHISPERING | | 555 COLONIA PARK DR STE 400 | | | ROSWELL | GA | 30075 | |
| WOODLNAD HILLS HOA | | PO BOX 3487 | | | CORDOVA | TN | 38088 | |
| WOODLOCH CITY | | PO BOX 3487 | TAX COLLECTOR | | CONROE | TX | 77305 | |
| WOODLYNNE BORO | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | OAKLYN | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO | | 200 COOPER AVE | WOODLYNNE BORO TAX COLLECTOR | | WOODLYNNE | NJ | 08107 | |
| WOODLYNNE BORO CAMDEN CO | | 200 COOPER AVE | | | OAKLYN | NJ | 08107 | |
| WOODLYNNE MUNICIPAL COURT | | 200 COOPER AVE | | | WOODLYNNE | NJ | 08107 | |
| WOODMAN TOWN | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMAN VILLAGE | | TOWN HALL | | | WOODMAN | WI | 53827 | |
| WOODMASTERS INC | | 319 ENSMINGER RD | | | TONAWANDA | NY | 14150 | |
| WOODMEN HILLS METRO DISTRICT | | 7643 MCLAUGHLIN RD | | | FALCON | CO | 80831 | |
| WOODMEN HILLS METROPOLITAN DISTRICT | | 8046 EASTONVILLE RD | | | PEYTON | CO | 80831 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 17252 117TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 125TH ST | TREASURER TOWN OF WOODMOHR | | BLOOMER | WI | 54724 | |
| WOODMOHR TOWN | | 18086 25TH ST | | | BLOOMER | WI | 54724 | |
| WOODMONT ESTATES HOA ASSN | | PO BOX 3490 | | | ANNAPOLIS | MD | 21403 | |
| WOODMONT GOLF AND COUNTRY CLUB HOA | | 4125 S ATLANTA RD | | | SMYRNA | GA | 30080 | |
| WOODMONT REALTY GROUP INC | | 5107 MARYLAND WAY STE 100 | | | BRENTWOOD | TN | 37027 | |
| WOODMONT TOWN | | PO BOX 94 | | | WOODMONT | CT | 06224 | |
| WOODMOOR HOA | | 31608 RAILROAD CANYON RD | | | SUN CITY | CA | 92587 | |
| WOODMOOR IMPROVEMENT ASSOCIATION | | 1691 WOODMOOR DR | | | MONUMENT | CO | 80132 | |
| WOODRIDGE | | 85 HUMBOLDT ST | WOOD RIDGE TAX COLLECTOR | | WOODRIDGE | NJ | 07075 | |
| WOODRIDGE BORO | | 85 HUMBOLDT ST | TAX COLLECTOR | | WOOD RIDGE | NJ | 07075 | |
| WOODRIDGE II HOMEOWNERS ASSOC INC | | 1135 MARCIA AVE 305 | | | WEST BEND | WI | 53090 | |
| WOODRIDGE LAKE SEWER DISTRICT | | PO BOX 258 | | | GOSHEN | CT | 06756 | |
| WOODRIDGE VILLAGE | | PO BOX 655 | COLLECTOR OF TAXES | | WOODRIDGE | NY | 12789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODRIDGE VILLAGE | VILLAGE OF WOODRIDGE | PO BOX 655 | 2 DAIRYLAND RD | | WOODRIDGE | NY | 12789 | |
| WOODROFF AND WOODROFF | | PO BOX 1149 | | | ATHENS | AL | 35612 | |
| WOODROW J WISHAM JOSEPH WISHAM AND | | 4630 OAKLAND D | NEW ORLEANS REDEVELOPED | | BATON ROUGE | LA | 70811 | |
| WOODROW M COLLINS | | 805 CLEMONT DR | | | ATLANTA | GA | 30306 | |
| WOODROW W. SKIDGEL | | 19 LEETES ISLAND ROAD | | | BRANFORD | CT | 06425 | |
| Woodrow, Frederick A & Woodrow, Samantha L | | 3163 Kelp Lane | | | Oxnard | CA | 93035 | |
| WOODRUFF BOYLE BAIN REBACK | | 420 PARK ST | | | CHARLOTTESVILLE | VA | 22902 | |
| WOODRUFF CONSTRUCTION | | 6666 BLACK RIVER | | | CROSWELL | MI | 48422 | |
| WOODRUFF COUNTY | | 500 N THIRD | | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY | | 500 N THIRD PO BOX 555 | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF COUNTY CIRCUIT CLERK | | 500 N THIRD ST | COLLECTOR | | AUGUSTA | AR | 72006 | |
| WOODRUFF REECE AND FORTNER | | PO BOX 708 | | | SMITHFIELD | NC | 27577 | |
| WOODRUFF TOWN | | PO BOX 560 | | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 560 | TREASURER WOODRUFF TOWNSHIP | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | PO BOX 640 | TREASURER | | WOODRUFF | WI | 54568 | |
| WOODRUFF TOWN | | TREASURER | | | WOODRUFF | WI | 54568 | |
| WOODRUFF, JOSEPH C | | 2404 ARROWHEAD CIRCLE NORTHEAST | | | ATLANTA | GA | 30341 | |
| WOODRUFF, RANDALL L | | 109 E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, RANDALL L | | 115A E 9TH ST | | | ANDERSON | IN | 46016 | |
| WOODRUFF, SCOTT A & WOODRUFF, SUSAN H | | 3151 NAVAJO COURT | | | MERCED | CA | 95340 | |
| Woodruff, Stan E & Johnson, Alice B | | 2022 Mission Oaks St | | | Kannapolis | NC | 28083 | |
| WOODRUM, MICHAEL | | 1510 PKWY W | | | FESTUS | MO | 63028 | |
| WOODS APPRAISAL LLC | | 2107 GAULT AVE N | | | FORT PAYNE | AL | 35967 | |
| WOODS APPRAISAL SERVICE | | 1880 LUCILLE AVENUE | SUITE #1 | | KINGMAN | AZ | 86401 | |
| WOODS APPRAISAL SERVICES INC | | 1880 LUCILLE AVE STE 1 | | | KINGMAN | AZ | 86401 | |
| WOODS AT CHERRY HILL CONDO ASSN | | 1000 WHITE HORSE RD STE 508 | ATTN NONA L OSTROVE | | VOORHEES | NJ | 08043 | |
| WOODS AT JEFFERSON HOMEOWNERS | | 1695 OLD HENDERSON RD STE 300 | | | COLUMBUS | OH | 43220 | |
| WOODS BROTHERS REALTY | | 3355 ORWELL ST STE 102 | | | LINCOLN | NE | 68516 | |
| WOODS BROTHERS REALTY | | 4645 NORMAL BLVD STE 242 | | | LINCOLN | NE | 68506 | |
| WOODS CLUB, HUNTERS | | 5800 ANDREWS RD 206 | C O LAKE MANAGEMENT INC | | MENTOR | OH | 44060 | |
| WOODS CONSTRUCTION COMPANY | | 59 MT ZION CHURCH RD | | | LOUISVILLE | AL | 36048 | |
| WOODS COUNTY | | PO BOX 7 | TREASURER | | ALVA | OK | 73717 | |
| WOODS COUNTY | | WOODS COUNTY COURTHOUSE PO BOX 7 | TAX COLLECTOR | | ALVA | OK | 73717 | |
| WOODS COUNTY CLERK | | 407 GOVERNMENT ST | | | ALVA | OK | 73717 | |
| WOODS COUNTY CLERKS | | PO BOX 386 | | | ALVA | OK | 73717 | |
| WOODS COUNTY TAX COLLECTOR | | PO BOX 7 | WOODS COUNTY CT HOUSE | | ALVA | OK | 73717 | |
| WOODS COVE II LLC | | 1801 W OLYMPIC BLVD | FILE 1411 | | PASEDENA | CA | 91199 | |
| WOODS CUSTOM ROOFING | | 1635 CHRISTMASVILLE RD | | | BROWNSVILLE | TN | 38012 | |
| WOODS DEVELOPMENT, ASHBURY | | 6428 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| WOODS EDGE CONDOMINIUM | | 3 PRESTON CT STE 3 | C O THE DARTMOUTH GROUP | | BEDFORD | MA | 01730 | |
| WOODS FULLER SCHULTZ AND SMITH PC | | 300 S PHILLIPS AVE STE 300 | | | SIOUX FALLS | SD | 57104 | |
| WOODS HEIGHTS, LAKE | | 7702 FM 302 | | | HUMBLE | TX | 77346 | |
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | | | LINDENWOLD | NJ | 08021 | |
| WOODS I CONDOMINIUM ASSOCIATION | | PO BOX 4264 | C O GAY MCNALLY | | CLEMENTON | NJ | 08021 | |
| WOODS INSURANCE SERVICES | | PO BOX 2257 | 108 W SIERRA AVE HWY 70 | | PORTOLA | CA | 96122 | |
| WOODS MILLER AND ASSOC LLC | | 753 WALNUT ST STE B | | | MACON | GA | 31201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODS RANCHING AND FARMING TRACTS POA | | PO BOX 5284 | | | LAKELAND | FL | 33807 | |
| WOODS RESTORATION SERVICES | | 204 ANNISQUAM RD | AND BENEDICT DI FRANCO | | VERNON | NJ | 07422 | |
| WOODS SR, RESSE | SHELMAN FRAMING | 921 GRAND ST | | | ORLANDO | FL | 32805-4525 | |
| WOODS VALLEY | | NULL | | | HORSHAM | PA | 19044 | |
| WOODS VALLEY RANCH HOA | | 5966 LA PL CT STE 170 | | | CARLSBAD | CA | 92008 | |
| WOODS, AMY | | 9200 MADISON AVENUE #173 | | | ORANGEVALE | CA | 95662 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507 | |
| WOODS, ANDOVER | | 5454 GATEWAY CTR | | | FLINT | MI | 48507-3932 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | | | UTICA | MI | 48317 | |
| WOODS, CANTERBURY | | 47200 VAN DYKE | C O ASSOCIATION MANAGEMENT INC | | UTICA | MI | 48317 | |
| WOODS, CANYON | | 1660 MONROE BLVD | | | OGDEN | UT | 84404 | |
| WOODS, CASS | | 1060 DIVISON STREET | | | BILOXI | MS | 39530 | |
| WOODS, CECIL L & WOODS, MARTHA R | | 94-289 AAAHI ST | | | MILILANI | HI | 96789-1814 | |
| WOODS, CEDAR | | 13800 SW 144 AVE RD | | | MIAMI | FL | 33186 | |
| WOODS, CHARLOTTE A | | 1384 SYDNEY POND CIR | | | LAWRENCEVILLE | GA | 30046-3360 | |
| Woods, Cheryl | | 1 Charlotte Court | | | Waggaman | LA | 70094 | |
| WOODS, CLARENDON | | 4222 COX RD STE 110 | | | GLEAN ALLEN | VA | 23060 | |
| WOODS, DEAN S & WOODS, LORRAINE J | | 20433 WELD COUNTY ROAD 86 | | | AULT | CO | 80610 | |
| WOODS, EGGERS | | 58 W JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| WOODS, EMERSON | | PO BOX 20630 | | | INDIANAPOLIS | IN | 46220 | |
| WOODS, HICKORY | | 2200 21ST AVE S 200 | | | NASHVILLE | TN | 37212 | |
| WOODS, HICKORY | | 2455 S INDUSTRIAL STE A | C O OF SELECT COMMUNITY MGMT LLC | | ANN ARBOR | MI | 48104 | |
| WOODS, JACKIE D | | 3538 WHITE BIRCH RD | | | WHITE PINE | TN | 37890 | |
| WOODS, JASON C & WOODS, TRACEE | | 860 WEST MASON STREET | | | RIALTO | CA | 92376 | |
| WOODS, JENNIFER D | | 629 HALF MOON RD | | | RINCON | GA | 31326-3510 | |
| WOODS, JOHN | | 8035 PROVIDENCE RD | | | CHARLOTTE | NC | 28277 | |
| WOODS, LEE H & WOODS, LESLIE A | | 2922 LAS FLORES AVE | | | RIVERSIDE | CA | 92503-6106 | |
| WOODS, MANDEL | | 2298 SUNSET BLVD | | | SLIDELL | LA | 70461 | |
| WOODS, MARCUS & WOODS, MARCIA | | 4247 N MULLIGAN AVE | | | CHICAGO | IL | 60634-1567 | |
| WOODS, MARY | | 1821 DAILY DR | | | CAMARILLO | CA | 93010 | |
| WOODS, MELVIN A & WOODS, SALLIE L | | 4404 282ND ST | | | TOLEDO | OH | 43611-1845 | |
| WOODS, SCOTT | | 8035 PROVIDENCE RD STE 320 | | | CHARLOTTE | NC | 28277 | |
| WOODS, SONJI | | 6 NORFORK DR E | AEG RESTORATION CORP | | ELMONT | NY | 11003 | |
| WOODS, TERI | | PO BOX 1598 | | | YORK BEACH | ME | 03910 | |
| WOODS, WALNUT | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| WOODS, WALNUT | | 5625 DRAKE HOLLOW DR | LAW OFFICES OF MARSHA L BOOSE | | WEST BLOOMFIELD | MI | 48322 | |
| WOODS, WILLIAM J & COX, EVELYN E | | 11030 BRAEWICK | | | HOUSTON | TX | 77096-5817 | |
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWELETT | NY | 11557 | |
| WOODSBURGH VILLAGE | | 30 PIERMONT AVE | RECEIVER OF TAXES | | HEWLETT | NY | 11557 | |
| WOODSETTER NORTH HOA | | PO BOX 5309 | | | POMPANO BEACH | FL | 33074 | |
| WOODSIDE ASSOCIATION | | 1451 RIVER PARK DR STE 125 | | | SACRAMENTO | CA | 95815-4503 | |
| WOODSIDE ASSOCIATION INC | | 2274 WOODSIDE LN | | | SACRAMENTO | CA | 95825 | |
| WOODSIDE COA INC | | 8200 PERRIN BELTEL 128 | | | SAN ANTONIO | TX | 78218 | |
| WOODSIDE HOMES OF SOUTH TEXAS LLC | | 2511 N LOOP 1604 W STE 101 | | | SAN ANTONIO | TX | 78258-4634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODSIDE MEADOWS CONDOMINIUM ASSOC | | 1100 VICTORS WAY STE 50 | | | ANN ARBOR | MI | 48108 | |
| WOODSIDE TOWN | | PO BOX 54 | TAX COLLECTOR | | WOODSIDE | DE | 19980 | |
| WOODSIDE TOWNSHIP | | 490 N ST | WOODSIDE TOWNSHIP TREASURER | | SPRINGFIELD | IL | 62704 | |
| Woodside, Christopher & Hayhow, Nicole | | 1627 Fairwood Forrest Drive | | | St. Peters | MO | 63376 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | SPRING | TX | 77387 | |
| WOODSLANDS COMMUNITY ASSOCIATION | | PO BOX 7859 | | | THE WOODLANDS | TX | 77387 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | RAY HITE TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON COUNTY | | 105 W RUTLEDGE RM 105 | WOODSON COUNTY TREASURER | | YATES CENTER | KS | 66783 | |
| WOODSON REGISTRAR OF DEEDS | | 105 W RUTLEDGE | WOODSON COUNTY COURTHOUSE | | YATES CENTER | KS | 66783 | |
| WOODSON, CHRIS D & NEVE, MEGAN A | | PO BOX 369 | | | MONA | UT | 84645 | |
| WOODSON, MICHELLE | | 3505 W 20TH PL | B AND L REMODELING AND SIDING | | GARY | IN | 46404 | |
| WOODSON, NANCY A | | 700 MADRAS LN | | | CHARLOTTE | NC | 28211 | |
| WOODSTOCK CITY | | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |
| WOODSTOCK CITY | | 12453 HWY 92 | TAX COLLECTOR | | WOODSTOCK | GA | 30188 | |
| WOODSTOCK CITY | TAX COLLECTOR | 12453 HIGHWAY 92 | | | WOODSTOCK | GA | 30188-3698 | |
| WOODSTOCK TOWN | | 135 N MAIN ST | | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 135 N MAIN ST | TOWN OF WOODSTOCK TREASURER | | WOODSTOCK | VA | 22664 | |
| WOODSTOCK TOWN | | 165 LOST RIVER ROAD PO BOX 146 | TAX COLLECTOR OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | 26 MONK AVENUE PO BOX 317 | TOWN OF WOODSTOCK | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | 31 THE GREEN | WOODSTOCK TOWN TAX COLLECTOR | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN | | 415 RT 169 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 415 RT 169 PO BOX 123 | TAX COLLECTOR OF WOODSTOCK TOWN | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN | | 45 COMEAU DR | TAX COLLECTOR | | WOODSTOCK | NY | 12498 | |
| WOODSTOCK TOWN | | PO BOX 146 | TOWN OF WOODSTOCK | | NORTH WOODSTOCK | NH | 03262 | |
| WOODSTOCK TOWN | | PO BOX 317 | FERN MAXFIELD TAX COLLECTOR | | BRYANT POND | ME | 04219 | |
| WOODSTOCK TOWN | | PO BOX 488 | TOWN OF WOODSTOCK | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN CLERK | | 31 THE GREEN | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWN CLERK | | 415 RT 169 | | | WOODSTOCK | CT | 06281 | |
| WOODSTOCK TOWN CLERK | | PO BOX 488 | | | WOODSTOCK | VT | 05091 | |
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | | | ADDISON | MI | 49220 | |
| WOODSTOCK TOWNSHIP | | 6486 DEVILS LAKE HWY | TREASURER WOODSTOCK TWP | | ADDISON | MI | 49220 | |
| WOODSTOWN BORO | | PO BOX 286 | WOODSTOWN BORO TAX COLLECTOR | | WOODSTOWN | NJ | 08098 | |
| WOODSTOWN BORO | TAX COLLECTOR | PO BOX 286 | 25 W AVE | | WOODSTOWN | NJ | 08098 | |
| WOODSTREAM CONDOMINUM | | 800 S AVE | | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODSTREAM REC ASSOCIATION | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSTREAM VILLAGE HOA INC | | 14435 CHERRY LN CT 210 | C O D H BADER MGMT SVCS | | LAUREL | MD | 20707 | |
| WOODSVILLE GUARANTY SAVINGS | | 63 CENTRAL ST | | | WOODSVILLE | NH | 03785 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Woodton-Durham, Sharyn | SHARYN WOODTON-DURHAM VS. THE BANK OF NEW YORK TRUST COMPANY, N.A., AS SUCCESSOR TO JP MORGAN CHASE BANK, N.A., AS TRUSTEE | 7681 Mount Carmel Drive | | | Orlando | FL | 32835 | |
| WOODTUOHYGLEASONMERCER | | 111 MONUMENT CIR STE 3400 | | | INDIANAPOLIS | IN | 46204-5134 | |
| WOODVIEW VILLAGE DISTRICT | | PO BOX 64460 | | | BALTIMORE | MD | 21264 | |
| WOODVILLE CITY | | 510 MAIN ST | TREASURER | | WOODVILLE | MS | 39669 | |
| WOODVILLE MUTUAL INS | | | | | WOODVILLE | OH | 43469 | |
| WOODVILLE MUTUAL INS | | PO BOX 157 | | | WOODVILLE | OH | 43469 | |
| WOODVILLE TOWN | | HCR 65 PO BOX 820 | TOWN OF WOODVILLE | | WOODVILLE TOWN | ME | 04457-0820 | |
| WOODVILLE TOWN | | ROUTE 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | | RT 2 | | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | | W3151 CTY B | TREASURER TOWN OF WOODVILLE | | HILBERT | WI | 54129 | |
| WOODVILLE TOWN | TOWN OF WOODVILLE | 624 WOODVILLE RD | | | WOODVILLE | ME | 04457-6014 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | 102 S MAIN STREET PO BOX 205 | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | PIONEER BUILDING | TREASURER WOODVILLE VILLAGE | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HALL | TREASURER | | WOODVILLE | WI | 54028 | |
| WOODVILLE VILLAGE | | VILLAGE HILL | | | WOODVILLE | WI | 54028 | |
| WOODWARD COUNTY | | 1600 MAIN | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE 10 PO BOX 1007 | TAX COLLECTOR | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY | | 1600 MAIN ST STE10 | PO BOX 1007 | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY CLERK | | 1600 MAIN ST STE 8 | | | WOODWARD | OK | 73801 | |
| WOODWARD COUNTY COURTHOUSE | | 1600 MAIN ST | | | WOODWARD | OK | 73801 | |
| WOODWARD LAKE MASTER ASSOC | | 10250 N WESTSHORE DR | | | FRESNO | CA | 93730-0741 | |
| WOODWARD MANOR OWNERS ASSOCIATION | | 498 C WOODWARD AVE | | | EAST HAVEN | CT | 06512 | |
| WOODWARD PIRES AND LOMBARDO P A | | 3200 TAMIAMI TRAIL NORTH, SUITE 200 | | | NAPLES | FL | 34103 | |
| WOODWARD TOWNSHIP CLINTN | | 271 ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLINTN | | 271 S ALLEGHENY ST | T C OF WOODWARD TOWNSHIP | | LOCK HAVEN | PA | 17745 | |
| WOODWARD TOWNSHIP CLRFLD | | 986 CLARA ST | T C OF WOODWARD TOWNSHIP | | HOUTZDALE | PA | 16651 | |
| WOODWARD TOWNSHIP LYCOMG | | 189 BROWNS LN | T C OF WOODWARD TOWNSHIP | | LINDEN | PA | 17744 | |
| WOODWARD TOWNSHIP LYCOMG | | 48 W THIRD ST | T C OF WOODWARD TOWNSHIP | | WILLIAMSPORT | PA | 17701 | |
| WOODWARD TWP | | RD 1 PO BOX 76 | JOANN SMEAL TAX COLLECTOR | | HOUTZDALE | PA | 16651 | |
| WOODWARD, DEREK | | 241 MERION AVE | HEATHER REESE | | CLIFTON HEIGHTS | PA | 19018 | |
| WOODWARD, JAMES A & WOODWARD, CATHY M | | 1240 BRIARCRK CT | | | SAN JOSE | CA | 95131 | |
| WOODWARD, KENT L | | 1110 WASHINGTON AVE | APT 5K | | ST LOUIS | MO | 63101 | |
| WOODWARD, PHILLIP F | | PO BOX 6009 | | | DALTON | GA | 30722 | |
| WOODWARD, TRISTAN E | | 10 PINTO ROAD | | | EDGEWOOD | NM | 87015 | |
| WOODWAY GLEN HOA | | 6330 DEERWOOD | | | HOUSTON | TX | 77057 | |
| WOODWAY GLEN HOMEOWNERS ASSOCIATION | | 6326 DEERWOOD RD | | | HOUSTON | TX | 77057 | |
| WOODWORKING, JJOC | | 7432 SEUDOLAR WAY | | | CENTENNIAL | CO | 80122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODWORTH APPRAISAL | | 4570 AVERY LN SE STE J | | | LACEY | WA | 98503 | |
| WOODWORTH APPRAISAL | | 4570C AVERY LN SE J | | | LACEY | WA | 98503 | |
| WOODWORTH CITY | | 27 CASTOR PLUNGE PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH CITY | | PO BOX 228 | TAX COLLECTOR | | WOODWORTH | LA | 71485 | |
| WOODWORTH, WILLIAM | SOVEREIGN BANK FSB | 10298 BANNOCK ST | | | SPRING HILL | FL | 34608-6611 | |
| WOODWORTH, WILLIAM K | | 6824 CROSSBOW LN | | | NEW PORT RICHEY | FL | 34653 | |
| WOODY AND ASSOCIATES INC | | 2451 NE KRESKY RD STE 1 | PO BOX 188 | | CENTRALIA | WA | 98531-0188 | |
| WOODY DEAN COOK ATT AT LAW | | PO BOX 260159 | | | PLANO | TX | 75026 | |
| WOODY S. KISLOWSKI | | 1 OLD QUARRY RD | | | CAPE NEDDICK | ME | 03902 | |
| WOODY, DANIEL | | 609 WOODLEAVE RD | MARY LAURDES WOODY | | BRYN MAWR | PA | 19010 | |
| WOODY, EDWARD | | 2207 CHEROKEE DR | DIANA M DOBROTT WOODY | | GREENWOOD | MO | 64034 | |
| WOODY, ETTA | | 175 PATRICK ST | MAXIMUS METAL ROOFING | | MARGARET | AL | 35112 | |
| WOODY, MARCI | | 1555 S GLENSTONE | | | SPRINGFIELD | MO | 65804 | |
| WOODY, MARCI | | 1555 S GLENSTONE AVE | | | SPRINGFIELD | MO | 65804-1437 | |
| WOODY, SPENCER | | PO BOX 62 | | | SNOWSHOE | WV | 26209 | |
| WOODYARD ESTATES HOA ASSOC INC | | 7700 OLD BRANCH AVE | E203 | | CLINTON | MD | 20735 | |
| WOODYARD HOMEOWNERS ASSOCIATION | | 3554 CHAIN BRIDGE RD STE 400 | | | FAIRFAX | VA | 22030 | |
| WOOLBERT LAW OFFICE | | 916 MAIN ST | | | ANDERSON | IN | 46016 | |
| WOOLDRIDGE AND ASSOC APPRAISALS INC | | 804 E BROADWAY | PO BOX 941 | | ALTUS | OK | 73522-0941 | |
| WOOLEY APPRAISALS INC | | 6110 WINDSONG WAY | | | STONE MOUNTAIN | GA | 30087 | |
| Wooley Edge & Grimsley LLC | ANDREW D. DUNAVANT, JR. AND MARY F. DUNAVANT VS. USAA FEDERAL SAVINGS BANK, AND GMAC MORTGAGE LLC | 21 S. SECTION STREET | | | Fairhope | AL | 36532 | |
| WOOLF, BELLA & WOOLF, BERNARD | | 309 OAKRIDGE | | | DEERFIELD BCH | FL | 33442 | |
| WOOLFORD, SUSAN J | | 3085 PRIMROSE LANE | | | PITTSFIELD TOWNSHIP | MI | 48197 | |
| WOOLFORK, MATTIE | | 62 RILEY COVE | CAPITAL CONTRACTORS AND REMODELING | | MEDINA | TN | 38355 | |
| WOOLHISER, HAROLD G & WOOLHISER, PAULETTE J | | 4370 WORTH RD | | | PINCONNING | MI | 48650-8316 | |
| Wooller, Kimberly M | | 10857 Enclave Lane | | | Alpharetta | GA | 30022 | |
| WOOLLEY LAW FIRM | | 2013 1ST AVE N STE 450 | | | BIRMINGHAM | AL | 35203 | |
| Woolliscroft Hildreth Attorneys at Law | JACK ENYEART & GAIL ENYEART VS HOMECOMINGS FINANCIAL,LLC JOJO EQUILA ROBIN B MORADZADEH ALLSTATE BANKCORP,INC DOES ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | JAMES R NOVAK, SR, V MRTGIT INC HSBC USA, N A, AS TRUSTEE GMAC MRTG, LLC IMS FINANCIAL INC, CURTIS FAMILIA DAVID HAT ET AL | 350 Cameo Court | | | Cambell | CA | 95008 | |
| Woolliscroft Hildreth Attorneys at Law | ROMUALDO D ENRIQUEZ & OLIVIA G ENRIQUEZ V GREENPOINT MRTG FUNDING INC, GMAC MRTG, LLC BAC HOME LOANS SERVICING, LP ET AL | 1999 South Bascom Avenue, Suite 700 | | | Campbell | CA | 95008 | |
| WOOLMAN, CHARLES & WOOLMAN, OLIVIA V | | 1646 FORMAN AVENUE | | | SAN JOSE | CA | 95124-0000 | |
| WOOLRIDGE SR, WARDEL M | | 13150 NEW PROVIDENCE RD | | | ALPHARETTA | GA | 30004-3721 | |
| WOOLWICH TOWN | | 13 NEQUASSET RD | TOWN OF WOOLWICH | | WOOLWICH | ME | 04579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOOLWICH TOWN | | 13 NEQUASSET RD | WOOLWICH TOWN TAX COLLECTOR | | WOOLWICH | ME | 04579 | |
| WOOLWICH TOWNSHIP | | 120 VILLAGE GREEN DR | WOOLWICH TWP COLLECTOR | | WOOLWICH | NJ | 08085 | |
| WOOLWICH TOWNSHIP | | 121 WOODSTOWN RD | TAX COLLECTOR | | SWEDESBORO | NJ | 08085 | |
| WOONSOCKET CITY | | 169 MAIN ST | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | CAROL TOUZIN TC | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | CITY TREASURER | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | | 169 MAIN ST | TOWN OF WOONSOCKET | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY | CITY OF WOONSOCKET | PO BOX B | ATTN SUE ELLEN BEALS | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | NORTH SMITHFIELD | RI | 02896 | |
| WOONSOCKET CITY CLERK | | 169 MAIN ST CITY HALL | | | WOONSOCKET | RI | 02895 | |
| WOONSOCKET TOWN CLERK | | 169 MAIN ST | CITY HALL | | WOONSOCKET | RI | 02895 | |
| WOOSTER CITY SERVICES | | 538 N MARKET ST | | | WOOSTER | OH | 44691 | |
| WOOSTER CITY SERVICES | | PO BOX 1128 | | | WOOSTER | OH | 44691 | |
| WOOSTER ROOFING AND CONSTRUCTION CO | | 1750 WADSWORTH RD | PO BOX 8130 | | AKRON | OH | 44320 | |
| WOOTEN AND YORK PA | | PO BOX 5531 | | | GREENVILLE | SC | 29606 | |
| Wooten Hood & Lay | FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BYRON K. LANG ET AL | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| Wooten Hood & Lay | FNMA VS DONALD R. EATON AND KELLEY A. EATON | 1117 South 22nd Street | | | Birmingham | AL | 35205 | |
| WOOTEN LAW FIRM PC | | PO BOX 3389 | | | AUBURN | AL | 36831 | |
| WOOTEN LAW FIRM,P.C | | 1702 CATHERINE COURT | SUITE 2-D | | AUBURN | AL | 36830 | |
| WOOTEN, ALVIN | | 3815 PEACH TREE CT | A AND H SERVICE INC | | NEW ORLEANS | LA | 70131 | |
| WOOTEN, CHERYL W | | 276 MAPLE LEAF LANE | | | CLYDE | NC | 28721 | |
| Wooten, Hood, & Lay, LLC | CONGRESS-US BANK AS TRUSTEE VS. ERICA CONGRESS | 1117 22nd Street South, Suite 101 | | | Birmingham | AL | 35205 | |
| WOOTEN, JAMES & WOOTEN, PEGGY J | | PO BOX 14052 | | | ROANOKE | VA | 24038-4052 | |
| WOOTEN, LESLIE S | | 252 BROOKSTONE DRIVE | | | MOUNT HOLLY | NC | 28120 | |
| WOOTON, TERESA | | PO BOX 193 | | | SALTILLO | MS | 38866-0193 | |
| WOOTON, JAMES R | | 606 BALTIMORE AVE 202 | | | TOWSON | MD | 21204 | |
| WORBEL GROUP | | 443 NORTHFIELD AVE NO 300 | | | WEST ORANGE | NJ | 07052 | |
| WORC MOBILE LOCK AND KEY | | 399 OXFORD ST | | | AUBURN | MA | 01501 | |
| WORCESTER CEN SCH TN HARPERSFIELD | | 182 MAIN ST | | | WORCESTER | NY | 12197 | |
| WORCESTER CITY | | 455 MAIN ST RM 203 | | | WORCESTER | MA | 01608 | |
| WORCESTER CITY | | 455 MAIN ST RM 203 | THOMAS ZIDELIS TAX COLLECTOR | | WORCESTER | MA | 01608 | |
| WORCESTER CITY | CITY OF WORCESTER | 455 MAIN STREET ROOM 203 | | | WORCESTER | MA | 01608 | |
| WORCESTER CLERK OF CIRCUIT COUR | | MEOM 104 PO BOX 40 | CIRCUIT COURTHOUSE | | SNOW HILL | MD | 21863 | |
| WORCESTER CLERK OF THE COURT | | 1 W MARKET ST RM 104 | PO BOX 40 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST | RM 1105 | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST COURTHOUSE RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | 1 W MARKET ST RM 1105 | TREASURER | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | PO BOX 349 | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY | | WATER AND WASTERWATER SERVICE COLLECT | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY CIRCUIT CLERK | | COURTHOUSE ONE W MARKET ST | | | SNOW HILL | MD | 21863 | |
| WORCESTER COUNTY SEMIANNUAL | | 1 W MARKET ST GOVT CTR RM 1105 | TREASURER OF WORCESTER COUNTY | | SNOW HILL | MD | 21863 | |
| WORCESTER INSURANCE COMPANY | | | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER INSURANCE COMPANY | | | | | HARLEYSVILLE | PA | 19441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORCESTER INSURANCE COMPANY | | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 | |
| WORCESTER INSURANCE COMPANY | | PO BOX 4608 | | | DEERFIELD BEACH | FL | 33442 | |
| WORCESTER NORTH REGISTER OF DEEDS | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTERY OF DEEDS | | 166 BOULDER DR STE 202 | ATTN REAL ESTATE RECORDING | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEE | | 166 BOLDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTH REGISTRY OF DEEDS | | 84 ELM ST | | | FITCHBURG | MA | 01420 | |
| WORCESTER NORTHERN COMMONWEALTH | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGIONAL ASSOCIATION OF REALTORS | | 492 WASHINGTON ST | | | AUBURN | MA | 01501 | |
| WORCESTER REGISTER OF DEEDS | | 90 FRONT ST | | | WORCESTER | MA | 01608 | |
| WORCESTER REGISTER OF DEEDS NORTHE | | 166 BOULDER DR STE 202 | | | FITCHBURG | MA | 01420 | |
| WORCESTER REGISTRY OF DEEDS | | 90 FRONT ST C201 | | | WORCESTER | MA | 01608 | |
| WORCESTER TOWN | | 143 MAIN STREET PO BOX 115 | TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCESTER TOWN | | DRAWER 161 | TOWN OF WORCESTER | | WORCESTER | VT | 05682 | |
| WORCESTER TOWN | | R 2 | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W 7037 DAMMA RD | TREASURER WORCESTER TOWNSHIP | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN | | W6386 SPRINGS DR | WORCESTER TOWN TREASURER | | PHILLIPS | WI | 54555 | |
| WORCESTER TOWN CLERK | | DRAWER 161 | ATTN REAL ESTATE RECORDING | | WORCESTER | VT | 05682 | |
| WORCESTER TWP MONTGY | | 1432 GRANGE AVE | PATRICIA GRAMM TAX COLLECTOR | | COLLEGEVILLE | PA | 19426 | |
| WORCESTER TWP MONTGY | | PO BOX 97 | PATRICIA GRAMM TAX COLLECTOR | | WORCESTER | PA | 19490 | |
| WORCHESTER CEN SCH COMB TWNS | | 198 MAIN STREET PO BOX 534 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORCHESTER CEN SCH COMB TWNS | | CHARTER ONE PO BOX 654 | SCHOOL TAX COLLECTOR | | WORCESTER | NY | 12197 | |
| WORD, BOBBY P & ROBINSON WORD, DANIELLE L | | 16810 GREEN STAR LN | | | CYPRESS | TX | 77429-5506 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N 13786 COPENHAVER AVE | TREASURER TOWN OF WORDEN | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N13786 COPENHAVER AVE | TREASURER WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDEN TOWN | | N13786 COPENHAVER AVE | WORDEN TOWN | | STANLEY | WI | 54768 | |
| WORDS AT WORK | | 800 WASHINGTON AVE, STE 250 | | | MINNEAPOLIS | MN | 55401 | |
| WORKBRIDGE ASSOCIATES | | MOTION RECRUITMENT PARTNERS INC | 206 NEWBURY STREET | | BOSTON | MA | 02116 | |
| WORKER, GREGORY | | 7577 US 12 | | | ONSTED | MI | 49265 | |
| WORKING DIRT LLC | | A CALIFORNIA LIMITED | LIABILITY COMPANY | | MENLO PARK | CA | 94026 | |
| WORKING DIRT LLC | | PO BOX 1147 | | | MENLO PARK | CA | 94026 | |
| WORKMAN APPRAISAL GROUP | | 1680 SMITH ST STE 4 | | | ORANGE PARK | FL | 32073 | |
| WORKMAN LAW OFFICES | | PO BOX 476 | | | UNION | SC | 29379 | |
| WORKMAN REAL ESTATE SERVICES | | 13802 SAVAGE WAY | | | POWAY | CA | 92064 | |
| WORKMAN, CARL E & WORKMAN, TERRI A | | 5601 TYSHIRE PKWY | | | PROVIDENCE FORGE | VA | 23140-4431 | |
| WORKMAN, DENNIS L & WORKMAN, PATRICIA A | | 15940 JACKSON OAKS DR | | | MORGAN HILL | CA | 95037 | |
| WORKMAN, JAMES B & WORKMAN, LORI D | | 2608 SW 109TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| WORKMAN, WAYNE R | | 417 N EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| WORKMENS AUTO INS CO | | | | | LOS ANGELES | CA | 90054 | |
| WORKMENS AUTO INS CO | | PO BOX 54845 | | | LOS ANGELES | CA | 90054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKPLACE RESOURCE OF DALLAS | | PO BOX 731034 | | | DALLAS | TX | 75373-1034 | |
| WORKPLACE SOLUTIONS | | 2651 NORTH HARWOOD | SUITE 120 | | DALLAS | TX | 75201 | |
| WORKS, ANDERSON | | 2430 W ROGER ST | | | SOUTH BEND | IN | 46628 | |
| WORKS, CANAL | | 10 CANAL ST STE 204 | | | BRISTOL | PA | 19007 | |
| WORKS, COSTAL | | 214 W FRIERSON AVE | | | TAMPA | FL | 33603 | |
| WORKS, EXPRESS | | 9981 PIN POINT RD | | | SAVANNAH | GA | 31406 | |
| WORKS, WATER | | 4747 SPRING GROVE AVE | | | CINCINNATI | OH | 45232 | |
| WORKS, WOOD | | 3540 ST HWY 16 S 2 D | | | BANDERA | TX | 78003-3561 | |
| Workshare Technology Inc | | 208 Utah St | Suite 350 | | San Francisco | CA | 94103 | |
| WORKSHIRE MANOR 2 | | NULL | | | HORSHAM | PA | 19044 | |
| WORKSOURCE | | PO BOX 7501 | | | HICKSVILLE | NY | 11802-7501 | |
| WORLD CLAIM GLOBAL CLAIMS | | 132 OAKWIND POINTE | MANAGEMENT AND SHELLAE ETHERIDGE | | ACWORTH | GA | 30101 | |
| WORLD HOUSE LEVELING | | 4450 SUMMER SUN | | | SAN ANTONIO | TX | 78217 | |
| WORLD NET RE GROUP | | 1845 POST RD STE 1 N | | | WARWICK | RI | 02886 | |
| WORLD NET RE GROUP | | 7 OCEAN AVE | | | WARWICK | RI | 02889 | |
| WORLD NET REAL ESTATE GROUP | | 1845 POST RD | | | WARWICK | RI | 02886 | |
| WORLD NET REALTY | | 3002 E LINCOLN DR W | | | MARLTON | NJ | 08053 | |
| WORLD OF CARPETS CARPET ONE | | 116 BEATRICE CT | AND JEFFERY GEBHARDT | | WINDSOR | CA | 95492 | |
| WORLD OF CARPETS CARPET ONE | | 3023 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| WORLD TITLE COMPANY LENDER SERVICE | | 1698 GREENBRIAR LN STE 101 | | | BREA | CA | 92821-5910 | |
| WORLD TITLE GUARANTY INC | | 880 N YORK RD THIRD FL | | | ELMHURST | IL | 60126 | |
| WORLD UNITED REALTY INC | | 8158 ROUTE 11 | | | CICERO | NY | 13039 | |
| WORLD WIDE CREDIT CORPORATION | | 9089 CLAIREMONT MESA BLVD STE 200 | | | SAN DIEGO | CA | 92123 | |
| WORLDAPP INC | | 220 FORBES ROAD | SUITE 400 | | BRAINTREE | MA | 02184 | |
| WORLDATWORK | | PO BOX 29312 | | | PHOENIX | AZ | 85038-9312 | |
| WORLDWIDE ERC | | 4401 WILSON BLVD | SUITE 510 | | ARLINGTON | VA | 22203-1820 | |
| WORLDWIDE FACILITIES INC | | 725 S FIGUEROA ST STE 1900 | | | LOS ANGELES | CA | 90017 | |
| WORLDWIDE FINANCIAL RESOURCES | | 557 GRANBURY RD | | | EAST BRUNSWICK | NJ | 08816 | |
| WORLDWIDE FINANCIAL, AAA | | 5057 KELLER SPRINGS RD STE 300 | | | ADDISON | TX | 75001 | |
| WORLDWIDE SETTLEMENTS | | 1 RESEARCH CT STE 155 | | | ROCKVILLE | MD | 20850-3230 | |
| WORLDWIDE UNDERWRITERS | | | | | VALLEY FORGE | PA | 19482 | |
| WORLDWIDE UNDERWRITERS | | PO BOX 484 | | | VALLEY FORGE | PA | 19481 | |
| WORLEY, EDGAR L | | 721 SIERRA DR | | | MESQUITE | TX | 75149 | |
| WORLY, BRETT L | | 626 S 27TH ST | | | PHILADELPHIA | PA | 19146-2302 | |
| WORMLEYSBURG BORO CUMBER | | 1001 W FOXCROFT DR | TAX COLLECTOR OF WORMLEYSBURG BORO | | CAMP HILL | PA | 17011 | |
| WORMLEYSBURG BORO CUMBER | | 20 MARKET ST | TAX COLLECTOR OF WORMLEYSBURG BORO | | WORMLEYSBURG | PA | 17043 | |
| WORONIECKI, KRZYSZTOF | | 4700 N HARLEM #404 | | | HARWOOD HTS | IL | 60706 | |
| WORRANSANGASILPA, SOMRUK | | 3030 MARSHALL STREET | | | ROCKFORD | IL | 61109 | |
| WORRELL, JOSEPH | | 77 BISHOPS DRIVE | | | ASTON | PA | 19014-0000 | |
| WORRELL, MICHAEL R | | 750 PELICAN LANE | | | FLORISSANT | MO | 63031 | |
| WORRY FREE ALASKA LLC | | 1200 NOBLE ST | | | FAIRBANKS | AK | 99701 | |
| WORRY FREE ALASKA LLC | | 709 4TH AVE | C O BILL SATTERSBURG | | FAIRBANKS | AK | 99701 | |
| WORSENCROFT, JAMES B & WORSENCROFT, SANDRA M | | 5055 WESTERN BLVD APT 1F | | | JACKSONVILLE | NC | 28546-6884 | |
| WORSHAM, EARL | | 3747 KINGSTON PIKE | BRANT AND AMY ENDERLE | | KNOXVILLE | TN | 37919 | |
| WORSHAM, KAREN | | 14610 STONE RANGE DR | | | CENTREVILLE | VA | 20120 | |
| WORTH CITY | | CITY HALL | | | WORTH | MO | 64499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTH CLERK OF SUPERIOR COURT | | 201 N MAIN ST | COURTHOUSE RM 13 | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST COURTHOUSE RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 201 N MAIN ST RM 15 | TAX COMMISSIONER | | SYLVESTER | GA | 31791 | |
| WORTH COUNTY | | 822 CENTRAL AVENUE PO BOX 257 | WORTH COUNTY TREASURER | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY | | PO BOX 217 | WORTH COUNTY COLLECTOR | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY | TAX COLLECTOR | PO BOX 217 | COUNTY COURTHOUSE | | GRANT CITY | MO | 64456 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY RECORDER | | 1000 CENTRAL AVE | CTY COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH COUNTY RECORDERS OFFICE | | 1000 CENTRAL AVE | COURTHOUSE | | NORTHWOOD | IA | 50459 | |
| WORTH LAW OFFICE | | 136 E 2ND ST | | | RUSHVILLE | IN | 46173 | |
| WORTH MUT INS | | | | | NORTHWOOD | IA | 50459 | |
| WORTH MUT INS | | 704 CENTRAL AVE | | | NORTHWOOD | IA | 50459 | |
| WORTH RECORDER OF DEEDS | | PO BOX L | | | GRANT CITY | MO | 64456 | |
| WORTH TOWN | | BOX 960 | | | LORRAINE | NY | 13659 | |
| WORTH TOWNSHIP | | 6903 S LAKESHORE | TREASURER WORTH TWP | | LEXINGTON | MI | 48450 | |
| WORTH TOWNSHIP | TREASURER WORTH TWP | 6903 S LAKESHORE RD | | | LEXINGTON | MI | 48450-9009 | |
| WORTH TOWNSHIP BUTLER | | 144 DAVIS RD | ESTHER SEEBACHER WORTH TWP T C | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP BUTLER | | 251 COUNTYVIEW RD | BETH DRAKE WORTH TWP TAX COLLECTOR | | SLIPPERY ROCK | PA | 16057 | |
| WORTH TOWNSHIP MERCER | | 1900 HARRISVILLE RD | T C OF WORTH TOWNSHIP | | STONEBORO | PA | 16153 | |
| WORTH TWP | | 682 JACKSON CTR POLH RD | TAX COLLECTOR | | STONEBORO | PA | 16153 | |
| WORTH TWP CENTRE | | 11090 S EAGLE VALLEY RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH TWP CENTRE | | 497 W SAWMILL RD | T C OF WORTH TOWNSHIP | | PORT MATILDA | PA | 16870 | |
| WORTH, CHARLES E & WORTH, DOROTHY E | | 2109 24TH ST | | | SAN FRANCISCO | CA | 94107-3222 | |
| WORTHAM, GERALDINE | | 8740 HARTFORD CT | JENKINS RESTORATIONS | | RICHMOND | VA | 23236 | |
| WORTHING CAPITAL | | 845 OAK GROVE AVE | #105 | | MENLO PARK | CA | 94025 | |
| WORTHINGTON BORO | | 204 CHURCT ST | T C OF WORTHINGTONBORO | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON BORO | | 204 CHURCT ST | TAX COLLECTOR | | WORTHINGTON | PA | 16262 | |
| WORTHINGTON CITY | | CITY HALL | | | WORTHINGTON | MO | 63567 | |
| WORTHINGTON CITY | | PO BOX 366 | CITY OF WORTHINGTON | | WORTHINGTON | KY | 41183 | |
| WORTHINGTON FEDERAL BANK | | 3301 MEMORIAL PARKWAY SW | | | HUNTSVILLE | AL | 35801 | |
| WORTHINGTON FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | WORTHINGTON FIRE DISTRICT TAX | | BERLIN | CT | 06037 | |
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON HILLS CITY | | PO BOX 22586 | CITY OF WORTHINGTON HILLS | | LOUISVILLE | KY | 40252-0586 | |
| WORTHINGTON HILLS CITY ATTORNEY | | PO BOX 22586 | | | LOUISVILLE | KY | 40252 | |
| WORTHINGTON MEWS HOMEOWNERS ASSOC | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| Worthington Mortgage Group | | PO BOX 488 | | | ARNOLD | MD | 21012 | |
| WORTHINGTON PUBLIC UTILITIES | | 318 NINTH ST | BOX 458 | | WORTHINGTON | MN | 56187 | |
| WORTHINGTON RIDGE FIRE DISTRICT | | 1400 BERLIN TURNPIKE PO BOX 8066 | TAX COLLECTOR BERLIN TOWN | | BERLIN | CT | 06037 | |
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136 | |
| WORTHINGTON RIDGE REALTY PARTNERSHI | | 12610 WORTHINGTON RIDGE RD | GROUND RENT COLLECTOR | | REISTERSTOWN | MD | 21136-5520 | |
| WORTHINGTON TOWN | | 160 HUNTINGTON RD PMTS PO BOX 213 | DIANE STURTEVANT TC | | WORTHINGTON | MA | 01098 | |
| WORTHINGTON TOWN | | PO BOX 213 | WORTHINGTON TOWN TAX COLLECTOR | | WORTHINGTON | MA | 01098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORTHINGTON WOODS CONDOMINIUM TEN | | 2200 W FIFTH AVE | C O CAPITAL PROPERTY SOLUTIONS | | COLUMBUS | OH | 43215 | |
| WORTHINGTON WOODS WEST 5 | | 6255 CORPORATE CTR DR | C O THE CASE BOWEN COMPANY | | DUBLIN | OH | 43016 | |
| WORTHINGTON WOODS WEST CONDO NO 5 | | AT LAW TWO MIRANOVA PL STE 380 | C O WILLIAMS AND STROHM LLC ATTORNEY | | COLUMBUS | OH | 43215 | |
| WORTHINGTON, LINDA J | | 3280 BOB COX RD NW | | | MARIETTA | GA | 30064-1751 | |
| WORTHMOORE REALTY | | 2255 CUMBERLAND PKWY STE 1700A | | | ATLANTA | GA | 30339 | |
| WORTHVILLE BORO | | 145 MAIN ST | TAX COLLECTOR | | WORTHVILLE | PA | 15784 | |
| WORTHY AND ASSOCIATES PC | | 140 HARDEE ST | | | DALLAS | GA | 30132 | |
| WORWAG AND MALYSZ PC | | 2500 E DEVON AVE STE 300 | | | DES PLAINES | IL | 60018 | |
| WOTIPKA, RICHARD J | | 720 3RD AVE STE 1600 | | | SEATTLE | WA | 98104 | |
| WOTITZKY, WOTITZKY, ROSS & MCKINLEY | | 223 TAYLOR STREET PUNTA | | | PUNTA GORDA | FL | 33950 | |
| WOYDZIAK, JODI L & WOYDZIAK, JASON T | | 72 SHADY LANE | | | LOAN GROVE | OK | 73443 | |
| WPCA | | 129 CHURCH ST | | | NEW HAVEN | CT | 06510 | |
| WPCA | | 695 SEA VIEW AVE | | | BRIDGEPORT | CT | 06607 | |
| WPCA | | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIDGEPORT | CT | 06604 | |
| WPCA | | 999 BROAD ST | WPCA | | BRIGEPORT | CT | 06604 | |
| WPCA | | PO BOX 158 | | | ELLINGTON | CT | 06029 | |
| WPCA | | PO BOX 1610 | | | NEW HAVEN | CT | 06506 | |
| WPCA | | PO BOX 178 | | | NEW MILFORD | CT | 06776 | |
| WPCA BRIDGEPORT CITY ATTY | | 999 BROAD ST | WPCA | | BRIDGEPORT | CT | 06604 | |
| WPCA CITY OF DERBY | | 200 MAIN ST | C O GREGORY J STAMOS | | ANSONIA | CT | 06401 | |
| WPCA TRUMBULL TOWN | | 5866 MAIN ST TOWN HALL | | | TRUMBALL | CT | 06611 | |
| WPI DECORATING INC | | 3108 S. RT 59, #124-112 | | | NAPERVILLE | IL | 60564 | |
| WQ INVESTMENTS CORP | | 10161 BOLSA AVE SUITE 204C | | | WESTMINISTER | CA | 92683 | |
| WR AND LISA E NELMS AND | | 270 CASEY LN | RICHARD NELMS II | | BOLIVAR | TN | 38008 | |
| WR APPRAISALS | | PO BOX 279 | | | ELK RIVER | MN | 55330 | |
| WR ROHN BUILDERS INC | | 2159 ST JOHNS BLUFF RD S | | | JAX | FL | 32246 | |
| WR ROOFING | | 2500 HIGHWAY 287 N # 100 | | | MANSFIELD | TX | 76063-4830 | |
| WR ROOFING AND CONSTRUCTION | | 1475 HERITAGE PKWY 305 | | | MANSFIELD | TX | 76063 | |
| WR STARKEY MORTGAGE LLC | | 5055 W PARK BLVD STE 300 | | | PLANO | TX | 75093 | |
| WRA PROPERTIES | | 42 06 235TH ST | | | DOUGLASTON | NY | 11363 | |
| WRANGELL CITY | | PO BOX 531 | CITY OF WRANGELL | | WRANGELL | AK | 99929 | |
| WRAY CHARLES MELTMAR | JENNIFER MEAGAN SWEENEY | 2449 TUNLAW RD NW | | | WASHINGTON | DC | 20007-1819 | |
| WRAY, DONALD | | 27192 JACKSON RD | JOHN T KYLE FINE HOMES OF HATTERAS | | SALVO | NC | 27972 | |
| WRAY, JAMES & WRAY, LINDA | | 1563 N 625 EAST | | | CRAWFORDSVILLE | IN | 47933 | |
| WRAY, PATRICIA H | | 2030 BRANDON AVE SW | | | ROANOKE | VA | 24015-2712 | |
| WREN AND ASSOCIATES | | 4973 W BROAD ST | | | SUGAR HILL | GA | 30518 | |
| WREN APPRAISAL LC | | 2010 EAST 38TH STREET | SUITE 102 | | DAVENPORT | IA | 52807 | |
| WREN APPRAISALS LC | | 2010 E 38TH ST 102 | | | DAVENPORT | IA | 52807 | |
| WREN, CHRISTOPHER C & WREN, KELLY L | | 7325 SCENIC CT | | | CEDAR HILL | MO | 63016-3432 | |
| WREN, JAMES | | 14383 E 430 RD | | | CLAREMORE | OK | 74017 | |
| WREN, KEETH | | 514 HANSON DR | | | DOYLINE | LA | 71023-3936 | |
| WRENCE R SMITH | | 1456 SPEECHLEY BLVD | | | BERKELEY | IL | 60163 | |
| WRENN INSURANCE INC | | 5800 FOX RIDGE DR STE 400 | | | MISSION | KS | 66202 | |
| WRENN, MARY J | | 3 GEORGIAN CIR | | | NEWARK | DE | 19711-2550 | |
| WRENS CITY | | 401 BROAD ST | TAX COLLECTOR | | WRENS | GA | 30833 | |
| WRENS CITY | | PO BOX 125 | TAX COLLECTOR | | WRENS | GA | 30833 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRENS CROSS CONDOMINIUM ASSOCIATION | | PO BOX 13071 | | | COLUMBUS | OH | 43213-0071 | |
| WRENTHAM TOWN | | 100 STONEWALL BLVD | TOWN OF WRENTHAM TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | TOWN OF WRENTHAM | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | | 79 S ST | WRENTHAM TOWN TAX COLLECTOR | | WRENTHAM | MA | 02093 | |
| WRENTHAM TOWN | WRENTHAM TOWN - TAX COLLECTOR | 79 SOUTH STREET | | | WRENTHAM | MA | 02093 | |
| WRIGHT AND ASSOCIATES | | 6423 MCHERSON AVE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES GMAC | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES GMAC REAL | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT AND ASSOCIATES REAL ESTATE | | 6423 MCPHERSON RD | | | LAREDO | TX | 78041 | |
| WRIGHT AND DAMORY ROOFING | | 123 S 7TH | | | DURANT | OK | 74701 | |
| WRIGHT AND JAMES | | 5353 FAIRINGTON RD LOWER LEVEL | | | LITHONIA | GA | 30038 | |
| WRIGHT APPRAISAL | | 21 THEALL ST | | | SONORA | CA | 95370-4724 | |
| WRIGHT APPRAISALS | | 2011 CORONA RD STE 309 | | | COLUMBIA | MO | 65203 | |
| WRIGHT APPRAISALS, INC. | | PO BOX 446 | | | GREYBULL | WY | 82426 | |
| WRIGHT BURKE AND THOMASON | | PO BOX 310 | | | PRESCOTT | AR | 71857 | |
| WRIGHT CHANEY BERRY AND DANIEL | | PO BOX 947 | | | ARKADELPHIA | AR | 71923 | |
| WRIGHT CITY | | 113 E N 2ND ST PO BOX 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CITY | | 203 VETERANS MEMORIAL PKWY POB 436 | CLERK OR COLLECTOR | | WRIGHT CITY | MO | 63390 | |
| WRIGHT CONSTRUCTION BY DESIGN | | 2160 CRESCENTVIEW CT | | | LAWRENCEVILLE | GA | 30044 | |
| WRIGHT COUNTY | | 10 NW SECOND ST RM 232 | WRIGHT COUNTY TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 10 SECOND ST NW RM 232 | WRIGHT CO AUDITOR TREASURER | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525 | |
| WRIGHT COUNTY | | 115 N MAIN PO BOX 226 | WRIGHT COUNTY TREASURER | | CLARION | IA | 50525-0226 | |
| WRIGHT COUNTY | | 125 CT SQUARE | WRIGHT COUNTY COLLECTOR | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | | COUNTY COURTHOUSE | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY | WRIGHT CO AUDITOR TREASURER | 10 SECOND STREET NW ROOM 232 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY LAND TITLE CO | | 112 CENTRAL AVE E | PO BOX 307 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER | | 10 2ND ST NW RM 210 | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 10 NW SECOND ST | | | BUFFALO | MN | 55313 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN COURTHOUSE | | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER | | 115 N MAIN ST | COURTHOUSE BOX 187 | | CLARION | IA | 50525 | |
| WRIGHT COUNTY RECORDER OF DEEDS | | COURTHOUSE SQUARE 2ND FL | | | HARTVILLE | MO | 65667 | |
| WRIGHT COUNTY TREASURER | | 10 NW 2ND ST RM 230 | | | BUFFALO | MN | 55313 | |
| WRIGHT ENVIROMENTAL SERVICES INC | | PO BOX 1967 | | | TRACY | CA | 95378-1967 | |
| WRIGHT FINLAY & ZAK | | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY & ZAK - PRIMARY | | 4665 MacArthur Court | Suite 280 | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY and ZAK | | 4665 MacArthur Ct | Ste 280 | | Newport Beach | CA | 92660 | |
| WRIGHT FINLAY AND ZAK ATTORNEYS AT | | 4665 MACARTHUR CT STE 280 | | | NEWPORT BEACH | CA | 92660 | |
| WRIGHT HENNEPIN COOP | | 6800 ELECTRIC DR | | | ROCKFORD | MN | 55373 | |
| WRIGHT II, JOHN R & WRIGHT, MICHELLE L | | 102 BAYBERRY DR | | | BYRON | GA | 31008-3909 | |
| WRIGHT INS AGENCY | | 623 S 1ST ST | | | SELAH | WA | 98942 | |
| WRIGHT JAMES AND BOSTON PC | | 752 MORELAND AVE SE UNIT 7 | | | ATLANTA | GA | 30316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT JH REALTY | | 527 HARRIS AVE | | | RAEFORD | NC | 28376 | |
| WRIGHT LAW OFFICES | | 1418 N SCOTTSDALE RD STE 222 | | | SCOTTSDALE | AZ | 85257 | |
| WRIGHT LINDSEY & JENNINGS | | 200 West Capitol Avenue, Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY & JENNINGS - PRIMARY | | 200 West Capitol Avenue Suite 2300 | | | Little Rock | AR | 72201 | |
| WRIGHT LINDSEY AND JENNINGS LLP | | 200 W CAPITOL AVE | SUITE 2300 | | LITTLE ROCK | AR | 72201 | |
| WRIGHT LINE LLC | | PO BOX 823209 | | | PHILADELPHIA | PA | 19182-3209 | |
| WRIGHT NIELSEN, MICHAEL | | 1418 BRENDON TRAILS DR | | | SPRING | TX | 77379-0000 | |
| WRIGHT REALTY CO | | 2212 N SEYMOUR AVE | | | LAREDO | TX | 78040 | |
| WRIGHT REALTY CO | | 6423 MCPHERSON RD STE 7 | | | LAREDO | TX | 78041 | |
| WRIGHT REALTY COMPANY | | 2212 N SEYMOUR AVE | | | LAREDO | TX | 78040 | |
| WRIGHT RECORDER OF DEEDS | | PO BOX 98 | | | HARTVILLE | MO | 65667 | |
| WRIGHT STOUT FITE AND WILBURN | | 300 W BROADWAY ST | | | MUSKOGEE | OK | 74401 | |
| WRIGHT TOWN | | PO BOX 116 | LYNN HERZOG TAX COLLECTOR | | DELANSON | NY | 12053 | |
| WRIGHT TOWN | | PO BOX 130 | TAX COLLECTOR | | GALLUPVILLE | NY | 12073-0130 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 1565 JACKSON ST | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | 201 S MAIN ST | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP | | PO BOX 255 | TREASURER WRIGHT TWP | | MARNE | MI | 49435 | |
| WRIGHT TOWNSHIP | | PO BOX 283 | TREASURER | | WALDRON | MI | 49288 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 A3 S MOUNTAIN BLVD | T C OF WRIGHT TOWNSHIP | | MOUNTAIN TOP | PA | 18707 | |
| WRIGHT TOWNSHIP LUZRNE | | 369 S MOUNTAIN BLVD | BARBARA J MACKO COLLECTOR | | MOUNTAINTOP | PA | 18707 | |
| WRIGHT, ALEX S | | PO BOX 16254 | | | PHOENIX | AZ | 85011 | |
| WRIGHT, ALEXANDER | | 214 POPLAR ST | | | STERLING | CO | 80751 | |
| WRIGHT, ANGELYN M | | 118 E MAPLE ST | | | DECATUR | GA | 30030-3314 | |
| WRIGHT, ANGELYN M | | PO BOX 2890 | | | DECATUR | GA | 30031 | |
| WRIGHT, ANITA M | | 1208 AMBERSTONE DRIVE | | | KNIGHTDALE | NC | 27545 | |
| WRIGHT, APRIL | | 854 E 113TH STREET | | | LOS ANGELES | CA | 90059-0000 | |
| WRIGHT, BILLY W & WRIGHT, PATRICIA J | | 691 EMERALD ST | | | BRIGHTON | CO | 80603-5865 | |
| WRIGHT, BONNIE | | 5225 RIDGE DR NE | | | TACOMA | WA | 98422 | |
| WRIGHT, BRANDON S | | 4771 S.1500 E. | | | OGDEN | UT | 84403 | |
| WRIGHT, BRUCE E & WRIGHT, DEBRA D | | PO BOX 581 | | | CHESTERTOWN | MD | 21620 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY | | LELAND | NC | 28451 | |
| WRIGHT, CYNTHIA | | 9476 BEAULAH LN NE | WESTFIELD ENTERPRISES OF PORT CITY & A & I EMERGEN | | LELAND | NC | 28451 | |
| WRIGHT, DANE | | 1 CLOVER HILL LN | | | LAGUNA HILLS | CA | 92653 | |
| WRIGHT, DAVID W | | PO BOX 49481 | | | COLORADO SPRINGS | CO | 80949 | |
| WRIGHT, DICKINSON | | 38525 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| WRIGHT, DOUGLAS E & LYNCH, SUSAN M | | 8137 SW 10TH AV | | | PORTLAND | OR | 97219 | |
| WRIGHT, EUGENE C & WRIGHT, LINDA M | | 10059 SILVER CREEK DRIVE | | | FRANKENMUTH | MI | 48734-9731 | |
| Wright, Finlay & Zak, LLP | OWNER MANAGEMENT SVC LLC DBA TRUST HOLDING SVC CO, AS TRUSTEE FOR HARVARD TRUST VS FIDELITY NATL TITLE CO FIDELITY NAT ET AL | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, FRANK C | | 3096 18TH STREET | | | EUREKA | CA | 95501 | |
| WRIGHT, HOWARD E | | 3400 PENN VALLEY AVE. | | | BRISTOL | PA | 19007-2540 | |
| WRIGHT, IDELL M & WRIGHT, DENISE N | | 1393 FEATHERBED RD | | | ROUND O | SC | 29474 | |
| WRIGHT, JACKIE G & WRIGHT, MARTHA L | | 168 BARREN RIVER BLVD | | | GEORGETOWN | KY | 40324-2807 | |
| WRIGHT, JAMES | | 3255 TRADING POST TRAILS | JEANNE DANAHER AND RA UNGERMAN CONSTRUCTION CO INC | | AFTON | MN | 55001 | |
| WRIGHT, JAMES G & SUMMERVILLE, SUSAN V | | P O BOX 211 | | | EDNEYVILLE | NC | 28727 | |
| WRIGHT, JAMES H & WRIGHT, JEAN M | | 610 HILL AVE | | | FULLERTON | CA | 92832-2734 | |
| WRIGHT, JAMES J | | 1616 MTN DR | | | HAMILTON | GA | 31811 | |
| WRIGHT, JEFFREY S | | 545 STONEYBROOK LN | | | LEEDS | AL | 35094-5103 | |
| WRIGHT, JESSE | | 6861 WEST 4035 SOUTH | | | WEST VALLEY CITY | UT | 84128 | |
| WRIGHT, JOY | | 16 PICKERING CIR | | | LADERA RANCH | CA | 92694-0524 | |
| WRIGHT, KAREN E | | 8555 LAURENS LN APT 1405 | | | SAN ANTONIO | TX | 78218 | |
| WRIGHT, LINDA & WRIGHT, BRADLEY | | 3918 75TH ST W APT 1901 | | | BRADENTON | FL | 34209-5841 | |
| WRIGHT, MATTHEW | | 2183 OAK HILL DR | AND VICTOR WOODS | | MURFREESBORO | TN | 37130 | |
| WRIGHT, MATTHEW & WRIGHT, JENI | | 13306 S 3520 RD | | | PRAGUE | OK | 74864 | |
| WRIGHT, MICHAEL K & HAYES, STEPHANIE | | 854 21 1 2 RD | | | GRAND JUNCTION | CO | 81505 | |
| WRIGHT, MILTON | | 2160 CRESCENTVIEW DR | WRIGHT CONSTRUCTION BY DESIGN LLC | | LAWRENCVILLE | GA | 30044 | |
| WRIGHT, NATALIE | | 3679 AUSTRALIAN CLOUD DR | | | LAS VEGAS | NV | 89135-7803 | |
| WRIGHT, NICKLAS & WRIGHT, MELANIE | | 4400 CARLYS WAY | | | GREENSBORO | NC | 27410 | |
| WRIGHT, PAUL A & WRIGHT, JENNIFER L | | 2027 AUDUBON PLACE | | | SHREVEPORT | LA | 71105 | |
| WRIGHT, RANDY | | JIM ISLE DR | AND REGIONS BANK | | CHARLESTON | SC | 29412 | |
| WRIGHT, ROBERT B & WRIGHT, ANGELA A | | PO BOX 411 | | | BAYOU LA BATRE | AL | 36509-0411 | |
| WRIGHT, RONALD L & LANE, LUANNE | | 6962 W 87TH WAY 269 | | | ARVADA | CO | 80003-1085 | |
| WRIGHT, SAMUEL T & WRIGHT, MARY E | | 3000 DAVIS MILL RD | | | GOOCHLAND | VA | 23063 | |
| WRIGHT, SHERI L | | 102 STONES THROW CV | | | LAFAYETTE | LA | 70508-1719 | |
| WRIGHT, SW | | PO BOX 1168 | | | BERKELEY | CA | 94701 | |
| WRIGHT, VAUGHN R | | 2303 ALHAMBRA | | | PALM SPRINGS | CA | 92264 | |
| WRIGHT, WARREN & WRIGHT, SHERRY | | 1466 SHADOWROCK HTS | | | MARIETTA | GA | 30062 | |
| WRIGHT, WILLIAM J & WRIGHT, CHRISTINE F | | 105 PALM LAKE DR | | | CANTON | GA | 30115 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDEN | IL | 62690 | |
| WRIGHTSMAN MUSSO LTD | | 159 N SPRINGFIELD ST | | | VIRDIN | IL | 62690 | |
| WRIGHTSMAN, JACK J & HAUPERT, TARA E | | 4223 E STATION RD # B | | | ROANOKE | IN | 46783-8846 | |
| WRIGHTSON, JEFFREY M | | 7894 RAMBLEWOOD | | | YPSILANTI | MI | 48197 | |
| WRIGHTSTOWN BORO | | 21 SAYLORS POND RD | TAX COLLECTOR | | WRIGHTSTOWN | NJ | 08562 | |
| WRIGHTSTOWN TOWN | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN TOWN | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 334 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN TOWNSHIP BUCKS | | PO BOX 335 | T C OF WRIGHTSTOWN TOWNSHIP | | WYCOMBE | PA | 18980 | |
| WRIGHTSTOWN VILLAGE | | 305 E WALNUT RM 160 | BROWN COUNTY TREASURER | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305 | |
| WRIGHTSTOWN VILLAGE | BROWN COUNTY TREASURER | PO BOX 23600 | 305 E WALNUT RM 160 | | GREEN BAY | WI | 54305-3600 | |
| WRIGHTSTOWN VILLAGE BROWN COUNTY | | 305 E WALNUT RM 160 | | | GREEN BAY | WI | 54301-5027 | |
| WRIGHTSVILLE BORO YORK | | 226 LOCUST ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE BORO YORK | | 803 HELLAM ST | T C OF WRIGHTSVILLE BORO | | WRIGHTSVILLE | PA | 17368 | |
| WRIGHTSVILLE CITY | | 190 E ELM | | | WRIGHTSVILLE | GA | 31096 | |
| WRIGHTSVILLE CITY | | 190 E ELM ST | TAX COLLECTOR | | WRIGHTSVILLE | GA | 31096 | |
| WRISINGER LAW FIRM | | 200 NE MISSOURI RD STE 200 | LEES SUMMIT | | LEES SUMMIT | MO | 64086 | |
| WRITZ INC | | 1 S MAIN | 8TH FL | | MT CLEMENS | MI | 48043 | |
| WRONA LAW OFFICES | | 11650 S STATE ST STE 103 | | | DRAPER | UT | 84020 | |
| WRONA, DEE | | 185 JOHNS GLEN DR | | | JACKSONVILLE | FL | 32259-0000 | |
| WRONA, KENNETH W & WRONA, SUSAN R | | 7907 BRESSINGHAM DRIVE | | | FAIRFAX STATION | VA | 22039 | |
| WRONKO AND LOEWEN | | 38 N GASTON AVE | | | SOMERVILLE | NJ | 08876 | |
| WRONKO AND LOEWEN | | 69 GROVE ST | | | SOMERVILLE | NJ | 08876 | |
| WRONSKI, ALEXANDER S | | 3616 S 46TH PL | | | MILWAUKEE | WI | 53220-2133 | |
| WRS ROOFING | | 10785 E GRANT AVE | | | FRANKRTOWN | CO | 80116 | |
| WRS ROOFING AND RUSSELL AND | | 1470 GAMBEL OAKS DR | KIMBERLY BUTLER | | ELIZABETH | CO | 80107 | |
| WRUCKE GOMEZ, ANNIE | | 65000 E HIGHWAY 26 UNIT 4 | | | WELCHES | OR | 97067-9604 | |
| WRYCZA, JULIA | | 4444 SLATER RD | | | EAGAN | MN | 55122 | |
| WS KIDWELL ASSOCIATES INC | | 2029 FIRE TOWER LN | | | IJAMSVILLE | MD | 21754-8737 | |
| WS REAL ESTATE AND INVESTMENTS | | 2259 RANSOM AVE | | | OAKLAND | CA | 94601 | |
| WSA EMC | | 1430 DEKALB ST | 5TH FL | | NORRISTOWN | PA | 19401-3406 | |
| WSFS CREDIT | | 30 BLUE HEN DR SUITE 200 | 302-792-6300 | | NEWARK | DE | 19713 | |
| WT BROWN INC | | 500 LONDON ST | | | PORTSMOUTH | VA | 23704 | |
| WT JENNINGS INSURANCE | | 1524 VOLVO PKWY STE D | AGENCY INC | | CHESAPEAKE | VA | 23320 | |
| WTHERINGTON, JOHN P | | 90 MOUNTAIN CT | | | COVINGTON | GA | 30016 | |
| WU, CAROL | | 25A CRESCENT DR 413 | | | PLEASANT HILL | CA | 94523 | |
| WU, CHING F | | 3663 EVEREST AVENUE | | | RIVERSIDE | CA | 92503 | |
| WU, PAMELA | | 3602 PLACE DE LOUIS | | | SAN JOSE | CA | 95148 | |
| WUCHERER, MARK D & WUCHERER, PAM | | 124 INGLEWOOD AVENUE | | | SPARTANBURG | SC | 29302-3229 | |
| WUERTZ LAW OFFICE LLC | | 22 E WASHINGTON ST STE 210 | | | INDIANAPOLIS | IN | 46204-3529 | |
| WUEST, JULIE A & WUEST, ERIC | | 67 LOCHER RD | | | TOUCHET | WA | 99360-9600 | |
| WUESTENBERG, GARY | | 117 ST LAURENT CT | | | MARTINEZ | CA | 94553-7206 | |
| WUESTHOFF, WILLIAM E | | 4607 MITCHELL MILL RD | | | WAKE FOREST | NC | 27587 | |
| WULF CLEMENS | | 12 KETELSEN DRIVE | | | MORAGA | CA | 94556 | |
| Wuller, Martha S | | 1910 Pineknoll Lane | | | Albany | GA | 31707 | |
| WUNAKI, DIDIER | | 3374 HAPSBURG WAY | | | INDIANAPOLIS | IN | 46239 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | BALTIMORE | MD | 21221 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT | | ESSEX | MD | 21221 | |
| WUNDER, FREDERICK C | | 629 ROCKAWAY BEACH AVE | GROUND RENT COLLECTOR | | ESSEX | MD | 21221 | |
| Wupper, Robert H & Wupper, Benjamin F | | 8825 Chipita Park Road | | | Chipita Park | CO | 80809 | |
| WURST, DAVID F | | PO BOX 610 | | | MEDFORD | OR | 97501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | GREENUP | KY | 41144 | |
| WURTLAND CITY | | 500 WURTLAND AVE | CITY OF WURTLAND | | WURTLAND | KY | 41144 | |
| WURTSBORO VILLAGE | | 7 PENNSYLVANIA BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WURTSBORO VILLAGE | | PO BOX 157 | VILLAGE CLERK | | WURTSBORO | NY | 12790 | |
| WUSCHKE, GEORGE W & MCCURDY, KATHLEEN M | | 15 CLEMATIS STREET | | | DORCHESTER | MA | 02122 | |
| WV DIVISION OF BANKING | | 1 PLAYERS CLUB DRIVE SUITE 300 | | | CHARLESTON | WV | 25311 | |
| WV F AND C CILINA GROUP | | | | | CELINA | OH | 45822 | |
| WV F AND C CILINA GROUP | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| WV FAIR PLAN | | | | | PHILADELPHIA | PA | 19106 | |
| WV FAIR PLAN | | 325 CHESTNUT ST | | | PHILADELPHIA | PA | 19106 | |
| WV FARMERS MUTUAL INS | | | | | CELINA | OH | 45822 | |
| WV FARMERS MUTUAL INS | | ONE INSURANCE SQUARE | | | CELINA | OH | 45822 | |
| WV INSURANCE | | | | | HARRISVILLE | WV | 26362 | |
| WV INSURANCE | | PO BOX 196 | | | HARRISVILLE | WV | 26362 | |
| WV STATE TREASURY | | UNCLAIMED PROPERTY DIVISION | | | CHARLESTON | WV | 25311 | |
| WWETHEMER AND SONS INC | | 4 MERLIN PL | | | PINE BROOK | NJ | 07058 | |
| WWH LP | | 2701 E. HUMMER LN STE. 103 | | | STOCKTIN | CA | 95210 | |
| WWJD ENGINEERING INC | | 1031 IVES DAIRY RD 228 | | | NORTH MIAMI BEACH | FL | 33179 | |
| WWTP | | 760 MAIN ST | | | BANGOR | ME | 04401 | |
| WWW LB INVESTMENTS LLC | | 4120 30TH ST # 203 | | | SAN DIEGO | CA | 92104 | |
| WY OFFICE OF ATTORNEY GENERAL | | 122 WEST 25TH STREET | | | WCHEYENNE | WY | 82002 | |
| WY Secretary of State | | State Capitol Building, Rm. 110 | 200 West 24th Street | | Cheyenne | WY | 82002-0020 | |
| WY UNEMPLOYMENT TAX DIVISION | | P O BOX 2659 | | | CASPER | WY | 82602 | |
| WYALUSING AREA SCHOOL DISTRICT | | BOX 30 FRONT ST | TAX COLLECTOR | | NEW ALBANY | PA | 18833 | |
| WYALUSING AREA SD BRAINTRIM TWP | | 167 HILLTOP LN | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING AREA SD BRAINTRIM TWP | | TAX COLLECTOR | | | LACEYVILLE | PA | 18623 | |
| WYALUSING AREA SD LACEYVILLE BORO | | RD 2 BOX 2320 237 SECOND ST | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING BORO BRADFD | | PO BOX 703 | T C OF WYALUSING BORO | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | | | WYALUSING | PA | 18853 | |
| WYALUSING BORO SCHOOL DISTRICT | | PO BOX 703 | T C OF WYALUSING BORO SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING BOROUGH | | PO BOX 703 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | C O MAIN LINE BANK | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | R3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD HERRICK TWP | | RR3 BOX 247 | LYNN JENNINGS T C | | WYALUSING | PA | 18853 | |
| WYALUSING SD OVERTON TOWNSHIP | | R D 2 BOX 113 | T C OF WYALUSING AREA SCH DIST | | NEW ALBANY | PA | 18833 | |
| WYALUSING SD TERRY TOWNSHIP | | 2708 RIENZE RD | T C OF TERRY TOWNSHIP | | WYALUSING | PA | 18853 | |
| WYALUSING SD TUSCARORA TWNSHP | | 649 COUNTY LINE RD | T C OF WYALUSING AREA SCH DIST | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD TUSCARORA TWNSHP | | RR 1 BOX 1464 | TAX COLLECTOR | | LACEYVILLE | PA | 18623 | |
| WYALUSING SD WILMONT TOWNSHIP | | 891 GRANT HILL RD | T C OF WYALUSING AREA SCH DIST | | SUGAR RUN | PA | 18846 | |
| WYALUSING SD WYAYLUSING BORO | | PO BOX 703 | T C OF WYALUSING AREA SCH DIST | | WYALUSING | PA | 18853 | |
| WYALUSING SD WYAYLUSING TOWNSHIP | | PO BOX 222 | T C WYALUSING SD | | WYALUSING | PA | 18853 | |
| WYALUSING TOWN | | TOWN HALL | | | BAGLEY | WI | 53801 | |
| WYALUSING TOWNSHIP BRADFD | | PO BOX 222 | T C OF WYALUSING TWP | | WYALUSING | PA | 18853 | |
| WYALUSING TWP SCHOOL DISTRICT | | PO BOX 222 | TAX COLLECTOR | | WYALUSING | PA | 18853 | |
| WYAME, GUY | | 1804 ZERMATT DRIVE | | | PINE MOUNTAIN CLUB | CA | 93222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYANDOT COUNTY | | 109 S SANDUSKY AVE COURTHOUSE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | | | UPPER SANDSBURY | OH | 43351 | |
| WYANDOT COUNTY | | 109 S SANDUSKY AVE RM 22 | WYANDOT COUNTY TREASURER | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOT COUNTY RECORDER | | 109 S SANDUSKY AVE | COURTHOUSE | | UPPER SANDUSKY | OH | 43351 | |
| WYANDOTTE CITY | | 3131 BIDDLE AVE | TREASURER | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE CITY | TREASURER | 3131 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST | UNIFIED TREASURY OFFICE | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY | | 710 N SEVENTH | PO BOX 175013 | | KANSAS CITY | KS | 66117-5013 | |
| WYANDOTTE COUNTY | UNIFIED TREASURY OFFICE | 710 NORTH 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE COUNTY REGISTER OF DEEDS | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE KS COUNTY REGISTER OF | | 710 N 7TH ST STE 100 | | | KANSAS CITY | KS | 66101 | |
| WYANDOTTE REGISTRAR OF DEEDS | | 710 N 7TH ST | | | KANSAS CITY | KS | 66101 | |
| WYANT APPRAISAL SERVICE | | PO BOX 83 | | | RIPLEY | WV | 25271 | |
| WYANT, CURT | | 10 OCEAN AVE | 310 | | REVERE BEACH | MA | 02151 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYANTSKILL | NY | 12198 | |
| WYANTSKILL UNION FREE CS N GRENBSH | | PO BOX 26 | SCHOOL TAX COLLECTOR | | WYNANTSKILL | NY | 12198 | |
| WYATT INSURANCE AGENCY | | 3525 MITCHELL RD STE A | | | CERES | CA | 95307 | |
| WYATT PARRISH AND LILLIAN M PARRISH | | 25 MUFFERSON ROAD | | | BLACKWOOD | NJ | 08012 | |
| WYATT PETERSON | | 2609 CLUBHOUSE DR | | | DENTON | TX | 76210 | |
| WYATT S HOWE | PATRICIA A HOWE | 3029 NW 25TH WAY | | | BOCA RATON | FL | 33434 | |
| WYATT THOMAS ELECTRIC CO | | PO BOX 99 | | | KEATCHIE | LA | 71046-0099 | |
| WYATT TORRANT AND COMBS | | 6800 POPLAR DR STE 200 | | | MEMPHIS | TN | 38138 | |
| WYATT, ALMA | | PO BOX 1534 | | | JEFFERSONVILLE | IN | 47131-1534 | |
| WYATT, DAVID W | | 385 FRANK FLEER RD | | | LEXINGTON | NC | 27292-6595 | |
| WYATT, HAROLD L & WYATT, NINA L | | 760 FRANKLIN SQUARE | | | CHAMBERSBURG | PA | 17201-1473 | |
| WYATT, ROLAND V | | 111 CASTLE CT | | | SUFFOLK | VA | 23434 | |
| WYATT-HAYES, LATISHA J & HAYES, BROCKTON L | | 3805 PINEWAY DRIVE | | | GREENSBORO | NC | 27405-2829 | |
| Wybel, Holly | | 6105 Bordesley Court | | | Garner | NC | 27529 | |
| WYBLE, CHARLES W | | 8991 FURROW AVE | | | ELLICOTT CITY | MD | 21042 | |
| WYCHE, LINDA G | | 2409 BROOKHAVEN AVE | | | BIRMINGHAM | AL | 35211 | |
| WYCHOCKI, JOANNA C & WYCHOCKI, KENNETH | | 8540 S HOUSTON AVENUE | | | CHICAGO | IL | 60617-2543 | |
| WYCKOFF AND DEMOTT PC | | 810 TRAVELERS BLVD STE K1 | | | SUMMERVILLE | SC | 29485-8260 | |
| WYCKOFF TOWNSHIP | | 340 FRANKLIN AVE | WYCKOFF TWP TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFF TOWNSHIP | | SCOTT PLZ | TAX COLLECTOR | | WYCKOFF | NJ | 07481 | |
| WYCKOFFS MILL CONDO ASSOC INC | | 4070 BUTLER PIKE | MID ATLANTIC MGMT CORP | | PLYMOUTH MEETING | PA | 19462 | |
| WYDRA, WILLIAM | | PO BOX 385 | | | TROY | IL | 62294 | |
| WYETH APPRAISERS | | 11468 OLD FREDERICK RD | | | MARRIOTTSVILLE | MD | 21104 | |
| WYEVILLE VILLAGE | | 215 WYEVILLE AVE | TREASURER WYEVILLE VILLAGE | | WYEVILLE | WI | 54660 | |
| WYEVILLE VILLAGE | | PO BOX 47 | | | WYEVILLE | WI | 54660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYKETHA PARKMAN | | 5731 BRENWOOD GLEN TRL | | | KATY | TX | 77449-8505 | |
| WYLAN W WITTE ATT AT LAW | | 950 S SAWBURG RD | | | ALLIANCE | OH | 44601 | |
| WYLDEWOOD CONSTRUCTION LLC | | 1817 N SHERMAN AVE | | | MADISON | WI | 53704 | |
| WYLDEWOOD LAKES CONDOMINIUM | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLDEWOOD LAKES CONDOMINIUM ASSOC | | PO BOX 105302 | | | ATLANTA | GA | 30348 | |
| WYLIE APPRAISAL SERVICE | | 629 W LINCOLN RD | | | KOKOMO | IN | 46902 | |
| WYMAN PARK UTILITIES | | PO BOX 886 | | | ORLANDO | FL | 32802 | |
| WYMAN, JAMES M | | PO BOX 997 | | | MOUNT PLEASANT | SC | 29465 | |
| WYNBROOKE HOA INC | | 11740 HWY 17 BY PASS S | | | MURRELLS INLET | SC | 29576 | |
| WYNDEMERE HEIGHTS CONDO 1 TRUST | | 255 PARK AVE STE 062 | | | WORCESTER | MA | 01609 | |
| WYNDHAM CAPITAL MORTGAGE INC | | 6115 PARK S DR STE 200 | | | CHARLOTTE | NC | 28210 | |
| WYNDHAM LAKES HOA | | 1666 KENNEDY CAUSEWAY STE 305 | | | NORTH BAY VILLAGE | FL | 33141 | |
| WYNDHAM LAKES HOMEOWNERS | | 5837 TROUBLE CREEK RD | C O COMMUNITY MANAGEMENT | | NEW PORT RICHEY | FL | 34652 | |
| WYNDHAM LAKES HOMEOWNERS | | 5901 US 19 STE 7Q | C O QUALIFIED PROPERTY MGMT INC | | NEW PORT RICHEY | FL | 34652 | |
| WYNDHAM ROOFING | | 1400 BUFORD HWY STE F2 | | | SUGAR HILL | GA | 30518-8728 | |
| WYNDMOOR AT THE HIGHLANDS | | 17 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731 | |
| WYNDMOOR AT THE HIGHLANDS | | PO BOX 20 | | | HOWELL | NJ | 07731 | |
| WYNDS AT OAKBROOK | | 50 THOMAS MORE PKWY | C O TOWNE PROPERTIES | | CRESTVIEW HILLS | KY | 41017 | |
| WYNDS AT OAKBROOK HOMEOWNERS ASSOC | | 500 THOMAS MORE PKWY | | | FT MITCHELL | KY | 41017 | |
| WYNFIELD GABLE HOA | | NULL | | | HORSHAM | PA | 19044 | |
| WYNGATE COMMUNITY ASSOC | | 117 TOWNLAKE PKWY STE 300 | | | WOODSTOCK | GA | 30188 | |
| WYNKOOP BROKERAGE FIRM | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 1238 N PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDAN | | | INDIANAPOLIS | IN | 46202 | |
| WYNKOOP BROKERAGE FIRM LLC | | 2110 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| WYNN PELHAM PC ATT AT LAW | | 5 HURRICANE SHOALS RD STE A | | | LAWRENCEVILLE | GA | 30046-4583 | |
| WYNN R. RAYMOND | JULIETTE RAYMOND | 6219 MARIGOLD CT NW | | | ALBUQUERQUE | NM | 87120 | |
| WYNN REALTY GROUP | | 10161 PARK RUN DR STE 150 | | | LAS VEGAS | NV | 89145-8872 | |
| WYNN REALTY GROUP | | 11811 N TATUM BLVD 1065 | | | PHOENIX | AZ | 85028 | |
| WYNN REALTY GROUP | | 13835 N TATUM BLVD 9 517 | | | PHOENIX | AZ | 85032 | |
| WYNN, FREDRICK M & WYNN, SUZANNE S | | 17 AUTUMN LANE | | | NATICK | MA | 01760 | |
| WYNN, JARROD D | | 126 W 7TH ST | | | APOPKA | FL | 32703 | |
| WYNN, WILLIAM J | | 786 FARMINGTON AVE | | | WEST HARTFORD | CT | 06119-1619 | |
| WYNNE BUILDING CORP | | 8000 S US 1 STE 402 | | | PORT ST LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | | 8000 S US 1 STE 402 | | | PORT ST LUCIE | FL | 34952 | |
| WYNNE BUILDING CORPORATION | | 8000 S US 1 STE 402 | | | PORT SAINT LUCIE | FL | 34952 | |
| WYNNE, MARY | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, MARY T | | PO BOX 1218 | | | OKANOGAN | WA | 98840 | |
| WYNNE, MARY T | | PO BOX 3940 | | | OMAK | WA | 98841 | |
| WYNNE, THOMAS E | | 1325 FRANKLIN AVE STE 225 | | | GARDEN CITY | NY | 11530 | |
| WYNNWOOD ONE CONOMINIUM OWNERS | | 312 FAIRVIEW AVE N | C O PHILLIPS MANAGEMENT SERVICES | | SEATTLE | WA | 98109 | |
| WYNNYTH ADAIR | | 354 HIAWATHA DRIVE | | | LAKE IN THE HILLS | IL | 60156 | |
| WYNSTONE COMMUNITY | | 9633 S 48TH ST NO 150 | | | PHOENIX | AZ | 85044 | |
| WYNSTONE CROSSINGS | | 9633 S 48TH ST STE 150 | | | PHOENIX | AZ | 85044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK | | | BRAINTREE | MA | 02184 | |
| WYNWOOD ESTATES CONDOMINIUM | | 45 BRAINTREE HILL OFFICE PARK 107 | C O MARCUSERRICOEMMER AND BROOKS PC | | BRAINTREE | MA | 02184 | |
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMMONMILL ST STE EB 2S | | | CONCORD | MA | 01742 | |
| WYNWOOD ESTATES CONDOMINIUM TRUST | | 12 DAMONMILL SQ EB 25 | | | CONCORD | MA | 01742 | |
| WYOCENA TOWN | | TREASURER | | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5598 E BUSH RD | TREASURER TOWN OF WYOCENA | | PARDEEVILLE | WI | 53954 | |
| WYOCENA TOWN | | W5716 GORMAN RD | TREASURER WYOCENA TOWN | | RIO | WI | 53960 | |
| WYOCENA VILLAGE | | BOX 913 | TREASURER | | WYOCENA | WI | 53969 | |
| WYOCENA VILLAGE | TREASURER VILLAGE OF WYOCENA | PO BOX 913 | 165 E DODGE ST | | WYOCENA | WI | 53969 | |
| WYOMA VILLAGE CONDO | | PO BOX 946 | | | MARBLEHEAD | MA | 01945 | |
| WYOMING AREA S.D./EXETER BORO | TC OF WYOMING AREA SCHOOL DISTRICT | 35 THOMAS ST | | | EXETER | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | 662 APPLETREE RD | WAYMAN N SMITH SR TAX COLLECT | | HARDING | PA | 18643 | |
| WYOMING AREA SCHOOL DISTRICT | | RD 1 BOX 186 | RICHARD PECK T C EXETER SD | | PITTSTON | PA | 18643 | |
| WYOMING AREA SCHOOL WEST WYOMING | | PO BOX 35 | 464 W 8TH ST | | WEST WYOMING | PA | 18644 | |
| WYOMING AREA SD EXETER | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | PITTSTON | PA | 18643 | |
| WYOMING AREA SD EXETER BORO | | 35 THOMAS ST | TC OF WYOMING AREA SCHOOL DISTRICT | | EXETER | PA | 18643 | |
| WYOMING AREA SD EXETER TWP | | 114 UPPER CAMP LN | CAROL BARDZEL TAX COLLECTOR | | FALLS | PA | 18615 | |
| WYOMING AREA SD EXETER TWP | | RR1 BOX 12 | T C OF WYOMING AREA SCHOOL DISTRICT | | FALLS | PA | 18615 | |
| WYOMING AREA SD WEST WYOMING BORO | | 464 W 8TH ST | ROBERT CONNORS TAX COLLECTOR | | WEST WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | | 277 WYOMING AVE | T C OF WYOMING BORO | | WYOMING | PA | 18644 | |
| WYOMING BORO LUZRNE | T/C OF WYOMING BORO | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING C S TN OF BETHANY | | STATE RD RTE 19 | | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | 1225 ROUTE 19 PO BOX 244 | TAX COLLECTOR | | WYOMING | NY | 14591 | |
| WYOMING CEN SCH COMBINED TWNS | | PO BOX 244 | MRS CAROLYN TIMOTHY | | WYOMING | NY | 14591 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | | | WYOMING | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | GRAND RAPIDS | MI | 49509 | |
| WYOMING CITY | | 1155 28TH ST SW PO BOX 905 | TREASURER | | WYOMING | MI | 49509 | |
| WYOMING CITY | TREASURER | 1155 28TH STREET SW | | | WYOMING | MI | 49509 | |
| WYOMING COLLECTION AGENCY | | HERSCHLER BUILDING | 122 WEST 25THS TREET | | CHEYANNE | WY | 82002 | |
| Wyoming Collection Agency Board | | Herschler Building, 3rd Floor East | 122 West 25th Street | | Cheyenne | WY | 82002 | |
| WYOMING COMMUNITY DEVELOPMENT AUTHORITY | | 155 N. BEECH STREET | | | CASPER | WY | 82601-1907 | |
| WYOMING COUNTY | | 143 N MAIN ST | WYOMING COUNTY TREASURER | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | 143 N MAIN ST STE 303 | WYOMING COUNTY | | WARSAW | NY | 14569 | |
| WYOMING COUNTY | | PO BOX 529 | WYOMING COUNTY SHERIFF | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY CLERK | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER | | 143 N MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING COUNTY RECORDER | | PO BOX 309 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING COUNTY REGISTER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET / PO BOX 529 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY SHERIFF | | 100 BANK STREET PO BOX 529 | | | PINEVILLE | WV | 24874 | |
| WYOMING COUNTY TAX CLAIM BUREAU | | 1 COURTHOUSE SQUARE | WYOMING COUNTY TAX CLAIM BUREAU | | TUNKHANNOCK | PA | 18657 | |
| WYOMING DEPARTMENT OF AUDIT | | HERSCHLER BLDG 3RD FLOOR | 122 WEST 25TH STREET | | CHEYENNE | WY | 82002 | |
| WYOMING FARMERS MUTUAL INSURANCE CO | | 855 GILCHRIST ST | | | WHEATLAND | WY | 82201 | |
| WYOMING OFFICE SOLUTIONS | | 205 ROSS AVE | | | GILLETTE | WY | 82716-3742 | |
| WYOMING RECORDER OF DEEDS | | 1 COURTHOUSE SQUARE | | | TUNKHANNOCK | PA | 18657 | |
| WYOMING RECORDER OF DEEDS | | 143 MAIN ST STE 104 | | | WARSAW | NY | 14569 | |
| WYOMING SCHOOL DISTRICT | | 277 WYOMING AVE | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | | 47 W 6TH ST | T C OF WYOMING SCHOOL DISTRICT | | WYOMING | PA | 18644 | |
| WYOMING SCHOOL DISTRICT | T/C OF WYOMING SCHOOL DISTRICT | 277 WYOMING AVE. | | | WYOMING | PA | 18644 | |
| WYOMING SD WEST PITTSTON | | 555 EXETER AVE | T C OF WYOMING SCHOOL DISTRICT | | WEST PITTSTON | PA | 18643 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST. ROOM 110 | | | CHEYENNE | WY | 82002-0020 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY | DEPARTMENT OF AUDIT | | CHEYENNE | WY | 82002 | |
| WYOMING STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | 2512 WARREN AVENUE SUITE 502 | | CHEYENNE | WY | 82002 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | CAMDEN WYOMING | DE | 19934 | |
| WYOMING TOWN | | 1 N RAILROAD AVE | TREASURER OF WYOMING TOWN | | WYOMING | DE | 19934 | |
| WYOMING TOWN | | 6583 HILLSIDE SCHOOL RD | TOWN HALL | | SPRING GREEN | WI | 53588 | |
| WYOMING TOWN | | R 2 | | | TIGERTON | WI | 54486 | |
| WYOMING TOWN | | TOWN HALL | | | SPRING GREEN | WI | 53588 | |
| Wyoming Unclaimed Property Division | | 2515 Warren Ave | Ste 502 | | Cheyenne | WY | 82002 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18703 | |
| WYOMING VALLEY SANITARY AUTHORITY | | PO BOX 33A | | | WILKES BARRE | PA | 18711 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | COURTDALE | PA | 18704 | |
| WYOMING VALLEY W SD COURTDALE BORO | | 5 BLACKMAN ST BORO BUILDING | TC OF COURTDALE BORO SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 164 HUGHES ST | JOSEPH G MARCIN TAX COLLECTOR | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY W SD SWOYERSVILLE BO | | 675 MAIN ST | NANCY KEATING TAX COLLECTOR | | SWOYERSVILLE | PA | 18704 | |
| WYOMING VALLEY WEST FORTY FORT BORO | | 102 FORT ST | TC OF WYOMING VALLEY W SD | | FORTY FORT | PA | 18704 | |
| WYOMING VALLEY WEST S.D./PLYMOUTH | TC OF WYOMING VALLEY WEST S.D. | 162 W SHAWNEE AVE | | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DIST | | 500 WYOMING AVE | MUNICIPALITY OF KINGSTON T C | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | | 26 DELBROOK WAY | TC OF LARKSVILLE SCHOOL DISTRICT | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SCHOOL DISTRICT | TC OF LARKSVILLE SCHOOL DISTRICT | 26 DELBROOK WAY. | | | LARKSVILLE | PA | 18651 | |
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | EDWARDSVILLE | PA | 18704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WYOMING VALLEY WEST SD EDWARDSVILLE | | 470 MAIN ST | TC OF WYOMING VALLEY W SD | | KINGSTON | PA | 18704 | |
| WYOMING VALLEY WEST SD LUZERNE | | 144 ACADEMY ST | T C OF WYOMING VALLEY W SD | | LUZERNE | PA | 18709 | |
| WYOMING VALLEY WEST SD PLYMOUTH | | 162 W SHAWNEE AVE | TC OF WYOMING VALLEY W SD | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PLYMOUTH | TC OF WYOMING VALLEY W SD | PO BOX 26 | 162 W SHAWNEE AVE | | PLYMOUTH | PA | 18651 | |
| WYOMING VALLEY WEST SD PRINGLE BORO | | 89 EVANS ST | T C OF PRINGLE SCHOOL DISTRICT | | PRINGLE | PA | 18704 | |
| WYOMING VILLAGE | | PO BOX 150 | VILLAGE CLERK | | WARSAW | NY | 14569 | |
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | READING | PA | 19610 | |
| WYOMISSING BORO BERKS | | BORO HALL 22 READING BLVD | T C OF WYOMISSING BORO | | WYOMISSING | PA | 19610 | |
| WYOMISSING BORRO BERKS | | 22 READING BLVD | BORO HALL | | WYOMISSING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING HILLS BORO BERKS | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | | | WYOMISSING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 212 KENT WAY REAR | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19611-1407 | |
| WYOMISSING SD W READING BORO | | 630 EVANS AVE | T C OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | 630 EVANS AVE | TC OF WYOMISSING AREA SCH DIST | | WYOMISSING | PA | 19610 | |
| WYOMISSING SD WYOMISSING BORO | | BORO HALL 22 READING BLVD | TC OF WYOMISSING AREA SCH DIST | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | READING | PA | 19610 | |
| WYOMISSING SD WYOMISSING HILL BORO | | 40 WELLINGTON BLVD | LOUIS G ANTHONY TAX COLLECTOR | | WYOMISSING HILLS | PA | 19610 | |
| WYOMISSING SD/W READING BORO | T-C OF WYOMISSING AREA SCH DIST | 630 EVANS AVE | | | READING, | PA | 19610 | |
| WYONT, DORIS J | | 328 GLENVALLEY CIR | | | BANDERA | TX | 78003-4458 | |
| WYROSTEK, ERIN M & DORAN, MARGARET | | 21 MAEBETH STREET | | | SPRINGFIELD | MA | 01119 | |
| WYSOX TOWNSHIP BRADFD | | 18 COUNTRY VIEW DR | T C OF WYSOX TOWNSHIP | | TOWANDA | PA | 18848 | |
| WYSOX TOWNSHIP BRADFD | | RR 2 BOX 169 | T C OF WYSOX TOWNSHIP | | WYSOX | PA | 18854 | |
| WYTHE CLERK OF CIRCUIT COURT | | 225 S MAIN ST RM 105 | COUNTY COURTHOUSE | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY | | 225 S 4TH ST | TREASURER OF WYTHE COUNTY | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY CLERK OF THE CIRCUIT C | | 225 S FOURTH ST RM 105 | | | WYTHEVILLE | VA | 24382 | |
| WYTHE COUNTY TREASURER | | 225 S 4TH ST | | | WYTHEVILLE | VA | 24382 | |
| WYTHE, CHARLES R | | 10121 WOOD HOLLOW DRIVE | | | CONROE | TX | 77385 | |
| WYTHEVILLE TOWN | | 150 E MONROE | | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE PO DRAWER 533 | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTHEVILLE TOWN | | 150 E MONROE ST | TREASURER OF WYTHEVILLE TOWN | | WYTHEVILLE | VA | 24382 | |
| WYTRWAL, RYSZARD | | 725 W DEMPSTER ST UNIT #108 | | | DES PLAINES | IL | 60016-0000 | |
| WYVON AND LINDA STEPHENS | | 1652 N 36TH ST | AND TFH CONSTRUCTION | | EAST ST LOUIS | IL | 62204 | |
| WYZGOWSKI, JENELLE | | 710 E. SEVENTH ST. | APT 21 | | CHARLOTTE | NC | 28202 | |
| X | | 198 | | | SOUTH | MI | 48076 | |
| X CEL RESTORATION INC | | 1400 EIGHT MILE RD | | | FERNDALE | MI | 48220 | |
| X CLUSIVE REALTY | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107-2210 | |
| X CLUSIVE REALTY INC | | 1806 MOUNT MEIGS RD | | | MONTGOMERY | AL | 36107 | |
| X X | | XXX | | | XXX | CT | 06614 | |
| X.P. Doc Services | | 2366 N. Glassell Street | Suite B | | Orange | CA | 92865 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| X.P. Doc Services | | 2430 North Glassell Street | Unit L | | Orange | CA | 92865 | |
| X7BC II LLC | | 8780 19TH ST #370 | | | ALTALOMA | CA | 91701 | |
| XAVIER AND HAHN CPAS | | 214 BROADWAY | | | MILLBRAE | CA | 94030 | |
| XAVIER C PERKINS | MERCEDES D PERKINS | 2445 EAST ALDEN STREET | | | SIMI VALLEY | CA | 93065 | |
| Xcel Energy | | 414 Nicollet Mall | | | Minneapolis | MN | 55401-1993 | |
| XCEL ENERGY | | PO BOX 5106 | | | SIOUX FALLS | SD | 57117 | |
| XCEL ENERGY | | PO BOX 59 | | | MINNEAPOLIS | MN | 55440 | |
| XCEL ENERGY | | PO BOX 840 | | | DENVER | CO | 80201-0840 | |
| XCEL ENERGY | | PO BOX 92002 | | | AMARILLO | TX | 79120 | |
| XCEL ENERGY | | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| XCEL ENERGY | | PUBL SVC CO OF COLORADO | PO BOX 9477 | | MPLS | MN | 55484-9477 | |
| XE.COM INC. | | 1145 NICHOLSON ROAD | SUITE 200 | | NEWMARKET | ON | L3Y 9C3 | Canada |
| XENOS-OCASIO, MARIETTA | | 2212 WHEELER ST | | | WOODRIDGE | IL | 60517-1812 | |
| Xerox | | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| Xerox Commercial Solutions | | 8 F One eCom Ctr | Palm Coast Ave | | Pasay City | | 01300 | Phillipines |
| Xerox Commercial Solutions ACS HR Solutions LLC | | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS INC | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | | 85 Challenger Road | | | Ridgefield Park | NJ | 07660 | |
| XEROX COMMERCIAL SOLUTIONS, INC. | | 85 Challenger Road | 4th Floor/Hr | | Ridgefield Park | NJ | 07660 | |
| Xerox Commercial Solutions/ACS HR Solutions, LLC | | 85 Challenger Road | 4th Floor/HR | | Ridgefield Park | NJ | 07660 | |
| Xerox Corporation | | 45 Glover Avenue | | | Norwalk | CT | 06856-4505 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902 | |
| Xerox Corporation | | 800 Long Ridge Rd | | | Stamford | CT | 06902-1227 | |
| XEROX CORPORATION | | P. O. BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | | P.O. BOX 802555 | | | CHICAGO | IL | 60680-2555 | |
| XEROX CORPORATION | | PO BOX 802567 | | | CHICAGO | IL | 60680-2567 | |
| XEROX CORPORATION | | PO BOX 827181 | | | PHILADELPHIA | PA | 19182-7181 | |
| Xerox Corporation | Attn John Mangieri | 1820 East 54th Street | Suite A | | Davenport | IA | 52807 | |
| Xerox Mortgage Services Inc | | 100 Clinton Ave S | | | Rochester | NY | 14604 | |
| XEROX MORTGAGE SERVICES INC | | P O BOX 828187 | | | PHILADELPHIA | PA | 19182-8187 | |
| Xetus Corporation | | 1021 S Wolfe Rd | | | Sunnyvale | CA | 94086-8806 | |
| Xetus Corporation | | 1021 S Wolfe Rd | Ste 185 | | Sunnyvale | CA | 94086-8806 | |
| XIA ZHU | | 2307 FALLEN DR | | | ROWLAND HEIGHTS | CA | 91748 | |
| XIA, KENNETH B & RATHBUN, NICOLE | | 940 ARBOR DRIVE | | | SAN LEANDRO | CA | 94577 | |
| XIANFENG ZOU ATT AT LAW | | 39 15 MAIN ST STE 303 | | | FLUSHING | NY | 11354 | |
| XIANG ZHANG | | 12663 NORTON AVE | | | CHINO | CA | 91710-3110 | |
| XIANZHEN LI | | 8611 BUNNELL DRIVE | | | POTOMAC | MD | 20854 | |
| XIAO BO ZHANG | | 804 TAGGERT DR | | | BELLE MEAD | NJ | 08502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XIAO HUA LI | | 900 S FOURTH ST #204 | | | LAS VEGAS | NV | 89101 | |
| XIAO YING YAN | YING CAO | 2339 WEATHERFORD COURT | | | CLAREMONT | CA | 91711 | |
| XIAODONG LIU | | 601 CORALBERRY COURT | | | WILMINGTON | DE | 19808 | |
| XIAODONG ZHANG | AIPING HAN | 274 SAVOY AVE | | | EDISON | NJ | 08820 | |
| XIAOFENG MENG | YINGFANG LU | 63 BERKSHIRE WAY | | | EAST BRUNSWICK | NJ | 08816 | |
| XIAOLONG GONG | JIAN HUA WANG | 5470 FOX RIDGE | | | WEST BLOOMFIELD | MI | 48322 | |
| Xiaorong Zhu | | 13961 Clover LN | | | Rosemount | MN | 55068 | |
| XIAOSONG MO | | 515 S PALM AVE | #7 | | ALHAMBRA | CA | 91803 | |
| XIAOXIANG ZHU | HAIWEN YANG | 33 PALMETTO WAY | | | NORTH BRUNSWICK | NJ | 08902 | |
| Xiaoyong Zhu | | 7535 Summitview Drive | | | Irving | TX | 75063 | |
| XIAOYU YANG | | 703 GORMLEY DRIVE | | | ROCKVILLE | MD | 20850 | |
| XIN H SONG | | 29 CHESTNUT COURT | | | TOWNSHIPOF BERNARDS | NJ | 07920 | |
| XIN WANG | ZHE WANG | 151 SCHOR AVE | | | LEONIA | NJ | 07605 | |
| XINHONG LI | LIXIN TIAN | 2 HEATHER COURT | | | PLAINSBORO | NJ | 08536 | |
| XIOMARA MORENO | | 6606 AVENUE N | | | HOUSTON | TX | 77011 | |
| XIOMARA TELFER | | UNIT 9500 BOX 300 | | | DPO | AE | 09624-0300 | |
| XIONG, BOUNCHANH | | 3442 N HUMBOLDT AVE | CHONG VANG AND TONY XIONG | | MINNEAPOLIS | MN | 55412 | |
| XIONGWEI SHI | YIFANG SHI | 10 WINDING BROOK WY | | | EDISON | NJ | 08820 | |
| XIOU YU CHEN | | 33127 LAKE PYRAMID STREET | | | FREMONT | CA | 94555-1242 | |
| XISONG HUANG | LIDUN CHEN | 8345 COLLIER RD | | | BEAUMONT | TX | 77706-5228 | |
| XIU FU WANG | | 110 BEECH STREET | | | BELMONT | MA | 02478 | |
| XIU L REN | XIAO X WANG | 2308 PAPER LANE | | | WILMINGTON | DE | 19810 | |
| Xiu Wu | | 210 W. Crystal Lake Ave | APT 266D | | Haddonfield | NJ | 08033 | |
| XL Dynamics Inc | | 18303 Gridley Rd | | | Cerritos | CA | 90703-5401 | |
| XL LLOYDS INSURANCE COMPANY | | 520 EAGLEVIEW | | | EXTON | PA | 19341 | |
| XL REAL ESTATE | | 26201 CYPRESS UNION LN | | | MURRIETA | CA | 92563 | |
| XL REAL ESTATE | | 28924 OLD TOWN RD STE 203 | | | TEMECULA | CA | 92590 | |
| XL REALTY INC | | 4789 S BONNIE BRAE ST | | | ARGYLE | TX | 76226 | |
| XL SPECIALITY INSURANCE COMPANY | | 70 SEAVIEW AVE | | | STAMFORD | CT | 06902 | |
| XLT CONSTRUCTION INC | | 15202 N 19TH AVE | | | PHOENIX | AZ | 85023-5111 | |
| XM SATELLITE RADIO | | PO BOX 9001399 | | | LOUISVILLE | KY | 40290-1399 | |
| XO COMMUNICATIONS | | FILE 50550 | | | LOS ANGELES | CA | 90074-0550 | |
| XO COMMUNICATIONS SERVICES, INC. | | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| XOCHITL OROZCO | | 10458 ABINGTON WAY | | | RANCHO CORDOVA | CA | 95670-0000 | |
| XPEDITE SYSTEMS, INC | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| XPEDITE SYSTEMS, INC. | | ATTN ACCOUNTS RECEIVABLE | 1268 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| XPERT REAL ESTATE APPRAISAL SERVICES | | 2846 STEAMSHIP CIRCLE UNIT B | | | HARAHAN | LA | 70123 | |
| XPRESSDOCS | | 1000 FOREST PARK BLVD | | | FORT WORTH | TX | 76110 | |
| XPRESSDOCS | DOCUMENT POWER | 1000 FOREST PARK BLVD STE 200 | | | FORT WORTH | TX | 76110-1169 | |
| XQC PROPERTIES LLC | | 1751 BLUE FOREST DRIVE | | | PROSPER | TX | 75078 | |
| XQC PROPERTY LLC AND | | REGAN PROPERTIES LLC | PO BOX 1625 | | FRISCO | TX | 75034 | |
| XSell LLC | | 10151 Deerwood Park Blvd Building 200 Ste 300 | | | Jacksonville | FL | 32256 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XSELL RESOURCES INC | | 630 FITZWATERTOWN RD | BUILDING B-3 | | WILLOW GROVE | PA | 19090 | |
| XSI DISASTER SERVICES | | PO BOX 107 | | | COVINGTON | GA | 30015 | |
| XSPAND | | 115 S JEFFERSON RD | BLDG D4 | | WHIPPANY | NJ | 07981 | |
| XSPAND INC | | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | ETCC SERVICING | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XSPAND INC | PLYMOUTH PARK TAX SERVICES LLC | 115 S JEFFERSON RD # 4D | | | WHIPPANY | NJ | 07981-1029 | |
| XStream Software Inc | | 200 2280 St Laurent Blvd | | | Ottawa | ON | K1G4 K1 | Canada |
| XStream Software, Inc. | | 200-2280 St. Laurent Boulevard | | | Ottawa | ON | K1G4 K1 | CAN |
| XTREME COATINGS AND WATERPROOFING | | 1011 GLENBROOK DR | | | GRAND PRAIRIE | TX | 75052-7556 | |
| Xtremesoft Inc | | 800 W Cummings Park #1750 | | | Woburn | MA | 01801 | |
| Xtremesoft Inc | | 800 West Cummings Park | | | Wobum | MA | 01801 | |
| XU CHU CHEN | PEI FANG CHEN | 3323 ASTORBROOK WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| XUAN HU, CHRISTINE Y | | 1880 COWELL BLVD | APT 129 | | DAVIS | CA | 95618-6307 | |
| XUAN WANG ATT AT LAW | | 675 N 1ST ST STE 765 | | | SAN JOSE | CA | 95112 | |
| XUEMIN XU | MEI-ZHEN C. XU | 11418 BANCROFT LANE | | | KNOXVILLE | TN | 37922 | |
| XUEXIANG ZHANG | YANPING PU | 22724 MAJESTIC OAK WAY | | | CUPURCINO | CA | 95014 | |
| XUEXIANG ZHANG | YANPING PU | 557 BEECH ST | | | WASHINGTON TOWNSHIP | NJ | 07676 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ CERTIFICATES | | PO BOX 1102 | GROUND RENT COLLECTOR | | BROOKLANDVILLE | MD | 21022-1102 | |
| XYZ CERTIFICATES | | PO BOX 21022 | GROUND RENT | | BROOKLANDVILLE | MD | 21022 | |
| XYZ TWO WAY RADIO SERVICE INC | | PO BOX 159033 | | | BROOKLYN | NY | 11215 | |
| Y CHRISTINA WIRE | | PO BOX 6473 | | | SAN DIEGO | CA | 92166 | |
| Y HERNANDEZ INS AGY INC | | 916 E 6TH ST | | | IRVING | TX | 75060 | |
| YA QIU | | 15 COTTONWOOD CT | | | MONROE | NJ | 08831 | |
| YA VANG | | 5961 LISKA LN APT 102 | | | SAN JOSE | CA | 95119-1124 | |
| YABA HAWKINS AND KELVINBLUNT DBA | | 520 ANGLEBLUFF DR | KELVINS HOME REPAIR SERVICES | | DESOTO | TX | 75115 | |
| Yabing Liu | | 9 Weaver Drive | | | Marlton | NJ | 08053 | |
| YABLOKOV, NINA | | 5140 GALITZ ST APT 621 | | | SKOKIE | IL | 60077-2781 | |
| YABLONSKY AND ASSOCIATES LLC | | 1430 ROUTE 23 | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1430 ROUTE 23 N | | | WAYNE | NJ | 07470 | |
| YABLONSKY, DANIEL J | | 1600 RT 208 N | | | HAWTHORNE | NJ | 07506 | |
| YACHT CLUB CONDOMINIUMS | | 9610 WAPLES ST | | | SAN DIEGO | CA | 92121 | |
| YACHT CLUB CONDOMINIUMS | | PO BOX 3124 | | | DILLON | CO | 80435-3124 | |
| YACHT COVE OWNERS ASSOCIATION | | 109 SHORELINE DR | | | COLUMBIA | SC | 29212 | |
| YACK CONSTRUCTION INC | | 3246 COLEMAN ST | | | NO LAS VEGAS | NV | 89032 | |
| YACK CONSTRUCTION INC AND | | 768 SKIPJACK DR | RICHARD AND DIANA SAMPLE | | HENDERSON | NV | 89015 | |
| YACOB SEILU AND AKBERET HEDEGO | | 8562 SUMMERTREE LN | AND FRANCE ROOFING | | INDIANAPOLIS | IN | 46256 | |
| YACOBOZZI, KATHLEEN A | | 1335 WEST 21 STREET | | | ERIE | PA | 16502 | |
| YACOOB LUCIENNE LOMBARD PLAINTIFF AGAINST FARHAAD YACOOB NADIA YACOOB GUARANTEED HOME MORTGAGE COMPANY INC et al | | 499 E 29TH ST | | | BROOKLYN | NY | 11226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YACOVELLI, SAMMY L & YACOVELLI, JOANNE T | | 45003 40TH ST | | | LANCASTER | CA | 93535-8110 | |
| YADEN, BOYD C | | BOX 606 | | | KLAMATH FALLS | OR | 97601 | |
| YADIRA AND ANTHONY GARCIA AND | | 20923 SW 118TH PL | MARIN ELJAIEK LOPEZ PL | | MIAMI | FL | 33177 | |
| YADIRA FONTALVO | | 1234 S WESTERN AVE | #120 | | ANAHEIM | CA | 92804 | |
| YADKIN COUNTY | | 101 S STATE ST | TAX COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY | TAX COLLECTOR | PO BOX 1669 | 101 S STATE ST | | YADKINVILLE | NC | 27055 | |
| YADKIN COUNTY REGISTER OF DEEDS | | 101 S STATE ST COURTHOUSE | | | YADKINVILLE | NC | 27055 | |
| YADKIN REGISTER OF DEEDS | | PO BOX 211 | | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | 209 JACKSON ST PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YADKINVILLE TOWN | | PO DRAWER 816 | COLLECTOR | | YADKINVILLE | NC | 27055 | |
| YAEGER, WILLIAM L | | PO BOX 100 | | | DURHAM | NC | 27702 | |
| YAEL BERNSTEIN | | PO BOX 786 | | | FLAGSTAFF | AZ | 86002 | |
| YAKIMA AND BRANDON BLACK | | 706 MOLINDO DR | | | BAKER | LA | 70714 | |
| YAKIMA AND BRANDON BLACK | | 706 MOLINO DR | | | BAKER | LA | 70714 | |
| YAKIMA BLACK AND BRANDON BLACK AND | | 706 MOLINO DR | HAHN ROOFING | | BAKER | LA | 70714 | |
| YAKIMA CITY | | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA CITY | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST PO BOX22530 98907 2530 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY | | 128 N 2ND ST RM 115 | YAKIMA COUNTY TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY AUDITOR | | 128 N 2ND ST 117 | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY IRRIGATION | | 129 N 2ND ST | TREASURER | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY ROAD BOND | | 128 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | | | YAKIMA | WA | 98908 | |
| YAKIMA TIETON IRRIGATION DISTRICT | | 470 CAMP 4 RD | YAKIMA TIETON IRRIGATION DIST | | YAKIMA | WA | 98908 | |
| YAKOV KLACHKOVSKY | LUDMILA KLACHKOVSKY | 65 BALCETA AVENUE | | | SAN FRANCISCO | CA | 94127 | |
| YAKOV RUDIKH ATT AT LAW | | 197 ROUTE 18 STE 3000 | | | E BRUNSWICK | NJ | 08816 | |
| YAKUTAT CITY AND BOROUGH | | PO BOX 160 | CITY AND BOROUGH OF YAKUTAT | | YAKUTAT | AK | 99689 | |
| YALANDA R CHARLES | | 2423 BRANDY MILL RD | | | HOUSTON | TX | 77067 | |
| YALDEN OLSEN AND WILLETTE | | 1318 E STATE ST | | | ROCKFORD | IL | 61104 | |
| YALE CITY | | 111 W MECHANIC | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE CITY | | 111 W MECHANIC ST | CITY HALL TREASURER | | YALE | MI | 48097 | |
| YALE MARKETING LLC | | 25 ORVILLE DRIVE | SUITE 100 | | BOHEMIA | NY | 11716 | |
| YALOBUSHA CLERK OF CHANCERY COU | | PO BOX 664 | | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY | | 203 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOBUSHA COUNTY CHACERY CLERK | | 14400 MAIN ST | PO BOX 260 | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY CHANCERY CLERK | | PO BOX 260 | COURTHOUSE | | COFFEEVILLE | MS | 38922 | |
| YALOBUSHA COUNTY WATER VALLEY | | 201 BLACKMUR DRIVE PO BOX 1552 | TAX COLLECTOR | | WATER VALLEY | MS | 38965 | |
| YALOWICA, DARCY | | 11508 JUNIPER LANE | | | PARKER | CO | 80138-7163 | |
| YAMADA CONDOMINIUMS HOMEOWNERS | | 3747 ARTESIA BLVD | | | TORRANCE | CA | 90504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAMADA, BRADLEY D & YAMADA, LISA ANN S | | 95-217 HAULELAU PLACE | | | MILILANI | HI | 96789 | |
| YAMADA, ROBERT M & YAMADA, YURIKO L | | C/O TOMIO TSUDA | 2115 CRESTMOOR DR | | SAN BRUNO | CA | 94066 | |
| YAMAGUCHI AND YAMAGUCHI INC | | 1001 BISHOP ST | | | HONOLULU | HI | 96813 | |
| YAMAGUCHI, RANDALL | | PO BOX 402 | C 0 HAWAIIANA MGNT CO | | AIEA | HI | 96701 | |
| YAMAMOTO, MICHAEL M & YAMAMOTO, ANN | | 3891 CHIPPEWA COURT | | | SAN DIEGO | CA | 92117 | |
| YAMARINO, TAMI S | | 8658 BUFFALO RD | | | COMMERCE | MI | 48382 | |
| YAMATO, CRAIG K | | 1026 E MISSION ST | | | SAN JOSE | CA | 95112 | |
| YAMBAO, CHARMAINE | | 4528 HENLEY COURT | | | WESTLAKE VILLAGE | CA | 91361 | |
| YAMBOR, JULIUS | | 617 INGRAM RD | MOSQUITO INLET ENTERPRISES | | NEW SMYRNA | FL | 32168 | |
| YAMHILL COUNTY | | 535 E 5TH RM 135 | | | MC MINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 E 5TH RM 135 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | | 535 NE 5TH ST RM42 | YAMHILL COUNTY TAX COLLECTOR | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY | YAMHILL COUNTY TAX COLLECTOR | 535 NE 5TH ST, RM.42 | | | MCMINNVILLE | OR | 97128 | |
| YAMHILL COUNTY CLERK | | 414 NE EVANS ST | | | MCMINNVILLE | OR | 97128 | |
| YAMIL HERRERA PRIME STATE | | 3581 SW 140 AVE | PUBLIC ADJ MORTG LENDERS NETWORK USA & FIGARO CONS | | MIAMI | FL | 33175 | |
| YAMILIA VALDES AND SUPER | | 4544 SW 143 CT | RESTORATION SERVICE CO | | MIAMI | FL | 33175 | |
| YAMIN, STEVE | | 947 17TH ST | | | SANTA MONICA | CA | 90403 | |
| YAMIT RODRIGUEZ | | 1049 LARIAT STREET | | | EL PASO | TX | 79915 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT | CO | 80477 | |
| YAMPA VALLEY ELECTRIC ASSO | | PO BOX 771218 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| YAN K PENG & PETER ZHAO | | 4814 VENTNOR AVENUE | | | VENTNOR | NJ | 08406 | |
| YAN KATSNELSON ATT AT LAW | | 726 WILLOWBROOK RD | | | STATEN ISLAND | NY | 10314-4221 | |
| YAN LI | | 8708 WESTWOOD DR | | | VIENNA | VA | 22182-2351 | |
| Yan Zhao | | 216A W 3rd Ave | | | Conshohocken | PA | 19428 | |
| Yana Diehl | | 666 W Germantown Pike | #2402 | | Plymouth Meeting | PA | 19462 | |
| YANAGI, RICHARD A | | 1136 UNION MALL STE 303 | | | HONOLULU | HI | 96813 | |
| YANAK, JONATHAN M | | 1428 CERRO VERDE | | | SAN JOSE | CA | 95120 | |
| YANCEY AND ASSOCIATES | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY AND ROBINSON | | PO BOX 8579 | | | WARNER ROBINS | GA | 31095 | |
| YANCEY CONSTRUCTION | | 2368 CHAPEL RD | | | HOOVER | AL | 35226-1467 | |
| YANCEY COUNTY | | 110 TOWN SQUARE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | | RM 1 COURTHOUSE | TAX COLLECTOR | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY | TAX COLLECTOR | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY NC REGISTER OF DEEDS | | COURTHOUSE RM 4 | | | BURNSVILLE | NC | 28714 | |
| YANCEY COUNTY T C | | 110 TOWN SQUARE | | | BURNSVILLE | NC | 28714 | |
| YANCEY, VIRGIL L & YANCEY, EVELYN M | | 1188 PALO VISTA RD | | | GREENWOOD | IN | 46143-1927 | |
| YANCY REGISTER OF DEEDS | | E MAIN ST RM 4 | YANCY COUNTY COURTHOUSE | | BURNSVILLE | NC | 28714 | |
| YANCY, HANNA J | | 250 E WISCONSIN AVE STE 1510 | | | MILWAUKEE | WI | 53202 | |
| YANDA, DONALD W & YANDA, DEBRA A | | 1813 21ST STREET | | | TWO RIVERS | WI | 54241 | |
| YANEZ, JUAN C | | 9005 CYNTHIA STREET 118 | | | WEST HOLLYWOOD | CA | 90069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANEZ, NATHALY H | | 1500 N ROCK RUN DR APT 3B | | | JOLIET | IL | 60403-3190 | |
| YANEZ, RAFAEL | | 7197 W 4TH WAY | | | HIALEAH | FL | 33014 | |
| YANEZ, VICTOR | | 1143 CRYSTAL COVE | | | SAN DIEGO | CA | 92154 | |
| YANG UK, KIM | | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANG W LEE M D INC RETIREMENT TRUST | | 5981 ATLANTIC AVE | | | LONG BEACH | CA | 90805 | |
| YANG, DAVID T & YANG, HSIAO P | | 1556 TAMBERWOOD TRL | | | WOODBURY | MN | 55125 | |
| YANG, EDITH C | | 1502 PINNACLES STREET | | | DAVIS | CA | 95616 | |
| Yang, Fai C & Yang, Mee L | | 4446 North 54th Street | | | Milwaukee | WI | 53218 | |
| YANG, HANSON H & YANG, SU-YING | | 20 SOARING HAWK | | | IRVINE | CA | 92614-7465 | |
| YANG, JIAYAN & YU, LISAN | | 325 BLACKSMITH SHOP ROAD | | | EAST FALMOUTH | MA | 02536 | |
| YANG, JIHO | | 11990 MARKET STREET #1507 | | | RESTON | VA | 20190 | |
| YANG, LAWRENCE B | | 20687 2 AMAR RD 245 | | | WALNUT | CA | 91789 | |
| YANG, NENG & YANG, YOUA K | | 7130 BURNETT ST | | | SPARTANBURG | SC | 29303-0000 | |
| YANGTZE RIVER REALTY | | 34960 EASTIN DR. | | | UNION CITY | CA | 94587 | |
| YANG-UK KIM | Remax Tiffany Real Estate | 5925 BALL RD | | | CYPRESS | CA | 90630 | |
| YANICK, LEONARD J & YANICK, ERMA M | | 5 FOOTHILL ASH | | | LITTLETON | CO | 80127 | |
| YANJIE DONG | | 1455 GRANT RD | | | LOS ALTOS | CA | 94024 | |
| YANKEE REALTY | | PO BOX 409 | | | GREENFIELD | MA | 01302 | |
| YANKEE SPRINGS TOWNSHIP | | 284 N BRIGGS RD | TREASURER YANKEE SPRINGS TOWNSHIP | | MIDDLEVILLE | MI | 49333 | |
| YANKEEGAS | | PO BOX 2919 | | | HARTFORD | CT | 06104 | |
| YANKILOVE, MIRIAM | | 3734 SPRINGDELL AVE | COLLECTOR | | RANDALLSTOWN | MD | 21133 | |
| YANKOWSKI, ALAN | | 686 LAFAYETTE AVE | JAIMIE BAKER | | WESTWOOD | NJ | 07675 | |
| YANKTON APPRAISAL | | 327 BROADWAY AVE 3 | | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 321 W 3RD 1ST FL | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON COUNTY | | 3RD AND BROADWAY PO 136 | YANKTON COUNTY TREASURER | | YANKTON | SD | 57078 | |
| YANKTON COUNTY REGISTER OF DEEDS | | 321 W 3RD ST | | | YANKTON | SD | 57078 | |
| YANKTON REGISTRAR OF DEEDS | | PO BOX 694 | 321 W 3RD | | YANKTON | SD | 57078 | |
| YANNACCONE, JAMES C | | PO BOX 774823 | 320 LINCOLN AVE STE E | | STEAMBOAT SPRINGS | CO | 80477 | |
| YANO, THOMAS D | | 4374 KUKUI GROVE ST STE 204 | | | LIHUE | HI | 96766 | |
| YANZ, LINDA D | | 8311 HILLCREST DRIVE | | | ORLAND PARK | IL | 60462 | |
| YAQUINTO JR, ROBERT | | 509 N MONTCLAIR | | | DALLAS | TX | 75208 | |
| YARA EL FARHAN HALLOUSH ATT AT L | | 150 1ST AVE NE STE 415 | | | CEDAR RAPIDS | IA | 52401 | |
| YARA EL FARHAN HALLOUSH ATT AT LAW | | 1930 SAINT ANDREWS CT NE | | | CEDAR RAPIDS | IA | 52402 | |
| YARBER, VICTORIA E | CLARENCE YARBER | 3609 ASHWAY DR | | | INDIANAPOLIS | IN | 46224-1277 | |
| YARBROUGH AND YARBROUGH REALTORS | | PO BOX 10315 | | | FORT SMITH | AR | 72917-0315 | |
| YARBROUGH, C A | | 19266 COASTAL HWY #4 | | | REHOBOTH BEACH | DE | 19971 | |
| YARBROUGH, CALISTA | | 3713 C UNIVERSITY DR | | | DURHAM | NC | 27707 | |
| YARBROUGH, ERNESTINE & YARBROUGH, PATRICK | | 8100 JOY RD | | | VOLENTE | TX | 78641 | |
| YARDE, DENISE | | 12353 TIERRA ALASKA | MILLIKEN CONSTRUCTION CO INC | | EL PASO | TX | 79938 | |
| YARDLEY BORO BUCKS | | 141 S BELL AVE | T C OF YARDLEY BORO | | MORRISVILLE | PA | 19067 | |
| YARDLEY BORO BUCKS | | 25 S MAIN ST 100 | T C OF YARDLEY BORO | | YARDLEY | PA | 19067 | |
| YARDMAN, LEN | | 3300 BATTLEGROUND AVE NO 100 | | | GREENSBORO | NC | 27410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YARDMAN, LEN | | 812 NC HWY 62 W | | | GREENSBORO | NC | 27406 | |
| YARKO KRUPA | | 6555 TIMBER COURT | | | SAN JOSE | CA | 95120 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST | | | INDIANAPOLIS | IN | 46204 | |
| YARLING AND ROBINSON | | 151 N DELAWARE ST STE 1535 | | | INDIANAPOLIS | IN | 46204 | |
| YARMAKOVICH, MICHAEL R | | 3811 WISHKAH RD | | | ABERDEEN | WA | 98520-9620 | |
| YARMILLA BRYANT | | 6152 QUINCE | | | MEMPHIS | TN | 38119 | |
| YARMOUTH COMMONS | | 320 E BIG BEAVER RD STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH COMMONS CONDOMINIUM | | 320 E BIG BEAVER STE 190 | | | TROY | MI | 48083 | |
| YARMOUTH OIL AND LP | | 23796 NORTHERN AVE | | | YARMOUTH | IA | 52660 | |
| YARMOUTH PORT CHRISTMAS STROLL COMMITTEE | | 214 MAIN ST | | | YARMOUTH PORT | MA | 02675 | |
| YARMOUTH TOWN | | 1146 RTE 28 | SHIRLEY SPRAGUE TC | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | TOWN OF YARMOUTH | | SO YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 1146 RTE 28 | YARMOUTH TOWN TAX COLLECTOR | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN | | 200 MAIN ST | TOWN OF YARMOUTH | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | | 200 MAIN ST | YARMOUTH TOWN TAXCOLLECTOR | | YARMOUTH | ME | 04096 | |
| YARMOUTH TOWN | YARMOUTH TOWN - TAX COLLECTOR | 1146 RTE 28 | | | SOUTH YARMOUTH | MA | 02664 | |
| YARMOUTH TOWN TAX COLLECTOR | | 200 MAIN ST | | | YARMOUTH | ME | 04096 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 1300 SW 5TH AVE STE 1700 | | | PORTLAND | OR | 97201 | |
| YARNALL, RICK A | | 302 E CARSON AVE STE 350 | CHAPTER 13 TRUSTEE | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | 701 BRIDGER AVE STE 820 | | | LAS VEGAS | NV | 89101 | |
| YARNALL, RICK A | | BOX J | | | SIOUX FALLS | SD | 57101 | |
| YARNELL, WAYLON & WILLIAMS, DEANNA J | | 2516 11TH STREET | | | ALTOONA | PA | 16601 | |
| YAROSHEVSKAYA, KLARA & YAROSHEVSKAYA, IRINA | | 6322 N BARCELONA LANE 522 | | | TUCSON | AZ | 85704 | |
| YAROTSKY INSURANCE AGENCY | | 11111 RICHMOND AVE 150 | | | HOUSTON | TX | 77082 | |
| YARRINGTON MELWANI LAW PC | | 10749 PROSPECT NE STE F | | | ALBUQUERQUE | NM | 87112 | |
| YARRINGTON, DAVID W | | 57 PLANDEALING RD | | | MAGNOLIA | DE | 19962 | |
| YARROWOOD CONDOMINIUM ASSOCIATION | | 5622 CALIFORNIA AVE SW | C O PROPERTY CONCEPTS INC | | SEATTLE | WA | 98136 | |
| YASHA RAHIMZADEH ATT AT LAW | | 980 9TH ST FL 16 | | | SACRAMENTO | CA | 95814 | |
| YASHAR, MICHAEL A | | 829 N MILWAUKEE AVE | | | CHICAGO | IL | 60642 | |
| YASMIN MORALES AND LUIS AGOSTO AND | | 51N AVE | JOHN RANCIATO AND USA WATER AND FIRE | | MERIDEN | CT | 06451 | |
| YASSER H. ALSAFADI | | 597 GIORDANO DR | | | YORKTOWN HEIGHTS | NY | 10598-5413 | |
| YASSIN, AHMAD | | 852 SUN CITY PARK CT | LEGACY CONSTRUCTION | | EL PASO | TX | 79932 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | | | | NEW YORK | NY | 10281 | |
| YASUDA FIRE AND MARINE INSURANCE CO | | WORLD FINANCIAL 43RD FL | | | NEW YORK | NY | 10281 | |
| YATES APPRAISAL GROUP | | P.O. BOX 1163 | | | GRAYSON | KY | 41143 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | | | PENN YAN | NY | 14527 | |
| YATES COUNTY | | 417 LIBERTY ST STE 1081 | COUNTY TREASURER | | PENN YAN | NY | 14527 | |
| YATES COUNTY CLERK | | 417 LIBERTY ST | | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1081 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | 417 LIBERTY ST STE 1107 | YATES COUNTY COURTHOUSE | | PENN YAN | NY | 14527 | |
| YATES COUNTY RECORDER | | YATES COUNTY COURTHOUSE | | | PENN YAN | NY | 14527 | |
| YATES TOWN | | 8 S MAIN ST | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWN | | 8 S MAIN ST BOX 484 | TAX COLLECTOR | | LYNDONVILLE | NY | 14098 | |
| YATES TOWNSHIP | | 6437 S NELSON RD | | | IDLEWILD | MI | 49642-8597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YATES TOWNSHIP | | 6437 S NELSON RD | TREASURER YATES TOWNSHIP | | ILDLEWILD | MI | 49642 | |
| YATES, CHRIS | | PO BOX 1089 | | | PAONIA | CO | 81428-1089 | |
| YATES, DUSTIN | | 3 QUILLWOOD PL | | | MAGNOLIA | TX | 77354-3293 | |
| YATES, JOE D & YATES, KATHLEEN | | 93 SHADY OAKS DRIVE | | | SPENCER | TN | 38585 | |
| YATES, JOSEPHINE A | | 404 SW DR | | | JACKSONVILLE | NC | 28540 | |
| YATES, NENITA & YATES, HOWARD | | 11819 GARDEN GLEN DR | | | HOUSTON | TX | 77070 | |
| YATES, RONALD | | PO BOX 2306 | | | ARIZONA CITY | AZ | 85123-1138 | |
| YATES, TRACY L | | 2020 KEYSVILLE RD | | | LITHIA | FL | 33547 | |
| YATES, WAYNE S | | PSC 557 BOX 2780 | | | FPO | AP | 96379 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | HELEN CENTI TAX COLLECTOR | | YATESVILLE | PA | 18640 | |
| YATESVILLE BOROUGH | | 35 STOUT ST | TAX COLLECTOR | | PITTSTON | PA | 18640 | |
| YATSIV, OLHA | | 105 DOVER DRIVE #6 | | | DES PLAINES | IL | 60018-0000 | |
| YAUPON RANCH HOA INC | | 2000 BERING DR | | | HOUSTON | TX | 77057-3746 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST | YAVAPAI COUNTY TREASURER | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | | 1015 FAIR ST RM 310 | PUBLIC WORKS SPECIAL DISTRICT | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY | YAVAPAI COUNTY TREASURER | 1015 FAIR STREET | | | PRESCOTT | AZ | 86305 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST | RM 228 | | PRESCOTT | AZ | 86305-1807 | |
| YAVAPAI COUNTY RECORDER | | 1015 FAIR ST RM 228 | | | PRESCOTT | AZ | 86305 | |
| Yazania Tuskan | | 5100 Verde Valley Lane | #135 | | Dallas | TX | 75254 | |
| YAZDI, AKRAM M | | 6402 EAST GRANDVIEW DRIVE | | | SCOTTSDALE | AZ | 85254 | |
| YAZDZIK, JUSTIN P & YAZDZIK, JACQUELINE C | | 249 CHAPEL RIDGE DR APT B | | | HAZELWOOD | MO | 63042-2626 | |
| YAZGAN, OYA | | 6260 NEWT DRIVE | | | ANCHORAGE | AK | 99507 | |
| YAZOO CLERK OF CHANCERY COURT | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 209 E BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | | | YAZOO | MS | 39194 | |
| YAZOO COUNTY | | 221 BROADWAY ST | TAX COLLECTOR | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | 211 E BROADWAY PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YAZOO COUNTY CHANCERY CLERK | | PO BOX 68 | | | YAZOO CITY | MS | 39194 | |
| YBARRA, DANIEL | | 3524 GLEN HAVEN BLVD | | | HOUSTON | TX | 77025 | |
| YBARRA, ROBERT | | 563 S 10TH AVE | | | YUMA | AZ | 85364-2950 | |
| YBARRA, TRACY | | 28197 INSPIRATION LAKE DR | | | MENIFEE | CA | 92584-8031 | |
| YCUA | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YD ENTERPRISES LLC | | 407 W IMPERIAL HWY H157 | | | BREA | CA | 92821 | |
| YEA TUNG HUNG ATT AT LAW | | 8381 OLD COURTHOUSE RD STE 320 | | | VIENNA | VA | 22182 | |
| YEADON BORO DELAWR | | BORO HALL CHURCH AND BAILEY RD 3 FL | LAVERNE JOHNSON TAX COLLECTOR | | YEADON | PA | 19050 | |
| YEADON BORO DELAWR | | CHURCH LN AND BAILEY RD | JAMES JOHNSON TAX COLLECTOR | | LANSDOWNE | PA | 19050 | |
| YEADON BORO DELAWR | LAVERNE JOHNSON, TAX COLLECTOR | BORO HALL -CHURCH & BAILEY RD 3-FL | | | YEADON | PA | 19050 | |
| YEAGER APPRAISAL COMPANY | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAGER GOOD AND BALDWIN PA | | 45 W WASHINGTON ST | | | SHELBYVILLE | IN | 46176 | |
| YEAGER REALTY | | 360 ROCK HILL DR | | | ROCK HILL | NY | 12775 | |
| YEAGER, CORDELL & YEAGER, ANN-MARIE | | 811 EAST 5TH STREET | | | LOVELAND | CO | 80537 | |
| YEAGER, JAMES J | | 114 SE 31ST TER | | | CAPE CORAL | FL | 33904 | |
| YEAGER, ROBERT L | | 11111 SINCLAIR AVENUE | | | DALLAS | TX | 75218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YEAGER, VIRGINIA L | | 17879 HARNEY ST | | | OMAHA | NE | 68118 | |
| YEAH | | 1744 UNIVERSITY AVE | | | BERKELEY | CA | 94703 | |
| YEAN JYE LU | | 1080 NOBLE LANE | | | SAN JOSE | CA | 95132 | |
| YEAN JYE LU | | 403 WEAT ARBOR AVE | | | SUNNYVALE | CA | 94085 | |
| YEANY, MARTY | | 16223 E LIVERPOOL RD | | | EAST LIVERPOOL | OH | 43920 | |
| YEAR OF THE OX LLC | | P O BOX 5396 | | | AUSTIN | TX | 78763 | |
| YEARLEY, ALEX | | PO BOX 42026 | | | TOWSON | MD | 21284-2026 | |
| YEARLEY, ALEX | | PO BOX 42026 | GROUND RENT COLLECTOR | | TOWSON | MD | 21284-2026 | |
| Yearout & Traylor PC | DEUTSCHE BANK TRUST CO AMERICAS FKA BANKERS TRUST CO AS TRUSTEE RALI 2002QS2, ET AL, PLAINTIFF V M LEWIS KENNEDY, JR, DEF | 3030 Cahaba Rd, Suite 300 | | | Birmingham | AL | 35223 | |
| YEAROUT SPINA AND LAVELLE PC | | 1500 URBAN CTR DR STE 450 | | | BIRMINGHAM | AL | 35242 | |
| YEASMIN, MARINA | | C/O DAVE SCHUMACHER | 7071 WARNER AVE STE F-710 | | HUNTINGTON BEACH | CA | 92647 | |
| YEATON, MICHAEL G | | 640 ANDERSON RD | | | DULUTH | MN | 55811-5400 | |
| YEATRAKAS, NICHOLAS L | | 543 WINDING BLUFF WAY | | | CLARKSVILLE | TN | 37040-5759 | |
| YECKLEY, LEIF | | 20416 251ST ST NE | | | ARLINGTON | WA | 98223 | |
| YEDDY E KAISER | | 4525 CASEY RD | | | DRYDEN | MI | 48425 | |
| YEE, JANICE J & FIORELLI, STEPHEN | | 736 MATOZA LANE | | | SAN LEANDRO | CA | 94577 | |
| YEE, MARK | | PO BOX 378 | | | HONOLULU | HI | 96809 | |
| YEE, WAIHUN | | 234 RIDGECREST DRIVE | | | KLAMATH FALLS | OR | 97601 | |
| YEE, WAN M & YU, SHAO L | | 4907 SHERIDAN AVENUE NORTH | | | MINNEAPOLIS | MN | 55430 | |
| YEE, WAYNE | | PO BOX 1618 | | | FONTANA | CA | 92334-1618 | |
| YEGHIYAIAN HEROUS YEGHIYAIAN VS PULTE MORTGAGELLC DBA DEL WEBB HOME FINANCE FIRST AMERICAN TITLE OF NORTHERN et al | | Law Office Rick Lawton Esq PC | 5435 Reno Hwy | | Fallon | NV | 89406 | |
| YEGIYA DAGLIYAN | | 13033 VICTORY BLVD | | | NORTH HOLLYWOOD | CA | 91606 | |
| YEHIA Y HAMMAD | | 707 SEDDON COVE WAY | | | TAMPA | FL | 33612 | |
| YEHL, PETER M & WAY, ANNE C | | 927 RICHARD LN | | | DANVILLE | CA | 94526-2838 | |
| YEHLE, MICHAEL J | | 4520 WEST CLARK STREET | | | BOISE | ID | 83705 | |
| Yelena Blikh | | 21017 Hopkins Ct | | | Holland | PA | 18966 | |
| YELENA GUREVICH ATT AT LAW | | 450 N BRAND BLVD STE 600 | | | GLENDALE | CA | 91203 | |
| YELENA KONCHINA | | 303 WILLOWBROOK DR | | | NORTH BRUNSWICK | NJ | 08902-1245 | |
| YELIA RUA AND DEDCO | | 18864 SW 319 ST | CONSTRUCTION INC | | HOMESTEAD | FL | 33030 | |
| YELL COUNTY CIRCUIT CLERK | | E 5TH AND MAIN | DANVILLE DISTRICT | | DANVILLE | AR | 72833 | |
| YELL COUNTY CIRCUIT CLERK | | PO BOX 457 | UNION ST COURTHOUSE | | DARDANELLE | AR | 72834 | |
| YELL COUNTY COURTHOUSE | | E 5TH AND MAIN ST | COLLECTOR | | DANVILLE | AR | 72833 | |
| YELL DARDENELLE COUNTY CIRCUIT | | 108 UNION ST RM 105 | | | DARDANELLE | AR | 72834 | |
| YELLIN AND HYMAN | | 1259 HYDE PARK AVE STE 128 | | | HYDE PARK | MA | 02136 | |
| YELLIN AND HYMAN PC | | 101 CONSTITUTION BLVD STE D | | | FRANKLIN | MA | 02038 | |
| YELLIN, JONATHAN | | 100 FEDERAL ST | | | BOSTON | MA | 02110 | |
| YELLOW ASSISTANCE | | PAYMENT PROCESSING CENTER | 14145 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| YELLOW BIRD CO RELATORS | | 5817 C HWY 2265 | | | BAKERSVILLE | NC | 28705 | |
| YELLOW BOOK | | YELLOW BOOK MID-ATLANTIC | PO BOX 11815 | | NEWARK | NJ | 07101-8115 | |
| YELLOW BOOK PACIFIC | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW CREEK TOWNSHIP | | 14440 RIDDELL AVE | BEVERLY ALMOND COLLECTOR | | ROTHVILLE | MO | 64676 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | BROOKFIELD | MO | 64628 | |
| YELLOW CREEK TOWNSHIP | | 26307 JOLIET DR | MELANIE SELMON COLLECTOR | | ST CATHERINE | MO | 64628 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY | | 415 9TH AVE | YELLOW MEDICINE COUNTY TREASURER | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY RECORDER | | 415 9TH AVE STE 101 | | | GRANITE FALLS | MN | 56241 | |
| YELLOW MEDICINE COUNTY TREASURER | | 415 9TH AVE | | | GRANITE FALLS | MN | 56241 | |
| YELLOW PAGE DIRECTORY SVS INC | | ATTN LISTING DEPARTMENT | PO BOX 411450 | | MELBOURNE | FL | 32941-1450 | |
| YELLOW PAGES | | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| YELLOW PAGES DIRECTORY SERVICE | | PO BOX 5045577 | | | ST LOUIS | MO | 63150 | |
| YELLOW PAGES UNITED | | P.O. BOX 53251 | | | ATLANTA | GA | 30355 | |
| YELLOW ROSE REALTY | | 150 BRYSON WALK | | | BRYSON CITY | NC | 28713 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST PO BOX 35010 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | PO BOX 35010 | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY | | 217 N 27TH ST RM 108 | YELLOWSTONE COUNTY TREASURER | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY CLERK AND RECORD | | 217 N 27TH RM 401 | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY MOBILE | | 217 N 27TH ST | | | BILLINGS | MT | 59101 | |
| YELLOWSTONE COUNTY RECORDER | | PO BOX 35001 | | | BILLINGS | MT | 59107 | |
| YELLOWSTONE HOA | | 601 WHITNEY RANCH DR STE B 10 | C O EXCELLENCE COMMUNITY MANAGEMENT | | HENDERSON | NV | 89014 | |
| YELLOWSTONE VALLEY ELECTRIC COOP | | PO BOX 249 | | | HUNTLEY | MT | 59037 | |
| YELTON FARFOUR MCCARTNEY AND LUZ | | PO BOX 1329 | | | SHELBY | NC | 28151 | |
| YEMANE GHEBREAB | KIBRA GHEBREAB | 2023 SONYA COURT | | | WEST COVINA | CA | 91792-2436 | |
| YEMANE MEBRAHTU | | 6901 W. 84TH STREET | #110 | | BLOOMINGTON | MN | 55438 | |
| YEMASSEE CITY | | CITY HALL PO BOX 577 | TAX COLLECTOR | | YEMASSEE | SC | 29945 | |
| YEMESERATCH GIRMA AYELE AND | | 756 DAILEY AVE | SENESERAT AYELE AND YEMESERATCH AYELE | | SAN JOSE | CA | 95123 | |
| Yen Banh | | 27 Johns Road | | | Cheltenham | PA | 19012 | |
| YEN THI-NGOC NGUYEN | | 3055 WILDERNESS DR | | | CORONA | CA | 92882 | |
| YEN THI-NGOC NGUYEN | LAM Q TRAN | 3055 WILDERNESS DRIVE | | | CORONA | CA | 92882 | |
| YENDER, DANIEL R | | 149 MERRIMAC STREET #3 | | | NEWBURYPORT | MA | 01950-0000 | |
| YENEPALLI, RAVI C & DEVINENI, SUNITA | | 2970 MORENO AVE | | | PLEASANTON | CA | 94588 | |
| YEOJIN LEE | | 350 LEHIGH AVE APT# 303 | | | PERTH AMBOY | NJ | 08861 | |
| YEONGHEE JOANNA JUN | MYUNG SOO JUN | 4912 LAZIO WAY | | | OAK PARK | CA | 91377 | |
| YEONG-JYE CHEN JIANG | | 973 GROVE AVENUE | | | EDISON | NJ | 08820 | |
| YEPEZ, GUSTAVO | | 406 EVERWOOD DR 9 | THEOBALD CONSTRUCTION LLC | | KISSIMMEE | FL | 34743 | |
| YEPREMYAN AND ASSOCIATES | | 130 N BRAND BLVD STE 202 | | | GLENDALE | CA | 91203 | |
| YERB BUENA VILLAS HOMEOWNERS | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS DR | | | SAN JOSE | CA | 95119 | |
| YERBA BUENA VILLAS HOA | | 77 LAS COLINAS LN | | | SAN JOSE | CA | 95119 | |
| YERGER DAYLOR ALLEBACH SCHEFFEY | | 1129 E HIGH ST | | | POTTSTOWN | PA | 19464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YERGER TYLER PA | | 1570 SHADOWLAWN DR | | | NAPLES | FL | 34104 | |
| YERICK, PATRICIA M | | 32 KINDERHOOK ST | | | CHATHAM | NY | 12037-1207 | |
| YERNENI, KIRAN | | 10368 SARA MAE DR | | | ZEELAND | MI | 49464-8998 | |
| YES I CAN INC | | PO BOX 1145 | | | EVANSVILLE | WY | 82636 | |
| Yesenia Carrillo | | 116 Marsh St | | | Waterloo | IA | 50701 | |
| Yesenia Cruz | Vito Torchia, Jr. | Brookstone Law, P.C. | 4000 MacArthur Blvd. Suite 1110 | | Newport Beach | CA | 92660 | |
| YESENIA JAMISON | | 1001 BOBCAT CT | | | MODESTO | CA | 95358 | |
| YESENIA WAL SUN PIK FONG | | 136 WASHINGTON ST | JOYCE AND ALEXANDER HO | | NORWICH | CT | 06360 | |
| YESIKA M FIGUEROA ATT AT LAW | | 3730 12TH ST | | | RIVERSIDE | CA | 92501 | |
| Yesk Law | DELFIN M BIALA VS GMAC MRTG, LLC & DEUTSCHE BANK NATL TRUST CO, AS TRUSTEE FOR IMPAC COLLATERALIZED MRTG-BACKED TRUST S ET AL | 70 Doray Drive, Suite 16 | | | Pleasant Hill | CA | 94523 | |
| YESNER AND BOSS P L | | 9800 4TH ST N STE 402 | | | SAINT PETERSBURG | FL | 33702-2464 | |
| Yessenia Gonzalez | | 1601 E. Frankford #2501 | | | Carrollton | TX | 75007 | |
| YEWCHUCK, WYAT & ARENDT, SUSAN | | 9231 APACHE RD | | | LONGMONT | CO | 80504-5414 | |
| YEWELL G LAWRENCE JR ATT AT LAW | | 1420 W BUSINESS 60 | | | DEXTER | MO | 63841 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 CENTRAL AVE | | | GLENDALE | CA | 91202 | |
| YEZNIK O KAZANDJIAN ATT AT LAW | | 1010 N CENTRAL AVE STE 240 | | | GLENDALE | CA | 91202 | |
| YI HUANG | LING H ZHANG | 293 MORRIS AVE | | | MOUNTAIN LAKES | NJ | 07046-1606 | |
| YI QU | | 77 WESTWOODS BLVD | | | HOCKESSIN | DE | 19707 | |
| YI, CHAE K & SHIN, AHN R | | 970 S KINGSLEY DR 301 | | | LOS ANGELES | CA | 90006-1297 | |
| YI, SON & YI, JUNG | | 3668 TILDEN AVE | | | LOS ANGELES | CA | 90034 | |
| YI, YONG | | 5295 TWILLINGATE PLACE | | | DULUTH | GA | 30097 | |
| YI, YONG H | | 5295 TWILLINGATE PL | | | DULUTH | GA | 30097-0000 | |
| YIANGOU, ANDREW | | 3099 SULLIVANT AVE | | | COLUMBUS | OH | 43204 | |
| YIELD BOOK INC | | PO BOX 13755 | | | NEWARK | NJ | 07188-0755 | |
| YIHONG S. LIU | WEI CHEN | 9706 WHITE BLOSSOM BOULEVARD | | | LOUISVILLE | KY | 40241 | |
| YILLA, LEVINA | | 150 WATERCRESS CT | | | STOCKBRIDGE | GA | 30281 | |
| YIM, CHI Y | | 2507 SANDSTONE COURT | | | ARLINGTON | TX | 76001 | |
| YIM, PAUL | | 1423 S 8TH ST | | | ALHAMBRA | CA | 91803 | |
| YING C MOUA | | 7866 MYRTLE AVENUE | | | WINTON | CA | 95388 | |
| YING C YEUNG | | CHI P YEUNG | 4381 GOODSON WAY | | ROHNERT PARK | CA | 94928 | |
| YING CHEN AND JIAWEN BIAN AND | | 85 E GRANVILLE AVE | QUALITY CRAFT | | ROSELLE | IL | 60172 | |
| YING CHENG | | 759 SENECA LANE | | | EASTON | PA | 18040-0000 | |
| YING JIE WANG | | 1988 BISHOPWOOD BLVD. | | | HARLEYSVILLE | PA | 19438 | |
| YING ZHENG | | 201 DELAWARE AVENUE | | | WILMINGTON | DE | 19803 | |
| YING-HSIANG KO | | 13 SARAH CRT | | | EARLEVILLE | MD | 21919 | |
| YINGLING, ANN P | | 313 PIMPERNELL ST | | | SUMMERVILLE | SC | 29483-5535 | |
| YINGYONGSAKUL, SOMSAK | | 5024 ARGUS DRIVE | | | LOS ANGELES | CA | 90041 | |
| YINI ZHU | | 17 TUSCAN RD | | | LIVINGSTON | NJ | 07039 | |
| YIP, KIMBALL & YIP, SANDY | | 13505 REVA PLACE | | | CERRITOS | CA | 90703-8921 | |
| YIP, MARIA | | 201 ALHAMBRA CIR STE 501 | | | CORAL GABLES | FL | 33134 | |
| YIP, PAK L & YIP, SAU F | | 35 LYDIA COURT | | | HILLSBOROUGH | CA | 94010 | |

Exhibit L
Remainder of Creditor Matrix Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YIU, CHEUNG T & TSANG, SHUK Y | | 8546 SUNNYSLOPE DR | | | SAN GABRIEL | CA | 91775 | |
| YIYIE CHEN | | PO BOX 18615 | | | SUGAR LAND | TX | 77496-8615 | |
| YIZHAQ LEVY AND GOODROAD AND GAT | | 4846 LIBBIT AVE | | | ENCINO | CA | 91436 | |
| YMCA | | 59 CENTERTON ROAD | | | MOUNT LAUREL | NJ | 08054 | |
| YNIGUEZ, RALPH J & YNIGUEZ, LOUISE | | RALPH & LOUISE YNIGUEZ TRUST | PO BOX 18 | | GONZALES | CA | 93926-0018 | |
| YOAKUM CITY | | 900 IRVINE PO BOX 738 | CITY TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM CITY | | PO DRAWER 738 | | | YOAKUM | TX | 77995 | |
| YOAKUM COUNTY | | BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY | | PO BOX 250 | ASSESSOR COLLECTOR | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | | | PLAINS | TX | 79355 | |
| YOAKUM COUNTY CLERK | | PO BOX 309 | YOAKUM COUNTY CLERKS OFFICE COWBOY WAY AND AVE G | | PLAINS | TX | 79355-0309 | |
| YOAKUM ISD | | 213 W MAY | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOAKUM ISD | | 413 IRVINE ST | TAX COLLECTOR | | YOAKUM | TX | 77995 | |
| YOBLINSKI APPRAISAL SERVICES | | 249 E MAIN ST | | | ST CLAIRSVILLE | OH | 43950 | |
| YOCUM OIL COMPANY | | 2719 STILLWATER ROAD | | | ST.PAUL | MN | 55119 | |
| YOCUM OIL COMPANY INC | | 2719 STILLWATER RD | | | SAINT PAUL | MN | 55119 | |
| YOCUM REALTY CO INC | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YOCUM, GARY L & YOCUM, JULIE A | | 74 DIRT ROAD | | | MONTOURSVILLE | PA | 17754 | |
| YODLEE INC | | DEPT CH 17405 | | | PALATINE | IL | 60055-7405 | |
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | DALLASTOWN | PA | 17313 | |
| YOE BORO YORK | | 263 W GEORGE ST | TAX COLLECTOR OF YOE BORO | | YOE | PA | 17313 | |
| YOEL MOLINA ATT AT LAW | | 782 NW 42ND AVE STE 343 | | | MIAMI | FL | 33126-5550 | |
| YOEUTH, YOUEY & KOURM, SAVORN | | 10534 SEAHORN DR | | | STOCKTON | CA | 95219-7267 | |
| YOFFE, JEFFREY N | | 214 SENATE AVE STE 404 | C O YOFFE AND YOFFE | | CAMP HILL | PA | 17011 | |
| YOGESH MOTWANE | | PO BOX 753 | 285 COUNTY ROAD | | TENAFLY | NJ | 07670 | |
| YOGRAJ RAZDAN | | 9201 EMINENCE CT | | | LOUISVILLE | KY | 40059 | |
| YOHAN PARK ATT AT LAW | | 39 01 MAIN ST STE 509 | | | FLUSHING | NY | 11354 | |
| YOHANNAH D BAPTISTE | RODERICK G BAPTISTE | 153 WEST SILVER MAPLE DRIVE | | | SLIDELL | LA | 70458 | |
| Yohannah D. Baptiste and Riderick G. Baptiste | | 153 W. Silver Maple Drive | | | Slidell | LA | 70458 | |
| YOHANNES, SALEM A & MATHEWOS, ZEMENE T | | 43128 SHADOW TERRACE | | | LEESBURG | VA | 20176 | |
| YOHE REALTY INC | | 63 E HILL ST | | | WABASH | IN | 46992 | |
| YOHN, MARLIN A | | 6 HICKORY LN | TREASURER | | MECHANICSBURG | PA | 17055 | |
| YOKOYAMA, NAOTO & YOKOYAMA, KIKUE | | 1966 PLAZA DEL AMO | | | TORRANCE | CA | 90501-0000 | |
| YOLANDA ALLEN AND CHAKA ALLEN | | 2106 FAIRWAY CT SE | AND LIONEL REID CONTRACTOR | | CONYERS | GA | 30013 | |
| YOLANDA AND ERIC CHRISTENSEN | | 4027 220TH ST SE | AND FINISHING TOUCH FL COVERING AND ETHAN ALAN | | BOTHELL | WA | 98021 | |
| YOLANDA AND JOSE AGUIAR AND | | 6541 W 12TH LN | INSURANCE CORPORATION CONSULTANTS | | HIALEAH | FL | 33012 | |
| YOLANDA AND MAURICE RENFRO | | 12931 ROCKFORD | AND CEDAR VALLEY EXTERIORS | | HOUSTON | TX | 77048 | |
| YOLANDA AND MAURICE RENFRO AND | | 12931 ROCKFORD | RAY TILE | | HOUSTON | TX | 77048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLANDA AND RICKEY WILEY | | 2065 E 171 PL | | | SOUTH HOLLAND | IL | 60473 | |
| YOLANDA AND ROMAINE THOMAS | | 5045 S CARPENTER | GUARDIAN FIRE | | CHICAGO | IL | 60609 | |
| YOLANDA B GUTIERREZ | | 5491 VALLETTA WAY | | | SACRAMENTO | CA | 95820-5657 | |
| YOLANDA CALLAWAYYOLANDA SPEARMAN | | 7410 W LAFAYETTE | AND MARK SPEARMAN AND SPARKLE BUILDERS | | DETROIT | MI | 48209 | |
| Yolanda Cropper | | 264 Linton St. | | | Philadelphia | PA | 19120 | |
| YOLANDA D HARRIS | | PO BOX 133 | | | RINEYVILLE | KY | 40162 | |
| YOLANDA DALTON | | 5821 HEIDI WAY | | | LIVERMORE | CA | 94550 | |
| YOLANDA FLORES BURT ATT AT LAW | | 615 W CIVIC CENTER DR STE 300 | | | SANTA ANA | CA | 92701-4015 | |
| YOLANDA G HARRIS | | 4414 GREEN ASH COURT | | | BELLEVILLE | IL | 62226 | |
| Yolanda Garcia | | 122 Poxon Place | | | West Covina | CA | 91790 | |
| YOLANDA HIGGINS-LATVALA | | P.O. BOX 81 | | | TWO HARBORS | MN | 55616 | |
| YOLANDA JEFFERSON BATISTE ATT AT | | PO BOX 241 | | | PLAQUEMINE | LA | 70765-0241 | |
| Yolanda Jones | | 11257 Engleside | | | Detroit | MI | | |
| YOLANDA KELLEY AND VASQUEZ | | 8326 RUSTLING LEAVES DR | REFINISHING | | HOUSTON | TX | 77083 | |
| YOLANDA LOOPER-ELLIS | | 1250 AMER PACIFIC DR APT 2723 | | | HENDERSON | NV | 89074 | |
| YOLANDA M LOCKHART AND | CBII REMODELING AND INVESTMENT | PO BOX 34664 | | | DETROIT | MI | 48234-0664 | |
| YOLANDA M VARELA ATT AT LAW | | 10025 S COMMERCIAL AVE | | | CHICAGO | IL | 60617 | |
| YOLANDA M VARELA ATT AT LAW | | 3501 E 106TH ST | YOLANDA M VARELA | | CHICAGO | IL | 60617 | |
| YOLANDA M. CERDA | | P.O. BOX 18136 | | | ENCINO | CA | 91416 | |
| YOLANDA MARIE OAKLEY AND | | 916 CLINTON AVE | FLOORING WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND FLOORING | | 916 CLINTON AVE | WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MARIE OAKLEY AND RESTORE | | 916 CLINTON AVE | MASTER CONSTRN AND FLOORING WORKS | | DES MOINES | IA | 50313 | |
| YOLANDA MCGAW REGINA MCGAW | | 2841 N SCHOFIELD | BRENDA MCGAW | | INDIANAPOLIS | IN | 46218 | |
| YOLANDA MEDINA | | 11227 AVENIDA DE LOS LOBOS UNIT G | | | SAN DIEGO | CA | 92127-5883 | |
| YOLANDA MEDRANO | | 4058 EAST ORION STREET | | | GILBERT | AZ | 85234 | |
| YOLANDA NAVARRO AND ROBERT J | | 16701 W EPSON DR | FRICK POWER 1 CREDIT UNION | | LOXAHATCHEE | FL | 33470 | |
| YOLANDA PATTERSON | | 6119 HIL MAR DRIVE | | | FORESTVILLE | MD | 20747 | |
| YOLANDA R GRACIAMARIA | | 701 WOODED TRL | | | SCHERTZ | TX | 78154-2648 | |
| YOLANDA R. LANDA | | 57 LINCOLN AVE | | | HASBROUCK HTS | NJ | 07604 | |
| Yolanda Richards | | 1428 69th ave | | | Philadelphia | PA | 19126 | |
| YOLANDA RODRIGUEZ AND JAL | | 7807 PINEHAWK LN | CONSTRUCTION | | ORLANDO | FL | 32822 | |
| YOLANDA S BROWN AND | | 8905 DANGERFIELD PL | RICHIE GARNER | | CLINTON | MD | 20735 | |
| YOLANDA SMALL | | PO BOX 560252 | | | THE COLONY | TX | 75056-0000 | |
| Yolanda Talbot | | 559 Charleston Road | | | Willingboro | NJ | 08046 | |
| YOLANDA WILLIAMS | | 906 DOVER | | | HERCULES | CA | 94547 | |
| YOLANDE GALLOWAY AND CUSTOM | QUALITY ROOFING | 7517 GREENSPAN AVE | | | DALLAS | TX | 75232-3910 | |
| Yolande Jones | | 11257 Engleside | | | Detroit | MI | 48205-3209 | |
| Yolandi Buitendag | | 9917 Fairway Vista Drive | | | Rowlett | TX | 75089 | |
| YOLLETTE PRENDERGAST ATKINSON | | 7701 BELAIR RD | | | BALTIMORE | MD | 21236 | |
| YOLO COUNTY | | 625 CT ST RM 102 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95695 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | | 625 CT ST RM 102 USE PO BOX 1995 | YOLO COUNTY TAX COLLECTOR | | WOODLAND | CA | 95776 | |
| YOLO COUNTY | YOLO COUNTY TAX COLLECTOR | 625 COURT ST ROOM 102 | | | WOODLAND | CA | 95695 | |
| YOLO COUNTY CLERK RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOLO COUNTY RECORDER | | 625 CT ST RM B01 | | | WOODLAND | CA | 95695 | |
| YOMEN, STANLEY K & YOMEN, MISAKO | | 94-701 KIME ST | | | WAIPAHU | HI | 96797 | |
| YON, TAMARA L | | PO BOX 605 | | | CROOKSTON | MN | 56716 | |
| YONAH INSURANCE | | 1010 HISTORIC HWY 441 S | | | CORNELIA | GA | 30531 | |
| YONATAN SOKAL | | 1633 MORNINGVIEW DRIVE | | | YORKTOWN HEIGHTS | NY | 10598 | |
| YONG AND CHARLES KIM | | 1730 RED WILLOW RD | | | FULLERTON | CA | 92833 | |
| YONG BAE CHO AND ALL POINTS | | 701 STANFORD CIR | CONSTRUCTION | | ROCHESTER HILLS | MI | 48309 | |
| YONG H. PARK | CHUNG S. PARK | 25676 ISLAND LAKE DRIVE | | | NOVI | MI | 48374 | |
| YONG HIE KIM | | 485 MOUNTAINVIEW AVE | | | STATEN ISLAND AVE | NY | 10314 | |
| YONG JA KIM AND CHANSOO KIM | | 5311 FAIRVIEW AVE | | | BUENA PARK | CA | 90621 | |
| YONG MEEH | ALAN MEEH | 14 SHERWOOD LANE | | | MANSFIELD | NJ | 08022 | |
| YONG X GUO WEN Q WANG THE YONG X GUO REVOCABLE TRUST V GMAC MORTGAGE LLC | | THE LAW OFFICES OF VERONICA M AGUILAR | 402 W BROADWAY STE 1900 | | SAN DIEGO | CA | 92101 | |
| YONG, STEVE | | 2639 WHISTLE STOP DR | | | NORCROSS | GA | 30071-2748 | |
| YONGMING LI | QINGFENG WANG | 693 FOOTHILL RD. | | | BRIDGEWATER | NJ | 08807 | |
| Yongqin Feng | | 19 Salem Ln | | | Horsham | PA | 19044 | |
| YONKER, ODALINA | | 5945 SW 89 COURT | | | MIAMI | FL | 33173 | |
| YONKERS CITY | | CITY HALL RM 210 | | | YONKERS CITY | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX DEPT RM 210 | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS CITY | | CITY HALL TAX RECORDS OFFICE | TAX DEPARTMENT | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL RM 210 | RECEIVER OF TAXES | | YONKERS | NY | 10701 | |
| YONKERS COUNTY | | CITY HALL TAX DEPT RM 210 | YONKERS COUNTY RECEIVER OF TAX | | YONKERS | NY | 10701 | |
| YONKERS, KELLY & YONKERS, JOHN | | 6716 EASTGATE AVENUE SOUTHWEST | | | GRANDVILLE | MI | 49418 | |
| YOO, HO C & YOO, IN D | | 4578 LOMA VISTA DR | | | LA CANADA | CA | 91011 | |
| YOO, TIMOTHY | | 1888 CENTURY PARK E 1500 | | | LOS ANGELES | CA | 90067 | |
| YOON AND RANSUK LEE | | 11914 STEWARTON DR | SUPERIOR PUBLIC ADJUSTER INC | | NORTHRIDGE | CA | 91326 | |
| YOON BAE KIM | | 12822 ALAMITOS WAY | | | GARDEN GROVE | CA | 92641 | |
| YOON H. LEE | | 4942 WALDON WOODS DRIVE | | | COMMERCE TOWNSHIP | MI | 48864 | |
| YOON HEYOK HYUN | | 19309 FLAVIAN AVENUE | | | TORRANCE | CA | 90503-1337 | |
| YOON S. YANG | | 10 LAKE STREET APT #6 G | | | WHITE PLAINS | NY | 10603 | |
| YOON, MIAE J | | 1378 ERIC GREEN RD | | | DERIDDER | LA | 70634-8803 | |
| YOON, STACIA L | | 8585 BROADWAY STE 480 | | | MERRILLVILLE | IN | 46410 | |
| YOON, WENDY | | 7565 VOLCLAY DRIVE | | | SAN DIEGO | CA | 92119-1262 | |
| YOP BARRIENTOS REALTORS | | 871 FRONT ST | | | SOLEDAD | CA | 93960 | |
| YOPPOLO, LOUIS J | | 300 MADISON AVE | EDISON PLZ | | TOLEDO | OH | 43604 | |
| YORJAL CHANDY | | 2850 MILLS AVG, NE | | | WASHINGTON | DC | 20018 | |
| YORK AND ASSOCIATES PLLC | | PO BOX 166831 | | | IRVING | TX | 75016 | |
| YORK AND YORK INC | | 5168 VILLAGE CREEK DR STE 300 | | | PLANO | TX | 75093 | |
| YORK AND YORK PC | | PO BOX 246 | | | CEDARTOWN | GA | 30125 | |
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| YORK ASSOCIATES | | 1777 REISTERSTOWN RD STE 135E | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| YORK ASSOCIATES | | 492 MAIN ST | PO BOX 2236 | | ACTON | MA | 01720 | |
| YORK ASSOCIATES III LLC | | 1777 REISTERSTOWN RD STE 135 E | | | BALTIMORE | MD | 21208 | |
| YORK C S TN OF PERRY | | RTE 63 | | | RETSOF | NY | 14539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK CEN SCH COMBND TWNS | TAX COLLECTOR | PO BOX 102 | 2578 GENESEE ST | | RETSOF | NY | 14539 | |
| YORK CHAN AND | | SANDY CHAN | 38 ELDRIDGE STREET #16 | | NEW YORK | NY | 10002 | |
| YORK CITY | | 10 N ROOSEVELT PO BOX 500 | TREASURER | | YORK | SC | 29745 | |
| YORK CITY SCHOOL DISTRICT | | 50 W KING ST | TAX COLLECTOR OF YORK CITY SD | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY S.D. | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY SCHOOL DISTRICT | TAX COLLECTOR OF YORK CITY SD | PO BOX 509 | 50 W KING ST | | YORK | PA | 17405 | |
| YORK CITY SEWER DEPARTMENT | | 50 W KING ST | | | YORK | PA | 17401 | |
| YORK CITY YORK | | 50 W KING ST BOX 509 | CITY HALL | | YORK | PA | 17401-1420 | |
| YORK CITY YORK | | 50 W KING ST CITY HALL POB 509 | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | | | YORK | PA | 17405 | |
| YORK CITY YORK | | CITY HALL | T C OF YORK CITY | | YORK | PA | 17405 | |
| YORK CITY YORK | T-C OF YORK CITY | 50 W KING ST - CITY HALL POB 509 | | | YORK | PA | 17405 | |
| YORK CLERK OF CIRCUIT COURT | | 301 MAIN ST | COUNTY COURTHOUSE | | YORKTOWN | VA | 23690 | |
| YORK CLERK OF COURT | | 2 S CONGRESS | | | YORK | SC | 29745 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | | 120 ALEXANDER HAMILTON BLVD | YORK COUNTY TREASURER | | YORKTOWN | VA | 23690 | |
| YORK COUNTY | | 2359 N SHERMAN ST | | | YORK | PA | 17406-1541 | |
| YORK COUNTY | | 510 LINCOLN AVE | LORETTA HEIDEN TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | 510 LINCOLN AVE | YORK COUNTY TREASURER | | YORK | NE | 68467 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | | | YORK | SC | 29745 | |
| YORK COUNTY | | COUNTY COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY | TREASURER | P O BOX 116, COURTHOUSE | | | YORK | SC | 29745 | |
| YORK COUNTY | YORK COUNTY TREASURER | PO BOX 251 | 120 ALEXANDER HAMILTON | | YORKTOWN | VA | 23690 | |
| YORK COUNTY CLERK OF CIRCUIT COURT | | PO BOX 371 | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY FARMERS MUTUAL INS | | | | | YORK | NE | 68467 | |
| YORK COUNTY FARMERS MUTUAL INS | | 306 E 7TH ST | | | YORK | NE | 68467 | |
| YORK COUNTY MOBILE HOME | | COUNTY COURTHOUSE PO BOX 1516 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY MOBILE HOME | | COURTHOUSE PO BOX 116 | TREASURER | | YORK | SC | 29745 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | 28 E MARKET ST | ADMINISTRATIVE CTR | | YORK | PA | 17401 | |
| YORK COUNTY RECORDER OF DEEDS | | COUNTY COURTHOUSE | YORK COUNTY RECORDER OF DEEDS | | YORK | SC | 29745 | |
| YORK COUNTY REGISTER OF DEEDS | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| YORK COUNTY REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK COUNTY RMC | | 2 CONGRESS ST | | | YORK | SC | 29745 | |
| YORK COUNTY TAX BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 100 W MARKET ST BO1 | | | YORK | PA | 17401 | |
| YORK COUNTY TAX CLAIM BUREAU | | 28 E MARKET ST | YORK COUNTY TAX CLAIM BUREAU | | YORK | PA | 17401 | |
| YORK COUNTY TREASURER | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| York Enterprise Solutions | | 155 Commerce Valley Drive E | | | Thornhill | ON | L3T 7T2 | CAN |
| York Enterprise Solutions | | 155 COMMERCE VALLEY DR E | | | Thornhill | ON | L3T 7T2 | Canada |
| YORK HAVEN BORO YORK | | 1909 OLD TRAIL RD | TAX COLLECTOR OF YORK HAVEN BORO | | ETTERS | PA | 17319 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK HAVEN BORO YORK | | BOX 263 | TAX COLLECTOR OF YORK HAVEN BORO | | YORK HAVEN | PA | 17370 | |
| YORK INS OF MAINE ONE BEACON GRP | | | | | BOSTON | MA | 02108 | |
| YORK INS OF MAINE ONE BEACON GRP | | ONE BEACON ST | | | BOSTON | MA | 02108 | |
| YORK INSURANCE COMPANY | | | | | CAROL STREAM | IL | 60197 | |
| YORK INSURANCE COMPANY | | PO BOX 4275 | | | CORAL STREAM | IL | 60197 | |
| YORK INSURANCE OF MAINE | | | | | PORTLAND | ME | 04104 | |
| YORK INSURANCE OF MAINE | | PO BOX 9789 | | | PORTLAND | ME | 04104 | |
| YORK JERSEY UNDERWRITERS | | PO BOX 810 | | | RED BANK | NJ | 07701 | |
| YORK L CHEN | TERRY CHEN | 17661 Boca Raton Lane | | | Poway | CA | 92064 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD | | | RALEIGH | NC | 27605 | |
| YORK PROPERTIES INC | | 801 OBERLIN RD STE 335 | | | RALEIGH | NC | 27605 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODBRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | AVON | IN | 46123 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIDGE DR | | | PLAINFIELD | IN | 46168 | |
| YORK REAL ESTATE SERVICES | | 6931 WOODRIGE DRIVE | | | AVON | IN | 46123 | |
| YORK REALTY | | 51 E WHEELING ST | | | WASHINGTON | PA | 15301 | |
| YORK REALTY SERVICES INC | | P.O. BOX 420 | | | SEA GIRT | NJ | 08750 | |
| YORK RECORDER OF DEEDS | | 28 E MARKET ST | | | YORK | PA | 17401 | |
| YORK RECORDER OF DEEDS | | 510 LINCOLN AVE | | | YORK | NE | 68467 | |
| YORK REGISTER OF DEEDS | | 45 KENNEBUNK RD | | | ALFRED | ME | 04002 | |
| YORK SEWER DISTRICT | | 21 BAY HAVEN RD | BOX 1039 | | YORK BEACH | ME | 03910 | |
| YORK SPRINGS BORO ADAMS | | 331 MAIN ST | T C OF YORK SPRINGS BORO | | YORK SPRINGS | PA | 17372 | |
| YORK SPRINGS BOROUGH | | 331 MAIN ST | DONNA KAPPER COLLECTOR | | YORK SPRINGS | PA | 17372 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 2359 N SHERMAN ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17406-1541 | |
| YORK SUBURBAN S D SPRINGETTSBURY | | 558 S OGONTZ ST | YORK SUBURBAN SCHOOL DISTRICT | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 558 S OGONTZ ST | T C OF YORK SUBURBAN SCH DIST | | YORK | PA | 17403 | |
| YORK SUBURBAN SD SPRING GARDEN TW | | 580 S OGONTZ ST | T C OF YORK SURBURBAN DIST | | YORK | PA | 17403 | |
| YORK TOWN | | 186 YORK ST | TOWN OF YORK | | YORK | ME | 03909 | |
| YORK TOWN | | 2668 MAIN ST PO BOX 187 | TAX COLLECTOR | | YORK | NY | 14592 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7251 MARSHALL RD | TREASURER TOWN OF YORK | | COLUMBUS | WI | 53925 | |
| YORK TOWN | | 7380 COOPER RD | TREASURER TOWN OF YORK | | MARSHALL | WI | 53559 | |
| YORK TOWN | | RT 1 | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWN | | W 3826 TIMBER LN RD | TREASURER TOWN OF YORK | | GRANTON | WI | 54436 | |
| YORK TOWN | | W 3826 TIMBERLANE RD | | | GRANTON | WI | 54436 | |
| YORK TOWN | | W7380 COOPER RD | TREASURER | | MARSHALL | WI | 53559 | |
| YORK TOWN | | W8911 CO HWY H | | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWN | | W8911 CO HWY H | TREASURER YORK TOWNSHIP | | BLANCHARDVILLE | WI | 53516 | |
| YORK TOWNSHIP | | 11560 STONY CREEK RD | TREASURER YORK TWP | | MILAN | MI | 48160 | |
| YORK TOWNSHIP | | 190 OAK RD | | | DALLASTOWN | PA | 17313 | |
| YORK TOWNSHIP | | CITY HALL | | | LUCERNE | MO | 64655 | |
| YORK TOWNSHIP | | CITY HALL | | | YORK | MO | 64655 | |
| YORK TOWNSHIP | TREASURER - YORK TWP | 11560 STONY CREEK ROAD | | | MILAN | MI | 48160 | |
| YORK TOWNSHIP YORK | | 192 OAK RD | TAX COLLECTOR OF YORK TOWNSHIP | | DALLASTOWN | PA | 17313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YORK TOWNSHIP YORK | | 37 OAK ST | TAX COLLECTOR OF YORK TOWNSHIP | | YORK | PA | 17402 | |
| YORK TRADITIONS BANK | | 235 ST CHARLES WAY | | | YORK | PA | 17402 | |
| YORK WASTE DISPOSAL INC | | 3730 SANDHURST DR | | | YORK | PA | 17406 | |
| YORK, MICHAEL S & YORK, JAMIE L | | PO BOX 555 | | | NINEVEH | IN | 46164-0555 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORKANA | PA | 17406 | |
| YORKANA BORO YORK | | 71 MAIN ST | TAX COLLECTOR OF YORKANA BORO | | YORK | PA | 17406-8204 | |
| YORKE, NATHAN | | 395 OAK CREEK DR 415 | | | WHEELING | IL | 60090 | |
| YORKE, SANDRA M | | PO BOX 508 | | | SWANSBORO | NC | 28584 | |
| YORKSHIRE MANOR II | | 2255 GREEN VISTA DR 402 | | | SPARKS | NV | 89431 | |
| YORKSHIRE TOWN | | 82 S MAIN | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWN | | 82 S MAIN PO BOX 6 | TAX COLLECTOR | | DELEVAN | NY | 14042 | |
| YORKSHIRE TOWNHOMES ASSOCIATION | | 11901 W 48TH AVE | C O ORTEN AND HINDMAN PC | | WHEATRIDGE | CO | 80033 | |
| YORKTOWN ASSOCIATES INC REALTORS | | 6899 POST RD | | | NORTH KINGSTOWN | RI | 02852 | |
| YORKTOWN BEACON PLACE CONDO ASSOC | | 4151 WOODLANDS PKWY | | | PALM HARBOR | FL | 34685 | |
| YORKTOWN SCHOOLS | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | RECEIVER OF TAXES | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN TOWN | | 363 UNDERHILL AVE | YORKTOWN TOWN RECEIVER OF TA | | YORKTOWN HEIGHTS | NY | 10598 | |
| YORKTOWN UTILITIES | | PO BOX 518 | | | YORKTOWN | IN | 47396 | |
| YORKTOWNE MUTUAL INS | | | | | YORK | PA | 17402 | |
| YORKTOWNE MUTUAL INS | | PO BOX 20099 | | | YORK | PA | 17402 | |
| YORKVILLE TOWN | | 720 MAIN ST | TREASURER | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | | 828 MAIN ST | | | UNION GROVE | WI | 53182 | |
| YORKVILLE TOWN | TREASURER YOUKVILLE TWP | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE TOWN | YORKVILLE TOWN TREASURER | 925 15TH AVE | | | UNION GROVE | WI | 53182-1427 | |
| YORKVILLE VILLAGE | | 113 MAIN STREET PO BOX 96 | VILLAGE CLERK | | WHITESBORO | NY | 13492 | |
| YORO, JAMES A | | 1430 TRUXTUN AVE STE 100 | | | BAKERSFIELD | CA | 93301 | |
| YOSEMITE LAKES HOA | | 30250 YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE SPRING PARK UTILITY CO | | 30250 B YOSEMITE SPRINGS PKWY | | | COARSEGOLD | CA | 93614 | |
| YOSEMITE TITLE COMPANY | | 208 S WASHINGTON ST | | | SONORA | CA | 95370 | |
| YOSHA HOWARD AND ZIP | | 7615 KINGSPORT BLVD | CONSTRUCTION LLC | | NEW ORLEANS | LA | 70128 | |
| YOSHACLINE FARRELL AND LADENDORF | | 2220 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46208 | |
| YOSHI TAKEMOTO | | 9709 BEDSTRAW ST | | | LAS VEGAS | NV | 89178 | |
| YOSHIHARU AKABANE | CYNTHIA AKABANE | 76 SARGENT ROAD | | | SWAMPSCOTT | MA | 01907 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744 | |
| YOSHINO, CALVIN N & YOSHINO, SONIA Y | | 45-330 MEALELE ST | | | KANEOHE | HI | 96744-2213 | |
| YOSHITAKA HATA | | 5-8-3-401 SHIROKANEDAI | MINATO-KU 108-0071 | | TOKYO JAPAN | HI | 96753 | |
| YOSI AVRAHAMY | | 12136 EMELITA ST | | | VALLEY VILLAGE | CA | 91607-1109 | |
| YOSSI, BOUZAGLO | | 8742 ROSEWOOD AVE | | | WEST HOLLYWOOD | CA | 90048 | |
| YOST AND LITTLE REALTY | | 1103 N ELM ST | | | GREENSBORO | NC | 27401 | |
| YOST APPRAISAL SERVICES INC 3237 | | PO BOX 1523 | | | BLUEFIELD | WV | 24701 | |
| YOST STEPHENSON AND SANFORD | | 431 S 7TH ST NO 2525 | | | MINNEAPOLIS | MN | 55415 | |
| YOST, ANNE L | | 13 MODOC CT | | | NAPA | CA | 94558-6303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOST, LANCE R | | PO BOX 1834 | | | REIDSVILLE | GA | 30453-1834 | |
| YOST, LEWIS M & YOST, VICKI L | | PO BOX 2916 | | | MARTINSBURG | WV | 25402-2916 | |
| YOST, TIMOTHY J & YOST, KIMBERLY C | | 716 SPEARS AVENUE | | | CHATTANOOGA | TN | 37405 | |
| YOTETSU SAKIYAMA AND | | KUNIKO SAKIYAMA | 17317 SO. DALTON AVE. #C | | GARDENA | CA | 90247 | |
| YOU NEVER KNOW | | 2309 K STREET #200 | | | SACRAMENTO | CA | 95816 | |
| YOUCEF AND ELEANOR SAKHRI | | 2402 MISTY DAWN CT | | | HERNDON | VA | 20171 | |
| YOUGH AREA SCHOOL DISTRICT | | PO BOX 166 | JILL LENDER TAX COLLECTOR | | ARONA | PA | 15617 | |
| YOUGH SCHOOL DISTRICT | | 115 BLOBRICH LN | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | 2 BANK PLZ | T C YOUGH SCHOOL DISTRICT | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 211 HILAND ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | 2288 MORRISHILL AVE | T C OF YOUGH SCHOOL DISTRICT | | IRWIN | PA | 15642 | |
| YOUGH SCHOOL DISTRICT | | 312 SEWICKLEY AVE | | | HERMINIE | PA | 15637 | |
| YOUGH SCHOOL DISTRICT | | 320 MUNICIPAL AVE | TAX COLLECTOR | | SUTERSVILLE | PA | 15083 | |
| YOUGH SCHOOL DISTRICT | | 510 PITTSBURGH ST | T C OF YOUGH SCHOOL DISTRICT | | WEST NEWTON | PA | 15089 | |
| YOUGH SCHOOL DISTRICT | | BOX 36 | TAX COLLECTOR | | MADISON | PA | 15663 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | PO BOX 263 | KAREN HELTEBRAN TAX COLLECTOR | | SMITHTON | PA | 15479 | |
| YOUGH SCHOOL DISTRICT | | RD 1 BOX 15A | TC OF YOUGH SCHOOL DISTRICT | | SMITHTON | PA | 15479 | |
| Youlanda Robinson | | 319 Elliott Av. | | | Evansdale | IA | 50707 | |
| YOUMANS CONSTRUCTION INC | | 133 TAMMY DR | | | SWAINSBORO | GA | 30401-5417 | |
| YOUMANS, ALBERT T | | HC 37 BOX 77-J | | | FRANKFORD | WV | 24938 | |
| YOUNCE HOPPER VTIPIL BRADFORD PL | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNCE JR, JACK A & YOUNCE, PAMELA L | | 1336 TOMAHAWK DR | | | MARYVILLE | TN | 37803-0000 | |
| YOUNCE VTIPIL AND BRADFORD PLLC | | 4300 SIX FORKS RD STE 800 | | | RALEIGH | NC | 27609 | |
| YOUNG & ASSOCIATES | | P.O. BOX 565 | | | HAMPDEN | ME | 04444 | |
| YOUNG AMERICA MUTUAL INS CO | | | | | GLENCOE | MN | 55336 | |
| YOUNG AMERICA MUTUAL INS CO | | 615 W 13TH ST | | | GLENCOE | MN | 55336 | |
| YOUNG AND HUBBELL | | 4231 BROADWAY | | | GARY | IN | 46409 | |
| YOUNG AND RICKS | | 315 E EISENHOWER PKWY STE 100 | | | ANN ARBOR | MI | 48108 | |
| YOUNG APPRAISAL SERVICES | | 10894 W HIGH ROCK DR | | | BOISE | ID | 83709 | |
| YOUNG BLOOD CORKIN LAFFERTY HEIFELT | | 1201 NEW RD STE 230 | | | LYNWOOD | NJ | 08221 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS AVE STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BOGLE MCCAUSLAND WELLS AND | | 106 W DOUGLAS STE 923 | | | WICHITA | KS | 67202 | |
| YOUNG BYEON an indvidual v GMAC MORTGAGE LLC a Delaware limited liability company akadba RESIDENTIAL FUNDING et al | | NASSIE LAW A PROFESSIONAL CORPORATION | 4 ELMWOOD | | IRVINE | CA | 92604-3212 | |
| YOUNG BYEON AND WELLDONE | | 13647 ROSE PL | CONSTRUCTION | | VICTORVILLE | CA | 92395 | |
| YOUNG C PARK | | 14525 VALLEY VIEW AVE., SUITE C | | | SANTA FE SPRINGS | CA | 90670 | |
| YOUNG CHO | | 4815 MEADOW PARK LANE | | | SUWANEE | GA | 30024 | |
| YOUNG CONAWAY STARGATT AND TAYLO | | 1000 N W ST FL 17 | | | WILMINGTON | DE | 19801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST | | | WILMINGTON | DE | 19801 | |
| YOUNG CONAWAY STARGATT AND TAYLOR | | 1000 W ST 17TH FL | PO BOX 391 | | WILMINGTON | DE | 19899-0391 | |
| Young County | | P.O. Box 337 | | | Graham | TX | 76450 | |
| Young County | Harold Lerew | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | P.O. Box 8188 | | Wichita Falls | TX | 76307 | |
| Young County | Young County | P.O. Box 337 | | | Graham | TX | 76450 | |
| YOUNG COUNTY C O APPR DIST | | 724 OAK PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY C O APPR DIST | | PO BOX 337 | ASSESSOR COLLECTOR | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 4TH ST | | | GRAHAM | TX | 76450 | |
| YOUNG COUNTY CLERK | | 516 FOURTH ST RM 104 | | | GRANDVIEW | TX | 76050 | |
| Young Deloach, PLLC | JOSEF ARNON VS. GMAC MORTGAGE, LLC | 1115 East Livingston Street | | | Orlando | FL | 32803 | |
| Young Electric Sign Company | | 5119 S Cameron St | | | Las Vegas | NV | 89118 | |
| YOUNG G. BREWER | PATTI L. BREWER | 11076 NORMAN RD. | | | YALE | MI | 48097 | |
| YOUNG HARRIS CITY COLLECTOR | | PO BOX 122 | CITY HALL | | YOUNG HARRIS | GA | 30582 | |
| YOUNG J. SHIN | | 212 OAK AVENUE | | | RIVER EDGE | NJ | 07661 | |
| YOUNG JOHN KONG ATT AT LAW | | 1115 MASSACHUSETTS AVE | | | WASHINGTON | DC | 20005 | |
| YOUNG JOHNSTON AND ASSOCS | | 243 E BARBOUR ST | | | EUFAULA | AL | 36027 | |
| YOUNG- JUNE YU | | 61 SOUTH KINGSLET DRIVE | | | TOWNSHIP OF PLABORO | NJ | 08512 | |
| YOUNG K CHANG ATT AT LAW | | 3250 WILSHIRE BLVD STE 1900 | | | LOS ANGELES | CA | 90010-1616 | |
| YOUNG K PARK ATT AT LAW | | 1700 MARKET ST STE 2631 | | | PHILADELPHIA | PA | 19103 | |
| YOUNG KLEIN AND ASSOCIATES | | 3554 HULMEVILLE RD STE 102 | | | BENSALEM | PA | 19020 | |
| YOUNG LEGAL SERVICES LLC | | 601 W NIFONG BLVD STE 5A | | | COLUMBIA | MO | 65203 | |
| YOUNG M DAN | | 45639 BAYWOOD | | | CANTON | MI | 48187 | |
| YOUNG MORPHIS BACH AND TAYLOR LL | | 400 2ND AVE NW | | | HICKORY | NC | 28601 | |
| YOUNG PLUMBING & HEATING CO | | PO BOX 1077 | 750 SOUTH HACKETT | | WATERLOO | IA | 50704 | |
| YOUNG PLUMBING AND HEATING COMPANY | | 750 S HACKETT RD | | | WATERLOO | IA | 50701-3129 | |
| YOUNG RANDLE, PATRICIA | | 627 RICE | AND ZENEK HOME REPAIR INC | | BELLWOOD | IL | 60104 | |
| YOUNG S JANG | | 128 5TH ST | | | CRESSKILL | NJ | 07626 | |
| YOUNG S SONG ATT AT LAW | | 6301 IVY LN STE 419 | | | GREENBELT | MD | 20770 | |
| YOUNG S. KIM | | 4214 EAGLE LANDING PARKWAY | | | ORANGE PARK | FL | 32065-2631 | |
| YOUNG S. SONG | | 509 ALOSIO DRIVE | | | RIVER VALE | NJ | 07675 | |
| YOUNG SCHOOL DISTRICT | | 115 BLOBRICH LN | | | SMITHTON | PA | 15479 | |
| YOUNG SOOK BANG | | 24 LIBERTY RIDGE ROAD | | | BASKING RIDGE | NJ | 07920 | |
| YOUNG SUN LIM | CHANG SWE LIM | 16860 CHATSWORTH ST | APT 215 | | GRANADA HILLS | CA | 91344-5836 | |
| YOUNG TWP | | 799 DIXON RD | YOUNG TOWNSHIP TAX COLLECTOR | | CLARKSBURG | PA | 15725 | |
| YOUNG TWP | | RD 2 BOX 1575 | TAX COLLECTOR | | HOMER CITY | PA | 15748 | |
| YOUNG TWP | TAX COLLECTOR | PO BOX 117 | 117 ELLERMEYER RD | | WALSTON | PA | 15781 | |
| YOUNG, ALLEN J | | 382 LITTLETON TRAIL | | | ELGIN | IL | 60120 | |
| YOUNG, AMANDA | | 4908 SE 88 TERR | TRULY NOBLE SERVICES INC | | OKLAHOMA CITY | OK | 73135 | |
| YOUNG, ANTHONY | | 7637 S EBERHART AVE | | | CHICAGO | IL | 60619-2411 | |
| YOUNG, ANTHONY T | | P.O.BOX 536 | | | SEYMOUR | TN | 37865-0356 | |
| YOUNG, BRETT | | 1928 BELGRAVE DR | | | PETALUMA | CA | 94954-3995 | |
| YOUNG, CARLTON | | 8715 E 104TH PL | RHONDA YOUNG | | TULSA | OK | 74133 | |
| YOUNG, CARMEN E | | P. O. BOX 185 | C/O R. RENZELMAN | | CALHAN | CO | 80808 | |
| YOUNG, CAROLE | | 370 TRACY DR | | | MONETA | VA | 24121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, CARVER L & YOUNG, CARIS J | | 2424 APPLEWAY ST | | | EDMOND | OK | 73013-5670 | |
| YOUNG, CHRISTOPHER B & PERRET, CINDY A | | 9013 E VERNON RD | | | ZACHARY | LA | 70791-8933 | |
| YOUNG, CLIFTON J | | 527 LANDER ST STE 204 | | | RENO | NV | 89509 | |
| YOUNG, CRAIG C | | 24007 RAIN CREEK DR | | | TOMBALL | TX | 77375 | |
| YOUNG, DANIELLE | | 1635 ISLEWORTH CIR | | | COLLEGE PARK | GA | 30349 | |
| YOUNG, DELORIS | | 207 HAZLETT RD | | | NEW CASTLE | DE | 19720 | |
| YOUNG, DESELYN | | 4462 KOLIN DR 2 | LA TRAVELING TROWEL | | BATON ROUGE | LA | 70816 | |
| YOUNG, EUGENE | | 2886 THE FOUNTAINEBLEAU SW | YOUNGS ROOFING COMPANY | | ATLANTA | GA | 30331 | |
| YOUNG, FLORA | | 5823 MAFFIT AVE | | | ST. LOUIS | MO | 63112-0000 | |
| YOUNG, FRANK E | | 511 CORBITT DR | | | BURLINGAME | CA | 94010 | |
| YOUNG, FREDERICK L & YOUNG, TANYA M | | 134 MARSHAS VINEYARD | | | HAMPTON | GA | 30228 | |
| YOUNG, GABRIEL & YOUNG, MARY S | | 424 BEARDMORE AVENUE | | | PRIEST RIVER | ID | 83856-0000 | |
| YOUNG, GREG | | 475 E BADILLO ST | | | COVINA | CA | 91723-2214 | |
| YOUNG, GUYZER F & YOUNG, ELIZABETH A | | 7563 GREENHILL RD | | | PHILADELPHIA | PA | 19151-2108 | |
| YOUNG, HARVEY | | 1478 PARKMONT DR | | | SAN JOSE | CA | 95131-0000 | |
| YOUNG, JAMES & YOUNG, REBECCA | | 244 BEACHWOOD ROAD | | | PASADENA | MD | 21122 | |
| YOUNG, JAMES A & YOUNG, A D | | 3207 GRACE DR | | | DIAMOND SPGS | CA | 95619-9525 | |
| YOUNG, JAMES C | | 16C CR 333 | | | IUKA | MS | 38852 | |
| YOUNG, JAMES E | | PO BOX 7231 | | | PORTSMOUTH | VA | 23707-0231 | |
| YOUNG, JAMES K | | 153 LEAVENWORTH RD | | | SHELTON | CT | 06484 | |
| YOUNG, JANET L | | 31 SUNNY SLOPE | | | RANCHO SANTA MARGARITA | CA | 92688-5556 | |
| YOUNG, JASON A & YOUNG, MARCOLE R | | PO BOX 20745 | | | KEIZER | OR | 97307 | |
| YOUNG, JEREMY J & SEDIVY, CARRIE A | | 4006 ROSEMOND ROAD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| YOUNG, JERRY B & YOUNG, REBECCA A | | 230 ADAMS AVE | | | CRESCENT CITY | CA | 95531 | |
| YOUNG, JOHNNY | | 108 FAIRWAY DRIVE | | | LAFAYETTE | LA | 70506-0000 | |
| YOUNG, JOSEPH | | RR 2 BOX 6630 | | | FAYETTE | ME | 04349 | |
| YOUNG, JOSEPH | | RR 2 BOX 6630 | | | FAYETTE | ME | 07349 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYATTE | ME | 04401 | |
| YOUNG, JOSEPH C | | RR 3 BOX 6630 | | | FAYATTE | ME | 43490 | |
| YOUNG, JUANITA | | 1809 SAINT GEORGES WAY | | | BOWIE | MD | 20721 | |
| YOUNG, KAREN L | | 9162 BROWNING DR | | | HUNTINGTON BEACH | CA | 92646 | |
| YOUNG, KATHRYN A | | 17530 HADA DRIVE | | | SAN DIEGO | CA | 92127 | |
| YOUNG, KATHY D & YOUNG, BILLY C | | 113 STELLA LANE | | | SPRINGTOWN | TX | 76082 | |
| YOUNG, KEITH R | | 6209 MADAN STREET | | | BAKERSFIELD | CA | 93307 | |
| YOUNG, KYLE & YOUNG, KELLY | | 214 E TOPSPIN WAY | | | LEHI | UT | 84043-3937 | |
| YOUNG, LAWRENCE V | | 135 N GEORGE ST | | | YORK | PA | 17401 | |
| YOUNG, LAWRENCE V | | 29 N DUKE STRET | | | YORK | PA | 17401 | |
| YOUNG, LUCAS M | | RR 2 BOX 76 | | | VIAN | OK | 74962-9228 | |
| YOUNG, MARVIN & YOUNG, MARGARET | | 611 FOXTAIL DRIVE | | | ST LOUIS | MO | 63034-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, MARVIN R & YOUNG, JENNIFER A | | 336 COUNTY ROAD 223 | | | CAMERON | TX | 76520 | |
| YOUNG, MELBA | QUALITY ROOFING AND CONTRACTING | PO BOX 300461 | | | SAINT LOUIS | MO | 63130-0624 | |
| YOUNG, MELISSA | | 3572 SOUTHPOINTE DR # U6 | | | ORLANDO | FL | 32822-3755 | |
| YOUNG, MICHAEL & YOUNG, FLORA | | 1248 SOUTH MINNIE | | | TILDEN | IL | 62292 | |
| YOUNG, NORMAN | | 14402 EDENBERRY DR | | | LAKE OSWEGO | OR | 97035 | |
| YOUNG, PATRICIA | PATRICIA YOUNG RANDLE AND ZENECK HOME REPAIRS INC | 1105 BELLWOOD AVE APT B | | | BELLWOOD | IL | 60104-2352 | |
| YOUNG, PAUL B & YOUNG, RAMONA K | | 8601 HUNTERS VALLEY ROAD | | | MARIPOSA | CA | 95338 | |
| YOUNG, PAUL W & YOUNG, EUGENIE W | | 1436 CAPISTRANO AVE | | | GLENDALE | CA | 91208 | |
| YOUNG, PEGGY | | 2995 E GENERAL MOTORS BLVD STE 201 | | | DETROIT | MI | 48202 | |
| YOUNG, REBECCA | | 550 AVONDALE RD NE | LARRY YOUNG JR | | PALM BAY | FL | 32907 | |
| YOUNG, REGINALD D & YOUNG, NICOLE R | | 1210 LONDON PLANE CRST | | | CHESAPEAKE | VA | 23323-5617 | |
| YOUNG, RICHARD A | | 872 SKYLINE DR | | | CORAM | NY | 11727 | |
| YOUNG, RITA F | | 1150 GRISWOLD STE 3100 | | | DETROIT | MI | 48226 | |
| YOUNG, SHELLY | | 553 BOZO RD | | | LAKE CHARLES | LA | 70611 | |
| YOUNG, STEPHEN G | | 465 SO MEADOWS PKWY STE 20 161 | | | RENO | NV | 89521 | |
| YOUNG, STEPHEN G | | 627 ASHBURY AVE | | | SANTA ROSA | CA | 95404 | |
| YOUNG, TAMMIE M | | 1100 NW ARLINGTON PL | | | BLUE SPRINGS | MO | 64015-2689 | |
| YOUNG, TIMOTHY L & YOUNG, BRENDA A | | 1660 ROLFE ROAD | | | MASON | MI | 48854 | |
| YOUNG, VICKIE | | 3456 KIRBY RD | A PLUS REMODELING | | MEMPHIS | TN | 38115 | |
| YOUNGBAR, RICHARD | | 8373 YOUNGBAR DR | RICHARD YOUNGBAR JR | | PASADENA | MD | 21122 | |
| YOUNGBLOOD, FRANK M | | PO BOX 22686 | | | JACKSON | MS | 39225 | |
| YOUNGBLOOD, LAFFERTY & SAMPOLI,PA | | 1201 NEW ROAD, SUITE 230 | | | LINWOOD | NJ | 08221 | |
| YOUNGBLUT, SHERYL | | 310 FRANKLIN ST | PO BOX 375 | | DELHI | IA | 52223 | |
| YOUNG LAW OFFICE | | 7316 RIVER WALK DR APT I | | | INDIANAPOLIS | IN | 46214 | |
| YOUNGHANS, MARJ | | 1015 JOHNSON RD | | | CENTRALIA | WA | 98531 | |
| YOUNGHEE KIM | | 4206 LOULL WOOD ROAD | | | AUSTIN | TX | 78722 | |
| YOUNGHYE SHIM | | 26 CEDAR GROVE DRIVE | | | ERIAL | NJ | 08081 | |
| YOUNGMAN REALTY INC | | 225 W COUNTY ROAD 1250 N | | | BATESVILLE | IN | 47006-7866 | |
| YOUNGMAN, CATHERINE E | | 9 10 SADDLE RIVER RD | | | FAIR LAWN | NJ | 07410 | |
| YOUNGMAN, GEORGE | | 21484 BISHOP PL | | | GRASS VALLEY | CA | 95949-9574 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | 16211 STOEPEL | AND RAMONA DAVIS ESTATE | | DETROIT | MI | 48221 | |
| YOUNGS ELECTRIC AND HOUSEHOLD RP | | PO BOX 3231 | | | SOUTHFIELD | MI | 48037 | |
| YOUNGSTOWN BORO | | 327 MAIN ST | TAX COLLECTOR | | YOUNGSTOWN | PA | 15696 | |
| YOUNGSTOWN VILLAGE | VILLAGE CLERK | PO BOX 168 | 240 LOCKPORT ST | | YOUNGSTOWN | NY | 14174 | |
| YOUNGSVILLE BORO WARREN | | 40 RAILROAD ST | T C OF YOUNGSVILLE BOROUGH | | YOUNGSVILLE | PA | 16371 | |
| YOUNGSVILLE TOWN | | 118 N CROSS ST | TAX COLLECTOR | | YOUNGSVILLE | NC | 27596 | |
| YOUNGSVILLE VILLAGE | TAX COLLECTOR | PO BOX 592 | 305 IBERIA ST | | YOUNGSVILLE | LA | 70592 | |
| YOUNG-WARREN, DORIS A & WARREN, ROBERT | | 3509 HARVARD AVENUE | | | METAIRIE | LA | 70006 | |
| YOUNGWOOD BORO WSTMOR | | 17 S 6TH ST | T C OF YOUNGWOOD BORO | | YOUNGWOOD | PA | 15697 | |
| YOUNIS, PERVEEZ | | 1331 ACORN DRIVE | | | CREST HILL | IL | 60403-0952 | |
| YOUNK, BONNIE | | 2533 MADISON AVE | AND DEWAYNE BLAHA | | BELLEVUE | NE | 68005 | |
| YOUNKER, GREGORY A & YOUNKER, RITA K | | 269 BURNSIDE DRIVE | | | FALLING WATERS | WV | 25419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUR CHOICE INSURANCE AND TAG AGENCY | | 7991 JOHNSON ST STE C | | | PEMBROKE PINES | FL | 33024-6875 | |
| YOUR FIRST CHOICE REALTY INC | | 4854 BEECH RD | | | HOPE | MI | 48628-9609 | |
| YOUR MORTGAGE SOURCE LLC | | 11675 GREAT OAKS WAY STE 144 | | | ALPHARETTA | GA | 30022 | |
| YOUR REAL ESTATE CENTER | | 214 ORISKANY RD | | | WHITESBORO | NY | 13492 | |
| YOUR REALTY | | 513 US HWY 141 | | | CRIVITZ | WI | 54114 | |
| YOUR RECOVERY TEAM INC | | 11278 86TH RD N | | | WEST PALM BEACH | FL | 33412 | |
| YOUR TITLE COMPANY LLC | | 4325 NORTHVIEW DR | | | BOWIE | MD | 20716-2601 | |
| YOUR WAY HOME | | 2646 APPIAN WAY STE 31 | | | PINOLE | CA | 94564 | |
| YOUREKALLC | | 2 CORPORATE DR | | | SHELTON | CT | 06484 | |
| YOUSEF AMMAR, ANTOINE | | 4002 LEIGHANN LN DR | ANTOINE AMMAR | | HOUSTON | TX | 77047 | |
| YOUSEF DARYAN | | 9312 BLUEJACKET SUITE 5 | | | OVERLAND PARK | KS | 66214 | |
| YOUSEF ESHTIAGHPOUR | | PO BOX 5019 | | | BEVERLY HILLS | CA | 90209 | |
| YOUSEF M BARAWI AND LUZ DOLLY | | 6002 LIVE OAK PL | | | SPRING | TX | 77379 | |
| YOUSEFI-RIZI, HOMA | | PO BOX 2252 | | | OLATHE | KS | 66051 | |
| YOUSEM CO | | 10435 STA MONICA BLVD 200 | | | LOS ANGELES | CA | 90025 | |
| Youseph Tirfe | | 7502 Leeward Lane | | | Rowlett | TX | 75088 | |
| YOUSIF, EMAD S & YOUSIF, AMAL P | | 3137 LANCASTER DRIVE | | | STERLING HTS | MI | 48310 | |
| YOUSSEF A. KAZOUR | PATRICIA A. KAZOUR | 23 CREST WOOD CIRCLE | | | PITTSFORD | NY | 14534 | |
| YOUSSEF K. YOUSSEF | AMIRA G. YOUSSEF | 18201 CHARLTON LANE | | | NORTHRIDGE | CA | 91326 | |
| YOUSSEF KHANACHET ATT AT LAW | | 3217 ATLANTIC BLVD | | | JACKSONVILLE | FL | 32207 | |
| Yovela McCutchen | | 159 W Champlost Street | | | Philadelphia | PA | 19120 | |
| YOVINO YOUNG INC | | 2716 TELEGRAPH AVE | | | BERKELEY | CA | 94705 | |
| YOZGAT, KAMIL | | 12203 SUGAR MAPLE DR | | | HERNDON | VA | 20170-2323 | |
| YPSILANTI | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CHARTER TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI CITY TREASURER | | 1 S HURON ST | | | YPSILANTI | MI | 48197 | |
| YPSILANTI COMMUNITY UTILITIES | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI COMMUNITY UTILITIES AUTHO | | 2777 STATE RD | | | YPSILANTI | MI | 48198 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | | 7200 S HURON RIVER DR | YPSILANTI TOWNSHIP TREASURER | | YPSILANTI | MI | 48197 | |
| YPSILANTI TOWNSHIP | YPSILANTI TOWNSHIP TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YPSILANTI TWP | | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197 | |
| YSBELYS MARTINEZ AND SERVPRO | | PO BOX 2082 | | | FARMINGTON HILLS | MI | 48333-2082 | |
| YU FEI CHEN | | 5926 AGNES AVE | | | TEMPLE CITY | CA | 91780 | |
| YU KUN TIAN MING YANG CHEN | | 3309 PURDUE DR | AND BANK ONE | | METAIRIE | LA | 70003 | |
| YU MOCHITANI | | 49 MONSERRAT PLACE | | | FOOTHILL RANCH | CA | 92610 | |
| YU QIAN LOU | QING WEI LIU | 3 ROBERTS ROAD | | | WARREN | NJ | 07059 | |
| YU, CHRIS | | 817 S 2ND ST #H | | | ALHAMBRA | CA | 91801 | |
| YU, HONG | | PO BOX 621 | | | WALNUT | CA | 91788-0621 | |
| YU, JINSHOU & LI, HONGHONG | | 388 NEW BRUNSWICK AVE | | | EAST BRUNSWICK | NJ | 08816-4039 | |
| YUAN INSURANCE AGENCY | | 811 S CENTRAL EXPWY 220 | | | RICHARDSON | TX | 75080 | |
| YUAN, SUSIE S | | 523 15TH AVE | | | SAN FRANCISCO | CA | 94118-3530 | |
| Yuasa, Sherri | | SHERRI YUASA V. AURORA LOAN SERVICES, GMAC MORTGAGE, LLC, AND DOES 1 THROUGH 50, INCLUSIVE | 5667 Anandale Place | | Corona | CA | 92880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUBA COUNTY | | 915 8TH ST STE 103 | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 915 8THH ST STE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | | 935 14TH ST | YUBA COUNTY TAX COLLECTOR | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY | YUBA COUNTY TAX COLLECTOR | 915 8TH STREET, SUITE 103 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY CFD | | 1970 BROADWAY STE 940 | | | OAKLAND | CA | 94612 | |
| YUBA COUNTY RECORDER | | 915 8TH ST STE 107 | | | MARYSVILLE | CA | 95901 | |
| YUBA COUNTY RECORDER | | 935 14TH ST | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER DISPOSAL INC | | PO BOX G | | | MARYSVILLE | CA | 95901 | |
| YUBA SUTTER, RECOLOGY | | PO BOX G | 3001 N LEVEE RD | | MARYSVILLE | CA | 95901 | |
| YUBA VILLAGE | | 10966 SPRUCE ST | TREASURER YUBA VILLAGE | | YUBA | WI | 54634 | |
| YUBA VILLAGE | | VILLAGE HALL | | | YUBA VILLAGE | WI | 54672 | |
| YUCAIPA DISPOSAL INC | | 12173 TENTH ST | | | YUCAIPA | CA | 92399-2082 | |
| YUCAIPA VALLEY WATER DISTRICT | | 12770 SECOND ST | PO BOX 730 | | YUCAIPA | CA | 92399 | |
| YUCCA VALLEY REALTY | | PO BOX 820 | | | YUCCA VALLEY | CA | 92286 | |
| YU-CHIH MA | | 5586 WHITEWATER STREET | | | YORBA LINDA | CA | 92887 | |
| YUCUM REALTY COMPANY | | 421 S CABLE RD | | | LIMA | OH | 45805 | |
| YUDKIN AND YOUNG | | 215 CORAM AVE | | | SHELTON | CT | 06484 | |
| Yudy Martinez | | 12232 TRUESDALE ST | | | SUN VALLEY | CA | 91352-1334 | |
| YUE HUANG | DAN YU SUN | 45499 IRVINE | | | NOVI | MI | 48374 | |
| YUE T HU | | 505 CYPRESS POINT DR | UNIT 178 | | MOUNTAINVIEW | CA | 94043 | |
| YUE W KUNG-SUEN | | 115 WEST SQUANTUM STREET UNIT 118 | | | QUINCY | MA | 02171 | |
| YUEH YEN CHEN | | 4306 WESTSHORE CT | | | MISSOURI CITY | TX | 77459 | |
| YUEHCHUAN KUNG | | 8044 GOLDEN VALLEY RD | | | MINNEAPOLIS | MN | 55427 | |
| YUEN, DOMINIC W & YUEN, LINDA M | | 1118 VALENCIA WAY | | | ARCADIA | CA | 91006-2404 | |
| YUFEI WANG | | 1900 HAWKEN DR | | | PLANO | TX | 75023 | |
| YUGU TANG | | 9486 ALHAMBRA VALLEY ST | | | LAS VEGAS | NV | 89178 | |
| YUHAS APPRAISALS | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUHAS, JEROME E | | 9216 W MINE TRL | | | PEORIA | AZ | 85383-5131 | |
| YUJUN ZHAO | WEI ZHOU | 655 SYCAMORE LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| YUJUN ZHAO AND WEI ZHOU | | 655 SYCAMORE LN | PAUL DAVIS REST OF MERCER AND MIDDLESEX INC | | NORTH BRUNSWICK | NJ | 08902 | |
| YUKA WADA | TAMI GODA | 1021 10TH AVENUE | | | HONOLULU | HI | 96816 | |
| YUKO TANAKA | | 846 MIRANDA GREEN STREET | | | PALO ALTO | CA | 94306 | |
| YUKO UCHIDA | | 20509 CAMPAIGN DR APT 21H | | | CARSON | CA | 90746-3413 | |
| YUKON TITLE | | 714 GAFFNEY RD | | | FAIRBANKS | AK | 99701 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 10524 W FLAGLER ST | | | MIAMI | FL | 33174-1631 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | 6100 BLUE LAGOON DR STE 360 | | | MIAMI | FL | 33126 | |
| YULEMA FIGUEROA ESQ ATT AT LAW | | PO BOX 650677 | | | MIAMI | FL | 33265 | |
| YULONDA JOHNSON AND CR | VALENTINE MAINTENANCE AND CONSTRUCTION | 14831 TRINITY ST | | | DETROIT | MI | 48223-2058 | |
| YULY SHTEYMAN | REGINA SHTEYMAN | 4 HEATHER WAY | | | EAST BRUNSWICK | NJ | 08816 | |
| YUM, GEORGE B | | 3278 EMERSON STREET | | | PALO ALTO | CA | 94306-0000 | |
| YUM, IN S | | 258 BELL GROVE LANE | | | SUWANEE | GA | 30024 | |
| YUMA CITY | | 100 N MAIN ST | SPECIAL ASSESSMENTS | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 198 S MAIN ST | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUMA COUNTY | | 310 ASH ST STE C | COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 310 ASH ST STE C | YUMA COUNTY TREASURER | | WRAY | CO | 80758 | |
| YUMA COUNTY | | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | | 410 MAIDEN LN STE C | YUMA COUNTY TREASURER | | YUMA | AZ | 85364 | |
| YUMA COUNTY | Office of the Yuma County Attorney | 250 W. Second Street, Suite G | | | Yuma | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LANE STE C | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY | YUMA COUNTY TREASURER | 410 MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY ABSTRACT COMPANY | | P.O. BOX 156 | | | WRAY | CO | 80758 | |
| YUMA COUNTY HIGHWAY DEPT | | 4343 S AVE 5 1 2 E | YUMA COUNTY HWY DEPT | | YUMA | AZ | 85365-6707 | |
| YUMA COUNTY PUBLIC TRUSTEE | | 310 ASH ST STE C | | | WRAY | CO | 80758 | |
| YUMA COUNTY RECORDER | | 410 S MAIDEN LN | | | YUMA | AZ | 85364 | |
| YUMA COUNTY RECORDER | | 450 S 4TH AVE | ADMIN BLDG | | BRIGHTON | CO | 80601 | |
| YUMA COUNTY STREET DEPARTMENT | | 4343 S AVE 5 1 2 E | SUPERINTENDENT OF STREETS | | YUMA | AZ | 85365 | |
| YUMA COUNTY TREASURER | | DAVA EGEBERG | 210 MAIDEN LANE, SUTE C | | YUMA | AZ | 85364 | |
| YUMA COUNTY WATER USERERS ASSOC | | PO BOX 5775 | | | YUMA | AZ | 85366 | |
| YUMEI CAI | | 2163 BERNADETTE CT | | | SEA GIRT | NJ | 08750 | |
| YUMI ICE CREAM CO INC | | P O BOX 674003 | | | DALLAS | TX | 75267-4003 | |
| Yun He | | 414 TASMAN DR | | | SUNNYVALE | CA | 94089-1705 | |
| YUN JIANG | | 607 LISA WAY | | | CAMPBELL | CA | 95008 | |
| YUN TAE KIM | | 3263 SILVERBROOK DRIVE | | | ROCHESTER | MI | 48306 | |
| YUN, WILSON | | 4174 INVERNESS DRIVE | | | CORONA | CA | 92883-0752 | |
| YUNCHU LI | SHIYAN ZHAO | 18 BRIDLE PATH RD | | | ANDOVER | MA | 01810-4517 | |
| YUNG T MULLICK AND SUSAN JANSEN | | 26432 BODEGA | | | MISSION VIEJO | CA | 92691 | |
| YUNGA L VERCELLINE | | 9000 COUNTY ROAD 74-82 | | | PEYTON | CO | 80831 | |
| YUNGER REAL ESTATE | | PO BOX 188 | ROUTE 611 | | PIPERSVILLE | PA | 18947 | |
| YUNGGEBAUER, FLORENCE | | 386 LOWELL ST | | | ANDOVER | MA | 01810 | |
| YUNJUN LI | CHANGWEI CAO | 4734 ROLLING RDG RD | | | W BLOOMFIELD | MI | 48323 | |
| YURGAE, PHILLIP G & YURGAE, ROSEMARY A | | 1794 NW 103RD ST | | | CLIVE | IA | 50325 | |
| Yuri Alvarado | | 1928 E. Almond Dr | | | Anaheim | CA | 92805-3425 | |
| YURI J GASPAR ATT AT LAW | | 159 MAIN ST | | | LAKE PLACID | NY | 12946 | |
| YURI J GASPAR ATT AT LAW | | 225 W 35TH ST STE 804 | | | NEW YORK | NY | 10001 | |
| YURI KHMELNITSKY | IRINA KHMELNITSKY | 19 SHELBURNE CT | | | NISKAYUNA | NY | 12309 | |
| YURI SHITVELMAN | EMILYA SHITVELMAN | 801MARINA BOULEVARD | | | SAN FRANCISCO | CA | 94123-1024 | |
| YURIYS REMODELING | | 8782 KILLDEE CT | | | ORANGEVILLE | CA | 95662 | |
| YURRYS REMODALING INC | | 8782 KILLDEE CT | | | ORANGEVALE | CA | 95662 | |
| YURY AGULNICK | YANA MILLER | 508 WOLF HILL ROAD | | | ZIX HILLS | NY | 11746 | |
| YURY BADANIN | | 8621 NE 34TH WAY | | | VANCOUVER | WA | 98662 | |
| YURY RINSKY | RAISA RINSKY | 36-24 GARDENVIEW TERRACE | | | FAIR LAWN | NJ | 07410 | |
| YUSTI, JOSE & YUSTI, CARMEN P | | 8 ALPINE DR | | | CLOSTER | NJ | 07624 | |
| YUSUF, MAHENOOR | | 4527 CERVINIA DR | | | ROUND ROCK | TX | 78665-1388 | |
| YUSUFOV LAW FIRM PLLC | | 5151 E BROADWAY BLVD STE 1600 | | | TUCSON | AZ | 85711 | |
| YUTAKA KISAKA | JANET K. KISAKA | 911025 HOLOIMUA STREET | | | KAPOLEI | HI | 96707 | |
| YUTHEA IN AND | | LAKHANA IN | 707 W. MESQUITE ST | | CHANDLER | AZ | 85225 | |
| YUWEN LI | YIPING WAN | 321 WEST BEIDLER ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| YUYAMA, ARTHUR L | | PO BOX 238 | | | FOWLER | CA | 93625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVELLA BRADSHAW AND DARRYLS AIR | | 4105 ANNANDALE DR | CONDITIONING AND HEATING INC | | GREENSBORO | NC | 27407 | |
| YVES BALTAZAR AND NR QUALITY | | 7610 REDWOOD COUNTRY RD | HOME REPAIR | | ORLANDO | FL | 32835 | |
| YVETTE AND ALTON DRAKE AND EASTEX | | 5660 LORI LN | FENCE & EASTEX ROOFING SVCS & ONEILL CONSTR | | BEAUMONT | TX | 77713 | |
| YVETTE AND DEWAYNE FERRELL | | 12623 LAUREL MEADOW WAY | | | HOUSTON | TX | 77014 | |
| YVETTE AND RICHARD REYNOLDS | | 3139 INDIAN MOUND TRL | | | CROSBY | TX | 77532-7257 | |
| YVETTE AND VINCENT DORTCH | | 12 NOSTRAND AVE | | | WAYNE | NJ | 07470 | |
| YVETTE B GONZALEZ COSTA ATT AT LA | | 14160 PALMETTO FRNTG RD STE 22 | | | MIAMI LAKES | FL | 33016 | |
| YVETTE DELGADO AND MALIK | | 307 SPRING GROVE DR | CARDONA AND TEXAS AMERICAN PAINTING AND REMODELING | | LIBERTY HILL | TX | 78642 | |
| YVETTE DJACHECHI AND OLD DOMINION | SPECIALTY CONSTRUCTION | PO BOX 27839 | | | WASHINGTON | DC | 20038-7839 | |
| YVETTE FOSTER | | 9519 SOUTH 11TH AVENUE | | | INGLEWOOD | CA | 90305-2923 | |
| YVETTE HERRERA | | 14760 MOON CREST LN D | | | CHINO HILLS | CA | 91709 | |
| YVETTE I AND ALTON A DRAKE AND | | 5660 LORI LN | EASTEX ROOFING SERVICES | | BEAUMONT | TX | 77713 | |
| YVETTE I WILLIAMS AND ALL | | 6187 NW 183RD LN | CLAIMS INSURANCE REPAIRS INC | | HIALEAH | FL | 33015 | |
| YVETTE JUDD | | 1329 BARRY STREET | | | CLEARWATER | FL | 33756 | |
| Yvette Melendez | | 418 Spike Ct | | | Kissimmee | FL | 34759 | |
| YVETTE R FREEDMAN ATT AT LAW | | 830 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89101 | |
| YVETTE RAAFAT | | 608 SIMPLICITY | | | IRVINE | CA | 92620 | |
| Yvette Randolph | | 115 E Fariston Drive | | | Philadelphia | PA | 19120 | |
| YVETTE S SMITH VS GMAC MORTGAGE LLC DEUTSCHE BANK NATIONAL TRUST COMPANY AMERICAS MORTGAGE ELECTRONIC REGISTRATION et al | | 4785 MICHAEL JAY ST | | | SNELLVILLE | GA | 30039 | |
| YVETTE SMITH AND NEW | | 2130 BEACON LIGHT LN | COMMUNITY CONSTRUCTION | | FRESNO | TX | 77545 | |
| Yvette Standifer | | 2852 Linden Lane | | | Grand Prairie | TX | 75052 | |
| YVETTE WALLACE | | 15116 SOUTH RAYMOND AVE #113 | | | GARDENA | CA | 90247-0000 | |
| Yvishia McCoy | | 6509 Spencer Dr | | | Arlington | TX | 76002 | |
| YVONNE A MYHRE | | PO BOX 44 | | | CORNING | CA | 96021-0044 | |
| YVONNE AND DANIEL BOYCE | | 1908 PERKINS DR | | | FAIRBANKS | AK | 99709 | |
| YVONNE AND GREGORY OKERSON | | 33180 VINO WAY | AND EXCLUSIVE DESIGNS | | TEMECULA | CA | 92591 | |
| YVONNE AND KEITH BEDDINGFIELD | | 2102 ANDERSON HWY | AND MULTIVEISION | | WILLIAMSTON | SC | 29697 | |
| YVONNE AND PETER BURRELL | | 75 TIDE MILL LN | | | HAMPTON | VA | 23666 | |
| YVONNE AND RAUL ACEVEDO | | 2361 KINGS CREST RD | | | KISSIMMEE | FL | 34744 | |
| YVONNE AND ROBERT SINGLETON | | 400 N FERN ST | AND GATORLAND RESTORATION INC | | SAN MATEO | FL | 32187 | |
| Yvonne Boyd | | 1063 Freedom Court | | | Quakertown | PA | 18951 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | 201 Mammoth Springs Ln | | | League City | TX | 77539 | |
| YVONNE BROWN VS DON LEDBETTER MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC HOMECOMINGS FINANCIAL NETWORK INC GMAC et al | | Clarke Bovingdon Cole Wills and Lethe | 1000 Second Ave Ste 1300 | | Seattle | WA | 98154 | |
| YVONNE C. BATTERTON | ROBERT M. BATTERTON | 1130 EDGEWOOD ROAD | | | REDWOOD CITY | CA | 94062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YVONNE CAYTON | | 20009 WARD STREET | | | DETROIT | MI | 48235-1140 | |
| YVONNE CLARE TRACEY | | 19083 NW 78TH COURT | | | MIAMI | FL | 33015 | |
| YVONNE COCHRAN ATT AT LAW | | 4509 W BROAD ST | | | RICHMOND | VA | 23230 | |
| YVONNE CURTIS | | 2253 GILMAN DRIVE WEST | APT 104 | | SEATTLE | WA | 98119 | |
| Yvonne D. Wherrett | | 6232 Peacock Run | | | Lakeland | FL | 33809-5657 | |
| YVONNE DSAACHS ATT AT LAW | | 2202 S SAN PEDRO ST | | | LOS ANGELES | CA | 90011 | |
| YVONNE E COBB | JOHN W COBB | 140 PICO PLACE | | | BAY POINT | CA | 94565 | |
| YVONNE E OCONNOR AND | | 5345 MCCAGHREN DR | RECOVERY ROOFING LLC | | COLUMBUS | GA | 31909 | |
| YVONNE F. AUERBACH | | 729 SOUTH HOBART BLVD # 43 | | | LOS ANGELES | CA | 90005 | |
| YVONNE FALCONE GUNDRY ATT AT LAW | | 22 MARKET ST | | | BANGOR | PA | 18013 | |
| YVONNE H LITTLE | | 2431 FALL CREEK LDG | | | LOGANVILLE | GA | 30052 | |
| YVONNE HARGERS, ANGELIQUE | | RT 1 BOX 4845 | | | DORA | MO | 65637 | |
| YVONNE HERLIHY | | 97 THORNBERRY ROAD | | | WINCHESTER | MA | 01890 | |
| YVONNE IRENE LEE | | 816 W 61ST ST | | | LOS ANGELES | CA | 90044 | |
| YVONNE J TREVINO ATT AT LAW | | 4423 NW LOOP 410 STE 203 | | | SAN ANTONIO | TX | 78229 | |
| YVONNE JOHNSON | | 2008 W LUNT #C | | | CHICAGO | IL | 60645 | |
| YVONNE KITA | | 808 CEDAR STREET | | | RIVERTON | NJ | 08077 | |
| YVONNE L DAY | | 415 WEST MERLE COURT | | | SAN LEANDRO | CA | 94577 | |
| YVONNE L EASTERLY | | 2716 WEISSER PARK DRIVE | | | FORT WAYNE | IN | 46806 | |
| YVONNE LEE KO | PETER KO | 376 WORCESTER STREET | | | WELLESLEY | MA | 02481 | |
| YVONNE M RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE M WATSON ATT AT LAW | | 232 N MAIN ST STE I | | | MARYSVILLE | OH | 43040 | |
| YVONNE M WATSON ATT AT LAW | | 630 MILL WOOD BLVD | | | MARYSVILLE | OH | 43040 | |
| YVONNE MCCARTY DEBORAH MCCARTY | | 6150 W TIDWELL RD APT 2006 | BRIDGET MCCARTY MARTINEZ | | HOUSTON | TX | 77092 | |
| YVONNE MILLER AND TBM GENERAL | SERVICES LLC | 14943 GARY LN | | | LIVONIA | MI | 48154-5152 | |
| YVONNE R RUSH ATT AT LAW | | 2310 CRAWFORD RD STE 105 | | | PHENIX CITY | AL | 36867 | |
| YVONNE RAVENELLE | | 227 14TH AVE # 2 | | | BELMAR | NJ | 07719-2511 | |
| YVONNE S BUTLER | | 1535 EAST ORANGE GROVE BOULEVARD | | | PASADENA | CA | 91104 | |
| YVONNE SCAVO | | 531 BETHANY ROAD | | | BURBANK | CA | 91504 | |
| Yvonne Speller | | 823 Logan Avenue | | | Waterloo | IA | 50703 | |
| YVONNE VAN GAASBECK | | 3632 COPPER CACTUS DR | | | LAS VEGAS | NV | 89129 | |
| Yvonne Ventura | | 720 Camilla Lane | | | Garland | TX | 75040 | |
| YVONNE YRAGUI ATT AT LAW | | 365 E CORONADO RD | | | PHOENIX | AZ | 85004 | |
| Yvrose Etienne and Eveneau Basile vs Deutsche Bank Trust Company Americas as Trustee | | LOAN LAWYERS LLC | 377 N State Rd 7 Ste 202 | | Plantation | FL | 33317 | |
| YWCA DELAWARE | | 153 E CHESTNUT HILL ROAD | SUITE 102 | | NEWARK | DE | 19713 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| Z C STERLING INS AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618-2515 | |
| ZABEL, DAVID B | | 1115 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| ZABRINA W DEMPSON ATT AT LAW | | 122 E MAIN ST | | | DURHAM | NC | 27701 | |
| ZACCARIA, MICHAEL A & ZACCARIA, AVALEE A | | 303 E QUILL DR | | | SAN ANTONIO | TX | 78228 | |
| ZACCHAEUS LEGAL SERVICES | | 102 E LAKEVIEW DR | | | TRENTON | NC | 28585 | |
| ZACH B SHELOMITH ATT AT LAW | | 1909 TYLER ST STE 307 | | | HOLLYWOOD | FL | 33020 | |
| ZACH BESCHORNER | Fusion Real Estate Inc | 1029 COMMERCIAL ST. | | | WATERLOO | IA | 50702 | |
| ZACH, JOSH A | | PO BOX 5823 | | | ELKO | NV | 89802 | |
| ZACHARIA, MUNIR & ZACHARIA, HILDA | | 13227 STERN AVE | | | LA MIRADA | CA | 90638-2454 | |
| ZACHARIAH WHORTON | | 630 ROSSI DRIVE | | | DIXON | CA | 95620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zachariah, Shibu | THE BANK OF NEW YORK MELLON TRUST CO,NATIONAL ASSOC FKA THE BANK OF NEW YORK TRUST COMPANT AS SUCCESSOR TO JPMORGAN CHA ET AL | 3405 Dentwood Terrace | | | Oklahoma City | OK | 73115 | |
| ZACHARY AND GRETCHEN | | PSC 41 BOX 5836 | CAPOGNA | | APO | AE | 09464-0059 | |
| ZACHARY B. RUPP | AMANDA C. RUPP | 5810 ROOSEVELT WAY NE | | | SEATTLE | WA | 98105 | |
| ZACHARY CHAMBERS | | 2921 IDLEWOOD CIRCLE | | | CHARLOTTE | NC | 28209 | |
| ZACHARY CHARLES KEMP ATT AT LAW | | 141 N MILFORD RD STE 103 | | | HIGHLAND | MI | 48357 | |
| Zachary Dawson | | 1255 25th Street NW | #819 | | Washington | DC | 20037 | |
| Zachary Flater | | 309 Balboa Ave. | | | Cedar Falls | IA | 50613 | |
| Zachary Hines | | 3515 N. Raymond Rd. | | | Dunkerton | IA | 50626 | |
| ZACHARY HUGHES | | 8140 MOUNT CURVE BLVD | | | BROOKLYN PARK | MN | 55445 | |
| ZACHARY J SMOLINSKI | KAREN T SMOLINSKI | 16838 DEER PATH DR | | | HOMER GLEN | IL | 60491 | |
| ZACHARY P. VERKERKE | | 365 LONGFORD DR | | | ROCHESTER HILLS | MI | 48309 | |
| Zachary Penska | | 870 E 21st Street | | | Avalon | NJ | 08202 | |
| ZACHARY S DAVIS | | PO BOX 20402 | | | KALAMAZOO | MI | 49019-1402 | |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER | 180 NEW HAVEN DR | | | ATHENS | GA | 30606 | |
| ZACHARY S HEPPNER | WHITNEY L HEPPNER | 349 E CENTRAL AVE | | | MADISON | GA | 30650 | |
| ZACHARY S KESTER ATT AT LAW | | 207 W MAIN ST | | | PLAINFIELD | IN | 46168-1117 | |
| ZACHARY S WESTERFIELD ATT AT LA | | 600 17TH ST STE 2800 | | | DENVER | CO | 80202 | |
| Zachary Sippl | | 1072 Lincoln Ave | | | Saint Paul | MN | 55105 | |
| ZACHARY T COLLINS ATT AT LAW | | 207 MONTGOMERY ST STE 215 | | | MONTGOMERY | AL | 36104 | |
| Zachary Ward | | 7474 Saddlehorn Dr | | | Frisco | TX | 75035-8953 | |
| ZACHARY WILLIAM FALLSTICH ATT AT | | 3505 BIDDLE AVE STE 200 | | | RIVERVIEW | MI | 48192 | |
| Zachary Yetmar | | 2415 4th Street Apt. 5 | | | Cedar Falls | IA | 50613 | |
| ZACHARY ZAWARSKI ATT AT LAW | | 1441 LINDEN ST | | | BETHLEHEM | PA | 18018 | |
| ZACHOW REALTY | | 417 1 2 5TH ST ALLEY | | | DULUTH | MN | 55805 | |
| Zack Kazda | | 721 2nd ave ne | | | Waverly | IA | 50677 | |
| ZACK REAL ESTATE | | 141 S LEHIGH AVE | | | FRACKVILLE | PA | 17931 | |
| Zackalyn Gray | | 1702 Tiburon Bend | | | Lewisville | TX | 75067 | |
| Zackary Jones | | 1303 Rainbow Dr | | | Cedar Falls | IA | 50613 | |
| ZACKERY ZHANG AND QINGZHOU | | 166 TIFFANY RIDGE DR | WU | | HOLLAND | MI | 49424-6279 | |
| ZACKERY, DERICK & IVESTER, LAURA | | 8724 PIKES PEAK RD | | | YUKON | OK | 73099-9784 | |
| ZACKERY, RAYMOND | | 1821 EAST 23RD STREET | | | OAKLAND | CA | 94606 | |
| ZACOUR AND ASSOCIATES | | 128 THUNDERBIRD DR STE E | | | EL PASO | TX | 79912 | |
| ZADO, YELKA | | 101 POINTE COURT | | | LAWRENCEVILLE | NJ | 08648 | |
| ZADOROZHNYY, VICTOR | DAN ARCHER | 35 BAYVIEW LN | | | STATEN ISLAND | NY | 10309-3631 | |
| ZAFAR CHAUDRY | | 22 KNOLLWOOD STREET | | | EAST HARTFORD | CT | 06118 | |
| ZAFARUZZAMAN I. SHAIKH | ZAHEDA Z. SHAIKH | 1350 BRIGHT OAKS COURT | | | LOS ALTOS | CA | 94024 | |
| ZAGAR PAINT AND MFG | | 8349 E LOUISE DR | | | TUCSON | AZ | 85730 | |
| ZAGARINO REALTY APPRAISALS | | 6 BROADWAY | | | BELLMORE | NY | 11710 | |
| ZAGORSKY ZAGORSKY AND GALSKE | | 73 E MAIN ST | | | PLAINVILLE | CT | 06062 | |
| ZAHEER AKHTAR | SHAMILA AKHTAR | 13209 KEVERTON DRIVE | | | UPPER MARLBORO | MD | 20774-1821 | |
| ZAHER AND ASSOCS | | 18551 W WARREN AVE 100 | | | DETROIT | MI | 48228 | |
| ZAHER AND MAHER SAMAAN | | 14561 HUMMINGBIRD RD | AND RANIA GHRIR | | VICTORVILLE | CA | 92394 | |
| Zahirah Sweet | | 217 Holly Court | | | Bensalem | PA | 19020 | |
| ZAHM, DOUGLAS C | | US HIGHWY 19 N STE 300 | | | CLEARWATER | FL | 33764 | |
| ZAHN REAL ESTATE | | 380 FAIRMONT AVE | | | JAMESTOWN | NY | 14701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAHN, GERALDINE J | | 65 BERNIE CIRCLE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ZAHRA MANAEI | | 15107 HARTSOOK STREET | | | SHERMAN OAKS | CA | 91403 | |
| ZAHRADNIK, FRED G & RAE-ZAHRADNIK, MARY L | | 2017 N LINCOLN AVE UNIT E | | | CHICAGO | IL | 60614 | |
| ZAIN KASSAMALI | | 555 KNOTT AVE | | | ANAHEIM | CA | 92804 | |
| ZAIO INC | | 40 GARDENVILLE PKWY | | | BUFFALO | NY | 14224 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZAJDEL, HELENA R | | 25 STONE HENGE CIR UNIT 7 | TAX COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZAJING CHEN | | 4091 LAKESIDE DR | | | SAN JOSE | CA | 95148 | |
| ZAKARIA MAHDI ATT AT LAW | | 14207 FORD RD | | | DEARBORN | MI | 48126 | |
| ZAKER, ESHAK M & MOFED, HNAN | | 5649 DORY DRIVE | | | ANTIOCH | TN | 37013 | |
| ZAKI A SALEH | SUIT W CHAN | 13713 PIEDMONT VISTA DR. | | | HAYMARKET | VA | 20169 | |
| ZAKI ALI ATT AT LAW | | 403 W 8TH ST | | | ANDERSON | IN | 46016 | |
| ZAKIA, CHAZA | | 97A HAYES ROAD | | | MADBURY | NH | 03823-0000 | |
| Zakiyyah Mitchell | | 929 East Pleasant Avn. | Apt W5 | | Glenside | PA | 19038 | |
| ZAKRAJSEK, JENNIFER S | | 1860 CORONADA ST | | | ANN ARBOR | MI | 48103-5012 | |
| ZALDIBAR, EDUARDO | | 8115 49TH AVE NE | | | MARYSVILLE | WA | 98270 | |
| ZALEZ 9004 LLC | | 1345 PALMERA AVE | | | SALINAS | CA | 93905 | |
| ZALINA BEEKIE | GEORGE BEEKIE | 60 IRON GATE LANE | | | ABERDEEN | NJ | 07747 | |
| ZALL, HARVEY R & ZALL, SELMA | | 598 RIVERCREST DR | | | SACRAMENTO | CA | 95831-1119 | |
| ZALMAN PETTY REALTORS | | 500 N MECHANIC STE B | | | EL CAMPO | TX | 77437 | |
| ZALMAN PETTY REALTORS INC | | 500 N MECHANIC STE B | | | EL CAMPO | TX | 77437 | |
| ZALUTSKY AND PINSKI LTD | | 20 N CLARK ST STE 600 | | | CHICAGO | IL | 60602 | |
| ZAMANIAN, JAMIE & ZAMANIAN, ISABELLE | | 66 CHARLES HILL RD | | | ORINDA | CA | 94563 | |
| ZAMANILLO, ANTONIO | | 1700 02 FRANCE ST | BAYOU TRAIANGLE DEVELOPMENT | | NEW ORLEANS | LA | 70117 | |
| ZAMARRIPA, JESUS M & ZAMARRIPA, IRELIA N | | 1726 N BANNING BLVD | | | WILMINGTON | CA | 90744 | |
| ZAMORA AND HOFFMEIER | | 20501 VENTURA BLVD STE 342 | | | WOODLAND HILLS | CA | 91364 | |
| ZAMORA, ADRIAN | | 320 WILD HORSE LN | | | NORCO | CA | 92860 | |
| Zamora, Carmen Y | | 115 South Louise Ave | | | Calhoun | GA | 30701 | |
| ZAMORA, ELOY & ZAMORA, REBECCA | | 628 BREYFOGLE ROAD | | | MISSION | TX | 78572 | |
| ZAMORA, NANCY H | | 444 S FLOWER ST STE 1550 | | | LOS ANGELES | CA | 90071 | |
| ZAMORA, THOMAS | | PO BOX 6902 | | | FOLSOM | CA | 95763-6902 | |
| ZAMPETTI, DEBORAH | | PO BOX 59 | C O ROERT DAMATO | | THREE BRIDGES | NJ | 08887 | |
| Zanck Coen & Wright PC | GMAC MRTG, LLC V JEREMY T HANSEN JAY T HANSEN MRTG ELECTRONIC REGISTRATION SYS INC THE PROPERTY OWNERS ASSOC FOR LO ET AL | 40 Brink Street | | | Crystal Lake | IL | 60014 | |
| ZANDE, MICHAEL D | | 2118 HOPETON AVENUE | | | RALEIGH | NC | 27614 | |
| ZANDER APPRAISAL SERVICE | | PO BOX 1102 | | | GLENDIVE | MT | 59330 | |
| ZANDER L MCDANIEL AND | | 5210 BEST RD | FRANK DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDER MCDANIEL AND FRANK | | 5210 BEST RD | DESANTIS ATTORNEY AT LAW | | BRAWLEY | CA | 92227 | |
| ZANDONATTI APPRAISAL | | PO BOX 7586 | | | ROCKFORD | IL | 61126 | |
| Zandra Echols | | 701 Logan Avenue | Box 2552 | | Waterloo | IA | 50703-3739 | |
| ZANE AND LITENIA HENLEY | | 545 E BETHESDA RD | LEWIS POLLEY | | BURLESON | TX | 76028 | |
| ZANE, MARK | | 917 MADISON STREET #107 | | | SYRACUSE | NY | 13210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZANI, DANIEL & ZANI, JULIE | | 116 CHESTER AVE | | | MASSAPEQUA PARK | NY | 11762-3213 | |
| ZANIN, DAVID G & ZANIN, YVONNE M | | 105 GINGER DR | | | AUBURN | CA | 95603 | |
| ZANNI AND PESCE LAW OFFICES | | 235 MERRIMACK ST | | | METHUEN | MA | 01844 | |
| ZANNIE TOWNSEND SR ANNIE S | | RT 1 BOX 241 D | TOWNSEND AND VANESSA TOWNSEND | | MORVEN | NC | 28119 | |
| ZANNOTTI, MARK A | | 525 S MAIN STE 1111 | | | TULSA | OK | 74103 | |
| ZANOLETTI, SANDRA | | EDIFICIO QUINTA PERPETUA APT 4A | AVENIDA EUGENIO MENDOZA LA CASTELLA | | 1060 CARACA | | 01060 | VENEZUELA |
| ZAPATA COUNTY | | 200 E 7TH ST 226 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY | | 605 N HWY83 STE H PO BOX 1008 | ASSESSOR COLLECTOR | | ZAPATA | TX | 78076 | |
| ZAPATA COUNTY CLERK | | 200 E7TH AVE STE 138 | | | ZAPATA | TX | 78076 | |
| ZAPATA, ALBERTO C | | 8112 LITTLE RIVER TOURN | | | ANNANDALE | VA | 22003-0000 | |
| ZAPATA, JUAN C & ZAPATA, DONNA K | | 4327 AVE ISLA VERDE APT 805 | CAROLINA 00979-5223 | | PUERTO RICO | PR | 00979 | |
| ZAPPIA ZAPPIA AND STIPP | | 52582 SR 933 N | | | SOUTH BEND | IN | 46637 | |
| ZAQUESH DA CAMPOS | HECTOR CAMPOS | 931 ALMA STREET | | | GLENDALE | CA | 91202 | |
| ZARABYSON CONSTRUCTION INC | | 18735 SW 124TH AVE | | | MIAMI | FL | 33177 | |
| ZARATE, ALFREDO & ZARATE, BRIDGET | | 5241 CROWN ST | | | BETHESDA | MD | 20816-1407 | |
| ZARAZUA, MARIA I & ZUNIGA, MARISOL | | 814 FERN STREET | | | ESCONDIDO | CA | 92027 | |
| Zarbock, Jimmie L & Zarbock, Valerie | | 914 Michael Ave | | | Fort Morgan | CO | 80701 | |
| ZARI HAGHVERDI | | 441 MISTY HAVEN CT | | | ROSEVILLE | CA | 95661-6309 | |
| ZARNICH AND ASSOCIATES | | 433 STATE ST | | | BEAVER | PA | 15009 | |
| ZARSKI AND SNOW LLC ATT AT LAW | | 164 DIVISION ST STE 312 | | | ELGIN | IL | 60120 | |
| ZARTMAN, KAREN | | 1321 W FERN ST | PROPERTY DAMAGE CONSULTANTS | | COAL TOWNSHIP | PA | 17866 | |
| Zaums & Bialecki, PLC | GMAC MORTGAGE, LLC V. JUDITH G. BIGELOW | 8113 Secor Road, Box 183 | | | Lambertville | MI | 48144 | |
| ZAUSMER KAUFMAN AUGUST | CALDWELL & TAYLER PC - PRIMARY | 31700 MIDDLEBELT SUITE 150 | | | Farmington Hills | MI | 48334 | |
| ZAUSMER KAUFMAN AUGUST AND | | 31700 MIDDLEBELT RD STE 150 | | | FARMINGTON | MI | 48334 | |
| ZAUSMER KAUFMAN AUGUST CALDWELL & TAYLER PC. | | 31700 MIDDLEBELT ROAD | SUITE 150 | | FARMINGTON HILLS | MI | 48334-2374 | |
| ZAVALA B & COMPANY INTERIOR EXTERIOR | | 1724 19TH AVE N | | | BIRMINGHAM | AL | 35204 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY C O APPR DISTRICT | | 323 W ZAVALA ST | TAX COLLECTOR | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY CLERK | | ZAVALA COURTHOUSE | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA COUNTY RECORDER | | 200 E UBALED ST | | | CRYSTAL CITY | TX | 78839 | |
| ZAVALA, LISA M | | 8315 HICKORY AVE | | | HESPERIA | CA | 92345 | |
| ZAVAT, MARC W & ZAVAT, LINDA J | | 1773 GRAND OAKS AVE | | | ALTADENA | CA | 91001 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO | | 33 QUEENS ST | | | SYOSSET | NY | 11791 | |
| ZAVATSKY MENDELSOHN GROSS SAVINO AND | | 33 QUEENS ST | PO BOX 510 | | SYOSSET | NY | 11791 | |
| ZAVODNIK, THOMAS R & ZAVODNIK, KATHERINE A | | 8408 JALAL ST | | | LAKESIDE | CA | 92040 | |
| ZAWACKI AND HUGHES ATT AT LAW | | 1034 5TH AVE STE 400 | | | PITTSBURGH | PA | 15219 | |
| ZAWISZA, BERNARD | | 582 S END RD | EVERYTHING INSIDE AND OUT HOME IMPROV | | PLANTSVILLE | CT | 06479 | |
| ZAWODNIAK, DEBRA L & ZAWODNIAK, DANIEL | | 3 PRIMROSE WAY APT 305 | | | WARREN | NJ | 07059-5665 | |
| ZAYAC, MARSHA D | | 196 EAST NEWMAN ST | | | ZANESVILLE | OH | 43701 | |
| ZAYDENBERG, MARSHA R & ZAYDENBERG, ANNA | | 60 VALLEY VIEW PO BOX 4319 | | | HIDDEN VALLEY | PA | 15502 | |
| ZAYLER, STEPHEN | | 123 E LUFKIN AVE 15073 | | | LUFKIN | TX | 75901 | |
| ZAYLER, STEPHEN | | PO BOX 150743 | | | LUFKIN | TX | 75915 | |
| ZAYO MANAGED SERVICES | | P.O.BOX 952151 | | | DALLAS | TX | 75395-0000 | |
| ZAYTOON Z PAKSIMA AND 7 HEIGHTS | | 328 ASBURY ST | BLVD INC | | HOUSTON | TX | 77007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAZELLA AND SINGER | | 48 MOUNTAIN VIEW BLVD | PO BOX 737 | | WAYNE | NJ | 07474 | |
| ZAZELLA AND SINGER | | 48 MOUNTAINVIEW BLVD | | | WAYNE | NJ | 07470 | |
| ZAZZERA, KEVIN B | | 234 FRANKLIN AVE | | | NUTLEY | NJ | 07110 | |
| ZBIGNIEW KLOSEK | ANNA KLOSEK | 1747 W CRYSTAL LANE UNIT #301 | | | MOUNT PROSPECT | IL | 60056 | |
| ZBIGNIEW M. GRABOWSKI | MARTHA S. GRABOWSKI | 5245 S NATOMA | | | CHICAGO | IL | 60638 | |
| ZBIGNIEW R. POLANSKI | MOLLY GLUEK | 95800 MAIO ST | | | MILILANI | HI | 96789 | |
| ZBIGNIEW STAPOR | | 15 PARK STREET | | | STATEN ISLAND | NY | 10306 | |
| ZBOCH, NICK | | 1218 MACKEY ST | | | GARLAND | TX | 75040-1214 | |
| ZBP FORMS INC | | 5210 6 MILE CT NW STE 2 | | | COMSTOCK PARK | MI | 49321-9684 | |
| ZC SPECIALTY | | 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07890 | |
| ZC STERLING INSURANCE AGENCY INC | | | | | IRVINE | CA | 92618 | |
| ZC STERLING INSURANCE AGENCY INC | | 9800 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| ZC STERLING REAL ESTATE TAX | | 210 INTERSTATE N PKWY STE 400 | | | ATLANTA | GA | 30339 | |
| ZC STERLING REAL ESTATE TAX SOLUTIO | | 210 INTERSTATE N PKWY STE 400 | ZC STERLING REAL ESTATE TAX SOLUTIO | | ATLANTA | GA | 30339 | |
| ZDANOWICZ, KAROL | | 2321 EMERSON AVE | LUIZA OLKOWSKA | | MELROSE PARK | IL | 60164 | |
| ZDENEK CAPKA AND | | MARKETA CAPKA | | | MORRISVILLE | PA | 19067 | |
| ZEA COMPANY INC | | 501 SW C AVE STE 308 G | | | LAWTON | OK | 73501 | |
| ZEADOW, SCOTT E & ZEADOW, WENDY A | | 51 KELLY CT | | | BOZEMAN | MT | 59718 | |
| ZEBBY SULECKI | | 3547 RHOADS AVENUE | | | NEWTOWN SQUARE | PA | 19073 | |
| ZEBEDEE COOK JR | PATRICIA COOK | 15240 LAS FLORES AVENUE | | | LA MIRADA | CA | 90638 | |
| ZEBEDIAH D HOERBERT | ANNETTE M PAHLKE | 1200 BERKENSHIRE LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ZEBIB TESFAMARIAM | MEKONEN W TESFAMARIAM | 179 MEADOWLARK DRIVE | | | ST LOUIS | MO | 63146 | |
| ZEBROWSKI FAMILY TRUST | | 6122 AMBERDALE DRIVE | | | YORBA LINDA | CA | 92886 | |
| ZEBULON CITY | | PO BOX 385 | | | ZEBULON | GA | 30295 | |
| ZEBULON CITY | | PO BOX 385 | TAX COLLECTOR | | ZEBULON | GA | 30295 | |
| ZECA REALTY | | 192 NEPPERHAN AVE | | | YONKERS | NY | 10701 | |
| ZECH, LARRY A & ZECH, PATRICIA A | | 2942 JASON DR | | | SANTA ROSA | CA | 95405 | |
| ZEDDUN, BRENDA L | | 2801 INTERNATIONAL LN STE 205 | | | MADISON | WI | 53704 | |
| ZEDE ROOFING | | 628 GOLDEN EAGLE DR | | | COLORADO SPRINGS | CO | 80916 | |
| ZEE MEDICAL INC | | PO BOX 781592 | | | INDIANAPOLIS | IN | 46278-8592 | |
| ZEE MEDICAL SERVICE CO. | | 16631 BURKE LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| ZEELAND BOARD OF PUBLIC WORKS | | 350 E WASHINGTON AVE | | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | | | ZEELAND | MI | 49464 | |
| ZEELAND CITY | | 21 S ELM ST | TREASURER | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TOWNSHIP TAX COLLECTOR | | ZEELAND | MI | 49464 | |
| ZEELAND TOWNSHIP | | 6582 BYRON RD | TREASURER ZEELAND TOWNSHIP | | ZEELAND | MI | 49464 | |
| ZEENA DUVVUR | | 3112 HEYBRIDGE LN | | | ALPHARETTA | GA | 30004-5835 | |
| Zeena Schliker | | 5717 Pisa Lane | | | Frisco | TX | 75034 | |
| ZEENAT HASAN | | 416 SOUTH ROBERT ROAD | | | TEMPE | AZ | 85281-0000 | |
| ZEFFERT, VERA I | | 15 WOODHOLME AVE | | | PIKESVILLE | MD | 21208-1404 | |
| ZEGARSKI AND ICE CO LPA | | 917 MAIN ST STE 300 | | | CINCINNATI | OH | 45202 | |
| ZEHLER, WILLIAM P & DAVIS, DEAN A | | 47 TEE CT | | | WILLIAMSVILLE | NY | 14221 | |
| ZEHNER, FAITH | | MICHIANA HOUSING PROVIDERS | PO BOX 11493 | | SOUTH BEND | IN | 46634 | |
| ZEICHNER ELLMAN & KRAUSE | | 575 LEXINGTON AVE | 19TH FLOOR | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEICHNER ELLMAN & KRAUSE | | 575 Lexington Avenue | | | New York | NY | 10022 | |
| ZEICHNER ELLMAN & KRAUSE - PRIMARY | | 575 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| Zeichner Ellman & Krause LLP | | 575 Lexington Ave | | | New York | NY | 10022 | |
| Zeichner Ellman & Krause LLP | BANK OF AMERICA, NATL ASSOC AS SUCCESSOR BY MERGER TO LASALLE BANK NATL ASSOC AS TRUSTEE VS JOHN C TRIPPI, NEW YORK STA ET AL | 4255 Clarke Street | | | Hamburg | NY | 14075 | |
| Zeichner Ellman & Krause LLP | GMAC MRTG, LLC VS REUBEN N MINOR A/K/A REUBEN MINOR, BOARD OF DIRECTORS OF ST ANDREWS HOMEOWNERS ASSOC, BOARD OF MANAGE ET AL | 43 Westchester Square, Suite 2A | | | Bronx | NY | 10461 | |
| Zeichner Ellman & Krause LLP | US BANK NATIONAL ASSOCIATION AS TRUSTEE FOR RASC 2005AHL3 VS. VALERIE CASHEN MAROTTA, JEROME D. MAROTTA, JOHN DOE | PO Box 3833 / 101 Hurley Ave. | | | Kingston | NY | 12401 | |
| ZEICHNER ELLMAN and KRAUSE | | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ZEICHNER ELLMAN AND KRAUSE | | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| ZEIDA GUTIERREZ | | 13100 SOUTHWEST 92 AVENUE | UNIT/APT A102 | | MIAMI | FL | 33176 | |
| ZEIGLER COMPANY | | 3217 WINONA AVE | | | BURBANK | CA | 91504 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW GROUP PLC | | 17 W VERNON AVE UNIT 608 | | | PHOENIX | AZ | 85003 | |
| ZEIGLER LAW OFFICE | | 1525 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701 | |
| ZEIGLER, EDWARD J & ZEIGLER, ANNA M | | 11709 PORTER VALLEY DR | | | PORTER RANCH | CA | 91326-1415 | |
| ZEISLER AND ZEISLER | | 558 CLINTON AVE | PO BOX 3186 | | BRIDGEPORT | CT | 06605 | |
| ZEISLER AND ZEISLER | | PO BOX 3186 | | | BRIDGEPORT | CT | 06605 | |
| ZEIT, GHALIB E | | 5370 IVANHOE AVE | | | RIVERSIDE | CA | 92503-0000 | |
| ZEITZ, DAVID H | | 5109 WILLOW OAK DR | | | LUMBERTON | NC | 28358-1114 | |
| ZEKE LAJQI | | 21 AMELIA AVE | | | TWP OF LIVINGSTON | NJ | 07039 | |
| Zelaya, Salvador | | 667-669 N.6th Street | | | Newark | NJ | 07107 | |
| ZELDA CONDOMINIUMS | | 814 BROADWAY | PO BOX 77 | | RAYNHAM | MA | 02767 | |
| ZELDES NEEDLE AND COOPER | | 1000 LAFAYETTE BLVD PO BOX 1740 | | | BRIDGEPORT | CT | 06601 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER PC | | 1000 LAFAYETTE BLVD STE 500 | | | BRIDGEPORT | CT | 06604 | |
| ZELDES NEEDLE AND COOPER PC TRUSTE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELDESNEEDLE AND COOPER PC TRUSTEE | | 1000 LAFAYETTE BLVD | PO BOX 1740 | | BRIDGEPORT | CT | 06601 | |
| ZELEZIC, ADAM & ZELEZIC, NADA | | 7257 CLEARFIELD ST | | | HARRISBURG | PA | 17111-5281 | |
| ZELEZNIK, DAVID J | | 12371 SUNRIDGE CIR | | | STRONGSVILLE | OH | 44136-4246 | |
| ZELIENOPLE BORO BUTLER | | 3 MADISON DR | TAX COLLECTOR OF ZELIENOPLE BORO | | ZELIENOPLE | PA | 16063 | |
| ZELKOVA INC | | 103 BRENNA CIRCLE | | | VICTORIA | TX | 77901 | |
| ZELKOVA INC | | 4000 F.M 971 | | | GEORGETOWN | TX | 78626 | |
| ZELLA GARCIA | | 209 VICKSBURG DRIVE | | | NICHOLASVILLE | KY | 40356 | |
| ZELLAR AND ZELLAR ATTORNEYS AT | | 720 MARKET ST | | | ZANESVILLE | OH | 43701 | |
| ZELLAR, CRYSTAL I | | 720 MARKET ST | PO BOX 2172 | | ZANESVILLE | OH | 43702 | |
| ZELLARS, WILLIAM C & ZELLARS, JUDY | | PO BOX 60141 | | | SACRAMENTO | CA | 95860 | |
| ZELLEFROW AND ASSOCIATES LAWYERS | | 21 BEACHWAY DR STE F | | | INDIANAPOLIS | IN | 46224 | |
| ZELLER, DANIEL P & KAULEINAMOKU, DARYL L | | 3671 SOUTH HAWKWOOD ROAD | | | DIAMOND BAR | CA | 91765-3790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZELLER, SHARON D & ZELLER, KLEMENS R | | 4700 PARK AVE APT 3 | | | WEEHAWKEN | NJ | 07086-7129 | |
| ZELLERS, RICHARD G | | 3810 STARR CENTRE DR | | | CANFIELD | OH | 44406 | |
| ZELLERS, RICHARD G | | LEGAL ARTS CENTRE 309 | | | YOUNGSTOWN | OH | 44503 | |
| ZELLNER, J E & MELISSA, ZELLNER A | | 482 SELAN COURT | | | GRAND JUNCTION | CO | 81504 | |
| ZELMA WATKINS | | 12624 GRENDON DR | | | MIDLOTHIAN | VA | 23113 | |
| ZELMAR, WICZER | | 500 SKOKIE BLVD STE 350 | | | NORTHBROOK | IL | 60062 | |
| ZEMAN, SALLY | | 1888 SHERMAN ST | BOX 1169 | | DENVER | CO | 80203-1120 | |
| ZEMAN, SALLY J | | 1888 SHERMAN ST STE 750 | STANDING CH 13 TRUSTEE | | DENVER | CO | 80203 | |
| ZEMANEK, PAMELA | | 25108 MARGUERITE PKWY | PMB 103 | | MISSION VIEJO | CA | 92692-2400 | |
| ZEMBA, DENNIS J & SHUMWAY, CAROLY A | | C/O CAL-PROP MANAGEMENT | 4406 BAYARD ST | | SAN DIEGO | CA | 92109 | |
| ZEMIL, SIDNEY | | 3026 FALLSTAFF RD | GROUND RENT | | BALTIMORE | MD | 21209 | |
| ZEMLO, STEVE | | 264 FIRSIDE DR | | | LA CRESCENT | MN | 55947 | |
| ZENA FEATHERSTON AND DAN MARSHALL | | 1220 N WALDON RD | | | FORT SMITH | AR | 72904 | |
| ZENAIDA A. INIBA | CONSTANTINO I. INIBA | 1322 RIDGE AVE | | | WAHIAWA | HI | 96786 | |
| ZENAIDA LARIOS | | 5069 MONTEZUMA STREET | | | LOS ANGELES | CA | 90042 | |
| ZENAIDA LIMBO | | 337 N ARDMORE AVE | | | LOS ANGELES | CA | 90004 | |
| ZENAIDA ORTIZ | | 6 WEST AVE | | | LAWRENCE | NY | 11559 | |
| Zenaida R. Valencia & Rolando H. Valencia | | 4585 Pacific Riviera Way | | | San Diego | CA | 92154 | |
| ZENAIDA V GARCIA | | DANILO V GARCIA | 4733 BEDFORD AVE | | BELLINGHAM | WA | 98226 | |
| ZENAS ZELOTES LLC | | PO BOX 1052 | | | NORWICH | CT | 06360 | |
| ZENAS ZELOTES LLC | | PO BOX 7123 | | | GROTON | CT | 06340 | |
| ZENAS ZELOTES LLC | | SHAWS COVE 5 STE 202 | | | NEW LONDON | CT | 06320 | |
| ZENDEGUI LAW GROUP PA | | 2460 CORAL WAY | | | CORAL GABLES | FL | 33145-3410 | |
| ZENDEJAS, JESSE & ZENDEJAS, DOROTHY | | 4534 MEGAL DR | | | CORPUS CHRI | TX | 78413-5284 | |
| ZENECA, ASTRA | | 150 MT BETHEL RD | GMAC RELOCATION SERVICES | | WARREN | NJ | 07059 | |
| ZENECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENGER, DAVID | | 18203 44TH AVE W | NORDIC SERVICES INC | | LYNNWOOD | WA | 98037 | |
| ZENIA PADUA | | PO BOX 362005 | | | MILPITAS | CA | 95036 | |
| ZENIECK HOME REPAIRS | | 11 S 445 CARPENTER ST | | | LEMONT | IL | 60439 | |
| ZENITH INSURANCE | | | | | VAN NUYS | CA | 91409 | |
| ZENITH INSURANCE | | PO BOX 9055 | | | VAN NUYS | CA | 91409 | |
| ZENITH TITLE AGENCY INC | | 9806 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| ZENN A. BANNING | CHERYL L. BANNING | 1960 NORTH MILLER ROAD | | | SAGINAW | MI | 48609 | |
| ZENO AND ASSOCIATES | | PO BOX 882261 | | | LOS ANGELES | CA | 90009-3027 | |
| Zenta | | Lexington Ave 25th Fl | | | New York | NY | 10017 | |
| Zenta Accenture Mortgage Services | | 8215 Forest Pointe Blvd | | | Charlotte | NC | 28273 | |
| ZENTA MORTGAGE SERVICES LLC | | 25967 NETWORK PLACE SUITE 500 | | | CHICAGO | IL | 60673-1259 | |
| ZEPEDA CONSTRUCTION | | 1303 GILLPEPPER LANE | | | ROHNERT PARK | CA | 94928 | |
| ZEPEDA, ADRIAN | | 19524 MONTVIEW DR | ISEBELLA TORREZ | | AURORA | CO | 80011 | |
| ZEPEDA, ESTEBAN | | 10942 SHARP AVE | | | MISSION HILLS | CA | 91345 | |
| ZEPEDA, GLORIA | | 408 E HICKORY AVE | | | MIDLAND | TX | 79705 | |
| ZEPEDA, LORENA P | | 1745 SOUTH HUNTER STREET | | | STOCKTON | CA | 95206-0000 | |
| ZEPHANIAH KAFFEY YASSAH KAFFEY AND | | 1720 WINNETKA AVE N | GEORGETOWN CONSTRUCTION INC | | GOLDEN VALLEY | MN | 55427 | |
| ZEPHER INVESTORS LLC | | 900 S LAS VEGAS BLVD #1101 | | | LAS VEGAS | NV | 89101 | |
| ZEPHYR INSURANCE CO | | | | | HONOLULU | HI | 96813 | |
| ZEPHYR INSURANCE CO | | 1001 BISHOP ST STE 2750 | | | HONOLULU | HI | 96813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZEPHYR INVESTORS 2010 LLC | | 10505 SORRENTO VALLEY RD SUITE 400 | | | SAN DIEGO | CA | 92121 | |
| ZEPHYR PARTNERS | | 11750 SORRENTO VALLEY RD STE 110 | | | SAN DIEGO | CA | 92121-1008 | |
| ZEPHYR REAL ESTATE | | 4040 24TH ST | | | SAN FRANCISCO | CA | 94114-3716 | |
| ZEPP, DEBORAH J | | 400 N HAMPTON CT | | | MIDDLETOWN | DE | 19709 | |
| ZERBE TOWNSHIP NRTHUM | | 304 W SHAMOKIN ST | TAX COLLECTOR OF ZERBE TOWNSHIP | | TREVORTON | PA | 17881 | |
| ZERIHUN T BELAY | | 16 BRITT LEA DRIVE | | | SICKLERVILLE | NJ | 08081 | |
| ZERINGUE, PHILIP A & ZERINGUE, GERTRUDE B | | 1609 LAKE SUPERIOR DR | | | HARVEY | LA | 70058 | |
| ZERLING WILLIAMS AND DILBERTO | | 3062 BARTLETT ST | AND KIRIN LLC | | BATON ROUGE | LA | 70805 | |
| ZERLING WILLIAMS AND MACS | | 3062 BARTLETT ST | ELECTRIC | | BATON ROUGE | LA | 70805 | |
| ZERO BREAST CANCER | | 4340 REDWOOD HWY #C400 | | | SAN RAFAEL | CA | 94903-2104 | |
| ZERSHA MARSHALLECK | | 4121 NW 88TH AVE APT 206 | | | CORAL SPRINGS | FL | 33065-1880 | |
| ZESHAN Q KHAN ATT AT LAW | | 4119 14TH AVE S | | | SEATTLE | WA | 98108-1433 | |
| ZEYAD ELALAMI | | 2595 STEARNS ST | | | SIMI VALLEY | CA | 93063 | |
| ZGLINICKI, TRACY | | 342 TOLL DR | ANDREW HOMYN | | SOUTHAMPTON | PA | 18966 | |
| ZGRAPHICS LTD | | 322 NORTH RIVER STREET | | | EAST DUNDEE | IL | 60118 | |
| ZHANDONG LUO | HOKKWAN CHAN | 8118 MORO ST | | | PHILADELPHIA | PA | 19136 | |
| ZHANG, KATHERINE & ATSUYA, TEIICHI | | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| ZHANG, LIN | | 14 LORRAINE TERRACE | | | WHEELING | WV | 26003 | |
| ZHANG, LULU | | 8639A & 8639B LONGDEN AVENUE | | | TEMPLE CITY | CA | 91775 | |
| ZHANG, TIANMING | | 10352-10362 TERRY WAY | | | CUPERTINO | CA | 95014 | |
| ZHANG, YINGYI | | 1 CITYVIEW LANE UNIT #615 | | | QUINCY | MA | 02169 | |
| ZHAOSHENG TAN GUNAN ZHOU | | 3973 BRISTOL DR | AND ALL POINTS CONSTRUCTION INC | | TROY | MI | 48083 | |
| ZHAOYE WANG | | 1305 S CHARLOTTE AVE | | | SAN GABRIEL | CA | 91776 | |
| ZHENG ZHOU | | 22 PRESTWICK WAY | | | EDISON | NJ | 08820-4624 | |
| ZHENG ZHUGE | | 12605 MAIDENS BOWER DRIVE | | | POTOMAC | MD | 20854 | |
| ZHENGZENG ZHOU | | 10 BLUE DUM CT | | | SACRAMENTO | CA | 95831 | |
| ZHENPEN YOUNG | XIANJUAN ZHANG | 6 BODWELL TER | | | MILLBURN | NJ | 07041 | |
| ZHEUTLIM, PHYLLIS | | 2 SHERWOOD AVE | C O SCHERR REALTY | | PIKESVILLE | MD | 21208 | |
| ZHIGANG YANG | | 47078 BING DR | | | CANTON | MI | 48187 | |
| ZHIGNIEW KAPERA AND ART | HANDYMAN | 14838 W CROCUS DR | | | SURPRISE | AZ | 85379-7408 | |
| ZHIHONG LU | | 12687 CINNAMON CT | | | ROLLA | MO | 65401-0000 | |
| ZHIHUA XIANG | CHUNFANG LUO | 19 SUNSET CT | | | MONTVILLE | NJ | 07045-9647 | |
| ZHIQUAN Q. YAN | MEI WU | 11524 LONGVIEW LANDING DR | | | RICHMOND | VA | 23233 | |
| ZHIZHANG YIN | HUIFENG NIU | 2050 WOOD ROAD | | | SCOTCH PLAIN | NJ | 07076 | |
| ZHONG LIN | | 810 S 2ND AVE | | | ARCADIA | CA | 91006 | |
| ZHONG-HONG PENG | YAN LI | 112 WINCHESTER STREET | | | NEWTON HIGHLANDS | MA | 02461 | |
| Zhongqiu Chu | | 7306 Landau Drive | | | Bloomington | MN | 55438 | |
| Zhongrong Chen | | 2534 Quail Run | | | Lansdale | PA | 19446 | |
| ZHOU ZHOU | CHUNYI WU | 7 BETHS ROAD | | | SHREWBURY | MA | 01545 | |
| ZHOU, NING | | 7539 AZRA DR | | | LEWIS CENTER | OH | 43035-9138 | |
| ZHOU, TIEDAN & ZHU, JIAN L | | 65 DEERFIELD ROAD | | | EAST BRUNSWICK | NJ | 08816-0000 | |
| ZHOU, YAN | | 94 NEWCOMB STREET | | | HAYWARD | CA | 94541 | |
| ZHOUR EASMAEL | MOHAMMED EASMAEL | 112 WAVERLY AVE | | | MOUNT LAUREL | NJ | 08054-1143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIAD AGHA | | 15912 E KIM DR | | | FOUNTAIN HILLS | AZ | 85268-1828 | |
| ZIAD ELKARY AND ISABELLA CERON | | 30 BAY RD | | | NORTH EASTON | MA | 02356 | |
| ZIAD ELRAWASHDEH ATT AT LAW | | 5843 PINE AVE | | | CHINO HILLS | CA | 91709 | |
| ZIAD FADEL ATT AT LAW | | 14450 W WARREN AVE | | | DEARBORN | MI | 48126 | |
| ZIAD HOURY | MARY HOURY | 1840 SW PALOMA COURT | | | LAKE CITY | FL | 32025-6967 | |
| ZICCARDI APPRAISAL | | PO BOX 1073 | | | HERMITAGE | PA | 16148 | |
| ZICHRON INTERNET MARKETING | | 15105-D JOHN J DELANEY BLVD | | | CHARLOTTE | NC | 28277 | |
| ZICKELFOOSE, DAVID | | 834 S TERRI ANN DR | | | W COVINA | CA | 91791 | |
| ZIDIK, MICHAEL F | | PO BOX 307 | | | DREXEL HILL | PA | 19026 | |
| ZIEBA APPRAISAL COMPANY | | 401 CAMELOT ST | | | DE SOTO | IL | 62924-1539 | |
| ZIEBACH COUNTY | | PO BOX 68 | ZIEBACH COUNTY TREASURER | | DUPREE | SD | 57623 | |
| ZIEBACH REGISTRAR OF DEEDS | | PO BOX 68 | MAIN ST | | DUPREE | SD | 57623 | |
| ZIEGELMANN, DOUGLAS L & ZIEGELMANN, LORI | | 6500 WHITTLESEY BLVD APT 1014 | | | COLUMBUS | GA | 31909-7279 | |
| ZIEGER AND CARPENTER LLP | | 41 S HIGH ST STE 1600 | | | COLUMBUS | OH | 43215 | |
| ZIEGLER, HELEN | | 4732 5TH AVE | | | BEAVER FALLS | PA | 15010-3322 | |
| ZIEGLER, MARK | | 528 W VINE ST | | | SPRINGFIELD | IL | 62704 | |
| ZIEGLER, MICHAEL | | PO BOX 32061 | | | KNOXVILLE | TN | 37930-2061 | |
| ZIEGLER, SHARON | | 140 COLORADO AVE | | | STRATTON | CO | 80836 | |
| ZIELINSKI, JANETTE | | 925 BRIARCLIFF DR | A AND S EXTERIORS | | MINOOKA | IL | 60447 | |
| ZIELOMSKI, JOHN E & ZIELOMSKI, CAROL L | | 5006 HACKAMORE CT | | | COLORADO SPGS | CO | 80918-2627 | |
| ZIEMBA, FRANK K | | 2528 JACKSON BLVD | | | HIGHLAND | MI | 48356-1546 | |
| ZIENTEK REALTY | | 357 W MAIN ST | | | ARCADE | NY | 14009 | |
| ZIER, STEPHEN | PAMELA S MILLER ZIER | 9327A GRAVEL HILL RD | | | WOODSBORO | MD | 21798-8815 | |
| ZIESMER, FRANK J | | 36 S UGSTAD RD | | | PROCTOR | MN | 55810 | |
| ZIFFANY KEMPE | | 5120 WATERVIEW COURT | | | FORT WORTH | TX | 76179-0000 | |
| ZIGMAN, ARNOLD | | 8620 DELCO AVE | | | WINNETKA | CA | 91306 | |
| ZIGURS, CHRISTY | | 222 RONCE LANE | | | CARBONDALE | CO | 81623 | |
| ZIKA, DON | | 4601 PARK BLVD | | | OAKLAND | CA | 94602-1430 | |
| ZILAFF, GARY F | | 601 UNIVERSITY AVE 225 | PO BOX 160425 | | SACRAMENTO | CA | 95816 | |
| ZILBERT, MICHAEL A & ZILBERT, WYETTA P | | 3955 MILLER DRIVE | | | DALTON | GA | 30721 | |
| ZILE REHMAN | | 1275 CAMPUS DR. | | | BERKELEY | CA | 94708 | |
| ZILWAUKEE CITY | | 319 TITTABAWWASSEE RD | TREASURER | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TOWNSHIP TAX COLLECTOR | | 7826 MELBOURNE | | | SAGINAW | MI | 48604 | |
| ZILWAUKEE TWP | | 6279 N WESTERVELT RD | TAX COLLECTOR | | SAGINAW | MI | 48604 | |
| ZIMA, JOSEPH & ZIMA, RUBY | | 4269 ISLAND VIEW DR | | | FENTON | MI | 48430 | |
| ZIMARIK, KELLIE | PAUL DAVIS RESTORATION AND REMODELING | 72548 SUNNYVALE DR | | | TWENTYNINE PALMS | CA | 92277-2152 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CAREY | IL | 60013 | |
| ZIMAY, JAMES A | | 215 MACHELLE DR | GROUND RENT | | CARY | IL | 60013 | |
| ZIMBRO, JOHN M & ZIMBRO, VICKI L | | HC 62 BOX 76 | | | ALMA | WV | 26320 | |
| ZIMINSKY, WILLY | | 729 ROCK HALL CT | PAUL DAVIS RESTORATION | | GREENVILLE | SC | 29607 | |
| ZIMINSKY, WILLY G & ZIMINSKY, JUANA R | | 5319 UNIVERSITY DRIVE SUITE 208 | | | IRVINE | CA | 92612-2965 | |
| ZIMMER, CONSTANCE L & ZIMMER, J A | | 505 WEST CHANNEL ISLANDS APART F | UNIT F | | OXNARD | CA | 93033 | |
| ZIMMER, RICK A | | 4410 WESTON DRIVE | | | FULSHEAR | TX | 77441 | |
| ZIMMERMAN AND BIX LTD | | 1108 NICOLLET MALL STE 210 | | | MINNEAPOLIS | MN | 55403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMERMAN AND ROTHSCHILD LLC | | 608 S HULL ST | | | MONTGOMERY | AL | 36104 | |
| ZIMMERMAN CONSULTING ENGINEERS | | PO BOX 446 | | | WEST COVINA | CA | 91793 | |
| ZIMMERMAN HER REALTORS | | 143 CHILLICOTHE W | | | BELLEFONTAINE | OH | 43311 | |
| ZIMMERMAN KUHN DARLING BOYD QUAN | | 412 S UNION ST | | | TRAVERSE CITY | MI | 49684 | |
| ZIMMERMAN LAW OFFICE LC | | PO BOX 349 | | | PARKERSBURG | WV | 26102-0349 | |
| ZIMMERMAN LAW OFFICE PC | | 81 E HILL ST | | | WABASH | IN | 46992 | |
| ZIMMERMAN PFANNEBECKER AND NUFFORT | | 22 S DUKE ST | | | LANCASTER | PA | 17602 | |
| ZIMMERMAN, ANTHONY A & ZIMMERMAN, STEPHANIE C | | 36 LANE ROAD 916 | | | PHENIX CITY | AL | 36869 | |
| ZIMMERMAN, BARRY D | | 30464 BATTLE CREEK BO | | | MANTON | CA | 96059 | |
| ZIMMERMAN, DAVID J | | 710 105TH AVE | | | NAPLES | FL | 34108 | |
| ZIMMERMAN, HENNY | | 11809 GREEN SPRING AVE | | | OWINGS MILL | MD | 21117 | |
| ZIMMERMAN, KEVIN J & ZIMMERMAN, CRISTINA K | | 2298 WYNNEWOOD RD | | | BETTENDORF | IA | 52722 | |
| ZIMMERMAN, LLOYD G & ZIMMERMAN, TERESE M | | 1701 IOWA DR | | | PLANO | TX | 75093-5445 | |
| ZIMMERMAN, MARIA | | 2022 ARTHUR ST 2ND FL | | | PHILADELPHIA | PA | 19152 | |
| ZIMMERMAN, MARK | | 560 W GRANGEVILLE BLVD A | | | HANFORD | CA | 93230 | |
| ZIMMERMAN, MARK E | | 603 SPRINGS ST | | | MTHOLLY | NC | 28120 | |
| ZIMMERMAN, MIKE | | 129 HWY 801 S | | | ADVANCE | NC | 27006 | |
| ZIMMERMAN, ROBERT & GUSTAFSON, MARY | | 44 POMEROY AVE | | | CRYSTAL LAKE | IL | 60014-5921 | |
| ZIMMERMAN, RONALD J | | 1234 LIGHT ST | | | BALTIMORE | MD | 21230 | |
| ZIMMERMAN, STEPHEN M | | 526 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MOUNT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 1615 BUCK WAY STE A | | | MT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MT VERNON | WA | 98273 | |
| ZIMMERMAN, STEVE | | 526 E COLLEGE WAY | | | MUKILTEO | WA | 98275 | |
| ZIMMERMANN LAW OFFICE SC | | 8989 N PORT WASHINGTON RD STE 20 | | | BAYSIDE | WI | 53217 | |
| ZIMMERMANN, P J | | 3435 FOURTEENTH ST STE 102 | | | RIVERSIDE | CA | 92501 | |
| ZIMMERMANN, PATRICIA J | | 31566 RR CANYON RD STE 306 | | | CANYON LAKE | CA | 92587 | |
| ZIMMERMANN, PATRICIA J | | 31641 CASINO DR STE 1A | | | LAKE ELSINORE | CA | 92530 | |
| ZINA B PARKER AND PREMIERE | | 3218 QUEENS GATE AVE | CONTRACTORS INC | | MEMPHIS | TN | 38118 | |
| ZINA CRUSE ATT AT LAW | | 4910 STATE ST | | | EAST SAINT LOUIS | IL | 62205 | |
| Zina D. Vanderhall | | c/o 106 Richberry Dr. | | | Dothan | AL | 36303 | |
| Zinaida Alagic-Kadic | | 3419 Crown Court | | | Waterloo | IA | 50702 | |
| ZINAIDA LEVIN | YURI LEVIN | 62 ARBORO DRIVE | | | SHARON | MA | 02067 | |
| ZINAT ISLAM | | 97-36 108TH STREET | | | RICHMOND HILL | NY | 11419 | |
| Zineta Mahmutovic | | 2910 W. 4th St | | | Waterloo | IA | 50701 | |
| ZING VENTURES LLC | | 11562 CYPRESS N | | | HOUSTON | TX | 77429 | |
| ZINGARELLI AND LAWRENCE LLC | | 632 VINE ST STE 305 | | | CINCINNATI | OH | 45202 | |
| ZINGARELLI AND LAWRENCE LLC | | 6900 HOUSTON RD BLDG 600 | | | FLORENCE | KY | 41042 | |
| ZINGARELLI LAW OFFICE | | 630 VINE ST STE 305 | | | CINCINNATI | OH | 45202-2436 | |
| ZINGSHEIM LAW FIRM | | PO BOX 83192 | | | PHOENIX | AZ | 85071-3192 | |
| ZINK, THEODORE M | | 1905 HARVEY ROAD | | | WILMINGTON | DE | 19810 | |
| ZINKOVITCH, PETER M & ZINKOVITCH, NANCY D | | 3451 CLUBHTS DR | | | COLORADO SP | CO | 80906 | |
| Zinncorp Inc | | 1001 Marquette Ave 219 | | | Minneapolis | MN | 55403-2418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZINNO, RICHARD A & OCONNOR, CORRINE | | 3840 NINTH ROAD SOUTH | | | ARLINGTON | VA | 22204 | |
| ZINO FINANCIAL INC | | 4071 PORT CHICAGO HWY STE 120 | | | CONCORD | CA | 94520 | |
| ZINSER, GRACE | | 7 LOUGH MASK CT APT 302 | GRACE ZINSER | | LUTHERVILLE TIMON | MD | 21093 | |
| ZINTSMASTER, JOHN A | | G 6258 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| ZINZ CONSTRUCTION | | 1725 SALEM PKWY W | RESTORATION INC | | SALEM | OH | 44460 | |
| ZINZ CONSTRUCTION AND RESTORATION | | 1725 SALEM PKWY W | | | SALEM | OH | 44460 | |
| ZIOBROWSKI APPRAISALS | | 1 N SECOND ST | | | CHAMBERSBURG | PA | 17201 | |
| ZIOLKOWSKI, RONALD E & KITTELLE, PATRICIA L | | 4580 W 131ST ST | | | ALSIP | IL | 60803-0000 | |
| ZION CAPITAL MANAGEMENT LLC | | 40934 CANTARE PLACE | | | FREMONT | CA | 94539 | |
| ZION LOVINGIER | | 4140 N DURANGO RD | | | LAS VEGAS | NV | 89129 | |
| ZIONS BANK | | 2460 S 32 TO WEST | | | WEST VALLEY CITY | UT | 84119 | |
| ZIPF, HENRY K | | PO BOX 35538 | | | TUCSON | AZ | 85740 | |
| ZIPIN MELEHY ET AL | | 8403 COLESVILLE RD STE 610 | | | SILVER SPRING | MD | 20910 | |
| ZIPINFO.COM | | 230 N TRANQUIL PATH DRIVE | | | THE WOODLANDS | TX | 77380-2758 | |
| ZIPLOGIX | | PO BOX 130 | | | FRASER | MI | 48026 | |
| ZIPPIROLI IFA, CHARLES | | 161 N HARVEST RD | | | AMHERST | NY | 14221 | |
| ZIRKLE, RANDALL R & ZIRKLE, DONNA L | | 2406 JACKSON PKWY | | | VIENNA | VA | 22180 | |
| ZIRNHELD, PATTY K & ZIRNHELD, JOHN A | | 8011 ADAMS RUN ROAD | | | LOUISVILLE | KY | 40228-2424 | |
| ZIRPOLO INSURANCE AND TRAVEL INC | | 1ST FL | 20 CHURCH ST | | PATERSON | NJ | 07505 | |
| ZITO INS AGENCY INC | | 8339 TYLER BLVD | | | MENTOR | OH | 44060 | |
| ZITO MARTINO AND KARASEK | | PO BOX 420 | | | BRODHEADSVILLE | PA | 18322 | |
| ZITTERKOPF, BRIAN K & ZITTERKOPF, YVETTE A | | 27214 SAXON MEADOW LN | | | CYPRESS | TX | 77433-3804 | |
| ZIULKOWSKI AND ASSOCIATES P LC | | 17001 19 MILE RD STE 1D | | | CLINTON TOWNSHIP | MI | 48038 | |
| ZIV LIPKIN | SIGAL ESTHER LIPKIN | 7524 LEEDS AVE | | | CUPERTINO | CA | 95014 | |
| ZIVA ADAMS-BAO | | 17376 EAST PARK | | | CHINO HILLS | CA | 91709 | |
| ZIVEN, DEBRA | | 8687 MELROSE AVE STE B110 | | | LOS ANGELES | CA | 90069 | |
| ZIYAH E DOCK | | 2418 PRAIRIE STREET SOUTHWEST | | | WYOMING | MI | 49519-2465 | |
| ZLATINA MEIER ATT AT LAW | | 233 S WACKER DR STE 5150 | | | CHICAGO | IL | 60606 | |
| ZLIBUT, SAMUEL | | 6706 PALM AVENUE | | | FAIR OAKS | CA | 95628-0000 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | BALTIMORE | MD | 21208 | |
| ZLOTOWITZ, BETTY H | | 2 HIGH STEPPER CT 106 | GROUND RENT COLLECTOR | | PIKESVILLE | MD | 21208 | |
| ZOBRIST AND FEATHERSTONE | | 10801 W CHARLESTON BLVD STE 560 | | | LAS VEGAS | NV | 89135 | |
| ZOFIA PONERT | | 7527 DUNGAN ROAD | | | PHILADELPHIA | PA | 19111 | |
| ZOHREH DOMGHANY AND ZOREH DAMGHANI | | 512 APPLETON ST | AND MILLS CONSTRUCTION CORPORATION | | ARLINGTON | MA | 02476 | |
| ZOLA ROGERS AND CLASS A ROOFING | | 504 N BRYAN CIR | | | BRANDON | FL | 33511 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | MURRAY | UT | 84123 | |
| ZOLL AND TYCKSEN | | 5300 S 360 W STE 360 | | | SALT LAKE CITY | UT | 84123 | |
| ZOLLA, PATTY A | | 2452 HORTON ST UNIT A | | | CRESCENT SPRINGS | KY | 41017 | |
| ZOLLNER BROTHERS INC | | 2412 GOSHEN DR | | | BELLINGHAM | WA | 98226 | |
| ZOLO TILE AND MARBLE LLC | | 2831 WILLIAMSBURG ST | | | SARASOTA | FL | 34231 | |
| ZOLT SZORENYI | | 900 S 4TH ST #204 | | | LAS VEGAS | NV | 89101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZONA ROSA DEVELOPMENT LLC | | PO BOX 634630 | | | CINCINNATI | OH | 45263 | |
| ZONDRA F HALL | WILBER HALL | 8206 HEARTHSTONE CT | | | COMMERCE TWP | MI | 48382 | |
| ZONE 4344 PROPERTIES LP | | 5843 VALLE VISTA CT | | | GRANITE BAY | CA | 95746 | |
| ZONIA WILTURNER BRITTO AND | | 511 13TH ST | ZONIA WILTURNER SMITH | | GALVESTON | TX | 77550 | |
| Zonich Inc | | 2448 Junipero Serra Blvd | | | Daly City | CA | 94015 | |
| ZOOK REALTY GMAC | | 1500 N MAIN | | | MONTICELLO | IN | 47960 | |
| Zook, Keith & Zook, Jan | | 1002 winchester Ct. | | | Idabel | OK | 74745 | |
| Zopp, Jarrette C | | 9079 Old Culpeper Rd | | | Warrenton | VA | 20186-7748 | |
| ZORAIDA R. HARMANTZIS | | 2312 23RD AVE | | | ASTORIA | NY | 11105 | |
| ZORAN PIPLICA | | 43687 SKYE RD | | | FREMONT | CA | 94539 | |
| ZORAS, JIMMY | | 175 FLORA DR | | | | BC | | Canada |
| Zoraya Gonzalez | | 2614 N. 115th Drive | | | Avondale | AZ | 85392 | |
| ZORBA, KRISTINA | | 1535 NW 124TH ST | MAX ROOFING INC | | NORTH MIAMI | FL | 33167 | |
| ZORINNA ACERON | | 1076 STRAWBERRY VALLEY DR | | | CHULA VISTA | CA | 91913 | |
| ZORITHA THOMPSON-NRBA | Goree and Thompson R.E. Inc | 8211 Bruceville Rd., Suite 145 | | | Sacramento | CA | 95823 | |
| ZORN, DAVID | | 624 SW 20TH TERRACE | CORNERSTON BUILDING AND REMODELING | | CAPE CORAL | FL | 33991 | |
| ZORN, THOMAS S & ZORN, DENISE M | | 25514 KINYON STREET | | | TAYLOR | MI | 48180 | |
| ZORNBERG AND HIRSCH | | 516 HAWKINS AVE | | | LAKE RONKONKOMA | NY | 11779 | |
| ZOSHUA ZEUTENHORST ATT AT LAW | | 100 CT AVE STE 405 | | | DES MOINES | IA | 50309 | |
| Zotinca, Alexandru F | | 15608 Maple Street | | | Overland Park | KS | 66223 | |
| ZOTOS, FANOURIOU | | 6840 BEACH RESORT DR 2 | | | NAPLES | FL | 34114-1526 | |
| ZOYA AND SAMVEL OGANESYAN | | 9443 WHEATLAND AVE | SUNLAND AREA LOS ANGELES CA | | SUNLAND | CA | 91040 | |
| ZROSTLIK, ED & ZROSTLIK, ANNABELLE | | 15421 GROVEHILL LANE | | | LA MIRADA | CA | 90638 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST # 204 | | | LAS VEGAS | NE | 89101 | |
| ZSOLT SZORENYI | | 900 S FOURTH ST #103 | | | LAS VEGAS | NV | 89101 | |
| ZUA M. GERMAN | | 2519 E 1000 NORTH | | | LINDEN | IN | 47955 | |
| ZUBAK, JOHN F | | 8383 CRAIG ST | | | INDIANAPOLIS | IN | 46250 | |
| ZUBER, NICOLE M | | 622 N VISTA ST | 624 | | LOS ANGELES | CA | 90036-5745 | |
| ZUBING QIN | | 3 MINOT AVENUE | | | SHREWSBURY | MA | 01545 | |
| ZUBKOUSKY AND ASSOCIATES | | 524 MCGRATH CT | | | PLEASANT HILL | CA | 94523 | |
| ZUCAL, CONRAD J & ZUCAL, ROBERTA R | | 1105 PRAIRIE COLLEGE SW | | | CANTON | OH | 44706 | |
| Zucchero, Mary V | | 300 Carlyle Park Dr | | | Atlanta | GA | 30307 | |
| ZUCHELKOWSKI, BRIAN L | | 3 GEORGIAN TER | | | ALBANY | NY | 12211-1952 | |
| Zucker Goldberg and Ackerman | | 200 SHEFFIELD ST | STE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN | | 200 SHEFFIELD ST 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER GOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 101 | | | MOUNTAINSIDE | NJ | 07092 | |
| Zucker Goldberg and Ackerman LLC | | 200 Sheffield St Ste 101 | PO Box 1024 | | Mountainside | NJ | 07092-0024 | |
| ZUCKER, GOLDBERG & ACKERMAN, LLC | MATTER# 707931 ONLY | 200 Sheffield StreetSuite 301 | | | Mountainside | NJ | 07092- | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | | 200 SHEFFIELD STREET | STE 301 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKER,GOLDBERG,& ACKERMAN LLC | Mike Ackerman | 200 Sheffield St | Suite 301 | | MOUNTAINSIDE | NJ | 07092-0024 | |
| ZUCKERGOLDBERG AND ACKERMAN LLC | | 200 SHEFFIELD ST STE 301 | | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERGOLDBERGBECKER AND ACKERMAN | | 1139 SPRUCE DR | PO BOX 1024 | | MOUNTAINSIDE | NJ | 07092 | |
| ZUCKERMAN LARRY AND BETH | | 13280 SW 63RD CT | | | MIAMI | FL | 33156 | |
| ZUCKSCHWERDT, JIMMIE A | | 141 TILLMAN ROAD | | | HAZEL GREEN | AL | 35750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZUCZEK, DINA M | | 2386 CLANDON DR | | | MYRTLE BEACH | SC | 29579-3109 | |
| ZUELL, ALONZO | | 17710 PRESIDENTS DR | LARRY GOODWIN GENERAL CONTRACTOR | | HOMEWOOD | IL | 60430 | |
| ZUGNONI, RANDAL E & PHIMHANAM, UBONRAT | | 6854 BRIGHTON DR | | | DUBLIN | CA | 94568 | |
| ZUHAIR KHOSHO | | 44255 MEADOWLAKE | | | STERLING HEIGHTS | MI | 48313 | |
| ZUHARS, CHRISTOPHER R | | 12745 FAIR BRIAR LN | | | FAIRFAX | VA | 22033 | |
| ZUHLKE, PAUL A & ZUHLKE, ANGELA C | | 5812 LONG BRANCH CT | | | LOVELAND | CO | 80537 | |
| Zuhra Hodzic vs GMAC Mortgage Co | | 2113 Randoph Street | | | Waterloo | IA | 50702 | |
| ZUKOWSKI AND BRESENHAN | | 1177 W LOOP S STE 1100 | | | HOUSTON | TX | 77027 | |
| ZULAUF, STEVEN | | 7640 S COVE CIR | | | LITTLETON | CO | 80122 | |
| Zuleika Nix | | 34 Rachael Street | | | Waterloo | IA | 50701 | |
| ZULEMA CORDOVA | | 1411 S 120TH LANE | | | AVONDALE | AZ | 85323 | |
| ZULFIGAR AHMAD AND MARTINEZ | | 1918 ENDEAVOR CT | GENERAL CONSTRUCTION | | SEABROOK | TX | 77586 | |
| ZULFIGAR AHMAD AND MARTINEZ GENERAL | | 1918 ENDEAVOR CT | CONSTRUCTION AND JOES LANDSCAPING | | SEABROOK | TX | 77586 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 | S COAST ADJ GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULFIGAR H RIZVI AND | | 9993 NW 130 ST | S COAST ADJUSTERS GROUP INC | | HIALEAH GARDENS | FL | 33018 | |
| ZULU ALI ATT AT LAW | | 2900 ADAMS ST STE C130 | | | RIVERSIDE | CA | 92504 | |
| ZUMBRUNN, RICHARD | | 131 E DR | RIC ZUMBRUNN | | SIDNEY | NE | 69162 | |
| ZUMETA, MARIA | | 18211 NW 52ND AVE | COASTLAND CONSTRUCTION | | MIAMI | FL | 33055 | |
| ZUMWALT LAW GROUP PLLC | | 4408 SPICEWOOD SPRINGS RD STE 30 | | | AUSTIN | TX | 78759 | |
| ZUMWALT, GEORGE L & ZUMWALT, JESSICA N | | 481 LOUISVILLE ROAD | | | BOWLING GREEN | MO | 63334 | |
| ZUND, MARY A | | 27 FAIRWAY DR APT#17 | | | DERRY | NH | 03038 | |
| ZUNIGA, CARLOS | | 2226 W 50TH PL | | | CHICAGO | IL | 60609 | |
| ZUNIGA, ISAIAS | | 4747 NORTH CALVADOS AVE | | | COVINA | CA | 91722 | |
| ZUNIGA, JESUS L | | 43545 17TH ST | | | LANCASTER | CA | 93534 | |
| ZUNIGA, JOSEFA & ZUNIGA, RUBEN | | 376 W 41ST ST | | | LOS ANGELES | CA | 90037-2109 | |
| ZUNIGA, MELINDA | | 612 SW 24TH ST | | | BLUE SPRINGS | MO | 64015 | |
| ZUNIGA, REBECA | | 12555 EUCLID ST #101 | | | GARDEN GROVE | CA | 92840-0000 | |
| ZUNIGA, ROBERT | SE RESTORATION GROUP | 1655 LIME ST APT 7A | | | FERNANDINA BEACH | FL | 32034-3085 | |
| ZUNIGA, VIRGINIA M | | 2715 ATHENS AVENUE | | | CARLSBAD | CA | 92010-2122 | |
| ZUPAN, MARY | | 3760 ROSSE CITY | BEST CLEANING SERVICE | | WEST BRANCH | MI | 48661-8454 | |
| ZURAW, PENELOPE A | | 33 E CEDAR #18A | | | CHICAGO | IL | 60611 | |
| ZURFLUH, ROBYN L | | 212 LOCKWOOD TERRACE | | | DECATUR | GA | 30030 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMER INS ZURICH FIN SERV GRP | | CN 101 40 WANTAGE AVE | | | BRANCHVILLE | NJ | 07826 | |
| ZURICH AMERICAN INSURANCE IL | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH AMERICAN INSURANCE IL | | PO BOX 4037 | | | SCHAUMBURG | IL | 60168-4037 | |
| ZURICH AMERICAN LLOYDS | | | | | DALLAS | TX | 75243 | |
| ZURICH AMERICAN LLOYDS | | 9330 LBJ FRWY STE 1300 | | | DALLAS | TX | 75243 | |
| ZURICH PERSONAL INSURANCE | | | | | PHILADELPHIA | PA | 19170 | |
| ZURICH PERSONAL INSURANCE | | PO BOX 7247 0216 | | | PHILADELPHIA | PA | 19170 | |
| ZURICH RE LTD | | | | | SCHAUMBURG | IL | 60196 | |
| ZURICH RE LTD | | ZURICH TOWER | | | SCHAMBURGH | IL | 60196 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZURICH SPECIALTIES LONDON LTD | | AGENT BILL | 3 MINSTER CT | MINSING LN | LONDON | | ECER 7DD | UK |
| ZUSACK, JUDY | | 3215 TORRENCE AVE SE | | | PALM BAY | FL | 32909 | |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thornton | 700 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |
| ZUZOLO ZUZOLO AND ZUZOLO | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ZUZOLO, RALPH A | | 700 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| Zvi Guttman Chapter 7 Trustee v GMAC Bank a k a Ally Bank | | The Law Office of Zvi Guttman PA | PO Box 32308 | | Baltimore | MD | 21282 | |
| ZVONIMIR N DERPIC | KIMBERLY M DERPIC | 12025 DARBY AVE | | | PORTER RANCH | CA | 91326-1111 | |
| ZWANZIGER APPRAISAL COMPANY | | 705 TRAIL RIDGE RD | | | INDIANOLA | IA | 50125 | |
| ZWOLLE TOWN | TAX COLLECTOR | PO BOX 1038 | 952 S MAIN | | ZWOLLE | LA | 71486 | |
| ZYKERA JACKSON AND MARTINEZ HARTLEY | AND MARCIA JACKSON AND DO IT RIGHT DRAINS | 77 FLORENCE AVE | | | SHARON HILL | PA | 19079-1922 | |
| ZYLA, MARTHA | | 4125 RAYMONN AVE | | | BALTIMORE | MD | 21213 | |
| ZYT MANAGEMENT INC | | 2488 DOGWOOD DR | | | WEXFORD | PA | 15090 | |
| ZZ | | | | | SAN ANTONIO | TX | 78204 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 136403 | C/O JP MORGAN INVESTMENT MGMT | 245 PARK AVE | | | NEW YORK | NY | 10167-0002 | |
| 1ST FARMERS STATE BANK OF MINI | ATTN ALISA LANCASTER | PO BOX 800 | 101 S MAIN STREET | | MINIER | IL | 61759-0800 | |
| 2371W | DIANE MADERA | 100 FRONT STREET | 11TH FLOOR | | WEST CONSHOHOCKEN | PA | 19428 | |
| 2BLLC | C/O TRUST CO OF THE WEST | 400 SOUTH HOPE STREET | SUITE 210 | | LOS ANGELES | CA | 90071-2802 | |
| 400 CAPITAL | A/C CREDIT OPPORTUNITIES MASTE | FUND, LTD | 4 NEW YORK PLAZA 18TH FLOOR | | NEW YORK | NY | 10004-2413 | |
| 400 CAPITAL CREDIT OPPORT | MASTER FUND | C/O OGIER | PO BOX 1234 | QUEENSGATE HOUSE S CHURCH ST | GRAND CAYMAN | | KY11 108 | CAYMAN ISLANDS |
| 400 CAPITAL CREDIT OPPORTUNITI | CORTLAND CMS | 12 EAST 49TH ST STE 2209 | | | NEW YORK | NY | 10017-8270 | |
| 400 CAPITAL CREDIT OPPORTUNITI | MASTER FUND | 12 EAST 49TH ST STE 2209 | | | NEW YORK | NY | 10017-8270 | |
| 400 CAPITAL PARTNERS I LLC | OMNIBUS ACCOUNT | 227 WEST MONROE STE 1800 | | | CHICAGO | IL | 60606-5053 | |
| 89 AS AGENT WASH | | 7600 LEESBURG PIKE STE 120 E | | | FALLS CHURCH | VA | 22043 | |
| A G SUPERFUND INTL PRTNS LP | C/O OGIER FINANCIAL SERVICES | 89 NEXUS WAY CAMANA BAY | | | GRAND CAYMAN | | KY19 007 | CAYMAN ISLANDS |
| A GOLDSTEIN FAMILY LIMITED | PARTNERSHIP NO 2 LTD | 703 SADDLEWOOD LANE | | | HOUSTON | TX | 77024-5405 | |
| A WAYNE BROWN | | 1839 LOWELL AVE | | | LIMA | OH | 45805-3125 | |
| AAMI0811-PH0811 | | 1735 MARKET STREET 32ND FL | | | PHILADELPHIA | PA | 19103-7503 | |
| AARON M VARGA | | 159 ANTIOCH DRIVE | | | ELYRIA | OH | 44035-1544 | |
| AB CAPITAL JPL PARTNERS LLC | US BANCORP CENTER | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7000 | |
| ABBY M METCALFE | | 29 WENDELL AVE | | | PITTSFIELD | MA | 01201-6326 | |
| ABDUL H KHAN TTEE | ABDUL H KHAN MD PA DEFND | BENEFIT PL | FBO EMPLOYEES | 12121 RICHMOND AVE | HOUSTON | TX | 77082-2432 | |
| ABERDEEN | | 300 BARR HARBOUR DR5 TWR BRGE | | | WEST CONSHOHOCKEN | PA | 19428-2998 | |
| ABERDEEN ASSET MGMT | | 5 TOWER BRG 300 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ABRAMS CAPITAL PARTNER II LP | C/O PAMET CAPITAL MGMT LP | 222 BERKELEY ST 22ND FL | | | BOSTON | MA | 02116-3733 | |
| ABRAMS CAPITAL PARTNERS I LP | C/O PARMET CAPITAL MGMT LP | 222 BERKELEY ST 22ND FL | | | BOSTON | MA | 02116-3733 | |
| ACE INSURANCE EUROPE | ACE BUILDING | 100 LEADENHALL | | | LONDON | | EC3A 3BP | UNITED KINGDOM |
| ACE LIMITED | | 30 WOODBOURNE AVE, | | | HAMILTON | BM | 0HM0 8 | BERMUDA |
| ACP SECURITIES LLC | --RISKLESS PRINCIPAL ACCOUNT-- | 1450 BRICKELL AVE SUITE 1460 | | | MIAMI | FL | 33131-3450 | |
| ADA C BELLO | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 600 E CATHEDRAL RD APTD308 | | PHILADELPHIA | PA | 19128-1933 | |
| ADLER FAMILY LTD PTNSHP | C/O RICHARD AND BARBARA ADLER | 4025 CRESTWOOD | | | NORTHBROOK | IL | 60062-7542 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN PONS | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | PO BOX 2366 | | CINNAMINSON | NJ | 08077-5366 | |
| ADVANCE CAPITAL | RETIREMENT FUND | 1 TOWNE SQ SUITE 444 | | | SOUTHFIELD | MI | 48076-3704 | |
| ADVANCE OMNIBUS | JAMES MESSING | NY-CY-MC-020C | 575 FIFTH AVE | | NEW YORK | NY | 10017-2422 | |
| ADVANCED FERTILITY CARE PLLC DEFINED | BENEFIT PLAN UA JAN 01, 2008 NATHANIEL | ZONERAICH BETH ZONERAICH TRS | 8499 EAST ASTER DRIVE | | SCOTTSDALE | AZ | 85260 | |
| ADVISORS ASSET MANAGEMENT | C/O ADVISORS ASSET MANAGEMENT | 330 S SERVICE RD STE 130 | | | MELVILLE | NY | 11747-3255 | |
| ADVISORS ASSET MANAGEMENT INC | --AAM FIRM TRADING-- | 18925 BASE CAMP ROAD SUITE 203 | | | MONUMENT | CO | 80132-3415 | |
| ADVISORS ASSET MANAGEMENT INC | -MORTGAGES (MBS,/ABS/COMS), | SECONDARY- | 18925 BASE CAMP ROAD SUITE 203 | | MONUMENT | CO | 80132-3415 | |
| ADVISORS ASSET MANAGEMENT INC | -STRUCTURED PRODUCT-CDO/CLOS-AC 8009 | 18925 BASE CAMP ROAD SUITE 203 | | | MONUMENT | CO | 80132-3415 | |
| ADVISORY | | 200 VESSY ST | | | NEW YORK | NY | 10281 | |
| AFFINITY BANK | A/C 082012 PLEDGED | AFFINITY BANK | 101 S. CHESTNUT STREET | | VENTURA | CA | 93001-2808 | |
| AFLAC US | | 1932 WYNNTON ROAD 9TH FLOOR | | | COLUMBUS | GA | 31999-0001 | |
| AG CNG FUND LP | ATTN MICHAEL GORDON | 245 PARK AVENUE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| AG GARDEN PARTNERS LP | | 245 PARK AVENUE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| AG MM LP | | 245 PARK AVENUE 26TH FLOOR | | | NEW YORK | NY | 10167-2699 | |
| AG PRINCESS LP | | 245 PARK AVE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| AG SUPERFUND LP | | 245 PARK AVENUE 26TH FLOOR | | | NEW YORK | NY | 10167-2699 | |
| AGILENT TECHNOLOGIES | AGILENT TECHNOLOGIES, INC. HEADQUARTERS, | 5301 STEVENS CREEK BLVD, | | | SANTA CLARA | CA | 95051 | |
| AIM MGMT | | 11 EAST GREENWAY PLAZA SUITE 1919 | | | HOUSTON | TX | 77046-1188 | |
| ALAN K SWIFT TTEE | ALAN K SWIFT TRUST DTD 8/23/01 | 3939 CRAYTON RD | | | NAPLES | FL | 34103-3530 | |
| ALBERT E BAKER IRA TD AMERITRADE | CLEARING, CUSTODIAN | 50427 HWY 1065 | | | TICKFAW | LA | 70466 | |
| ALBERT L MOORE | DIANE P MOORE | JT TEN/WROS | 514 BAILI CT | | GREENSBURG | IN | 47240-8686 | |
| ALBERT L MOORE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 514 BAILI CT | | GREENSBURG | IN | 47240-8686 | |
| ALENA RICHIE TTEE | U/W ALLAN L RICHIE TRUST | 03/03/1998 TRUST B | 1015 VIA DI FELICITA | | ENCINITAS | CA | 92024-6844 | |
| ALEOWYN C METTI | -TOD- | PLEDGED FBO ROYAL BK OF CANADA | 1000 FORESTVIEW LANE | | GLENVIEW | IL | 60025-4434 | |
| ALEXANDER BAKAL | | 34 LEONARD STREET | APT 5A | | NEW YORK | NY | 10013-3093 | |
| ALEXANDER BAKAL | ROLLOVER IRA | 34 LEONARD STREET | APT 5A | | NEW YORK | NY | 10013-3093 | |
| ALEXANDER J LENOIR & KRISTIN M LENOIR | JT TEN | 16215 FLORIDA VIEW LN | | | HOUSTON | TX | 77044 | |
| ALEXANDER ORFANELLI | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 3505 TALLEY RIDGE DRIVE | | THE VILLAGES | FL | 32162-7131 | |
| ALFREDO XAVIER JARRIN | BROWN WHITE NEWHOUSE LLP | 333 SOUTH HOPE ST. #4000 | | | LOS ANGELES | CA | 90071 | |
| ALGIRDAS J SKRINSKA | | 3475 S WEYMOUTH RD | | | MEDINA | OH | 44256-7204 | |
| ALICE J HILL | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2309 PAPER LANE | | WILMINGTON | DE | 19810-2324 | |
| ALICE J HILL | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2309 PAPER LANE | | WILMINGTON | DE | 19810-2324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE PLEDGE NELSON | | 4955 ABELIA CT | | | BATON ROUGE | LA | 70808 | |
| ALISON K RAGO, SUCCESSOR TRUST | LINDA A. SCHULZ TRUST | 117 S GRANT STREET | | | WESTMONT | IL | 60559-1907 | |
| ALLEN J MASSEY | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 145 PEPPERGRASS DRIVE S | | MOUNT LAUREL | NJ | 08054-6923 | |
| ALLIANCE BERNSTEIN CAPITAL MGT | A/C SASS | 1345 AVE OF THE AMERICAS FL 38 | | | NEW YORK | NY | 10105-3198 | |
| ALLIANCE BERNSTEIN CAPITAL MGT | A/C SASSPKA | 1345 AVE OF THE AMERICAS FL 38 | | | NEW YORK | NY | 10105-3198 | |
| ALLIANCE BERNSTEIN CAPITAL MGT | OMNIBUS | 575 FIFTH AVE | | | NEW YORK | NY | 10017-2422 | |
| ALLIANCE BERNSTEIN HARF | ALLIANCE | 1345 AVENUE OF THE AMERICAS | BSMT CONC8 | | NEW YORK | NY | 10105-3100 | |
| ALLIANCE BERNSTEIN LP | | 1375 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10015 | |
| ALLIANCE BERNSTEIN LP A/C AB | LEGACY SECURITIES MASTER FUND | L.P. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-0302 | |
| ALLIANCE BERNSTEIN SECURITIZED | ASSETS FUND | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105-3100 | |
| ALLIANCE CAPITAL INC TTEE | A/C UNION SECURTITY PENSION FD | 395 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| ALLIANCE CAPITAL LTD. | | SUITE C KABULA HOUSE | CHILEMBWE ROAD | P.O BOX 510 | BLANTYRE | | | MALAWI |
| ALLIANCEBERNSTEIN GLOBAL STRATEGICI | NCOME TRUST | | | | | | | |
| ALLISON ANN THOMPSON TTEE | ALLISON A THOMPSON | FBO ALLISON A THOMPSON | 24111 WILDWOOD CANYON RD | | NEWHALL | CA | 91321-3819 | |
| ALLISON ANNE BAILEY | | 5610 TOMAHAWK TRAIL | | | DURHAM | NC | 27712-3547 | |
| ALLY SECURITIES LLC | -SUBS-SECONDARY-RSB2- | 1177 AVE OF THE AMERICAS 16TH | | | NEW YORK | NY | 10036-2714 | |
| ALMA ELIAS | & GABRIEL ELIAS JTWROS | P O BOX 340 | | | MERION STATION | PA | 19066 | |
| ALPERN ABSOLUTE RETURN FD LLC | | 8 RUTHS ROAD | P O BOX 1194 | | CRESTED BUTTE | CO | 81224 | |
| ALSTOM POWER INC. | | 6500 BROOKTREE ROAD, STE. 300, P.O. BOX | 1395, | | WEXFORD | PA | 15090-1395 | |
| AMBASSADOR CAPITAL MGMT | A/C MIAMI | 500 GRISWOLD STE 2800 | | | DETROIT | MI | 48226-4485 | |
| AMERICAN NATIONAL BK AS SECD | PTY OF N AMERICAN PROV OF THE | CONGREGATION OF OUR LADY OF | THE CENACLE/ATTN PAT PETERS | 3033 EAST FIRST AVENUE | DENVER | CO | 80206-5617 | |
| AMERIPRISE TRUST CO ACF | LARRY N MENDELSON SEP IRA | 5257 COLE ROAD | | | MEMPHIS | TN | 38120-2401 | |
| AMHERST DERIVATIVES TRADING LL | ATTN MICHAEL SULLIVAN | 7801 N CAPITAL OF TEXAS HWY | STE 300 | | AUSTIN | TX | 78731-1196 | |
| AMHERST FACILITATION | ATTN BREAKDOWN ACCOUNT | 1300 POST OAK BLVD | SUITE 850 | | HOUSTON | TX | 77056-3218 | |
| AMHERST SECURITIES GROUP LP | | 1300 POST OAK BLVD | SUITE 850 | | HOUSTON | TX | 77056-3218 | |
| AMHERST SECURITIES GROUP LP | | 7801 N. CAPITAL OF TEXAS HIGHWAY | | | AUSTIN | TX | 78731-1169 | |
| AMHERST SECURITIES GROUP LP | | 7801 NORTH CAPITAL OF TEXAS HW | --NON AGENCY ACCOUNT-- | SUITE 300 | AUSTIN | TX | 78731-1196 | |
| AMHERST SECURITIES GROUP LP | | 7801 NORTH CAPITAL OF TEXAS HW | --AGENCY ACCOUNT-- | SUITE 300 | AUSTIN | TX | 78731 | |
| AMHERST SECURITIES GROUP LP | | 7801 NORTH CAPITAL OF TEXAS HW | --FACILITATION ACCOUNT-- | SUITE 300 | AUSTIN | TX | 78731 | |
| AMHERST SECURITIES GROUP LP | PERSHING AS CLEARING AGENT | 5001 PLAZA ON THE LAKE | SUITE 200 | | AUSTIN | TX | 78746-1053 | |
| AMICUS FOUNDATION | C/O HALL-ERICKSON INC. | 98 E. CHICAGO AVENUE | SUITE 201 | | WESTMONT | IL | 60559-1559 | |
| AMY M BORNHORST | | 1475 QUEEN ANNES GATE | | | WESTLAKE | OH | 44145-2635 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANASTASIA GENTLES TTEE | LIBBEY LLC DEFND BENEFIT PEN PL | FBO LIBBEY LLC EMPLOYEES | 511 BRAD CT | | WEBSTER | TX | 77598-4076 | |
| ANCHOR INVESTMENT CORPORATION | ATTN PATRICK DORN | 3993 HOWARD HUGHES PKWY #100 | | | LAS VEGAS | NV | 89169-5967 | |
| ANDREA COHEN R/O IRA | GUARANTEE & TRUST CO. TRUSTEE | 3200 N. LAKE SHORE DRIVE | #1206 | | CHICAGO | IL | 60657-3948 | |
| ANDREW C LASALLE | RITA G LASALLE TTEES | LASALLE 1996 FAMILY TRUST | U/A DTD 10/18/1996 | P O BOX 1246 | CLUTE | TX | 77531-1246 | |
| ANDREW J HIXSON | ATTN ANDREW J. HIXSON | 2706 N MILDRED AVE | | | CHICAGO | IL | 60614-1418 | |
| ANDREW WOLCOTT | ANDREW WOLCOTT MPP | RBC CAPITAL MARKETS LLC CUST | 11 HANCOCK DR | | FLORHAM PARK | NJ | 07932-2306 | |
| ANGEL DE LA IGLESIA DECD | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 1280 COASTAL DRIVE | | ROCKWALL | TX | 75087-3157 | |
| ANGELA S ROSSOL IRA | JPMCC CUST. | 17891 RAINIER DRIVE | | | SANTA ANA | CA | 92705-1836 | |
| ANITA C EBLING | | 2591 BREEZEWOOD LANE | | | LIMA | OH | 45805-3889 | |
| ANN K PETRI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 23 EAST BERWIN WAY | | MOUNT LAUREL | NJ | 08054-3012 | |
| ANN WESTOVER (IRA) | FCC AS CUSTODIAN | 3133 WESTCHESTER DR | | | CLARKSVILLE | TN | 37043-3804 | |
| ANNA MEGAN FARMER TTEE | ANNA MEGAN FARMER DEC OF TRUST | 240 17TH STREET SW | | 40016 | NAPLES | FL | 34117-3310 | |
| ANNA MOSKOWITZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 968 46TH ST | | BROOKLYN | NY | 11219-2331 | |
| ANNETTE GRAYSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 425 E 63RD ST APT E3C | | NEW YORK | NY | 10065-7828 | |
| ANTHONY B SCOTTI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4504 SW 323RD ST | | FEDERAL WAY | WA | 98023-2423 | |
| ANTHONY C MAGAZU | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 49 CASPERSON ST | | GIBBSTOWN | NJ | 08027-1415 | |
| ANTHONY J DEPALO | ATTN ANTHONY J. DEPALO | 1851 W FLETCHER ST | | | CHICAGO | IL | 60657-2026 | |
| ANTHONY J DEPALO TRUST UA JUL 17, 2009 | ANTHONY J DEPALO TRS | 1851 WEST FLETCHER AVENUE | | | CHICAGO | IL | 60657 | |
| ANTHONY J JANNETTI AND HEIDI | JANNETTI WENZKE TTEES | FBO JANNETTI INC PSP | U/A DTD 03/14/1994 | EAST HOLLY AVE BOX 56 | PITMAN | NJ | 08071-0056 | |
| ANTHONY T GONZON | | 5 MARABOU DR | | | NEWARK | DE | 19702-4716 | |
| ANTHONY T GONZON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5 MARABOU DR | | NEWARK | DE | 19702-4716 | |
| APPALOOSA INVESTMENT LP I | PORTFOLIO MARGIN ACCOUNT | C/O APPALOOSA MANAGEMENT LP | ATTN PETER DOUGHERTY | 51 JFK PARKWAY | SHORT HILLS | NJ | 07078-2702 | |
| ARIA S GILL MINOR | NAVJIT K GILL CUSTODIAN | RBC CAPITAL MKT CUST ROTH | 4513 WEST BUTTERNUT LN | | WAUKEGAN | IL | 60085-8639 | |
| ARIZONA STATE RETIREMENT SYSTEM (ASRS) | ASRS | P.O. BOX 33910 | | | PHOENIX | AZ | 85067-3910 | |
| ARLAN E WALTER | CHEYENNE HEARING CLI SEP IRA | RBC CAPITAL MARKETS LLC CUST | 5165 HOY ROAD | | CHEYENNE | WY | 82009-4819 | |
| ARLAN WALTER | | 5165 HOY RD | | | CHEYENNE | WY | 82009 | |
| ARLEN L MICKELSEN | VALERIE MICKELSEN | JT TEN/WROS | 845 EAST 4TH STREET | | SUPERIOR | NE | 68978-1921 | |
| ARLENE R NELSON | | PO BOX 2566 | | | ASPEN | CO | 81612-2566 | |
| ARNETT A ANDERSON TTEE | ARNETT A ANDERSON DDS PC PSP | TRUST U/A DTD 02/20/1991 | 635 G STREET SW | | WASHINGTON | DC | 20024-2451 | |
| ARTHUR AMSTER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2308 LATHAM COURT | | LIVINGSTON | NJ | 07039-6006 | |
| ARTHUR C CORONITI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 631 SALEM DR | | LANSDALE | PA | 19446-2942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARTHUR GARCIA | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 583 QUEEN ST | | WOODBURY | NJ | 08096-5715 | |
| ARTHUR H EVANS TTEE | WILLIAM P SCHINAGL MRTL TRUST | U/A DTD 06/25/1976 | P O BOX 87 | | PEEL | AR | 72668-0087 | |
| ARTHUR ROSS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 515 E 79TH STREET | | NEW YORK | NY | 10075-0705 | |
| AS AGENT WASH | | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| ASBURY FDN OF HATTIESBURG,INC | LOOMIS SAYLES - FIXED INCOME | PO BOX 17797 | | | HATTIESBURG | MS | 39404-7797 | |
| ASG GENERAL PARTNER INC | | 1900 WEST LOOP SOUTH | STE 550 | | HOUSTON | TX | 77027-3205 | |
| ASHMORE INVESTMENT MANAGEMENT LTD. A/C | AEMDCF | 61 ALDWYCH | | | LONDON | | WC2B 4AE | UNITED KINGDOM |
| ASHMORE INVESTMENT MANAGEMENT LTD. A/C | LCD | 61 ALDWYCH | | | LONDON | | WC2B 4AE | UNITED KINGDOM |
| ATLANTIC TRUST CO LTD A/C 62A083013 | | 32 SOUTH STREET | | | BALTIMORE | MD | 21202-3214 | |
| ATLANTIC TRUST PELL RUDMAN A/C 65B171018 | | 1170 PEACHTREE STREET SUITE 2300 | | | ATLANTA | GA | 30309 | |
| ATLANTIC TRUST PELL RUDMAN A/C ATLANTIC | TRUST PR ATC #1 | 100 FEDERAL STREET | | | BOSTON | MA | 02110-1802 | |
| ATLAS | | 600 MONTGOMERY STREET 8TH FLOOR | | | SAN FRANCISCO | CA | 94111-2710 | |
| ATT REPO/REV REPO | | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006-1404 | |
| AURIGA GLOBAL INVESTORS SOCIED | DE VALORES,S.A. | CUESTA DEL SAGRADO 6 | | | MADRID | | 28016 | SPAIN |
| AURIGA HOLDINGS LLC | | 546 FIFTH AVE 9TH FLOOR | | | NEW YORK | NY | 10036-5010 | |
| AURIGA USA LLC | | 1 PENN PLAZA 46TH FLOOR | | | NEW YORK | NY | 10119-4625 | |
| AURIGA USA LLC | --FIRM INVESTMENT ACCOUNT-- | 546 5TH AVENUE 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| AURIGA USA LLC | --PRINCIPAL TRADING ACCOUNT-- | 546 5TH AVENUE 9TH FLOOR | | | NEW YORK | NY | 10036-5010 | |
| AUSTRALIA/NEW ZEALAND BANKING | ATTN MARKET OPERATIONS | 277 PARK AVENUE 31ST FL | | | NEW YORK | NY | 10172-3004 | |
| AXONIC CREDIT OPPORTUNITIES | MASTER FUND, LP. | AXONIC CAPITAL LLC | 390 PARK AVE FL 15 | | NEW YORK | NY | 10022-4653 | |
| BACARDI CAPITAL LIMITED | | 65 PITTSBAY ROAD | | | PEMBROKE | | | BERMUDA |
| BAI BONDDESK COM INVENTORY | CINDY KIRWAN | NC1-026-05-01 | 900 WEST TRADE STREET | | CHARLOTTE | NC | 28255 | |
| BANC OF AMERICA | | 1633 BROADWAY 9TH FL | | | NEW YORK | NY | 10019 | |
| BANC OF AMERICA CAPITAL MANAGEMENT INC | A/C OMNIBUS | 101 S TRYON ST | | | CHARLOTTE | NC | 28202-2170 | |
| BANC OF AMERICA SECURITIES LLC | F/A/O LYDVARD PARTNERS LP | ATTN PRIME BROKER DESK | 655 MONTGOMERY STREET 19TH FLR | | SAN FRANCISCO | CA | 94111-2634 | |
| BANC OF AMERICA SECURITIES LTD | | 101 S TRYON ST | | | CHARLOTTE | NC | 28280-0002 | |
| BANC OF MANHATTAN CAPITAL | C/O BOM CAPITAL LLC | 5023 N PARKWAY CALABASAS | | | CALABASAS | CA | 91302-1421 | |
| BANC ONE/134110 | | 1111 POLARIS PKWY MC OH1-0263 | | | COLUMBUS | OH | 43271-0001 | |
| BANCO NACIONAL DE MEXICO SA A/C | EUROCLEAR 23803 | ACT ROBERTO MEDELLIN 800 4 PISO NORTE | | | SANTA FE | | 01210 | MEXICO |
| BANK OF AMERICA (LONDON) | | 26 EIMFIELD RD | KENT BRL IWA | | LONDON | | | ENGLAND |
| BANK OF AMERICA N.A. A/C GMA | | 101 SOUTH TRYON STREET | | | CHARLOTTE | NC | 28280 | |
| BANK OF AMERICA SECURITIES LLC | | 200 NORTH COLLEGE STREET | ITC BUILDING-3RD FL | | CHARLOTTE | NC | 28202-2173 | |
| BANK OF NEW YORK | | 48 WALL STREET | | | NEW YORK | NY | 10015-2000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK | | ONE WALL ST 18 NORTH | | | NEW YORK | NY | 10286-1810 | |
| BANK OF OKLAHOMA NA | ATTN LEE ALLEN | PO BOX 2300 | | | TULSA | OK | 74192-0001 | |
| BANK OF OLD MONROE | DALE A. MCDONALD | 2100 HWY C | P.O. BOX 188 | | OLD MONROE | MO | 63369-2417 | |
| BANK OF RIO VISTA | TIM J. KUBLI | PRESIDENT | 101 MAIN STREET | | RIO VISTA | CA | 94571-1844 | |
| BANK OF STANLY | ATTN BARBARA WILLIAMS | PO BOX 338 | 167 NORTH 2ND STREET | | ALBEMARLE | NC | 28002-0338 | |
| BANKWEST | ATTN STEVE BUMANN/VICE PRESIDE | 420 S.PIERRE STREET | | | PIERRE | SD | 57501-3224 | |
| BARBARA A WEINHEIMER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 568 AVECILLA DRIVE | | THE VILLAGES | FL | 32162-3908 | |
| BARBARA ANNE KIRBY TTEE | BARBARA ANNE KIRBY TRUST | 6555 GRACE ST | | | EAU CLAIRE | MI | 49111 | |
| BARBARA FILIPPINI, R/O IRA | GUARANTEE & TRUST CO. TRUSTEE | 1148 OAKLEY AVE | | | WINNETKA | IL | 60093-1438 | |
| BARBARA HOLLINGER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3480 PADDOCK ROAD | | WESTON | FL | 33331-3520 | |
| BARBARA HOLLINGER | RICHARD MACKENZIE | JT TEN/WROS | 3480 PADDOCK ROAD | | WESTON | FL | 33331-3520 | |
| BARBARA KOLSUN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 108 IROQUOIS DRIVE | | NORTH EAST | MD | 21901-4209 | |
| BARBARA L HANKINS | | 123 E HOLLY AVE | | | OAKLYN | NJ | 08107-1024 | |
| BARBARA L. RAPP | | P. O. BOX 101190 | | | CHICAGO | IL | 60610-8912 | |
| BARBARA M RICKETSON | | 13151 KINGSPOINT DRIVE NO 8-A | | | FORT MYERS | FL | 33919-7973 | |
| BARBARA MILLER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 112 SLEEPY HOLLOW LANE | | BANGOR | PA | 18013-2732 | |
| BARBARA R EVANS | | 3500 W ELM ST | APT 108 | | LIMA | OH | 45807-2297 | |
| BARBARA S ADLER TTEE | BARBARA S ADLER REV TRUST | U/A DTD 03/25/1996 | 4025 CRESTWOOD | | NORTHBROOK | IL | 60062-7542 | |
| BARCLAY DE ZOETE WEBB | ATTN BOB RINDER | 75 WALL STREET | | | NEW YORK | NY | 10005-2833 | |
| BARCLAY INVESTMENT INC | ATT CATHY LAFURGE | 14 WASHINGTON ROAD STE 701 | | | PRINCETON JCT | NJ | 08550-1013 | |
| BARCLAYS BANK | A/C PRINCIPAL MORTGAGE | TRADING GROUP | CONFIRMATION DEPT | 200 PARK AVE | NEW YORK | NY | 10166-0398 | |
| BARCLAYS BANK PLC | LONDON BRANCH | ATTN JEFF SNYDER | 200 CEDAR KNOLLS ROAD | | WHIPPANY | NJ | 07981-1806 | |
| BARCLAYS CAP INC | C/O BANK OF NEW YORK | ATTN BOB RINDOR | 222 BROADWAY 68TH FL | | NEW YORK | NY | 10038-2510 | |
| BARCLAYS CAPITAL | C/O CQS DISTRESSED ABS FUND | 200 PARK AVENUE | | | NEW YORK | NY | 10166-2199 | |
| BARCLAYS CAPITAL | F/A/O ZAIS GROUP LLC | ATTN PRIME BROKER DESK | 745 7TH AVE | | NEW YORK | NY | 10019-6801 | |
| BARCLAYS CAPITAL | FAO ZAIS GROUP | ATTN PRIME BROKER DEPT | 200 CEDAR KNOLLS RD | | WHIPPANY | NJ | 07981-1806 | |
| BARCLAYS CAPITAL INC | F/A/O MARATHON ASSET MGMT. LP | ATTN PRIME BROKER DESK | 745 SEVENTH AVE | | NEW YORK | NY | 10019-6801 | |
| BARCLAYS CAPITAL INC | FAO ZAIS GROUP LLC | ATTN PRIME BROKER GROUP | 200 CEDAR KNOLLS | | WHIPPANY | NJ | 07981-1806 | |
| BARCLAYS CAPITAL INC. | F/A/O ZAIS GROUP LLC | ATTN PRIME BROKER DESK | 745 SEVENTH AVENUE | | NEW YORK | NY | 10019-6801 | |
| BARCLAYS CAPITAL SECURITIES | | 222 BROADWAY | | | NEW YORK | NY | 10038 | |
| BARCLAYS CAPITAL SECURITIES LT | FAO MARATHON ASSET MANAGEMENT | ATTN PRIME BROKER DESK | 745 7TH AVE | | NEW YORK | NY | 10019-6801 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARCLAYS MUNI | FAO BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | | LONDON | | E14 5HP | UNITED KINGDOM |
| BARCLAYS WEALTH MANAGEMENT | | 200 PARK AVENUE, | | | NEW YORK | NY | 10166 | |
| BARRY J DUBROW | BARRY J DUBROW SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 1152 SEAGULL LANE | | CHERRY HILL | NJ | 08003-3113 | |
| BARRY L NEUFELD | MERCER CNTY SUP CT SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 104 TUNICFLOWER LN | | WEST WINDSOR | NJ | 08550-2432 | |
| BARRY ROTH | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 11481 ISLAND LAKES LANE | | BOCA RATON | FL | 33498-6810 | |
| BARRY ROTH (ROTH IRA) | FCC AS CUSTODIAN | 11481 ISLAND LAKES LANE | | | BOCA RATON | FL | 33498-6810 | |
| BAUSCH & LOMB | NRTHERN TR GLOBAL INVST | 801 S CANAL | | | CHICAGO | IL | 60603 | |
| BAYVIEW OPPERTUNITY FUND | ATTN ALEX AMORES | 4425 PONCE DE LEON | THIRD FLOOR | | CORAL GABLES | FL | 33146-1837 | |
| BAYVIEW OPPORTUNITY MASTER FUN | IIA | 4425 PONCE DE LEON BLVD FL 3 | | | CORAL GABLES | FL | 33146-1837 | |
| BAYVIEW OPPORTUNITY MASTER FUN | IIB | 4425 PONCE DE LEON BLVD FL 3 | | | CORAL GABLES | FL | 33146-1837 | |
| BEAR STEARNS | RIMROCK HIGH INCOME PLUS | MASTER FUND LTD | ATTN RON BIEGNER 4TH FLOOR | ONE METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | |
| BEAR STEARNS FBO | ONE WILLIAM STREET CAPITAL | A/C MORT OPPORTUNITY MASTER FD | ONE METROTECH CENTER NORTH | 4TH FLOOR | BROOKLYN | NY | 11201-3859 | |
| BEAR STEARNS SECURITIES CORP | F/A/O ANGELO GORDON & CO | ATTN PRIME BROKER ACCT | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 | |
| BEAR STEARNS SECURITIES CORP | F/A/O REGIMENT CAPITAL LIMITED | ATTN PRIME BROKER ACCT | 1 METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 | |
| BEDFORD ROW FUNDING CORP | BED-DTC | 68 SOUTH SERVICE RD STE 120 | | | MELVILLE | NY | 11747-2350 | |
| BEDROK SECURITIES LLC | --FACILITATION ACCOUNT-- | 555 THEODORE FREMD AVE C-301 | | | RYE | NY | 10580-1455 | |
| BEDROK SECURITIES LLC | --PRINCIPAL TRADING ACCOUNT-- | 555 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| BEDROK SECURITIES LLC | -RISKLESS PRINCIPAL TRADING- | 555 THEODORE FREMD AVE | | | RYE | NY | 10580 | |
| BELINDA E MENENDEZ | | 533 LORRAINE BLVD | | | LOS ANGELES | CA | 90020-4731 | |
| BELL ATLANTIC MASTER TRUST | CS MBS | CANDLEWOOD INV. GROUP | 777 THIRD AVE., SUITE 19B | | NEW YORK | NY | 10017-1323 | |
| BENCHMARK BANK | BRAD MILLER | 1 N. CONSTITUTION DR. | | | AURORA | IL | 60506-3208 | |
| BENNETT J ROSENTHAL, IRA | GUARANTEE & TRUST CO. TTEE | 2640 SHANNON ROAD | | | NORTHBROOK | IL | 60062-4441 | |
| BENSON ASSOC | | 5335 SW MEADOWS SUITE 290 | | | LAKE OSWEGO | OR | 97035-3150 | |
| BENSON ASSOCIATES | | 5335 SW MEADOWS RD SUITE 290 | | | LAKE OSWEGO | OR | 97035-3150 | |
| BENSON ASSOCIATES | | 5335 SW MEADOWS, SUITE 290 | | | LAKE OSWEGO | OR | 97035-3150 | |
| BENSON ASSOCIATES | | SUITE 290 | | | LAKE OSWEGO | OR | 97035 | |
| BERNARD NOLAN | | 5414 52ND LN SE | | | LACEY | WA | 98503-5016 | |
| BERNICE M WILLIAMS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 300 GEORGIAN DR | | CINNAMINSON | NJ | 08077-4307 | |
| BERNSTEIN MULTI-STRATEGY FIXED | | 1375 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10019 | |
| BESSEMER TRUST CO. ATTN CARL SCHUTT | V.P. | 100 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095-1304 | |
| BESSEMER TRUST COMPANY A/C 57923866 | | 100 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| BESSEMER TRUST COMPANY A/C OW 2 | | 100 WOODBRIDGE CENTER DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| BESSEMER TRUST COMPANY NA A/C 8G2654 | | 630 FIFTH AVENUE | | | NEW YORK | NY | 10111 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BETH BAMBERGER | | 929 COX ROAD | | | MOORESTOWN | NJ | 08057-3937 | |
| BETH W BRUNO BENE | GAIL SMITH DECD IRA | RBC CAPITAL MARKETS LLC CUST | 740 CORNWALLIS DRIVE | | MT LAUREL | NJ | 08054-3247 | |
| BETH WALTERS | BETH WALTERS SEP/IRA SEP | RBC CAPITAL MARKETS LLC CUST | 116 DEPOT DRIVE | | VERONA | WI | 53593-1847 | |
| BETTY ANN ALLEVA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 48 BRIGHT ROAD | | HATBORO | PA | 19040-2024 | |
| BETTY AYERS ROTH IRA | FCC AS CUSTODIAN | 489 GEORGETOWN RD | | | CLARKSVILLE | TN | 37043-4689 | |
| BETTY JANE WHEELER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 19 FINCHLEY CT | | SOUTHAMPTON | NJ | 08088-1006 | |
| BETTY KITCHEN | | 20421 LAKE RD | | | ROCKY RIVER | OH | 44116-1329 | |
| BETTY NEELY IRA | FCC AS CUSTODIAN | 5825 NASHVILLE HWY | | | CHAPEL HILL | TN | 37034-2522 | |
| BEULAH M WEAVER | | 13865 BLOOMINGDALE ROAD | | | AKRON | NY | 14001-9608 | |
| BEULAH RAE WILSON | | 5015 ABERDEEN AVE | | | POWELL | OH | 43065-8777 | |
| BEVERLY A ALBERT | HARVEY ALBERT TTEES | BEVERLY A ALBERT TRUST | U/A DTD 04/30/2004 | 32 WALLIS RD | CHESTNUT HILL | MA | 02467-3111 | |
| BILL G HIGHTOWER | CAROL HIGHTOWER | TENANT COMMON | 14310 BROADGREEN DR | | HOUSTON | TX | 77079-6605 | |
| BILLIE H MANIS | | 909 CORNELL DR | | | LIMA | OH | 45805-1621 | |
| BILLIE HEIMANN MANIS | | 909 CORNELL | | | LIMA | OH | 45805-1621 | |
| BILLY R SLAY | SHIRLEY J SLAY TTEES | SLAY FAMILY TRUST | 977 OAK LANE | | ESCONDIDO | CA | 92029-5713 | |
| BIRCH CREEK CAPITAL LLC | BIRCH CREEK RMBS VALUE FUND, L | 1650 ARCH STREET | SUITE 210 | | PHILADELPHIA | PA | 19103-2029 | |
| BIRTHRIGHT GEAUGA INC | | 129 MAIN STREET | | | CHARDON | OH | 44024-1255 | |
| BLACK HILLS FCU | ATTN ROGER HEACOCK | P O BOX 1420 | | | RAPID CITY | SD | 57709-1420 | |
| BLACKBURN BLACKBURN NIEL TTEES | PROFIT SHARING TRUST | U/A DTD 06/30/1977 | PROFIT SHARING TR UA 10-1-86 | P O BOX 86 | NELIGH | NE | 68756-0086 | |
| BLACKROCK - TOG | TOWN OF GREENWICH | RETIREMENT SYSTEM | C/O TIME MOVING & STORAGE | 225 LONG AVE | HILLSIDE | NJ | 07205-2354 | |
| BLACKROCK EXECUTION SERVICES | FIFE AGENCY ACCOUNT | 400 HOWARD STREET 7TH FLOOR | | | SAN FRANCISCO | CA | 94105-2618 | |
| BLACKROCK FINANCIAL MGMT | BESS | ATTN CONFIRMATION UNIT | 225 LONG AVENUE | | HILLSIDE | NJ | 07205-2354 | |
| BLACKROCK INC | A/C CMU-MAS | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C EHCF | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C H-WAVC | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C LODO | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C MF-SHORT | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C MHHS-LD | C/O TIME MOVING AND STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | A/C RD301596 | C/O TIME MOVING & STORAGE | 225 LONG AVE - CONFIRM UNIT | | HILLSIDE | NJ | 07205-2356 | |
| BLACKROCK INC | OMNIBUS ACCOUNT | 575 FIFTH AVE | | | NEW YORK | NY | 10017-2422 | |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, | NA - TERM FUND 11 | TIME MOVING AND STORAGE ATTENTION | CONFIRMATIONS UNIT 225 LONG AVENUE | | HILLSIDE | NJ | 07205 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKROCK INSTITUTIONAL TRUST COMPANY, | NA A/C CASH EQUIVALENT FUND B | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-2618 | |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, | NA A/C CASH EQUIVALENT FUND II | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-2618 | |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, | NA A/C MONEY MARKET FUND | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-2618 | |
| BLACKROCK INSTITUTIONAL TRUST COMPANY, | NA A/C MONEY MARKET FUND A/B | 400 HOWARD STREET | | | SAN FRANCISCO | CA | 94105-2618 | |
| BLACKROCK OMNIBUS | BLOOMBERG OMNIBUS | OH-01-27-0418 | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1217 | |
| BLACKROCK/ACE-PC-TMP | | 40 EAST 52ND ST | | | NEW YORK | NY | 10022 | |
| BLAKE T MYERS | ANN-MARIE MYERS JTWROS | 903 PARK AVE | APT 5AB | | NEW YORK | NY | 10075-0338 | |
| BLUE CAPITAL SECS INC | | SUSP AC | 29 BROADWAY | SUITE 1002 | NEW YORK | NY | 10006-3201 | |
| BMO ASSET MANAGEMENT CORP | A/C 050136 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60603-3865 | |
| BMO ASSET MANAGEMENT CORP | A/C 050137 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60603-3865 | |
| BMO ASSET MANAGEMENT CORP | A/C 050138 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60603-3865 | |
| BMO ASSET MANAGEMENT CORP | A/C 050139 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60690-3865 | |
| BMO ASSET MANAGEMENT CORP | A/C 050140 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60690-3865 | |
| BMO ASSET MANAGEMENT CORP | A/C 051991 | 115 S LA SALLE ST FL 11 | | | CHICAGO | IL | 60690-3865 | |
| BMO ASSET MGMT CORP | | 115 S LASALLE - 11TH FL | | | CHICAGO | IL | 60690-3865 | |
| BNP PARIBAS | | 787 7TH AVENUE | | | NEW YORK | NY | 10019-6083 | |
| BNP PARIBAS | AC FIXED INCOME | 787 7TH AVE | | | NEW YORK | NY | 10019-6083 | |
| BNY MELLON CAPITAL MARKETS LLC | --TBA VB M60- | 32 OLD SLIP 15TH FLOOR | | | NEW YORK | NY | 10286-0001 | |
| BNY MELLON CAPITAL MARKETS LLC | -XML-NONA- | 32 OLD SLIP 15TH FLOOR | | | NEW YORK | NY | 10286 | |
| BOBBY W BYRD | PHYLLIS A BYRD | JT TEN/WROS | BYRDS LAWN & LANDSCAPE | PO BOX 44130 | CHARLOTTE | NC | 28215-0036 | |
| BOHDAN CHOPKO | | 880 SIMICH DR | | | SEVEN HILLS | OH | 44131-3846 | |
| BOMEL TOOL MANUFACTURING CO. | EMPLOYEES PROFIT SHARING PLAN | JOHN GORMAN | 2111 ROBERTS DR. | | BROADVIEW | IL | 60155-4630 | |
| BONGA AND ASSOCIATES, LLC | ATTN BRAD BONGA | 2000 HOWARD STREET | | | WHEATON | IL | 60187-3272 | |
| BONY | F/A/O MAGNETAR | 1603 ORRINGTON AVENUE, 13TH FL | | | EVANSTON | IL | 60201-3841 | |
| BONY | F/A/O MAGNETAR CONST MASTER FU | 1603 ORRINGTON AVENUE, 13TH FL | | | EVANSTON | IL | 60201-3841 | |
| BPS CAPITAL MANAGEMENT | PREMIER BK DUBUQUE | 7900 INTERNAITONAL DR STE 1050 | | | BLOOMINGTON | MN | 55425-1583 | |
| BPU INVESTMENT MANAGEMENT INC | --TRADE REJECTS ACCOUNT-- | 301 GRANT ST SUITE 3300 | | | PITTSBURGH | PA | 15219-6412 | |
| BRAINTREE COOPERATIVE BANK | PAUL M. PECCI | 1010 WASHINGTON STREET | PO BOX 850700 | | BRAINTREE | MA | 02184-5433 | |
| BRAVER STERN CUSTOMER ALLOCATI | ACCOUNT | ATTN MAUREEN STRITZL | 725 FIFTH AVENUE | 22ND FLOOR | NEW YORK | NY | 10022-2519 | |
| BRAVER STERN SECS LLC | TRADING ACCOUNT (C STERLING) | 725 FIFTH AVENUE | | | NEW YORK | NY | 10022-2576 | |
| BRAVER STERN SECURITIES LLC | | 725 FIFTH AVENUE | | | NEW YORK | NY | 10022-2576 | |
| BRAVER STERN SECURITIES LLC | --FACILITATION ACCOUNT-- | 725 FIFTH AVE 22ND FLOOR | | | NEW YORK | NY | 10022-2537 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVER STERN SECURITIES LLC | --PRINCIPAL TRADING ACCOUNT-- | 725 FIFTH AVE 22ND FLOOR | | | NEW YORK | NY | 10022-2519 | |
| BRAVER STERN SECURITIES LLC | RISKLESS PRINCIPAL ACCOUNT-DA | 725 FIFTH AVE 22ND FLOOR | | | NEW YORK | NY | 10022-2519 | |
| BRAVER STERN SECURITIES LLC | RISKLESS PRINCIPAL ACCOUNT-JO | 725 FIFTH AVE 22ND FLOOR | | | NEW YORK | NY | 10022-2519 | |
| BRAVER STERN SECURITIES LLC | RISKLESS PRINCIPAL ACCOUNT-RU | 725 FIFTH AVE 22ND FLOOR | | | NEW YORK | NY | 10022-2519 | |
| BRAVER STERN SECURITIES LLC | RISKLESS-WENIG | 725 FIFTH AVENUE 22ND FLOOR | | | NEW YORK | NY | 10022-2576 | |
| BRAVER STERN SECURITIES LLC | TRADING A/C (HERMANN & MALIK) | 725 FIFTH AVENUE 22ND FLOOR | | | NEW YORK | NY | 10022-2576 | |
| BRAVER STERN SECURITIES LLC | TRADING ACCOUNT-FIRM | 725 FIFTH AVENUE 22ND FLOOR | | | NEW YORK | NY | 10022-2576 | |
| BREANNA M SILONE | | 2509 DOGWOOD | | | LIMA | OH | 45805-3654 | |
| BRENDA BELLAR IRA | FCC AS CUSTODIAN | 142 JOSEPH LN | | | CUMBERLND CTY | TN | 37050-4374 | |
| BRENDA H MANN | T/O/D ACCOUNT | 5027 A S CONVENT LANE | | | PHILADELPHIA | PA | 19114-3150 | |
| BRET R. MAXWELL REV. TRUST | UAD 02/23/01 | BRET R MAXWELL TTEE | 4011 BRITTANY COURT | | NORTHBROOK | IL | 60062-2107 | |
| BRETT K SALSAMENDI TOD | NOREEN SALSAMENDI | SUBJECT TO STA TOD RULES | 1512 WHITEHALL DR APT 103 | | DAVIE | FL | 33324 | |
| BRIAN BATTLE | DANA BATTLE JT TEN | 91 MARYWOOD TRAIL | | | WHEATON | IL | 60189-5881 | |
| BRIAN BORNHORST | | 18122 EAST WEAVER AVENUE | | | AURORA | CO | 80016-1124 | |
| BRIAN E WILLIAMS | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 13019 BELGRAVE | | CYPRESS | TX | 77429-2065 | |
| BRIAN R RANDALL | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 8116 43RD ST CT NW | | GIG HARBOR | WA | 98335-6115 | |
| BRIAN R RANDALL | NICOLA L RANDALL | COMM PROP | 8116 43RD ST CT NW | | GIG HARBOR | WA | 98335-6115 | |
| BRIDGEWATER SAVINGS BANK | MARK C INGALLS | 27 MATTAKEESETT ST | | | PEMBROKE | MA | 02359-2512 | |
| BROADPOINT CAPITAL INC DESCAP | LOCATION ACCOUNT | ATTN JOHN MACKLIN | 1290 AVENUE OF AMERICAS | 5TH FLOOR | NEW YORK | NY | 10104 | |
| BROOKFIELD INVESTMENT MGMT | A/C 2343 | THREE WORLD FINANCIAL CTR | 200 VESEY STREET | | NEW YORK | NY | 10281-1013 | |
| BROOKFIELD INVESTMENT MGMT | OMNIBUS ACCOUNT | 575 FIFTH AVE | | | NEW YORK | NY | 10017-2422 | |
| BRUCE H SCOGGINS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 20901 SOUTH RIDGE STREET | | LAGO VISTA | TX | 78645-6214 | |
| BRUCE L PETERSEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5710 LENNOX ROAD | | LISLE | IL | 60532-2643 | |
| BRUCE V MILLER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 61 CENTER STREET | | WESTPORT | CT | 06880-5314 | |
| BS HIGH GRADE STRUCTURED CR STRATEGIES | ENHANCED LEVERAGE MSTR FD LTD/WALKER | SPV LTD PO BOX 908 GT WALKER HOUSE | MARY STREET, GEORGETOWN | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| BURKE & HERBERT BANK & TRUST C | JEFFREY L. STRYKER | 100 S. FAIRFAX STREET | | | ALEXANDRIA | VA | 22314-3383 | |
| C & CO/PRINCERIDGE LLC | --FACILITATION ACCOUNT-- | 1633 BROADWAY 28TH FLOOR | | | NEW YORK | NY | 10019-6736 | |
| C & CO/PRINCERIDGE LLC | -RMBS- | 1633 BROADWAY 28TH FLOOR | | | NEW YORK | NY | 10019-6736 | |
| C & CO/PRINCERIDGE LLC | -ZTCMBSRL-ZACH COOPER MBS RL- | 1633 BROADWAY 28TH FLOOR | | | NEW YORK | NY | 10019-6736 | |
| C WAYNE AND PATRICIA J MILLER | FOUNDATION DTD 05/25/2001 | FIXED ACCOUNT | 7660 WOODWAY STE 315 | | HOUSTON | TX | 77063-1532 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA CAPITAL MARKETS LLC | -F.B.O. MTGS/ABS PRODUCT- | 10 S LASALLE ST SUITE 1050 | | | CHICAGO | IL | 60603 | |
| CADD LIMITED PARTNERSHIP | ATN DEBBIE COUCH | 9910 AVENUE H | | | LA PORTE | TX | 77571-2518 | |
| CAJA RURAL CASTELLON | | CALLE GASSET 1 | | | CASTELLON | | 12001 | SPAIN |
| CALIFORNIA UNITED BANK | ROBERT J. DENNEN | 15821 VENTURA BLVD., SUITE 110 | | | ENCINO | CA | 91436-5204 | |
| CANADIAN PESO 22 | | 5956 SHERRY LANE, SUITE 1350 | | | DALLAS | TX | 75225-8009 | |
| CANDLEWOOD SPECIAL SITUATIONS | MASTER FUND LTD | C/O CANDLEWOOD INV GROUP | 777 THIRD AVE SUITE 19B | | NEW YORK | NY | 10017-1323 | |
| CANTOR FITZGERALD & CO | | 135 EAST 57TH STREET | | | NEW YORK | NY | 10022-2050 | |
| CANTOR FITZGERALD & CO | CANTMB | 135 EAST 57TH STREET 5TH FLOOR | | | NEW YORK | NY | 10022-2522 | |
| CANTOR FITZGERALD PRIME BROKER | A/C JMN STRUCTURED STRATEGIES | 110 EAST 59TH ST 6TH FLOOR | | | NEW YORK | NY | 10022-1336 | |
| CANTOR FITZGERALD SECURITIES | GENERAL COUNSEL | 135 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| CAPITAL BANK | ATTN MIKE REMMERS | 1020 RICE STREET | | | SAINT PAUL | MN | 55117-4986 | |
| CAPITAL FINANCIAL ADVISORS OF | NEW YORK FAO ADVANCED FERTILI | CARE DBPP | ATTN KERRY MAYO | 7 CORPORATE DRIVE | CLIFTON PARK | NY | 12065-8612 | |
| CAPITAL FINANCIAL ADVISORS OF | NEW YORK FAO CORR, PAUL SEP I | ATTN KERRY MAYO | 7 CORPORATE DRIVE | | CLIFTON PARK | NY | 12065-8612 | |
| CAPITAL FINANCIAL ADVISORS OF | NEW YORK FAO THOMAS DELUCA IR | ATTN KERRY MAYO | 7 CORPORATE DRIVE | | CLIFTON PARK | NY | 12065-8612 | |
| CAPITAL FINANCIAL ADVISORS OF | W YORK, LLC FAO CONSTANCE WUCK | T ROTH IRA | ATTN KERRY G. MAYO | 7 CORPORATE DRIVE | CLIFTON PARK | NY | 12065-8612 | |
| CAPITAL WEST | SECOND TRAD | 211 N ROBINSON SUITE 200 | | | OKLAHOMA CITY | OK | 73102 | |
| CAREFIRST INC | A/C GHMSI ATTN SUSAN SISK | 10455 MILL RUN CMS 01-700 | | | OWINGS MILLS | MD | 21117-4208 | |
| CAREY A MUSSER | | 3985 STATE ROUTE 47 W | | | BELLEFONTAINE | OH | 43311-9335 | |
| CARINA CONTE | | 2485 BASCOM CT | | | THOUSAND OAKS | CA | 91362-2402 | |
| CARLSON CAPITAL LP | | 2100 MCKINNEY AVE 16TH FL | | | DALLAS | TX | 75201-1803 | |
| CARLSON CAPITAL, LP FBO BLACK | DIAMOND STRUCTURED OPPORTUNITI | LTD | 2100 MCKINNEY AVE STE 1800 | | DALLAS | TX | 75201-6991 | |
| CARLYLE | CARLYLE MORTGAGE CAPITAL | 1001 PENN AVE NW | | | WASHINGTON | DC | 20004-2505 | |
| CARLYLE REALTY CREDIT MANAGED | ACCOUNT A LP | 1001 PENN AVE NW | | | WASHINGTON | DC | 20004-2505 | |
| CARLYLE REALTY CREDIT PARTNERS | L.P. | 1001 PENN AVE NW | | | WASHINGTON | DC | 20004-2505 | |
| CARLYLE REALTY MANAGED ACT, | C LP | 1001 PENN AVE NW | | | WASHINGTON | DC | 20004-2505 | |
| CARMEL CAPITAL PARTNERS LLC PRIME | BROKERAGE OFFSET ACCOUNT ATTN THOMAS | MCGARVEY | 4600 ALLIANCE GATEWAY FREEWAY | | FORT WORTH | TX | 76177 | |
| CAROL A PUTHOFF | | 6781 DEBRA AVENUE | | | CELINA | OH | 45822-9272 | |
| CAROL D COOPER BENEFICIARY IRA OF PETER | M COOPER IRA TD AMERITRADE CLEARING, | CUSTODIAN | 3900 GALT OCEAN DR APT #1207 APT 1207 | | FORT LAUDERDALE | FL | 33308-6620 | |
| CAROL L HOFFMAN | | 1216 E BETHANY HOME ROAD #118 | | | PHOENIX | AZ | 85014-2094 | |
| CAROL S BLAIN | | 826 US HIGHWAY 224 | | | NOVA | OH | 44859-9701 | |
| CAROL W LLOYD | | 5825 B RIDGEVIEW LANE | | | WILLOUGHBY | OH | 44094-3083 | |
| CAROLYN L HOBSON | | 206 KINGSLEY COURT | | | MT LAUREL | NJ | 08054-3238 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN M DIXON | | 11731 MAYFIELD ROAD | | | CHARDON | OH | 44024-9475 | |
| CAROLYN NELSON | | 1213 CATHERINE CT | | | CARBONDALE | CO | 81623-1897 | |
| CAROLYN NELSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 90 SUNRISE LANE | | CARBONDALE | CO | 81623-8701 | |
| CAROLYN VOGEL | -TOD- | APT 1603 | 8787 BAY COLONY DRIVE | | NAPLES | FL | 34108-0788 | |
| CARRIE L BERG TRUST UA OCT 14, 2005 | CARRIE L BERG TR | 1420 E FOREST AVE | | | WHEATON | IL | 60187 | |
| CARROLL L YINGLING | CARROLL L YINGLING SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 70 RIDGE RD | | WESTMINSTER | MD | 21157-4450 | |
| CASHMERE VALLEY BANK | ATTN JENNY CRAVENS | P.O. BOX G | | | CASHMERE | WA | 98815-0605 | |
| CATERPILLAR INS. LTD | | 2120 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| CATHERINE SCHAFFER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 4 GERE TERRACE | | CHERRY HILL | NJ | 08002-3601 | |
| CATHLEEN DALSCHAERT | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 1230 FORGE ROAD | | CHERRY HILL | NJ | 08034-2913 | |
| CATHLEEN DALSCHAERT TTEE | STEPHANE DALSCHAERT | CREDIT SHELTER TRUST | DTD 07/09/2007 | 1230 FORGE ROAD | CHERRY HILL | NJ | 08034-2913 | |
| CATHY BECKER | | 2213 BRADFORD CT | | | MIDLAND | TX | 79705-1729 | |
| CAVAMONT | BARLAYS HOUSE | PO BOX 2169 | | | GEORGETOWN | | | CAYMAN ISLANDS |
| CAVANAL HILL INV MGMT | C/O BANK OF OKLAHOMA | PO BOX 2300 | | | TULSA | OK | 74102-2300 | |
| CCM PENSION-A LLC | | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830-6261 | |
| CCM PENSION-B LLC | C/O CONTRARIAN CAPITAL MGT LLC | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830-6263 | |
| CCM PENSION-C LLC | C/O CONTRARIAN CAPITAL MGT LLC | 411 WEST PUTNAM AVENUE | SUITE 225 | | GREENWICH | CT | 06830-6263 | |
| CECIL E BAYLOR | | 3333 ROUNDTREE ST | | | LIMA | OH | 45805-4021 | |
| CENTRAL MACHINE & WELDING | | 1920 GIBRALTAR RD | | | SANTA BARBARA | CA | 93105-2327 | |
| CENTRIC BANK | DWIGHT N. KREISER | SVP, CHIEF FINANCIAL OFFICER | 4320 LINGLESTOWN ROAD | | HARRISBURG | PA | 17112-9532 | |
| CERBERUS INTERNATIONAL, LTD | CERBERUS CAPITAL MANAGEMENT | ATTN RON BEIGNER, 4TH FLOOR | ONE METROTECH CENTER N | | BROOKLYN | NY | 11201-3832 | |
| CERBERUS INTL II LTD | C/O CERBERUS CAPITAL MGMT LP | 299 PARK AVENUE | 22ND FLOOR | | NEW YORK | NY | 10171-0002 | |
| CERBERUS INTL LTD | C/O CERBERUS CAPITAL MGMT LP | 299 PARK AVENUE | | | NEW YORK | NY | 10171-0002 | |
| CERBERUS PARTNERS, LP | CERBERUS CAPITAL MANAGEMENT | ATTN RON BEIGNER, 4TH FLOOR | 1 METROTECH CTR N | | BROOKLYN | NY | 11201-3832 | |
| CERVANTES PORTFOLIO LLC | BERNSTEIN /ALLIANCE CAPITAL | 1515 ARAPAHOE ST TWR1 11TH FL | | | DENVER | CO | 80202-3150 | |
| CERVANTES PORTFOLIO LLC | J P MORGAN | 1515 ARAPAHOE ST TWR1 11TH FL | | | DENVER | CO | 80202-3150 | |
| CHAD THORSON | | 1006 IRVING AVE | | | WHEATON | IL | 60187 | |
| CHAD THORSON | ATTN CHAD THORSON | 1006 IRVING AVE. | | | WHEATON | IL | 60187-3841 | |
| CHAPDELAINE & CO INC | ATTN P & S DEPARTMENT | 80 MAIDEN LANE 13TH FL | | | NEW YORK | NY | 10038-4811 | |
| CHARITABLE GIFT FUND TTEE | FIDELITY CHARITABLE GIFT FUND | FBO PUBLIC TRUST | 2 SEAPORT LANE 7TH FLOOR | | BOSTON | MA | 02210-2001 | |
| CHARLES A REUTER | KRISTINE REUTER | 18734 BOOKHAM DR | | | CANYON CNTRY | CA | 91351-1221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES E BOYLAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 13451 SOUTHAMPTON DRIVE | | BONITA SPRINGS | FL | 34135-3414 | |
| CHARLES E BOYLAN | MARY L BOYLAN | JT TEN/WROS | 13451 SOUTHAMPTON DRIVE | | BONITA SPRINGS | FL | 34135-3414 | |
| CHARLES EDWIN ROBBINS | BETTY ROBBINS | 9531 N 6620 W | | | HIGHLAND | UT | 84003-3458 | |
| CHARLES FORT CDO I LTD | C/O WELLS FARGO BANK NA | 9062 OLD ANNAPOLIS ROAD | | | COLUMBIA | MD | 21045 | |
| CHARLES J BERGMAN | | 161 KREMER HOYING RD | | | SAINT HENRY | OH | 45883-9605 | |
| CHARLES L BUTTS | | 2323 CASTLE GREEN DR | | | LIMA | OH | 45805-3866 | |
| CHARLES M CONRAD (DECD) | AGNES H CONRAD | JT TEN/WROS | 7212 RICHMOND | | KANSAS CITY | MO | 64133-6257 | |
| CHARLES R RENSHAW | | 1701 COMMERCE AVE LOT 281 | | | HAINES CITY | FL | 33844-3281 | |
| CHARLES R SCOGIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1705 SADDLE RD | | GRANBURY | TX | 76049-5697 | |
| CHARLES R STANARD | | 2292 COUNTY ROUTE 26 | | | PARISH | NY | 13131-4108 | |
| CHARLES SCHWAB & CO INC | EDGE WEALTH MANAGEMENT LLC | ATTN PRIME BROKER DESK | 2423 E. LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB & CO., INC. A/C CHARELS | SCHWAB MASS MUNI MONEY | 101 MONTGOMERY ST STE 200 | | | SAN FRANCISCO | CA | 94104-4124 | |
| CHARLES SCHWAB A/C TAXFREE BOND 2M15 | | 120 KEARNEY ST | | | SAN FRANCISCO | CA | 94108-4803 | |
| CHARLES SCHWAB FBO SHAWN | OKEEFE IRA | 5 VANDERBERG DR | | | SOUTH BROOK | IL | 60010 | |
| CHARLES SCHWAB INC | FAO EDGE WEALTH MANAGEMENT LLC | 675 3RD AVE STE 2800 | | | NEW YORK | NY | 10017 | |
| CHARLES SCHWAB INC PRIME BROKE | FBO EDGE WEALTH MANAGEMENT LLC | ATTN PRIME BROKER DESK | 2423 E. LINCOLN DRIVE | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB INC PRIME BROKE | FBO EDGE WEALTH MGMT LLC | ATTN PRIME BROKER DESK | 2423 E LINCOLN DR | | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB INC PRIME BROKE | FBO PERFORMANCE TRUST | INVESTMENT ADVISORS | 2423 EAST LINCOLN AVE | | PHOENIX | AZ | 85016 | |
| CHARLES SCHWAB INVESTMENT MANAGEMENT, | INC. | 101 MONTGOMERY ST STE 200 | | | SAN FRANCISCO | CA | 94104-4124 | |
| CHARLES WARRINGTON | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 50 HIGGINS AVE | | CLEMENTON | NJ | 08021-4312 | |
| CHARLES WILLIAMS IRA TD AMERITRADE | CLEARING, CUSTODIAN | 1152 BLIND PEW RIDGE | | | MESQUITE | NV | 89027-1204 | |
| CHARLOTTE CAPITAL | | 1235 WESTLAKES DR STE 400 | | | BERWYN | PA | 19312-2416 | |
| CHARTWELL | | 1235 WESTLAKES DR STE 330 | | | BERWYN | PA | 19312-2401 | |
| CHARTWELL | | 1235 WESTLAKES DR STE 400 | | | BERWYN | PA | 19312-2416 | |
| CHARTWELL | | 1235 WESTLAKES DRIVE #400 | | | BERWYN | PA | 19312-2416 | |
| CHARTWELL INVESTMENT PARTNERS | | 1235 WESTLAKES DR STE 330 | | | BERWYN | PA | 19312-2401 | |
| CHARTWELL INVESTMENT PARTNERS | | 1235 WESTLAKES DRIVE STE 071 | | | BERWYN | PA | 19312-2401 | |
| CHARTWELL INVESTMENTS | | 1235 WESTLAKES DR STE 400 | | | BERWYN | PA | 19312-2416 | |
| CHARTWELL INVESTMENTS | | 1235 WESTLAKES DRIVE | | | BERWYN | PA | 19312-2401 | |
| CHARTWELL INVESTMENTS | | SUITE 400 | | | BERWYN | PA | 19312 | |
| CHARTWELL INVESTMENTS PARTNERS | | 1235 WESTLAKES DRIVE #400 | | | BERWYN | PA | 19312-2416 | |
| CHARTWELL INVESTMENTS PARTNERS | | 1235 WESTLAKES DRIVE STE 330 | | | BERWYN | PA | 19312-2416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMICAL BANK | ATTN P & S DEPT /MBS DEPT | 55 WATER STREET RM 434 | | | NEW YORK | NY | 10041-0004 | |
| CHESAPEAKE BANK | ATTN REBECCA FOSTER, AVP | 35 SCHOOL STREET | PO BOX 1419 | | KILMARNOCK | VA | 22482-9650 | |
| CHICAGO TRANSIT AUTHORITY | EMPLOYEES RETIREMENT SYSTEM | C/O TRUST CO OF THE WEST | 400 SOUTH HOPE STREET | SUITE 300 | LOS ANGELES | CA | 90071-2804 | |
| CHIMERA INVESTMENT CORPORATION | | 1211 AVENUE OF THE AMERICAS | STE 2902 | | NEW YORK | NY | 10036-8705 | |
| CHRIS CHUN & SHANEL CHUN TTEES | CHRIS & SHANEL CHUN IRREV TR | DTD 12/20/07 | 38 VIA DEL CIELO | | RCH PALOS VRD | CA | 90275-2510 | |
| CHRIS HIGGINS | | 4228 N OCEAN DR APT 12 LAUDERDALE BY THE | THE SEA | | FT LAUDERDALE | FL | 33008 | |
| CHRISTINE KLAIBER | | 19485 LYTLE ROAD | | | NORTH ROYALTON | OH | 44133-6184 | |
| CHRISTINE ROONEY MERCHENT TTEE | CHRISTINE R MERCHENT REV TR U/A DTD | 6/20/02 STANDISH | 7299 OAK COVE LANE | | NOBLESVILLE | IN | 46062-9415 | |
| CHRISTOPHER GRAVES | | 6905 BLUE STAR DRIVE | | | MCLEAN | VA | 22101 | |
| CHRISTOPHER HIGGINS | | 34 COLGATE DRIVE | | | SMITHTOWN | NY | 11787-2017 | |
| CHRISTOPHER J CARNEY | ATTN CHRISTOPHER J CARNEY | 19 WYNSTONE WAY | | | N BARRINGTON | IL | 60010-6950 | |
| CIARAN DENIS OBRIEN IRA R/O | JPMCC CUST. | 1438 THIRD AVENUE | APT 14B | | NEW YORK | NY | 10028-1964 | |
| CINDY W BOSHER | | 843 S BIRDNECK ROAD | | | VIRGINIA BEACH | VA | 23451-5803 | |
| CIP FOUR MORTGAGE SEC LTD | C/O CERBERUS CAPITAL MGMT LP | 299 PARK AVE | ATTN TRADING OPERATIONS | | NEW YORK | NY | 10171-0002 | |
| CIREP TWO MORTGAGE SEC LTD | C/O CERBERUS CAPITAL MGMT LP | 299 PARK AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10171-0002 | |
| CITATION FINANCIAL GROUP LP | -RISKLESS PRINCIPAL TRADING- | 120 BROADWAY | | | NEW YORK | NY | 10271-0002 | |
| CITIBANK A/C# | FORUM FUNDS-ABSOLUTE STRATEGIE | FUND, MANAGED BY KIG | ATLANTIC FUND ADMINISTRATION | 115 S. LASALLE ST., 27TH FLOOR | CHICAGO | IL | 60603-3801 | |
| CITIBANK AS AGENT FOR CITY OF CHICAGO | | 111 WALL STREET | | | NEW YORK | NY | 10005-3509 | |
| CITIBANK NA A/C 93201 | | 701 EAST 60TH STREET NORTH | | | SIOUX FALLS | SD | 57104 | |
| CITIGROUP GLOBAL MARKETS | SOLOMON BROTHER/SMITH BARNEY | 22009096/TEQUESTA CAPITAL ADV | ATTN J CROWN | 333 W 34TH ST 9TH FL | NEW YORK | NY | 10001 | |
| CITIGROUP GLOBAL MARKETS INC | A/C CITIUS22 | ATTN ROBERT GARISON | 390 GREENWICH STREET | | NEW YORK | NY | 10013-2375 | |
| CITIGROUP GLOBAL MARKETS INC | ATTN GOVT | 333 W 34TH STREET 4TH FL | | | NEW YORK | NY | 10001 | |
| CITIGROUP GLOBAL MARKETS INC | F/A/O MARATHON ASSET MGMT | ATTN PRIME BROKER DESK | 333 W. 34TH STREET | | NEW YORK | NY | 10001-2417 | |
| CITIGROUP GLOBAL MARKETS INC | FAO JP MORGAN GLOBAL ABSOLUTE | RETURN STRATEGIES MASTER FD LT | ATTN PRIME BROKER DESK | 333 W 34TH STREET | NEW YORK | NY | 10001-2417 | |
| CITIGROUP GLOBAL MARKETS INC | QUANTUM EMERGING GROWTH PARTNE | CV DBA QUANTUM PARTNERS LDC | ATTN PRIME BROKER DESK | 333 W. 34TH STREET | NEW YORK | NY | 10001-2417 | |
| CITIGROUP GLOBAL MARKETS INC. | F/A/O PACIFICOR, LLC | ATTN PRIME BROKER | 390 GREENWICH ST | | NEW YORK | NY | 10013-2375 | |
| CITIGROUP GLOBAL MARKETS PRIME | BROKER F/A/O KAMUNTING STREET | CAPITAL | ATTN PRIME BROKER SVCS | 390 GREENWICH ST | NEW YORK | NY | 10013-2375 | |
| CITIGROUP PRIME BROKER | FAO HALCYON ASSET MGMT LLC | 390 GREENWICH STREET 5TH FL | | | NEW YORK | NY | 10013-2375 | |
| CITIZENS BANK | ATTN JIM TIDWELL | PO BOX 727 | | | SLATON | TX | 79364-0727 | |
| CITIZENS BANK & TRUST CO | ATTN JAMES G WILLIAMSON JR CEO | 3110 ALMA HIGHWAY | PO BOX 469 | | VAN BUREN | AR | 72956-5028 | |
| CITIZENS FIRST SAVINGS BANK | PATRICK R. SIMON | 555 WATER ST. | | | PORT HURON | MI | 48060-5434 | |
| CITIZENS NATIONAL BANK | JAMES B. SCHISLER | 127 SOUTH SIDE SQUARE | PO BOX 1279 | | MACOMB | IL | 61455-5679 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY NATIONAL ASSET MANAGEMENT, INC. | | 400 N.ROXBURG DRIVE STE 700 | | | BEVERLY HILLS | CA | 90210 | |
| CITYGROUP GLOBAL MARKETS INC | F/A/O MARATHON SPECIAL | OPPORTUNITY FUND | ATTN PRIME BROKER DESK | 333 W. 34TH STREET | NEW YORK | NY | 10001-2417 | |
| CLARENA E HUFFINGTON | | 1706 A EAST 90TH PLACE | | | INDIANAPOLIS | IN | 46240-1970 | |
| CLAUDIA PETERSON IRA TD AMERITRADE | CLEARING, CUSTODIAN | PO BOX 98458 | | | DES MOINES | WA | 98198-0458 | |
| CLAYTON VICARS | KEITH VICARS TTEE | CLAYTON VICARS TRUST | 772 BROADWAY AVE | | BEDFORD | OH | 44146 | |
| CLIFFORD STERLING | | 16 EAST 96TH STREET | APT 2B | | NEW YORK | NY | 10128-0784 | |
| CLIFFORD STERLING IRA R/O | JPMCC CUST. | 16 EAST 96TH STREET | APT 2B | | NEW YORK | NY | 10128-0784 | |
| CLINTON ASSET BCKD MST FD LTD | C/O FORTIS FD SVC (CAYMAN)LTD | PO BOX 2003 GT/GRAND PAVILLION | COMMERCIAL CTR | 802 W BAY RD GEORGETOWN | GRAND CAYMAN | | | CAYMAN ISLANDS |
| CLINTON GROUP | CLINTON GROUP CORPORATE OFFICE | 601 LEXINGTON AVE., 51ST FLOOR | | | NEW YORK | NY | 10022 | |
| CLINTON MULTI STRATEGY MASTER | FUND LTD | GRAND PAVILLION COMMERCIAL CTR | BOUGANVILLEN WAY | 802 WEST BAY ROAD | GRAND CAYMAN | | | CAYMAN ISLANDS |
| CLYDE EVANS | | 1570 PUTTERS LANE | | | LIMA | OH | 45805-3816 | |
| CMLLC PLEDGE TO SPV-DTCC | (BNY COLLATERIZED CP) | ATTN NY OPS | 3 WFC | | NEW YORK | NY | 10281 | |
| COHEN & COMPANY CAPITAL MARKET | LLC | -NON AGENCY-MBS- | 1633 BROADWAY 28TH FLOOR | | NEW YORK | NY | 10019-6708 | |
| COHEN & COMPANY CAPITAL MARKET | LLC | --PRINCIPAL TRADING ACCOUNT-- | 1633 BROADWAY 28TH FLOOR | | NEW YORK | NY | 10019-6708 | |
| COHEN & COMPANY SECURITIES LLC | | 2929 ARCH STREET STE 1703 | | | PHILADELPHIA | PA | 19104-2857 | |
| COHEN & COMPANY SECURITIES,LLC | RISKLESS TRADING ACCOUNT | 2929 ARCH STREET SUITE 1703 | | | PHILADELPHIA | PA | 19104 | |
| COLCHIS CAPITAL MGMT | DISTRESSED RMBS OPPOR MSTER FD | ONE MARITIME PLAZA STE 1975 | | | SAN FRANCISCO | CA | 94111-3541 | |
| COLUMBIA MANAGEMENT ADVISORS, LLC A/C | 00195909 MASSACHUSETTS | 121 SW MORRISON, SUITE 1400 | | | PORTLAND | OR | 97204 | |
| COLUMBIA MGMT | MEDTRONIC HLD SWITZERLAND | A/C 100701 | 225 FRANKLIN ST | | BOSTON | MA | 02110-2804 | |
| COMERICA BANK & TRUST (CAI 2) | FAO ROAD COMMISSION FOR | OAKLAND CNTY RETIREMENT SYSTEM | DENNIS A LOCKHART PLAN ADM | MC3300, PO BOX 75000 | DETROIT | MI | 48275-0001 | |
| COMMERCE BANK NA | LUTHERAN SENIOR | SERVICES ENDOWMENT | 8000 FORSYTH BLVD | | CLAYTON | MO | 63105 | |
| COMMERCE BANK NA | TRUST | 8000 FORSYTH BLVD | | | CLAYTON | MO | 63105-1707 | |
| COMMONWEALTH ADVISORS INC PRIME | BROKERAGE OFFSET A/C ATTN JOHN TOVAR | 4600 ALLIANCE GATEWAY FWY | | | FORT WORTH | TX | 76177 | |
| CONSUMER CREDIT COUNSELING SVC | | 4500 E BROAD STREET SUITE 500 | | | COLUMBUS | OH | 43213 | |
| CONTRARIAN STRUCTURED | OPPORTUNITIES LP | 411 WEST PUTNAM AVE STE 425 | | | GREENWICH | CT | 06830-6263 | |
| COOK COUNTY FOREST PRESERVE OF | COOK CTY 1 | TRANSITION MANAGEMENT M-4 | 50 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | |
| CORA NATAL | C/O DENNIS NATAL | 39905 PANORAMA RD | | | PAONIA | CO | 81428-3500 | |
| CORTVIEW CAPITAL SECURITIES | LLC | 650 5TH AVE 14TH FL | | | NEW YORK | NY | 10019-6108 | |
| COUNTRY BANK FOR SAVINGS | ATTN ARTHUR F BOPP | 75 MAIN STREET | | | WARE | MA | 01082-1350 | |
| COUNTRYWIDE SECURITIES CORP | | 155 NORTHLAKE AVENUE | | | PASADENA | CA | 91109 | |
| COVENANT INCOME APPRECIATION | FUND LP | A PARTNERSHIP | STEVE SHAFER, CIO | 10914 HEFNER POINT DR, #304 | OKLAHOMA CITY | OK | 73120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COWEN AND COMPANY | PROPRIETARY ACCOUNT | BOND ACCT/BURKE | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| CRAIG S JOHNSON DECLARATION OF TRUST UA | FEB 27, 2003 CRAIG S JOHNSON TR | 1840 W WELLINGTON | | | CHICAGO | IL | 60657 | |
| CRAMER ROSENTHAL | | 520 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-4382 | |
| CRAMER ROSENTHAL MCGLYNN | | 520 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-4382 | |
| CREDENTIA PARTNERS FUND I, L.P | | 14300 KENNETH ROAD | SUITE 200 | | LEAWOOD | KS | 66224-3986 | |
| CREDIT SUISSE | SECURITIES (USA) LLC | --MBS TRADING-- | ATTN JOHN DELORENZO | ELEVEN MADISON AVENUE 7TH FLOO | NEW YORK | NY | 10010-3629 | |
| CREDIT SUISSE ASSET MANAGEMENT | BELL ATLANTIC MASTER TRUST CS | MBS FUND | 11 MADISON AVE | | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE CANDLEWOOD | PRIVATE FINANCE MASTER FD LTD | C/O CREDIT SUISSE ALTERNATIVE | CAPITAL INC | 11 MADISON AVE | NEW YORK | NY | 10010-3643 | |
| CREDIT SUISSE PRIME BROKER | FAO HBK MASTER FUND LP | 11 MADISON AVENUE | | | NEW YORK | NY | 10010-3643 | |
| CREDIT SUISSE SECURITIE USA L | FBO CS SEC EUR LTD (P/B) CLIEN | SECS A/CHARBORVIEW MTG. | 11 MADISON AVE | | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES USA L | A/C BREVAN HOWARD CREDIT | CATALYSTS MASTER FUND LIMITED | ATTN PRIME BROKER | 11 MADISON AVE | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES USA L | CREDIT SUISSE SECURITIES EUROP | LTD. A/C CQS ABS MASTER FUND | ATTN PRIME BROKER | 11 MADISON AVENUE | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES USA L | FAO MARATHON ASSET MGMT LP | ATTN PRIME BROKER DESK | 11 MADISON AVENUE | | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES USA L | FAO TILDEN PARK MGMT LLC | ATTN PRIME BROKER DEPT | 11 MADISON AVE | | NEW YORK | NY | 10010-3643 | |
| CREDIT SUISSE SECURITIES USA L | FBO MARATHON ASSET MANAGEMENT | ATTN PRIME BROKER | 11 MADISON AVE | | NEW YORK | NY | 10010-3698 | |
| CREDIT SUISSE SECURITIES(USA)L | FAO CARVAL INVESTORS LLC | LUXEMBOURG MASTER S.A.R.L | ATTN PRIME BROKER DESK | 11 MADISON AVENUE | NEW YORK | NY | 10010-3643 | |
| CREDIT SUISSE SECURTIES | (USA) LLC | ATTN DAVE SCOTT | 1 MADISON AVENUE 2ND FL | | NEW YORK | NY | 10010-3667 | |
| CRISSIE CARPENTER | | 1032 HARNESS CIRCLE | | | GALLATIN | TN | 37066-7983 | |
| CROCE FAMILY TRUST UA FEB 23, 1988 | INGRID CROCE TR PERFORMANCE TST INV ADV | RES MORT BKD SEC | 324 W OLIVE ST | | SAN DIEGO | CA | 92103 | |
| CRONIN & CO INC | --MORTGAGE BACKED SECS-- | 800 NICOLLET MALL STE 2520 | | | MINNEAPOLIS | MN | 55402-5675 | |
| CRONOVICH FUND I LTD | GEN PTR | 897 CAMINO DEL ESTE | | | SANTA FE | NM | 87501-8904 | |
| CROSS POINT CAPITAL LLC | --RISKLESS PRINCIPAL ACCOUNT-- | 4428 RT 27 BLDG C UNIT 1 | | | KINGSTON | NJ | 08528-9613 | |
| CROSSLIFE MINISTRIES | | PO BOX 69463 | | | ORO VALLEY | AZ | 85737-0016 | |
| CRT CAPITAL GROUP LLC | -PAY OPTIONS- | 262 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| CRT CAPITAL GROUP LLC | -SPT JULIUS- | 262 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| CRT CAPITAL LLC LLC | | 262 HARBOR DRIVE | | | STAMFORD | CT | 06902 | |
| CUSTOMER CONTROL TOKYO MORGAN STANLEY | INTERNATIONAL FACILITATION CLIENT | CONTROL AC | ATN NON-YEN FID TRADE SUPPORT 9F | YGP4-20-3 EBISU, SHIBUYA | TOKYO | | 00150 | JAPAN |
| CY FAIR FCU | ATTN RUEL LARSON | 9601 JONES ROAD | | | HOUSTON | TX | 77065-4778 | |
| CYNTHIA L TYIRIN | | 10827 KINGS LAKE DR APT C | | | CINCINNATI | OH | 45242-3230 | |
| D JOHN DEVANEY | TOD CORINNE SUBJECT TO STA RUL | TOD DTD 09-01-04 | 485 WEST MATHESON DR. | | KEY BISCAYNE | FL | 33149-1724 | |
| DAILY TAX EXEMPT MONEY FD FIDELITY | INVESTMENTS | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| DAIWA/NEUBERGER BERMAN STRATEG | FUND-CORE | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALE POUNDS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 815 KUMULANI DRIVE | | KIHEI | HI | 96753-9207 | |
| DALE POUNDS BENEFICIARY | ROBERT DISCHERT DECEDENT | RBC CAPITAL MKT CUST IRA | 815 KUMULANI DRIVE | | KIHEI | HI | 96753-9207 | |
| DALTON DISTRESSED MORTGAGE | FUND LP - SERIES 005 | 1601 CLOVERFIELD BLVD STE 5050 | | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE | FUND LP - SERIES 03 | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE | FUND LP - SERIES 04 | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE | FUND LTD - SERIES 002 | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE | FUND LTD - SERIES 01 | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE FUN | LP - SERIES 01 | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON DISTRESSED MORTGAGE LP | C/O DALTON INVESTMENTS LLC | 1601 CLOVERFIELD BLVD STE 5050 | | | SANTA MONICA | CA | 90404-4075 | |
| DALTON HIGH YIELD MORTGAGE | (MASTER) FUND, LTD. | 62 FORUM LANE - SUITE 6201 | PO BOX 30239 CAMANA BAY, GRAND | | CAYMAN | | KY1-1201 | CAYMAN ISLANDS |
| DALTON INVESTMENTS LLC | FAIRFAX DISTRESSED MORTGAGE FU | 1601 CLOVERFIELD BLVD STE 5050 | | | SANTA MONICA | CA | 90404-4075 | |
| DALTON INVESTMENTS LLC | ODYSSEY AMERICA DISTRESSED | MORTGAGE FUND | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DALTON INVESTMENTS LLC | THE NORTH RIVER INSURANCE CO | DISTRESSED MORTGAGE FUND | CRUM & FORSTER | 305 MADISON AVE | MORRISTOWN | NJ | 07960-6117 | |
| DALTON INVESTMENTS LLC | THE NORTH RIVER INSURANCE CO | DISTRESSED MORTGAGE FUND | 1601 CLOVERFIELD BLVD STE 5050 | | SANTA MONICA | CA | 90404-4075 | |
| DAMON C SUTER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5552 CHALON ROAD | | YORBA LINDA | CA | 92886-5509 | |
| DAMON DIAMANTARAS | CYNTHIA DIAMANTARAS | TENANT COMMON | FIXED ACCOUNT | 11910 HERITAGE LANE | HOUSTON | TX | 77024-5021 | |
| DANA M VAVRUSKA | | 6292 MYRTLE HILL RD | | | VALLEY CITY | OH | 44280-9795 | |
| DANFORD L AUKERMAN | | 16631 PASCO MONTRA ROAD | | | BOTKINS | OH | 45306-9555 | |
| DANIEL A. LIEBERMAN REV. TRUST | DANIEL A. LIEBERMAN, TRUSTEE | 188 CLUB COURSE DR | | | HILTON HEAD | SC | 29928-3151 | |
| DANIEL L SLEGELMILCH | | 4025 CORNWALLIS CAMP DR | | | CHARLOTTE | NC | 28215-5585 | |
| DANIEL P BEMER | | 6791 STROUD RD | | | MIDDLEBURG HEIGHTS | OH | 44130-2664 | |
| DANIEL ROSMAN | | 874 N GREENBRIER ST | | | ARLINGTON | VA | 22205 | |
| DANIEL S VECCHIO | JAMES E HOCKER TTEES | WILLIAM F BERGAN JR REV TR | U/A DTD 08/20/1996 | 608 MANOR ROAD | NARBERTH | PA | 19072-1617 | |
| DARCY D RUFF TTEE | RUFF ABSTRACTING LLC | PENSION TRUST | FBO RUFF ABSTRACTING LLC | 986 HARDWOOD AVE | SHOREVIEW | MN | 55126-9134 | |
| DARWIN K THORNE | | 20 BRATTLEBORO COURT | | | MEDFORD | NJ | 08055-3820 | |
| DAVID & SUSAN SHERMAN JOINT | INVESTMENT TRUST UAD 08/02/05 | DAVID SHERMAN TTEE | 777 GREENLEAF AVE | | GLENCOE | IL | 60022-1358 | |
| DAVID A ARMITAGE | SHARYN M ARMITAGE | JT TEN/WROS | 111 EAST AVENUE | | NORTH ADAMS | MA | 01247-2816 | |
| DAVID BLOCKBERGER | | 1241 JOSHUA ST | | | DELPHOS | OH | 45833 | |
| DAVID C CAMPBELL IRA TD AMERITRADE | CLEARING, CUSTODIAN | 6146 VIA REGLA | | | SAN DIEGO | CA | 92122 | |
| DAVID C DRUMHELLER | MARY DRUMHELLER | JT TEN/WROS | 259 ARK ROAD | | MOUNT LAUREL | NJ | 08054-6314 | |
| DAVID E HIRR IRA TD AMERITRADE | CLEARING, CUSTODIAN PERF TST INVEST ADV | RES MORTG BACK SEC | 8306 HIGH WINDS WAY | | SAN DIEGO | CA | 92120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID F CLARK | KATHERINE S CLARK | JT TEN/WROS | 801 HALDEMAN RD | | SCHWENKSVILLE | PA | 19473-2108 | |
| DAVID GERALD MANGONE | | 2 14TH STREET | APT. 1111 | | HOBOKEN | NJ | 07030-6788 | |
| DAVID GERALD MANGONE | ROLLOVER IRA | 2 14TH STREET | APT. 1111 | | HOBOKEN | NJ | 07030-6788 | |
| DAVID J BORNHORST SR | | 15161 CAPTIVA DR PO BOX 205 | | | CAPTIVA ISLAND | FL | 33924-0205 | |
| DAVID KAPLAN | MARIANNE GOLD KAPLAN | 14 OLMSTED RD | | | SCARSDALE | NY | 10583-2326 | |
| DAVID L LANDAY | NAOMI G LITVIN | JT TEN/WROS | 9302 MCDANIEL LANE | | SARASOTA | FL | 34240-1441 | |
| DAVID L MOORE | DAVID L MOORE SARSEP IRA | RBC CAPITAL MARKETS LLC CUST | 1451 WALZ AVE | | GLENWOOD SPGS | CO | 81601-4008 | |
| DAVID L MOORE | MARCIA MOORE | JT TEN/WROS | 1451 WALZ AVE | | GLENWOOD SPGS | CO | 81601-4008 | |
| DAVID L ROBEY | | PO BOX 6896 | | | KINGWOOD | TX | 77325-6896 | |
| DAVID M BUGDEN TTEE | DAVID M BUGDEN PSP | U/A DTD 12/20/1990 | FBO DAVID M BUGDEN | 11259-B LOCKWOOD DRIVE | SILVER SPRING | MD | 20901-4569 | |
| DAVID M LEE PC | | 952 ECHO LN STE 320 | | | HOUSTON | TX | 77024-2816 | |
| DAVID M WARRINGTON | | 525 WHITFORD HILLS ROAD | | | EXTON | PA | 19341-2048 | |
| DAVID M WARRINGTON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 525 WHITFORD HILLS ROAD | | EXTON | PA | 19341-2048 | |
| DAVID P ALLDIAN | | 641 POINT AVE | | | BRICK | NJ | 08724-4855 | |
| DAVID P WEINMAN | | 10811 LONGACRE LANE | | | STEVENSON | MD | 21153-0665 | |
| DAVID P WEINMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 10811 LONGACRE LANE | | STEVENSON | MD | 21153-0665 | |
| DAVID P WEINMAN | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 10811 LONGACRE LANE | | STEVENSON | MD | 21153-0665 | |
| DAVID R HOWLAND | UAD 06/04/98 | DAVID HOWLAND TTEE | FBO HEATHER L HOWLAND | 34W093 ARMY TRAIL RD. | WAYNE | IL | 60184-2078 | |
| DAVID R HOWLAND DECLARATION OF TRUST UA | 06/04/1998 DAVID R HOWLAND TR | 34W093 ARMY TRAIL RD | | | WAYNE | IL | 60184 | |
| DAVID VISHER | SANDRA VISHER JTWROS | 28808 CLIFFSIDE DRIVE | | | MALIBU | CA | 90265-4210 | |
| DAVID VISHER | TRADITIONAL IRA | 28808 CLIFFSIDE DRIVE | | | MALIBU | CA | 90265-4210 | |
| DAVID W HOWARD IRA | FCC AS CUSTODIAN | 301 SMITH LANE | | | CLARKSVILLE | TN | 37043-6826 | |
| DAVID WILLIAM SECURITIES | | 40 EXCHANGE PLACE | | | NEW YORK | NY | 10005 | |
| DAVIS F FRETWELL | | 378 LOS ALTOS AVE | | | LONG BEACH | CA | 90814-1906 | |
| DAWN R OKEEFE | SHAWN R OKEEFE TTEE | DAWN R OKEEFE LVG TR DTD 2-25-08 | 5 VANDENBERG DR | | SOUTH BARRINGTON | IL | 60010 | |
| DBLTX-TOTAL RTN BOND | C/O MELLON ASSET SERV/DOUBLELI | INVESTMENT MANAGER OUTSOURCING | 1 MELLON CENTER 151-0920 | | PITTSBURGH | PA | 15258-0001 | |
| DEANA K STEINER | | 2786 FREYER RD | | | LIMA | OH | 45807-2186 | |
| DEANE SCHWALENBERG IRA TD AMERITRADE | CLEARING, CUSTODIAN | 12100 MISSISSIPPI DR N | | | CHAMPLIN | MN | 55316-2112 | |
| DEANNA K BASINGER | | 415 KENNISON DRIVE | | | FINDLAY | OH | 45840-9089 | |
| DEBBIE L JUTTE | | 6607 GUADALUPE | | | CELINA | OH | 45822-9546 | |
| DEBBIE NITTROUER GUARDIAN FOR | ALBERT ORLAND FRETWELL (DECD) | 5409 WEST MERCER WAY | | | MERCER ISLAND | WA | 98040-4635 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH FURNARI TTEE | MICHAEL V WOOD TRUST | FBO MICHAEL V WOOD | 1920 GIBRALTAR RD | | SANTA BARBARA | CA | 93105-2327 | |
| DEBORAH STEPHEN | | P.O. BOX 160 | | | ARLINGTON HTS | IL | 60006-0160 | |
| DEBRA C MCGOWAN | DEBRA C MCGOWAN SEP IRA | RBC CAPITAL MARKETS LLC CUST | 1299 HACKBERRY LN | | WINNETKA | IL | 60093-1605 | |
| DEER PARK | | 1865 SKI TIME SQUARE DR | | | STEAMBOAT SPR | CO | 80487-9016 | |
| DEER PARK | A/C SKI TIME SQUARE PARTNERS F | 1865 SKI TIME SQUARE, SUITE 10 | | | STEAMBOAT SPR | CO | 80487-9016 | |
| DEER PARK | OMNIBUS ACCOUNT | 575 FIFTH AVENUE | | | NEW YORK | NY | 10017-2422 | |
| DEER PARK ROAD CORP | | STE 102 | 1865 SKI TIME SQUARE | | STEAMBOAT SPR | CO | 80477 | |
| DEER PARK ROAD CORP | A/C NAV LLC | 1865 SKI TIME SQUARE | | | STEAMBOAT | CO | 80487 | |
| DEER PARK ROAD CORP | A/C RSL | 1865 SKI TIME SQUARE | | | STEAMBOAR | CO | 80487 | |
| DELAWARE | | 2001 MARKET ST | | | PHILADELPHIA | PA | 19103-7044 | |
| DELAWARE INVESTMENT | DIVERSIFIED INCOME FUND | ONE COMMERCE SQUARE | 2005 MARKET STREET | | PHILADELPHIA | PA | 19103-7094 | |
| DELPHI MANAGEMENT INC | | 50 ROWES WHARF STE 540 | | | BOSTON | MA | 02110-3337 | |
| DENNIS ELLIOTT SHASHA | | 100 BLEECKER STREET | APT 7A | | NEW YORK | NY | 10012-2201 | |
| DENNIS J HOROWITZ | | 8170 MERGANSER DRIVE | | | PONTE VERDE BEACH | FL | 32082 | |
| DENNIS KEENAN | KIM KEENAN | JT TEN/WROS | 215 HARMONY ST | | NEW CASTLE | DE | 19720-4819 | |
| DESHAW OCULUS | DESHAWOC30 | ATTN SAL DIMAGGIO | 1166 AVE OF THE AMERICAS 9TH F | | NEW YORK | NY | 10036-2708 | |
| DEUTSCHE ASSET MANAGEMENT | A/C AARDVARK | ATTN TRADE SUPPORT | 345 PARK AVENUE 26TH FLOOR | | NEW YORK | NY | 10154-0115 | |
| DEUTSCHE BANK AG | | 60 WALL STREET | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG AS AGENT FOR COLORADO | PUBLIC EMPLOYEES RETIREMENT | ASSOCIATION (B-3) | 60 WALL STREET | | NEW YORK | NY | 10005-2858 | |
| DEUTSCHE BANK AG AS AGENT FOR ILLINOIS | STATE TREASURERS OFFICE (E-3) | 60 WALL STREET | | | NEW YORK | NY | 10005-2858 | |
| DEUTSCHE BANK SECURITIES CORP | | 31 W 52ND ST | | | NEW YORK | NY | 10019-6118 | |
| DEUTSCHE BANK SECURITIES INC | FAO WHITEBOX ADVISORS LLC | ATTN PRIME BROKER DESK | 60 WALL STREET | 13TH FLOOR | NEW YORK | NY | 10005-2836 | |
| DEUTSCHE BANK SECURITIES INC | GIS - JIM DONOFRIO | MORTGAGE TRADING ACCOUNT | 280 PARK AVE 4TH FL | | NEW YORK | NY | 10017-1216 | |
| DEUTSCHE BANK SECURITIS INC | ATTN P & S 2ND FL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10005-1302 | |
| DEUTSHE BANK SECDURITIES INC | | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| DEWITT BANK AND TRUST | ATTN GREG GANNON | 815 6TH AVE | P.O. BOX 260 | | DE WITT | IA | 52742-1328 | |
| DEXTER CREDIT UNION | ATTN PAUL BROUSSEAU | 934 DEXTER ST | | | CENTRAL FALLS | RI | 02863-1742 | |
| DIANE E CAMERON | | 2800 LOWELL AVENUE | | | LIMA | OH | 45805-3033 | |
| DIANE M MOSBARGER | | 1525 S DETROIT ST | | | BELLEFONTAINE | OH | 43311-9710 | |
| DIANE R GOON ROLLOVER IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFMCE TST INVSMNT | ADV RES MRTG BKD SEC | 439 EUCLID ST | | SANTA MONICA | CA | 90402 | |
| DIANE WEHR | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 134 NORTH 32ND AVENUE | | LONGPORT | NJ | 08403-1522 | |
| DIANNE E POPADICH | | 33211 GLENWOOD CT | | | NORTH RIDGEVILLE | OH | 44039-4379 | |
| DIANNE L DURANTE | -TOD- | 156 VIKING WAY | | | NAPLES | FL | 34110-1136 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DICK SPERRY IRA TD AMERITRADE CLEARING, | CUSTODIAN PERF TST INVEST ADV RES MORT | BACKED SEC | 9938 BLOSSOM VALLEY RD | | EL CAJON | CA | 92021 | |
| DISTRESSED SENIOR CREDIT OP FU | F/A/O PIMCO | A/C | 11 MADISON AVENUE | | NEW YORK | NY | 10010-3643 | |
| DIVA T GRAZIOLI | | 8 MALRBOROUGH AVE | | | MARLTON | NJ | 08053-2917 | |
| DL LEVERAGED MASTER FUND LP | DOUBLELINE CAPITAL LP | BNY MELLON ASSET SERVICING | ONE MELLON CENTER | GRANT SREET - AIM 151-0920 | PITTSBURGH | PA | 15258-0001 | |
| DL OPP INCOME MASTER FUND LP | DOUBLELINE CAPITAL LP | BNY MELLON ASSET SERVICING | ONE MELLON CENTER | GRANT SREET - AIM 151-0920 | PITTSBURGH | PA | 15258-0001 | |
| DNB NATIONAL BANK | GAY EVENSON | ATTN GAY EVENSON | 305 4TH ST. W. | | CLEAR LAKE | SD | 57226-4104 | |
| DONALD B MACRITCHIE | CAROL MACRITCHIE | JT TEN/WROS | 1772 SUPREME COURT | | NAPLES | FL | 34110-1013 | |
| DONALD D HARBERT | | 222 MILL RD | | | MARLTON | NJ | 08053-7163 | |
| DONALD D HARBERT | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 222 MILL RD | | MARLTON | NJ | 08053-7163 | |
| DONALD E THORNTON | TOD CHRISTOPHER D THORNTON | TOD GARY W THORNTON | TOD REGINA A THORNTON | 11412 NILAND PASS | FORT WAYNE | IN | 46845 | |
| DONALD E WHITMORE | | 5325 MIROR LAKE DRIVE | | | LIMA | OH | 45801-9788 | |
| DONALD E WHITMORE | | 5325 MIRROR LAKE DR | | | LIMA | OH | 45801-9788 | |
| DONALD G KOZLOWSKI | RONALD KOZLOWSKI | 9026 RIDGE RD | | | SEMINOLE | FL | 33772 | |
| DONALD R MARTIN | | 804 HOMEWOOD DR | | | RIVERTON | NJ | 08077-1702 | |
| DONALD R MILES | | 178 SUNCREST LANE | | | N FORT MYERS | FL | 33903-6957 | |
| DONALD W CLARK | | 17 FAIRLANE AVE | | | TONAWANDA | NY | 14150-8118 | |
| DONALD W FREIBERG | | 23563 LETCHWORTH RD | | | CLEVELAND | OH | 44122-4107 | |
| DONALD W KRHOVJAK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 634 FAIRWAY | | KYLE | TX | 78640-8755 | |
| DONNA HERNANDEZ | MARK HERNANDEZ | JT TEN/WROS | 3611 COLES MILL ROAD | | FRANKLINVILLE | NJ | 08322-2411 | |
| DONNA J CARSTENSEN TTEE | RICHARD & DONNA CARSTENSEN TR | 19361 BROOKHURST ST SP 13 | | 29973 | HUNTINGTON BCH | CA | 92646-2950 | |
| DONNA L LUNDGREN | | P O BOX 6700 | | | SNOWMASS VLG | CO | 81615-6700 | |
| DONNA LUNDGREN-WIEDINMYER TTEE | DONNA LUNDGREN-WIEDINMYER | U/A 11/19/1993 | P O BOX 6700 | | SNOWMASS VLG | CO | 81615-6700 | |
| DONNA M PLEIMAN | | 3344 TAWNEY LEAF CT | | | SIDNEY | OH | 45365-8789 | |
| DORANN GERSTMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1040 N LAKE SHORE DR APT 26C | | CHICAGO | IL | 60611-1172 | |
| DOREEN A STROTHMAN ADMIN | ROBERT C STROTHMAN ESTATE | 8522 PINE MEADOWS DRIVE | | | ODENTON | MD | 21113-2792 | |
| DORIS C BOOKER | | 4704 SHERRY CT | | | MOBILE | AL | 36693 | |
| DORIS J ROSE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT B2017 | 11588 VIA RANCHO SAN DIEGO | EL CAJON | CA | 92019-5277 | |
| DORIS J ROSE TTEE | ROSE FAMILY TRUST | APT B2017 | 11588 VIA RANCHO SAN DIEGO | 26212 | EL CAJON | CA | 92019-5277 | |
| DORIS J ROSE TTEE | ROSE FAMILY TRUST 2 | PLEDGED FBO FIRST INS FUNDING | APT B2017 | 11588 VIA RANCHO SAN DIEGO | EL CAJON | CA | 92019-5277 | |
| DORIS S LAWLER | | 405 EAST SPRING ST | | | SAINT MARYS | OH | 45885-2341 | |
| DOROTHY M HUNT | JOHNNY HUNT | 999 CHELSTON RD | | | SOUTH EUCLID | OH | 44121 | |
| DOROTHY MATTERN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1 RESURRECTION DRIVE | | WARMINSTER | PA | 18974-3766 | |
| DOUBLELINE CAPITAL | | 333 S GRAND AVE | | | LOS ANGELES | CA | 90071-1504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOUBLELINE CAPITAL | DBL005 | 333 S GRAND AVENUE 19TH FLOOR | | | LOS ANGELES | CA | 90071-1504 | |
| DOUBLELINE CAPITAL FAO 117 | | 333 SOUTH GRAND AVENUE | 18TH & 19TH FLOOR | | LOS ANGELES | CA | 90071-1504 | |
| DOUBLELINE CAPITAL LP | A/C BEACON ENTERPRISES | 1 MELLON CENTER | GRANT STREET - AIM 151-0920 | | PITTSBURGH | PA | 15258-0001 | |
| DOUBLELINE CAPITAL LP | A/C DBL122 | 333 SOUTH GRAND AVENUE | 18TH & 19TH FLOOR | | LOS ANGELES | CA | 90071-1504 | |
| DOUBLELINE CAPITAL LP | A/C DBL200 | 333 SOUTH GRAND AVENUE | 18TH & 19TH FLOOR | | LOS ANGELES | CA | 90071-1504 | |
| DOUBLELINE CAPITAL LP | A/C GUARDIAN INVESTMENT CO LTD | 1 MELLON CENTER | GRANT STREET - AIM 151-0920 | | PITTSBURGH | PA | 15258-0001 | |
| DOUBLELINE CAPITAL LP | A/C YORKTOWN HOLDINGS | 1 MELLON CENTER | GRANT STREET - AIM 151-0920 | | PITTSBURGH | PA | 15258-0001 | |
| DOUBLELINE CAPITAL LP | F/B/O DOUBLELINE INCOME SOLUTI | MBS (ALERT DBL312) | 333 SOUTH GRAND AVENUE | | LOS ANGELES | CA | 90071-1504 | |
| DOUBLELINE CAPITAL LP | F/B/O FAIRFAX COUNTY OMBS | (ALERT DBL111) | 333 SOUTH GRAND AVENUE | | LOS ANGELES | CA | 90071-1504 | |
| DOUG E EGGLESTON | JUDY K EGGLESTON | JT TEN/WROS | 1082 129 RD | | GLENWOOD SPRIN | CO | 81601 | |
| DOUGLAS G WILDING | | 1500 E PRAIRIE AVE | | | WHEATON | IL | 60187 | |
| DOUGLAS G WILDING | | 1500 E PRAIRIE AVE | | | WHEATON | IL | 60187-3756 | |
| DOVER PHILADELPHIA C U | ATTN DAVE ANDREATTA | 119 FILLMORE AVENUE | | | DOVER | OH | 44622-2061 | |
| DPA HOLDINGS LLC | | 641 POINT AVE | | | BRICK | NJ | 08724-4855 | |
| DR FOUAD SURUR | DR FOUAD SURUR PSP | RBC CAPITAL MARKETS LLC CUST | 201 E 62ND STREET APT 4A | | NEW YORK | NY | 10065-7627 | |
| DR H A LEBOE | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 16403 LARKFIELD | | HOUSTON | TX | 77059-5414 | |
| DR WARREN KANTROWITZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 337 GODDARD AVENUE | | BROOKLINE | MA | 02445-7425 | |
| DRAKE MANAGEMENT LLC | | 660 MADISON AVE | | | NEW YORK | NY | 10065 | |
| DRE PARTNERS LP | C/O WHITEBOX HEDGE HIGH YIELD | ADVISORS LLC | 3033 EXCELSIOR BLVD STE 300 | | MINNEAPOLIS | MN | 55416-4675 | |
| DREYFUS INVESTMENT ADVISORS, LLC | | 200 PARK AVE 7TH-FL | | | NEW YORK | NY | 10166-0005 | |
| DREYFUS MASS MONEY MARKET DREYFUS | CORPORATION | 200 PARK AVE 7TH/FL | | | NEW YORK | NY | 10166-0005 | |
| DTC DEPOSITORY FREE | SAM SARACINO / AHMET HATIPOGLU | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| DUANE L PUTHOFF | | 6781 DEBRA AVENUE | | | CELINA | OH | 45822-9272 | |
| DUANE S BERG | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 38287 GREAT OAKS CT | | NORTH BRANCH | MN | 55056-3321 | |
| DUNCAN WILLIAMS INC | -ADJUSTABLE MORTGAGES- | 6750 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138-7433 | |
| DUNCAN WILLIAMS INC | -AGENCY MBS TRADING- | 6750 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138-7433 | |
| DUNCAN WILLIAMS INC | -CORPORATE MBS TRADING- | 6750 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138-7433 | |
| DW INVESTMENT PARTNERS LLC | | 590 MADISON AVENUE 9TH FLOOR | | | NEW YORK | NY | 10022-2524 | |
| DWIGHT ASSET MANAGEMENT CO | PRINCIPAL LINKED INVESTMENT | DEFEASED TRUST 2005-1 | 100 BANK STREET | | BURLINGTON | VT | 05401-4699 | |
| DWYN A KOBEL | | 9 GEORGETOWN LN | | | FAIRPORT | NY | 14450-3333 | |
| E ANN AEBKER | | 2267 OAKLAND PKWY | | | LIMA | OH | 45805-2121 | |
| E M SLOWIAK | | 4878 WEST NEW SHADOW WAY | | | MARANA | AZ | 85653-4293 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARL B MARKS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 558 BARTRAM RD | | MOORESTOWN | NJ | 08057-1871 | |
| EARL B MARKS | KATHERINE A MARKS | JT TEN/WROS | 558 BARTRAM RD | | MOORESTOWN | NJ | 08057-1871 | |
| EARN CMO LLC | | 433 HACKENSACK AVE FL 11 | | | HACKENSACK | NJ | 07601-6335 | |
| EAST ASSET MANAGEMENT LLC | A PARTNERSHIP | ADAM S GUSKY | KIM S & TERRENCE M PEGULA | 1615 S CONGRESS AVE STE 102 | DELRAY BEACH | FL | 33445-6326 | |
| EATON VANCE MANAGEMENT A/C ETRXX 99370 | | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 02110 | |
| EBF FBO MERCED PARTNERS L.P | PB A/C | 601 CARLSON PARKWAY | SUITE 200 | | HOPKINS | MN | 55305-5207 | |
| EDGE WEALTH MANAGEMENT | | 805 3RD AVENUE | 12TH FLOOR | | NEW YORK | NY | 10022-7565 | |
| EDITH M BUNKE | | 2426 KIMBERLY DRIVE | | | LIMA | OH | 45805-1052 | |
| EDITH R PONSON TRUST UA 11 30 1999 | EDITH R PONSON TR | 491 FORT PICKENS RD | | | PENSACOLA BEACH | FL | 32561 | |
| EDMUND JOHN OMEARA SUMNAR | | 5/3 COLLATERAL | 3441 OBSERVATORY PLACE | | CINCINNATI | OH | 45208 | |
| EDNA C HOPFER | GREGORY A HOPFER | CHRISTEL GAIL | JT TEN/WROS | 400 MERRIMAN DR | HIGHLAND VILL | TX | 75077-7232 | |
| EDNA L EDWARDS | | 537 ALS LN | | | CLARKSVILLE | TN | 37042-7016 | |
| EDWARD B KRINSKY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5318 CONEY WESTON PLACE | | MADISON | WI | 53711-1004 | |
| EDWARD D COHEN IRA TD AMERITRADE | CLEARING, CUSTODIAN | 2011 SPRING LAKE DR | | | ATLANTA | GA | 30305 | |
| EDWARD DANIEL HASTINGS | | 7 BATES ROAD | | | MORGANTOWN | WV | 26505-3605 | |
| EDWARD H BLAIN | | 826 US HIGHWAY 224 | | | NOVA | OH | 44859-9701 | |
| EDWARD ROSSOL IRA R/O | JPMCC CUST. | 17891 RAINIER DRIVE | | | SANTA ANA | CA | 92705-1836 | |
| EDWARD Z MARVINS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4401 MONTROSE BLVD | | HOUSTON | TX | 77006-5825 | |
| EILEEN P TWIGG | | 1 WEST STREET 220 | | | SIMSBURY | CT | 06070-5402 | |
| EJ DE LA ROSA & CO | PENTHOUSE STE 1650 | 10866 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90024 | |
| EJOS HOLDINGS LLP | A PARTNERSHIP | EDMUND SUMNAR | 3441 OBSERVATORY PL | | CINCINNATI | OH | 45208 | |
| ELAINE GOETZ | | 97 CLAYMONT | | | SEWELL | NJ | 08080-1810 | |
| ELAINE GRYN, TRUSTEE | ELAINE GRYN DECLARATION OF TR | DATED 12/29/03 | 3410 VANTAGE LANE | | GLENVIEW | IL | 60026-1365 | |
| ELAINE I KOOPERSTEIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1116 LAUREL OAK RD APT 104 | | VOORHEES | NJ | 08043-4348 | |
| ELAINE K SMITH | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | ACCOUNT 3 | 31 MARCELLUS DRIVE | NEWTON CENTRE | MA | 02459-2934 | |
| ELAINE M SANTI IRA TD AMERITRADE | CLEARING, CUSTODIAN | 13565 MILLPOND WAY | | | SAN DIEGO | CA | 92129 | |
| ELEANOR B HOLSTEIN | | 2425 LOWER STATE RD | | | DOYLESTOWN | PA | 18901-2631 | |
| ELEANOR HIXON | | 2630 SOUTH WOLFF WAY | | | DENVER | CO | 80219-5659 | |
| ELISEO BIAGIOTTI | | 4528 W 144TH ST | | | CLEVELAND | OH | 44135-2806 | |
| ELIZABETH A HARROD | | 5887 NATUREVIEW LANE | | | DUBLIN | OH | 43017-2566 | |
| ELIZABETH MCELMURRY (IRA) | FCC AS CUSTODIAN | 24097 FAWNSKIN DR | | | CORONA | CA | 92883-4181 | |
| ELIZABETH S FREDENBURG | | 57 ANITA DR | | | PITTSFIELD | MA | 01201-8301 | |
| ELIZABETH TRIER | ROBERT C TRIER III | JT TEN/WROS | 1486 WEST MAIN STREET | | LANSDALE | PA | 19446-4050 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELKE I MAZZA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 606 | | PORT ORCHARD | WA | 98366-0606 | |
| ELLINGTON MANAGEMENT GROUP | | 433 HACKENSACK AVE FL 11 | | | HACKENSACK | NJ | 07601-6335 | |
| ELLINGTON MANAGEMENT GROUP | A/C EF CM LLC | 53 FOREST AVE | | | OLD GREENWICH | CT | 06870-1537 | |
| ELLINGTON MANAGEMENT GROUP | ELLINGTON SPECIAL OPPORTUNITIE | FUND, LTD | 433 HACKENSACK AVE FL 11 | | HACKENSACK | NJ | 07601-6335 | |
| ELLINGTON MANAGEMENT GROUP | LLC FAO EF CMO LLC | ATTN GREG VALLI | 53 FOREST AVE | | OLD GREENWICH | CT | 06870-1526 | |
| ELLINGTON STRATEGIC MORTGAGE | FUND LP | C/O ELLINGTON MGMT GRP LLC | 53 FOREST AVE | | OLD GREENWICH | CT | 06870-1526 | |
| ELMER RIEDERER | | 109 AUSTIN DRIVE | | | HOLLAND | PA | 18966-1839 | |
| ELMER RIEDERER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 109 AUSTIN DRIVE | | HOLLAND | PA | 18966-1839 | |
| EMANI VENKAT SARMA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | BAXTER | 1136 DAWES STREET | LIBERTYVILLE | IL | 60048-3568 | |
| EMILY L WEINMAN | | 10811 LONGACRE LANE | | | STEVENSON | MD | 21153-0665 | |
| EMILY L WEINMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 3RE | 206 WEST 80TH STREET | NEW YORK | NY | 10024-7045 | |
| EMILY L WEINMAN | PERSONAL ACCOUNT | APT 3RE | 206 WEST 80TH STREET | | NEW YORK | NY | 10024-7045 | |
| EMILY L WEINMAN | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | APT 3RE | 206 WEST 80TH STREET | NEW YORK | NY | 10024-7045 | |
| EMILY L. COSTIGAN TRUSTEE, | EMILY L. COSTIGAN REV. TRUST | U/A/D 7/24/00 | 15142 BROLIO LN | | NAPLES | FL | 34110-2722 | |
| EMPRISE BANK | ROGER E. HASTINGS | 257 NORTH BROADWAY | | | WICHITA | KS | 67202-2315 | |
| ENDURANCE AMERICAN INSURANCE C | A/C ENDAIC | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |
| ENDURANCE AMERICAN SPECIALTY I | A/C ENDASIC | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |
| ENDURANCE RISK SOLUTIONS ASSUR | A/C ENDRSAC | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |
| EPHRATA NATIONAL BANK | ATTN SCOTT E. LIED | 31 EAST MAIN STREET | PO BOX 0457 | | EPHRATA | PA | 17522-2764 | |
| E-R EQUITIES CO | | 600 CENTRAL AVE STE 365 | | | HIGHLAND PARK | IL | 60035-3257 | |
| ERIC SCHWARTZ TTEE | DORIS SCHWARTZ EXEMPT RESI TR | FBO ERIC SCHWARTZ | DTD 11/01/2009 | 860 N LAKESHORE DRIVE 26M | CHICAGO | IL | 60611-1797 | |
| ERIC SEASHOLTZ | | 10605 WILLOWBROOK DR. | | | POTOMAC | MD | 20854 | |
| ESL FEDERAL CREDIT UNION | JAMES DARCY | PO BOX 92714 | | | ROCHESTER | NY | 14692-8814 | |
| ESM FUND I, LP | C/O ERIC MEYER | ESM MANAGEMENT LLC | 100 WESTCHESTER ROAD | | NEWTON | MA | 02458-2522 | |
| ESTELLE S BAILIS | JOAN SCHRYVER POA | LINDA BAILIS POA | 2482 LEE HILL ROAD | | BOULDER | CO | 80302-9483 | |
| ETON PARK FUND LP | C/O JPMORGAN CHASE BANK NA | 14201 DALLAS PKWY 2ND FLR | | | DALLAS | TX | 75254-2916 | |
| ETON PARK FUND LP | PORTFOLIO MARGIN A/C | C/O ETON PARK CAP MGMT LP | 399 PARK AVENUE 10TH FL | | NEW YORK | NY | 10022-4895 | |
| ETON PARK MASTER FUND LTD | C/O JPMORGAN CHASE BANK NA | 14201 DALLAS PKWY 2ND FLR | | | DALLAS | TX | 75254-2916 | |
| ETON PARK MASTER FUND LTD | PORTFOLIO MARGIN A/C | C/O ETON PARK CAPITAL MGT LP | 399 PARK AVENUE 10TH FL | | NEW YORK | NY | 10022-4895 | |
| ETTORE LEONARDI | | 107 GLEN OAK DRIVE | | | EAST AMHERST | NY | 14051-1231 | |
| EUGENE A FROST | | 615 N. WHEATON | | | WHEATON | IL | 60187 | |
| EUGENE J FRASER LIVING TRUST UA NOV 19, | | 2009 EUGENE J FRASER TR | 12005 TRETAGNIER CIR | | SAN DEGO | CA | 92128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENE MELNYK DECEASED | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 321 LINDEN LANE | | MT LAUREL | NJ | 08054-2163 | |
| EUGENE V BELL | HULENE M BELL | JT TEN/WROS | 5610 SPENCER DRIVE | | BEAUMONT | TX | 77708-5032 | |
| EUROBANK C/O EBS OVERSEAS INC | REPO ACCOUNT | JORGE E SEPULVEDA-ESTRADA | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918-1901 | |
| EVA MAYE STUPP | | 617 HILLTOP DR | | | BELLEFONTAINE | OH | 43311-2958 | |
| EVAN JAMES CHU | TOD TOD IS ON FILE | TOD CARLY ELIZABETH CHU | 6629 WYNDWATCH DR | | CINCINNATI | OH | 45230 | |
| EVAN MALIK | ELICIA PAIGE BOLLER MALIK | JTWROS | 875 5TH AVENUE | 18TH FLOOR | NEW YORK | NY | 10065-4952 | |
| EVAN MALIK IRA R/O | JPMCC CUST. | 875 FIFTH AVENUE 18TH FL | | | NEW YORK | NY | 10065-4952 | |
| EVELYN J FREEDMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 130 CAMINO DE LA SIERRA NE | | ALBUQUERQUE | NM | 87123-2452 | |
| EVERETTE P COPPEDGE | | 13600 SHAKER BLVD #406 | | | CLEVELAND | OH | 44120-1560 | |
| EVERGREEN INVESTMENTS | | 401 SOUTH TRYON ST | | | CHARLOTTE | NC | 28288-0001 | |
| F CUBED PARTNERS LP | C/O WHITEBOX COMBINED ADVISORS | LLC | 3033 EXCELSIOR BLVD SUITE 300 | | MINNEAPOLIS | MN | 55416-4675 | |
| F GERARD DAVIS | | 6730 QUEENS WAY | | | NORTH ROYALTON | OH | 44133-1967 | |
| FAITH A RAPP | | 205 ROSEWOOD DR | | | LIMA | OH | 45805-2530 | |
| FAITH STAGG IRA TD AMERITRADE CLEARING, | CUSTODIAN PERFORMANCE TST INVST ADV & | RESIDENTIAL | 5246 CAMINITO JUBILO | | SAN DIEGO | CA | 92108 | |
| FAMILY FINANCIAL LIFE | ATTN PAT MONJURE | 2555 SEVERN AVE | SUITE 100 | | METAIRIE | LA | 70002-5961 | |
| FAO RMK HIGH INCOME FUND | C/O MORGAN ASSET MGMT | ATTN JIM KELSOE | 1100 RIDGEWAY LOOP STE 510 | | MEMPHIS | TN | 38120-4054 | |
| FAO STRATEGIC INCOME FUND | C/O MORGAN ASSET MGMT | ATTN JIM KELSOE | 1100 RIDGEWAY LOOP | SUITE 510 | MEMPHIS | TN | 38120-4054 | |
| FARMERS & MERCHANTS TRUST CO. | FINANCE | 20 SOUTH MAIN STREET | P.O. BOX 6010 | | CHAMBERSBURG | PA | 17201-2202 | |
| FARMERS STATE BANK OF CALHAN | RANDY L PIEPER | 458 COLORADO AVENUE | PO BOX 9 | | CALHAN | CO | 80808-8658 | |
| FBO SARI L GLUCKIN R/O IRA | TTEE | GUARANTEE & TRUST CO | 140 CARY AVE | | HIGHLAND PARK | IL | 60035-4702 | |
| FCC DIVIDEND REINVESTMENT | ATTN TRADE SERVICE GROUP | 1 NORTH JEFFERSON AVE | | | ST LOUIS | MO | 63103-2205 | |
| FCM - FIAG | A/C TRINITY | PENDING ALLOCATION ACCOUNT | 82 DEVONSHIRE STREET | | BOSTON | MA | 02110 | |
| FEDERAL RESERVE BANK OF NEW | YORK(LENDING FACILITY ACCOUNT) | 33 LIBERTY STREET 7TH FL | | | NEW YORK | NY | 10045 | |
| FEDERATED MASS FUND STATE STREET BANK & | TRUST CO SHAREHOLDER & SERV 2280 | P.O. BOX 1713 | | | BOSTON | MA | 02105-1713 | |
| FEDERATED MUNICIPAL OBLIGATION 22H8 C/O | STATE STREET BANK & TRUST | ONE LINCOLN STREET | | | BOSTON | MA | 02111-2901 | |
| FELIX CUA & | CHRISTINE CUA JTWROS | 1321 FIORE DRIVE | | | LAKE FOREST | IL | 60045-4618 | |
| FELIX CUA IRA R/O | JPMCC CUST. | 1321 FIORE DRIVE | | | LAKE FOREST | IL | 60045-4618 | |
| FIDELITY COOPERATIVE BANK | ED MANZI | 9 LEOMINSTER CONNECTOR | | | LEOMINSTER | MA | 01453-3791 | |
| FIDELITY INVESTMENTS CENTRAL FIXED | INCOME CUSTODY OPS | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | A/C F074 | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | A/C F074 | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | A/C F426 | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIDELITY MANAGEMENT & RESEARCH COMPANY | A/C T51426 | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIDELITY MANAGEMENT & RESEARCH COMPANY | A/C T55407 | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIDELITY MANAGEMENT AND RESEARCH COMPANY | | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIDELITY TAX EXEMPT MONEY MKT | | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| FIFTH THIRD SEC INC | C/O BHC SECURITIES INC | ATTN CASHERING DEPT | ONE COMMERCE SQUARE 12TH FL | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | |
| FIFTH THIRD SECURITIES INC | MORTGAGE TRADING | 38 FOUNTAIN SQUARE PLZ | SALLIE EHMKE MD 1090R8 53 BANK | | CINCINNATI | OH | 45202 | |
| FILMORE STREET FUND, LLC | F/A/O WYNKOOP LLC | 1401 BLAKE ST STE 100 | | | DENVER | CO | 80202-1383 | |
| FINACORP SECURITIES | | 4100 MCARTHUR BLVD SUITE 315 | | | NEWPORT BEACH | CA | 92660-2050 | |
| FINACORP SECURITIES | --PRINCIPAL TRADING ACCOUNT-- | 2302 MARTIN STREET, SUITE 225 | | | IRVINE | CA | 92612-1493 | |
| FINTEGRA LLC | RISKLESS PRINCIPAL ACCOUNT FB | TOM MARSHBURN- | 6120 EARLE BROWN DRIVE STE 550 | | MINNEAPOLIS | MN | 55430 | |
| FIRST BANKING CENTER | JAMES SCHUSTER | 567 BROAD ST. | | | LAKE GENEVA | WI | 53147-1419 | |
| FIRST EMPIRE SECURITIES INC | --TRADING #2-- | 100 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | |
| FIRST NATIONAL BANK | ATTN PAUL WELLE | PO BOX 670 | | | BEMIDJI | MN | 56619-0670 | |
| FIRST NATIONAL BANK | JOE ALLEN | 301 E. HOUSTON | PO BOX 700 | | JASPER | TX | 75951-0035 | |
| FIRST NATIONAL BANK & TRUST | ATTN RICK REED | 340 MAY MART DRIVE | PO BOX 49 | | ROCHELLE | IL | 61068-1681 | |
| FIRST NATIONAL BANK OF | LAS ANIMAS | ATTN QUENTIN D. LEIGHTY | 581 W HIGHWAY 105 | | MONUMENT | CO | 80132-9134 | |
| FIRST NATIONAL BANK OF ALBANY | | PO BOX 2019 | | | ALBANY | TX | 76430-8000 | |
| FIRST NATIONAL BANK OF SYRACUS | CHRIS FLOYD | PO BOX 719 | 509 N. MAIN | | JOHNSON | KS | 67855 | |
| FIRST NATIONAL BANK OF WYNNE | HAROLD HARDWICK, PRESIDENT | 528 EAST MERRIMAN | | | WYNNE | AR | 72396-2948 | |
| FIRST NATIONAL CAPITAL CORP | | STE 260 | 27051 TOWNE CENTER DRIVE | | FOOTHILL RANCH | CA | 92610-2804 | |
| FIRST NATIONAL COMMUNITY BANK | ATTN JAMES BONE | 102 EAST DRINKER STREET | | | DUNMORE | PA | 18512-2491 | |
| FIRST NATL BANKING COMPANY | ATTN MARTIN CARPENTER/PRES | P.O. BOX 8 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513-0008 | |
| FIRST REPUBLIC SECURITIES CO L | --PRINCIPAL TRADING ACCOUNT-- | 111 PINE STREET 7TH FLOOR | | | SAN FRANCISCO | CA | 94111-5609 | |
| FIRST SECURITY BANK | ATTN ROBERT HENRICHS | 303 KRON STREET | PO BOX 100 | | EVANSVILLE | MN | 56326 | |
| FIRST SECURITY BANK CANBY | MARK GREENWAY | ATTN MARK GREENWAY | 102 ST OLAF NORTH | PO BOX 70 | CANBY | MN | 56220-1372 | |
| FIRST SECURITY BANK -SLEEPY EY | ATTN BLAIR FOLKENS | 100 EAST MAIN STREET | P.O. BOX 469 | | SLEEPY EYE | MN | 56085-1353 | |
| FIRST SECURITY BANK WEST | ATTN KEVIN LAW | 100 EAST MAIN | P.O. BOX 69 | | BEULAH | ND | 58523-0069 | |
| FIRST SECURITY BANK-LAKE BENTO | ATTN GARY WILLIAMS | 107 NORTH CENTER STREET | PO BOX 278 | | LAKE BENTON | MN | 56149-1506 | |
| FIRST STATE BANK | | 707 MAIN STREET | | | WILMET | SD | 57279 | |
| FIRST STATE CRANE SERVICE INC | | 13326 SOUTH DUPONT HIGHWAY | | | FELTON | DE | 19943-4030 | |
| FIRST TENNESSEE PACELINE TRDING | ACC | KEN LEPORE | 530 OAK COURT DR., SUITE 200 | | MEMPHIS | TN | 38117 | |
| FIRST UNION CORP-MBFS | FAO FIRST UNION SECURITIES | MARKETING OPERATIONS | 301 SOUTH TRYON STREET | | CHARLOTTE | NC | 28288-0261 | |
| FIRST UNION SECS INC | ATTN OPERATIONS | 1 FIRST UNION CENTER | | | CHARLOTTE | NC | 28288-0602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIXED INCOME AWAY TRADE | ATTN TRADE SERVICE GROUP | FDC ACCOUNT | 0 | | | | | |
| FIXED INCOME CAPITAL PARTNERS | --MISCELLANEOUS ACCOUNT-- | 221 W FRONT ST | | | WHEATON | IL | 60187 | |
| FLAGSTONE (IN-HOUSE) AKA | FLAGSTONW | FLAGSTONE REINSURANCE HLDGS | 23 CHURCH STREET | | HAMILTON HM 11 BERMUDA | | | BERMUDA |
| FLAGSTONE REINSURANCE LIMITED | | 23 CHURCH STREET | | | HAMILTON HM 11 | | | BERMUDA |
| FLAIM REVOCABLE TRUST UA JUN 02, 1998 | FRANCIS R FLAIM JR & BETTY D FLAIM TRS | 909 PROVIDENCE WAY | | | MODESTO | CA | 95355 | |
| FLORENCE E TOMLINSON | | 2151 WESLEY AVENUE | | | OCEAN CITY | NJ | 08226 | |
| FLORIAN ROBERT BREMEC | | 12450 FALCON RIDGE RD | | | CHESTERLAND | OH | 44026-2237 | |
| FLOYD J ROBERTS JR MD IRA TD AMERITRADE | CLEARING, CUSTODIAN | 1243 STEELE BLVD | | | BATON ROUGE | LA | 70806 | |
| FMR LLC A/C T53575 | | 82 DEVONSHIRE STREET | | | BOSTON | MA | 02109 | |
| FMT CO CUST IRA | FBO BETTY J STERLE | 3201 WILLIAMSBURG LN | | | TEXARKANA | TX | 75503-1441 | |
| FMT CO CUST IRA | FBO GREGG BRANDOW | 444 S FLOWER ST STE 400 | | | LOS ANGELES | CA | 90071-2917 | |
| FMT CO CUST IRA | FBO JOYCE H VESTAL | 2896 SUMTER VALLEY CIR | | | HENDERSON | NV | 89052-6877 | |
| FMT CO CUST IRA | FBO JULIET J VESTAL | 97 EMERALD DUNES CIR | | | HENDERSON | NV | 89052-6617 | |
| FMT CO CUST IRA | FBO JUSTO S AVILA JR | 220 CALYPSO LN | | | LEAGUE CITY | TX | 77573-2793 | |
| FMT CO CUST IRA | FBO KRISTINE REUTER | 18734 BOOKHAM DR | | | CANYON CNTRY | CA | 91351-1221 | |
| FMT CO CUST IRA | FBO LELAND D PETERSON | 203 HARBOR LANDING DRIVE | | | ROCKWALL | TX | 75032 | |
| FMT CO CUST IRA | FBO LING LING HWANG | 35 N RAYMOND AVE #415 | | | PASADENA | CA | 91103-4531 | |
| FMT CO CUST IRA | FBO LOUIS J BASILE JR | 12198 E PARADISE DR | | | SCOTTSDALE | AZ | 85259-3341 | |
| FMT CO CUST IRA | FBO LOURIS K KHALEF | 1005 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210-2328 | |
| FMT CO CUST IRA | FBO MARIA GUADALUPE CONTE | 2485 BASCOM CT | | | THOUSAND OAKS | CA | 91362-2402 | |
| FMT CO CUST IRA | FBO MARILYN C CAFFEE | 11218 ASHFORD HILLS DR | | | SUGAR LAND | TX | 77478-6131 | |
| FMT CO CUST IRA | FBO PATRICIA J CHAN | 10251 VANALDEN AVE | | | NORTHRIDGE | CA | 91324-1240 | |
| FMT CO CUST IRA | FBO ROY E MARDEN | 330 E 46TH ST APT 4J | | | NEW YORK | NY | 10017-3008 | |
| FMT CO CUST IRA | FBO RUSSELL H PENTZ | 20002 PINEHURST BEND DR | | | HUMBLE | TX | 77346-1711 | |
| FMT CO CUST IRA | FBO THOMAS JAMES ORR | 174 THE MASTERS CIR | | | COSTA MESA | CA | 92627-4640 | |
| FMT CO CUST IRA | FBO THOMAS M MULLANEY | 9903 GROVEDALE DR | | | WHITTIER | CA | 90603-1545 | |
| FMT CO CUST IRA | FBO VINCENT E WOOD | 1920 GIBRALTAR RD | | | SANTA BARBARA | CA | 93105-2327 | |
| FMT CO CUST IRA ROLLOVER | FBO ALFRED Y RAMZI | 18747 WILLOWTREE LN | | | NORTHRIDGE | CA | 91326-3911 | |
| FMT CO CUST IRA ROLLOVER | FBO ALFREDO XAVIER JARRIN | BROWN WHITE NEWHOUSE LLP | 333 SOUTH HOPE ST. #4000 | | LOS ANGELES | CA | 90071 | |
| FMT CO CUST IRA ROLLOVER | FBO ALLEN S GOTTLIEB | 10528 SHOALHAVEN DR | | | LAS VEGAS | NV | 89134-7424 | |
| FMT CO CUST IRA ROLLOVER | FBO ARSINE SERAYDARIAN | 9800 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352-1041 | |
| FMT CO CUST IRA ROLLOVER | FBO BEVERLY A LONDERGAN | 19 PARKWAY PL | | | HOUSTON | TX | 77040-1008 | |
| FMT CO CUST IRA ROLLOVER | FBO CHARLES A REUTER | 18734 BOOKHAM DR | | | CANYON CNTRY | CA | 91351-1221 | |
| FMT CO CUST IRA ROLLOVER | FBO CLINTON H HARRINGTON | 13914 QUEENSBURY LN | | | HOUSTON | TX | 77079-3323 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMT CO CUST IRA ROLLOVER | FBO DAVID KAPLAN | 14 OLMSTED RD | | | SCARSDALE | NY | 10583-2326 | |
| FMT CO CUST IRA ROLLOVER | FBO FRANCISCO J APARICIO | 201 CAROLWOOD DR | | | ARCADIA | CA | 91006-1511 | |
| FMT CO CUST IRA ROLLOVER | FBO GENE M WILLIAMS | 1980 THOMAS RD | | | BEAUMONT | TX | 77706-2833 | |
| FMT CO CUST IRA ROLLOVER | FBO GERARD SERAYDARIAN | 9800 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352 | |
| FMT CO CUST IRA ROLLOVER | FBO IRENE A TEBBE | 1231 N AVON ST | | | BURBANK | CA | 91505-2212 | |
| FMT CO CUST IRA ROLLOVER | FBO JACKIE LYNN OLSON | 22160 GROVEPARK DR | | | SANTA CLARITA | CA | 91350-2101 | |
| FMT CO CUST IRA ROLLOVER | FBO JAMES E VESTAL | 2896 SUMTER VALLEY CIR | | | HENDERSON | NV | 89052-6877 | |
| FMT CO CUST IRA ROLLOVER | FBO KAREN JENNIFER ERB | 3019 TAYLORCREST DR | | | PEARLAND | TX | 77584-9166 | |
| FMT CO CUST IRA ROLLOVER | FBO LYNN C GEORGESON | 2620 BRIDLE PATH DR | | | ACTON | CA | 93510 | |
| FMT CO CUST IRA ROLLOVER | FBO M ANGELA MIGNONE | 6180 VIA REAL UNIT 119 | | | CARPINTERIA | CA | 93013-2864 | |
| FMT CO CUST IRA ROLLOVER | FBO MARIANNE ORR | 174 THE MASTERS CIR | | | COSTA MESA | CA | 92627-4640 | |
| FMT CO CUST IRA ROLLOVER | FBO MARY F TICE | 6610 SEINFELD CT | | | HOUSTON | TX | 77069-1724 | |
| FMT CO CUST IRA ROLLOVER | FBO MICHAEL CALVIN DAMON | 4207 LAW | | | HOUSTON | TX | 77005-1035 | |
| FMT CO CUST IRA ROLLOVER | FBO NANSEN G SALERI | 2323 MCCUE RD APT 2903 | | | HOUSTON | TX | 77056-4696 | |
| FMT CO CUST IRA ROLLOVER | FBO RICHARD P BERG | 217 SENECA TRL | | | BLOOMINGDALE | IL | 60108 | |
| FMT CO CUST IRA ROLLOVER | FBO SHAUN HARRISON STILES | 535 BONITA AVE | | | SAN MARINO | CA | 91108-1339 | |
| FMT CO CUST IRA ROLLOVER | FBO STANLEY HERSH | 5801 MOUNT ROCKWOOD CIR | | | WACO | TX | 76710-1220 | |
| FMT CO CUST IRA ROLLOVER | FBO TIMOTHY SCOTT DUNCAN | 2322 KINGS TRL | | | KINGWOOD | TX | 77339-5305 | |
| FMT CO CUST IRA ROLLOVER | FBO WILLIAM D LOADVINE | 5219 STARLIGHT MESA LN | | | LA CANADA FLT | CA | 91011-2843 | |
| FMT CO CUST IRA ROLLOVER | FBO WOLFGANG V KUPKA | C/O VISTA REALTY ADVISOR | 110 E 9TH ST STE A727 | | LOS ANGELES | CA | 90079-1727 | |
| FMT CO CUST IRA SEPP | FBO ALFREDO XAVIER JARRIN | BROWN WHITE NEWHOUSE LLP | 333 SOUTH HOPE ST. #4000 | | LOS ANGELES | CA | 90071 | |
| FMT CO CUST IRA SEPP | FBO ALFREDO XAVIER JARRIN | BROWN WHITE NEWHOUSE LLP | 333 S HOPE ST FL 40 | | LOS ANGELES | CA | 90071-1406 | |
| FMT CO CUST IRA SEPP | FBO DAVID M LEE | 9210 BENT SPUR LN | | | HOUSTON | TX | 77064 | |
| FMT CO CUST IRA SEPP | FBO DAVID S CHAN | 2070 N EDGEMONT ST | | | LOS ANGELES | CA | 90027-1863 | |
| FMT CO CUST IRA SEPP | FBO GABRIEL JAY HALPERIN | 2612 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108-2433 | |
| FMT CO CUST IRA SEPP | FBO HELEN HALPERIN | 2612 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108-2433 | |
| FMT CO CUST IRA SEPP | FBO JEANETTE L FASONE | 9829 EMERADO DR | | | WHITTIER | CA | 90603-1628 | |
| FMT CO CUST IRA SEPP | FBO LUIS C CONTE | 2485 BASCOM CT | | | THOUSAND OAKS | CA | 91362-2402 | |
| FMT CO CUST IRA SEPP | FBO RYAN E FASONE | 5812 COMSTOCK AVE | | | WHITTIER | CA | 90601-3401 | |
| FMT CO CUST IRA SEPP | FBO TRACY L BASILE | 12198 E PARADISE DR | | | SCOTTSDALE | AZ | 85259-3341 | |
| FMT CO CUST SEPP IRA | FBO JOSEPH F FASONE | 9829 EMERADO DR | | | WHITTIER | CA | 90603-1628 | |
| FMT CO CUST SEPP IRA | FBO RICHARD W YEE | 3402 ROBINHOOD ST | | | HOUSTON | TX | 77005-2228 | |
| FMT CO TTEE FRP PS A/C | JEANETTE FASONE | FBO JEANETTE L FASONE | JEANETTE L FASONE P/ADM | 9829 EMERADO DR | WHITTIER | CA | 90603-1628 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FMT CO TTEE FRP PS A/C | TLB CONSULTING | FBO TRACY L BASILE | P/ADM TRACY L BASILE | 12198 E PARADISE DR | SCOTTSDALE | AZ | 85259-3341 | |
| FMTC CUSTODIAN - ROTH IRA | FBO JEANETTE L FASONE | 9829 EMERADO DR | | | WHITTIER | CA | 90603-1628 | |
| FMTC CUSTODIAN - ROTH IRA | FBO JOHN SEBASTIAN DEROSA | 11737 GOSHEN AVE # 301 | | | LOS ANGELES | CA | 90049-6176 | |
| FMTC CUSTODIAN - ROTH IRA | FBO JOSEPH F FASONE | 9829 EMERADO DR | | | WHITTIER | CA | 90603-1628 | |
| FMTC CUSTODIAN - ROTH IRA | FBO SUNNY CHIN | 3307 THICKET RUN DR | | | SPRING | TX | 77388-4181 | |
| FMTC CUSTODIAN - ROTH IRA | FBO TED WAH CHANG | 201 COMMONS PARK SOUTH | UNIT 2008 | | STAMFORD | CT | 06902-7073 | |
| FMTC CUSTODIAN - ROTH IRA | FBO THOMAS JAMES ORR | 174 THE MASTERS CIR | | | COSTA MESA | CA | 92627-4640 | |
| FORCE BALANCE OFFSET | NFSC ATTN R. OLGIATI | 499 WASHINGTON BLVD | | | JERSEY CITY | NJ | 07310 | |
| FORD MOTOR COMPANY - VISTA LIFE | FORD MOTOR COMPANY | THE AMERICAN ROAD | | | DEARBORN | MI | 48121 | |
| FORT SHERIDAN ADVISORS LLC | A/C CROWN | 222 N LASALLE ST STE 2110 | | | CHICAGO | IL | 60601 | |
| FORT SHERIDAN ADVISORS LLC | OMNIBUS ACCOUNT | 227 WEST MONROE ST STE 1700 | | | CHICAGO | IL | 60606-5177 | |
| FORT SILL NATIONAL BANK (CASH) | ATTN CANDACE SEABROOK | PO BOX 33009 | | | FORT SILL | OK | 73503-0009 | |
| FRANCES E LAWRENCE | | 1028 AVERY ST | # 1 | | PARKERSBURG | WV | 26101-4727 | |
| FRANCIS D JAMES | | 205 OLIVE BRANCH RD | | | GALIEN | MI | 49113-9652 | |
| FRANCIS HYNES | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 20016 30TH AVE NE | | LK FOREST PK | WA | 98155-1526 | |
| FRANCIS JAY POCHE JR PSP FBO FRANCIS | JAY POCHE JR | 2116 N WOODCHASE CT | | | BATON ROUGE | LA | 70808 | |
| FRANCIS P DI STEFANO | DELLA M DISTEFANO TTEES | DI STEFANO FAMILY TRUST | U/A DTD 08/24/2005 | 5444 DAYTON LANE | PORT CHARLOTTE | FL | 33981-2016 | |
| FRANCISCO ULLOA GARCIA | CHANTAL MORALES ULLOA | JT TEN/WROS | APT 1401 | 2 GROVE ISLE DR | COCONUT GROVE | FL | 33133-4112 | |
| FRANK M SNYDER | | 6831 DIBBLE ROAD | | | CELINA | OH | 45822-2809 | |
| FRANK R FERRARO | | 695 E WESTERN RESERVE RD APT 1301 | | | POLAND | OH | 44514-4323 | |
| FRANK RUSSELL | | 909 A STREET | | | TACOMA | WA | 98402 | |
| FRANK RUSSELL INVESTMENT GROUP | ATTN KAZ YAMADA | 909 A STREET | | | TACOMA | WA | 98402 | |
| FRANKLIN RESOURCES | | ONE FRANKLIN PKWY | | | SAN MATEO | CA | 94403-1906 | |
| FRANKLIN STRATEGIC SERIES-SML CAP | | 1 FRANKLIN PKWY | | | SAN MATEO | CA | 94403-1906 | |
| FRANZ K SCHNEIDER JR | | 14 WOODSIDE DRIVE | | | LUMBERTON | NJ | 08048-5274 | |
| FRANZ K SCHNEIDER JR | SHEILA H SCHNEIDER TTEES | FK SCHNEIDER TRUST | 14 WOODSIDE DRIVE | | LUMBERTON | NJ | 08048-5274 | |
| FRED BORGINI | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 452 GLADSTONE AVENUE | | HADDONFIELD | NJ | 08033-4006 | |
| FRED DISTENFELD | | 50 E 79TH ST, APT. 160 | | | NEW YORK | NY | 10075-0232 | |
| FRED E MILLER | MARY MILLER | JT TEN/WROS | 4411 SANFORD | | HOUSTON | TX | 77035-6035 | |
| FRED E MILLER | MARY MILLER | TENANT COMMON | 4411 SANFORD | | HOUSTON | TX | 77035-6035 | |
| FREDDIE D WRIGHT | | 2250 W STATE ROAD 80 | # 135 | | FORT DENAUD | FL | 33935-4769 | |
| FREDERIC E BUEGE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4800 W BONNIWELL RD | | MEQUON | WI | 53097-2200 | |
| FREDERIC F DAY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3843 LEXINGTON AVE | | PORT ARTHUR | TX | 77642-4149 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK D RILEY | | 626 HIGHWOOD DR | | | CUYAHOGA FALLS | OH | 44223-2788 | |
| FREDERICK H MEYER | NANCY MEYER | TENANT COMMON | 132 EASY ST | | CARBONDALE | CO | 81623-8797 | |
| FREDERICK T GOLDEN III 2008 TRUST UA | SEP 04, 2008 FREDERICK GOLDEN III TR | PERFORMANCE TST INV ADV RES MORT BKD SEC | 1831 CROSS ST | | SAN DIEGO | CA | 92110-1329 | |
| FREDRICK G SMITH | | 12447 HANCOCK COUNTY ROAD 109 | | | FINDLAY | OH | 45840-9640 | |
| FRIEDMAN BILLINDS RA | C/O PFPC TRUST COMPANY | 1001 19TH STREET NORTH | | | ARLINGTON | VA | 22209-1722 | |
| FRONTIER BANK | TIMOTHY J. TIGHE | 301 S MAIN | | | MADISON | NE | 68748-6617 | |
| FROST BANK AGENT FOR VARIOUS LENDERS | (SCHEDULE D) TERM2 | 2727 NORTH HARWOOD 10TH FLOOR | | | DALLAS | TX | 75201 | |
| FROST BANK AS AGENT FOR VARIOUS LENDERS | (SCHED D) ATTN SEC LENDING DEPARTMENT | 2727 NORTH HARWOOD 10TH FLOOR | | | DALLAS | TX | 75201 | |
| FULL CITIZENSHIP OF MARYLAND | | STE 103 | 4910 DECATUR STREET | | HYATTSVILLE | MD | 20781-2350 | |
| FUNDAMENTAL CAP MARKETS | A DIV OF WUNDERLICH SEC INC | ONE EXCHANGE PLACE | 55 BROADWAY STE 1900 | | NEW YORK | NY | 10006-3739 | |
| FURTHER LANE SECURITIES | | 555 MADISON AVE FL 25 | | | NEW YORK | NY | 10022-3339 | |
| FURTHER LANE SECURITIES LP | SPECIAL SITUATIONS GROUP | ATTN MICHAEL ARAIZ | 555 MADISON AVENUE 12TH FLOOR | | NEW YORK | NY | 10022-3339 | |
| FURTHER LANE SECURITIES LP | --STRUCTURED PRODUCTS II-- | 555 MADISON AVENUE 12TH FLOOR | | | NEW YORK | NY | 10022-3339 | |
| GABRIEL JAY HALPERIN | HELEN HALPERIN | 2612 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108-2433 | |
| GALE F WANDKE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 612 S SHAWANO ST | | NEW LONDON | WI | 54961-1753 | |
| GALEN T ROBERTS | APPLE VALLEY FUEL SEP/IRA | RBC CAPITAL MARKETS LLC CUST | 10711 ESTES RD | | YAKIMA | WA | 98908-8778 | |
| GALINDA R LASSIG | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6214 FAWNWOOD | | SPRING | TX | 77389-5219 | |
| GAM ARBITRAGE INVESTMENTS INC | MS TONI MCEVOY | GEORGES QUAY HOUSE | 43 TOWNSEND STREET | | DUBLIN 2 | | | IRELAND |
| GARDNER LEWIS | | 285 WILMINGTON- WEST CHESTER PIKE | | | CHADDE FORD | PA | 19317-9039 | |
| GARDNER LEWIS ASSER MGMT | | 285 WILMINGTON-WEST CHESTER PIKE | | | CHADDS FORD | PA | 19317-9039 | |
| GARDNER LEWIS ASSET MGMT INC | | 285 WILMINGTON W CHESTER PIKE | | | CHADDS FORD | PA | 19317-9039 | |
| GARNETT S BEST | | 31599 WOODCREST DRIVE | | | CHAGRIN FALLS | OH | 44022-2276 | |
| GARY ELLIOTT SCHROEDER | KAREN M SCHROEDER | 2070 FLOYD ST | | | BURBANK | CA | 91504-3408 | |
| GARY GAGERMAN AND | LYNN GAGERMAN JT WROS | 2507 ASTOR COURT | | | GLENVIEW | IL | 60026-1185 | |
| GARY H MUSSER | SHARON MUSSER TTEES | GH & SJ MUSSER FAM LIV TR | U/A DTD 01/06/2004 | 2185 SUTTER VIEW LANE | LINCOLN | CA | 95648-7718 | |
| GARY JUDD | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 27520 IMPERIAL ROAD | | HINTON | IA | 51024-9153 | |
| GARY M HANSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 925 COLUMBUS STREET | | SUN PRAIRIE | WI | 53590-1516 | |
| GARY M KRIEG BENEFICIARY | ELMER A KRIEG DECD IRA | RBC CAPITAL MARKETS LLC CUST | 411 N 6TH ST 1318 | | EMERY | SD | 57332-2124 | |
| GARY WARDEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 16651 DRIFTWOOD DR | | TYLER | TX | 75707-7621 | |
| GATES CAPITAL CORPORATION | -PRINCIPAL TRADING BOND DESK- | 100 PARK AVENUE 22TH FLOOR | | | NEW YORK | NY | 10017 | |
| GE ASSET MANAGEMENT INC. | GE ASSET MANAGEMENT (HEADQUARTERS) | 1600 SUMMER STREET | | | STAMFORD | CT | 06905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GENERATIONS COMMUNITY FEDERAL | MR STEVEN L SCHIPULL | 123 N MEDINA | | | SAN ANTONIO | TX | 78207-3021 | |
| GENESEE REGIONAL BANK | ATTN ANNE SICONOLFI | 190B LINDEN OAKS DRIVE | | | ROCHESTER | NY | 14625-2812 | |
| GENEVIEVE N FARRELL | | 897 W SONGBIRD RD | | | BRADFORD | PA | 16701-4007 | |
| GENWORTH FINANCIAL INC | A/C LILTC | ATTN INVESTMENTS TR OPS MGR | 3001 SUMMER ST 1ST FL | | STAMFORD | CT | 06905-4321 | |
| GENWORTH FINANCIAL INC | OMNIBUS | ONE EMBARCADERO CTR 11TH FL | | | SAN FRANCISCO | CA | 94111-3669 | |
| GEORGE A RIDDLE JR | CONSTANCE C RIDDLE | JT TEN/WROS | STE 550 | 4201 FM 1960 WEST | HOUSTON | TX | 77068-3430 | |
| GEORGE A. STEPHEN | | P.O. BOX 57 | | | LAND O'LAKES | WI | 54540-0057 | |
| GEORGE B MAUS | | 221 S FEDERAL HWY # 203 | | | FORT LAUDERDALE | FL | 33301-1938 | |
| GEORGE BORDOKAS IRA R/O | JPMCC CUST. | 436 32ND ST | | | MANHATTAN BEACH | CA | 90266-3929 | |
| GEORGE D DEROSIER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 111 P AABC | | ASPEN | CO | 81611-3535 | |
| GEORGE H COLE | GEORGE H COLE JR LAW O SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 7227 E SUMMIT TRAIL ST | | MESA | AZ | 85207-7160 | |
| GEORGE H GERSTMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1040 N LAKE SHORE DR APT 26C | | CHICAGO | IL | 60611-1172 | |
| GEORGE H GERSTMAN | JOEL M FRIEDMAN TTEES | ROZANNE GERSTMAN GENERATION TR | FBO HEIDI ANN FREY | 1040 N LAKE SHORE DR APT 26C | CHICAGO | IL | 60611-1172 | |
| GEORGE K KORBELL | | 26251 BRIARDALE AVENUE | | | EUCLID | OH | 44132-2311 | |
| GEORGE KNAUER | | 3867 W 33RD ST | | | CLEVELAND | OH | 44109-2758 | |
| GEORGE KUEHSTER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 421 WILLOW AVENUE | | EATON | CO | 80615-9075 | |
| GEORGE MAUS | | 221 S FEDERAL HWY # 203 | | | FT LAUDERDALE | FL | 33301-1938 | |
| GEORGE R KOZLOWSKI | TOD BENE ON FILE | 12727 109TH ST N | | | LARGO | FL | 33778 | |
| GEORGE R LASNIER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 310 DREAM CATCHER CIRCLE | | MORGANTOWN | WV | 26508-9473 | |
| GEORGIA A GUECK | GROWTH ACCT | 3234 SOUTH IVY WAY | | | DENVER | CO | 80222-7545 | |
| GEORGIA J GRAVES | GEORGIA GRAVES SEP/IRA | RBC CAPITAL MARKETS LLC CUST | 6502 OLYMPIC DR | | MADISON | WI | 53705-2457 | |
| GERALD C FINN | | 2133 WINDROW DR | | | PRINCETON | NJ | 08540-5022 | |
| GERALD E MILLER | | 19610 ENCINO WAY | | | SAN ANTONIO | TX | 78259-2326 | |
| GERALD F GIORDANO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2431 LIGHTNING A DR | | TUCSON | AZ | 85749-7920 | |
| GERALD FRADIN AND | MARJORIE KEAN FRADIN JT WROS | 120 BELLE AVE | | | HIGHLAND PARK | IL | 60035-2504 | |
| GERALD I RICH AND DOROTHY | K RICH TTEES FBO GERALD AND | DOROTHY RICH 1994 TRUST | DTD 9/29/94 | 144 MOORPARK AVENUE | OXNARD | CA | 93035-4508 | |
| GERALD L GERSTL | GERALD L GERSTL SEP IRA | RBC CAPITAL MARKETS LLC CUST | 3145 CTY TRK HWY AB | | MCFARLAND | WI | 53558 | |
| GERALD M BOHMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 9801 E BASE RD | | GREENSBURG | IN | 47240-8826 | |
| GERALD M CASEY TRUST | UAD 05/03/00 | GERALD M CASEY TTEE | 16 W BAY RD | | PALOS HEIGHTS | IL | 60463-1056 | |
| GERALD RICH IRA R/O | JPMCC CUST. | 144 MOORPARK AVENUE | | | OXNARD | CA | 93035 | |
| GERARD BAYER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 20 WISTAR AVE | | METUCHEN | NJ | 08840-1031 | |
| GERARD SERAYDARIAN | ARSINE SERAYDARIAN | 9800 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352-1041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GFI SECURITIES LLC | --DTC TRADING ACCOUNT-- | 55 WATER STREET 10TH FLOOR | | | NEW YORK | NY | 10041-0002 | |
| GIDEON MANAGEMENT LLC ATTN RICHARD S | BERG | 1420 E FOREST AVE | | | WHEATON | IL | 60187 | |
| GIDEON MANAGEMENT, LLC. | ATTN RICHARD BERG | 1420 E. FOREST AVE. | | | WHEATON | IL | 60187-4463 | |
| GLADYS L SANDMAN TTEE | GLADYS L SANDMAN TRUST | PO BOX 236 | | 34757 | DILLER | NE | 68342-0236 | |
| GLADYS SCHULTZ | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 44 TREBING LANE | | WILLINGBORO | NJ | 08046-3616 | |
| GLEACHER & COMPANY SECURITIES | INC | 1290 AVE OF THE AMERICAS FL 4 | | | NEW YORK | NY | 10104-0102 | |
| GLEACHER & COMPANY SECURITIES | INC. | -NON-ACGY-R RISKLESS- | 1290 AVE OF THE AMERICAS, 4TH | | NEW YORK | NY | 10104 | |
| GLEACHER & COMPANY SECURITIES | INC. | ROUND LOT HOME EQUITY TRADING | ATTN JOHN MACKLIN | 1290 AVE OF THE AMERICAS, 4TH | NEW YORK | NY | 10104-0102 | |
| GLEACHER & COMPANY SECURITIES | INC. | WHOLE LOAN CMO A/C-TOM POMRINK | ATTN JOHN MACKLIN | 1290 AVE OF THE AMERICAS, 4TH | NEW YORK | NY | 10104-0102 | |
| GLENMEDE TRUST CO ATTN TRUST | OPERATIONS DEPT | 1650 MARKET STREET STE 1200 1 LIBERTY | PLACE | | PHILADELPHIA | PA | 19103-7303 | |
| GLENN PATRICK TIERNEY ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN PERF TST | INV ADV RES MTG BKD SEC | 19455 VIA CUESTA | | RAMONA | CA | 92065 | |
| GLG PARTNERS | | 1 CURZON STREET FLOOR 2 | | | 1LONDON | | W1J 5HB | UNITED KINGDOM |
| GLOBAL ENDOWMENT FUND ZAIS | SEPARATE ACCOUNT | C/O ZAIS GROUP | 2 BRIDGE AVE, SUITE # 322 | | RED BANK | NJ | 07701-4603 | |
| GLORIA J ROBBINS | | 311 VALLEY CT | | | MASON | MI | 48854 | |
| GOLDEN M NOEL | TOD GOLDEN M NOEL LIVING TRUST | 6368 WISTERIA LANE | | | PORTAGE | IN | 46368 | |
| GOLDMAN SACHS | ATTN LISA BARTOLLI/CHRIS | CROCITTO | MORTGAGE BACKED SECURITIES OPS | 85 BROAD STREET | NEW YORK | NY | 10004-2434 | |
| GOLDMAN SACHS & CO | F/A/O FORTRESS INVESTMENT | GROUP LLC | ATTN PRIME BROKER ACCT | ONE NEW YORK PLAZA 44TH FLOOR | NEW YORK | NY | 10004-1901 | |
| GOLDMAN SACHS & CO | F/A/O OCH-ZIFF CAP MGMT LP | PO BOX 64 | BOWLING GREEN STATION | | NEW YORK | NY | 10274 | |
| GOLDMAN SACHS & CO | F/A/O VARDE PARTNERS INC | ATTN PRIME BROKER ACCT | 200 WEST ST | | NEW YORK | NY | 10282-2102 | |
| GOLDMAN SACHS & CO | F/A/O WATERSHED ASSET MGMT | ATTN PRIME BROKER DEPT | 200 WEST ST | | NEW YORK | NY | 10282-2198 | |
| GOLDMAN SACHS & CO | FAO MONARCH ALT CAPITAL LP | ATTN PRIME BROKER DESK | 200 WEST ST | | NEW YORK | NY | 10282-2198 | |
| GOLDMAN SACHS & CO. | FBO FARALLON CAPITAL MANAGEMEN | ATTN PRIME BROKER | 200 WEST ST | | NEW YORK | NY | 10282-2198 | |
| GOLDMAN SACHS AND CO | | 1 NEW YORK PLZ 44TH FLOOR | | | NEW YORK | NY | 10004-1901 | |
| GOLDMAN SACHS ASSET MANAGEMENT LP A/C | | 5831- FS PRIME | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004-1901 | |
| GOLDMAN SACHS ASSET MGMT ATTN NIGEL R | HIL | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004-1901 | |
| GOLDMAN SACHS EXECUT & CLEARIN | FAO KOVITZ INVESTMENT GROUP, L | A/C #- | ATTN PRIME BROKER DESK | 30 HUDSON STREET | JERSEY CITY | NJ | 07302-4600 | |
| GOLDMAN SACHS PRIME BROKER | F/A/O CHICAGO TRADING COMPANY | ATTN PRIME BROKERAGE | BOWLING GREEN STATION | PO BOX 64 | NEW YORK | NY | 10274-0064 | |
| GOLDMAN SACHS PRIME BROKER | ROYCE RAZOR FUND LP | ATTN PRIME BROKERAGE DESK | PO BOX 64 BOWLING GREEN STAT | | NEW YORK | NY | 10274-0064 | |
| GOLDSTEIN FAMILY FOUNDATION | INC | 703 SADDLEWOOD LANE | | | HOUSTON | TX | 77024-5405 | |
| GORDON E HANUSEK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3734 REKLAW DRIVE | | STUDIO CITY | CA | 91604-3829 | |
| GRACE B DEMARCO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 9 WHITBY ROAD | | CHERRY HILL | NJ | 08003-2229 | |
| GRACE MORGAN | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 15312 ANNS CHOICE | | WARMINSTER | PA | 18974-3337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT HOLLOW INTERNATIONAL LP | C/O PAMET CAPITAL MGMT LP | 222 BERKELEY STREET 22ND FL | | | BOSTON | MA | 02116-3733 | |
| GREAT PACIFIC SECURITIES | TRADING ACCOUNT | 151 KALMUS DRIVE | SUITE H8 | | COSTA MESA | CA | 92626 | |
| GREENWICH CAPITAL MARKETS | | 600 STEAMBOAT RD | | | GREENWICH | CT | 06830-7168 | |
| GREENWICH CAPITAL MKTS | ATTN MAILROOM | 600 STEAMBOAT ROAD 3RD FL | | | GREENWICH | CT | 06830-7149 | |
| GREG B LEWIS IRA TD AMERITRADE | CLEARING, CUSTODIAN PERFORMANCE TST INV | ADV RES MORT BAC SEC | 4300 ORCHARD DR | | SPRING VALLEY | CA | 91977 | |
| GREGG BRANDOW | | 444 S FLOWER ST STE 400 | | | LOS ANGELES | CA | 90071-2917 | |
| GREGORY M COSTANTINI | | 1300 BROADWOOD AVENUE | | | CINNAMINSON | NJ | 08077-2710 | |
| GREGORY M COSTANTINI | AERO WELDING SERVICE SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 1300 BROADWOOD AVENUE | | CINNAMINSON | NJ | 08077-2710 | |
| GREGORY SACHS | C/O READLEAF MANAGEMENT CO LLC | 615 N WABASH AVE | | | CHICAGO | IL | 60611-2713 | |
| GUARANTEE & TRUST CO | TTEE FBO DAVID S GINSBURG IRA | 55 W DELAWARE PL APT 820 | | | CHICAGO | IL | 60610-6071 | |
| GUARANTEE & TRUST CO | TTEE FBO MITCHELL A KOVITZ | IRA | 1814 SUNNYSIDE AVENUE | | HIGHLAND PARK | IL | 60035-2159 | |
| GUARANTEE & TRUST CO TTEE | FBO BRADLEY D BONGA | GTC IRA ROLLOVER | 2000 HOWARD ST | | WHEATON | IL | 60187-3272 | |
| GUARANTEE & TRUST CO. TTEE | ALAN MARCUS IRA | 70 ANDOVER CIRCLE | | | NORTHBROOK | IL | 60062-1136 | |
| GUARDIAN LIFE | CA-01-MC-020Q | | BOB GREENMAN | ONE EMBARCADERO CTR 11TH FL | SAN FRANCISCO | CA | 94111-3669 | |
| GUARDIAN LIFE INS | | 7 HANOVER SQ 20TH FL | | | NEW YORK | NY | 10004-2616 | |
| GUARDIAN LIFE INS | | 7 HANOVER SQUARE 20TH FL | | | NEW YORK | NY | 10004-2616 | |
| GUARDIAN LIFE INSURANCE | LOW DURATION BOND FUND | ATTN SECURITIES INVESTMENT | 7 HANOVER SQ 20TH FL | | NEW YORK | NY | 10004-4025 | |
| GUARDIAN LIFE INSURANCE CO | AC MAIN | 7 HANOVER SQ 20-D | | | NEW YORK | NY | 10004-4025 | |
| GUGGENHEIM CAPITAL MARKETS LLC | | 135 EAST 57TH STREET 8TH FL | | | NEW YORK | NY | 10022-2146 | |
| GUGGENHEIM CAPITAL MARKETS, LL | - ANGELO GORDON - HOLD ACCT- | 135 E 57TH ST | | | NEW YORK | NY | 10022-2050 | |
| GUGGENHEIM CAPITAL MARKETS, LL | - PACELINE CAPITAL HOLD ACCT- | 135 E 57TH ST | | | NEW YORK | NY | 10022-2050 | |
| GUGGENHEIM CAPITAL MARKETS, LL | PRINCETON ADVISORY- HOLD ACC | 135 E 57TH ST | | | NEW YORK | NY | 10022-2050 | |
| GUGGENHEIM SECURITIES, LLC | BLACKROCK - FACILITATION | ACCOUNT | 135 EAST 57TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES, LLC | --CMO PRINCIPAL TRADING-- | 330 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | --CMO RISKLESS PRINCIPAL-- | 330 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | DERIVATIVES PRINCIPAL TRADING | 330 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | EBF & ASSOCIATES FACILITATION | ACCOUNT- | 135 EAST 57TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES, LLC | --FACILITATION ACCOUNT-- | -TRUST COMPANY OF THE WEST- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | FACILITATION ACCOUNT - FOR | BLUE MOUNTAIN- | 135 EAST 57TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES, LLC | --OVERNIGHT AVERAGE PRICE- | 135 EAST 57TH STREET 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES, LLC | --PRINCIPAL TRADING ACCOUNT-- | --CMBS-- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | --PRINCIPAL TRADING ACCOUNT-- | --CMBSRISK-- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | --PRINCIPAL TRADING ACCOUNT-- | --HARM-- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | --PRINCIPAL TRADING ACCOUNT-- | --HARMLESS-- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | -RMBS-R NONAGENCY FIXED, ARMS, | SUBPRIME- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | RMBS-RL NONAGENCY FIXED, ARMS | SUBPRIME- | 330 MADISON AVENUE | | NEW YORK | NY | 10017 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUGGENHEIM SECURITIES, LLC | --SYNDICATE ACCOUNT-- | 135 EAST 57TH STREET 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| GUGGENHEIM SECURITIES, LLC | --TRADE REJECTS ACCOUNT-- | 330 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| GUGGENHEIM SECURITIES, LLC | ZAIS - FACILITATION ACCOUNT | 135 EAST 57TH STREET 7TH FLOOR | | | NEW YORK | NY | 10022 | |
| HALYCON ASSET MGMT | OMNIBUS ACCOUNT | 575 FIFTH AVE | | | NEW YORK | NY | 10017-2422 | |
| HAROLD D REAVIS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4916 SPEARMAN DRIVE | | COLLEGE STATION | TX | 77845-4416 | |
| HAROLD G SEER | MRS SYLVIA A SEER | JT TEN/WROS | T/O/D ACCOUNT | 9501 PARKWOOD COURT | FT MYERS | FL | 33908-2858 | |
| HAROLD G SEER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 9501 PARKWOOD COURT | | FT MYERS | FL | 33908-2858 | |
| HAROLD N NYSTROM IRA | GUARANTEE & TRUST CO TTEE | 70 OAK PARK COURT | | | WINONA | MN | 55987-6009 | |
| HARRIS OMNIBUS | OH-01-27-2418 | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-1217 | |
| HARRY A KORMAN | CYNTHIA A KORMAN | JT TEN/WROS | 8070 SHANES WAY | | ROSCOE | IL | 61073-7576 | |
| HARRY AND JEANETTE WEINBERG | FNDTN | TRANSITION MANAGEMENT,B-12 | 50 S LASALLE ST | | CHICAGO | IL | 60603 | |
| HARRY G WRIGHT | DOROTHY L WRIGHT | JT TEN/WROS | APT 319 | 1499 S BRANDYWINE CIRCLE | FORT MYERS | FL | 33919-6766 | |
| HART L ROSENBLATT TTEE CYNTHIA | ROSENBLATT ROSS 09 RETAINED ANNTY TR | DTD 5/1/09 | 900 IDS CENTER 80 SOUTH 8TH STREET | | MINNEAPOLIS | MN | 55402 | |
| HARVEY ALBERT | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 32 WALLIS RD | | CHESTNUT HILL | MA | 02467-3111 | |
| HARVEY GERSHENSON | BARBARA GERSHENSON TTEES | HARVEY & BARBARA GERSHENSON | HOUSE ACCOUNT | 21221 MAZATLAN | MISSION VIEJO | CA | 92692-4960 | |
| HAZEL C UMPHRESS | | 5119 MOUNT OLIVE GREEN CAMP | | | MARION | OH | 43302-8833 | |
| HAZEL E SMITH | | 1510 OHIO AVE | | | WHITE OAK | PA | 15131-2112 | |
| HBK MASTER FUND HBK3 | HBK MASTER FUND HBK3 | C/O STATE STREET & CO | 1 LINCOLN STREET | | BOSTON | MA | 02111-2901 | |
| HC WAINWRIGHT & CO INC | RISKLESS PRINCIPAL | BSS TEAM | 52 VANDERBILT AVE 12TH AVE | | NEW YORK | NY | 10017-3808 | |
| HEARST FOUNDATION | THE HEARST FOUNDATIONS | 300 WEST 57TH STREET | 26TH FLOOR | | NEW YORK | NY | 10019-3741 | |
| HEIRWEAVE LLC | | 10811 LONGACRE LANE | | | STEVENSON | MD | 21153-0665 | |
| HELEN H FREIBERG | | 23563 LETCHWORTH RD | | | CLEVELAND | OH | 44122-4107 | |
| HELEN L BEE ROLLOVER IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFMCE TST INVSMNT | ADV RES MRTG BKD SEC | P.O BOX 1076 | | EASTSOUND | WA | 98245 | |
| HELENA A ELKINS | MCCLELLAND ELKINS | 2145 S KNIGHTRIDGE RD | | | BLOOMINGTON | IN | 47401 | |
| HELENE MENARD | | 9301 DRAWBRIDGE CIR | | | INDIANAPOLIS | IN | 46250-1324 | |
| HENRIETTA C SILVERMAN TR | HENRIETTA C SILVERMAN TTEE | U/A DTD 11/06/2007 | 100 SUMMERWINDS LANE | | OLDSMAR | FL | 34677-4227 | |
| HENRY A WALLER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 718 FOREST AVE | | EVANSTON | IL | 60202-2504 | |
| HENRY R LONGCRIER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5110 MOSS STREET | | LAFAYETTE | LA | 70507-2680 | |
| HENRY STERN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3950 BLACKSTONE AVE | | BRONX | NY | 10471-3703 | |
| HERBERT M THELEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 15 MALIBU DR | | MAGNOLIA | NJ | 08049-1625 | |
| HERBERT N SOSS | | 357 GYPSY LN | | | YOUNGSTOWN | OH | 44504-1336 | |
| HERCULES CREDIT UNION | BRENT HOLMES | PO BOX 26977 | | | SALT LAKE CTY | UT | 84126-0977 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERGET NATIONAL BANK | ATTN RICHARD W GIEBELHAUSEN | 33 S 4TH ST | | | PEKIN | IL | 61554-4200 | |
| HFH SHORT PLUS MASTER FUND LTD | | 51 MADISON AVENUE | SUITE 2000 | | NEW YORK | NY | 10010-1603 | |
| HIGH YIELD PARTNERS | | 21 MCLAREN RD | | | DARIEN | CT | 06820 | |
| HIGHMARK LIMITED IN RESPECT OF | ITS SEGREGATED ACCOUNT | HIGH MARK LONG/SHORT CREDIT 2 | C/O PAMLI FUND MGMT LLC | 1 ROCKEFELLER PLAZA STE 1203 | NEW YORK | NY | 10020-2050 | |
| HILLCREST HEALTHCARE SYSTEMS | | 7030 S YALE AVE STE 600 | | | TULSA | OK | 74136-5749 | |
| HILLIARD FARBER | | 45 BROADWAY 8TH FL | | | NEW YORK | NY | 10006-3078 | |
| HILTON CAPITAL MASTER FUND LTD | | 59 HILTON AVE | | | GARDEN CITY | NY | 11530-2833 | |
| HORACE RUFFERT | | 309 HICKORY LANE | | | SEFFNER | FL | 33584-3924 | |
| HOSHANG P KHAMBATTA IRA TD AMERITRADE | CLEARING, CUSTODIAN PFRM TST INVSTMT | ADVS RES MRTGE BK SECS | 5054 MAYNARD ST | | SAN DIEGO | CA | 92122 | |
| HOWARD E UMPHRESS | | 2725 TR 35 | | | ADA | OH | 45810 | |
| HOYLE COHEN LLC LLC PRIME BROKERAGE | OFFSET A/C ATTN JOHN TOVAR | 4600 ALLIANCE GATEWAY FWY | | | FORT WORTH | TX | 76177 | |
| HSBC ASSET MGMT AMERICAS | | 452 5TH AVENUE, 18TH FLOOR. | | | NEW YORK | NY | 10018 | |
| HSBC BANK PLC LONDON INTERNATIONAL | DIVISION | | | | | | | |
| HT ARDINGER | | 1990 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057-6415 | |
| HT ARDINGER & SON CO | | 1990 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057-6415 | |
| HTA INVESTMENTS LLC | | 1990 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057-6415 | |
| HTOOB INC ATTN ALEX E BOOTH JR | | 4224 FAWN MEADOWS CIR | | | CLERMONT | FL | 34711 | |
| HUNTER GLOBAL INVESTORS | | 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| HUNTER SECURITIES CORP | | 555 THEODORE FREMD AVENUE | | | RYE | NY | 10580-1451 | |
| HUNTINGTON NATIONAL BANK | | 7 EASTON OVAL | | | COLUMBUS | OH | 43219-6060 | |
| HYPOVEREINSBANK | | KARDINAL-FAULHABER-STR. 1 | | | MÜNCHEN | | 80333 | GERMANY |
| IAA/COUNTRY COMPANIES | AC COUNTRY LIFE INS CO CUSTODY | THE NORTHERN TRUST COMPANY | ATTN SUSAN JAMES | PO BOX 2020 | BLOOMINGTON | IL | 61702-2020 | |
| IAIN BROWNIE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 605 PARK AVE APT 19C | | NEW YORK | NY | 10065-7018 | |
| IAN AIRES DDS ERT UA DEC 20, 2000 IAN | AIRES DDS ERT TR PERFORMANCE TST | INVSTMT ADVISORS RESIDENTIAL MORTGAGE | BACKED SEC | 14070 CONDESA DR | DEL MAR | CA | 92014 | |
| IBC LAREDO SECURTIES CORP. | ATTN.DENIS NIXON | P.O. BOX 1359 | | | LAREDO | TX | 78042-1359 | |
| ICAHN PARTNERS LP | ATTN TINA MARCH | 767 FIFTH AVE 47TH FLOOR | | | NEW YORK | NY | 10153-0108 | |
| ICAHN PARTNERS MASTER FUND | III LP | C/O ICAHN OFFSHORE LP | 767 FIFTH AVE 47TH FL | | NEW YORK | NY | 10153-0023 | |
| ICAHN PARTNERS MASTER FUND II | LP | C/O ICAHN MANAGEMENT LP | 767 FIFTH AVENUE 47TH FL | | NEW YORK | NY | 10153-0023 | |
| ICAHN PARTNERS MASTER FUND LP | C/O ICAHN MANAGEMENT LP | ATTN TINA MARCH | 767 FIFTH AVENUE 47TH FLOOR | | NEW YORK | NY | 10153-0023 | |
| ICAP SECURITIES USA LLC | HARBORSIDE FINANCIAL CENTER | 1100 PLAZA 5 | | | JERSEY CITY | NJ | 07311-4996 | |
| ICP ASSET MANAGEMENT FBO | ICP STRUCTURED CREDIT INCOME | MASTER FUND LTD | 360 MADISON AVE, 10TH FL | | NEW YORK | NY | 10017-7128 | |
| ICP SECURITIES LLC | | 1120 AVENUE OF AMERICAS | SUITE 1507 | | NEW YORK | NY | 10036 | |
| ICP SECURITIES LLC | --RISKLESS PRINCIPAL ACCOUNT-- | 445 PARK AVENUE 12TH FLOOR | | | NEW YORK | NY | 10022-8629 | |
| IMPERIAL CAPITAL BANK | SCOTT A. WALLACE | 888 PROSPECT ST. #110 | | | LA JOLLA | CA | 92037-4260 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INCOME RESEARCH & MANAGEMENT | FAO MFKMOF | 100 FEDERAL ST FL 30 | | | BOSTON | MA | 02110-1884 | |
| INCOME RESEARCH & MANAGEMENT A/C | HUNTVILLE | 100 FEDERAL STREET, 33RD FLOOR | | | BOSTON | MA | 02110 | |
| INCOME RESEARCH & MANAGEMENT A/C HUNTERS | | 100 FEDERAL STREET, 31ST FLOOR | | | BOSTON | MA | 02110-0410 | |
| INCOME RESEARCH + MANAGEMENT | FAO KOFC-CF | 100 FEDERAL ST FL 30 | | | BOSTON | MA | 02110-1884 | |
| INCOME RESEARCH + MANAGEMENT F | KOFC-C | 100 FEDERAL ST FL 30 | | | BOSTON | MA | 02110-1884 | |
| INDUSTRIAL AND COMMERCIAL BANK | OF CHINA FINANCIAL SERVICES | LLC | 1633 BROADWAY 28TH FL | | NEW YORK | NY | 10019-6708 | |
| ING BANK | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ING CAPITAL MARKETS LLC | STP ASSET BACKED INVESTMENT | PORTFOLIO | ATTN KEN HAYDEN 6TH FL | 1325 AVENUE OF THE AMERICAS | NEW YORK | NY | 10019-6026 | |
| ING FINANCIAL MARKETS LLC A/C 23194 | | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| ING INVESTMENT MGMT | ING CAPITAL | 5780 POWERS FERRY RD NW 300 | | | ATLANTA | GA | 30327-4390 | |
| INNOCAP FUND SICAV PLC IN | RESPECT OF RUSSELL SUB-FUND | ATTN CATHRIONA DEMPSEY C/O | CUSTOM HSE FD SRVS (IRELAND) | LTD 25 EDEN QUAY | DUBLIN | | | IRELAND |
| INSTITUTIONAL TX EXEMPT CASH PORT | FIDELITY INVESTORS FIDELITY SVCES CO | A/C | 1 SPARTAN WAY MAIL ZONE TS2G | | MERRIMACK | NH | 03054-4300 | |
| INTEGRITY | | 6000 LOMBARDO CENTER #450 | | | INDEPENDENCE | OH | 44131-6916 | |
| INTEGRITY ASSET | | 600 LOMBARDO CENTER #450 | | | INDEPENDENCE | OH | 44131 | |
| INTEGRITY ASSET MANAGEMENT | | 18500 LAKE RD | STE 300 | | ROCKY RIVER | OH | 44116-1751 | |
| INTEGRITY ASSET MANAGMENT | | 600O LOMBARDO CENTER SUITE 450 | | | INDEPENDENCE | OH | 44131 | |
| INTERCREDIT BANK NA | RAFAEL MESTRE | 1200 BRICKELL AVE. (4TH FLOOR) | | | MIAMI | FL | 33131-3209 | |
| INVENTORY TRANSFER WASH TRADER | | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006-1404 | |
| INVESTIN PRO MORTGAGE | BACK SECURITIES | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105-0302 | |
| INVESTMENT COMPANY OF THE PEOPLES | REPUBLIC OF CHINA (SINGAPORE) PTE LTD | A/C | 80 RAFFLES PLACE # 08-01 UOB PLAZA 1 | | SINGAPORE | | 00104 | SINGAPORE |
| IO CREDIT OPPORTUNITY FUND, LL | | 20 HILL AND DALE ROAD | | | LEBANON | NJ | 08833-4702 | |
| IRA FBO JOHN ANTHONY ROEHRICH | PERSHING LLC AS CU ACCT CLOSED | 14105 JARDIN AVENUE N | | | HUGO | MN | 55038-4434 | |
| IRA FBO KENNETH W SCHULTZ | PERSHING LLC AS CU ACCT CLOSED | ROLLOVER ACCOUNT | 1489 IOWA AVE W | | SAINT PAUL | MN | 55108-2126 | |
| IRA FBO MARK HALSTEAD | PERSHING LLC AS CU ACCT CLOSED | 38 STARR LEA RD | | | NORTH SALEM | NY | 10560-1213 | |
| IRENE A TEBBE TTEE | WM & IRENE TEBBE FAM TR | EXEMPT GST MARITAL SUB TR | 1231 N AVON ST | | BURBANK | CA | 91505-2212 | |
| IRENE A TEBBE TTEE | WM AND IRENE TEBBE FAM TR | 1231 N AVON ST | | | BURBANK | CA | 91505-2212 | |
| IRENE BIRNBAUM | | 2232 DRURY LANE | | | NORTHFIELD | IL | 60093-3123 | |
| IRENE BIRNBAUM TRUST | U/W MEYER HATOWSKI | ASHER BIRNBAUM TTEE | 2232 DRURY LANE | | NORTHFIELD | IL | 60093-3123 | |
| IRON PEAK CAPITAL MANAGEMENT | A/C CARLSON CAPITAL | 2100 MCKINNEY AVE 16TH FL | | # - | DALLAS | TX | 75201 | |
| IRON PEAK CAPITAL MANAGEMENT L | OMNIBUS ACCOUNT | 227 WEST MONORE ST STE 1800 | | | CHICAGO | IL | 60606-5053 | |
| IRVIN COHEN | JOAN COHEN | P.O. BOX 36 | 4206 GREEN GLADE | | PHOENIX | MD | 21131 | |
| ISLAND FEDERAL CREDIT UNION | ATTN RANDY WILEY | 120 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788-5160 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J COMYNS S SMITH D DEAVE TTEES | EITELGEORGE J WOLF & G CLANCY | TTEES COMYNS SMITH MCCLEARY & | CO PSP DTD 08/01/1993 | 3470 MT DIABLO BLVD A110 | LAFAYETTE | CA | 94549-3977 | |
| J L HARRIS | MARTHA M HARRIS TTEES | HARRIS FAM LIV TR UAD 4/27/95 | 20426 WITHINGTON DR | | KATY | TX | 77450-2017 | |
| J P MORGAN CLEARING CORP | FAO WHITEBOX ADVISORS LLC | ATTN PRIME BROKER DESK | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 | |
| J.P. MORGAN CLEARING CORP | F/A/O LIBREMAX MASTER FUND LTD | ATTN PRIME BROKER DESK | 3 CHASE METROTECH CENTER | | BROOKLYN | NY | 11245-0001 | |
| J.P. MORGAN CLEARING CORP | F/A/O LIBREMAX OC MASTER FUND | LTD. | ATTN PRIME BROKER DESK | 3 CHASE METROTECH CENTER | BROOKLYN | NY | 11245-0001 | |
| J.P. MORGAN CLEARING CORP. | FAO KOVITZ INVESTMENT GROUP, L | A/C # | ATTN PRIME BROKER DESK | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | |
| J.P. MORGAN CLEARING CORP. | FBO LOEB CAPITAL MANAGEMENT LL | ATTN PRIME BROKER | 3 CHASE METROTECH CENTER | | BROOKLYN | NY | 11245-0001 | |
| J.P. MORGAN CLEARING CORP. F/B | FBO OC 523 MASTER FUND | AXONIC CAPITAL LLC | ATTN RON BIEGNER, FOURTH F,LR | ONE METROTECH CTR N | BROOKLYN | NY | 11201-3832 | |
| J.P. MORGAN SECURITIES LLC | ATTN JOHN GARAHAM | 1 CHASE PLAZA LEVEL 4B | | | NEW YORK | NY | 10035-1601 | |
| J.P. MORGAN SECURITIES LLC | ATTN P & S DEPT/MBS DEPT | 270 PARK AVENUE 6TH FL | | | NEW YORK | NY | 10017 | |
| J.P. MORGAN SECURITIES PLC | | 60 VICTORIA EMBANKMENT P O BOX 161 | | | LONDON | | EC4Y 0JP | UNITED KINGDOM |
| J.P.MORGAN CLEARING CORP. | ATTN TRE JONES | 14201 NORTH DALLAS - CLLASS ACTIONS | PARKWAY | | DALLAS | TX | 75250-4291 | |
| JACK R MITTENDORF | | 5872 MCKENZIE RD | | | NORTH OLMSTED | OH | 44070-4211 | |
| JACK TICHACEK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 218 LUDLOW AVENUE | | SPRING LAKE | NJ | 07762-1550 | |
| JAMES A BLOCK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 8043 N POPLAR DRIVE | | FOX POINT | WI | 53217-2922 | |
| JAMES A WEINHEIMER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 568 AVECILLA DRIVE | | THE VILLAGES | FL | 32162-3908 | |
| JAMES C GRAY IRA TD AMERITRADE | CLEARING, CUSTODIAN PERF TST INVEST ADV | RESD MTG BACK SEC | 4520 HUGGINS ST | | SAN DIEGO | CA | 92122 | |
| JAMES D HILL | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2309 PAPER LANE | | WILMINGTON | DE | 19810-2324 | |
| JAMES D HILL | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2309 PAPER LANE | | WILMINGTON | DE | 19810-2324 | |
| JAMES E & JOYCE H VESTAL TTES | THE VESTAL FAMILY TRUST | FBO JAMES E & JOYCE H VESTAL | 2896 SUMTER VALLEY CIR | | HENDERSON | NV | 89052-6877 | |
| JAMES G YOUNG | | 1312 ERIEWOOD DRIVE | | | ROCKY RIVER | OH | 44116-2150 | |
| JAMES HUNN | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | S44W25750 UNDERWOOD CT | | WAUKESHA | WI | 53189-7703 | |
| JAMES K MORGAN JR | MELINDA A MORGAN | 4056 WATERFORD WAY | | | CINCINNATI | OH | 45245 | |
| JAMES L SCHMENK | | 1755 NORTHBROOK DRIVE | | | LIMA | OH | 45805-1054 | |
| JAMES L SCHWERDFEGER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 820 BEAVER COVE 89 | | CALDWELL | TX | 77836 | |
| JAMES L VLOGIANITIS | MARIA VLOGIANITIS | 111 JOHN ST | | | GARDEN CITY | NY | 11530-3005 | |
| JAMES L VLOGIANITIS & | MARIA VLOGIANITIS JT TEN | 111 JOHN ST | | | GARDEN CITY | NY | 11530-3005 | |
| JAMES M BLACKBURN TTEE | JAMES M BLACKBURN FUNNEL TRUST | PO BOX 86 | | 32407 | NELIGH | NE | 68756-0086 | |
| JAMES O AYERS JR R/O IRA | FCC AS CUSTODIAN | 489 GEORGETOWN RD | | | CLARKSVILLE | TN | 37043-4689 | |
| JAMES OLIVER HARNER ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 3283 HWY 80 E | | | HAUGHTON | LA | 71037 | |
| JAMES QUAILE | ROSEMARY QUAILE JT TEN | 105 ROCKAWAY AVENUE | | | GARDEN CITY | NY | 11530-1415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES QUAILE & ROSEMARY QUAILE JT TEN | | 32 WHITEHALL BLVD | | | GARDEN CITY | NY | 11530 | |
| JAMES R RICHARDSON | | 737 MALLORY HILL DRIVE | | | THE VILLAGES | FL | 32162-6041 | |
| JAMES RAY EVANS | | 137 LESLIE DRIVE | | | SCOTT DEPOT | WV | 25560-8901 | |
| JAMES W BRUCE | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 2706 SILVERSTONE WAY | | CONROE | TX | 77304-6720 | |
| JAMES W GIDDENS TTEE | SIPA LIQUIDATION OF MF GLOBAL | INC | MFG SECURITIES HOUSE | 1 BATTERY PARK PLZ | NEW YORK | NY | 10004 | |
| JANE D HEY TTEE | JANE D HEY LIVING TRUST | 3518 NEBRASKA ST | 36069 | | SIOUX CITY | IA | 51104-2636 | |
| JANE E CAREY | | PO BOX 11252 | | | ASPEN | CO | 81612-9598 | |
| JANE H WOODS | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 111 EAST STREET NUMBER 4 | | FORT EDWARD | NY | 12828-1831 | |
| JANE P BEER ROLLOVER IRA TD AMERITRADE | CLEARING, CUSTODIAN PERFORMANCE TST INV | ADV RES MOR BKD SEC | 2060 CAMINITO CIRULO NORTE | | LA JOLLA | CA | 92037 | |
| JANE P STRAYER | | 907 HASTINGS TER | | | VALPARAISO | IN | 46383-2019 | |
| JANE STREET CAPITAL | ATTN MR. ANTHONY ZANGARI | 1 NEW YORK PLZ FL 33 | | | NEW YORK | NY | 10004-1944 | |
| JANET B NEISWENDER | | 1 ARBUTUS COURT | | | MARLTON | NJ | 08053-4420 | |
| JANET B NEISWENDER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1 ARBUTUS COURT | | MARLTON | NJ | 08053-4420 | |
| JANET M. STEPHEN | | 26 OLD BARN RD | | | HAWTHORN WDS | IL | 60047-9150 | |
| JANICE F WEINMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 10811 LONGACRE LANE | | STEVENSON | MD | 21153-0665 | |
| JANICE F WEINMAN | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 10811 LONGACRE LANE | | STEVENSON | MD | 21153-0665 | |
| JAPAN TRUSTEE SERVICES BANK A/C DAIWA | ASSET MANAGEMENT #9895 | 1-8-11 HARUMI, CHUO-KU | | | TOKYO | | 104-6107 | JAPAN |
| JASON A ELDER | ATTN JASON A ELDER | 273 LEEDS DRIVE | | | BARRINGTON | IL | 60010-4016 | |
| JASON JAMES VALENTINO & | KRISTINA STEINER JT/WROS | 230 MISSION RD | | | HACKETTSTOWN | NJ | 07840-5637 | |
| JAYMON INVESTMENTS LLC #2 | | PO BOX 9932 | | | RANCHO SANTA FE | CA | 92067 | |
| JEAN A WILLIAMS | | 24 PRYOR AVE | | | TONAWANDA | NY | 14150-8317 | |
| JEAN M BIESIADA ROLLOVER IRA TD AMERITRADE CLEARING, CUSTODIAN PRFMCE | | TST INVSMNT ADV RES MRTG BKD SEC | 2470 THIRD ST | | LIVERMORE | CA | 94550 | |
| JEANETTE S KOZLOWSKI | DONALD G KOZLOWSKI | RONALD KOZLOWSKI | 9026 RIDGE RD | | SEMINOLE | FL | 33772 | |
| JEFFERIES & CO INC MRTGS | MRTGS TRDG ACCT | 520 MADISON AVENUE | | | NEW YORK | NY | 10022-4344 | |
| JEFFERIES & CO INC-MRTGS TRDG AC | BOND DIRECT DIVISION MRTGS | 520 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| JEFFERIES & COMPANY | | 71 S WACKER DR STE 3400 | | | CHICAGO | IL | 60606-4637 | |
| JEFFERIES & COMPANY | A/C JEFFMBS | ATTN JOE SOWINSKI | HARBORSIDE FINANCIAL CENTER | PLAZA 3 SUITE 705 | JERSEY CITY | NJ | 07311 | |
| JEFFERIES & COMPANY INC | | 11100 SANTA MONICA BLVD | SUITE 1000 | | LOS ANGELES | CA | 90025-3370 | |
| JEFFERIES INTL LIMITED | RMBS/ CONSUMER ABS BOOK | EURO MORTGAGE #1 | 68 UPPER THAMES STREET | | LONDON | | EC4V 3BJ | UNITED KINGDOM |
| JEFFERIES MORTGAGE ACCEPTANCE | CORP | 11100 SANTA MONICA BLVD-12FL | | | LOS ANGELES | CA | 90025-3387 | |
| JEFFERY J WESTON | BROOKE WESTON JT TEN | ATTN JEFF WESTON | 1 MARYWOOD TRL | | WHEATON | IL | 60189-5880 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY H HORWICH | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 424 CEDAR CT N | | BUFFALO GROVE | IL | 60089-6677 | |
| JEFFREY M LEW | ASSIGNMENT ACCOUNT | 1105 NE 2ND ST | | | FT LAUDERDALE | FL | 33301-1666 | |
| JEFFREY P LITTLE | JEFFREY P LITTLE SEP SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 88 LANGDALE DRIVE | | HAMPTON | NH | 03842-1925 | |
| JENNIFER CORSARO | | 39 TAMARACK ROAD | | | RYE BROOK | NY | 10573-2434 | |
| JERALD D GRANDE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 620 MENDELSSOHN AVE N 158 | | GOLDEN VALLEY | MN | 55427-4368 | |
| JEREMY L WOOLCOTT | JI YOUNG HONG | 48417 WICKER CREEL DRIVE | | | NORTHVILLE | MI | 48168 | |
| JERI K. SMITH TRUST | JERI K. SMITH & ROGER E. SMITH | TRUSTEES | 1035 VOLTZ ROAD | | NORTHBROOK | IL | 60062-4722 | |
| JESSICA MCKAY (IRA) | FCC AS CUSTODIAN | 436 N 2ND ST | | | CLARKSVILLE | TN | 37040-3212 | |
| JGM EQUITY PARTNERS I,LP | ATTN PRIME BROKER DESK | 200 LIBERTY ST | ONE WORLD FINANCIAL SERVICES | | NEW YORK | NY | 10281-1003 | |
| JILL R. WEININGER | | 2550 STEVEN LANE | | | NORTHBROOK | IL | 60062-6974 | |
| JIM R WELLS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 7538 DAWN MIST CT | | SUGAR LAND | TX | 77479-6324 | |
| JIMMY D PETERSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5620 ROYAL OAKS DRIVE | | SHOREVIEW | MN | 55126-8488 | |
| JK MILNE ASSET MGMT | F/A/O CARPENTERS PENSION & | ANNUITY FUND OF PHILA & VICNTY | A/C | 1520 ROYAL PALM SQUARE-STE 210 | FORT MYERS | FL | 33919-1053 | |
| JMG CAPITAL PARTNERS LP | PORTFOLIO MARGIN ACCOUNT | C/O JONATHAN GLASER | 11601 WILSHIRE BLVD | SUITE 1925 | LOS ANGELES | CA | 90025-1754 | |
| JMG TRITON OFFSHORE FD LTD | PORTFOLIO MARGIN A/C | 11601 WILSHIRE BLVD | SUITE 1925 | | LOS ANGELES | CA | 90025-1754 | |
| JMN FINANCIAL LLC OMNIBUS | | 575 FIFTH AVENUE | | | NEW YORK | NY | 10017-2422 | |
| JNL/NEUBERGER BERMAN STRATEGIC | FUND-CORE | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |
| JOAN T DOUGHERTY | | 1 MARPLE MILL DRIVE | | | VOORHEES | NJ | 08043-4785 | |
| JOANNE D CLARKE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 307 POSTERITY PL | | MARLTON | NJ | 08053-5342 | |
| JOE CIPRARI | | 425 15TH STREET SUITE C | P O BOX 3775 | | MANHATTAN BEACH | CA | 90266-1775 | |
| JOEL D SILVERBERG | | 148 MYRTLE HILL DR | | | BATON ROUGE | LA | 70810 | |
| JOEL LEVIN | IVY R LEVIN | JT TEN/WROS | SPECIAL ACCOUNT | 63 W ST ANDREWS LANE | DEERFIELD | IL | 60015-5077 | |
| JOHN & SHARON FELSENTHAL | JT TEN WROS | 1750 PRINCETON COURT | | | LAKE FOREST | IL | 60045-1567 | |
| JOHN A BACCICH | | 1105 MOHAWK RD | | | WILMETTE | IL | 60091-1244 | |
| JOHN A OAKLAND | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 136 WINGED ELM CIRCLE | | AIKEN | SC | 29803-2731 | |
| JOHN A PENTON | | 44860 NORTHRIDGE RD | | | AMHERST | OH | 44001-1266 | |
| JOHN C CAPEK TTEE | DEFINED BENEFIT PLAN | U/A DTD 09/29/1980 | FBO | 1420 WALNUT ST 3RD FLOOR | PHILADELPHIA | PA | 19102-4002 | |
| JOHN C RICHARD | | 2517 GALWAY CT | | | TROY | OH | 45373-1031 | |
| JOHN D CONE IRA TD AMERITRADE CLEARING, | CUSTODIAN PERF TST INVEST ADV RES MORT | BACKED SEC | 3539 MOUNT LAURENCE DRIVE | | SAN DIEGO | CA | 92117 | |
| JOHN E STRATTON MD INC MPPSP UA JUL 31, | | 1975 JOHN E STRATTON TR PER TST INV | ADV-RES MORTAGE BACKED SEC | 1250 FIFTH STREET | MANHATTAN BEACH | CA | 90266 | |
| JOHN E STRATTON ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN PERF TST | INVMT ADV RES MTG BCK SEC | 1250 5TH ST | | MANHATTAN BEACH | CA | 90266 | |
| JOHN EARNEST IRA | FCC AS CUSTODIAN | 2105 LOCK B ROAD NORTH | | | CLARKSVILLE | TN | 37043-8239 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN ERICKSON REVOCABLE TRUST | UAD 06/01/98 | JOHN ERICKSON TTEE | 342 FOREST AVENUE | | RIVER FOREST | IL | 60305-2008 | |
| JOHN F BOUQUET | JOHN FRANK BOUQUET SEP | RBC CAPITAL MARKETS LLC CUST | R902 | 1839 TIFFANY COVE LN SW | ROCHESTER | MN | 55902-1126 | |
| JOHN F REITMEYER | FERN E REITMEYER | 827 S PRIVATE RD 285 W | | | CORY | IN | 47846 | |
| JOHN FRANCIS RANDAL DINEEN | | 1239 STADLER DRIVE | | | FORT MYERS | FL | 33901-8734 | |
| JOHN H WEST | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 513 LEE ANN RD | | CHERRY HILL | NJ | 08034-1339 | |
| JOHN HAYDEN | | 13326 S DUPONT HWY | | | FELTON | DE | 19943-4030 | |
| JOHN J KING | DOROTHY A KING | JT TEN/WROS | 221 RUSSELL AVE | | BARRINGTON | NJ | 08007-1223 | |
| JOHN LEE | | 2150 BROADWAY APT 6F | | | NEW YORK | NY | 10023-8257 | |
| JOHN M CONLAN | SABRINA R CONLAN | JT TEN/WROS | 6 CINNAMON COURT | | HOLMDEL | NJ | 07733-1477 | |
| JOHN M LESSER | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 881 HAMPTON WAY | | WILLIAMSTOWN | NJ | 08094-2173 | |
| JOHN M MARKS TTEE | JOHN M MARKS 2001 DECLARATION | 3711 E CHEROKEE CT | 36917 | | PHOENIX | AZ | 85044-3866 | |
| JOHN M WARD | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3715 KNICKERBOCKER PLACE 1F | | INDIANAPOLIS | IN | 46240-4630 | |
| JOHN MARK WOMACK S N T | MICHAEL W DALE TTEE | U/A DTD 01/15/2008 | 107 N 3RD ST | | CLARKSVILLE | TN | 37040-3401 | |
| JOHN MULHERN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 13 GRANSTON WAY | | BUZZARDS BAY | MA | 02532-4914 | |
| JOHN NOTERMANN | | STE 150 | 5887 GLENRIDGE DRIVE | | ATLANTA | GA | 30328-5577 | |
| JOHN P & LAWRENCE J GIACOLETTO | FOUNDATION | C/O BARB ROBISON | 1175 8TH AVE | | MARION | IA | 52302-3503 | |
| JOHN P BACHO | | 917 COUNTRY CLUB DRIVE | | | WOOSTER | OH | 44691-1409 | |
| JOHN P HAYDEN | FIRST STATE CRANE SARSEP | RBC CAPITAL MARKETS LLC CUST | 13326 S DUPONT HWY | | FELTON | DE | 19943-4030 | |
| JOHN P MCGOWAN | DEBRA C MCGOWAN | JT TEN/WROS | APT 1519 | 165 N CANAL STREET | CHICAGO | IL | 60606-1408 | |
| JOHN P MCGOWAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 1519 | 165 N CANAL STREET | CHICAGO | IL | 60606-1408 | |
| JOHN P SEPE DDS APDC EMP RETIREMENT TST | UA 01/01/2005 JOHN P SEPE TR | PERFORMANCE TRUST INV ADVS RES MORTGAGE | BCKED SEC | 12775 GATE DRIVE | POWAY | CA | 92064 | |
| JOHN P SEPE ROLLOVER IRA TD AMERITRADE | CLEARING, CUSTODIAN PERF TST INVMT ADV | RES MTG BCK SEC | 12775 GATE DR | | POWAY | CA | 92064 | |
| JOHN PARENTE | | 13817 COURTLAND AVE | | | CLEVELAND | OH | 44111-4937 | |
| JOHN PAUL KELLY TTEE | MAE HOUSTON LANTRIP REV TRUST | U/A DTD 06/20/2002 | 7920 BELT LINE RD STE 760 | | DALLAS | TX | 75254-8188 | |
| JOHN PERLMAN IRA TD AMERITRADE | CLEARING, CUSTODIAN PERF TST INVMT ADV | RSDNT MTG BCK SEC | 5163 SEACHASE ST | | SAN DIEGO | CA | 92130 | |
| JOHN R BERTSCH TTEE | THE JOHN R BERTSCH TRUST | 644 CASCADE HILLS HOLLOW | | 32021 | GRAND RAPIDS | MI | 49546-3661 | |
| JOHN R MCGINNIS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3307 VISTA NORTE | | ESCONDIDO | CA | 92025-7545 | |
| JOHN R WESTFALL | | 4470 ROYAL RIDGEWAY | | | DAYTON | OH | 45429-1355 | |
| JOHN SEBASTIAN DEROSA | PERRY ELIZABETH DEROSA | 11737 GOSHEN AVE # 301 | | | LOS ANGELES | CA | 90049-6176 | |
| JOHN SEBASTIAN DEROSA | PERRY ELIZABETH DEROSA | 11737 GOSHEN AVE APT 301 | | | LOS ANGELES | CA | 90049-6176 | |
| JOHN W DODSON | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 120 DEVON RD | | CINNAMINSON | NJ | 08077-3812 | |
| JON MYERS ERWIN | | 2135 N. WOODCHASE CT. | | | BATON ROUGE | LA | 70808 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON ROSNER | | 3270 N. LAKE SHORE DRIVE | APT 15 B | | CHICAGO | IL | 60657-3917 | |
| JONATHAN H WEINMAN | JANICE F WEINMAN | JT TEN/WROS | 10811 LONGACRE LANE | | STEVENSON | MD | 21153-0665 | |
| JONATHAN H WEINMAN | JANICE F WEINMAN TTEES | DAVID WEINMAN IRREVOCABLE TRUS | U/A DTD 12/10/2006 | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN H WEINMAN | JANICE F WEINMAN TTEES | EMILY WEINMAN IRREVOCABLE | TRUST U/A DTD 12/10/2006 | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN J BRIDGE | BOBBE J BRIDGE | TENANT COMMON | 2833 MAGNOLIA BLVD W | | SEATTLE | WA | 98199-2410 | |
| JONATHAN RAIFF | LAURA CHASE BROWN JTWROS | 47 TANGLEWYLDE AVE | | | BRONXVILLE | NY | 10708-3143 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | FBO JONATHAN WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | FBO DAVID WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | FBO KENNETH WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | FBO EMILY WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | FBO DENNIS WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | EXEMPT - FBO KENNETH WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | EXEMPT - FBO DAVID WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | EXEMPT - FBO DENNIS WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHAN WEINMAN SANDRA GOHN | SHALE STILLER MORRIS WEINMAN | TTEES MELVIN WEINMAN TRUST | EXEMPT - FBO EMILY WEINMAN | 10811 LONGACRE LANE | STEVENSON | MD | 21153-0665 | |
| JONATHON MARK TURNER CUST | JONATHON S TURNER UTMA FL | 13845 FIDDLERS POINT DR | | | JACKSONVILLE | FL | 32225 | |
| JORDAN A SILONE | | 2509 DOGWOOD | | | LIMA | OH | 45805-3654 | |
| JOSEPH C LEES | | 180 NEW ROAD | | | SOUTHAMPTON | PA | 18966-3605 | |
| JOSEPH C VOLPE | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 13 GATE RD | | TABERNACLE | NJ | 08088-9318 | |
| JOSEPH J MARTELLO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1043 LOST BARRANCA RD | | PEBBLE BEACH | CA | 93953-2610 | |
| JOSEPH L ANJIER ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 6325 OVERTON DR | | | BATON ROUGE | LA | 70808 | |
| JOSEPH L DETE | | 6515 HOLLYWOOD DR | | | PARMA | OH | 44129-5131 | |
| JOSEPH M FELDMAN TTEE | JOSEPH M FELDMAN TRUST | DTD 6/8/94 | 2515 KENILWORTH AVE | | WILMETTE | IL | 60091-1336 | |
| JOSEPH R NEMETH | | 1424 ECHO LN | | | BLOOMFIELD HILLS | MI | 48302-1939 | |
| JOSEPH R NORMAN IRA TD AMERITRADE | CLEARING, CUSTODIAN | 4330 TARLTON WAY | | | SUGARLAND | TX | 77478 | |
| JOSEPH R POZZUOLO TTEE | JOSEPH R POZZUOLO ASSOC MONEY | PURCHASE PENS TRUST | U/A DTD 10/01/1978 | 2033 WALNUT ST | PHILADELPHIA | PA | 19103-4403 | |
| JOSEPH R POZZUOLO TTEE | JOSEPH R POZZUOLO ASSOC PRFT | SHAR PLAN | U/A DTD 10-01-1978 | 2033 WALNUT ST | PHILADELPHIA | PA | 19103-4403 | |
| JOSEPH SANTORA | | 5769 BROOKSIDE RD | | | INDEPENDENCE | OH | 44131-6012 | |
| JOSEPH STRIP (SEP-IRA) | JMS LLC CUST FBO | 419 HIALEAH DRIVE | | | CHERRY HILL | NJ | 08002 | |
| JOSHUA D. GREENWALD | ROLLOVER IRA | 13717 KRESTWOOD DR | | | BURNSVILLE | MN | 55337-4068 | |
| JOSHUA KLUMP | | 385 14TH AVE SOUTH | | | NAPLES | FL | 34102 | |
| JOSI CALLAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 7227 E SUMMIT TRAIL ST | | MESA | AZ | 85207-7160 | |
| JOYCE B CANNAROZZI | | 2527 TEDBURY COURT | | | DAYTON | OH | 45459-6647 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE CASE-MILLER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6844 WHEELER ROAD | | BLOOMFIELD | NY | 14469-9781 | |
| JP MORGAN | | 4 NEW YORK PLAZA 18TH FLOOR | | | NEW YORK | NY | 10004-2413 | |
| JP MORGAN | FAO HAYMAN CAPITAL MGMT LP | ATTN PRIME BROKER GROUP | 3 METROTECH CTR | | BROOKLYN | NY | 11245-0005 | |
| JP MORGAN ASSET MANAGEMENT | | 1111 POLARIS PKWY MC OH1-0263 | | | COLUMBUS | OH | 43240-2050 | |
| JP MORGAN ASSET MGMT | | 1111 POLARIS PARKWAY | | | COLUMBUS | OH | 43240-2050 | |
| JP MORGAN BANK LUXEMBOURG SA R | MS INVF GLOBAL BOND FD | 522 5TH AVE | | | NEW YORK | NY | 10036-7601 | |
| JP MORGAN CLEARING CORP | C/O CREDIT SUISSE CANDLE SPC S | ATTN PRIME BROKER DESK | 1 METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3872 | |
| JP MORGAN CLEARING CORP | F/A/O CREDIT SUISSE CANDLE SPC | 1 METROTECH CENTER NORTH | | | BROOKLYN | NY | 11201-3872 | |
| JP MORGAN CLEARING CORP | F/A/O MKP CREDIT MASTER FUND L | 1 METROTECH CENTER N | | | BROOKLYN | NY | 11201-3832 | |
| JP MORGAN CLEARING CORP | F/A/O NISSWA MASTER FUND LTD | C/O PINE RIVER CAPITAL | 601 CARLSON PKWY STE 330 | | MINNETONKA | MN | 55305-7703 | |
| JP MORGAN CLEARING CORP | F/A/O ONE WILLIAMS STREET | CAPITAL MASTER FUND | ATTN PRIME BROKER DESK | 3 METROTECH CTR | BROOKLYN | NY | 11245-0005 | |
| JP MORGAN CLEARING CORP | FAO OWS CAPITAL MASTER FUND, L | 1271 AVENUE OF THE AMERICAS | FL 39 | | NEW YORK | NY | 10020-1401 | |
| JP MORGAN CLEARING PRIME BROKE | F/A/O CREDIT SUISSE CANDLE SPC | SIT M | ATTN PRIME BROKER DESK | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | |
| JP MORGAN FLEMING ASSET MANAGEMENT | (USA) INC. | 522 5TH AVE | | | NEW YORK | NY | 10036-7601 | |
| JP MORGAN INVESTMENT MGMT | C/O 251186 | 245 PARK AVE | | | NEW YORK | NY | 10167-0002 | |
| JP MORGAN LLC | | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 | |
| JP MORGAN PRIVATE | INVESTMENT INC | C/O TRUST CO OF THE WEST | 400 SOUTH HOPE STREET | SUITE 300 | LOS ANGELES | CA | 90071-2804 | |
| JP MORGAN PRIVATE INVESTMENT I | TRUST COMPANY OF THE WEST | ATTN CHARLES ANDERSON | 865 SOUTH FIGUEROA | SUITE 1800 | LOS ANGELES | CA | 90017-2593 | |
| JP MORGAN SECS INC NEW YORK | A/C 465 CHASEBDNNY | 270 PARK AVENUE | | | NEW YORK | NY | 10017-2014 | |
| JPM/236090 | | 1111 POLARIS PKWY MC OH1-0263 | | | COLUMBUS | OH | 43271-0001 | |
| JPMIA LLC A/C 270970 | | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240-2050 | |
| JPMORGAN CHASE BANK AS AGENT FOR | CERTAIN INSTITUTIONAL LENDERS (SCHED U- | MUNIS) | 4 NEW YORK PLAZA 21ST FLOOR | | NEW YORK | NY | 10004-2413 | |
| JPMORGAN CHASE NA | FAO TWO HARBORS ASSET I, LLC | 601 CARLSON PARKWAY, STE 330 | | | MINNETONKA | MN | 55305-7703 | |
| JPMORGAN FAO SILVER SANDS FUND | II LLC | ATTN RON BIEGNER, 4TH FLOOR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201-3832 | |
| JPMORGAN FLEMING | ASSET MGMT | 140 BROADWAY | | | NEW YORK | NY | 10005-1108 | |
| JUDITH A ABBINANTI | | 35 PRESIDIO PLACE | | | WILLIAMSVILLE | NY | 14221-3723 | |
| JUDITH A THORSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5437 TANAGER LANE | | BLAINE | WA | 98230 | |
| JUDITH DICKSON | | 126 UPPER DEMUNDS RD | | | DALLAS | PA | 18612-8811 | |
| JUDY B NUSSBAUM U/A/D DTD | 39597 | 337 E. PRARIE AVE. | | | WHEATON | IL | 60187-3818 | |
| JUDY K MILLER | | 19705 BOUNDRY RD | | | CRIDERSVILLE | OH | 45806-9634 | |
| JULIANN CARTER, TRUSTEE | JULIANN CARTER TRUST | 124 WERTSVILLE ROAD | | | HILLSBOROUGH | NJ | 08844-3908 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE FRETWELL | PATRICK FRETWELL | JT TEN/WROS | 14455 NE 16TH PL | | BELLEVUE | WA | 98007-3903 | |
| JUSTIN LEWIS | | 2606 LARCHMONT RD | | | BEACHWOOD | OH | 44122-1518 | |
| JVB FINANCIAL GROUP LLC | --CMOS-- | 1825 NW CORPORATE BLVD SUITE 1 | | | BOCA RATON | FL | 33431-8559 | |
| JVB FINANCIAL GROUP LLC | -INSTITUTIONAL - FREDRICK- | 1825 NW CORPORATE BLVD SUITE 1 | | | BOCA RATON | FL | 33431-8559 | |
| JVB FINANCIAL GROUP LLC | --TROY-- | 1825 NW CORPORATE BLVD SUITE 1 | | | BOCA RATON | FL | 33431-8559 | |
| KAISER FOUNDATION HEALTH PLAN | | ONE KAISER PLAZA | | | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE DEFINED BENEFIT PLAN | | ONE KAISER PLAZA | | | OAKLAND | CA | 94612 | |
| KAMALA EMANI SARMA | EMANI VENKAT SARMA TTEES | KAMALA EMANI SARMA LIVING TR | U/A DTD 10/26/2001 | 1136 DAWES STREET | LIBERTYVILLE | IL | 60048-3568 | |
| KAMLESH NARANG | TOD MANISH NARANG | TOD ASHISH NARANG | 441 EAST PARKWAY BLVD | | AURORA | OH | 44202 | |
| KANSAS PUBLIC EMPLOYEES RETIREMENT | SYSTEM | 611 S. KANSAS AVE., SUITE 100, | | | TOPEKA | KS | 66603-3869 | |
| KAREN M KERN | | PO BOX 982 | | | AVON | CO | 81620-0982 | |
| KAREN P CUNNINGHAM | | 18673 LANCASHIRE WAY | | | SAN DIEGO | CA | 92128-1035 | |
| KAREN SWIFT TTEE | KAREN SWIFT TRUST | DTD 8/23/01 | 3939 CRAYTON RD | | NAPLES | FL | 34103-3530 | |
| KAREN WILLIAMS TRUSTEE | KAREN WILLIAM REVOCABLE TRUST | U/A/D 12/4/95 | P.O. BOX 278 | | ST JOSEPH | MI | 49085-0278 | |
| KASIKORNBANK PCL | | 1 SOI RAT BURANA 27/1, RAT BURANA ROAD, | RAT BURANA SUB-DISTRICT, RAT BURANA | DISTRICT, | BANGKOK | | 10140 | THAILAND |
| KATHERINE A MARKS | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 558 BARTRAM RD | | MOORESTOWN | NJ | 08057-1871 | |
| KATHERINE S CLARK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 801 HALDEMAN ROAD | | SCHWENKSVILLE | PA | 19473-2108 | |
| KATHERINE T SPENCE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 25 STOKES ROAD | | SHAMONG | NJ | 08088-9449 | |
| KATHIE L ZORTMAN IRA TD AMERITRADE | CLEARING, CUSTODIAN | 1010 E AVENUE | | | CORONADO | CA | 92118 | |
| KATHLEEN G RINTZ | | 2202 MEADOW GARDENS DRIVE | | | HOUSTON | TX | 77062-4713 | |
| KATHLEEN M DEMPSEY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 339 LOOKOUT DR | | PEWAUKEE | WI | 53072-3617 | |
| KATHLEEN M GRAHAM EXEC | ESTATE OF JOAN T DOUGHERTY | 1 MARPLE MILL DRIVE | | | VOORHEES | NJ | 08043-4785 | |
| KATHLEEN RAFFERTY HAY | | 33 BRIAR BRAO RD | | | DARIEN | CT | 06820 | |
| KATHLEEN REVOIR | | 413 FRONT AVE | | | SALAMANCA | NY | 14779-1308 | |
| KATHRYN A BOAZ | | APT 268 | 6806 43RD STREET | | LUBBOCK | TX | 79407-1947 | |
| KATHRYN AVILA TTEE | MANUEL AVILA TRUST | PO BOX 137 | | 36132 | MALVERN | PA | 19355-0137 | |
| KATHY A SLACK IRA | FCC AS CUSTODIAN | 2352 ELLSWORTH DR | | | CLARKSVILLE | TN | 37043-2036 | |
| KAY ADMINISTRATION | SERVICE INC | APT B2017 | 11588 VIA RANCHO SAN DIEGO | | EL CAJON | CA | 92019-5277 | |
| KAY RANKIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 500 KICKAPOO | | HIAWATHA | KS | 66434-2418 | |
| KAY Y SEWARD | | 1120 COGBURN CRT | | | SHADY SHORES | TX | 76208-5126 | |
| KAYNE ANDERSON | | 1800 AVENUE OF THE STARS 2ND FL | | | LOS ANGELES | CA | 90067-4201 | |
| KEARNEY STATE BANK & TRUST CO. | GERRY DUNLAP | 617 1ST ST. | | | MILFORD | NE | 68405-9611 | |
| KEEFE BRUYE TTEE & | WOODS INC | 787 7TH AVENUE | | | NEW YORK | NY | 10019 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEEFE BRUYETTE AND WOODS INC | -NON-AGENCY MBS- | 787 7TH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10019-6080 | |
| KEITH J SAAM | | 1960 WEST STAGECOACH TRAIL | | | SCALES MOUND | IL | 61075-9503 | |
| KEITH W KEMPER | | 12325 GREYSTONE DR | | | MINSTER | OH | 45865-8725 | |
| KEN M. STEPHEN AND | MICHELE R. STEPHEN, JT WROS | 1620 GALLOWAY DRIVE | | | INVERNESS | IL | 60010-5717 | |
| KENNETH A LOVEJOY | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 101 LAKEVIEW CIRCLE | | MONTGOMERY | TX | 77356-9028 | |
| KENNETH A SMITH | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 17086 BAY STREET | | JUPITER | FL | 33477-1217 | |
| KENNETH A SMITH | MARY ANNE SMITH | JT TEN/WROS | 17086 BAY STREET | | JUPITER | FL | 33477-1217 | |
| KENNETH A SMITH TTEE | AMANDA M SMITH TRUST | 17086 BAY STREET | | 38258 | JUPITER | FL | 33477-1217 | |
| KENNETH A SMITH TTEE | LINDSEY A SMITH TRUST | 17086 BAY STREET | | 38258 | JUPITER | FL | 33477-1217 | |
| KENNETH ELDER, JR | | 3309 LAUREN OAKS CT | | | OAK HILL | VA | 20171 | |
| KENNETH R VICE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6921 SOUTH 51ST ST | | LINCOLN | NE | 68516-3359 | |
| KENNETH W SCHULTZ IRA ROLLOVER | | 1489 IOWA AVE W | | | SAINT PAUL | MN | 55108-2126 | |
| KERI ANISGARTEN | | 1 COLUMBUS PLACE | #N40C | | NEW YORK | NY | 10019-8234 | |
| KERRY G BONNER | | 20103 TILSTOCK DR | | | KATY | TX | 77450-4394 | |
| KERRY G BONNER TTEE | BONNER FAMILY NON MARITAL | TRUST | U/W/U PAMELA S BONNER | 20103 TILSTOCK DR | KATY | TX | 77450-4394 | |
| KERRY S REHAN BYPASS TRUST UA NOV 24, | | 2012 RICKY REHAN TR PERF TST INVMT ADV | RSD MTG BCK SEC | 6285 LAKE ARIANA | SAN DIEGO | CA | 92119 | |
| KEVIN J MCGOWAN | | 1299 HACKBERRY LN | | | WINNETKA | IL | 60093-1605 | |
| KEVIN TAYLOR | | 6710 MARIEMONT AVE | | | CINCINNATI | OH | 45227 | |
| KEYBANC CAPITAL MARKETS | | 800 SUPERIOR AVE E | | | CLEVELAND | OH | 44114-2613 | |
| KEYBANC CAPITAL MARKETS INC | PURCHASE & SALES DEPT | OH-01-49-0219 | 4900 TIEDERMAN ROAD | | BROOKLYN | OH | 44114-2604 | |
| KG REDDING | | 71 S WACKER DR STE 3400 | | | CHICAGO | IL | 60606-4637 | |
| KGS-ALPHA CAPITAL MARKETS, L.P | NON-AGENCY PRINCIPAL TRADING | ACCOUNT- | 601 LEXINGTON AVE 44TH FLOOR | | NEW YORK | NY | 10022-4694 | |
| KIMBERLY KAY WOMACK SNT | MICHAEL W DALE TTEE | U/A DTD 1/15/2008 | 107 N 3RD ST | | CLARKSVILLE | TN | 37040-3401 | |
| KING STREET CAPITAL LP | | 65 EAST 55TH STREET 30TH FL | | | NEW YORK | NY | 10022-3358 | |
| KING STREET CAPITAL MASTER | FUND LTD | C/O KING ST CAPITAL MGMT LLC | 65 EAST 55TH STREET 30TH FL | | NEW YORK | NY | 10022-3358 | |
| KNIGHT CAPITAL AMERICAS LLC | -MBS/ABS TRADING ACCOUNT- | 33 BENEDICT PLACE | | | GREENWICH | CT | 06831 | |
| KNIGHT CAPITAL AMERICAS LLC | -PRINCIPAL TRADING ACCOUNT- | 33 BENEDICT PLACE | | | GREENWICH | CT | 06830-5316 | |
| KNIGHT LIBERTAS LLC | ONE GREENWICH OFFICE PARK S | 2ND FLOOR | | | GREENWICH | CT | 06831-5156 | |
| KOVITZ INVESTMENT GROUP | PERSHING | KOVITZ | 115 S LASALLE ST 27TH FL | | CHICAGO | IL | 60603-3904 | |
| KOVITZ SECURITIES LLC | --FACILITATION ACCOUNT-- | 115 SOUTH LASALLE ST 27TH FL | | | CHICAGO | IL | 60603 | |
| KRISTINE REUTER | AMANDA MARIE WHITLATCH | 18734 BOOKHAM DR | | | CANYON CNTRY | CA | 91351-1221 | |
| KURT A. FRITZ | | 1215 SANTA ROSA AVE | | | WHEATON | IL | 60187-3628 | |
| L D GLADDING | | 1491 BEECHWOOD TRL | | | FORT MYERS | FL | 33919-3430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LACKS INDUSTRIES | ATTN MIKE CLOVER | 5460 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546 | |
| LANNY W HUNT | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 12681 DORAL | | TUSTIN | CA | 92782-1044 | |
| LARRY C KRAUSE IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFMNC TST INVSTMNT | ADV RES MRTG BKD SEC | 3703 NEWCREST POINT | | SAN DIEGO | CA | 92130 | |
| LARRY LIEBGOTT | MARCIA L LIEBGOTT | JT TEN/WROS | ACCOUNT 2 | 1227 TRINITY CHURCH RD | WRIGHTSVILLE | PA | 17368-9212 | |
| LARRY ONEAL | | 4953 TIMBERCREST DRIVE | | | CANFIELD | OH | 44406-9522 | |
| LARRY R RIVKIN TTEE | PAUL RUDOLPH TRUST | U/A DTD 11/13/1961 | 440 MILWAUKEE AVE SUITE 200 | 22598 | LINCOLNSHIRE | IL | 60069-3032 | |
| LASALLE BANK CORPORATION | | 260 BUCKLIN ST | | | LASALLE | IL | 61301-2344 | |
| LASALLE BANK NA | | 135 SOUTH LASALLE STREET | SUITE 1625 | | CHICAGO | IL | 60603 | |
| LASALLE BANK NA | F/A KLEROS III WAREHOUSE | 135 S LASALLE STREET | | | CHICAGO | IL | 60603-4489 | |
| LASALLE GLOBAL TRUST SERVICES | F/A/O SPLIT LEVEL LLC | 55 WATER ST | 1ST FL | | NEW YORK | NY | 10041-0004 | |
| LAURA BRIGHT | | 10003 NE 115TH LN | | | KIRKLAND | WA | 98033-4301 | |
| LAURA C FERRELLI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 179 MADISON AV | | CLAYTON | NJ | 08312-2222 | |
| LAURA JANE OKEEFE | | 1030 SOUTH FERNANDEZ | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LAURENCE M PIKE | SUE A PIKE | 74 GREENWOOD AVE | | | NEEDHAM | MA | 02492-3402 | |
| LAURENCE M PIKE | SUE A PIKE | JT TEN/WROS | 74 GREENWOOD AVE | | NEEDHAM | MA | 02492-3402 | |
| LAURIE BROWN NAYDER | | 1998 ROLLOVER ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2640 W FARGO | CHICAGO | IL | 60645-1440 | |
| LAURIE NAYDER BENEFICIARY | FREDRIC BROWN DECEDENT IRA | 2640 W FARGO | | | CHICAGO | IL | 60645-1440 | |
| LAWRENCE LITTIG JR | CAMBRIDGE INTERNATIONAL SEP | RBC CAPITAL MARKETS LLC CUST | 477 BARLOW ROAD | | FAIRFIELD | CT | 06824-3829 | |
| LAWRENCE ZALUSKY TRUST | UAD 05/19/88 | LAWRENCE ZALUSKY & DIANE ZALUS | TTEES | 33 REGENTWOOD ROAD | NORTHFIELD | IL | 60093-2728 | |
| LCM ENHANCED BD INDEX FD | | 200 SOUTH WALKER DRIVE, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| LEA COUNTY STATE BANK | SAMUEL S. SPENCER, JR. PRESIDE | 1017 NORTH TURNER AVENUE | P.O. BOX 400 | | HOBBS | NM | 88240-5150 | |
| LEE HASHBARGER | | 2277 LUTZ RD | | | LIMA | OH | 45801-1354 | |
| LEGACY BANKS | | 99 NORTH STREET | | | PITTSFIELD | MA | 01201-5114 | |
| LEGG MASON CAPITAL MANAGEMENT LLC A/C | 62769 | 100 INTERNATIONAL DRIVE | | | BALTIMORE | MD | 21202 | |
| LEGG MASON INVESTMENT CO | C/O WESTERN ASSET CORPORATE SEC | 117 E. COLORADO BLVD | | | PASADENA | CA | 91105 | |
| LEGG MASON PARTNERS | | 55 WATER STREET | | | NEW YORK | NY | 10041 | |
| LEHMAN BROTHERS F/A/O | DRAWBRIDGE GLOBAL MARCO MASTE | FUND | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105-0302 | |
| LEHMAN GOVERNMENT SECURITIES | | 101 HUDSON STREET 30TH FL | | | JERSEY CITY | NJ | 07302 | |
| LEON F FABBIOLI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6245 GREENHILL RD | | NEW HOPE | PA | 18938-9646 | |
| LEONARD J SKROCKI | | 7960 LONGVIEW RD | | | BROADVIEW HTS | OH | 44147-1226 | |
| LEONARD MCELMURRY (IRA) | FCC AS CUSTODIAN | 24097 FAWNSKIN DR | | | CORONA | CA | 92883-4181 | |
| LEONARD POLISHUK | | 832 CREEK VIEW DRIVE | | | BLUE BELL | PA | 19422-2729 | |
| LEROY A ECKLUND | LEROY A ECKLUND SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 4725 REGENT STREET | | MADISON | WI | 53705-4821 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEROY E EVANS | | 756 REMBRANT AVE | | | PONTE VEDRA | FL | 32081-5022 | |
| LFS PARTNERS, L.P. | BARRY S. SEIDEN, MANAGER | P.O. BOX 505 | | | WHEELING | IL | 60090-0505 | |
| LIBERTAS PARTNERS LLC | | 1 GREENWICH OFFICE PARK SOUTH | | | GREENWICH | CT | 06831-5160 | |
| LIBERTY BANK | ATTN EDWARD J. VEGA | 2403 HOMER ADAMS PKWY | | | ALTON | IL | 62002-5615 | |
| LIBRA GLOBAL LIMITED | STONE HARBOR INVEST. PARTNERS | ATTN THOMAS CAMPBELL | 31 WEST 52ND ST., 16TH FLOOR | | NEW YORK | NY | 10019-6118 | |
| LILLIAN P MASEK | | 14828 ROCHELLE DR | | | MAPLE HEIGHTS | OH | 44137-4428 | |
| LINDA I TAYLOR | TOD MICLE G TAYLOR | 126 HIGHVIEW DRIVE | | | WADING RIVER | NY | 11792 | |
| LINDA PRIESTAP | | 7039 SOUTH PICADILLY STREET | | | AURORA | CO | 80016-2344 | |
| LINDSEY LYON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 123 NORTH WESTWINDS CIRCLE | | THE WOODLANDS | TX | 77382-5329 | |
| LING LING HWANG TTEE | LING LING HWANG 2010 TRUST | 35 N RAYMOND AVE #415 | | | PASADENA | CA | 91103-4531 | |
| LION GATE CAPITAL | | 2121 AVENUE OF THE STARS STE 2800 | | | LOS ANGELES | CA | 90067-5052 | |
| LLT LTD | C/O STEVENS CAPITAL MGMT LP | 201 KING OF PRUSSIA ROAD | SUITE 400 | | RADNOR | PA | 19087-5150 | |
| LOEB ARBITRAGE FUND | PORTFOLIO MARGIN ACCOUNT | 61 BROADWAY | SUITE 2400 | | NEW YORK | NY | 10006-2701 | |
| LOEB ARBITRAGE OFFSHORE | PARTNERS LTD | C/O LOEB OFFSHORE MGMT LP | 61 BROADWAY 24TH FL | | NEW YORK | NY | 10006-2835 | |
| LOGAN A BOGGS JR | JANET E BOGGS | TOWER MANAGEMENT 80 S LAKE AVE | SUITE 719 | | PASADENA | CA | 91101 | |
| LOIS J CAMPBELL | | 9230 GRAMFORD ST | | | COLUMBUS | OH | 43240-6105 | |
| LOIS M KLINHENN | | 4005 MAGNOLIA LANE | | | LIMA | OH | 45806-1104 | |
| LOIS REIBSTEIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 12564 BISCAYNE DRIVE | | PHILADELPHIA | PA | 19154-3004 | |
| LONESTAR | LSF7US | 888 7TH AVE STE 1103 | | | NEW YORK | NY | 10106-1100 | |
| LONESTAR PARTNERS | A/C | AHBAYAD KAMAT | 888 7TH AVE STE 1103 | | NEW YORK | NY | 10106-1100 | |
| LOOMIS SALES | OMNIBUS ACCOUNT | ATTN MICHAEL GAVIN MAHER | 575 FIFTH AVENUE | | NEW YORK | NY | 10017-2422 | |
| LOOMIS SAYLES & CO INC | A/C K423N5 | ONE FINANCIAL CENTER 36TH FL | | | BOSTON | MA | 02111-2641 | |
| LOOMIS SAYLES & CO INC | A/C MARY FREE BED FUND CORP | ONE FINANCIAL CENTER 36TH FLR | | | BOSTON | MA | 02111-2641 | |
| LOOMIS SAYLES & CO INC | A/C MFB HOSPITAL & REHAB CTR | FUNDED DEPRECIATION S/T | ONE FINANCIAL CNTR 36TH FLR | | BOSTON | MA | 02111-2641 | |
| LOOMIS SAYLES & CO LP ##D426N8 | LOOMIS #D426N8 | ONE FINANCIAL CENTER 34TH FL | | | BOSTON | MA | 02111 | |
| LOOMIS SAYLES & CO LP #D425N9 | LOOMIS #D425N9 | ONE FINANCIAL CENTER 34TH FL | | | BOSTON | MA | 02111 | |
| LOOMIS SAYLES & CO LP #W404NA | LOOMIS W404NA | ONE FINANCIAL CENTER 34TH FL | | | BOSTON | MA | 02111 | |
| LOOMIS SAYLES & CO LP #W435N5 | | ONE FINANCIAL CENTER 34TH FL | | | BOSTON | MA | 02111 | |
| LOOMIS SAYLES & COMPANY | A/C BB4089 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C E406N0 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C E431N9 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C E436N4 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C E447N1 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOOMIS SAYLES & COMPANY | A/C K408N4 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C K429N9 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C K436N0 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C K439N7 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C K457N4 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C K480N5 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M402N6 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M410N6 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M411N5 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M426N8 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M427N7 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M431N1 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M436N6 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY | A/C M460N5 | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111-2660 | |
| LOOMIS SAYLES & COMPANY LP | #BB4024 | LS-SECURITIZED ASSET FUND | ONE FINANCIAL CENTER 34TH FL | | BOSTON | MA | 02111 | |
| LORI B ELDER TRUST UA 02 21 2008 LORI B | ELDER TR | 273 LEEDS DRIVE | | | BARRINGTON HILLS | IL | 60010 | |
| LORICE M KASSOUF | | 367 TRILLIUM GLN | | | AURORA | OH | 44202-7201 | |
| LOUIS AMBROSIO | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | ACCOUNT 2 | 3205 SHORE DRIVE | MERRICK | NY | 11566-5206 | |
| LOWELL L GROUNDLAND | KAREN H GROUNDLAND | JT TEN/WROS | 217 DAKOTA AVE | | WILMINGTON | DE | 19803-3217 | |
| LSF7 BOND INVESTMENTS LLC | HUDSON AMERICAS LLC | LSF7US30 | ATTENTION AHBAYAD KAMAT | 888 7TH AVENUE SUITE 1103 | NEW YORK | NY | 10106-1100 | |
| LSU FOUNDATION | C/O TRUST CO OF THE WEST | 400 SOUTH HOPE STREET | SUITE 399 | | LOS ANGELES | CA | 90071-2801 | |
| LUCY R SMITH | | 8820 SOUTH RACOON ROAD | | | CANFIELD | OH | 44406-8171 | |
| LUIS C CONTE TTEE | MARIA GUADALUPE CONTE TTEE | CONTE TRUST | 2485 BASCOM CT | | THOUSAND OAKS | CA | 91362-2402 | |
| LUIS CONTE | | 2485 BASCOM CT | | | THOUSAND OAKS | CA | 91362-2402 | |
| LUIS LOPEZ | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 1925 NORTH ALVARADO ST | | LOS ANGELES | CA | 90039-3961 | |
| LV WEALTH MANAGEMENT | DANIEL GEORGE CALUGAR | 4080 PARADISE RD. STE. 159901 | | | LAS VEGAS | NV | 89169 | |
| LV WEALTH MANAGEMENT LLC | | 4080 PARADISE ROAD | #15-9901 | | LAS VEGAS | NV | 89169-4834 | |
| LVS I LLC | PIMCO4035 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6310 | |
| LYLE FAMILY TRUST UA JUL 10, 1992 DON | OR MARY ANN LYLE TRS PRFM TST INVSTMT | ADVS RES MRTGE BK SECS | 1287 SILVERADO | | LA JOLLA | CA | 92037 | |
| LYXOR/HIGHLAND OPPORTUNITY FD | | 7 THE ESPLANADE | ST HELLER JERSEY | JE4 8RT ECHANNEL ISLANDS | ST HELLER | | | JERSEY |
| M BERMAN RESTATE OF DEC TRUST | | 181 NEHOIDEN ROAD | | | NEWTON | MA | 02468-1343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M BERMAN RESTATE OF DEC TRUST | | 24105 DUFFIELD RD | | | SHAKER HEIGHTS | OH | 44122-3116 | |
| M BERMAN RESTATE OF DEC TRUST | | 5411 KIRKWOOD DR | | | BETHESDA | MD | 20816-1361 | |
| M CAROL GUERDAN | | 202 OLD MILL RD | | | GEORGETOWN | KY | 40324-9703 | |
| M DAVID PUGH TTEE | | 1 COLD RIVER INC DEFND BENEFIT PEN PL | FBO 1 COLD RIVER INC EMPLOYEES | 5815 BENDER RD | HUMBLE | TX | 77396-2006 | |
| M VIRGINIA LIEDY | | 8740 LAKE FOREST TRAIL | | | CHAGRIN FALLS | OH | 44023-5644 | |
| MACK C FISHER AND | JANET A FISHER JT-TEN | 1242 MARIE AVENUE | | | EPHRATA | PA | 17522 | |
| MADELINE K LONGMIRE | -TOD- | 9010 BEAUVOIR COURT | | | GRANBURY | TX | 76049-4002 | |
| MADISON STREET FUND LLC | F/A/O WYNKOOP LLC | 1401 BLAKE ST STE 100 | | | DENVER | CO | 80202-1383 | |
| MAE S BOURGEOIS ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 550 N MILLET AVE | | | GRAMERCY | LA | 70052 | |
| MAGGIE STEPHEN | C/O LEN GRYN | 200 EAST DANIELS ROAD | | | PALATINE | IL | 60067-6237 | |
| MAGNETAR | ABP - NHC OPPORTUNITY FUNDI, L | ATTN MITCH BRADLEY | 500 PARK AVENUE | | NEW YORK | NY | 10022-1606 | |
| MALINDA M SUTER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5552 CHALON ROAD | | YORBA LINDA | CA | 92886-5509 | |
| MAN SECURITIES INC | | 717 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 109 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 154 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 297 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 328 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 340 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 384 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 388 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MANULIFE ASSET MANAGEMENT (US) LLC A/C | 403 | 101 HUNTINGTON AVENUE | | | BOSTON | MA | 02199 | |
| MARATHON | FAO BNYM | 1 BRYAN PARK, 38TH FLOOR | | | NEW YORK | NY | 10036-6737 | |
| MARATHON | FAO LASERS | 1 BRYAN PARK, 38TH FLOOR | | | NEW YORK | NY | 10036-6737 | |
| MARATHON ASSET MANAGEMENT A/C | MARTHON LEGACY SECURITIES PUBL | PRIVATE INVESTMENT PARTNERSHIP | LP | ONE BRYANT PARK, 38TH FLOOR | NEW YORK | NY | 10036-6737 | |
| MARATHON CENTRE STREET | PARTNERSHIP | C/O JPMORGAN CHASE BANK, N.A. | 1420 DALLAS PKWY, FL 2 | | DALLAS | TX | 75254 | |
| MARATHON CREDIT MASTER FUND | LTD | C/O MARATHON ASSET MANAGEMENT | ONE BRYANT PARK 38TH FL | | NEW YORK | NY | 10036-6737 | |
| MARC J. KESSLER | ROLLOVER IRA | 3216 SERRA ROAD | | | MALIBU | CA | 90265-4911 | |
| MARC S BRENNER AND | TRACY MADANSKY JT WROS | 1211 WINCANTON DRIVE | | | DEERFIELD | IL | 60015-3140 | |
| MARC ZIMMERMAN | STACEY ZIMMERMAN | JONATHAN ZIMMERMAN | JT TEN/WROS | 95 HILLSPOINT ROAD | WESTPORT | CT | 06880-5100 | |
| MARCIA LEWIN | | 1384 BELVOIR MEWS | | | CLEVELAND | OH | 44121-3658 | |
| MARGARET ANN WYATT | | 3008 SW OVERLOOK STREET | | | PENDLETON | OR | 97801-8000 | |
| MARGARET C CHENEY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 227 HOPKINS RD | | HADDONFIELD | NJ | 08033-2702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET HOLOHAN BENE | GEORGE BRIODY DECD IRA | RBC CAPITAL MARKETS LLC CUST | 608 S BEVERLY LANE | | ARLINGTON HTS | IL | 60005-2702 | |
| MARGARET J RUZICKA | | 5228 18TH ST | | | LUBBOCK | TX | 79416-5520 | |
| MARGARET M. STEPHEN | | 21288 WILLOW DRIVE | | | KILDEER | IL | 60047-8521 | |
| MARGARET MARKS (DECD) | C/O MICHAEL J MARKS- POA | 3103 BROADWAY | | | BOULDER | CO | 80304-2643 | |
| MARGARET S WELCH | | 175 S CABLE RD | | | LIMA | OH | 45805-2637 | |
| MARIA DIGANGI | | 3156 W 56TH ST | | | CLEVELAND | OH | 44102-5759 | |
| MARIA OLINDA PARENTE | | 13817 COURTLAND AVE | | | CLEVELAND | OH | 44111-4937 | |
| MARIAN G HENRY | | 3677 S AMBLEWOOD CIRCLE | | | LIMA | OH | 45806-1318 | |
| MARIANNE BARKER | | 20282 US HIGHWAY 30 | | | BUHL | ID | 83316-5703 | |
| MARIE G LESKA | | 1240 ASHFORD CNTR PKWY STE 330 | | | ATLANTA | GA | 30338-2674 | |
| MARIE L BREY | MICHAEL C BREY | JT TEN/WROS | 1916 CARDINAL LAKE DRIVE | | CHERRY HILL | NJ | 08003-2904 | |
| MARIE MELOY | | 7059 STEINMEIER DRIVE | | | INDIANAPOLIS | IN | 46220-3953 | |
| MARIELLEN FRANK | | 72 S FRANKLIN ST | | | CHAGRIN FALLS | OH | 44022-3235 | |
| MARILYN D HARROD | | 1710 LAKEWOOD AVE | | | LIMA | OH | 45805-3138 | |
| MARILYN S CAMPBELL | | 9800 LAKESHORE DRIVE EAST | | | HUNTSVILLE | OH | 43324-9521 | |
| MARILYN SUE CAMPBELL | | 9800 LAKESHORE DR SHAWNEE ISLAND | | | HUNTSVILLE | OH | 43324 | |
| MARINER INVESTMENT GROUP | COMMONWEALTH OF PA | PUB SCH EMP RETIREMENT SYS | 500 MAMARONECK AVENUE | | HARRISON | NY | 10528-1637 | |
| MARION D STEWART | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 293 WESTMINSTER BLVD | | BLACKWOOD | NJ | 08012-1620 | |
| MARION S WATLINGTON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6447 MAGNOLIA ST | | PHILADELPHIA | PA | 19119-2325 | |
| MARION S WATLINGTON (IRA-ROLL) | JMS LLC CUST FBO | 6447 MAGNOLIA ST | | | PHILA | PA | 19119 | |
| MARK BODETT & BRENDA BODETT JT TEN | | 1214 LINDSAY COURT | | | WHEATON | IL | 60187 | |
| MARK D BUTCHER | | 290 BRENTWOOD DRIVE | | | HUDSON | OH | 44236-1656 | |
| MARK HALSTEAD | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 38 STARR LEA ROAD | | NORTH SALEM | NY | 10560-1213 | |
| MARK HILLGREN TTEE | SEAWARD PARTNERS | PROFIT SHARING PLAN AND TRUST | U/A DTD 01/01/1987 | 1024 BAYSIDE DR PMB432 | NEWPORT BEACH | CA | 92660-7462 | |
| MARK JOSEPH CURLEY | F EQUIPMENT CO SIMPLE IRA | RBC CAPITAL MARKETS LLC CUST | SIMPLE IRA | 6210 YORKSHIRE DRIVE | COLUMBIA | SC | 29209-1832 | |
| MARK PONSKI, TRUSTEE | MARK PONSKI TRUST | 5013 DEER RIDGE NORTH DRIVE | | | CARMEL | IN | 46033-8908 | |
| MARK V DYER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 201 INTERNATIONAL CIR STE 570 | | COCKEYSVILLE | MD | 21030-1347 | |
| MARNEU HOLDING COMPANY | | 160 BROADWAY - FIRST FLOOR | | | NEW YORK | NY | 10038 | |
| MARSHA C KIRSCH ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 607 BORDEAUX ST | | | NEW ORLEANS | LA | 70115 | |
| MARSHALL A AMES JR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1016 MOUNTAIN SUMMIT RD | | TRAVELERS REST | SC | 29690-3906 | |
| MARTHA W ALLEN | | 2301 SANDRA ROAD | | | VOORHEES | NJ | 08043-2071 | |
| MARTIN F COSTA | | 1616 CITATION DR | | | SOUTH PARK | PA | 15129-8831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN G KOLSUN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 108 IROQUOIS DRIVE | | NORTH EAST | MD | 21901-4209 | |
| MARTIN J PILDIS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | ACCOUNT 2 | PO BOX 3384 | WAQUOIT | MA | 02536-3384 | |
| MARVIN L. HUSTON R/O IRA | GUARANTEE & TRUST CO., TTEE | 820 GREENACRES LN | | | GLENVIEW | IL | 60025-3206 | |
| MARY ANN C BRADLEY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 44 TOFT WOODS WAY | | MEDIA | PA | 19063-4336 | |
| MARY ANN KNIGHT | MARY ANN KNIGHT ESQ SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 1825 PEMBERTON STREET | | PHILADELPHIA | PA | 19146-1823 | |
| MARY ANNE E BARBIC | | 4267 W ANDERSON RD | | | SOUTH EUCLID | OH | 44121-3554 | |
| MARY ANNE ELIZABETH BARBIC | | 4267 W ANDERSON RD | | | SOUTH EUCLID | OH | 44121-3554 | |
| MARY ANNE SMITH | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 17086 BAY STREET | | JUPITER | FL | 33477-1217 | |
| MARY B HERINGHAUS | | 3 MEWS ROAD APT B | | | LIMA | OH | 45805-3811 | |
| MARY C CAREY | | 5510 SW 4TH PL APT 301 | | | CAPE CORAL | FL | 33914-7219 | |
| MARY C PHILIPPS | | 10720 STATE RD | | | NORTH ROYALTON | OH | 44133-1951 | |
| MARY CAROL EASTMAN IRA TD AMERITRADE | CLEARING, CUSTODIAN | 1140 WALL STREET #1527 | | | LA JOLLA | CA | 92037 | |
| MARY E LOWE | | 2916 PALMARIE DRIVE | | | POLAND | OH | 44514-2101 | |
| MARY ELIZABETH SECOR ROSER | | 23471 WESTWOOD ROAD | | | WESTLAKE | OH | 44145-4354 | |
| MARY ELLEN RIEDERER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 109 AUSTIN DR | | HOLLAND | OH | 18966-1839 | |
| MARY J GILLER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1509 PINE POINTE | | WH BEAR LAKE | MN | 55110-3745 | |
| MARY JO ROURKE | | 5226 CHICKADEE LANE | | | LYNDHURST | OH | 44124-2731 | |
| MARY JOAN D LAVOICE | | 236 EDGEWOOD DRIVE | | | BEAVER | PA | 15009-1050 | |
| MARY KROMPEGEL | | 133 COURTLAND AVENUE | | | CAMPBELL | OH | 44405-1058 | |
| MARY L ARDINGER EXEC | ESTATE OF HORACE T ARDINGER JR | 1990 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057-6415 | |
| MARY LONG | TRS REX PSP | RBC CAPITAL MARKETS LLC CUST | 4 GLEN RD | | PARSIPPANY | NJ | 07054-1208 | |
| MARY MASSIMINI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 273 WILSHIRE BLVD | | WOOLWICH | NJ | 08085-2583 | |
| MARY P THYNGE TTEE | THE MARY PAT THYNGE REV TRUST | 321 HAMPTON RD | | 37896 | WILMINGTON | DE | 19803-2425 | |
| MARY S MCKENZIE | | 1281 SUNBURY DRIVE | | | FORT MYERS | FL | 33901-8738 | |
| MARY S ROSER | | 23471 WESTWOOD RD | | | WESTLAKE | OH | 44145-4354 | |
| MARYLAND STATE RETIREMENT AND MASS MUTUAL | TRANSITION MANAGEMENT M-4 | 190 S LA SALLE ST FL 24 50 SOUTH LASALLE STREET | | | CHICAGO CHICAGO | IL IL | 60603-3539 60603 | |
| MASSACHUSETTS TX FREE MONEY MK FIDELITY | INVESTMENTS | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| MASTER TRUST BANK OF JAPAN LTD A/C | TOKIO MARINE ASSET MGMT #636017 | ATTN OPE SVC FOR INVEST TRUST 2-11-3 | HAMAMATSUCHO, MINATO-KU | TOKYO 105-8579 , JPN | TOKYO | | 105-8579 | JAPAN |
| MATTHEW HIMMELSTEIN | | 929 COX ROAD | | | MOORESTOWN | NJ | 08057-3937 | |
| MATTHEW HIMMELSTEIN | BETH BAMBERGER | JT TEN/WROS | 929 COX ROAD | | MOORESTOWN | NJ | 08057-3937 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAUREEN G CLOW | | 9 EDGEWOOD DRIVE | | | HILTON HEAD IS | SC | 29926-6704 | |
| MAURICE CALDERON IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFM TST INVSTMT | ADVS RES MRTG BK SECS | 1501 RIDGE ST | | REDLANDS | CA | 92373 | |
| MAURITA C PRENDERGAST | | 3167 LINDEN RD APT 611 | | | ROCKY RIVER | OH | 44116-4161 | |
| MAX H GRESORO JR IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFMNC TST INVSMNT | ADV RES MRTG BKD SEC | 6603 BONNIE VIEW DR | | SAN DIEGO | CA | 92119 | |
| MAXIM GROUP LLC | -STRUCTURED CREDIT GROUP- | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 | |
| MB FINANCIAL BANK | DAVID GREIWE | 6111 NORTH RIVER ROAD | | | ROSEMONT | IL | 60018-5111 | |
| MCCLELLAN ELKINS JR | TOD BRADLEY J ELKINS | TOD DENNIS W ELKINS | TOD CYNTHIA A AXSOM | 2145 S KNIGHTRIDGE RD | BLOOMINGTON | IN | 47401 | |
| MECED PARTNERS III LP | C/O GLOBAL CAPITAL MANAGEMENT | 601 CARLSON PARKWAY SUITE 200 | | | MINNETONKA | MN | 55305-5207 | |
| MELVIN R BERLIN 2009 IRREVOCAB | TR #2 UAD 12/11/09 | RANDY LAMM BERLIN TTEE | 65 E GOETHE ST UNIT 104 | | CHICAGO | IL | 60610-7259 | |
| MEMORIAL SLOAN KETTERING | DOUBLELINE CAPITAL LP | BNY MELLON ASSET SERVICING | ONE MELLON CENTER | GRANT STREET-AIM 151-0920 | PITTSBURGH | PA | 15258-0001 | |
| MEMORIAL SLOAN-KETTERING | ATTN PRIME BROKER DESK | 200 LIBERTY ST | ONE WORLD FINANCIAL SERVICES | | NEW YORK | NY | 10281-1003 | |
| MERCY RESTOR CARE HOSP INC | ATTN JOANNE TYO | 10200 MALLARD CREEK RD STE 300 | | | CHARLOTTE | NC | 28262-9705 | |
| MERLE V GLASS IRA | GUARANTEE & TRUST CO., TTEE | 1041 RIDGE RD, UNIT #114 | | | WILMETTE | IL | 60091-1568 | |
| MERRILL LYNCH | ATTN ROMAN HAC | 101 HUDSON STREET 7TH FL | | | JERSEY CITY | NJ | 07302 | |
| MERRILL LYNCH PIERCE FENNER SM | F/B/O PERFORMANCE TRUST OPPTY | FUND 11 LP | ATTN PRIME BROKER DESK | 222 BROADWAY | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PIERCE FENNER SM | FBO PERFORMANCE TRUST OPPTY F | 111 LP | ATTN PRIME BROKER DESK | 222 BROADWAY | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PRIME BROKER | F/A/O PERFORMANCE TRUST | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080-0002 | |
| MERRILL LYNCH PRIME BROKER | FAO CARLSON CAPITAL | 4 WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10080-2132 | |
| MERRILL LYNCH PROF CLEARING | F/A/O CARLSON CAPITAL | ATTN PRIME BROKER | 222 BROADWAY | 6TH FL | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROF CLEARING CO | FAO METACAPITAL MORTGAGE OPP | METACAPITAL MGMT | ATTN PRIME BROKER DEPT | 222 BROADWAY 6TH FL | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROF CLEARING CO | PERFORMANCE TRUST OPPORTUNITY | FUND II, LP | ATTN PRIME BROKER | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL | A/C CARLSON CAPITAL | 187 DANBURY RD | | # - | WILTON | CT | 06897 | |
| MERRILL LYNCH PROFESSIONAL | PERFORMANCE TRUST OPPORTUNITY | FUND III, LP | ATTN PRIME BROKER DESK | 4 WORLD FINANCIAL CENTER 7TH | NEW YORK | NY | 10080-1002 | |
| MERRILL LYNCH PROFESSIONAL C.C | F/A/O CARLSON CAPITAL | ATTN PRIME BROKER DESK | 222 BROADWAY | | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | CARLSON CAPITAL / BLACK DIAMON | ATTN PRIME BROKER DESK | 222 BROADWAY | | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | CITADEL RESIDENTIAL MORTGAGE | SECURITIES OPPTY MASTER FUND | ATTN PRIME BROKER DESK | 222 BROADWAY 6TH FLOOR | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | F/A/O CARLSON CAPITAL | ATTN PRIME BROKER DESK | 222 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | F/B/O CARLSON CAPITAL | ATTN PRIME BROKER DES | 222 BROADWAY | - | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | FAO CARLSON CAPITAL | ATTN PRIME BROKER DESK | 222 BROADWAY | | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL CLR | FAO CARLSON CAPITAL LP | ATTN PRIME BROKER DESK | 222 BROADWAY | | NEW YORK | NY | 10038-2510 | |
| MERRILL LYNCH PROFESSIONAL F/A | CARLSON CAPITAL | ATTN PRIME BROKER DESK | 222 BROADWAY 6TH FLOOR | | NEW YORK | NY | 10038-2510 | |
| MESIROW & CO INC | | 135 S LASALLE ST | | | CHICAGO | IL | 60603-4105 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESIROW FINANCIAL INC CUST | AARON A READ IRA | 22 FARAWAY RD | | | ARMONK | NY | 10504-1214 | |
| MESIROW FINANCIAL INC CUST | GUY C GARDOCKI IRA R/O | 1107 NE 2ND ST | | | FT LAUDERDALE | FL | 33301 | |
| MESIROW FINANCIAL INC CUST | PETER M COOPER IRA R/O | 3900 GALT OCEAN DR APT 1507 | | | FT LAUDERDALE | FL | 33308-6622 | |
| MESQUITE SWD, INC | DEFINED BENEFIT PLAN | P O BOX 1479 | | | CARLSBAD | NM | 88221-1479 | |
| MET LIFE | | 1059 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-1860 | |
| MET WEST ASSET MGMT #5061 | CEDARS-SINAI MEDICAL CENTER | SANDFORD BERNSTEIN-LQ | 865 S FIGUEROA ST STE 1800 | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST ASSET MGMT | A/C 3635 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST ASSET MGMT | A/C 3636 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST ASSET MGMT | A/C 3637 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST ASSET MGMT | A/C 3638 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST ASSET MGMT | A/C 3639 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-2593 | |
| METROPOLITAN WEST CAPITAL MGMT | OMNIBUS ACCOUNT | ONE EMBARCADERO CENTER 11TH FL | | | SAN FRANCISCO | CA | 94111-3669 | |
| METROPOLITAN WEST CAPITAL MNGT | A/C 124 | 610 NEWPORT CENTER DR STE 1000 | | | NEWPORT BEACH | CA | 92660-6449 | |
| MF GLOBAL INC | | 717 FIFTH AVENUE 9TH FL | | | NEW YORK | NY | 10022-8101 | |
| MICHAEL A GERI | BARBARA L GERI | COMM PROP | 1831 KILLARNEY WAY | | BELLEVUE | WA | 98004-7049 | |
| MICHAEL A PILLA | | 4039 BLEIGH AVE | | | PHILADELPHIA | PA | 19136-3910 | |
| MICHAEL ANTHONY PILLA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4039 BLEIGH AVE | | PHILADELPHIA | PA | 19136-3910 | |
| MICHAEL B BOTTHOF | KIM L BOTTHOF | 21 ARLINGTON RD | | | MELROSE | MA | 02176 | |
| MICHAEL D JACOBS | MICHAEL D JACOBS SEP-IRA | RBC CAPITAL MARKETS LLC CUST | ACCOUNT 2 | 5700 BARTLETT STREET | PITTSBURGH | PA | 15217-1516 | |
| MICHAEL D STRAYER | | 907 HASTINGS TERRACE | | | VALPARAISO | IN | 46383-2019 | |
| MICHAEL HENDERLITE | TONI HENDERLITE TTEE | HENDERLITE CORP EMPL RET TR DTD | 34466 | 3326 INDIAN MILLS LANE | JAMUL | CA | 91935 | |
| MICHAEL JOHN CHAPEY | | 110 MIDDLEBROOK FARM ROAD | | | WILTON | CT | 06897-2018 | |
| MICHAEL L CAMERON | | 2800 LOWELL AVENUE | | | LIMA | OH | 45805-3033 | |
| MICHAEL MARCHESELLI | MARCHESELLI ENGINEE SARSEP-IRA | RBC CAPITAL MARKETS LLC CUST | 211 GREEN DOLPHIN ST | | MOREHEAD CITY | NC | 28557-9647 | |
| MICHAEL MARVINS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 703 SADDLEWOOD LANE | | HOUSTON | TX | 77024-5405 | |
| MICHAEL P FRETWELL | HOLLY L FRETWELL | JT TEN/WROS | 3400 WILD BUNCH | | BELGRADE | MT | 59714-8741 | |
| MICHAEL PERINI IRA SEP | JPMCC CUST. | 1504 W RIVERSIDE DR | | | CARLSBAD | NM | 88220-4164 | |
| MICHAEL R KOMISAREK | TOD DTD 04/25/2007 | 37 WAGON WHEEL LN | | | DIX HILLS | NY | 11746-5025 | |
| MICHAEL SOBOL | TOD DTD 11/17/2008 | 20 W 64TH ST APT 18P | | | NEW YORK | NY | 10023-7133 | |
| MICHAEL WHITE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 29 PANORAMA DRIVE | | WARWICK | NY | 10990-2732 | |
| MICHAEL WIENCKOWSKI | RENEE WIENCKOWSKI | 108 LAMPLIGHTER ISLAND | | | PONTE VEDRA | FL | 32082 | |
| MICHELLE A KOWALSKI-HELLE TRUS | UAD 11/26/00 | MICHELLE A KOWALSKI-HELLE TTEE | 998 PRAIRIE TRL | | GRAYSLAKE | IL | 60030-3541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHELLE L WAGUESPACK SEPARATE & | PARAPHERNAL PROP | 7641 COPPERFIELD CT | | | BATON ROUGE | LA | 70808 | |
| MID ATLANTIC CAPITAL CORPORATION | BTAM MASTER ACCOUNT #1 | 1251 WATERFRONT PLACE | SUITE 510 | | PITTSBURGH | PA | 15222 | |
| MIDWEST OPERATING ENGINEERS | CONSTRUCTION INDUSTRY RESEARCH | & SERVICE TRUST FUND | 6200 JOLIET RD | | COUNTRYSIDE | IL | 60525-3957 | |
| MIKE CAMERON | | 250 E HANTHORN RD | | | LIMA | OH | 45804-2344 | |
| MILTON E CHAMPION | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4300 PASTURE VIEW RD | | RENO | NV | 89510-9786 | |
| MILTON H LOWE | PHYLLIS LOWE | TENANT COMMON | 3209 HAILEY DRIVE | | MARLTON | NJ | 08053-4345 | |
| MINA YANG | ATTN MINA YANG | 1960 N. LINCOLN PARK WEST | APT. 802 | | CHICAGO | IL | 60614-5440 | |
| MINA YANG TOD | | 1960 NORTH LINCOLN PARK WEST APT 802 | | | CHICAGO | IL | 60614 | |
| MINDY RAPHAEL | | 7912 LAKENHEATH WAY | | | POTOMAC | MD | 20854-2735 | |
| MINNESOTA STATE BOARD OF INVMT | | 60 EMPIRE DRIVE, SUITE 355 | | | SAINT PAUL | MN | 55103-3555 | |
| MISSOURI BANK AND TRUST | ATTN JOHN J. KAMMERER, JR. | 1044 MAIN ST. | | | KANSAS CITY | MO | 64105-2135 | |
| MITCHELL & SARI KOVITZ CO-TTEE | MITCHELL A. KOVITZ REV. TRUST | U/A/D 3-7-03 (INHERITANCE) | 1814 SUNNYSIDE AVENUE | | HIGHLAND PARK | IL | 60035-2159 | |
| MITCHELL R KERSHNER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 21 ALBERTA DR | | MARLBORO | NJ | 07746-1267 | |
| MKP CAPITAL MANAGEMENT | | 600 LEXINGTON AVE FL 18 | | | NEW YORK | NY | 10022-7622 | |
| MKP CREDIT MASTER FUND LTD | MKPCREDMBS | 600 LEXINGTON AVE 18TH FL | | | NEW YORK | NY | 10022-7622 | |
| MLIFE INSURANCE CO RIMROCK | CAPITAL MANAGEMENT | 27372 CALLE ARROYO | | | SAN JUAN CAPO | CA | 92675-2746 | |
| MOLLY STEPHENSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 9095 YEAGER STREET | | RENO | NV | 89506-5976 | |
| MONARCH CEMENT | THE MONARCH CEMENT COMPANY | 449 1200 STREET | P O BOX 1000 | | HUMBOLDT | KS | 66748-0900 | |
| MONARCH FINANCIAL | | SUITE 301 | | | NEW YORK | NY | 10020 | |
| MORGAN ASSET MANAGEMENT | F/A/O RMK MULTI-SECTOR HIGH IN | 1100 RIDGEWAY LOOP RD STE 510 | | | MEMPHIS | TN | 38120-4054 | |
| MORGAN ASSET MANAGEMENT | RMK ADVANTAGE INCOME FUND | 1100 RIDGEWAY LOOP RD STE 510 | | | MEMPHIS | TN | 38120-4054 | |
| MORGAN ASSET MANAGEMENT | RMK HIGH INCOME FD | 1100 RIDGEWAY LOOP RD STE 510 | | | MEMPHIS | TN | 38120-4054 | |
| MORGAN ASSET MANAGEMENT | RMK STRATEGIC INCOME FD | 1100 RIDGEWAY LOOP RD STE 510 | | | MEMPHIS | TN | 38120-4054 | |
| MORGAN FEDERAL BANK | ATTN MICHAEL BERRYHILL | 321 ENSIGN STREET | | | FORT MORGAN | CO | 80701-2309 | |
| MORGAN GUARANTY TRUST CO PRIVATE BANKIN | SECURITIES OPERATIONS A/C PBD | 1111 POLARIS PARKWAY ATTN MID DDLE | OFFICEMAIL CODE OH1-0263 | | COLUMBUS | OH | 43240 | |
| MORGAN KEEGAN | MORGAN KEEGAN TOWER | 50 FRONT STREET | | | MEMPHIS | TN | 38103-1199 | |
| MORGAN STANELY INVESTMENT | ADVISORS FAO 2794W | ATTN SHEILA HUANG | 466 LEXINGTON | | NEW YORK | NY | 10017-3140 | |
| MORGAN STANLEY | | 135 E 57TH ST 27TH FL | | | NEW YORK | NY | 10022 | |
| MORGAN STANLEY & CO | ATTN P&S DEPARTMENT | 1 PIERREPONT PLAZA | | | BROOKLYN | NY | 11201-2775 | |
| MORGAN STANLEY & CO INC | F/A/O CARVAL INVESTORS LLC | ATTN PRIME BROKER ACCT | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004-1901 | |
| MORGAN STANLEY & CO INC | MSCCORP | ATTN CHRISTOPHER OWENS | 1585 BROADWAY AVE | | NEW YORK | NY | 10036-8200 | |
| MORGAN STANLEY GLOBAL | FIXED INCOME OPPORTUNITES | 522 5TH AVE | | | NEW YORK | NY | 10036-7601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORGAN STANLEY INV MGMT | FAO 344W | ATTN SHEILA HUANG | 466 LEXINGTON | | NEW YORK | NY | 10017-3140 | |
| MORGAN STANLEY INVEST MGMT | A/C 2565W | 1221 AVE OF THE AMERICAS FL 4 | | | NEW YORK | NY | 10020-1001 | |
| MORGAN STANLEY INVEST MGMT | A/C 2788W | 1221 AVE OF AMERICAS FL 4 | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT FAO 103 | 466 LEXINGTON AVE | | | NEW YORK | NY | 10017-3140 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT FAO 1104W | 522 FIFTH AVENUE | | | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT FAO 2366W | 522 FIFTH AVENUE | | | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT FAO 9W | 522 FIFTH AVENUE | | | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT INC A/C | MS MORTGAGE SECURITIES | 522 FIFTH AVENUE | | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT | MANAGEMENT INC A/C MORGAN | STANLEY OPPORTUNISTIC MORTGAGE | INCOME FUND LP | 522 FIFTH AVENUE | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT | MANAGMENT FAO 1853W | 522 FIFTH AVENUE | | | NEW YORK | NY | 10036-7601 | |
| MORGAN STANLEY INVESTMENT MGMT | FAO 2565W | ATTN SHEILA HUANG | 466 LEXINGTON | | NEW YORK | NY | 10017-3140 | |
| MORGAN STANLEY INVESTMENT MGMT | FAO 2788W | ATTN SHEILA HUANG | 466 LEXINGTON | | NEW YORK | NY | 10017-3140 | |
| MORGAN STANLEY INVESTMENT MGMT | FAO 703L | ATTN SHEILA HUANG | 466 LEXINGTON | | NEW YORK | NY | 10017-3140 | |
| MORNINGSIDE HEALTH CARE FNDTN | | 7030 S YALE AVE STE 600 | | | TULSA | OK | 74136-5749 | |
| MORRIS A FRALEY JR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | P O BOX 121 | | KENNEY | TX | 77452-0121 | |
| MORRIS ALFRED MICHAEL STEINER | RANDY A STEINER | JT TEN/WROS | 4838 DRUMMOND AVE | | CHEVY CHASE | MD | 20815-5429 | |
| MORTON COMMUNITY BANK | ATTN ROGER HUETTE | P.O. BOX 104 | | | MORTON | IL | 61550-0104 | |
| MORTON SCHREIER | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 56 LAKE SHORE DRIVE SOUTH | | ROCK HILL | NY | 12775-6205 | |
| MOTOROLA | TRANSITION MANAGEMENT M-4 | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| MR BRIAN KOZLOWSKI | | 169 RUSHBROOK RD | | | SCOTT TWP | PA | 18433 | |
| MR DAVID KAPLAN | MRS MARIANNE KAPLAN | JT TEN/WROS | 19 BERWICK ROAD | | SCARSDALE | NY | 10583-2306 | |
| MR JOHNNY HUNT | MRS DOROTHY M HUNT | 999 CHELSTON RD | | | SOUTH EUCLID | OH | 44121 | |
| MR JOSEPH DESALVO | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 29164 MANGO LANE | | BIG PINE KEY | FL | 33043-6058 | |
| MR MICHAEL C RIDDLE SR TTEE | GOLDSTEIN CHARITABLE REM TRUST | STE 550 | 4201 FM1960 W | 36627 | HOUSTON | TX | 77068-3430 | |
| MR OSCAR ALFONSO | MRS PILAR ALFONSO | JT TEN/WROS | 19911 CUTTLER COURT | | CUTTLER BAY | FL | 33189-2066 | |
| MR ROBERT D WEAVER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 107 APREMONT COURT | VICTORIA PARK GARDENS | DELAND | FL | 32724-7307 | |
| MR ROBERT R DELGROSSO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 101 PARRISH LANE | | WILMINGTON | DE | 19810-3457 | |
| MR RONALD D KOZLOWSKI | TOD BENE ON FILE | 1217 NW 39TH DR | | | GAINESVILLE | FL | 32605 | |
| MR. CRAIG S. JOHNSON | | 1840 W. WELLINGSTON AVE | | | CHICAGO | IL | 60657-4033 | |
| MRS GERALDINE COCKER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1037 BELMONT AVENUE | | HADDON TOWNSHIP | NJ | 08108-3222 | |
| MRS JEAN V WEAVER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 107 APREMONT COURT | VICTORIA PARK GARDENS | DELAND | FL | 32724-7307 | |
| MRS NANCY SWEENEY | | 24 CHILMARK DR F | | | EAST FALMOUTH | MA | 02536-5167 | |
| MRS NATALIE D TISSOT | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 193 ROSCOMMON PL | | MCMURRAY | PA | 15317-2445 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MRS RUBYE GRAHAM HENNESSY | | APT 27A | 45 W 60TH ST | | NEW YORK | NY | 10023-7947 | |
| MS BILLIE JO RASK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 12103 | 7860 W MANSFIELD PKWY | LAKEWOOD | CO | 80235-3061 | |
| MS DIANE PORA | | 328 ROYAL OAK AVE | | | CHERRY HILL | NJ | 08002-2416 | |
| MS HEDWIG L HAMER | -TOD- | 1514 N LAKESHORE DR | | | SARASOTA | FL | 34231-3442 | |
| MS INVF GLOBAL FIXED INCOME | OPPORTUNITIES FUND | 522 5TH AVE | | | NEW YORK | NY | 10036-7601 | |
| MS KRISTINE GUNTHER | | 28021 172ND ST | | | LAWSON | MO | 64062 | |
| MS SELECT DIMENSION INVEST | SERIES TR FLEXIBLE INCOME US | 522 5TH AVE | | | NEW YORK | NY | 10036-7601 | |
| MUNDER | | 480 PIERCE ST | | | BIRMINGHAM | MI | 48009-6059 | |
| MUNDER | | 480 PIERCE ST STE 300 | | | BIRMINGHAM | MI | 48009-6063 | |
| MUNDER CAPITAL | | 480 PIERCE ST | | | BIRMINGHAM | MI | 48009-6059 | |
| MUNDER CAPITAL MGMT | | 480 PIERCE ST | | | BIRMINGHAM | MI | 48009-6059 | |
| MUNDER CAPITAL MGMT INC | | 480 PIERCE ST | | | BIRMINGHAM | MI | 48009-6059 | |
| MURIEL & SIEBERT & CO INC | | 885 3RD AVENUE - 17TH FL | | | NEW YORK | NY | 10022-4802 | |
| MURIEL SIEBERT & CO INC | PAUL GUTEKUNST RISKLESS TRADNG | 885 THIRD AVE SUITE 1720 | | | NEW YORK | NY | 10022 | |
| MURRAY T BAGWELL IRA | FCC AS CUSTODIAN | 3237 OLD SANGO RD | | | CLARKSVILLE | TN | 37043-6225 | |
| MUTUAL SAVINGS ASSOCIATION, FS | DAVID HOPPES | 100 S 4TH STREET | | | LEAVENWORTH | KS | 66048-2702 | |
| MYRON S GELBACH JR | | 6029 JOSHUA ROAD | | | FORT WASHINGTON | PA | 19034-1803 | |
| N A KEITHLEY | CARLA KEITHLEY | JT TEN/WROS | 102 W SHERWOOD DRIVE | | ALVIN | TX | 77511-5108 | |
| NANCY ANDERS TOD | | 209 WENONA DR | | | WASHINGTON | MO | 63090-5538 | |
| NANCY GIOBBE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 26 MONTERRY DRIVE | | NEWARK | DE | 19713-2517 | |
| NANCY J VIGARS | | 10260 OLD STATE RD | | | CHARDON | OH | 44024-9524 | |
| NANCY LIAN MOI WONG | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 405 PARK AVE UNIT E1 | | BASALT | CO | 81621-9383 | |
| NANCY M LUPO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 926 BLOOMFIELD AVE APT 6C | | GLEN RIDGE | NJ | 07028-1316 | |
| NANCY MUELLER HANDAL & | DAVID HANDAL TEN/BY/ENTY | 14 APPLEWOOD LN | | | MORRISTOWN | NJ | 07960-5955 | |
| NANCY SOPHIA DALE | | 12390 CAVES ROAD | | | CHESTERLAND | OH | 44026-2464 | |
| NATALIE D TISSOT | T/O/D ACCOUNT | 193 ROSCOMMON PL | | | MCMURRAY | PA | 15317-2445 | |
| NATIONAL BANK OF COMMCERCE | ATTN JEREMY EGNASH | 1127 TOWER AVE. | | | SUPERIOR | WI | 54880-1502 | |
| NATIONAL FINANCIAL SERVICES IN | FBO FORTIUS WEALTH MANAGEMENT | ATTN PRIME BROKER DESK | 200 LIBERTY STREET 5TH FLOOR | ONE WORLD FINANCIAL CENTER | NEW YORK | NY | 10281-5598 | |
| NATIONAL FINANCIAL SERVICES LL | FBO NATIONAL ADVISORS TRUST CO | ATTN PRIME BROKER DESK | 200 LIBERTY STREET, 5TH FLOOR | | NEW YORK | NY | 10281-5598 | |
| NATIONAL ORGANIZATION OF THE | NEW APOSTOLIC CHURCH OF | NORTH AMERICA | ATTN ELLEN ECKHARDT | 3753 NORTH TROY STREET | CHICAGO | IL | 60618-4594 | |
| NATIONAL RURAL ELEC COOP ASSN | NRECA | 4301 WILSON BOULEVARD | | | ARLINGTON | VA | 22203 | |
| NATL ORG OF NEW APOSTOLIC | CHURCH OF N AMERICA | ATTN STEFAN HEINZELMANN | 3753 N TROY ST | | CHICAGO | IL | 60618 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCF HAWTHORNE LLC | | 4260 GALEWOOD STREET, SUITE A | | | LAKE OSWEGO | OR | 97035 | |
| NECA LOCAL UNION 313 IBEW JATC | | 814 BASIN RD | | | NEW CASTLE | DE | 19720-1708 | |
| NEUBERGER BERMAN | | 605 THIRD AVENUE | 36TH FLOOR | | NEW YORK | NY | 10158 | |
| NEUBERGER BERMAN FIXED INCOME | NBSIXCO | 190 S LA SALLE ST FL 24 | | | CHICAGO | IL | 60603-3539 | |
| NEVAHAWK INVESTMENT, INC. | JOSHUA C. MILLER | 101 CONVENTION CENTER DR | SUITE 850 | | LAS VEGAS | NV | 89109-2003 | |
| NEW JERSEY BUILDING LABORERS STATEWIDE | BENEFIT FUNDS | 3218 KENNEDY BLVD. | | | JERSEY CITY | NJ | 07306 | |
| NEW JERSEY CARPENTERS BENEFIT FUNDS | | 91 FIELDCREST AVE., RARITAN PLAZA II, | P.O. BOX 7818, | | EDISON | NJ | 08818 | |
| NEW JERSEY FARM BUREAU | SHORT TERM FUND | 168 W STATE STREET | | | TRENTON | NJ | 08608-1104 | |
| NEW MILLENIUM FUNDAMENTAL | HEDGED EQUITY LP | A/C CORR BD MERLIN SECURITIES | 115 S LASALLE ST 27TH ST | | CHICAGO | IL | 60603-3801 | |
| NEW MILLENNIUM FUNDAMENTAL | HEDGED EQUITY QP LP | A/C CORR BD MERLIN SECURITIES | 115 S LASALLE ST 27TH FL | | CHICAGO | IL | 60603-3904 | |
| NEW MILLENNIUM FUNDAMENTAL | HEDGED EQUITY QP, LP | ATTN MARC S BRENNER, PRESIDEN | 115 S LASALLE ST 27TH FLOOR | | CHICAGO | IL | 60603-3801 | |
| NEW MILLENNIUM FUNDAMENTAL | HEDGED EQUITY, LP | ATTN MARC S BRENNER, PRESIDEN | 115 S LASALLE ST 27TH FLOOR | | CHICAGO | IL | 60603-3801 | |
| NEW RIVER INVESTMENT SPECIAL OPP LP (A | PARTNERSHIP) ATTN GUILLERMO RODITI DOMINGUEZ | 610 W LAS OLAS BLVD APT 715 | | | FT LAUDERDALE | FL | 33312 | |
| NEW RIVER INVESTMENTS PRIME BROKERAGE | OFFSET A/C ATTN JOHN TOVAR | 4600 ALLIANCE GATEWAY FWY | | | FORT WORTH | TX | 76177 | |
| NEW VERNON GLOBAL FIXED INCOME FUND LLC | C/O NEW VERNON INVESTMENT MANAGEMENT LLC | 799 CENTRAL AVENUE, SUITE 350 | | | HIGHLAND PARK | IL | 60035 | |
| NEW VERNON INVESTMENT MANAGEMENT LLC | | 799 CENTRAL AVENUE, SUITE 350 | | | HIGHLAND PARK | IL | 60035 | |
| NEW VERNON INVESTMENT MANAGEMENT LLC | A/C MILLENNIUM GROUP FUND | 799 CENTRAL AVENUE, SUITE 350 | | | HIGHLAND PARK | IL | 60035 | |
| NFS/FMTC IRA | FBO ANDREW CONN | 18 PALMER GREEN CT | | | BALTIMORE | MD | 21210 | |
| NFS/FMTC IRA | FBO BARRY L WILSON | 2322 MIDFIELD DR | | | MONTGOMERY | AL | 36111 | |
| NFS/FMTC IRA | FBO CHARLIE J TALBERT | 1536 WOODRIDGE PLACE | | | BIRMINGHAM | AL | 35216 | |
| NFS/FMTC IRA | FBO CLEM JOSEPH HOHL | 4198 SARAN DRIVE | | | OKEMOS | MI | 48864 | |
| NFS/FMTC IRA | FBO CYNTHIA K STRECKER | 766 BLOOMFIELD BLVD | | | JACKSON | MI | 49203 | |
| NFS/FMTC IRA | FBO DEBRA L MEEKS | 13542 MAIN DRIVE | | | HARBERT | MI | 49115 | |
| NFS/FMTC IRA | FBO ELISABETH O JAEGER | 139 SUMMERCREEK COVE | | | THOMASVILLE | GA | 31792 | |
| NFS/FMTC IRA | FBO GARLAND LYNN GORDON | 1605 BLUEBIRD AVENUE | | | THOMASVILLE | GA | 31792 | |
| NFS/FMTC IRA | FBO GUY F MADDOX | 8 JUNIPER CT | | | AMELIA ISLAND | FL | 32034 | |
| NFS/FMTC IRA | FBO HOWARD R LINNABARY | 501 S ROSEWOOD | | | JACKSON | MI | 49201 | |
| NFS/FMTC IRA | FBO JERRY S CIELINSKI | 1602 HADLEY CT | | | WHEELING | IL | 60090 | |
| NFS/FMTC IRA | FBO MRS MARY T CIELINSKI | MARY CIELINSKI | 965 N BRIGHTON CIR UNIT 216 | | CRYSTAL LAKE | IL | 60012 | |
| NFS/FMTC IRA | FBO RICHARD ULRICH | 390 10TH AVENUE SOUTH | | | NAPLES | FL | 34102 | |
| NFS/FMTC IRA | FBO ROSALIE SILVERBERG | 4317 SNOWDROP COURT | | | ELLICOTT CITY | MD | 21042 | |
| NFS/FMTC IRA | FBO SCOTT J SIMONS | 6016 ROPES DR | | | CINCINNATI | OH | 45244 | |
| NFS/FMTC IRA | FBO THOMAS M TURNER | 8530 N BRANCH | | | WATERVLIET | MI | 49098 | |
| NFS/FMTC IRA | FBO VERTALEE P FORDHAM | 3613 GREENS BATTERY CT | | | TALLAHASSEE | FL | 32308 | |
| NFS/FMTC IRA | FBO WILLIAM M MCGEE | 421 SEAGULL DRIVE | | | LEWES | DE | 19958 | |
| NFS/FMTC IRA - BDA | NSPS MARK N FLORIAN | 17519 BOSSWOOD RD | | | THREE OAKS | MI | 49128 | |
| NFS/FMTC ROLLOVER IRA | FBO ANN PAYNE | 80 SWIFT ST | | | AUBURN | NY | 13021 | |
| NFS/FMTC ROLLOVER IRA | FBO CONNIE S OSMAN | 602 JACK ROUSH WAY | | | MANCHESTER | OH | 45144 | |
| NFS/FMTC ROLLOVER IRA | FBO DARRELL W OSMAN | 602 JACK ROUSH WAY | | | MANCHESTER | OH | 45144 | |
| NFS/FMTC ROLLOVER IRA | FBO DAVID R BLOCKBERGER | 1241 JOSHUA ST | | | DELPHOS | OH | 45833 | |
| NFS/FMTC ROLLOVER IRA | FBO HARRY O EASTMAN III | 1140 WALL ST | | | LA JOLLA | CA | 92037-4531 | |
| NFS/FMTC ROLLOVER IRA | FBO JIMMY CARVER | 649 OLD THOMASVILLE ROAD | | | CAIRO | GA | 31728 | |
| NFS/FMTC ROLLOVER IRA | FBO JOAN W COHEN | 4206 GREEN GLADE ROAD | | | PHOENIX | MD | 21131 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NFS/FMTC ROLLOVER IRA | FBO MARY CAROL EASTMAN | 1140 WALL ST | | | LA JOLLA | CA | 92037-4531 | |
| NFS/FMTC ROLLOVER IRA | FBO MICHAEL HENDERLITE | 3326 INDIAN MILLS LN | | | JAMUL | CA | 91935 | |
| NFS/FMTC ROLLOVER IRA | FBO MICHELE VISCONTI-SUMNAR | 3441 OBSERVATORY PLACE | | | CINCINNATI | OH | 45208 | |
| NFS/FMTC ROLLOVER IRA | FBO ROBERT C DILLON JR | 2034 COUNTRYRIDGE CIRCLE | | | BIRMINGHAM | AL | 35243 | |
| NFS/FMTC ROLLOVER IRA | FBO ROBERT KENNETH ONEAL | 651 GLYEN HICKMAN RD | | | EASTMAN | GA | 31023 | |
| NFS/FMTC ROLLOVER IRA | FBO TONI HENDERLITE | 3324 INDIAN MILLS LN | | | JAMUL | CA | 91954 | |
| NFS/FMTC ROTH IRA | FBO SCOTT J SIMONS | 6016 ROPES DR | | | CINCINNATI | OH | 45244 | |
| NICHOLAS J JUTTE | | 6607 GUADALUPE RD | | | CELINA | OH | 45822-9546 | |
| NICK J POLYDOROS | PAMELA POLYDOROS | JT TEN/WROS | 26672 N 79TH ST | | SCOTTSDALE | AZ | 85266-9217 | |
| NICK J POLYDOROS | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 26672 N 79TH ST | | SCOTTSDALE | AZ | 85266-9217 | |
| NIKKI SCHENCK | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4254 HAYVENHURST AVE | | ENCINO | CA | 91436-3560 | |
| NM HOMES ONE INC | | 23632 CALABASAS RD | STE 204 | | CALABASAS | CA | 91302-1553 | |
| NOARK INCORPORATED | ATTN ELAINE C GIST | 312 EAST ILLINOIS | | | MIDLAND | TX | 79701-4892 | |
| NOMURA SECURITIES | INTERNATIONAL INC | 2 WORLD FIN CENTER | BUILDING B 25TH FLOOR | | NEW YORK | NY | 10281-1198 | |
| NOMURA SECURITIES | INTERNATIONAL INCORPORATED | 2 WORLD FINANCIAL CENTER BLD 2 | | | NEW YORK | NY | 10281-1705 | |
| NORMA L PORTERFIELD | | 10501 LAGRIMA DE ORO NE #4221 | | | ALBUQUERQUE | NM | 87111-6923 | |
| NORMA R DICKEY TTEE | THE DICKEY FAMILY TRUST | 11723 KIRKVALLEY DR | | | HOUSTON | TX | 77089-2329 | |
| NORMAN C ROTH | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1256 STURBRIDGE DRIVE | | WARMINSTER | PA | 18974-2242 | |
| NORMAN K NAKAMURA | STEVEN K NAKAMURA | TENANT COMMON | 8214 S 123RD ST | | SEATTLE | WA | 98178-4418 | |
| NORMAN L SHUTT | | 2500 GLEN ARBOR TERRACE | | | LIMA | OH | 45805-3606 | |
| NORMAN LEHRER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 29 CURTISS PLACE | | MAPLEWOOD | NJ | 07040-2101 | |
| NORTH AMERICAN PROVINCE OF THE | CONGREGATION OF OUR LADY | OF THE CENACLE | (OPERATING ACCOUNT) | 513 W FULLERTON PARKWAY | CHICAGO | IL | 60614-6428 | |
| NORTH AMERICAN PROVINCE OF THE | CONGREGATION OF OUR LADY OF | THE CENACLE CONTINUING SUPPORT | 513 W FULLERTON PARKWAY | | CHICAGO | IL | 60614-6428 | |
| NORTH JERSEY TRAUMA & CR TTEES | CASH BALANCE PLAN | U/A DTD 01/01/2010 | STE 5 | 5 SUMMIT AVENUE | HACKENSACK | NJ | 07601-8503 | |
| NORTHEAST SECURITIES INC | FIXED INCOME ACOUNT | 333 EARLE OVINGTON BLVD | SUITE 706 | | MITCHEL FIELD | NY | 11553-3645 | |
| NORTHERN TRUST | WALGREENS POLLED OPTIONS | 801 S. CANAL ST | | | CHICAGO | IL | 60607 | |
| NORTHERN TRUST SECURITIES INC | AGENCY TRADING - CORPS | 50 S LA SALLE ST | | | CHICAGO | IL | 60675 | |
| NORTHERN TRUST SECURITIES,INC | | 50 SOUTH LASALLE ST | | | CHICAGO | IL | 60603-1003 | |
| NORTHWEST AIRLINES | | 7500 AIRLINE DR | | | MINNEAPOLIS | MN | 55450-1101 | |
| NRTHPNT | | 101 WEST BIG BEAVER RD #745 | | | TROY | MI | 48084-5348 | |
| NUTMEG PARTNERS LP | ATTN GEORGE FINK | 245 PARK AVE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| NWQ INVESTMENT MANAGEMENT | | 16TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| NWQ INVESTMENT MANAGEMENT | | 2049 CENTURY PARK EAST 16TH FL | | | LOS ANGELES | CA | 90067-3101 | |
| NY FINANCING | TRAN5 | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006-1404 | |
| ODD LOT BONDS INC | TRADING ACCOUNT 2 | 18851 N E 29TH AVE STE 762 | | | AVENTURA | FL | 33180 | |
| ODEON CAPITAL GROUP LLC | | 750 LEXINGTON AVE 26TH FL | | | NEW YORK | NY | 10022-9811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ODEON CAPITAL GROUP LLC | --FACILITATION ACCOUNT-- | 750 LEXINGTON AVE 26TH FLOOR | | | NEW YORK | NY | 10022-9811 | |
| ODEON CAPITAL GROUP LLC | --RISKLESS PRINCIPAL ACCOUNT-- | 750 LEXINGTON AVE 26TH FLOOR | | | NEW YORK | NY | 10022 | |
| ODYSSEY AMERICA DISTRESSED MTG | | 12424 WILSHIRE BLVD STE 600 | | | LOS ANGELES | CA | 90025-1039 | |
| OHO OPPORTUNITY LIMITED TRUST | GROSVENOR HOUSE | 33 CHURCH STREET | | | HAMILTON | | HM 12 | BERMUDA |
| OKLAHOMA CENTRAL CREDIT UNION | CAROLYN TOALSON | 11335 EAST 41ST | P.O. BOX 471227 | | TULSA | OK | 74147-1227 | |
| OLD HILL PARTNERS | HEADQUARTERS DARIEN OFFICE | 1120 BOSTON POST ROAD - 2ND FLOOR | | | DARIEN | CT | 06820 | |
| OLHAUSEN FAMILY TST UA 08 14 98 WILLIAM | F & DONA M OLHAUSEN TR PRFMCE TST | INSTMNT ADV RES MRTG BKD SEC | 13703 PASEO VALLE ALTO | | POWAY | CA | 92064 | |
| OLSON & WALLACE 401K PSP POOLD | PETER OLSON TTEE | 114 FRANKLIN STREET | | | CLARKSVILLE | TN | 37040-3438 | |
| OMAR J ELIZONDO TTEE | ELIZONDO FAMILY TRUST | P O BOX 820487 | 37067 | | HOUSTON | TX | 77282-0487 | |
| ONE WILLIAM STREET | | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1300 | |
| ONE WILLIAMS STREET | A/C MASTER FUND | 1271 AVE OF THE AMER 39TH FL | | | NEW YORK | NY | 10020-1401 | |
| ONE WILLIAMS STREET | A/C MORTGAGE OPPOR MASTER FUND | 1271 AVE OF THE AMERICAS FL 39 | | | NEW YORK | NY | 10020-1401 | |
| ONE WILLIAMS STREET | A/C SEGRAGATED PORTFOLIO | 1271 AVE OF THE AMER 39TH FL | | | NEW YORK | NY | 10020-1401 | |
| ONE WILLIAMS STREET | A/C WILLIAMS ST CAPITAL MST FD | 1271 AVE OF THE AMER 39TH FL | | | NEW YORK | NY | 10020-1401 | |
| ONE WILLIAMS STREET | OMNIBUS ACCOUNT | 575 FIFTH AVENUE | | | NEW YORK | NY | 10017-2422 | |
| ONE WILLIAMS STREET | OPP MASTER FUND | 1271 AVENUE OF THE AMERICAS | 39TH FLOOR | | NEW YORK | NY | 10020-1401 | |
| OPPENHEIMER & CO INC | ATT P & S DEPT | 200 LIBERTY STREET | | | NEW YORK | NY | 10281-1003 | |
| OREGON STATE TREASURY | | 350 WINTER STREET, N.E., SUITE 100 | | | SALEM | OR | 97310 | |
| OREGON STATE TREASURY | TREASURY MAIN OFFICE | 350 WINTER ST NE, SUITE 100 | | | SALEM | OR | 97301-3896 | |
| ORIX CAPITAL MARKETS | TRUST COMPANY OF THE WEST | ATTN CHARLES ANDERSON | 865 SOUTH FIGUEROA | SUITE 1800 | LOS ANGELES | CA | 90017-2593 | |
| ORVILLE W HONOLD | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6287 STATE HIGHWAY 57 | | STURGEON BAY | WI | 54235-9550 | |
| OSTERWEIS CAPITAL MANAGEMENT | | ONE MARITIME PLAZA #800 | | | SAN FRANCISCO | CA | 94111-3421 | |
| OZ EUREKA FUND LP | PORTFOLIO MARGIN ACCOUNT | 9 WEST 57TH STREET 39TH FLOOR | | | NEW YORK | NY | 10019-2701 | |
| OZ GLOBAL SPECIAL INVESTMENTS | MASTER FUND LP | C/O OZ MANAGEMENT LP | 9 WEST 57TH STREET 39TH FL | | NEW YORK | NY | 10019-2701 | |
| OZ MASTER FUND LTD | PORTFOLIO MARGIN ACCOUNT | 9 WEST 57TH STREET 39TH FL | | | NEW YORK | NY | 10019-2701 | |
| PAC CAP ADVISORS | #3DT 317048 F(S) | 135 E RENO AVE STE F8 | | | LAS VEGAS | NV | 89119-0001 | |
| PACELINE CAPITAL LLC | | 135 E RENO AVE SUITE F-8 | | | LAS VEGAS | NV | 89119-1116 | |
| PACELINE CAPITAL PARTNERS LTD | | 4080 PARADISE ROAD | #15-9901 | | LAS VEGAS | NV | 89169-4834 | |
| PACELINE CAPITAL PARTNERS LTD | | 516 TENNESSEE STREET SUITE 230 | | | MEMPHIS | TN | 38103 | |
| PACIFIC INV MGMT CO LLC | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PACIFIC INVESTMENT MANAGEMENT | A/C PIMCO7498 | PIMCO DYNAMIC INCOME FUND | 840 NEWPORT CTR DR STE 100 | | NEWPORT BEACH | CA | 92660-6398 | |
| PACIFIC INVESTMENT MANAGEMENT | PIMCO DISTRESSED MORTGAGE FUND | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6398 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACIFIC INVESTMENT MGMT CO | A/C 1385 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6392 | |
| PACIFIC INVESTMENT MGMT CO | A/C 3880 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6392 | |
| PACIFIC INVESTMENT MGMT CO | PIMCO DYNAMIC INCOME FUND | PIM749830 | 840 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660-6392 | |
| PACIFICOR | COCACOLA FOUNDATION | 740 STATE ST SUITE 202 1 | | | SANTA BARBARA | CA | 93101-5521 | |
| PACIFICOR | COCACOLA RETIREMENT FUND | 740 STATE ST SUITE 202 1 | | | SANTA BARBARA | CA | 93101-5521 | |
| PACIFICSOURCE HEALTH PLANS | | PO BOX 7068 | | | EUGENE | OR | 97401-0068 | |
| PACOBOND INC | | 9800 GLENOAKS BLVD | | | SUN VALLEY | CA | 91352-1041 | |
| PAINE WEBBER JACKSON CURTIS | | 120 BROADWAY | | | NEW YORK | NY | 10271-0002 | |
| PALOMINO FUND LTD | PORTFOLIO MARGIN ACCOUNT | C/O APPALOOSA MANAGEMENT LP | ATTN L OFRIEL/P DOUGHERTY | 51 JFK PARKWAY | SHORT HILLS | NJ | 07078-2704 | |
| PAMELA GERSTL | PAMELA GERSTL SEP IRA | RBC CAPITAL MARKETS LLC CUST | 3145 CTY TRK HWY AB | | MCFARLAND | WI | 53558 | |
| PAMELA J RUFFERT | | 309 HICKORY LANE | | | SEFFNER | FL | 33584-3924 | |
| PAMELA SHARNEY ROYAL FAM LP | | 2 PATRICK COURT | | | HOUSTON | TX | 77024-5067 | |
| PAMLI CL GLOBAL CREDIT | STRATEGIES FUND LP | C/O PAMLI CAPITAL MGMT | ATTN FAISAL SYED | 1 ROCKEFELLER CENTER STE 1203 | NEW YORK | NY | 10020-2050 | |
| PAMLI GLOBAL CREDIT | STRATEGIES LP | C/O PAMLI CAPITAL MGMT LLC | ONE ROCKEFELLER PLAZA STE 1203 | | NEW YORK | NY | 10020-2050 | |
| PANHANDLE STATE BANK | ATTN CHERI HUNG | 98 S. OREGON | | | ONTARIO | OR | 97914-2806 | |
| PASQUALE J DE IESO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6 DELLMEAD DRIVE | | LIVINGSTON | NJ | 07039-5002 | |
| PAT J WELCH FINNELL | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3 SANDRA LEE CT | | WICHITA FALLS | TX | 76308-5433 | |
| PATRICIA A HALLMANN | | 45 BAGY WRINKLE CV | | | WARREN | RI | 02885-4115 | |
| PATRICIA A JUENEMANN IRA TD AMERITRADE | CLEARING, CUSTODIAN | 31391 EL HORNO UNIT B | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| PATRICIA A NAFTZGER | | 748 CHELTENHAM DR | | | EL PASO | TX | 79912-1530 | |
| PATRICIA A PRATT | | 173 OCEAN VIEW AVE | | | DEL MAR | CA | 92014-3319 | |
| PATRICIA B. ROWLEY 1997 TRUST | PATRICIA B. ROWLEY, TRUSTEE | 7 WALLACE FARMS LANE | | | FREDERICKSBRG | VA | 22406-5137 | |
| PATRICIA C CAPPELLI | | 25338 FOOTHILLS DR N | | | GOLDEN | CO | 80401-8541 | |
| PATRICIA J KEARNEY ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN PRFM TST | INVSTMT ADVS RES MRTGE BK SECS | 11880 WALNUT RD | | LAKESIDE | CA | 92040 | |
| PATRICIA JOAN PAYNE IRA TD AMERITRADE | CLEARING, CUSTODIAN | PO BOX 64 | | | LEAD HILL | AR | 72644 | |
| PATRICIA L DAVIS | | 6730 QUEENS WAY | | | NORTH ROYALTON | OH | 44133-1967 | |
| PATRICIA M ANDERSEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 21664 BERWHICH RUN | | ESTERO | FL | 33928-6250 | |
| PATRICIA M LAMMERS | | 112 IVY GARDEN LANE | | | IRMO | SC | 29063-7802 | |
| PATRICK C ALLEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2468 LOGAN DR | | LOVELAND | CO | 80538-3166 | |
| PATRICK DI STEFANO | | 3824 YORK RD | | | FURLONG | PA | 18925-1138 | |
| PATRICK J BOWEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 8912 BELMART ROAD | | POTOMAC | MD | 20854-1614 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATTY JO ROUBIQUE | | 9825 E GRONER AVE | | | BATON ROUGE | LA | 70809 | |
| PAUL E BAUMGARDNER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 103 CROOKED LN | | CHERRY HILL | NJ | 08034-1131 | |
| PAUL GORDON | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 23 BRAEBURN DRIVE | | WASHINGTON TWP | NJ | 07676-3851 | |
| PAUL J CORR IRA SEP TD AMERITRADE | CLEARING CUSTODIAN | 5 GREGORY LANE | | | LOUDONVILLE | NY | 12211 | |
| PAUL V CRONICAN | | 710 KINGSWOOD | | | LIMA | OH | 45804-3370 | |
| PAULA COPPEDGE | | 13600 SHAKER BLVD #406 | | | CLEVELAND | OH | 44120-1560 | |
| PAULA SANVIDGE IRA TD AMERITRADE | CLEARING, CUSTODIAN | 1740 WOODBINE PL | | | OCEANSIDE | CA | 92054 | |
| PAULSON ADVANTAGE MASTER LTD | PORTFOLIO MARGIN ACCOUNT | C/O PAULSON & CO INC | 1251 AVE OF THE AMERICAS FL 50 | | NEW YORK | NY | 10020-1122 | |
| PAULSON ADVANTAGE PLUS MASTER | LTD | PORTFOLIO MARGIN ACCOUNT | C/O PAULSON & CO INC | 1251 AVE OF THE AMERICAS FL 50 | NEW YORK | NY | 10020-1122 | |
| PCS ADMINISTRATION USA INC | | 1101 SKOKIE BLVD, STE 400 | PO BOX 3320 | | NORTHBROOK | IL | 60062 | |
| PEARL STREET FUND II LLC | F/A/O WYNKOOP LLC | 1401 BLAKE ST STE 100 | | | DENVER | CO | 80202-1383 | |
| PEARL STREET FUND LLC | F/A/O WYNKOOP LLC | 1401 BLAKE ST STE 100 | | | DENVER | CO | 80202-1383 | |
| PEDRO P TALOSIG JR TTEE | SOCORRO A TALOSIG TTEE | TALOSIG & TALOSIG DBP | FBO EMPLOYEES | 402 S WINFREE ST | DAYTON | TX | 77535-2942 | |
| PEG E KEMPER | | 12325 GREYSTONE DR | | | MINSTER | OH | 45865-8725 | |
| PENINSULA COMMUNITY F.C.U. | TINA M. NUTT | 521 W. RAILROAD AVE. | | | SHELTON | WA | 98584-3520 | |
| PENNSYLVANIA PSERS | A/C ACTV AGGREGATE CPAFDF205X2 | ATTN MARK HEPPENSTALL | PO BOX 125 | | HARRISBURG | PA | 17108-0125 | |
| PENNY ROGERS IRA | FCC AS CUSTODIAN | 692 SOUTHSIDE ROAD | | | CUNNINGHAM | TN | 37052-4817 | |
| PENSON FINANCIAL SERVICES INC | | 8080 N CENTRAL EXPRESSWAY | SUITE 1010 | | DALLAS | TX | 75206 | |
| PEOPLES BANK | CHRISTOPHER BORNHEIMER | 13180 METCALF AVE. | | | OVERLAND PARK | KS | 66213-2810 | |
| PEOPLES BANK & TRUST (FHLB SKN | ATTN JAMES W. BEACH, PRESIDEN | 101 NORTH MAIN STREET | PO BOX 8 | | OWENTON | KY | 40359-1433 | |
| PEOPLES STATE BANK | ATTN THOMAS M. RIHERD II | 350 SW MAIN BLVD. | | | LAKE CITY | FL | 32025-5267 | |
| PERFORMANCE TR INVESTMENT | STEP OUT - BBNI/0443 | 500 W MADISON STE 470 | | | CHICAGO | IL | 60661-4561 | |
| PERFORMANCE TRUST A/C | INVESTORS, LLC | 500 WEST MADISON, SUITE 470 | | | CHICAGO | IL | 60661-4561 | |
| PERFORMANCE TRUST CAPITAL | PARTNERS INC | 500 W MADISON - SUITE 350 | | | CHICAGO | IL | 60661 | |
| PERFORMANCE TRUST CAPITAL | PARTNERS, LLC | --FACILITATION ACCOUNT-- | 500 WEST MADISON STE 450 | | CHICAGO | IL | 60661-2767 | |
| PERFORMANCE TRUST CAPITAL | PARTNERS, LLC | --PRINCIPAL TRADING ACCOUNT-- | 500 WEST MADISON STE 450 | | CHICAGO | IL | 60661-2767 | |
| PERFORMANCE TRUST CAPITAL | PARTNERS, LLC | --TRADE REJECTS ACCOUNT-- | 500 WEST MADISON STE 450 | | CHICAGO | IL | 60661-2767 | |
| PERFORMANCE TRUST INVEST ADV | BBNI/0443 NON-CNS SHADOW | 500 W MADISON STE 470 | | | CHICAGO | IL | 60661-4561 | |
| PERFORMANCE TRUST INVESTMENT | ADVISORS FBO LARA SHULL & MAY | 500 WEST MADISON, SUITE 350 | | | CHICAGO | IL | 60661-4545 | |
| PERFORMANCE TRUST INVESTMENT | ADVISORS, LLC. FBO PERFORMANC | TRUST OPPORTUNITY FUND I | 500 W MADISON | STE 350 | CHICAGO | IL | 60661-4545 | |
| PERFORMANCE TRUST INVESTMENT | ADVISORS, LLC. FBO PERFORMANC | TRUST OPPORTUNITY FUND II | 500 W MADISON | STE 350 | CHICAGO | IL | 60661-4545 | |
| PERFORMANCE TRUST INVESTMENT A | A/C MB FINANCIAL | 500 W MADISON STE 470 | | | CHICAGO | IL | 60661-4561 | |
| PERFORMANCE TRUST INVESTMENT A PRIME | BROKERAGE OFFSET A/C ATTN JOHN TOVAR | 4600 ALLIANCE GATEWAY FWY | | | FORT WORTH | TX | 76177 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERFORMANCE TRUST OMNIBUS ACCT | STEVE WOOL | IL-01-MC-020B | 227 WEST MONROE STE 1800 | | CHICAGO | IL | 60606-5053 | |
| PERFORMANCE TRUST OPPORTUNITY FUND 1 (A | PARTNERSHIP) ATTN RICHARD S BERG & | PHILIP M NUSSBAUM | 500 WEST MADISON STE 350 | | CHICAGO | IL | 60661 | |
| PERFORMANCE TRUST TOTAL RETURN | | 19-6795 | ATTN PRIME BROKER DESK | 4 WORLD FINANCIAL CENTER 7TH | NEW YORK | NY | 10080-1002 | |
| PERKINS STATE BANK | MR. JAMES W. CASON, JR. | 425 EAST NOBLE AVENUE | | | WILLISTON | FL | 32696-2239 | |
| PERMAL CONTRARIAN FUND I LTD | C/O CONTRARIAN CAPITAL | MANAGEMENT LLC | ATTN MICHAEL J. RESTIFO, CFO | 411 WEST PUTNAM AVE STE 425 | GREENWICH | CT | 06830-6263 | |
| PEROT INVESTMENTS, INC. A/C PETRUS | SHORT TERM FUND | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| PEROT INVESTMENTS, INC. A/C PETRUS FUND | LP | 2300 WEST PLANO PARKWAY | | | PLANO | TX | 75075 | |
| PERRY ELIZABETH DEROSA | | 1426 BECKWITH AVE | | | LOS ANGELES | CA | 90049-3618 | |
| PERSHING | ATTN P & S | GNMA OPERATIONS | 140 BROADWAY 26ND FLR | | NEW YORK | NY | 10005-1108 | |
| PERSHING DIVISION OF DLJ | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| PERSHING DIVISION OF DLJSC | PACELINE CAPITAL LLC | ATTN ROSA GLICK | ONE PERSHING PLZ | | JERSEY CITY | NJ | 07399-0001 | |
| PERSHING LLC | A/C OF INTERGRATED RESOURCES | FIXED INCOME | 120 BROADWAY 13TH FL | | NEW YORK | NY | 10271-1413 | |
| PERSHING LLC AS CUSTODIAN | FBO DALTON INVESTMENTS LLC | ATTN PERSHING PRIME BROKER OPE | ONE PERHING PLAZA | | JERSEY CITY | NJ | 07399-0001 | |
| PERSHING PRIME BROKER | A/C PACELINE CAPITAL PTNRS | ATTN PERSHING ADV SOLUTIONS | ONE PERSHING PLAZA - 14TH FL | | JERSEY CITY | NJ | 07399-0001 | |
| PETER BRUNELL IRA R/O #2 | JPMCC CUST. | 22 EAST 88TH STREET | APT 9E | | NEW YORK | NY | 10128-0509 | |
| PETER F ORIOL | JOSEPHINE ORIOL TTEE | PETER F ORIOL EMPL RET TR | 1875 SEFTON PLACE | | SAN DIEGO | CA | 92107 | |
| PETER F ORIOL EMPLOYEES RETIREMENT | TRUST UA JAN 01, 2002 PETER ORIOL & | JOSEPHINE ORIOL TR | 1875 SEFTON PL | | SAN DIEGO | CA | 92107 | |
| PETER G DINIACO | | 812 S WEST SHORE BLVD | | | TAMPA | FL | 33609-4819 | |
| PETER H ERICKSON TRUST | UAD 05/10/91 | PETER ERICKSON TTEE | 212 OXFORD AVENUE | | CLARENDON HLS | IL | 60514-2807 | |
| PETER H KOPFHAMMER | NANCY L KOFHAMMER | JT TEN/WROS | N64 W26300 HILLVIEW DR | | SUSSEX | WI | 53089-3453 | |
| PETER M KARMIN TTEE | PETER M KARMIN REV TRUST | U/DTD 4/9/98 | 337 N DEERE PARK DRIVE EAST | | HIGHLAND PARK | IL | 60035-5349 | |
| PETER MALCOM COOPER ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 3900 GALT OCEAN DRIVE UNIT 1507 | | | FORT LAUDERDALE | FL | 33308-6604 | |
| PETER ST. GEORGE, OR HIS | SUCCESSOR(S), TRUSTEE UNDER TH | PETER ST. GEORGE AGEEMENT DTD | JUNE 20,2001 | 25 W 736 GOLF VIEW LANE | WINFIELD | IL | 60190-1461 | |
| PETER T MANZI | | 85 REEVE PLACE | | | BROOKLYN | NY | 11218 | |
| PFPC TRUST COMPANY | CHIMERA INVESTMENT CORP | 1211 AVENUE OF THE AMERICAS | SUITE 2902 | | NEW YORK | NY | 10036-8705 | |
| PHARMACISTS MUTUAL INSURANCE | COMPANY | JEFFREY W. POLITTE | 808 HWY 18 WEST | P O BOX 370 | ALGONA | IA | 50511-7314 | |
| PHILIP A GERMANN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1637 SOUTH 24TH ST APT 5 | | QUINCY | IL | 62301-6973 | |
| PHILIP A GERMANN | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 1637 SOUTH 24TH ST APT 5 | | QUINCY | IL | 62301-6973 | |
| PHILIP A GERMANN TTEE | PHILIP A GERMANN TRUST | U/A DTD 11/22/2004 | 1637 SOUTH 24TH ST APT 5 | | QUINCY | IL | 62301-6973 | |
| PHILIP A OVEREYNDER | DEBORAH OVEREYNDER | TENANT COMMON | PO BOX 8541 | | ASPEN | CO | 81612-8541 | |
| PHILIP A OVEREYNDER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 8541 | | ASPEN | CO | 81612-8541 | |
| PHILIP CICCONI | P F CICCONI SEP IRA SEP-IRA | RBC CAPITAL MARKETS LLC CUST | P O BOX 444 | | ROCK HALL | MD | 21661-0444 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILIP CICCONI | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | P O BOX 444 | | ROCK HALL | MD | 21661-0444 | |
| PHILIP R STABLEIN DECEASED | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 424 TAVISTOCK BLVD | | HADDONFIELD | NJ | 08033-3963 | |
| PHILIP S HERMANN IRA R/O | JPMCC CUST. | 1070 PARK AVENUE | APT 4B | | NEW YORK | NY | 10128-1000 | |
| PHILLIP J WAGUESPACK SEP IRA TD | AMERITRADE CLEARING, CUSTODIAN | 7641 COPPERFIELD CT | | | BATON ROUGE | LA | 70808 | |
| PHS BAY COLONY FUND LP | | 245 PARK AVENUE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| PHS PATRIOT FUND LP | | 245 PARK AVE 26TH FL | | | NEW YORK | NY | 10167-2699 | |
| PHYLLIS W JAMES | | 11960 MCGREGOR BLVD | | | FORT MYERS | FL | 33919-2548 | |
| PIEDRA PROPERTIES LTD | ATTN ELAINE C GIST | 312 EAST ILLINOIS | | | MIDLAND | TX | 79701-4892 | |
| PIERPONT SECURITIES LLC | --FACILITATION ACCOUNT-- | 650 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10019 | |
| PIERPONT SECURITIES LLC | --VBA-NA-RL-NONAGENCY-- | 650 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10019-6108 | |
| PILOT | | 1633 BROADWAY 9TH FL | | | NEW YORK | NY | 10019 | |
| PILPEL FUND PLEDGED ACCOUNT | FBO CAPITAL FORSEIGHT HEDGE LP | C/O APPLEBY TRUST | P.O. BOX 1350, CLIFTON HOUSE | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| PIMCO | A/C | 11 MADISON AVENUE | | | NEW YORK | NY | 10010-3643 | |
| PIMCO | A/C PVIT | 840 NEWPORT CTR DR | | # | NEWPORT BEACH | CA | 92660 | |
| PIMCO #4671 | PIMCO DISTRESSED MTG FD II | BOX 57020 | | | IRVINE | CA | 92619-7020 | |
| PIMCO #768 | PIMCO INCOME FUND (MULTI) | BOX 57020 | | | IRVINE | CA | 92619 | |
| PIMCO 1126 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 1461 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 1603 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 1604 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 163 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 1683 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2111 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2257 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2307 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2462 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2467 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2665 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2667 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2888 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 2958 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 3727 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 4665 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 4698 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 6040 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 6890 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 6891 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 6977 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO 708 | PIMCO FUNDS | P.O. BOX 55060 | | | BOSTON | MA | 02205 | |
| PIMCO BERMUDA DEVELOPING LOCAL MARKETS | FUND | | | | | | | |
| PIMCO BRAVO FUND LP | PIM403530 | 840 NEWPORT CENTER DR STE 100 | | | NEWPORT BEACH | CA | 92660-6398 | |
| PIMCO DISTRESSED MORTGAGE FUND | F/A/O PIMCO | A/C | 11 MADISON AVENUE | | NEW YORK | NY | 10010-3643 | |
| PIMCO DISTRESSED MTGS FD LP | PIMCO4670 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6310 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIMCO DISTRESSED SENIOR CRDT O | PIMCO4673 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6310 | |
| PIMCO GLOBAL CREDIT OPP MASTER | PIMCO4806 | 840 NEWPORT CENTER DRIVE | | | NEWPORT BEACH | CA | 92660-6310 | |
| PIMCO OMNIBUS | BLOOMBERG OMNIBUS | OH-01-27-0418 | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114-1217 | |
| PINE RIVER CAPITAL | | 2HBRUS30 | C/O PINE RIVER CAPITAL MGMT | 601 CARLSON PKWY STE 330 | MINNETONKA | MN | 55305-7703 | |
| PINE RIVER CAPITAL MANAGEMENT | A/C NISSWA FIXED INCOME MASTER | FUND LTD | 601 CARLSON PKWY STE 330 | | MINNETONKA | MN | 55305-7703 | |
| PINE RIVER CAPITAL MGMT LP | A/C NFIUS | NISSWA FIXED INCOME MASTER FUN | ATTN BRIAN BOOTS | 601 CARLSON PKWY STE 330 | MINNETONKA | MN | 55305-7703 | |
| PINNACLE BANK OF SOUTH CAROLIN | H. THOMAS WARREN III | 937 N. PLEASANTBURG DR. | | | GREENVILLE | SC | 29607-1626 | |
| PINNELL TRUST | UAD 11/22/96 | H P PINNELL TTEE | 555 SKOKIE BLVD STE 490 | | NORTHBROOK | IL | 60062-2853 | |
| PK HOLDINGS LLC | | 5205 27TH RD | | | ARLINGTON | VA | 22207 | |
| PMF II | | 1414 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10019-2514 | |
| PMF II | | 745 FIFTH AVE 24TH FL | | | NEW YORK | NY | 10151-2501 | |
| POETIC HOLDINGS IV LLC | | 575 8TH AVE FL 16 | | | NEW YORK | NY | 10018-3055 | |
| POETIC HOLDINGS LLC | | 575 8TH AVE FL 16 | | | NEW YORK | NY | 10018-3055 | |
| POWRIE REV LIV TRUST UA 09 23 04 | DOUGLAS & ELAINE POWRIE TRS PRFRMNCE | TST INV ADV RES MORT BACKED SEC | PO BOX 1718 | | HOOD RIVER | OR | 97031 | |
| PREMIER BANK | PATRICK J. NIEMER | 1975 JOHN F. KENNEDY ROAD | | | DUBUQUE | IA | 52002-3813 | |
| PREMIER BANK | TOM CHO | 2480 W. ALAMEDA AVE | | | DENVER | CO | 80223-1956 | |
| PRINCERIDGE GROUP LLC | | 1633 BROADWAY 28TH FL | | | NEW YORK | NY | 10019-6736 | |
| PRINCETON ADVISORY GROUP | A/C # | 700 ALEXANDER PARK, SUITE 201 | | | PRINCETON | NJ | 08540-6351 | |
| PRISCILLA FRANCHETTI | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 31 GRANT AVE | | CHERRY HILL | NJ | 08002-3536 | |
| PROGROWTH BANK | PHIL KEITHAHN | 320 MAIN AVE | | | GAYLORD | MN | 55334-9600 | |
| PROPHET CAPITAL MGMT LTD | PARTNERS IN PROPHET LTD | STE 180 | 5000 PLAZA ON THE LAKE BLVD | | AUSTIN | TX | 78746-1069 | |
| PROPHET CAPITAL MGMT LTD | PCM PROVIDENT AGENCY MASTER | FUND LP | STE 180 | 5000 PLAZA ON THE LAKE BLVD | AUSTIN | TX | 78746-1087 | |
| PROPHET CAPITAL MGMT LTD | PROPHET OPPORTUNITY | PARTNERS LP | STE 180 | 5000 PLAZA ON THE LAKE BLVD | AUSTIN | TX | 78746-1087 | |
| PROPHET OPPORTUNITY PARTNERS L | POPMBS | ATTN RON BIEGNER 4TH FL | ONE METROTECH CTR NORTH | | BROOKLYN | NY | 11201-3832 | |
| PROPRIETARY CAPITAL MACRO | SERIES FUND LLC SERIES B | 1225 17TH STREET, SUITE 2500 | | | DENVER | CO | 80202-5515 | |
| PROPRIETARY CAPITAL MACRO | SERIES FUND, LLC - SERIES B | 1225 SEVENTEENTH STREET | SUITE 1500 | | DENVER | CO | 80202-5515 | |
| PROSKAUER ROSE LLP | | 1001 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| PROVIDENT ADVISORS | A/C PROPHMBS | PCM PROVIDENT MBS MASTER | FUND LP | 14601 27TH AVE NORTH STE 102 | PLYMOUTH | MN | 55447-4834 | |
| PRUDENTIAL FINANCIAL INC | CORPORATE HEADQUARTERS | PRUDENTIAL FINANCIAL, INC. | 751 BROAD STREET | | NEWARK | NJ | 07102 | |
| PRUDENTIAL INVESTMENT MANAGEMENT INC. | A/C BIEM | 2 GATEWAY CENTER | | | NEWARK | NJ | 07102-5005 | |
| PUALA ANN WAMMES | | 10893 HURON DR | | | HUNTSVILLE | OH | 43324-9693 | |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF | MISSISSIPPI | PERS, 429 MISSISSIPPI STREET, | | | JACKSON | MS | 39201-1005 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURDY & LAMMERS MPP | | 1235 BROOKE AVENUE | | | CELINA | OH | 45822-8713 | |
| PUTNAM INVESTMENT MANAGEMENT | | 7 SHATTUCK RD | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM INVESTMENT MANAGEMENT | | 7 SHATTUCK RDN | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM INVESTMENT MANAGEMENT | | 7 SHUTTUCK RD | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM INVESTMENTS | | 7 SHATTUCK ROAD | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM INVESTMENTS | | 7 SHUTTUCK RD | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM MANAGEMENT | | 7 SHATTUCK RD | | | ANDOVER | MA | 01810-2450 | |
| PUTNAM MANAGEMENT & COMPANY | | 7 SHATTUCK ROAD | | | ANDOVER | MA | 01810-2450 | |
| R & LAWRENCE SILVERBERG TTEE | LAWRENCE I SILVERBERG D/O 401K PSP | FBO ROSALIE SILVERBERG | | 4317 SNOWDROP COURT | ELLICOTT | MD | 21042 | |
| R F LAFFERTY & CO | FIXED INCOME - PROPRIETARY | 80 BROAD STREET 26TH FLOOR | | | NEW YORK | NY | 10004 | |
| R W PRESSPRICH & CO INC | | 520 MADISON AVENUE 28TH FL | | | NEW YORK | NY | 10022 | |
| R W PRESSPRICH & CO INC | MORTGAGE PRODUCTS | 452 FIFTH AVENUE 12TH FLOOR | | | NEW YORK | NY | 10018-2779 | |
| RALPH L CALL | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2608 W CHESTNUT | | YAKIMA | WA | 98902-3722 | |
| RALPH SANTI IRA TD AMERITRADE CLEARING, | CUSTODIAN PERF TST INV ADVISORS-RES MTG | BACKED SEC | 13565 MILLPOND WAY | | SAN DIEGO | CA | 92129 | |
| RALPH W BARROW | | 29 MINQUIL DRIVE | | | NEWARK | DE | 19713-1318 | |
| RAMON PORTILLA | FERNANDA MALO | SPECIAL ACCOUNT | JT TEN/WROS | 3700 NW WOODBERRY CT | BENTONVILLE | AR | 72712-8082 | |
| RANDOLPH BANK & TRUST COMPANY | ATTN DEEMAE SELL | P.O. BOX 1888 | 175 N. FAYETTEVILLE STREET | | ASHEBORO | NC | 27204-1888 | |
| RANDY E MOORE TTEE | EDWIN E MOORE REVOCABLE TRUST | 149 FENWICK RD | | 37879 | DELRAN | NJ | 08075-2208 | |
| RANDY S NELSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 31802 CHURCHILL FIELD LANE | | FULSHEAR | TX | 77441-4184 | |
| RAY JAMES | GERTRAUD JAMES TTEES | JAMES REVOCABLE TRUST | 8412 BENELLI COURT | | NAPLES | FL | 34119 | |
| RAY MCGREGOR | | 902 CIRENCESTOR | | | MIDDLESBORO | KY | 40965-2145 | |
| RAY MCGREGOR TTEE | RAY D MCGREGOR JR REV TRUST | 902 CIRENCESTOR | | 40820 | MIDDLESBORO | KY | 40965-2145 | |
| RAYMOND ABADY | | 1 COLUMBUS PLACE #S20F | | | NEW YORK | NY | 10019-8206 | |
| RAYMOND E ROACH | | 112 OKINAWA DRIVE | | | NEW CASTLE | PA | 16105-1629 | |
| RAYMOND JAMES & ASSOC | A/C MMAR | 880 CARILLON PARKWAY | PO BOX 12749 | | ST PETERSBURG | FL | 33733-2749 | |
| RAYMOND JAMES & ASSOC INC | | 880 CARILLON PARKWAY | PO BOX 12749 | | ST PETERSBURG | FL | 33733-2749 | |
| RAYMOND JOHN GROSS TRUST | THELMA MARIE GROSS | RAYMOND JOHN GROSS TTEES | DTD 4-15-94 | 735 WESTFIELD DR | CINNAMINSON | NJ | 08077 | |
| RAYMOND W ELLENER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4664 WATERVIEW ST | | TACOMA | WA | 98407-5115 | |
| RBC CAPITAL MARKETS | P & S DEPT | 312 S THIRD ST 2ND FLOOR | | | MINNEAPOLIS | MN | 55415-1028 | |
| RBC CAPITAL MARKETS | TRI-PARTY COLLATERAL ACCT | TREASURY FUNDING-PAUL YORSTON | C/O RBC DAIN RAUSCHER | 1 LIBERTY PLAZA | NEW YORK | NY | 10006-1404 | |
| RBC EUROPE | | 71 QUEEN VICTORIA STREET | | | LONDON | | EC4V 4DE | UNITED KINGDOM |
| RBC STRATEGIC HIGH INCOME FD L | PMIF | 100 SOUTH FIFTH AVE STE 2300 | | | MINNEAPOLIS | MN | 55402-1230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RBC TRUST COMPANY DE LTD TTEE | STEPHEN SHELDON HOWARD REV TR | PLEDGED FBO ROYAL BK OF CANADA | STE 200 | 4550 NEW LINDEN HILL ROAD | WILMINGTON | DE | 19808-2947 | |
| RBS GREENWICH CAPITAL | | 600 STEAMBOAT ROAD | | | GREENWICH | CT | 06830-7168 | |
| RBS SECURITIES INC | (F/K/A GREENWICH CAPITAL MKTS, | A/C GREENMBS | 600 STEAMBOAT ROAD | | GREENWICH | CT | 06830-7181 | |
| RBS SECURITIES INC | A/C RBSPLC25 | THE ROYAL BK OF SCOTLAND PLC | ATTN JONATHAN GUSS | 600 WASHINGTON BLVD | STAMFORD | CT | 06901-6000 | |
| RBS SECURITIES INC | A/C RBSUS25 | ATTN JONATHAN GUSS | 600 WASHINGTON BLVD | | STAMFORD | CT | 06901-6000 | |
| REALIGNMENT CLIENT CONTROL ACC FID | SETTLEMENTS DEPT | 1 PIERPONT PLAZA | | | BROOKLYN | NY | 11201-2790 | |
| REBECCA L. SANDERS IRA SEP | JPMCC CUST. | 7713 CARLTON PLACE | | | MC LEAN | VA | 22102-2152 | |
| REDWOOD TRUST INC. | CORPORATE HEADQUARTERS | ONE BELVEDERE PLACE, SUITE 300, | | | MILL VALLEY | CA | 94941 | |
| REESE SCHREIBER LLC IND 401K | | 7760 WARRINGTON WAY | | | COLUMBUS | OH | 43235-4515 | |
| REGAN CAPITAL LLC | | 1ST SW 68986521 | 8350 NORTH CENTRAL | CAMPBELL CENTER NORTH | DALLAS | TX | 75206 | |
| REGAN DISTRESSED CREDIT FUND L | | 8350 N CENTRAL EXPY STE 108 | | | DALLAS | TX | 75206-1642 | |
| REGIMENT CAPITAL LTD | | 222 BERKELEY STREET 12TH FL | | | BOSTON | MA | 02116-3733 | |
| REMO CONSULTANTS LLC | JOSEPH CIPRARI | 3516 MANHATTAN AVE | | | MANHATTAN BEACH | CA | 90266 | |
| RENA M HOPSON | | 4868 BLUFF DR | | | MOSES LAKE | WA | 98837-9076 | |
| RESIDENTIAL FUNDING SEC CORP | | 8400 NORMANDALE LAKE BLVD | SUITE 600 | | MINNEAPOLIS | MN | 55437-1073 | |
| RETIREMENT BOARD EMPLOYEE | RETIREMENT PLAN TOWN OF HAMDEN | 2750 DIXWELL AVE | MEMORIAL TOWN HALL | | HAMDEN | CT | 06518-3320 | |
| RETIREMENT BOARD OF THE | EMPLOYEES RETIREMENT PLAN THE | 2750 DIXWELL AVENUE | | | HAMDEN | CT | 06518-3320 | |
| REVA NORKEN | | 14637 SANDY RIDGE RD | | | SILVER SPRING | MD | 20905-5896 | |
| RHONDA AUNE | AUNE FIRST ASSISIT SEP IRA | RBC CAPITAL MARKETS LLC CUST | 437 S LINCLON | | CASPER | WY | 82601-3235 | |
| RICHARD ADLER TTEE | PC PSP | U/A DTD 01/01/2002 | FBO RICHARD M ADLER | 4025 CRESTWOOD | NORTHBROOK | IL | 60062-7542 | |
| RICHARD BOTTHOF | | 4475 HERITAGE PARK DRIVE | | | BIRMINGHAM | AL | 35226 | |
| RICHARD C HAMMOND JR | ELIZABETH P HAMMOND | JT TEN/WROS | 21907 SAGE MOUNTAIN LN | | KATY | TX | 77450-7489 | |
| RICHARD C HAMMOND JR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 21907 SAGE MOUNTAIN LN | | KATY | TX | 77450-7489 | |
| RICHARD GERSHENZON TRUST | UAD 03/10/98 | RICHARD GERSHENZON TTEE | 3411 VANTAGE LN | | GLENVIEW | IL | 60026-1366 | |
| RICHARD H FARWELL | | 2401 W SOUTHERN AVE LOT 241 | | | TEMPE | AZ | 85282-4323 | |
| RICHARD J MCCANN IRA R/O | GUARANTEE & TRUST CO TTEE | PO BOX 1385 | 200 DAMFICARE STREET | | BOCA GRANDE | FL | 33921-1385 | |
| RICHARD J PADDOCK (IRA) | FCC AS CUSTODIAN | 26727 WEST WILMOT ROAD | | | ANTIOCH | IL | 60002-9171 | |
| RICHARD J VANEK | | 10241 YORK RD | | | NORTH ROYALTON | OH | 44133-2829 | |
| RICHARD K OZINGA REVOCABLE TRU | UAD 01/16/02 | RICHARD K OZINGA TTEE | 12112 69TH AVENUE | | PALOS HEIGHTS | IL | 60463-1622 | |
| RICHARD M SYMES | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 309 COLUMBIA CIR | | BENICIA | CA | 94510-3911 | |
| RICHARD S MOWRY DMD QP PSP UA DEC 26, | | 2003 RICHARD S MOWRY TR PRFM TST | INVSTMT ADVS RES MRTGE BK SECS | 670 ALAMEDA | CORONADO | CA | 92118 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD S. AND CARRIE L. BERG | | 1420 EAST FOREST AVENUE | | | WHEATON | IL | 60187-4463 | |
| RICHARD SHIN | | 2300 24TH ROAD SOUTH | | | ARLINGTON | VA | 22206 | |
| RICHARD W CAMPBELL | | 9800 LAKESHORE DR SHAWNEE ISLAND | | | HUNTSVILLE | OH | 43324 | |
| RICHARD W CAMPBELL | | 9800 LAKESHORE DRIVE EAST | | | HUNTSVILLE | OH | 43324-9521 | |
| RICK BOZZELLI P/ADM | EBSCO SAVINGS AND PFT SHRING TR PL | | P.O. BOX 1943 | | BIRMINGHAM | AL | 35201 | |
| RIMROCK CAPITAL MANAGEMENT, LL | | 100 INNOVATION DR # 200 | | | IRVINE | CA | 92617-3207 | |
| RIMROCK CAPITAL MGMT | HIGH QUALITY ABS OPPORTUNITIES | (MASTER) FUND II, LTD | ATTN RON BIEGNER, FOURTH FLOOR | 1 METROTECH CENTER NORTH | BROOKLYN | NY | 11201-3832 | |
| RIMROCK HIGH QUALITY ABS OPP | (MSTR) FD, LTD | 27372 CALLE ARROYO | | | SAN JUAN CAPO | CA | 92675-2746 | |
| RITA M MOAVERO | | THE VILLAGE 9 DORSET COURT | | | BEACHWOOD | OH | 44122-7588 | |
| RITA R PRITCHARD | | 3829 EAST SURREY COURT | | | ROCKY RIVER | OH | 44116-4207 | |
| RIVA CAPITAL PARTNERS II LP | C/O ABRAMS CAPITAL MGMT LLC | 222 BERKELEY ST 22ND FL | | | BOSTON | MA | 02116-3733 | |
| RMA TAX FREE (TF) FUND | | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6031 | |
| RMBS ODDLOT FUND,LP | | 434 MAMARONECK AVE | SUITE 102 | | MAMARONECK | NY | 10543-2694 | |
| RMBS STRATEGIC RECOVERY I, LP | | 7801 N. CAPITAL OF TEXAS HIGHW | SUITE 360 | | AUSTIN | TX | 78731-1169 | |
| RMK ADVANTAGE INCOME FUND | C/O MORGAN ASSET MANAGEMENT | 1100 RIDGEWAY LOOP, SUITE 510 | | | MEMPHIS | TN | 38120-4054 | |
| RMK MULTISECTOR HIGH INCOME FU | C/O MORGAN ASSET MANAGEMENT | 1100 RIDGEWAY LOOP ROAD | SUITE 510 | | MEMPHIS | TN | 38120-4054 | |
| ROBERT & JEAN HERAN CHAR FDN | | 1842 DONNA DRIVE | | | WESTLAKE | OH | 44145-3552 | |
| ROBERT A & BETTY L GUETTLER TTEE | ROBERT A GUETTLER AND BETTY L | GUETTLER JOINT TR, U/A 3/22/05 | 600 ANN DR | | BERRIEN SPRINGS | MI | 49103 | |
| ROBERT A ELLIOTT | BEVERELY J ELLIOTT | JT TEN/WROS | 6760 E FIELDSTONE LN | | TUCSON | AZ | 85750-2075 | |
| ROBERT A ELLIOTT | ROBERT A ELLIOTT SEP IRA | RBC CAPITAL MARKETS LLC CUST | 6760 E FIELDSTONE LN | | TUCSON | AZ | 85750-2075 | |
| ROBERT A HENDERSON | | 692 OAKRIDGE DR | | | YOUNGSTOWN | OH | 44512-3543 | |
| ROBERT A MORANTZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 1802 | 3971 GULF SHORE BLVD N | NAPLES | FL | 34103-2106 | |
| ROBERT A WARD | | CEITUS PARKWAY | | | CAPE CORAL | FL | 33991 | |
| ROBERT C AMSTUTZ | | 349 S JACKSON ST | | | BLUFFTON | OH | 45817-1011 | |
| ROBERT C JONES | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 15821 JOHNSON ROAD | | BAKERSFIELD | CA | 93314-7802 | |
| ROBERT C SANDERS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | P O BOX 2109 | | DENISON | TX | 75021-2109 | |
| ROBERT C STROTHMAN - DECEASED | | 8522 PINE MEADOWS DRIVE | | | ODENTON | MD | 21113-2792 | |
| ROBERT D PAYNE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 287 BELL RD | | WESTMINSTER | MD | 21158-4107 | |
| ROBERT DEMETRIECE WILLIAMS ROLLOVER IRA | TD AMERITRADE CLEARING, CUSTODIAN | 6270 GASTON LOOP RD W | | | GRAND BAY | AL | 36541 | |
| ROBERT E HART | | 706 BLUE JACKET DR | | | FORT RECOVERY | OH | 45846 | |
| ROBERT E NORRIS | CONSTANCE J NORRIS | JT TEN/WROS | 3736 ST ANDREWS DRIVE | | THE COLONY | TX | 75056-4614 | |
| ROBERT ELDON MARTIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 532 W PENN AVE | | CLEONA | PA | 17042-3133 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT F BLACKBURN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4560 SALT CREEK RD | | TEMPLETON | CA | 93465-9329 | |
| ROBERT F HERAN | | 1842 DONNA DR | | | WESTLAKE | OH | 44145-3552 | |
| ROBERT FLICKINGER JR | | 621 OLD COACH LANE | | | SALEM | OH | 44460-3615 | |
| ROBERT G GRAVES | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6502 OLYMPIC DR | | MADISON | WI | 53705-2457 | |
| ROBERT H COX | | 1738 LETETIA DRIVE | | | SIDNEY | OH | 45365-1929 | |
| ROBERT H FLEISCH | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 538 RIGGS AVE | | BERLIN | NJ | 08009-2710 | |
| ROBERT H KALMBACH | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 7 GATE ROAD | | TABERNACLE | NJ | 08088-9318 | |
| ROBERT J BUSCHUR FAMILY TRUST | | 301 BRIARWOOD DRIVE | | | COLDWATER | OH | 45828-1003 | |
| ROBERT J HRITZO | | 9546 SW 196TH AVENUE RD | | | DUNNELLON | FL | 34432-2775 | |
| ROBERT J LUBICK | | 2857 CANTERBURY RD | | | WESTLAKE | OH | 44145-4606 | |
| ROBERT J MILLER | | 224 YORKSHIRE DRIVE | | | WILLIAMSBURG | VA | 23185-3912 | |
| ROBERT J SCHUMAN | | 4270 19TH ST | | | BOULDER | CO | 80304-0904 | |
| ROBERT L EILERT | | 914 DESERT BLUFF | | | SAN ANTONIO | TX | 78258-4266 | |
| ROBERT L MERZ III | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1447 WINDING CANYON | | KATY | TX | 77493-8019 | |
| ROBERT L POSNER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 10250 KAYLEN PL SE | | BELLEVUE | WA | 98004-7024 | |
| ROBERT L RASMUS TTEE | ROBERT L RASMUS REV TRUST | 3131 MEMORIAL DRIVE | | 39314 | SIOUX CITY | IA | 51103-1113 | |
| ROBERT M CLAWSON | PLEDGED FBO ROYAL BK OF CANADA | 116 STONES EDGE DRIVE | | | MONTGOMERY | TX | 77356-9052 | |
| ROBERT M EGBERT TTEE | KATHLEEN EGBERT TTEE ROBERT | EGBERT & KATHLEEN EGBERT MGMT | TRUST U/A DTD 02/10/2006 | 11247 VIENNA TRAILS LN | HOUSTON | TX | 77095-6620 | |
| ROBERT M PATRICK (IRA-ROLL) | JMS LLC CUST FBO | 428 SUSQUEHANNA ST | | | MARYSVILLE | PA | 17053 | |
| ROBERT MEACHAM (IRA) | FCC AS CUSTODIAN | 5045 CAMPBELLSVILLE PIKE | | | CULLEOKA | TN | 38451-2076 | |
| ROBERT PETER LIVINGSTON | ASHLEY S LIVINGSTON JT TEN | ATTN ROBERT P. LIVINGSTON | 1917 MARTINGALE RD. | | WHEATON | IL | 60187-3240 | |
| ROBERT Q ALLEVA | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 48 BRIGHT ROAD | | HATBORO | PA | 19040-2024 | |
| ROBERT ROSS SMITH | | 1561 EAGLEBROOK DR | | | TOLEDO | OH | 43615-7300 | |
| ROBERT S BLACK | | 6164 CANBRIDGE PARK | | | MENTOR | OH | 44060-2425 | |
| ROBERT S GADDI | | 2141 N CLIFTON AVE | | | CHICAGO | IL | 60614-4115 | |
| ROBERT S PRITCHARD | | 3829 EAST SURREY COURT | | | ROCKY RIVER | OH | 44116-4207 | |
| ROBERT SCOTT YURICK | | 18780 HIGH PKWY | | | ROCKY RIVER | OH | 44116-2835 | |
| ROBERT T. STEPHEN | | 27547 HENRY LANE | | | LK BARRINGTON | IL | 60010-5947 | |
| ROBERT W BAIRD & CO INC | | 777 EAST WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| ROBERT W DECHERT TOD | | 2900 NE 23RD ST | | | POMPANO BEACH | FL | 33062-1124 | |
| ROBERT WILKOSZ | | 2019 STONE RIDGE DR | | | HINCKLEY | OH | 44233-9125 | |
| ROBERT WOOD JOHNSON | | RTE 1/COLLEGE ROD. PO BOX 2316 | | | PRINCETON | NJ | 08543 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT Y SHASHA | | 229 BEECHMONT DRIVE | | | NEW ROCHELLE | NY | 10804-4405 | |
| ROBERTA A GRAYSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 27 EASTHAM/SOUTHWYCK | | SCOTCH PLAINS | NJ | 07076-3137 | |
| ROBIN DEE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 6C | 87 CANAAN ROAD | SALISBURY | CT | 06068-1628 | |
| ROBIN L PUTNAM | | 2383 E NOTCH RD | | | BOLIVAR | NY | 14715-9633 | |
| ROBIN SCHULDER TTEE | U/A DTD DEC 31 2009 AMD 06/24/09 | JOHNJOHN FERRIS TRUST | 204-17 HILLSIDE AVE | SUITE 135 | HOLLIS | NY | 11423-2213 | |
| ROBYN VAN BRANCH | TOD JOHN CURTIS HICKS | 95412 SPINNAKER DR | | | FERNANDINA | FL | | |
| ROCHDALE SECURITIES LLC | FIXED INCOME FACILITATION | ACCOUNT | 750 EAST MAIN STREET 7TH FL | | STAMFORD | CT | 06902-3831 | |
| ROCKY MOUNTAIN BANK & TRUST | ATTN DOUG MCCLURE PRES/CEO | ATTN ROGER DOTSON | 755 CHEYENNE MEADOWS | | COLORADO SPGS | CO | 80906-4947 | |
| RODERICK A GUERDAN | | 202 OLD MILL ROAD | | | GEORGETOWN | KY | 40324-9703 | |
| RODERICK E THORNE | KARIN H THORNE TTEES | RODERICK AND KARIN THORNE | FAMILY TRUST DTD 08/10/2008 | 625 LOWELL AVE | PALO ALTO | CA | 94301-3818 | |
| RODRIGO HERNANDO | | AVENIDA PIO XII, PISO 6 | | | MADRID | | | SPAIN |
| ROGER CURTIS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3602 WEST 8TH ST | | ANACORTES | WA | 98221 | |
| ROGER FORSYTH | ELIZABETH FORSYTH | JT TEN/WROS | 9164 ESTERO RODE CIRCLE | | ESTERO | FL | 33928-4415 | |
| ROGER L RANKIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 500 KICKAPOO ST | | HIAWATHA | KS | 66434-2418 | |
| ROGER V NAFTZGER | | 748 CHELTENHAM DR | | | EL PASO | TX | 79912-1530 | |
| ROGGE GLOBAL PARTNERS PLC A/C EMLC | | SION HALL 56 VICTORIA EMBANKMENT | | | LONDON | | EC4Y 0DZ | UNITED KINGDOM |
| ROLLA LONG JR, M M LONG TTEE | ARK-LA-TEX MINERALS INC DB PEN | PL | FBO EMPL OF ANCONA INVST | 4189 BELLAIRE BLVD STE #202 | HOUSTON | TX | 77025-1060 | |
| RON FILANTE | | 150 LOVELL ROAD | | | NEW ROCHELLE | NY | 10804-2132 | |
| RONALD A CHERRY | TOD LANCE CHERRY | TOD LIN CHERRY | 6740 EPPING FOREST WAY NORTH | VILLA 104 | JACKSONVILLE | FL | 32217 | |
| RONALD E BOCK | | 481 E SUNSET RIDGE RD | | | UNION | WA | 98592-9676 | |
| RONALD E WELSH | | 300 DUNWOODY DR | | | RALEIGH | NC | 27615-1441 | |
| RONALD HARRELL | ANN HARRELL (DECD) | TENANT COMMON | 43 ROBINLAKE LANE | | HOUSTON | TX | 77024-7146 | |
| RONALD J RAC | | 53 WARDELL AVE | | | RUMSON | NJ | 07760-1036 | |
| RONALD J RAC | RONALD J RAC SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 53 WARDELL AVE | | RUMSON | NJ | 07760-1036 | |
| RONALD K SWAISGOOD | LOIS E SWAISGOOD | 32 LINDA DR | | | FREMONT | OH | 43420 | |
| RONALD K SWAISGOOD | TOD ON FILE | 32 LINDA DR | | | FREMONT | OH | 43420 | |
| RONALD SCHULTZ | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 44 TREBING LN | | WILLINGBORO | NJ | 08046-3616 | |
| ROSE M LACKLAND | | 22420 BERRY DR | | | ROCKY RIVER | OH | 44116-2018 | |
| ROSS BROWN MICHAEL BROWN | CRAIG BROWN TTEES | ROSS K BROWN TRUST | U/A DTD 02/09/1999 | 1735 GREENHAVEN LANE NE | OWATONNA | MN | 55060-2151 | |
| ROSS K BROWN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 1735 GREENHAVEN LANE NE | | OWATONNA | MN | 55060-2151 | |
| ROSSOL 2007 TRUST DTD 9/24/07 | EDWARD ROSSOL & | ANGELA ROSSOL TTEE | 17891 RAINIER DRIVE | | SANTA ANA | CA | 92705-1836 | |
| ROY E MARDEN | | 330 E 46TH ST APT 4J | | | NEW YORK | NY | 10017-3008 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROY WIEDINMYER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | PO BOX 6700 | | SNOWMASS VLG | CO | 81615-6700 | |
| ROYAL BANK OF CANADA | | 200 BAY ST | | | TORONTO | ON | M5J 2W7 | CANADA |
| ROYAL BANK OF CANADA | A/C RBCT US NAMBS | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006-1446 | |
| ROYAL BANK OF CANADA | TRANSIT 5 | 1 LIBERTY PLAZA | | | NEW YORK | NY | 10006-1446 | |
| ROYAL BANK OF CANADA | US TRANSIT | RBCT US ABS RMBS CASH BONDS | RMBS | 1 LIBERTY PLAZA | NEW YORK | NY | 10006-1446 | |
| ROYAL FAMILY LTD PARTNERSHIP | | 2 PATRICK COURT | | | HOUSTON | TX | 77024-5067 | |
| ROYCE | | 1414 AVENUE OF AMERICAS | | | NEW YORK | NY | 10019-2570 | |
| ROYCE | A/O 169 | 745 FIFTH AVE 24TH FL | | | NEW YORK | NY | 10151-2501 | |
| ROYCE ENDOWMENT FUND-A | | 1414 AVE OF THE AMERICAS 9TH FL | | | NEW YORK | NY | 10019-2514 | |
| ROYCE ENDOWMENT FUND-A | A/O 33 LIMITED LIABILITY CO | 745 FIFTH AVE 24TH FL | | | NEW YORK | NY | 10151-2501 | |
| RUFF RUFF TTEES | RUFF ABSTRACTING | OWNER ONLY 401(K) 01/01/2003 | FBO DARCY D RUFF | 986 HARDWOOD AVE | SHOREVIEW | MN | 55126-9134 | |
| RUSLAN L. MARGOLIN | | 255 HUDSON | APT 6E | | NEW YORK | NY | 10013-1447 | |
| RUSSELL A ROGERS | | 2950 WARRENSVILLE CTR RD STE 8 | | | SHAKER HEIGHTS | OH | 44122-2689 | |
| RUSSELL A TECHLOW BENE | FREDERIC BUEGE DECD IRA | RBC CAPITAL MARKETS LLC CUST | PO BOX 5184 | | GLENDALE | AZ | 85312-5184 | |
| RUSSELL IMPLEMENTATION SERVICE | INC | --RISKLESS PRINCIPAL ACCOUNT-- | 1301 SECOND AVE 18TH FLOOR | | SEATTLE | WA | 98101 | |
| RUSSELL INV COMPANY | RUSSELL INVESTMENTS | 1301 SECOND AVENUE | 18TH FLOOR | | SEATTLE | WA | 98101 | |
| RUSSELL M SCHNURR | SYDNEY E SCHNURR | 1235 MARTIN DR | | | CINCINNATI | OH | 45202 | |
| RUTH EARNEST IRA | FCC AS CUSTODIAN | 2105 LOCK B ROAD NORTH | | | CLARKSVILLE | TN | 37043-8239 | |
| RUTH F NARDINI | TOD TERRY W MUELLER | 2231 NORTHEAST 40TH CT | | | LIGHTHOUSE POINT | FL | 33064 | |
| RUTH L THURBER | | 22701 LAKE RD APT 104A | | | ROCKY RIVER | OH | 44116-1026 | |
| RUTH S SWART TTEE | RUTH S SWART REV TRUST | BRACE RD | | 37809 | TYRINGHAM | MA | 01264 | |
| RUTH VAZQUEZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 268 BURNS ST | | FOREST HILLS | NY | 11375-6132 | |
| RYAN G DAVIS | | 6730 QUEENS WAY | | | NORTH ROYALTON | OH | 44133-1967 | |
| S & R LIMITED PARTNERSHIP | | 8111 BAY COLONY | | | NAPLES | FL | 34108-8587 | |
| S&S TRUCK PARTS, INC. RETIREME | PLAN | 600 WEST IRVING PARK ROAD | | | SCHAUMBURG | IL | 60193-5001 | |
| SABENA, INC. | ATTN LLOYD AMUNDSON | 629 S. MINNESOTA AVE | #203 | | SIOUX FALLS | SD | 57104-4876 | |
| SAM BARRON-FOX | | 26B WILSON AVE | | | NORWALK | CT | 06853-1503 | |
| SAMANTHIA SLAIGHT | | 1808 VASSAR DR | | | RICHARDSON | TX | 75081-3138 | |
| SAMUEL S MCKENNEY III | | APT 304 | 8505 EDGEMERE RD | | DALLAS | TX | 75225-3520 | |
| SAMUEL S MCKENNEY III | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 304 | 8505 EDGEMERE RD | DALLAS | TX | 75225-3520 | |
| SAN DIEGO METROPOLITAN CREDIT | UNION | EDWARD MELE | 9212 BALBOA AVE. | | SAN DIEGO | CA | 92123-1514 | |
| SANDERS MORRIS HARRIS | FIXED INCOME | --PRINCIPAL TRADING ACCOUNT-- | 600 TRAVIS STREET SUITE 5800 | | HOUSTON | TX | 77002-3008 | |
| SANDLER ONEILL & PARTNERS LP | MONTGOMERY CORRESPONDENT | 919 THIRD AVE 6TH FL | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA F SCHEER | | 506 HENRY STREET | | | RIVERSIDE | NJ | 08075-3453 | |
| SANDRA KERR & GARY KERR JT TEN | | 6708 FAIRWAY AVE SE | | | SNOQUALMIE | WA | 98065 | |
| SANDRA L WECK | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2305 MAC DONOUGH ROAD | | WILMINGTON | DE | 19805-2620 | |
| SANFORD D SCHREIBER TTEE | KAYNE M FARBMAN TR FBO BARBARA | P TAYLOR, | 20 S CHARLES ST, SUITE 1200 | | BALTIMORE | MD | 21201 | |
| SARAH L MARIANELLI | | 19 STAGE RD | | | NEWARK | DE | 19711-4001 | |
| SARAH S HARRINGTON & | EARLE HARRINGTON JTWROS | 4850 KENNEDY CREEK ROAD | | | AUBURNTOWN | TN | 37016-9664 | |
| SCHIAVONE FUNERAL HOME | | 1842 BELMONT AVE | | | YOUNGSTOWN | OH | 44504-1190 | |
| SCHWAB FLORIDA MUNI MONEY | | 120 KEARNY STREET | | | SAN FRANCISCO | CA | 94108-4814 | |
| SCOTT E EVERHART | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 3722 EAGLE SPIRIT COURT | | FORT COLLINS | CO | 80528-9356 | |
| SCOTT F LEWIS TTEE | LEWIS LEWIS FERRARO LLC RET PL | U/A DTD 01/01/2008 | FBO SCOTT F LEWIS | 45 BAYBERRY HILL RD | AVON | CT | 06001-2800 | |
| SCOTT J SIMONS | TOD LAURIE SIMONS | TOD GRAY & TOD CARTER SIMONS | 6016 ROPES DRIVE | | CINCINNATI | OH | 45244 | |
| SCOTT SHULMAN | EQUITY TRUST COMPANY TTEE | 6108 NIGHTSHADE COURT | | | ROCKVILLE | MD | 20852-3409 | |
| SCS CAPITAL MANAGEMENT LLC | | ONE WINTHROP SQUARE | | | BOSTON | MA | 02110 | |
| SCUDDER FUND DISTRIBUTORS A/C DEAM | #02347 | 345 PARK AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10154 | |
| SCUDDER STEVENS & CLARK | A/C DEAM # 15000301 02110 | 345 PARK AVENUE | | | NEW YORK | NY | 10154-0004 | |
| SCUDDER STEVENS & CLARK | A/C DEAM # 15000701 | 345 PARK AVENUE | | | NEW YORK | NY | 10154-0004 | |
| SD MEDICAL FEDERAL CREDIT UNIO | PAUL LEWIS | 8889 RIO SAN DIEGO DRIVE STE 1 | | | SAN DIEGO | CA | 92108-1673 | |
| SE CARPENTERS PENS-TATTER-FI | ATTN JANET ALEXANDER | SOUTHERN BENEFITS ADMIN, INC | PO BOX 1449 | | GOODLETTSVILLE | TN | 37070-1449 | |
| SEA PORT GROUP SECS LLC | OVERNIGHT ACCOUNT | 360 MADISON AVE, 22ND FL | | | NEW YORK | NY | 10017-7111 | |
| SEA PORT GROUP SECURITIES LLC | -- MORTGAGE BACK TRADING -- | 360 MADISON AVE. 22FL | | | NEW YORK | NY | 10017-7111 | |
| SEAPORT GROUP SECURITIES LLC | | 360 MADISON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10017-7138 | |
| SECUREVEST FINANCIAL GROUP INC | CMO A | 163 MADISON AVENUE SUITE 100 | | | MORRISTOWN | NJ | 07960-7362 | |
| SECUREVEST FINANCIAL GROUP INC | CMO C | 163 MADISON AVENUE SUITE 100 | | | MORRISTOWN | NJ | 07960-7362 | |
| SECURITY SAVINGS BANK F.S.B. | RANDY L WOOTEN | 11599 N. RIDGEVIEW ROAD | | | OLATHE | KS | 66061 | |
| SEER CAPITAL PARTNERS | MASTER FUND LLP | SEERUS | 489 FIFTH AVE 17TH FL | | NEW YORK | NY | 10017-6128 | |
| SELF DIRECTED IRA SERVICES INC | CUSTODIAN FBO LINTON A FLEURY JR IRA # | 522 CONGRESS AVE STE 100 | | | AUSTIN | TX | 78701 | |
| SELF DIRECTED IRA SERVICES INC | CUSTODIAN FBO MICHAEL HOLT NASH SR IRA# | PO BOX 685133 | | | AUSTIN | TX | 78768 | |
| SEMPER CAPITAL MANAGEMENT LP | A/C HORIZON | ATTN OPERATIONS | 52 VANDERBILT AVE 401 | | NEW YORK | NY | 10017-3851 | |
| SEMPER MIDAS FUND | | 52 VANDERBILT AVE RM 401 | | | NEW YORK | NY | 10017-3851 | |
| SEP FBO REBECCA L SANDERS | PERSHING LLC AS CUSTODIAN | 7713 CARLTON PLACE | | | MCLEAN | VA | 22102-2152 | |
| SERVICE FIRST FEDERAL C U | ATTN MR. TRAVIS KASTEN | 3901 E 10TH ST | | | SIOUX FALLS | SD | 57103-2197 | |
| SETON SECURITIES GROUP INC | --CORPORATE TRADING ACCOUNT-- | 1400 UNION AVE | | | UNION BEACH | NJ | 07735-3430 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SF SENTRY SECURITIES INC | GPC | 100 PINE STREET | SUITE 2700 | | SAN FRANCISCO | CA | 94111-5213 | |
| SFT FAMILY LTD | | 365 SE 18TH AVE | | | DEERFIELD BEACH | FL | 33441-5011 | |
| SG AMERICAS SECURITIES | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SG AMERICAS SECURITIES LLC | A/C SOCGENUS30 | SOCIETE GENERALE | 1221 AVE OF THE AMERICAS | | NEW YORK | NY | 10020-1001 | |
| SHARON L CATTIE | | 605 BEAVER FALLS PL | | | WILMINGTON | DE | 19808-1628 | |
| SHAWN D SCHWARTZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 338 SNELLING AVE S | | ST PAUL | MN | 55105-2048 | |
| SHAY FINANCIAL SERVICES INC | | 1541 SUNSET DRIVE | SUITE 201 | | CORAL GABLES | FL | 33143 | |
| SHAY FINANCIAL SERVICES INC | --PRINCIPAL TRADING ACCOUNT-- | 1000 BRICKELL AVENUE 5TH FLOOR | | | MIAMI | FL | 33131-3047 | |
| SHAY FINANCIAL SERVICES INC | --TRADE REJECTS ACCOUNT-- | 1000 BRICKELL AVENUE 5TH FLOOR | | | MIAMI | FL | 33131-3047 | |
| SHAYAN NORASTEH | | 105 DUANE ST #34B | | | NEW YORK | NY | 10007-3610 | |
| SHEARSON FINANCIAL SVCS LLC | FIXED INCOME 4 | 7000 WEST PALMETTO PARK ROAD | STE 306 | | BOCA RATON | FL | 33433 | |
| SHEILA MCPARLIN | | 815 SHETLAND PLACE NORTHWEST | | | CONCORD | NC | 28027-7578 | |
| SHELBY COUNTY BANK | ATTN RUSSELL BREEDEN III | 29 E. WASHINGTON ST. | | | SHELBYVILLE | IN | 46176-1350 | |
| SHELLEY J WAMMES | | 521 NEWFORD DR | | | WEST LIBERTY | OH | 43357 | |
| SHERI WOLFSON | SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 128 CEDAR LAKE WEST | | DENVILLE | NJ | 07834-1706 | |
| SHERRER-HERAN GAIL CORP | | 1842 DONNA DRIVE | | | WESTLAKE | OH | 44145-3552 | |
| SHIRLEY EDWARDS | | 23350 LAWRENCE RD | | | WARRENSVILLE HTS | OH | 44128-4972 | |
| SHIRLEY M JONES | | APT 419 | 3319 THOMPSON BRIDGE ROAD | | GAINESVILLE | GA | 30506-1563 | |
| SHRINERS | TRANSITION MANAGEMENT M-4 | 50 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | |
| SICAV STATE STREET BANQ, PARIS | | 23-25 RUE DELARIÈRE-LEFOULLON | | | PUTEAUX | | 92062 | FRANCE |
| SIDNEY RISKIN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 55 OXBOW PL | | WAYNE | NJ | 07470-2625 | |
| SIDNEY SNOW | SIDNEY SNOW SEP | RBC CAPITAL MARKETS LLC CUST | 46458 785TH ROAD | | LITCHFIELD | NE | 68852-1904 | |
| SILVER BRIDGE ADVISORS, LLC. A/C SEI TRUST | | 255 STATE STREET, 6TH FLOOR | | | BOSTON | MA | 02109 | |
| SIT INVESTMENT OMNIBUS | JOHN BISHOP | NY-CY-MC-020C | 575 FIFTH AVE | | NEW YORK | NY | 10017-2422 | |
| SIT INVESTMENTS ASSOC INC | A/D 321 | 80 S 9TH ST STE 3300 | | | MINNEAPOLIS | MN | 55402-3262 | |
| SKI TIME SQUARE PARTNERS FUND | | PO BOX 776429 | | | STEAMBOAT SPR | CO | 80477-6429 | |
| SKIDMORE COLLEGE | | 815 N. BROADWAY | | | SARATOA SPRINGS | NY | 12866 | |
| SKRAM LIMITED PARTNERSHIP | | 3711 E CHEROKEE CT | | | PHOENIX | AZ | 85044-3866 | |
| SMITH BREEDEN ASSOCIATES INC. | SMITH BREEDEN ASSOCIATES, INC. | 1301 CANYON BOULEVARD | SUITE 224 | | BOULDER | CO | 80302 | |
| SMITH BREEDEN ASSOCIATES INC. | SMITH BREEDEN ASSOCIATES, INC. | 280 SOUTH MANGUM STREET | | | SUITE 301DURHAM | NC | 27701 | |
| SOCIETE GENERALE | | 1221 AVENUE OF THE AMERICAS F | | | NEW YORK | NY | 10020-1092 | |
| SOCIETE GENERALE NEW YORK | | 1221 AVENUE OF THE AMERICAS, | | | NEW YORK | NY | 10020 | |
| SOPHIE Z TYIRIN | | 2960 N LAKE SHORE DR | APT 800 | | CHICAGO | IL | 60657-5646 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SORIN CAPITAL MANAGEMENT LLC | MAIN OFFICE | SORIN CAPITAL MANAGEMENT | 400 ATLANTIC STREET, 12TH FLOOR | | STAMFORD | CT | 06901 | |
| SORIN MASTER FUND LTD | C/O SORIN CAPITAL MGMT | 400 ATLANTIC STREET 12TH FL | | | STAMFORD | CT | 06901-3533 | |
| SORIN MASTER FUND LTD. | MAIN OFFICE | SORIN CAPITAL MANAGEMENT | 400 ATLANTIC STREET, 12TH FLOOR | | STAMFORD | CT | 06901 | |
| SOUTH WESTERN FCU | NORENE FITZGERALD | 901 E. WHITTIER BLVD | | | LA HABRA | CA | 90631-3934 | |
| SOUTHWEST SECURITIES INC | | 1201 ELM STREET STE 4300 | | | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC | | 447 BATTERY STE 30 | | | SAN FRANCISCO | CA | 94111-3202 | |
| SPARTAN MASS MNY MKT FIDELITY | INVESTMENTS | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| SPARTAN MUNI MONEY FD FIDELITY INV | | 1 SPARTAN WAY | | | MERRIMACK | NH | 03054-4300 | |
| SPERRY ASSOCIATES FCU | KENNETH BRUDER | 2400 JERICHO TURNPIKE | | | GARDEN CITY P | NY | 11040-4711 | |
| SPLIT LEVEL LLC | LASALLE GLOBAL TR PRIME BRKR | 377 BROADWAY 11TH FL | | | NEW YORK | NY | 10013-3907 | |
| STACEY F ZIMMERMAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 95 HILLSPOINT ROAD | | WESTPORT | CT | 06880-5100 | |
| STANLEY & PATRICIA CARMIN REV | LIVING TRUST BENE | STANLEY CARMIN DECD IRA | RBC CAPITAL MARKETS LLC CUST | 1540 GODFREY LANE | VIRGINIA BEACH | VA | 23454-1365 | |
| STATE BOARD OF ADMINISTRATION | | 1801 HERMITAGE BLVD, | SUITE 100 | | TALLAHASSEE | FL | 32308 | |
| STATE STREET BANK & TRUST | | 2 INTERNATIONAL PL 34TH FL | | | BOSTON | MA | 02110 | |
| STATE STREET BANK & TRUST CO. A/C AS | AGENT FOR 01LF - KUWAIT INVESTMENT | AUTHORITY | 1 LINCOLN STREET | | BOSTON | MA | 02111 | |
| STATE STREET BANK & TRUST CO. A/C AS | AGENT FOR 01LH - SAUDI ARABIAN MONETARY | AUTHORITY (SAMA) | ONE LINCOLN STREET STATE STREET | FINANCIAL CENTER 3RD FLOOR | BOSTON | MA | 02111-2900 | |
| STATE STREET BANK AND TRUST | 600326 | 2 AVE DE LAFAYETTE | | | BOSTON | MA | 02111-1712 | |
| STATE STREET BANK AND TRUST AS AGENT | FOR GOOGLE TECHNOLOGY INC (FC67) USD | 1 LINCOLN STREET | | | BOSTON | MA | 02111 | |
| STATE STREET GLOBAL MARKETS | RISKLESS PRINCIPAL | TRANSITION TRADING | ONE LINCOLN STREET | | BOSTON | MA | 02111-2900 | |
| STEPHEN A KILEY | | 3422 WOODHAVEN TRAIL | | | KOKOMO | IN | 46902-5063 | |
| STEPHEN D BROWN | | 2010 LAKEWOOD AVE | | | LIMA | OH | 45805-3144 | |
| STEPHEN G HUNT TTEE | STEPHEN G HUNT PC PFT SHRING PL | FBO STEPHEN G HUNT | 26710 OUTFITTER POINT | | KATY | TX | 77493-2713 | |
| STEPHEN HILL DECD IRA | FBO SARAH HILL ELLIG | GUARANTEE & TRUST CO TTEE | 730 S BURTON PL | | ARLINGTON HTS | IL | 60005-2642 | |
| STEPHEN J NOLAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 13216 SLATERIDGE PLACE NE | | ALBUQUERQUE | NM | 87111-8266 | |
| STEPHENS INC | ATTN P&S | 111 CENTER STREET | | | LITTLE ROCK | AR | 72201-4425 | |
| STERLING VAN DYKE CREDIT UNION | ATTN MS. JULIE DEHEM | 39139 MOUND ROAD | | | STERLING HTS | MI | 48310-2798 | |
| STERNE AGEE & LEACH INC C/F | MARIANNE M HICKMAN IRA | 4025 CORNWALLIS CAMP DR | | | CHARLOTTE | NC | 28226-5585 | |
| STERNE AGEE & LEACH INC VCM | | 813 SHADES CREEK PKY SUITE 100B | | | BRIMINGHAM | AL | 35209-4459 | |
| STERNE AGEE AND LEACH INC | --FACILITATION ACCOUNT-- | 800 SHADES CREEK PARKWAY | | | BIRMINGHAM | AL | 35209 | |
| STERNE AGEE AND LEACH INC | -PRINCIPAL TRADING - RMBS- | 800 SHADES CREEK PARKWAY | | | BIRMINGHAM | AL | 35209 | |
| STEVE K DURSO | | PO BOX 9885 | | | ASPEN | CO | 81612-7304 | |
| STEVEN A SUNDQUIST | CYNTHIA SUNDQUIST | COMM PROP | 200 WAGON TRAIL DR | | YAKIMA | WA | 98901-8060 | |
| STEVEN B PASKAL | JILL F PASKAL | JT TEN/WROS | 20 MAPLEWOOD DR | | PLAINVIEW | NY | 11803-4808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN BROOKER | CARMELITA BROOKER TTEES | STEVEN & CARMELITA BROOKER TR | 1839 FIRESTONE DRIVE | | ESCONDIDO | CA | 92026-1817 | |
| STEVEN C PIEPER | GAIL W PIEPER | JT TEN/WROS | T/O/D ACCOUNT | 828 GRANT ST | DOWNERS GROVE | IL | 60515-2934 | |
| STEVEN HALVATZIS | | 132 SOMERSET AVENUE | | | GARDEN CITY | NY | 11530-1308 | |
| STEVEN HALVATZIS | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 132 SOMERSET AVENUE | | GARDEN CITY | NY | 11530-1308 | |
| STEVEN J KOMIE | | 10 S WACKER DRIVE 2501 | | | CHICAGO | IL | 60606-7407 | |
| STEVEN J WUCKERT & CONSTANCE M WUCKERT | TEN COM | 5751 ALMAR | | | PUNTA GORDA | FL | 33950 | |
| STEVEN R BROWN | STEVEN BROWN SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 2301 BARNES CIRCLE | | RENO | NV | 89509-3503 | |
| STEVEN R DOOLITTLE TTEE | LESTER N DOOLITTLE TRUST | U/A DTD 10/01/1993 | STE 113 | 1919 S 40TH ST | LINCOLN | NE | 68506-5247 | |
| STEWART G CORYA | THELMA E CORYA | JT TEN/WROS | 4646 W BASE RD | | GREENSBURG | IN | 47240-7103 | |
| STIFEL NICOLAUS & CO | | 500 N BROADWAY | | | ST LOUIS | MO | 63102-2110 | |
| STIFEL NICOLAUS & COMPANY | INCORPORATED | --MORTGAGE INSTITL-- | ONE FINANCIAL PLAZA | 501 NORTH BROADWAY | SAINT LOUIS | MO | 63102-2131 | |
| STOCKBRIDGE 1 LLC | ATTN PRIME BROKER DESK | 200 LIBERTY ST | ONE WORLD FINANCIAL SERVICES | | NEW YORK | NY | 10281-1003 | |
| STOCKBRIDGE 1 LLC | DOUBLELINE CAPITAL LP | BNY MELLON ASSET SERVICING | ONE MELLON CENTER | GRANT SREET - AIM 151-0920 | PITTSBURGH | PA | 15258-0001 | |
| STONE & YOUNGBERG | | ONE FERRY BUILDING | | | SAN FRANCISCO | CA | 94111 | |
| STONE & YOUNGBERG LLC | -SNYAGUA- | ONE FERRY BUILDING | | | SAN FRANCISCO | CA | 94111 | |
| STONE & YOUNGBERG LLC | -SNYDRI- | ONE FERRY BUILDING | | | SAN FRANCISCO | CA | 94111-4209 | |
| STONE HARBOR INVESTMENT | PARTNERS LP | GENERAL MOTORS MORTGAGE | 16TH FL | 31 W 52ND ST | NEW YORK | NY | 10019 | |
| STONE HARBOR INVESTMENT PARTNE | QIFINV | 31 WEST 52ND ST | | | NEW YORK | NY | 10019-6125 | |
| STONE HARBOR INVMT PARTNERS LP | GM SALARIED | 31 W 52ND FL 16TH FL | | | NEW YORK | NY | 10019 | |
| STORMHARBOUR SECURITIES LLP | INTERNATIONAL FACILITATION | 10 OLD BURLINGTON STREET | | | LONDON | | W1S 3AG | UNITED KINGDOM |
| STORMHARBOUR SECURITIES LP | | 140 EAST 45TH STREET 33RD FL | | | NEW YORK | NY | 10017-7124 | |
| STORMHARBOUR SECURITIES LP | FACILITATION (RISKLESS | PRINCIPAL) | 140 EAST 45TH ST, 33RD FL | | NEW YORK | NY | 10017-7124 | |
| STORMHARBOUR SECURITIES LP | RISKLESS TRADING ACCOUNT | 140 EAST 45TH STREET 33RD FL | | | NEW YORK | NY | 10017 | |
| STRATEGIC CAPITAL BANK | JAMES BALLSRUD | 1617 W SPRINGFIELD AVE | | | CHAMPAIGN | IL | 61821-3013 | |
| STRONG CAPITAL MANAGEMENT INC. A/C | 905104 | 100 HERITAGE RESERVE | | | MENOMONEE FLS | WI | 53051-4400 | |
| STRUCTURED SERVICING HOLDINGS | MASTER FUND | SPMSSH | 333 WEST 34TH ST | | NEW YORK | NY | 10001-2417 | |
| SUE L BASINGER | | 2030 TEAGARDEN LANE | | | NAPLES | FL | 34110-1094 | |
| SUMMIT CREDIT UNION | WAYNE A. JOHNSON | 4800 AMERICAN PARKWAY | | | MADISON | WI | 53718-8308 | |
| SUMMIT INVESTMENT PARTNERS | | 312 WALNUT ST SUITE 2500 | | | CINCINNATI | OH | 45202-4025 | |
| SUMRIDGE PARTNERS LLC | MBS | 111 TOWN SQUARE | | | JERSEY CITY | NJ | 07310-2778 | |
| SUNNY CHIN TTEE | C & G PHARMACY | DEFINED BENEFIT PENSION PLAN | FBO THE EMPLOYEES | 11618-C ALDINE WESTFIELD RD | HOUSTON | TX | 77093-2303 | |
| SUNOVA CAPITAL | | 1 PIERREPONT PLAZA FLOOR 10 | | | NEW YORK | NY | 11201-2776 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN C MEYER | ROBERT A MEYER | JT TEN/WROS | 490 SOUTH CANTON RD | | POTSDAM | NY | 13676-3163 | |
| SUSAN D RAWCLIFFE | | 390 SUMMIT STREET | | | PORTLAND | ME | 04103-2240 | |
| SUSAN GRAYMIRE | | 531 E BROOKWOOD CT | | | PHOENIX | AZ | 85048-1960 | |
| SUSAN JOHNSON HULL | | 1311 SAN REMO DR | | | PACIFIC PALISADES | CA | 90272-4009 | |
| SUSAN JOHNSON HULL TTEE | LELAND F JOHNSON AND MARGARET P | JOHNSON TR, U/A 10/10/88 | FBO SUSAN J HULL | 1311 SAN REMO DR | PACIFIC PLSDS | CA | 90272-4009 | |
| SUSAN JOHNSON HULL TTEE | SUSAN JOHNSON HULL SUB-TRUST | FBO PERRY ELIZABETH DEROSA | 11737 GOSHEN AVE APT 301 | | LOS ANGELES | CA | 90049-6176 | |
| SUSAN LOUIE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 252 SILLECK ST | | CLIFTON | NJ | 07013-1165 | |
| SUSAN OLSON | | 4749 BROADWAY AVE | | | CLEVELAND | OH | 44127-1058 | |
| SUSAN P GEORGE | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 2110 FOSTERTOWN ROAD | | HAINESPORT | NJ | 08036-4843 | |
| SUSAN T GONZON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 5 MARABOU DR | | NEWARK | DE | 19702-4716 | |
| SUSAN WHITNEY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 605 E MAIN ST APT 10 | | ASPEN | CO | 81611-2924 | |
| SUZANNE MCGETTIGAN | | 10008 S STRATHFIELD LANE | | | HIGHLANDS RANC | CO | 80126-8856 | |
| SUZANNE MOSS | | 15820 GLEN ISLE WAY | | | FORT MYERS | FL | 33912-3923 | |
| SUZANNE S AGRICOLA | | 16905 EDGEWATER DR | | | LAKEWOOD | OH | 44107-1109 | |
| SWISS RE FINANCIAL PRODUCTS CO | SRFP | ATTN OPERATIONS | 55 EAST 52ND ST 39TH FL | | NEW YORK | NY | 10055-0024 | |
| SYNOVUS SECURITIES INC RB | ATTN TOM WALL | PROTECTIVE LIFE BUILDING | BLDG 3, SUITE 400 | | BIRMINGHAM | AL | 35223 | |
| SYNOYUS SECURITIES INC | ATTN INSTITUTIONAL BOND DESK | 1234 FIRST AVENUE | | | COLUMBUS | GA | 31901 | |
| TALMAY TRADING INC. | AKARA BUILDING 24 DE CASTRO STREET | WICKHAMS | | | ROAD TOWN | | | BVI |
| TATTERSALL ADVISORY GROUP | FBO MAINE MEDICAL CENTER | OPERATING FUND | A/C# | 6802 PARAGON PLACE STE 200 | RICHMOND | VA | 23230-1655 | |
| TCW INVESTMENT MANAGEMENT CO. | A/C MAYO CLINIC - OMBS | 865 SOUTH FIGUEROA STREET | SUITE 1800 | | LOS ANGELES | CA | 90017-2593 | |
| TCW INVESTMENT MANAGEMENT CO. | A/C MAYO CLINIC RETIREMENT TRU | 865 SOUTH FIGUEROA STREET | | | LOS ANGELES | CA | 90017-2588 | |
| TCW STRATEGIC MBS FUND III, LP | DELAWARE | TRUST COMPANY OF THE WEST | 865 SOUTH FIGUEROA | SUITE 1800 | LOS ANGELES | CA | 90017-2593 | |
| TCW STRATEGIC MORTGAGE | BACKED SECURITIES LP II | C/O TRUST CO OF THE WEST | 400 SOUTH HOPE STREET | SUITE 300 | LOS ANGELES | CA | 90071-2804 | |
| TCW TOTAL RETURN BOND FUND | C/O TRUST CO OF THE WEST | 865 SOUTH FIGUEROA ST STE 180 | | | LOS ANGELES | CA | 90017-2593 | |
| TD AMERITRADE | F/A/O NEW RIVER INVESTMENTS | ATTN PRIME BROKER SVCS | 1005 N AMERITRADE PL | | BELLEVUE | NE | 68005-4246 | |
| TD AMERITRADE | FAO NEW RIVER INVESTMENTS | ATTN PRIME BROKER DEPT | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005-4246 | |
| TD AMERITRADE PRIME BROKER FBO | PERFORMANCE TR INVSMNT ADV | ATTN PRIME BROKER SVCS | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005-4245 | |
| TEAMSTERS LOCAL 277 PENSION | FUND | 14 FRONT STREET STE 300 | | | HEMPSTEAD | NY | 11550-3602 | |
| TED WAH CHANG IRA R/O | JPMCC CUST. | 9800 SOUTH WEST 89TH LOOP | | | OCALA | FL | 34481-5581 | |
| TEDDY KATZ | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 126 HARVARD COURT | | GLENVIEW | IL | 60026-5920 | |
| TEJAS SECURITIES GROUP | MARKET MAKER | BILLY CLARK | 8226 BEE CAVES ROAD | | AUSTIN | TX | 78746-4909 | |
| TEJAS SECURITIES GROUP/DLJ | | 140 BROADWAY | | | NEW YORK | NY | 10006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE CONSOLIDATED | TENNESSEE CONSOLIDATED RETIREMENT SYSTEM | TCRSANDREW JACKSON BUILDING, 10TH FLOOR | 502 DEADERICK STREET | | NASHVILLE | TN | 37243-0201 | |
| TEODORICO FRABOTTA | | 15822 HOCKING BLVD | | | BROOK PARK | OH | 44142-2928 | |
| TEQUESTA - TEGMINE | | 55 POST ROAD WEST SUITE 310 | | | WESTPORT | CT | 06880-4235 | |
| TERI HOOPER | | PO BOX 6206 | | | SNOWMASS | CO | 81615-6206 | |
| TERRILL AMONSON IRA | FCC AS CUSTODIAN | 3045 N FREDERICK AVE | | | MILWAUKEE | WI | 53211-3309 | |
| TERRY L BENNETT ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN | 13392 NATCHEZ COURT | | | BATON ROUGE | LA | 70810 | |
| TFC HOLDING COMPANY, INC. | WILLIAM H. BAXLEY III | 1600 VICEROY, SUITE 100 | | | DALLAS | TX | 75235-2312 | |
| THE BAILEY FAMILY TRUST B | | 6057 ELDEN DRIVE | | | SYLVANIA | OH | 43560-1224 | |
| THE BORTZ TRUST UA JUN 01 1993 DAVID OR | HELENE BORTZ TRS PERFORMANCE TRUST | INVSTMT ADVS RMBS | 3074 RENAULT ST | | SAN DIEGO | CA | 92122 | |
| THE FRANCIS FAMILY FDTN | LOOMIS TOTAL RETURN | ATTN KIM FOSTER | 800 W 47TH STREET | SUITE 717 | KANSAS CITY | MO | 64112-1249 | |
| THE HARTFORD | | 500 BIELENBERG | | | WOODBURY | MN | 66089 | |
| THE HIGHLAND BANK | ATTN TERRY OBRIEN FINANCE OFF | 2100 FORD PARKWAY | | | SAINT PAUL | MN | 55116-1994 | |
| THE MCELMURRY FAMILY TRUST | LEONARD MCELMURRY TTEE | U/A DTD 10/5/2006 | 24097 FAWNSKIN DR | | CORONA | CA | 92883-4181 | |
| THE MILAGRITO CARNEY TRUST UA JUN 18, | | 2007 MILAGRITO CARNEY TR | 19 WYNSTONE WAY | | NORTH BARRINGTON | IL | 60010 | |
| THE NICHOLS DISPLAY GROUP | RETIREMENT PLAN AND TRUST | U/A DTD 12/01/1999 | 685 CHADDICK DRIVE | | WHEELING | IL | 60090-6053 | |
| THE NORTHERN TRUST COMPANY (SCHEDULE | ID5-IG MUNI) | 50 SOUTH LA SALLE STREET | | | CHICAGO | IL | 60603 | |
| THE OAK RIDGE FINANCIAL | SERVICES GROUP INC | BOND TRADING ACCOUNT | 701 XENIA AVENUE | SUITE 100 | GOLDEN VALLEY | MN | 55416-1089 | |
| THE PEOPLES BANK | ATTN J. PORTER LOOMIS | 222 S. MAIN | P.O. BOX B | | PRATT | KS | 67124-1102 | |
| THE REHAN FAMILY 1990 TRUST UA APR 06, | | 1990 RICK REHAN TR PERFORMANCE TRUST | INVSTMT ADVS RBMS | P.O. BOX 19722 | SAN DIEGO | CA | 92159 | |
| THE RONALD P ANGULO & CHRISCINDA M | ANGULO REVOCABLE TRUST UA MAY 12, 2011 | RONALD P OR CHRISCINDA M ANGULO TRS | 2461 W THOMPSON WAY | | CHANDLER | AZ | 85286 | |
| THE TOBY AND MELVIN WEINMAN | FOUNDATION INC | PO BOX 530 | | | STEVENSON | MD | 21153-0530 | |
| THE VANGUARD GROUP, INC. A/C 168 | | 100 VANGUARD BLVD | | | MALVERN | PA | 19355-2331 | |
| THE VANGUARD GROUP, INC. A/C VANGUARD | (VMBF-MM A/C 45) | 100 VANGUARD BLVD | | | MALVERN | PA | 19355-2331 | |
| THELMA E REICH IRA TD AMERITRADE | CLEARING, CUSTODIAN PRFM TST INVSTMT | ADVS RES MRTGE BK SECS | 8975 LAWRENCE WELK DR SPACE #49 | | ESCONDIDO | CA | 92026 | |
| THELMA MARIE GROSS & | RAYMOND JOHN GROSS TTEES | THELMA MARIE GROSS TRUST | DTD 4-15-94 | 735 WESTFIELD DR | CINNAMINSON | NJ | 08077 | |
| THERESA A MAGGI | PATRICIA MAGGI | JT TEN/WROS | 106 CANDLESTICK LANE | | MARLTON | NJ | 08053-1127 | |
| THOMAS COMELLA TTEE | THOMAS M COMELLA MEDICAL TRUST | 658 CHARLES PLACE | | | CLEVELAND | OH | 44143 | |
| THOMAS DENT ALLISON | | 2651 FORT AMANDA RD | | | LIMA | OH | 45804-3730 | |
| THOMAS FILIPPINI R/O IRA | GUARANTEE & TRUST CO., TTEE | 1148 W OAKLEY | | | WINNETKA | IL | 60093-1438 | |
| THOMAS G GATES | | 2612 W NOB HILL BLVD NBR 130 | | | YAKIMA | WA | 98902-7503 | |
| THOMAS G GATES JR | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 2612 W NOB HILL BLVD NBR 130 | | YAKIMA | WA | 98902-7503 | |
| THOMAS G RALPH | | 710 PLUM RIDGE TRAIL | | | SIDNEY | OH | 45365-1857 | |
| THOMAS J DELUCA IRA ROLLOVER TD | AMERITRADE CLEARING CUSTODIAN | 1464 WINDSONG RD | | | ORLANDO | FL | 32809 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS J DINEEN | | 6254 PLUMOSA AVE | | | FORT MYERS | FL | 33908-4639 | |
| THOMAS L PEDEN SR | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 127 WEST HOBBIT GLEN DR | | THE WOODLANDS | TX | 77384-3858 | |
| THOMAS L WECK | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 2305 MACDONOUGH RD | | WILMINGTON | DE | 19805-2620 | |
| THOMAS LANG | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 6216 RED OAK ROAD | | MOUND | MN | 55364-1047 | |
| THOMAS LOHNER ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN PRFMCE | TST INSTMNT ADV RES MRTG BKD SEC | 3205 BONITA WOODS DR | | BONITA | CA | 91902-1708 | |
| THOMAS M FRANCIS | | 15 BEAUMONT PL | | | LIMA | OH | 45805-1308 | |
| THOMAS M SULLIVAN & | MARIE A SULLIVAN JTWROS | 4512 HIBISCUS AVE | | | EDINA | MN | 55435-4047 | |
| THOMAS M. SULLIVAN IRA | JPMCC CUST. | 4512 HIBISCUS AVENUE | | | EDINA | MN | 55435-4047 | |
| THOMAS P. FLANAGAN IRA R/O | GUARANTEE & TRUST CO., TTEE | 232 EAST WALTON PLACE, #10-E | | | CHICAGO | IL | 60611-1671 | |
| THOMAS T ELLENIS | | 117 WEBSTER DR | | | WAYNE | NJ | 07470-5448 | |
| THOMAS W CURLEY | | 1ST QUALITY EQUIP SIMPLE IRA | RBC CAPITAL MARKETS LLC CUST | 116 VILLAMOURA WAY | DULUTH | GA | 30097-2067 | |
| THOMAS W RALPH | | 353 LAKEMONT CIRCLE | | | FRANKLIN | TN | 37067-5862 | |
| THOMASTON SAVINGS BANK | ATTN SHANNON COUGHLAN | 203 MAIN STREET | | | THOMASTON | CT | 06787-1721 | |
| THOROUGHBRED FUND LP | C/O APPALOOSA MANAGEMENT LP | PORTFOLIO MARGIN ACCOUNT | ATTN L OFRIEL/P DOUGHERTY | 51 JFK PARKWAY | SHORT HILLS | NJ | 07078-2704 | |
| THOROUGHBRED MASTER LTD | PORTFOLIO MARGIN ACCOUNT | C/O APPALOOSA MANAGEMENT LP | ATTN L OFRIEL/P DOUGHERTY | 51 JFK PARKWAY | SHORT HILLS | NJ | 07078-2704 | |
| THRIVENT FIN FOR LUTHERANS | A/C RF41 | 625 4TH AVE SOUTH | | | MINNEAPOLIS | MN | 55415-1665 | |
| THRIVENT FIN FOR LUTHERANS | A/C RF60 | 625 4TH AVE SOUTH | | | MINNEAPOLIS | MN | 55415-1665 | |
| THRIVENT HIGH YIELD RF401 | | 625 4TH AVE S | | | MINNEAPOLIS | MN | 55415-1672 | |
| THRIVENT HIGH YIELD RF60 | | 625 4TH AVE S | | | MINNEAPOLIS | MN | 55415-1672 | |
| THRIVENT OMNIBUS ACCT | SELINA MORIARTY | IL-01-MC-020B | 227 WEST MONROE STE 1800 | | CHICAGO | IL | 60606-5053 | |
| TIMOTHY F CEPELNIK | | 13870 STONEY CREEK | | | NORTH ROYALTON | OH | 44133-4163 | |
| TIMOTHY P SCHENDEN | TIMOTHY SCHENDEN SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 365 SE 18TH AVENUE | | DEERFIELD BEACH | FL | 33441-5011 | |
| TIMOTHY S GUNTHER | SUSAN SPOONER GUNTHER | JT TEN/WROS | 1314 WILLIAMS AVE | | NATCHITOCHES | LA | 71457-5242 | |
| TINA MARCUS TRUST | UAD 05/24/99 | TINA MARCUS & ALAN R MARCUS | TTEES AMD 04/27/07 | 70 ANDOVER CIRCLE | NORTHBROOK | IL | 60062-1136 | |
| TODD A SHEARER | CHELSEY P SHEARER | 116 PATRICIA LEE CT | | | FRANKLIN | TN | 37069-0400 | |
| TODD AUFENKAMP SHEARER | TOD TOD IS ON FILE | 283 GILLETTE DR | | | FRANKLIN | TN | 37069 | |
| TODD C LEIH | | 363 WEST 30TH ST. #12B | | | NEW YORK | NY | 10001 | |
| TOM CARROLL | | P O BOX 941237 | | | HOUSTON | TX | 77094-8237 | |
| TOM KAPLAN | | 1744 BUNTING LANE | | | SANIBEL | FL | 33957-4226 | |
| TONI M DUDLEY | DWIGHT A DUDLEY II | JT TEN/WROS | 1891 OVERVIEW DRIVE NE | | TACOMA | WA | 98422-4247 | |
| TOWER CAPITAL RESEARCH | A/C SPIRE FUND | 400 MADISON AVE STE 15C | | | NEW YORK | NY | 10017-1934 | |
| TRACY L BASILE | | 12198 E PARADISE DR | | | SCOTTSDALE | AZ | 85259-3341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRADE PMR INC | AVERAGE PRICE ACCOUNT | PO BOX 358230 | | | GAINESVILLE | FL | 32635-8230 | |
| TRAFELET | | 900 THIRD AVENUE , 5TH FL | | | NEW YORK | NY | 10022-3055 | |
| TRANS UNION CORP | | 555 W ADAMS ST, 7TH FLOOR | | | CHICAGO | IL | 60661 | |
| TREYNOR STATE BANK TRUST | ATTN JOSH M GUTTAU | 15 E. MAIN STREET | | | TREYNOR | IA | 51575-9502 | |
| TRISTAR BANK | TED H. WILLIAMS | 719 E. COLLEGE ST. | | | DICKSON | TN | 37055-2079 | |
| TROY J VADEN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT 1911 | 1160 MISSION ST | SAN FRANCISCO | CA | 94103-1582 | |
| TRUST COMPANY OF THE WEST | 4295 | 865 S FIGUEROA ST | | | LOS ANGLES | CA | 90017-2543 | |
| TRUST COMPANY OF THE WEST | A/C 4860 | C/O TCW ASSET MANAGEMENT CO | 865 SO FIGUEROA 18TH FLOOR | | LOS ANGELS | CA | 90017-2588 | |
| TRUST COMPANY OF THE WEST | ALEXANDER AND BALDWIN | A/C | 865 S FIGUEROA ST STE 1800 | | LOS ANGELS | CA | 90017-2593 | |
| TRUST COMPANY OF THE WEST | IPAC ALTERNATIVE GROWTH FUND | 865 SOUTH FIGUEROA ST | SUITE 1800 | | LOS ANGELS | CA | 90017-2593 | |
| TRUST COMPANY OF THE WEST | PENNSYLVANIA PUBLIC SCHOOL | EMPLOYEES | 865 SOUTH FIGUEROA ST | SUITE 1800 | LOS ANGELS | CA | 90017-2593 | |
| TRUST COMPANY OF THE WEST | TCW 1160 | 865 S FIGUEROA ST STE 1800 | | | LOS ANGELS | CA | 90017-2593 | |
| TULSA TEACHERS CREDIT UNION | ATTN SHELBY BEIL, CFO | 3720 EAST 31ST STREET | PO BOX 4999 | | TULSA | OK | 74135-1507 | |
| TYCO INTERNATIONAL | TRANSITION MANAGEMENT,B-12 | 50 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| TYLER W PRATT | REBEKA L PRATT | JT TEN/WROS | 3108 MORNING WAY | | LA JOLLA | CA | 92037-1903 | |
| U S HORIZON CAPITAL | | 19497 PRESERVE DRIVE | | | BOCA RATON | FL | 33498-4821 | |
| U/W BERNICE B WALL UA 5 5 1986 WILLIAMS | D WALL OR R WALL TR | 368 SUNSET BLVD | | | BATON ROUGE | LA | 70808 | |
| UBS SECURITIES LLC | | 1000 HARBOR BLVD. | | | WEEHAWKEN | NJ | 07086-6761 | |
| UBS SECURITIES LLC | | 299 PARK AVENUE 30TH FLOOR | | | NEW YORK | NY | 10171-0002 | |
| UBS SECURITIES LLC | ATTN P & S DEPT | 277 PARK AVENUE 2ND FL | | | NEW YORK | NY | 10172 | |
| UBS SECURITIES LLC | ATTN RALPH DIPALO | MTGE BACK SEC DIV | 299 PARK AVEN 30TH FLOOR | | NEW YORK | NY | 10171-0002 | |
| UMB BANK NA MAIN ACCOUNT ATTN CHERI | MEANS | P O BOX 419692 | | | KANSAS CITY | MO | 64141-6692 | |
| UMB BANK, N.A. | | 1010 GRAND BLVD | | | KANSAS CITY | MO | 64106-2225 | |
| UMRAI GILL (DVP) | ATTN UMRAI GILL | 3351 N. SEMINARY DRIVE | | | CHICAGO | IL | 60657-2287 | |
| UNIONBANC INVST SVC LLC | GOVERNMENT CLEARING ACCOUNT | 445 S FIGUEROA ST FL 2 | | | LOS ANGELES | CA | 90071 | |
| UNITED CAPITAL MARKETS | --JOHNS ABS IN MIAMI | (LONG AND SHORT)-- | 240 CRANDON BLVD SUITE 167 | | KEY BISCAYNE | FL | 33149-1543 | |
| UNITED CAPITAL MARKETS | --LA (LONG AND SHORT)-- | 240 CRANDON BLVD STE 167 | | | KEY BISCAYNE | FL | 33149-1543 | |
| UNITED CAPITAL MARKETS | --RISKLESS PRINCIPAL ACCOUNT-- | 240 CRANDON BLVD SUITE 167 | | | KEY BISCAYNE | FL | 33149-1543 | |
| UNITED HEALTHCARE | | 180 NORTH STESON | | | CHICAGO | IL | 60601 | |
| UNITED INVESTMENTS FUND | | 3656 MASSILLON ROAD | | | UNIONTOWN | OH | 44685-7866 | |
| UNITED REAL ESTATE VENTURES, I | ATTN JOHN DEVANEY | 240 CRANDON BLVD | SUITE 167 | | KEY BISCAYNE | FL | 33149-1543 | |
| UNITED SECURITY BANK | KEN DONAHUE | 2126 INYO ST. | | | FRESNO | CA | 93721-2611 | |
| UNITUS COMMUNITY CREDIT UNION | ATTN NADINE JOHNSON | 1300 SW 6TH AVENUE | | | PORTLAND | OR | 97201-3460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| US BANCORP ASSET MGMT | A/C - US BANK OMNIBUS | BC-MN-H04R | 800 NICOLLET MALL | | MINNEAPOLIS | MN | 55402-7000 | |
| US BANK | THE CHRYSLER CENTER | 405 LEXINGON AVE | | | NEW YORK | NY | 10174-0002 | |
| US CENTRAL FEDERAL CREDIT UN | U. S. CENTRAL CREDIT UNION | FEDERAL CREDIT UNION, 9701 | RENNER BOULEVARD, SUITE 100, | | LENEXA | KS | 66219 | |
| UST/TCW SENIOR MORTGAGE | SECURITIES FUND | TRUST COMPANY OF THE WEST | 865 SOUTH FIGUEROA | SUITE 1800 | LOS ANGELES | CA | 90017-2593 | |
| UTENDAHL | | 30 BROAD ST | | | NEW YORK | NY | 10004-2304 | |
| UTENDAHL | | 301 E PINE ST STE 275 | | | ORLANDO | FL | 32801-2772 | |
| UTENDAHL | BLACKROCK PPIF | 30 BROAD STREET 21ST FLOOR | | | NEW YORK | NY | 10004-2900 | |
| UTENDAHL | UCM NEW HORIZON FUND LP | 30 BROAD STREET 21ST FLOOR | | | NEW YORK | NY | 10004-2900 | |
| VALERIE VON BURG | | 136 HACIENDA DR | | | TIBURON | CA | 94920-1126 | |
| VAN DAM FAMILY TRUST UA MAY 09 78 | WALTER OR DONNA VAN DAM TRS PERFORMANCE | TRUST INVSTMT ADVS RMBS | 710 W 13TH AVE UNIT E26 | | ESCONDIDO | CA | 92025 | |
| VAN KAMPEN | INVESCO INVESTMENT SERVICES, INC., | P.O. BOX 219078 | | | KANSAS CITY | MO | 64121-9078 | |
| VANDERBILT A/C PIONEER #133 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #135 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #142 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #190 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #23 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #230 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #246 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #255 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #256 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #264 | | 200 PARK AVE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #69 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT A/C PIONEER #71 | | 200 PARK AVENUE 20TH FL | | | NEW YORK | NY | 10166-0005 | |
| VANDERBILT CAPITAL ADVISORS LL | BAYNORTH CAPITAL LLC | 10 S LA SALLE ST STE 1901 | | | CHICAGO | IL | 60603-1020 | |
| VANDERBILT CAPITAL ADVISORS LL | PIONEER BOND FUND INC | 10 S LA SALLE ST STE 1901 | | | CHICAGO | IL | 60603-1020 | |
| VANDERBILT SECURITIES LLC | --BOND TRADING ACCOUNT-- | 445 BROAD HOLLOW ROADE SUITE 4 | | | MELVILLE | NY | 11747-3601 | |
| VANDERBILT SECURITIES LLC | RISKLESS PRINCIPAL | 445 BROADHOLLOW RD STE 400 | | | MELVILLE | NY | 11747 | |
| VANESSA J BUTTS | | 2323 CASTLE GREEN DR | | | LIMA | OH | 45805-3866 | |
| VANGUARD GROUP INC | | 100 VANGUARD BLVD | | | MALVERN | PA | 19355-2331 | |
| VARTAN NATIONAL BANK | DWIGHT KREISER | 4320 LINGLESTOWN RD | | | HARRISBURG | PA | 17112-9532 | |
| VERITY CREDIT UNION | | 11027 MERIDIAN AVE. N | | | SEATTLE | WA | 98133-1705 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERITY CREDIT UNION | JOHN ZMOLEK | 11027 MERIDIAN AVE N | | | SEATTLE | WA | 98133-1705 | |
| VERNA M GRANT | JAMES W GRANT | JT TEN/WROS | 41 PONDEROSA LANE | | PALMYRA | VA | 22963-2405 | |
| VICKI L ENGELSTAD | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | N4527 W SHOREPLACE ROAD | | CAMBRIDGE | WI | 53523-9704 | |
| VICTORIA EBERLY | C/O CARE ONE ASSISTED LIVING | 874 EAST ROUTE 70 STE 209 | | | MARLTON | NJ | 08053-5566 | |
| VICTORIA EBERLY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | C/O CARE ONE ASSISTED LIVING | 874 EAST ROUTE 70 STE 209 | MARLTON | NJ | 08053-5566 | |
| VIKING | | ONE MADISON AVENUE 2ND FLOOR | | | NEW YORK | NY | 10010-3644 | |
| VINCENT A MINA | VINCENT A MINA SEP IRA | RBC CAPITAL MARKETS LLC CUST | 206 N THURLOW AVE | | MARGATE CITY | NJ | 08402-1218 | |
| VINCENT A PARRINELLO AND | KAREN W PARRINELLO JT TEN | 9250 E NAPIER AVE | | | BENTON HARBOR | MI | 49022-9345 | |
| VINCENT D CORDY | | 4678 SMITH STEWART RD | | | VIENNA | OH | 44473-9621 | |
| VINCENT R FOLIO | DORIS A FOLIO | JT TEN/WROS | T/O/D ACCOUNT | 8201 S E SHILOH TERRACE | HOBE SOUND | FL | 33455-4041 | |
| VINCENT SPERA TTEE | SYCAMORE SALES ASSO DEFINED | BENEFIT PLAN U/A DTD 1/1/2004 | FBO VINCENT SPERA | 1010 BOYNTON AVENUE | WESTFIELD | NJ | 07090-1692 | |
| VINCENT TAYLOR | JEANNE M TAYLOR | JT TEN/WROS | 21 EXPRESS LANE | | WILLINGBORO | NJ | 08046-2335 | |
| VIRGINIA M. STEPHEN | | P.O. BOX 414 | | | CRYSTAL LAKE | IL | 60039-0414 | |
| VIRGINIA MARTIN SCHNURR TTEE | VIRGINIA MARTIN SCHNURR | DECLARATION OF TR, U/A 4/7/06 | 21949 SHORE POINTE | | ST CLAIR SHORES | MI | 48080 | |
| VIVIAN M RHODES | | 6470 POST ROAD #339 DUBLIN RET V. | | | DUBLIN | OH | 43016-3287 | |
| W ANDREW CHRISTENSEN | LYNN F CHRISTENSEN | JT TEN/WROS | 1373 STRAWBERRY DR SW | | BANDON | OR | 97411-8814 | |
| W ANDREW CHRISTENSEN | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 1373 STRAWBERRY DR SW | | BANDON | OR | 97411-8814 | |
| W PATRICK MOONEY | | 918 ROADRUNNER COURT | | | IVINS CIRCLE | UT | 84738-6403 | |
| W. BRIAN DUFFY REV. TRUST | U/A/D 2/4/93,W. BRIAN DUFFY TT | 730 ELMWOOD | | | WILMETTE | IL | 60091-1706 | |
| WACHOVIA CAPITAL MARKETS LLC | ATTN GOVT OPERATIONS | 301 SOUTH COLLGE TW-8 | MAIL CODE NC0602 | | CHARLOTTE | NC | 28288-0601 | |
| WALTER B PIERSON | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 176 DURHAM ROAD | | ABBEVILLE | SC | 29620-5138 | |
| WALTER H HIGGINS | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 14 MERION LN | | MAPLE SHADE | NJ | 08052-3037 | |
| WANDA J KLINDWORTH | | APT G-135 | 8104 HIGHWOOD DR | | BLOOMINGTON | MN | 55438-3037 | |
| WANDA M WHITMORE | | 5235 MIRROR LAKE DR | | | LIMA | OH | 45801-9704 | |
| WANDA M WHITMORE | | 5325 MIRROR LAKE DRIVE | | | LIMA | OH | 45801-9788 | |
| WASHINGTON TRUST BANK | ATTN FUNDS MANAGEMENT | 717 WEST SPRAGUE, 7TH FLOOR | | | SPOKANE | WA | 99201-3922 | |
| WAYNE A LAWRENCE | | 1340 HUNTING HOLLOW DRIVE | | | HUDSON | OH | 44236-2265 | |
| WAYNE L HORNER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 300 JACKSON ROAD | | MEDFORD | NJ | 08055-8483 | |
| WAYNE L HORNER | JODI M HORNER | JT TEN/WROS | 300 JACKSON ROAD | | MEDFORD | NJ | 08055-8483 | |
| WAYNE L HORNER | WAYNE L HORNER SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 300 JACKSON ROAD | | MEDFORD | NJ | 08055-8483 | |
| WAYZATA OPPORTUNITES FUND | OFFSHORE II LP C/O WAYZATA | INVESTMENT PARTNERS LLC | 701 EAST LAKE STREET | SUITE 300 | WAYZATA | MN | 55391-1894 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAYZATA OPPORTUNITIES FD II LP | C/O WAYZATA INVESTMENT | PARTNERS LLC | 701 EAST LAKE STREET SUITE 300 | | WAYZATA | MN | 55391-1894 | |
| WEISS ASSOC | | 320 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| WEIZMANN GEM FOUNDATION | | 110 EAST 42ND STREET, SUITE 1310 | | | NEW YORK | NY | 10017 | |
| WELCH STATE BANK | ATTN JAMES A. STONER | 396 S. COMMERCIAL | | | WELCH | OK | 74369 | |
| WELLINGTON MANAGEMENT CO | A/C 115 | 280 CONGRESS STREET | | | BOSTON | MA | 02210-1039 | |
| WELLINGTON MANAGEMENT CO | A/C 2000 | 280 CONGRESS STREET | | | BOSTON | MA | 02210-1039 | |
| WELLINGTON MANAGEMENT CO | A/C 2118 | 280 CONGRESS STREET | | | BOSTON | MA | 02210-1039 | |
| WELLINGTON MANAGEMENT CO | A/C 32J6 | 280 CONGRESS STREET | | | BOSTON | MA | 02210-1039 | |
| WELLINGTON STATE BANK | ATTN RICHARD SIMS | 1000 EIGHTH STREET | P.O. BOX 1032 | | WELLINGTON | TX | 79095-2700 | |
| WELLS CAPITAL | | 525 MARKET ST | | | SAN FRANCISCO | CA | 94105-2708 | |
| WELLS CAPITAL | | 525 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL | A/C 16384700 | 525 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL A/C 14063400 | MAC A0103-108 | 525 MARKET ST - 10TH FL | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL A/C 18730700 | MAC A0103-108 | 525 MARKET ST - 10TH FL | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL ACCT 11450603 | MAC A0103-108 | 525 MARKET ST FLOOR 10 | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL ACCT 11450607 | MAC A0103-108 | 525 MARKET ST FLOOR 10 | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL MANAGEMENT INCORPORATED | A/C | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| WELLS CAPITAL MGMT | A/C 18191400 | 525 MARKET ST 10TH FL | | | SAN FRANCISCO | CA | 94105-2718 | |
| WELLS CAPITAL OMNIBUS ACCOUNT | CA-01-MC-020Q | JOHN BOYLE/DARLENE REDBURN | ONE EMBARCADERO CTR 11TH FL | | SAN FRANCISCO | CA | 94111-3669 | |
| WELLS FARGO BANK N.A. | MERCED PARTNERS C/O | GLOBAL CAPITAL MGMT | 601 CARLSON PARKWAY | SUITE 200 | MINNETONKA | MN | 55305-5207 | |
| WELLS FARGO BANK N.A. | MERCED PARTNERS III LP | C/O GLOBAL CAPITAL MGMT | 601 CARLSON PARKWAY | SUITE 200 | MINNETONKA | MN | 55305-5207 | |
| WELLS FARGO BANK NA | F/A/O MERCED PARTNERS LP | 601 CARLSON PARKWAY | SUITE 200 | | MINNETONKA | MN | 55305-5207 | |
| WELLS FARGO BANK NA | F/B/O HFH RANGER MASTER | FUND LTD | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104-1298 | |
| WELLS FARGO BANK NA | HARRINGTON PARTNERS, LP | 601 CARLSON PARKWAY | SUITE 200 | | MINNETONKA | MN | 55305-5207 | |
| WELLS FARGO BANK NATIONAL | ASSOCIATION | 9062 OLD ANNAPOLIS ROAD | | | COLUMBIA | MD | 21045-2479 | |
| WELLS FARGO BANK, N.A. | | 1 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94111-5401 | |
| WELLS FARGO PRIME BROKER | FBO EBF & ASSOCIATES LP | A/C HARRINGTON PARTNERS LP | 601 CARLSON PARKWAY | SUITE 200 | MINNETONKA | MN | 55305-5217 | |
| WELLS FARGO SECURITIES LLC | | 301 S COLLEGE STREET | TW-8 MAILCODE | | CHARLOTTE | NC | 28202-6000 | |
| WELLS FARGO SECURITIES LLC | | 420 MONTGOMERY STREET 3RD FL | | | SAN FRANCISCO | CA | 94104-1207 | |
| WELLS RIVER SAVINGS BANK | ATTN MR. FRANK TILGHMAN | 34 MAIN STREET | PO BOX 645 | | WELLS RIVER | VT | 05081 | |
| WELLSFARGO HOME MORTGAGE INC | CAPITAL MARKETS OPERATIONS | X2401-052 | ONE HOME CAMPUS | | DES MOINES | IA | 50328-0001 | |
| WENDY HAWLEY BORCHERDT | | 400 S BENTLEY AVE | | | LOS ANGELES | CA | 90049-3513 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WENDY S WALTERS | | 90 CLEARBROOK LANE | | | AURORA | OH | 44202-8096 | |
| WESTERN ASSET MANAGEMENT | A/C W1573 | 385 EAST COLORADO BLVD | | | PASADENA | CA | 91101-1929 | |
| WESTERN ASSET MANAGEMENT | NEW YORK | WESTERN ASSET MANAGEMENT COMPANY | 620 8TH AVENUE 50TH FLOOR | | NEW YORK | NY | 10018 | |
| WESTERN ASSET MANAGEMENT | PASADENA | WESTERN ASSET MANAGEMENT COMPANY | 385 EAST COLORADO BOULEVARD | | PASADENA | CA | 91101 | |
| WESTERN ASSET MANAGEMENT CO | OMNIBUS ACCOUNT | ONE EMBARCADERO CTR 11TH FL | | | SAN FRANCISCO | CA | 94111-3669 | |
| WESTERN ASSET MANAGEMENT COMPANY | PASADENA | WESTERN ASSET MANAGEMENT COMPANY | 385 EAST COLORADO BOULEVARD | | PASADENA | CA | 91101 | |
| WESTERN ASSET MANAGEMENT COMPANY A/C | 2449 | 385 EAST COLORADO BOULEVARD | | | PASADENA | CA | 91101 | |
| WESTERN ASSET MANAGEMENT COMPANY A/C | W2056 | 620 8TH AVENUE 50TH FLOOR | | | NEW YORK | NY | 10018 | |
| WESTERN ASSET MANAGEMENT COMPANY A/C | W2449 | 620 8TH AVENUE 50TH FLOOR | | | NEW YORK | NY | 10018 | |
| WESTERN ASSET MGMT | A/C W892 | 385 EAST COLORADO BLVD | | | PASADENA | CA | 91101-1929 | |
| WESTERN INTERNATIONAL | SECURITIES INC | BOND DEPT/RISKLESS PRINCIPAL | 70 SOUTH LAKE AVENUE | SUITE 700 | PASADENA | CA | 91101-4709 | |
| WHITEBOX ASYMMETRIC PARTNERS | LP-PORTFOLIO MARGIN ACCOUNT | C/O WHITEBOX ASYMMETRIC | ADVISORS LLC | 3033 EXCELSIOR BLVD STE 300 | MINNEAPOLIS | MN | 55416-4675 | |
| WHITEBOX CREDIT ARBITRAGE | PARTNERS LP/PORTFOLIO MGN ACCT | C/O WHITEBOX CREDIT | ARBITRAGE ADVISORS LLC | 3033 EXCELSIOR BLVD STE 300 | MINNEAPOLIS | MN | 55416-4675 | |
| WHITEBOX MULTI-STRATEGY PRTNS | LP C/O WHITEBOX MULTI-STRATEGY | ADVISORS LLC | PORTFOLIO MARGIN ACCOUNT | 3033 EXCELSIOR BLVD SUITE 300 | MINNEAPOLIS | MN | 55416-4675 | |
| WHITEBOX SPECIAL OPPORTUNITIES | FUND LP SERIES A | C/O WHITEBOX SPC OPP ADV LLC | 3033 EXCELSIOR BLVD STE 300 | | MINNEAPOLIS | MN | 55416-4675 | |
| WHITECREST PARTNERS LP | C/O PAMET CAPITAL MGMT LP | 222 BERKELEY STREET 22ND FL | | | BOSTON | MA | 02116-3733 | |
| WILLIAM A SKALISH | THE BENCHMARK GROUP SEP-IRA | RBC CAPITAL MARKETS LLC CUST | 500 CHURCH HILL RD | | LANDENBERG | PA | 19350-1531 | |
| WILLIAM BLAIR & CO | MAIN ACCOUNT | 222 W ADAMS ST | | | CHICAGO | IL | 60606-5237 | |
| WILLIAM C GLENDENING | GENTLEMENS QUARTERS SEP IRA | RBC CAPITAL MARKETS LLC CUST | 8 PARTRIDGE COURT | | MARLTON | NJ | 08053-2851 | |
| WILLIAM C REIER IRA TD AMERITRADE | CLEARING, CUSTODIAN | 28519 PERDIDO PASS DR | | | ORANGE BEACH | AL | 36561 | |
| WILLIAM D LOADVINE TTEE | MARLENE L LOADVINE TTEE | CLAIRE TRUST | 5219 STARLIGHT MESA LN | | LA CANADA | CA | 91011-2843 | |
| WILLIAM E BLACKWELL | | 434 COUNTRY CLUB DR | | | HERNANDO | MS | 38632-6959 | |
| WILLIAM E SCULL JR | ROTH IRA | RBC CAPITAL MARKETS LLC CUST | 43 MEDFORD LEAS | | MEDFORD | NJ | 08055-2220 | |
| WILLIAM GREENAWALT DECEASED | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | APT BA 140 | 1532 PELICAN POINT DR BA140 | SARASOTA | FL | 34231-6787 | |
| WILLIAM H AKE | | 791 WALDEN ROAD | | | WINNETKA | IL | 60093-1835 | |
| WILLIAM H CRYER | | 4526 KINSMAN RD | | | MIDDLEFIELD | OH | 44062-9561 | |
| WILLIAM J DUNCAN | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 303 TANGLEWOOD CT | | MILLERSVILLE | MD | 21108-2412 | |
| WILLIAM J LAWRENCE | SEGREGATED ROLLOVER IRA | RBC CAPITAL MARKETS LLC CUST | 790 WESTFIELD AVENUE | | CINNAMINSON | NJ | 08077-3356 | |
| WILLIAM J TERMAN | | 855 SHERIDAN ROAD | | | HIGHLAND PARK | IL | 60035-4703 | |
| WILLIAM LOADVINE TTEE | MARLENE LOADVINE TTEE | ANDREA TRUST | FBO LAUREN ANDREA LOADVINE | 5219 STARLIGHT MESA LN | LA CANADA | CA | 91011-2843 | |
| WILLIAM MINDEL | BERTHA MINDEL | JT TEN/WROS | 138 VALLEY VIEW ROAD | | ROCKAWAY | NJ | 07866-1509 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MORETTI & | ANNETTE DIAMONT JT/WROS | 15 MADISON AVE | | | CRANFORD | NJ | 07016-2430 | |
| WILLIAM OZER | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4036 LEGEND RANCH DR | | SAN ANTONIO | TX | 78230-5860 | |
| WILLIAM P SANDMAN TTEE | WILLIAM P SANDMAN TRUST | U/A DTD 02/27/1995 | PO BOX 236 | | DILLER | NE | 68342-0236 | |
| WILLIAM PUTNEY | SEP-IRA | 590 WOODLAND DR | | | MAHTOMEDI | MN | 55115-1492 | |
| WILLIAM R ARMSTRONG | SUZANNE G ARMSTRONG | 12122 COUNTY RD 229 NO | | | SANDERSON | FL | 32087 | |
| WILLIAM STEPHEN | C/O WEBER STEPHEN PRODUCTS | 200 EAST DANIELS ROAD | | | PALATINE | IL | 60067-6237 | |
| WILLIAM T HENRY | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS LLC CUST | 4307 S HELENA ST | | SPOKANE | WA | 99203-4310 | |
| WILLIAM T MCKENZIE | | 6566 KESTREL CIRCLE | | | FORT MYERS | FL | 33966-1360 | |
| WILSON FAMILY INVESTMENTS LLC | BARRY L WILSON, MANAGER | 2322 MIDFIELD DRIVE | | | MONTGOMERY | AL | 36111 | |
| WILSON S NORTH ROLLOVER IRA TD | AMERITRADE CLEARING, CUSTODIAN PRFMCE | TST INVSMNT ADV RES MRTG BKD SEC | 4560 NEW YORK ST | | SAN DIEGO | CA | 92116 | |
| WINONA NATIONAL BANK | SHIRLEY BENEDICT | PO BOX 499 | 204 MAIN STREET | | WINONA | MN | 55987-0499 | |
| WINSLOW | | 25201 CHAGRIN BLVD #185 | | | BEACHWOOD | OH | 44122-5635 | |
| WINSLOW EVANS & CROCKER INC | -PRINCIPAL TRADING ACCOUNT- | 175 FEDERAL STREET 6TH FLOOR | | | BOSTON | MA | 02110 | |
| WINSTON GUILLORY | | 6130 PARK LANE | | | DALLAS | TX | 75225-1907 | |
| WM J DICK III | | 1409 OLD TALE ROAD | | | BOULDER | CO | 80303-1323 | |
| WYNKOOP FINANCIAL LLC | FBO PEARL STREET FUND | 201 JACKSON ST | | | DENVER | CO | 80206-5524 | |
| WYNKOOP FINANCIAL LLC | FBO PEARL STREET FUND II | 201 JACKSON ST | | | DENVER | CO | 80206-5524 | |
| WYNKOOP LLC | PEARL STREET FUND II | 201 JACKSON ST | | | DENVER | CO | 80206-5524 | |
| WYNKOOP LLC | PEARL STREET FUND LLC | 201 JACKSON ST | | | DENVER | CO | 80206-5524 | |
| WYNKOOP LLC FAO TIMBERLINE | ATTN BRANDON JUNDT | 201 JACKSON STREET | | | DENVER | CO | 80206-5524 | |
| WYOMING RETIREMENT SYSTEM | | 6101 YELLOWSTONE ROAD, SUITE 500. | | | CHEYENNE | WY | 82002 | |
| X-ENTITY 0302 P FIXED INCOME VS | 042-55555 | LONDON CG | | | LONDON | | | UNITED KINGDOM |
| XILINX CORP | | 2100 LOGIC DRIVE | | | SAN JOSE | CA | 95124-3400 | |
| YVD-PA PARTNERSHIP LP (A PARTNERSHIP) | ATTN YOLANDA VILLAMIL-DAVIS | 2 CALLE MADRID APT 15JK | | | SAN JUAN | PR | 00907-2431 | |
| ZAIS GROUP | | STE 322 | 2 BRIDGE AVENUE | | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | OMNIBUS ACCOUNT | 575 FIFTH AVE | | | NEW YORK | NY | 10017-2422 | |
| ZAIS GROUP | UNC INVESTMENT FUND, LLC | 2 BRIDGE AVE STE 322 | | | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS CL, LTD. | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX V-C LTD. | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-A | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-A LTD | 2 BRIDGE AVE STE 322 | | | RED BANK | NJ | 07701-4603 | |

Exhibit L
RLI Parties

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZAIS GROUP | ZAIS MATRIX VI-B | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-C | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-D | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-F | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-F LTD | 2 BRIDGE AVE STE 322 | | | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MATRIX VI-I | ATTN KUAU GARSSON | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FL | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP | ZAIS MORTGAGE SECURITIES | MASTER FUND LP | 2 BRIDGE AVE STE 322 | | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP LLC | A/C INARI | 2 BRIDGE AVE STE 322 | | | RED BANK | NJ | 07701-4603 | |
| ZAIS GROUP LLC | A/C MORTGAGE SECURITIES MASTER | 2 BRIDGE AVE STE 322 | | | RED BANK | NJ | 07701-4603 | |
| ZAIS MATRIX VI-F, LTD. | C/O ZAIS GROUP | THE GALLERIA BUILDING 3 | 2 BRIDGE AVENUE 2ND FLOOR | | RED BANK | NJ | 07701-4604 | |