UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x
                                         :
In re                                    :        **Chapter 11**
                                         :
RESIDENTIAL CAPITAL, LLC, et al.,[1] :    **Case No. 12-12020 (MG)**
                                         :
                                         :
                                         :        **(Jointly Administered)**
                                         :
            Debtors.                     :
------------------------------------------------------x

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On September 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the service list attached hereto as **Exhibit A**:

- **Notice of (I) Approval of Disclosure Statement, (II) Deadline for Voting on Plan, (III) Hearing to Consider Confirmation of Plan, and (IV) Deadline for Filing Objections to Confirmation of Plan**, attached hereto as **Exhibit B**

Dated: September 26, 2013

_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 26th of September, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

ROSS BERNSTEIN
Commission # 2013582
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

# EXHIBIT A

Exhibit 3
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1010data, Inc | | 230 Park Ave | 27th floor | | New York | NY | 10169 | |
| 1010data, Inc | Greg Munves | 80 Broad Street | 34th floor | | New York | NY | 10004 | |
| AboveNet Communications, Inc. | Chris Alexander | 360 Hamilton Ave | | | White Plains | NY | 10601 | |
| AboveNet Communications, Inc. | David Lovett | 360 Hamilton Ave | | | White Plains | NY | 10601 | |
| Accenture | | 3000 Town Center | Suite 2400 | | Southfield | MI | 48075 | |
| Accenture | Glen Gienko | 161 N Clark St | | | Chicago | IL | 60601 | |
| Access Legal Services | Wendy Alison Nora | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Access Legal Services | Wendy Alison Nora | 310 Fourth Avenue South | Suite 141 | | Minneapolis | MN | 55415 | |
| Adele Marie Schneidereit | | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Adele Marie Schneidereit | | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Advance Stamp Sign and Graphics | Steve Sitron | 14 Orchard Lane | | | Norristown | PA | 19403 | |
| Aguedo R. Caranto | | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| Alan King and Company, Inc. | Alan King | 12647 Alcosta Blvd | Suite 480 | | San Ramon | CA | 94583 | |
| Altegrity C/O Kroll Factual Data, Inc | Cindy Bartlett | 5200 Hahns Peak Dr | | | Loveland | CO | 80538 | |
| Altegrity C/O Kroll Ontrack | Dana Meehan | 5151 California Avenue | | | Irvine | CA | 92617 | |
| Altegrity C/O Kroll Ontrack | Joel Vogel | 9023 Columbine Road | | | Eden Prairie | MN | 55347 | |
| Anderson McPharlin & Conners LLP | | 444 South Flower Street | 31st Floor | | Los Angeles | CA | 90071 | |
| Anet Aghajanyan | | 1150 Elm Avenue | | | Glendale | CA | 91201 | |
| Anet Aghajanyan | | 417 Fischer St. | | | Glendale | CA | 91205-1989 | |
| Angela Diane Scirpo-Heon | | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Anro Inc | | 222 Lancaster Ave. | | | Devon | PA | 19333 | |
| Anro Inc | Bernie Haughey | S Matlack St. | | | West Chester | PA | 19382 | |
| Archer Technologies | Cliff Rippe | 13200 Metcalf Avenue | Suite 300 | | Overland Park | KS | 66213 | |
| Artour Saroian | | 1218 Irving Avenue | | | Glendale | CA | 91201-1306 | |
| Artour Saroian | | 5958 Vineland Ave. 1 | | | North Hollywood | CA | 91601-1329 | |
| Artour Saroian | | 2007 Wilshire Blvd. | | | Los Angeles | CA | 90057-3506 | |
| Arzel L. Foster III | | P.O. Box 35322 | | | Detroit | MI | 48235-0322 | |
| AT&T | | 30500 Van Dyke | Ste 610 | | Warren | MI | 48093 | |
| AT&T | | 55 Corporate Drive | | | Bridgewater | NJ | 08807 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| AT&T / BellSouth Telecommunications Inc. | David Lewis | 1155 Peachtree Street N.E. | | | Atlanta | GA | 30309 | |
| AT&T / BellSouth Telecommunications Inc. | Pat James | 2180 Lake Blvd | 10th Floor | | Atlanta | GA | 30319-6004 | |
| AT&T Capital Services Inc. | Tierra Motte | 13160 Collections Center Dr | | | Chicago | IL | 60693 | |
| AT&T Corporation | Nick Agganval | AT&T Way | | | Bedminster | NJ | 07921 | |
| AXIS CAPITAL GROUP / AXIS CAPITAL, Inc. | Melinda Kroeger | 308 N Locust | | | Grand Island | NE | 68801 | |
| BANK OF NEW YORK MELLON / The Bank of New York | | 2 North Lasalle St | Suite 1020 | | Chicago | IL | 60602 | |
| BANK OF NEW YORK MELLON / The Bank of New York | Georg Drake | 200 W Monroe St | Suite 1590 | | Chicago | IL | 60606 | |
| BANK OF NEW YORK MELLON / The Bank of New York | Indra Kish | One Wall Street | 17th Floor | | New York | NY | 10286 | |
| Barbara Cruise | | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| Bassford Remele, PA | Lewis A. Remele Jr. | 33 S. 6th Street | Suite 3800 | | Minneapolis | MN | 55402-3707 | |
| Bassford Remele, PA | Mark R. Bradford | 33 S. 6th Street | Suite 3800 | | Minneapolis | MN | 55402-3707 | |
| Bauer Law Firm, P.C. | Howard Gibbs Bauer Jr. | 700 Louisiana | Suite 3950 | | Houston | TX | 77002 | |
| BC Holdings GP Ltd. & other entities re Residential Capital | | Box 309 GT Ugland House | South Church Street | | George Town | Grand Cayman | | Cayman Islands |
| Berke Berke and Berke | Andrew L. Berke | 420 Frazier Ave. | P.O. Box 4747 | | Chattanooga | TN | 37405 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | | 731 Lexington Ave | | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | | 489 Park Avenue | | | New York | NY | 10022 | |
| BLOOMBERG / BLOOMBERG FINANCE L.P. | Donna Schentin | 781 Lexington Ave | | | New York | NY | 10022 | |
| Bramson Plutzik Mahler and Birkhaeuser | Alan R. Plutzik | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Jennifer S. Rosenberg | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Bramson Plutzik Mahler and Birkhaeuser | Robert M. Bramson | 2125 Oak Grove Road | Suite 120 | | Walnut Creek | CA | 94598 | |
| Brenda Granger | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| c/o Gail Shinn | Prlap Inc. | 401 N. Tryon St. | Nc1-021-02-20 | | Charlotte | NC | 28255 | |
| Carla Banks | | 36840 Dartmouth Drive | | | Westland | MI | 48185 | |
| Carlotta Aneiro | | 130 Clara Street | | | Brooklyn | NY | 11218 | |
| Carole Line Koumba | | 30 Stonebrook Place | | | Lawrenceville | GA | 30043 | |
| Cathryn Lafayette | | 20 Wisteria Boulevard | | | Covington | GA | 30016 | |

Exhibit C
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Cathryn Lafayette | | 440 Milton Drive | | | Covington | GA | 30016 | |
| Cecilia Gracian | | P.O. Box 11082 | | | Whittier | CA | 90603-0082 | |
| Charles Barker III | | 10350 N. Vancouver Way | #274 | | Portland | OR | 97217 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp | Attn Contract Group | PO Box 6000 | | | San Francisco | CA | 94160 | |
| CISCO SYSTEMS / Cisco Systems Capital Corp. | Kelly Herrera | 170 West Tasman Drive | Mailstop SJC13/3 | | San Jose | CA | 95134 | |
| Clarence Matthews | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| COBRA GREEN / Clayton Services, LLC | Peter Viusuez | 2 Corporate Drive | | | Shelton | CT | 06484 | |
| COGNIZANT TECHNOLOGY SOLUTIONS / COGNIZANT TECHNOLOGY SOLUTIONS | | PO Box 822347 | | | Philadelphia | PA | 19182 | |
| COGNIZANT TECHNOLOGY SOLUTIONS / COGNIZANT TECHNOLOGY SOLUTIONS | Jonathan Ohefson | 500 Frank W. Burr Blvd | | | Teaneck | NJ | 07666 | |
| Cohen Milstein Sellers & Toll PLLC | Avi Samuel Garbow | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Christopher Lometti | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Daniel Brett Rehns | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Joel Paul Laitman | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Joshua Seth Devore | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Kenneth Mark Rehns | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Matthew B. Kaplan | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Michael Benjamin Eisenkraft | 88 Pine Street | 14th Floor | | New York | NY | 10005 | |
| Cohen Milstein Sellers & Toll PLLC | Stephen Douglas Bunch | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| Cohen Milstein Sellers & Toll PLLC | Steven Jeffrey Toll | 1100 New York Avenue, N.W. | Suite 500, West Tower | | Washington | DC | 20005 | |
| COMPASS GROUP / Compass Group USA, Inc. | William Daley / Ed Ullrich | 2400 Yorkmont Rd | | | Charlotte | NC | 28217 | |
| COMPUTER SCIENCES / CSC | Joe Newsome | 4781 COMMERCIAL PLAZA | | | Winston-Salem | NC | 27104 | |
| COMVERSE TECHNOLOGY / VERINT AMERICAS INC/ Witness Systems Inc. | Brian Leslie | 300 Colonial Center Parkway | | | Roswell | GA | 30076 | |
| CONVERGYS / Convergys Customer Management Group, Inc. | Edith Bueno | 201 East Fourth St | Atrium One | | Cincinnati | OH | 45201 | |
| Cosmas Martial Medouovono | | 30 Stonebrook Place | | | Lawrenceville | GA | 30043 | |
| CROMER ELECTRIC / CROMER ELECTRIC INC | Douglas Cromer | 733 Stonegate Dr | | | Oakdale | PA | 15071 | |
| D.W. Grimsley Jr., P.C. | D.W. Grimsley Jr. | P.O. Box 130836 | | | Birmingham | AL | 35213 | |
| Dabretra Y. Thomas | | 3730 Hillcrest Drive | | | Los Angeles | CA | 90016-5704 | |

Exhibit G
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Damon J. Petticord, PC | Damon James Petticord | 7175 S.W. Bevelend St. | Suite 210 | | Tigard | OR | 97223 | |
| Darrell Elam | | 1811 North West 450th Road | | | Kingsville | MO | 64061 | |
| David Shaiken LLC | David M.S. Shaiken | P.O. Box 418 | | | Storrs | CT | 06268-0418 | |
| DBGM Associates LLC & Drawbridge ET AL | c/o National Corporate Research, LTD | 615 S. Dupont Hwy | | | Dover | DE | 19901 | |
| DELL / DELL, INC. | Gabriel Arias | 850 Asbury Dr | | | Buffalo Grove | IL | 60089 | |
| DELL / DELL, INC./ Pharos Financial Services c/o Dell Financial Services | | 12234 IH-35 | | | Austin | TX | 48265 | |
| DELL / DELL, INC./ Pharos Financial Services c/o Dell Financial Services | | One Dell Way | | | Roundrock | TX | 78682 | |
| DELOITTE / DELOITTE & TOUCHE LLP | Carol Larson | 600 Renaissance Center | Suite 900 | | Detriot | MI | 48243 | |
| DELOITTE / Deloitte Tax, LLP | | 600 Renaissance Center | Suite 900 | | Detriot | MI | 48243 | |
| DELOITTE/ DELOITTE & TOUCHE LLP | | PO BOX 7247-6446 | | | Philadelphia | PA | 19170-6446 | |
| DELOITTE/ DELOITTE & TOUCHE LLP | | 4152 Collection Center Dr | | | Chicago | IL | 60693-0041 | |
| Denise Subramaniam | | 13865 S.W. Walker Road | | | Beaverton | OR | 97005 | |
| DEUTSCHE BANK / THE WORLD MARKETS COMPANY PLC | | 525 FERRY ROAD | | | EDINBURGH | | EH5 2AW | UK |
| DIGITAL RISK / DigitalRisk, LLC | Edward Santos | 2301 Maitland Center Parkway | Suite 165 | | Maitland | FL | 32751 | |
| DIGITAL RISK / DigitalRisk, LLC | Jeffrey Taylor | 13455 Noel Road | 16th Floor | | Dallas | TX | 75240 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | | 11006 Rushmore Drive | Suite 300 | | Charlotte | NC | 28277 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Attn Contract Group | 1 Penn Plaza | #1600 | | New York | NY | 10119 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Michael Brown | PO BOX 171168 | | | SAN ANTONIA | TX | 78217 | |
| DIMENSION DATA HOLDINGS / DIMENSION DATA | Michael Brown | PO BOX 403667 | | | Atlanta | GA | 30384-3667 | |
| DOCUMENT TECHNOLOGIES / DATICON EED/ DTI of Washington DC | | 3933 Lake Washington Blvd NE | | | Kirkland | WA | 98033 | |
| DOCUMENT TECHNOLOGIES / DATICON EED/ DTI of Washington DC | David Barrett | 2 Ravinia Drive | Suite 850 | | Atlanta | GA | 30346 | |
| Drawbridge (Suisse) Sarl | | Place de Longemalle 6-8 | | | Geneve | | 01204 | Switzerland |
| Egan Flanagan & Cohen, PC | Edward J. McDonough Jr. | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | John J. Egan | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Egan Flanagan & Cohen, PC | Stephen E. Spelman | 67 Market Street | P.O. Box 9035 | | Springfield | MA | 01102-9035 | |
| Elmer Vinton Dunham | | 4110 SE Hawthorne Blvd. | #266 | | Portland | OR | 97214 | |
| EMC / EMC Corporation | | 20255 VICTOR PARKWAY | | | LIVONIA | MI | 48152 | |
| EMC / EMC Corporation | | 4246 COLLECTIONS CENTER DR | | | Chicago | IL | 60693 | |
| EMC / EMC Corporation | Paul W Wainright | 171 South Street | | | Hopkinton | MA | 01748 | |
| EMC / RSA SECURITY, INC | Attn Contract Group | PO Box 49951 | | | Atlanta | GA | 31192 | |

Exhibit 7A
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EMC / RSA SECURITY, INC | Michael Onigman | 174 Middlesex Turnpike | | | Bedford | MA | 01730 | |
| EMC / RSA, The Security Division of EMC | | 176 South St | | | Hopkins | MA | 01748 | |
| EMC / VMWARE, INC | Luis Mata | 3401 Hillview Ave | | | Palo Alto | CA | 94304 | |
| EMERSON ELECTRIC / Emerson Network Power, Liebert Services Inc | Ronald Decker | 610 Executive Campus Dr | | | Westerville | OH | 43082 | |
| EMERSON ELECTRIC / LIEBERT CORPORATION | Nathan Holschuh | 1050 Dearborn Dr | | | Columbus | OH | 43085 | |
| Emma Brathwaite | | 213 Winthrop Lane | | | McDonough | GA | 30253 | |
| EQUIFAX / Equifax | | P.O. Box 105835 | | | Atlanta | GA | 30348-5835 | |
| EQUIFAX / Equifax | J. Hall | 1550 Peachtree St N.W. | | | Atlanta | GA | 30309 | |
| EQUIFAX / EQUIFAX PLC | | Capital House | 25 Chapel ST | | London | | NW 5DS | UK |
| EQUIFAX / EQUIFAX PLC | | 3 New Augustus St | | | West Yorkshire | | BD1 5LL | UK |
| EQUIFAX / IXI CORPORATION | Hugh Lloyd-Thomas | 7927 Jones Branch Dr | Suite 400 | | McLean | VA | 22102 | |
| EQUIFAX / TALX Corporation | | 1850 Borman Ct. | | | St. Louis | MO | 63146 | |
| EQUIFAX / TALX Corporation | Tim Meeker | 11432 Lackland Rd | | | St. Louis | MO | 63146 | |
| EQUIFAX / TALX Corporation | William Canfield | 11432 Lackland Rd | | | St. Louis | MO | 63146 | |
| EXPERIAN / Experian Information Solutions, Inc. | | 34405 W. Twelve Mile Road | Suite-375 | | Farmington Hills | MI | 48331 | |
| EXPERIAN / Experian Information Solutions, Inc. | Scott Nenninger | 955 American Lane | | | Schaumburg | IL | 60173 | |
| EXPERIAN / Experian Information Solutions, Inc. | Theresa Wong | 475 Anton Blvd | | | Costa Mesa | CA | 92626 | |
| EXPERIAN / HITWISE PTY LTD | Debbie Dillon | Level 7 580 St. Kilda Road | | | Melbourne | VIC | 03004 | Australia |
| EXPERIAN / HITWISE PTY LTD | Katie Gu | 300 Park Avenue South | 9th Floor | | New York | NY | 10010 | |
| Fausone Bohn LLP | Christopher S. Frescoln | 41700 West Six Mile Road | Suite 101 | | Northville | MI | 48168 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Cindy Keith | 3900 Wisconsin Ave NW | | | Washington | DC | 20016 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Sam Smith | 11600 American Dream Way | | | Reston | VA | 20190 | |
| FEDERAL NATIONAL MORTGAGE ASSOCIATION / Fannie Mae | Samuel M. Smith | 1900 Market St | Suite 800 | | Philadelphia | PA | 19103 | |
| FIDELITY NATIONAL INFORMATION SERVICES / Fidelity National Default Solutions | | 40 Valley Stream Parkway | | | Malvern | PA | 19355 | |
| FIDELITY NATIONAL INFORMATION SERVICES / Fidelity National Default Solutions | Clay Cornett | 200 Northpointe Center | Seven Fields | | Philadelphia | PA | 16033 | |
| FIG Italia S.R.L. | | Via Mario Carucci, 131 | | | Rome | | 00143 | Italy |

Exhibit A
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FIRST AMERICAN / CORELOGIC INC | Anthony Romano | 4 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN / CORELOGIC INC | George Livermore | 4 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST AMERICAN / First American Title Insurance Company | | 1801 K Street NW | Suite 200 | | Washington | DC | 20006 | |
| FIRSTMARK CAPITAL / MTM TECHNOLOGIES INC | | Knoll Trail | | | Dallas | TX | 75248 | |
| FIRSTMARK CAPITAL / MTM TECHNOLOGIES INC | Pete Madesen | 1200 High Ridge Road | | | Stamford | CT | 06905 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | Christine Evelock | 75 Remittance Dr | | | Chicago | IL | 60675 | |
| FISERV / FISERV AUTOMOTIVE SOLUTIONS INC | Kevin J Collins | 455 South Gulph Road | | | King of Prussia | PA | 19406 | |
| Fortress Canada Investment Corp | | 181 Bay St. | Suite 3210 | | Toronto | | M5J 2T3 | Canada |
| Fortress Canada Mangement Trust | c/o U.S. Bank Trust National Association | 300 Delaware Avenue | 9th Floor | | Wilmington | DE | 19801 | |
| Fortress Germany Asset Management GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| Fortress Investment Group | Attention Doug Thomas | 5 Savile Row | | | London | | W1S 3PD | United Kingdom |
| Fortress Investment Group | Attn James K. Noble III | 1345 Avenue of the Americas | 46th Floor | | New York | NY | 10105 | USA |
| Fortress Investment Group (Australia) PTY Ltd. | | Amp Centre, 50 Bridge Street | Level 43 | | Sydney, New South Wales | | 02000 | Australia |
| Fortress Investment Group (Singapore) Pte. Ltd. | | Tokio Marine Centre, 20 McCallum St. 19-01 | 19th Floor | | Singapore | | 069046 | Singapore |
| Fortress Investment Group Korea Inc. | | Sogongdong Hanhwa Bldg, 110 Sogong-Dong | | | Jung-gu, Seoul | | 100-755 | Republic of Korea |
| Fortress Real Estate (Asia) GK | | 3-22-10-201, Toranomon, Minato-ku | | | Tokyo | | 105-0001 | Japan |
| FPM Deutschland GmbH | | Junghofstrasse 22 | | | Frankfurt am Main, Hesse | | 60311 | Germany |
| FREEMAN & ASSOCIATES / FREEMAN & ASSOC., INC | Barbara Freeman | 130 Access Road | | | Gaston | SC | 29053 | |
| Gary D. Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |
| GENPACT | Yeqiang Bill He | 40 Old Ridgebury Road | 3rd Floor | | Danbury | CT | 06810 | |
| GENPACT / GENPACT INTERNATIONAL | Brett Fish | 4th Floor, Duna Plaza | 1138 Budapest | | Vaciut | | 00178 | Hungary |
| GENPACT / GENPACT INTERNATIONAL | Victor Guaglianone | 40 Old Ridgebury Road | 3rd Floor | | Danbury | CT | 06810 | |
| GENWORTH FINANCIAL / Genworth Financial Services, Inc. | Chris Mock | 6601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Grace Adams | | 829 Langdon Court | | | Rochester Hills | MI | 48307 | |
| Grais & Ellsworth, LLP | David J. Grais | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Leanne Marie Wilson | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grais & Ellsworth, LLP | Maria Heifetz | 40 E. 52nd St. | | | New York | NY | 10020 | |

Exhibit 9
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Grais & Ellsworth, LLP | Mark Benjamin Holton | 40 E. 52nd St. | | | New York | NY | 10020 | |
| Grant & Eisenhofer PA | David M.S. Haendler | 123 Justison Street | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Deborah A. Elman | 485 Lexington Avenue | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Geoffrey C. Jarvis | 123 Justison Street | | | Wilmington | DE | 19801 | |
| Grant & Eisenhofer PA | Jay W. Eisenhofer | 485 Lexington Avenue | 29th Floor | | New York | NY | 10017 | |
| Grant & Eisenhofer PA | Robert Gerson | 485 Lexington Avenue | 29th Floor | | New York | NY | 10017 | |
| GRAYBAR ELECTRIC / GRAYBAR ELECTRIC COMPANY, INC. | Randall Harwood | 34 North Meramec Ave | | | St. Louis | MO | 63105 | |
| Gregory C. Morse | | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory L. Lambert | | 4818 Buchli Lane | | | Lithonia | GA | 30038 | |
| HARPOON ACQUISITION / The Weiland Financial Group | Patricia Weiland | 900 North Shore Dr | Suite 185 | | Lake Bluff | IL | 60044 | |
| HEIDRICK & STRUGGLES INTERNATIONAL / HEIDRICK & STRUGGLES, INC | | 1133 Paysphere Cir | | | Chicago | IL | 60674 | |
| HEIDRICK & STRUGGLES INTERNATIONAL / HEIDRICK & STRUGGLES, INC | John Lee | 1114 Avenue of Americas | 24th Flr | | New York | NY | 10036 | |
| HEWLETT-PACKARD / Electronic Data Systems Corporation | R.C. Courneya | 4 Walnut Grove | | | Horsham | PA | 19044 | |
| HEWLETT-PACKARD / HEWLETT PACKARD LIMITED | Joan Hodge | Cain Road | Bracknell | | Berkshire R 12 | | | UK |
| HEWLETT-PACKARD / Hewlett-Packard Company | James Angers | 3000 Hanover St | MS-20BQ | | Palo Alto | CA | 94304 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | Kathleen McCabe | 3141 Fairview Park Dr | Suite 300 | | Falls Church | VA | 22042 | |
| HEWLETT-PACKARD / Hewlett-Packard Company | Wayne Nykyforchyn | Wilton Executive Campus | 15 River Road, Suite 300 | | Wilton | CT | 06807 | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | | PO Box 402575 | | | Atlanta | GA | 30384 | |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | Pathy Pathmanaban | 3 Richardson Place, Riverside Corp Park | North Ryde | | New South Wales | | 02113 | Australia |
| HEWLETT-PACKARD / Hewlett-Packard Corporation | Patty Fredas | 20000 Victor Parkway | Suite 200 | | Livonia | MI | 48152 | |
| HEWLETT-PACKARD / HP ENTERPRISE SERVICES LLC | Robin Rye | 500 Renaissance Center | | | Detroit | MI | 48232 | |
| HEWLETT-PACKARD / Mercury Interactive Corp | Jay Larson | 379 N Whisman Rd | | | Mountainview | CA | 94043 | |
| Holwell Shuster & Goldberg | Michael S. Shuster | 335 Madison Avenue | | | New York | NY | 10017 | |
| Humza Al-Hafeez | | 361 Clinton Ave. | Apt. 4C | | Brooklyn | NY | 11238 | |
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | Rajan Nair | 200 Middlesex Essex Turnpike | Suite 103 | | Iselin | NJ | 08830 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDECOMM GLOBAL SERVICES / Indecomm Holding Incorporated | Rohit Nichani | 14901 N Scottsdale Rd | Suite 306 | | Scotsdale | AZ | 85254 | |
| INTERNATIONAL BUSINESS MACHINES / Cognos Corporation | | 15 Wayside Rd | | | Burlington | MA | 01803 | |
| INTERNATIONAL BUSINESS MACHINES / IBM CORPORATION | Ted Rassmann | Renaissance Center | | | Detroit | MI | 48243 | |
| INTERNATIONAL BUSINESS MACHINES / International Business Machines Corporations | | New Orchard Road | | | Armonk | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINES / International Business Machines Corporations | | 440 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | |
| INTRALINKS / INTRALINKS INC | | 1372 Broadway | | | New York | NY | 10018 | |
| INTRALINKS / INTRALINKS INC | | 150 E 42ND ST | | | New York | NY | 10017 | |
| Jane Doe Benck | | 449 270th St. | | | Woodville | WI | 54028-7319 | |
| Jason Michael Heon | | 4 Fenwick Court | | | Mystic | CT | 06355 | |
| Jeff Schneidereit | | 580 Dolliver Street | | | Pismo Beach | CA | 93449 | |
| Jeff Schneidereit | | 1015 Longview Avenue | | | Pismo Beach | CA | 93449 | |
| Jennylin S. Caranto | | 600 Alto Penasco | | | El Paso | TX | 79912 | |
| John Crockett | | 24 Sol Drive | | | Carmel | NY | 10512 | |
| Jones Day | Howard Fredrick Sidman | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Jayant W. Tambe | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Michael James Dailey | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Patrick Joseph Smith | 222 East 41st Street | | | New York | NY | 10017 | |
| Jones Day | Stephen James Pearson | 222 East 41st Street | | | New York | NY | 10017 | |
| JONES LANG LASALLE / JONES LANG LASALLE AMERICAS, INC | Dana Botti | 200 E. Randolph Dr | | | Chicago | IL | 60601 | |
| JONES LANG LASALLE / JONES LANG LASALLE CONSTRUCTION LP | | One Post Office SQ | | | Boston | MA | 02109 | |
| JPMORGAN CHASE & CO. / BANKONE CONSUMER PAYMENTS | | 1820 E. Sky Harbor Cir South | | | Pheonix | AZ | 85034 | |
| JPMORGAN CHASE & CO. / JP Morgan Chase Bank, N.A. | | 300 South Riverside Plza | Suite IL1-0199 | | Chicago | IL | 60670 | |
| JPMORGAN CHASE & CO. / JPMorgan Chase Bank, N.A. | | 1820 E. Sky Harbor Circle South | | | Pheonix | AZ | 85034 | |
| JPMORGAN CHASE & CO. / NCO Financial Systems, Inc. | | 2000 Town Center | Suite 2200 | | Southfield | MI | 48075 | |
| JPMORGAN CHASE & CO. / NCO Financial Systems, Inc. | | 507 Prudential Road | | | Horsham | PA | 19044 | |
| KamberLaw, LLC | Scott Adam Kamber | 100 Wall St. | 23rd Floor | | New York | NY | 10005 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kasowitz Benson Torres & Friedman LLP | Alana Sher Klein | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Amber Trumbull Wallace | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Andrew Kenton Glenn | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Charles Matthew Miller | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Christopher Paul Johnson | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | David J. Mark | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Edward Elliott Filusch | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Hector Torres | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Henry Bowen Brownstein | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Joshua Moses Greenblatt | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Kanchana Wangkeo Leung | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Kelly Johnson | 1349 West Peachtree St., N.W. | Suite 1500 | | Atlanta | GA | 30309 | |
| Kasowitz Benson Torres & Friedman LLP | Kevin Gerard Hardiman | 1633 Broadway | | | New York | NY | 10019 | |
| Kasowitz Benson Torres & Friedman LLP | Marc E. Kasowitz | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Michael Andrew Hanin | 1501 Broadway | 12th Floor | | New York | NY | 10036 | |
| Kasowitz Benson Torres & Friedman LLP | Misty Peterson | 1349 West Peachtree St., N.W. | Suite 1500 | | Atlanta | GA | 30309 | |
| Keller Rohrback LLP | Amy Williams-Derry | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Derek W. Loeser | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Elizabeth A. Leland | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback LLP | Lynn Lincoln Sarko | 1201 Third Avenue | Suite 3200 | | Seattle | WA | 98101 | |
| Keller Rohrback, P.L.C. | Gary A. Gotto | 3101 North Central Avenue | Suite 1400 | | Phoenix | AZ | 85012-2643 | |
| KELLY SERVICES / Kelly Services | | 999 West Big River Rd | | | Troy | MI | 48084 | |
| KENEXA / Kenexa Technology, Inc. | | 650 East Swedesford Rd | Second Flr | | Wayne | PA | 19087 | |
| Kenya T. Nobles | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| Kessler Topaz Meltzer & Check LLP | Amanda Trask | 285 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Donna Siegel Moffa | 280 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko | 286 King of Prussia Road | | | Radnor | PA | 19087 | |

Exhibit
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kessler Topaz Meltzer & Check LLP | James A. Maro Jr. | 287 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Jesse C. Klaproth | 288 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joseph A. Weeden | 282 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joseph H. Meltzer | 281 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Joshua C. Schumacher | 289 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Mark K. Gyandoh | 283 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Michelle A. Coccagna | 290 King of Prussia Road | | | Radnor | PA | 19087 | |
| Kessler Topaz Meltzer & Check LLP | Terence S. Ziegler | 284 King of Prussia Road | | | Radnor | PA | 19087 | |
| KFORCE / KFORCE INC | | P. O. BOX 277997 | | | Atlanta | GA | 30384-7997 | |
| KFORCE / KFORCE INC | Sam Farrell | 1001 East Palm Avenue | | | Tampa | FL | 33605 | |
| KG Law Group | Vakhe Khodzhayan | 1010 N. Central Avenue | Suite 450 | | Glendale | CA | 91202 | |
| Kirby McInerney LLP | Edward Michael Varga | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | John Brandon Walker | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | Mark Allen Strauss | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Kirby McInerney LLP | Thomas W. Elrod | 825 Third Avenue | 16th Floor | | New York | NY | 10022 | |
| Knapp Petersen & Clarke PC | | 550 North Brand Blvd. | Suite 1500 | | Glendale | CA | 91203-1922 | |
| Kobre & Kim LLP | Eric Brendan Bruce | 800 Third Avenue | 6th Floor | | New York | NY | 10022 | |
| Kobre & Kim LLP | Scott Kurtis McCulloch | 800 Third Avenue | 6th Floor | | New York | NY | 10022 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | | 103 Gibraltar Rd | | | Horsham | PA | 19044 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | | 4000 Chemical Road | | | Plymouth Meeting | PA | 19462 | |
| KONICA MINOLTA HOLDINGS / KONICA MINOLTA | Jo Guyt | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| KPMG / KPMG | Jeffrey Dobbs | 150 West Jefferson | Suite 1200 | | Detriot | MI | 48226 | |
| KPMG / KPMG | Tony Buffomante | 345 Park Avenue | | | New York | NY | 10154 | |
| Law Office of Bonnie Mangan, PC | Bonnie C. Mangan | 1050 Sullivan Avenue | Westview Office Park | Suite A3 | South Windsor | CT | 06074 | |
| Law Office of Chris T. Nguyen | Chris T. Nguyen | 8700 Warner Avenue | Suite 1000 | | Fountain Valley | CA | 92708 | |
| LENDER PROCESSING SERVICES / LPS MORTGAGE PROCESSING SOLUTIONS | | PO BOX 809007 | | | Chicago | IL | 60680 | |
| LENDER PROCESSING SERVICES / LPS MORTGAGE PROCESSING SOLUTIONS | | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |

Exhibit 2
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS / LEVEL 3 COMMUNICATIONS LLC | | 1025 Eldorado Blvd | | | Bloomfield | CO | 80021 | |
| Lindquist & Vennum PLLP | Daniel N. Sacco | 80 S. 8th Street | Suite 4200 | | Minneapolis | MN | 55402 | |
| Lindquist & Vennum PLLP | Wallace G. Hilke | 80 S. 8th Street | Suite 4200 | | Minneapolis | MN | 55402 | |
| Lockridge Grindal Nauen PLLP | Elizabeth R. Odette | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Karen Hanson Riebel | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |
| Lockridge Grindal Nauen PLLP | Richard A. Lockridge | 100 Washington Ave. S | Suite 2200 | | Minneapolis | MN | 55401-2179 | |
| Logan Circle Partners LP | c/o Logan Circle Partners LP | 1717 Arch Street | Suite 1500 | | Philadelphia` | PA | 19103 | |
| Lydia M. Carson | | 4004 Washington St. | | | Kansas City | MO | 64111 | |
| MACDONALD DETTWILER AND ASSOCIATES / Dataquick Information Systems, Inc | | 9620 Towne Centre Drive | | | San Diego | CA | 92121 | |
| MADCAP SOFTWARE / Madcap Software, Inc. | | 7777 Fay Avenue | | | La Jolla | CA | 92037 | |
| MANPOWER / Jefferson Wells International | | 1600 Market Street | Suite 1700 | | Philadelphia | PA | 19103 | |
| MANPOWER / Jefferson Wells International | Mary Alice Decamp | 100 Manpower Place | | | Milwaukee | WI | 53212 | |
| MANPOWER / Right Management | | 30 Oak Hollow | Suite 100 | | Southfield | MI | 48033 | |
| Marilyn Judah | | 3 French St. | | | Hadley | MA | 01035 | |
| MARSH & MCLENNAN COMPANIES / MERCER CANADA LIMITED | | 161 BAY STREET | PO BOX 501 | | TORONTO | ON | M5J 2S5 | CANADA |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | Laureen Barsam | POST OFFFICE BOX 3800-28 | | | Boston | MA | 02241 | |
| MARSH & MCLENNAN COMPANIES / OLIVER WYMAN | Oliver Wyman Group Legal, General Counsel | 1166 Avenue of the Americas | | | New York | NY | 10036 | |
| Mary Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| MassMutual Life Insurance Company | Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01101 | |
| Matthew Cruise | | 11403 Darlington Ave. | | | Bakersfield | CA | 93312 | |
| McGowan Hood Felder and Johnson | Chad A. McGowan | 1539 Healthcare Drive | | | Rock Hill | SC | 29732 | |
| MCGRAW-HILL COMPANIES / J.D. Power & Associates | Scott Guarderer | 2625 West Towngate Rd | Suite 100 | | Westlake Village | CA | 91361 | |
| MCGRAW-HILL COMPANIES / STANDARD & POORS FINANCIAL SERVICE | Marie Hunter | 55 Water St | | | New York | NY | 10041 | |
| Meyer Knight Williams LLP | Nathan A. Steadman | 8100 Washington Ave. | Suite 1000 | | Houston | TX | 77007 | |
| MICROSOFT / MICROSOFT CORPORATION | | 1000 TOWN CENTER | | | Southfield | MI | 48075 | |
| MICROSOFT / MICROSOFT CORPORATION | | Dept. 551, Volume Licensing | 6100 Neil Rd, Suite 210 | | Reno | NV | 89511 | |
| MICROSOFT / MICROSOFT CORPORATION | Christa Pilchard, Licensing Operations Specialist | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICROSOFT / MICROSOFT CORPORATION | Paul Nelson, Contract Administrator | 6100 Neil Road | Suite 210 | | Reno | NV | 89511-1137 | |
| MOODYS / Moodys Analytics Inc. | | 121 N. Walnut Street | | | West Chester | PA | 19380 | |
| MOODYS / Moodys Analytics Inc. | Lawrence Costello, Director | 121 North Walnut Street | Suite 500 | | West Chester | PA | 19380-3166 | |
| MOODYS / Moodys Analytics Inc. | Michael Simon | 7 World Trade Center | 250 Greenwich St | | New York | NY | 10007 | |
| MOODYS / MOODYS INVESTORS SERVICE | Susan Shilling, AVP | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| Muslim Muhammad | | 2980 Deleher Court SE | | | Atlanta | GA | 30316 | |
| Myron Banks | | 36840Dartmouth Drive | | | Westland | MI | 48185 | |
| Natural Resource Law Group, PLLC | Jill J. Smith | 2217 NW Market St. | Suite 27 | P.O. Box 17741 | Seattle | WA | 98127-1300 | |
| Nick Wooten | | P.O. Box 3389 | | | Auburn | AL | 36831 | |
| OMGEO / OMGEO LLC | | 22 Thomson Place | | | Boston | MA | 02210 | |
| OMGEO / OMGEO LLC | | 55 Thomson Place | | | Boston | MA | 02210 | |
| ORACLE / ORACLE AMERICA INC | Wanda G. Liggett, Manager On Demand Contracts | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORACLE / ORACLE CORPORATION | | 2315 North First Street | | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | | PO BOX 71028 | | | Chicago | IL | 60694 | |
| ORACLE / ORACLE CORPORATION | Dan Jess | 3290 W. Big Beaver Rd | | | Troy | MI | 48084 | |
| ORACLE / ORACLE CORPORATION | Jim Bergkamp, VP Finance | 2315 North First Street | | | San Jose | CA | 95131 | |
| ORACLE / ORACLE CORPORATION | Tracy Collins | 500 Oracle Parkway | | | Redwood City | CA | 94065 | |
| ORACLE / Sun Microsystems | | 500 Eldorado Blvd, | | | Broomfield | CO | 80021 | |
| ORACLE / SUN MICROSYSTEMS, INC. | | 500 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| ORACLE / Sun Microsystems, Inc. | | 4919 Memorial Highway | Suite 150 | | Tampa | FL | 33634 | |
| ORACLE / Sun Microsystems, Inc. | | 1000 Town Center | Suite 1700 | | Southfield | MI | 48075 | |
| ORACLE / Sun Microsystems, Inc. | | 4150 Network Circle | | | Santa Clara | CA | 95054 | |
| ORACLE / Sun Microsystems, Inc. | | CS DRAWER 198330 | | | Atlanta | GA | 30384 | |
| Orrick Herrington & Sutcliffe LLP | Elyse D. Echtman | 51 West 52nd Street | | | New York | NY | 10019 | |
| Othorene Z. Hunt | | 1115 Noblewood Drive | | | Glenn Heights | TX | 75154 | |
| PARSONS ELECTRIC / Parsons Electric LLC | | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| Patricia Crenshaw | | 20964 Lujon Drive | | | Farmington Hills | MI | 48167 | |
| PELOTON REAL ESTATE MANAGEMENT / Peloton Real Estate Management, LLC | | 8333 Douglas | Suite 1600 | | Dallas | TX | 75225 | |
| PELOTON REAL ESTATE MANAGEMENT / Peloton Real Estate Management, LLC | | 1616 Woodall Rogers Freeway | Suite 600 | | Dallas | TX | 75202 | |

Exhibit
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Penfield Legal Services PLLC | Robert Joseph Penfield | 11661 SE First St. | Suite 100 | | Bellevue | WA | 98005 | |
| PENNCRO ASSOCIATES / Penncro Associates, Inc. | | 95 James Way | Suite 113 | | Southampton | PA | 18966 | |
| PENNSYLVANIA HIGHER EDUCATION ASSISTANCE AGENCY / Pennsylvania Higher Education Assistance Agency | | 1200 North Seventh St | | | Harrisburg | PA | 17102 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | 23 Barry Place | | | Stamford | CT | 06926-0700 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | | 30200 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| PITNEY BOWES / Pitney Bowes Management Services, Inc. | Adam David, Group Financial Officer, PBMS | One Elmcroft Road | | | Stamford | CT | 06926 | |
| PNC FINANCIAL SERVICES GROUP / National City Mortgage Corporation | Theodore W. Tozer, SVP | City National Plaza | 555 South Flower Street | | Los Angeles | CA | 90071 | |
| PO Box 905642 | | PO Box 905642 | | | Charlotte | NC | 28217 | |
| PRICEWATERHOUSECOOPERS / PricewaterhouseCoopers LLP | Jeffrey M. Baiser, Managing Director | 1676 International Drive | | | McLean | VA | 22102 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | Nicholas Hackney | 300 Madison Ave | | | New York | NY | 10017 | |
| PRICEWATERHOUSECOOPERS / PRICEWATERHOUSECOOPERS LLP | Nicholas Hackney | STE 345 1050 WILSHIRE WEST PLAZA | | | Troy | MI | 48084 | |
| Quadra Day, PC | Kristin Lynn Day | 1911 Douglas Boulevard | Suite 85-PMB350 | | Roseville | CA | 95661 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | A. William Urquhart | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Colleen Keating | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | David C. Armillei | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Farbod S. Moridani | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Harry A. Olivar Jr. | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Jennifer D. English | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Jennifer J. Barrett | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Marc L. Greenwald | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Molly Stephens | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Peter E. Calamari | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Philippe Z. Selendy | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Safia G. Hussain | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Thomas J. Lepri | 51 Madison Avenue | 22nd Floor | | New York | NY | 10010 | |

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Quinn, Emanuel, Urquhart & Sullivan, LLP | Viola Trebicka | 865 South Figueroa Street | 10th Floor | | Los Angeles | CA | 90017 | |
| RELOCATION PROJECT MANAGERS / RELOCATION PROJECT MANAGERS INC | | 1951 Old Cutbert Rd. | Suite 408 | | Cherry Hill | NJ | 08034 | |
| RICOH / IKON OFFICE SOLUTIONS | | 70 Valley Stream Parkway | | | Malvern | PA | 19355 | |
| RICOH / IKON OFFICE SOLUTIONS | | 26800 Meadowbrook | | | Novi | MI | 48377 | |
| Rikard and Protopapas | Robert G. Rikard | P.O. Box 5640 | | | Columbia | SC | 29250 | |
| Robbins Geller Rudman & Dowd LLP | Arthur C. Leahy | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Ashley M. Price | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Christopher M. Wood | One Montgomery Street | Suite 1800 | | San Francisco | CA | 94104 | |
| Robbins Geller Rudman & Dowd LLP | Darren J. Robbins | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | David Avi Rosenfeld | 58 South Service Road | Suite 200 | | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | David Conrad Walton | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | John J. Stoia Jr. | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Samuel Howard Rudman | 58 South Service Road | Suite 200 | | Melville | NY | 11747 | |
| Robbins Geller Rudman & Dowd LLP | Scott H. Saham | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Steven W. Pepich | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Robbins Geller Rudman & Dowd LLP | Thomas Edward Egler | 655 West Broadway | Suite 1900 | | San Diego | CA | 92101 | |
| Ronald L. Kerkstra | | 875 Hess Lake Drive | | | Grant | MI | 49327 | |
| Ronald L. Kerkstra | | 1717 Hess Lake Drive | | | Grant | MI | 49327 | |
| ROOT LEARNING / ROOT LEARNING INC | | 5470 Main St | | | Sylvania | OH | 43560 | |
| Rushton Stakely Johnston & Garrett PC | Dennis Ray Bailey | P.O. Box 270 | | | Montgomery | AL | 36101-0270 | |
| Rushton Stakely Johnston & Garrett PC | John Evans Bailey | 184 Commerce Street | | | Montgomery | AL | 36104 | |
| Rushton Stakely Johnston & Garrett PC | R. Austin Huffaker Jr. | P.O. Box 270 | | | Montgomery | AL | 36101-0270 | |
| SALESFORCE COM / SALESFORCE.COM | | 30 Knowledge Park Dr | Fredericton | | New Brunswick | | E3C 2R2 | CANADA |
| SALESFORCE COM / SALESFORCE.COM | | P O BOX 203141 | | | Dallas | TX | 75320 | |
| SALESFORCE COM / SALESFORCE.COM, INC | | The Landmark @ One Market | Suite 300 | | San Francico | CA | 94105 | |
| SALESFORCE COM / SALESFORCE.COM, INC | | PO BOX 842569 | | | Boston | MA | 02284 | |
| SAP / Business Objectives | Paul Schmidt | 3030 Orchard Parkway | | | San Jose | CA | 95134 | |
| SAP / SAP DUETSCHLAND AG & CO KG | Mr. Uwe Werner | Poststelle 21-1-A | HASS-PLATTNER-RING 7 | | Waldorf | | 69190 | GERMANY |

Exhibit
Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SAS INSTITUTE / SAS INSTITUTE INC. | | SAS Campus Drive | | | Cary | NC | 27513 | |
| SERVICE WORKS / SERVICE WORKS INC | | 95 Megill Rd | | | Farmingdale | NJ | 07727 | |
| Shapiro Haber & Urmy LLP | Adam M. Stewart | 53 State Street | 37th Floor | | Boston | MA | 02109 | |
| Shapiro Haber & Urmy LLP | Thomas G. Shapiro | 53 State Street | 37th Floor | | Boston | MA | 02109 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | PO BOX 8500-41155 | | | Philadelphia | PA | 19178 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 101 Metro Drive | Suite 248 | | San Jose | CA | 95110 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 250 Steele Street | Suite 300 | | Denver | CO | 80206 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 456 Washington Avenue | Suite 248 | | Bridgeville | PA | 15017 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | | 305 North Main St. | | | Andover | MA | 01810 | |
| SHI INTERNATIONAL / SHI (SOFTWARE HOUSE INTERNATIONAL) | Jingwen Wang | 801 North Brand Boulevard | Suite 850 | | Glendale | CA | 91203 | |
| SILVER LAKE PARTNERS II / IPC SYSTEMS INC. | Caroline Jordan | Harborside Financial Center Plaza 10 | 1500 Plaza 10, 15th Flr. | | Jersey City | NJ | 07311 | |
| SILVER LAKE PARTNERS II / IPC SYSTEMS INC. | Caroline Jordan | PO BOX 26644 | | | New York | NY | 10087 | |
| SOMERSET CAPITAL GROUP / SOMERSET CAPITAL GROUP | | 1087 Broad Street | Suite 301 | | Bridgeport | CT | 06604 | |
| SOMERSET CAPITAL GROUP / SOMERSET CAPITAL GROUP | | 612 WHEELERS FARMS ROAD | | | Millford | CT | 06461 | |
| SOUTHWEST TRAINING INSTITUTE / Southwest Training Institute | Mary Jo Huard | 4205 Mann Court | | | Carrollington | TX | 75010 | |
| STATE STREET / State Street Bank and Trust Co. | | State Street Financial Center | One Lincoln Street | | Boston | MA | 21111 | |
| STATE STREET / State Street Bank and Trust Co. | | 801 Pennsylvania Avenue | | | Kansas City | MO | 64105 | |
| STATE STREET / State Street Bank and Trust Co. | Jason R. Butler, VP | 30 Adelaide Street East | Suite 1400 | | Toronto | | | CANADA |
| STATE STREET / State Street Bank and Trust Co. | Jason R. Butler, VP | 225 Franklin Street | | | Boston | MA | 02110 | |
| Sterling DeRamus | | 2015 First Avenue North | | | Birmingham | AL | 35203 | |
| STREETLINKS NATIONAL APPRAISAL SERVICES / StreetLinks National Appraisal Services | | 7551 South Shelby Street | | | Indianapolis | IN | 46227 | |
| Susman Godfrey LLP | Arun Srinivas Subramaniam | 654 Madison Avenue | | | New York | NY | 10065 | |
| Susman Godfrey LLP | Jacob W. Buchdahl | 560 Lexington Avenue | 15th Floor | | New York | NY | 10022 | |
| Susman Godfrey LLP | Mazin Ahmad Sbaiti | 901 Main St. | Suite 5100 | | Dallas | TX | 75202-3775 | |
| SYKES ENTERPRISES / Sykes Enterprises, Incorporated | | 400 North Ashley Dr | Suite 2800 | | Tampa | FL | 33602 | |

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| SYMANTEC / SYMANTEC | | 20330 Stevens Creek Blvd | | | Cupertino | CA | 95014 | |
| SYMANTEC / SYMANTEC | | P.O. BOX 60000 | | | San Francisco | CA | 94160 | |
| TATA SONS / Tata America International Corporation | Satyanarayan S. Hegde | 101 Park Avenue | 26th Floor | | New York | NY | 10178 | |
| The Corporation Trust Company | Corporation Trust Center | 1209 Orange Street | | | Wilmington | DE | 19801 | USA |
| The Law Offices of Sean C. Donohue LLC | Sean C. Donohue | 5 Shaws Cove | Suite 202 | | New London | CT | 06320 | |
| Thompson Law Group PLLC | Brett B. Thompson | 4575 Bonney Road | Suite 101 | | Virginia Beach | VA | 23462 | |
| THOMSON COMPANY / Baker Robbins & Company | | 1 North Dearborn | Suite 625 | | Chicago | IL | 60602 | |
| THOMSON COMPANY / THOMSON REUTERS | | Thomson Place | | | Boston | MA | 02210 | |
| THOMSON COMPANY / THOMSON REUTERS | Chris Kovalcik | 311 S Wacker Dr | Suite 2100 | | Chicago | IL | 60606 | |
| THOMSON COMPANY / Thomson Reuters (Tax & Accounting) Inc. | | 2395 Midway Rd. | Bldg. 1 | | Carrollton | TX | 75006 | |
| THOMSON COMPANY / Thomson Reuters (Tax & Accounting) Inc. | | 121 River Street | | | Hoboken | NJ | 07030 | |
| THOMSON COMPANY / Thomson Reuters LLC | David Cutler | Thomson Reuters Bldg | 3 Times Square | | New York | NY | 10036 | |
| THOMSON COMPANY / Westlaw | Heather DeBoer, Financial Analyst | 610 Opperman Drive | P.O. Box 64833 | | St. Paul | MN | 55164-1803 | |
| TOWERS WATSON & CO. / TOWERS WATSON DELAWARE INC | | 28411 Northwestern Highway | | | Southfield | MI | 48034 | |
| TRANSUNION / Trans Union Corporation | | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TRANSUNION / Trans Union Corporation | Christopher A. Fehring, VP | 11260 Chester Road | | | Cincinnati | OH | 45246-4048 | |
| Travis and Calhoun, P.C. | Eric G. Calhoun | 1000 Providence Towers East | 5001 Spring Valley Road | | Dallas | TX | 75244 | |
| Travis and Calhoun, P.C. | Richard J. Pradarits Jr. | 1000 Providence Towers East | 5001 Spring Valley Road | | Dallas | TX | 75244 | |
| Tyrone McGhee | | 769 Joaquin Avenue | | | San Leandro | CA | 94577 | |
| U.S. Department of Justice | Andrew C. Strelka | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | Brittney N. Campbell | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| U.S. Department of Justice | E. Christopher Lambert | P.O. Box 227 | Ben Franklin Station | Tax Division | Washington | DC | 20044 | |
| Vaux & Marscher, PA | Roberts Vaux | 1251 May River Road | P.O. Drawer 769 | | Bluffton | SC | 29910 | |
| VERIZON COMMUNICATIONS / MCI Telecommunications Corporation | | 205 N Michigan Avenue | Suite 2600 | | Chicago | IL | 60601 | |
| VERIZON COMMUNICATIONS / MCI Telecommunications Corporation | | 3 Ravinia Drive | | | Atlanta | GA | 30346 | |
| VERIZON COMMUNICATIONS / Verizon Wireless | | 30 Independence Boulevard | Legal Department, 3rd Floor | | Warren Township | NJ | 07921 | |
| VERIZON COMMUNICATIONS / VERIZON WIRELESS | Kenneth Dixon, President Midwest Area | Legal & External Affairs Department | One Verizon Way, VC52S401 | | Basking Ridge | NJ | 07920-1097 | |

Served via First Class Mail

| CREDITORNAME | CREDITORNOTICENAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | ST | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT / WASTE MANAGEMENT | | 3303 N Glenn Avenue | P.O. Box 16148 | | Winston-Salem | NC | 27115-6148 | |
| WASTE MANAGEMENT / WASTE MANAGEMENT | | P.O. Box 830003 | | | Baltimore | MD | 21283-0003 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | John J. Reilly, VP | One North Jefferson | | | St. Louis | MO | 63103 | |
| WELLS FARGO & COMPANY / Wachovia Bank, NA | Kendal A. Leeson, VP | 12 East 49th Street | 45th Floor | | New York | NY | 10027 | |
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | | 401 South Tryon Street | | | Charlotte | NC | 28202 | |
| WELLS FARGO & COMPANY / Wachovia Mortgage Corporation | Kendal A. Leeson, VP | 1525 West W.T. Harris Boulevard | | | Charlotte | NC | 28288-0376 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | 3705 Marlane Drive | | | Grove City | OH | 43123 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | | 175 South Third Street | Suite 900 | | Columbus | OH | 43215 | |
| WELTMAN WEINBERG & REIS CO / Weltman, Weinberg & Reis Co., L.P.A. | Allen J. Reis, VP | 323 Lakesider Avenue West | | | Cleveland | OH | 44113 | |
| WEST / INTERCALL, INC. | Martin Dunne, EVP | 8420 West Bryn Mawr | Suite 400 | | Chicago | IL | 60631 | |
| WOLTERS KLUWER / CCH Inc. | | Wolter Kluer Business | 2700 Lake Cook Road | | Riverwood | IL | 60015 | |
| WOLTERS KLUWER / CCH Inc. | David Evans, VP Sales | 2700 Lake Cook Road | | | Riverwoods | IL | 60015 | |
| WOLTERS KLUWER / Wolters Kluwer Financial Services | Stephen S. Tsang, Sr Director Finance | 6815 Saukview Drive | | | St. Cloud | MN | 56303 | |
| WOLTERS KLUWER / WOLTERS KLUWER LAW & BUSINESS | Terry Watkins, Sales Mgr | 76th Ninth Avenue | 7th Floor | | New York | NY | 10011 | |
| Wood Smith Henning & Berman LLP | | 10960 Wilshire Blvd. | 18th Floor | | Los Angeles | CA | 90024-3804 | |
| WPP / GREY , GREY ADVERTISING, GREY NYC | Chris Wollen, EVP | 200 5th Avenue | | | New York | NY | 10010 | |
| WPP / TNS CUSTOM RESEARCH, INC. | | 2700 Oregon Road | | | Northwood | OH | 43619 | |
| WPP / TNS CUSTOM RESEARCH, INC. | Laurie Keifer, VP Financial Services | 100 Park Avenue | 4th Floor | | New York | NY | 10017 | |
| XEROX / XEROX COMMERCIAL SOLUTIONS, INC. | Kevin M Kelley, Managing Director/ Maria Macpherson | 2828 North Haskell Avenue | | | Dallas | TX | 75204 | |
| Zoe Jayde Dolan | | 154 Grand St. | | | New York | NY | 10007 | |
| Zwerling Schachter & Zwerling | Richard A. Speirs | 41 Madison Avenue | | | New York | NY | 10010 | |

# EXHIBIT B

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------

|                          |   |                          |
|--------------------------|---|--------------------------|
|                          | ) |                          |
| In re:                   | ) | Case No. 12-12020 (MG)   |
|                          | ) |                          |
| RESIDENTIAL CAPITAL, LLC, <u>et al.</u>, | ) | Chapter 11 |
|                          | ) |                          |
|               Debtors.   | ) | Jointly Administered     |
|                          | ) |                          |

------------------------------------------------------------------

**NOTICE OF (I) APPROVAL OF DISCLOSURE
STATEMENT, (II) DEADLINE FOR VOTING ON PLAN,
(III) HEARING TO CONSIDER CONFIRMATION OF PLAN, AND
(IV) DEADLINE FOR FILING OBJECTIONS TO CONFIRMATION OF PLAN**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      **APPROVAL OF DISCLOSURE STATEMENT**.  By order dated August 23, 2013 (the "**Disclosure Statement Order**"), the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") approved the *Disclosure Statement for the Joint Chapter 11 Plan Proposed by Residential Capital, LLC et al. and the Official Committee of Unsecured Creditors* (as the same may be amended, modified, and/or supplemented, the "**Disclosure Statement**") as containing adequate information, and directed the Plan Proponents to solicit votes with regard to the approval or rejection of the *Joint Chapter 11 Plan of Reorganization Proposed By Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors*, dated August 23, 2013 (as may be amended, modified or supplemented, including the Plan Supplement and all other exhibits and schedules, the "**Plan**").  Any capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Plan.

2.      **RECORD DATE FOR VOTING PURPOSES**.  Only creditors who hold Claims on August 16, 2013 (the "**Voting Record Date**") are entitled to vote on the Plan.

3.      **VOTING DEADLINE**.  All votes to accept or reject the Plan must be actually received by the Debtors' voting agent, Kurtzman Carson Consultants, LLC ("**KCC**") by no later than **7:00 p.m. (Eastern Time) on October 21, 2013** (the "**Voting Deadline**").  Any failure to follow the voting instructions included with your Ballot may disqualify your Ballot and your vote.  Ballots received by facsimile or e-mail, or any other means other than by mail, hand delivery or overnight courier, **will <u>not</u>** be counted.

4.      **ENTITLEMENT TO VOTE ON PLAN**.  Holders of Claims in the following classes are entitled to vote to accept or reject the Plan: **R-3, R-4, R-5, R-6, R-7, R-8, R-11, R-12, GS-3, GS-4A, GS-4B, GS-5, GS-6, GS-7, GS-10, RS-3, RS-4, RS-5, RS-6, RS-7, RS-8, RS-11, and RS-12**.

The following creditors are **<u>not</u>** entitled to vote on the Plan: (i) holders of Claims in the following classes: **R-1, R-2, R-9, R-10, GS-1, GS-2, GS-8, GS-9, RS-1, RS-2, RS-9, and RS-10**; (ii) holders of Claims that are the subject to filed objections by September 20, 2013, (iii) holders of Claims with an outstanding amount of not greater than zero ($0.00) as of the Voting Record Date, (iv) holders of Claims that have been disallowed or expunged as of the Voting Record Date, (v) holders of Claims scheduled by the Debtors as contingent, unliquidated, or disputed when a proof of claim was not filed by the General Bar Date or deemed timely filed by order of the Bankruptcy Court at least five (5) business days prior to the Voting Deadline, and (vi) creditors who are not included in the Schedules and who have not filed a Proof of Claim by the General Bar Date.

5.    **TEMPORARY CLAIM ALLOWANCE FOR VOTING PURPOSES.** If you have timely filed a proof of claim and you disagree with the  classification of, objection to, or request for estimation of, your claim and believe that you should be entitled to vote on the Plan, then you must serve on the Debtors at the address set forth below and file with the Bankruptcy Court (with a copy to chambers) a motion (a "**Temporary Allowance Request Motion**") for an order pursuant to Rule 3018(a) of the Federal Rules of Bankruptcy Procedure temporarily allowing such claim in a different amount or in a different class for purposes of voting to accept or reject the Plan.  All Temporary Allowance Request Motions must be filed and served before the 10th day after the later of (i) service of the Confirmation Hearing Notice if an objection to a specific claim is pending, and (ii) service of a notice of an objection, if any, as to the specific claim, but in no event later than **September 30, 2013**.  In accordance with Bankruptcy Rule 3018, as to any creditor filing a Temporary Allowance Request Motion, such creditor's Ballot will not be counted except as may be otherwise ordered by the Court on or before **October 23, 2013**.  Creditors may contact KCC at (888) 251-2914 to receive an appropriate ballot for any claim for which a proof of claim has been timely filed and a Temporary Allowance Request Motion has been granted.

6.    **CONFIRMATION  HEARING**.   A  hearing  (the  "**Confirmation  Hearing**")  to  consider  the confirmation of the Plan will be held on **November 19, 2013 at 10:00 a.m. (Eastern Time)** before the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, in Room 501, One Bowling Green, New York, New York 10004-1408.  The Confirmation Hearing may be adjourned from time to time by the Court or the Plan Proponents without further notice other than adjournments announced in open Court or as indicated in any notice of agenda of matters scheduled for a particular hearing that is filed with the Court.  The Plan may be modified in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the terms of the Plan, and other applicable law, without further notice, prior to, or as a result of, the Confirmation Hearing.

---

ARTICLE IX OF THE PLAN CONTAINS RELEASE, EXCULPATION, AND
INJUNCTION PROVISIONS, AND ARTICLE IX.D CONTAINS A THIRD PARTY RELEASE.

**IF YOU: (1) VOTE TO ACCEPT THE PLAN, OR (2) FAIL TO TIMELY AND/OR PROPERLY
SUBMIT A BALLOT, YOU WILL BE DEEMED TO HAVE CONSENTED TO THE THIRD
PARTY RELEASE CONTAINED IN ARTICLE IX.D OF THE PLAN, THE EXCULPATION
PROVISION CONTAINED IN ARTICLE IX.G OF THE PLAN, AND THE INJUNCTION PROVISION
CONTAINED IN ARTICLE IX.H OF THE PLAN, EACH COPIED BELOW.**

**REGARDLESS AS TO HOW OR WHETHER YOU VOTED ON THE PLAN, IF THE PLAN IS
CONFIRMED, THE RELEASE, EXCULPATION AND INJUNCTION PROVISIONS
CONTAINED IN ARTICLE IX OF THE PLAN WILL BE BINDING UPON YOU.** THUS,
YOU ARE ADVISED TO REVIEW AND CONSIDER THE PLAN CAREFULLY BECAUSE
YOUR RIGHTS MIGHT BE AFFECTED THEREUNDER.

---

7.    Article IX of the Plan provides for the following Third Party Release, Exculpation and Injunction provisions:

THE RELEASE IN ARTICLE IX.D OF THE PLAN PROVIDES:

**ON AND AS OF THE EFFECTIVE DATE OF THE PLAN, THE HOLDERS OF CLAIMS AND EQUITY INTERESTS, SHALL BE DEEMED TO PROVIDE A FULL AND COMPLETE DISCHARGE AND RELEASE TO THE ALLY RELEASED PARTIES AND THEIR RESPECTIVE PROPERTY FROM ANY AND ALL CAUSES OF ACTION WHATSOEVER, WHETHER KNOWN OR UNKNOWN, ASSERTED OR UNASSERTED, DERIVATIVE OR DIRECT, FORESEEN OR UNFORESEEN, EXISTING OR HEREINAFTER ARISING, IN LAW, EQUITY, OR OTHERWISE, WHETHER FOR TORT, FRAUD, CONTRACT, VIOLATIONS OF FEDERAL OR STATE SECURITIES LAWS, VEIL PIERCING OR ALTER-EGO THEORIES OF LIABILITY, CONTRIBUTION, INDEMNIFICATION, JOINT LIABILITY, OR OTHERWISE, ARISING FROM OR RELATED IN ANY WAY TO THE DEBTORS, INCLUDING THOSE IN ANY WAY RELATED TO RMBS ISSUED AND/OR SOLD BY THE DEBTORS OR THEIR**

**AFFILIATES AND/OR THE CHAPTER 11 CASES OR THE PLAN, AND ANY OBLIGATIONS UNDER THE DOJ/AG SETTLEMENT, THE CONSENT ORDER, AND THE ORDER OF ASSESSMENT.**

**ENTRY OF THE CONFIRMATION ORDER SHALL CONSTITUTE THE BANKRUPTCY COURT'S APPROVAL, UNDER SECTION 1123 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 9019, OF THE THIRD PARTY RELEASE, AND FURTHER, SHALL CONSTITUTE THE BANKRUPTCY COURT'S FINDING THAT THIS THIRD PARTY RELEASE IS: (1) IN EXCHANGE FOR THE GOOD, VALUABLE AND SUBSTANTIAL CONSIDERATION PROVIDED BY THE ALLY RELEASED PARTIES; (2) IN THE BEST INTERESTS OF THE DEBTORS, THE ESTATES, THE LIQUIDATING TRUST AND ALL HOLDERS OF CLAIMS AND EQUITY INTERESTS; (3) FAIR, EQUITABLE AND REASONABLE; (4) GIVEN AND MADE AFTER DUE NOTICE AND OPPORTUNITY FOR A HEARING; (5) JUSTIFIED BY TRULY UNUSUAL CIRCUMSTANCES; (6) AN ESSENTIAL COMPONENT AND CRITICAL TO THE SUCCESS OF THE PLAN; (7) RESULTED IN DISTRIBUTIONS TO THE CREDITORS THAT WOULD OTHERWISE HAVE BEEN UNAVAILABLE; (8) THE RESULT OF AN IDENTITY OF INTEREST BETWEEN THE DEBTORS AND THE ALLY RELEASED PARTIES REGARDING THE PLAN; AND (9) A BAR TO ANY PARTY ASSERTING A CLAIM OR CAUSE OF ACTION RELEASED PURSUANT TO THIS THIRD PARTY RELEASE AGAINST ANY OF THE ALLY RELEASED PARTIES.**

THE EXCULPATION IN ARTICLE IX.G OF THE PLAN PROVIDES:

**THE EXCULPATED PARTIES SHALL NEITHER HAVE, NOR INCUR, ANY LIABILITY TO ANY ENTITY FOR ANY PRE-PETITION OR POST-PETITION ACT OR OMISSION TAKEN IN CONNECTION WITH, OR RELATED TO, FORMULATING, NEGOTIATING, PREPARING, DISSEMINATING, SOLICITING, IMPLEMENTING, ADMINISTERING, CONFIRMING, OR EFFECTING THE CONSUMMATION OF ANY PREPETITION PLAN SUPPORT AGREEMENTS, THE PLAN SUPPORT AGREEMENT, THE PLAN, THE DISCLOSURE STATEMENT, THE FGIC SETTLEMENT AGREEMENT, THE KESSLER SETTLEMENT AGREEMENT, THE RMBS SETTLEMENT, OR ANY CONTRACT, INSTRUMENT, RELEASE, OR OTHER AGREEMENT OR DOCUMENT CREATED OR ENTERED INTO IN CONNECTION WITH THE PLAN, _PROVIDED_, THAT THE FOREGOING PROVISIONS OF THIS EXCULPATION SHALL HAVE NO EFFECT ON THE LIABILITY OF ANY ENTITY THAT RESULTS FROM ANY SUCH ACT THAT IS DETERMINED IN A FINAL, NON-APPEALABLE ORDER TO HAVE CONSTITUTED GROSS NEGLIGENCE OR WILLFUL MISCONDUCT; _PROVIDED_, FURTHER, THAT THE EXCULPATED PARTIES SHALL BE ENTITLED TO RELY UPON THE ADVICE OF COUNSEL AND FINANCIAL ADVISORS CONCERNING HIS, HER, OR ITS DUTIES PURSUANT TO, OR IN CONNECTION WITH, ANY PREPETITION PLAN SUPPORT AGREEMENT, THE PLAN SUPPORT AGREEMENT, THE PLAN, THE DISCLOSURE STATEMENT, THE FGIC SETTLEMENT AGREEMENT, AND THE RMBS SETTLEMENT.**

THE INJUNCTION IN ARTICLE IX.H OF THE PLAN PROVIDES:

**EXCEPT AS OTHERWISE PROVIDED IN THE CONFIRMATION ORDER OR HEREIN AND IN ACCORDANCE WITH ARTICLE IX.E HEREOF, ALL ENTITIES, INCLUDING INVESTORS, WHO HAVE HELD, HOLD OR MAY HOLD CLAIMS, EQUITY INTERESTS, CAUSES OF ACTION OR LIABILITIES THAT CONSTITUTE RELEASED CLAIMS, ARE PERMANENTLY ENJOINED AND PRECLUDED, FROM AND AFTER THE EFFECTIVE DATE OF THE PLAN, FROM: (A) COMMENCING OR CONTINUING IN ANY MANNER OR ACTION OR OTHER PROCEEDING OF ANY KIND AGAINST ANY RELEASED PARTY WHETHER DIRECTLY, DERIVATIVELY OR OTHERWISE, ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; (B) ENFORCING, ATTACHING, COLLECTING OR RECOVERING BY ANY MANNER OR MEANS ANY JUDGMENT, AWARD, DECREE OR ORDER AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; (C) CREATING, PERFECTING OR ENFORCING ANY LIEN (OTHER THAN ANY CHARGING LIEN OF A TRUSTEE UNDER ITS RESPECTIVE INDENTURE), CLAIM OR**

- 3 -

**ENCUMBRANCE OF ANY KIND AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; (D) ASSERTING ANY RIGHT TO SETOFF, SUBROGATION OR RECOUPMENT OF ANY KIND AGAINST ANY OBLIGATION DUE FROM ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS UNLESS SUCH HOLDER HAS FILED A MOTION REQUESTING THE RIGHT TO PERFORM SUCH SETOFF ON OR BEFORE THE CONFIRMATION DATE, AND NOTWITHSTANDING ANY INDICATION IN A PROOF OF CLAIM OR EQUITY INTEREST OR OTHERWISE THAT SUCH HOLDER ASSERTS, HAS OR INTENDS TO PRESERVE ANY RIGHT OF SETOFF PURSUANT TO SECTION 553 OF THE BANKRUPTCY CODE OR OTHERWISE; (E) COMMENCING OR CONTINUING IN ANY MANNER OR ACTION OR OTHER PROCEEDING OF ANY KIND AGAINST ANY RELEASED PARTY ON ACCOUNT OF OR IN CONNECTION WITH OR WITH RESPECT TO ANY RELEASED CLAIMS; AND (F) SEEKING RELIEF OR COLLECTING JUDGMENTS ON AN INVESTOR-RELATED SECURITIES CLAIM IN A MANNER THAT FAILS TO CONFORM WITH THE TERMS OF THE JUDGMENT REDUCTION PROVISION SET FORTH IN THE PLAN AND THE CONFIRMATION ORDER; <u>PROVIDED</u>, THAT NOTHING CONTAINED HEREIN SHALL BE CONSTRUED TO PREVENT ANY ENTITY FROM OBJECTING TO CLAIMS OR DEFENDING AGAINST CLAIMS OBJECTIONS OR COLLECTION ACTIONS WHETHER BY ASSERTING A RIGHT OF SETOFF OR OTHERWISE TO THE EXTENT PERMITTED BY LAW. SUCH INJUNCTION SHALL EXTEND TO THE SUCCESSORS OF THE LIQUIDATING TRUST, IF ANY, AND TO THEIR RESPECTIVE PROPERTIES AND INTERESTS IN PROPERTY. ANY PERSON INJURED BY ANY WILLFUL VIOLATION OF THIS INJUNCTION SHALL BE ENTITLED TO RECOVER ACTUAL DAMAGES, INCLUDING COSTS AND ATTORNEYS' FEES AND, IN APPROPRIATE CIRCUMSTANCES, MAY RECOVER PUNITIVE DAMAGES FROM THE WILLFUL VIOLATOR.**

8.    <u>**OBJECTIONS TO CONFIRMATION**</u>.  Responses and objections, if any, to confirmation of the Plan **must**: (i) be in writing, (ii) state the name and address of the objecting or responding party and the amount and nature of the claim or interest of such party, (iii) state with particularity the basis and nature of any objection or response, (iv) conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, (v) be filed electronically with the Bankruptcy Court in accordance with the Case Management Procedures, dated May 23, 2012 [Docket No. 141] (available at www.kccllc.net/rescap), and (vi) served in accordance in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) so as to be actually received **on or before 4:00 p.m. (Eastern Time) on October 21, 2013** on the following parties: (a) the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004-1408; (b) Chambers of the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004; (c) the Debtors, (i) if by mail or courier to: Residential Capital LLC, Lewis Kruger, CRO, c/o Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York 10104; with copies to: Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York, 10104, Attn:  Gary Lee, Lorenzo Marinuzzi, and Todd Goren; (ii) if by email to: Lewis.Kruger@gmacrescap.com, glee@mofo.com, lmarinuzzi@mofo.com, and tgoren@mofo.com; (d) the Creditors' Committee, (i) if by mail or courier to: Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York, 10036, Attn: Kenneth H. Eckstein, Douglas H. Mannal and Stephen D. Zide; (ii) if by email to: keckstein@kramerlevin.com, dmannal@kramerlevin.com, and szide@kramerlevin.com; (e) Ally, (i) if by mail or courier to: Ally Financial, Inc., 1177 Avenue of the Americas, New York, NY 10036; Attn:  William B. Solomon and Timothy Devine; with copies to: Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn:   Richard M. Cieri and Ray C. Schrock; (ii) if by email to: richard.cieri@kirkland.com and ray.schrock@kirkland.com; and (f) the Office of the United States Trustee, Southern District of New York, by mail or courier to: U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Brian Masumoto and Michael Driscoll.

**CONFIRMATION OBJECTIONS NOT TIMELY FILED AND SERVED IN THE MANNER SET FORTH HEREIN MAY NOT BE CONSIDERED BY THE BANKRUPTCY COURT AND MAY BE OVERRULED WITHOUT FURTHER NOTICE.**

9.    **ADDITIONAL INFORMATION**.  Copies of the Disclosure Statement and Plan may be obtained (i) from KCC (a) at the ResCap restructuring website at www.kccllc.net/rescap, by clicking on the "Court Documents" link, (b) upon request by mail to ResCap Balloting Center, c/o, KCC, 2335 Alaska Ave., El Segundo, California, 90245, or (c) upon request by calling the ResCap restructuring hotline at (888) 251-2914 or (ii) for a fee via PACER at www.nysb.uscourts.gov (a PACER login and password are required to access documents on the Court's website and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov).  Copies of the Plan and Disclosure Statement may also be examined by interested parties between the hours of 9:00 a.m. and 4:30 p.m. (Eastern Time) at the office of the Clerk of the Bankruptcy Court, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 511, New York, New York 10004.

---

**IF YOU HAVE ANY QUESTIONS RELATED TO THIS NOTICE,
PLEASE CALL THE DEBTORS' BANKRUPTCY HOTLINE AT (888) 251-2914.**

**PLEASE NOTE THAT KCC IS NOT AUTHORIZED TO PROVIDE, AND WILL NOT PROVIDE, LEGAL ADVICE.**

---

**ATTENTION BORROWERS:**

**SilvermanAcampora LLP has been approved as special borrower counsel to the Official Committee of Unsecured Creditors and is available to answer any questions you may have as a borrower whose loan was originated, sold, consolidated, purchased, and/or serviced by Residential Capital LLC or any of its subsidiaries.**

**Please call 866-259-5217 if you have questions regarding any notice you received from Residential Capital, LLC or any of its subsidiaries.**

---

Dated: New York, New York
August 23, 2013

MORRISON & FOERSTER LLP
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Jennifer L. Marines
Daniel J. Harris
1290 Avenue of the Americas
New York, New York 10104

*Counsel for Debtors and Debtors in
Possession*

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036

*Counsel for the Official Committee of
Unsecured Creditors*