UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| **RESIDENTIAL CAPITAL, LLC, et al.,** [1] | ) ) | Case No. 12-10202 (ALG) |
| Debtors. | ) ) | (Jointly Administered) |
| | ) | |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Stephanie Delgado, depose and say under the penalty of perjury:

1.  I am a mail clerk, employed by Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing, and solicitation agent retained by Residential Capital, LLC, et al., (collectively, the "Debtors") to assist with the solicitation and voting process in the above-captioned Chapter 11 cases, pursuant to the **Order Authorizing Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent Under 28 U.S.C. § 156(c), 11 U.S.C. § 105(a), S.D.N.Y. LBR 5075-1 and General Order M-409 and Grating Related Relief** [Docket No. 96] entered by the United States Bankruptcy Court for the Southern District of New York (the " Bankruptcy Court") on May 16, 2012; and **Order Pursuant to 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 Authorizing the Employment and Retention of Kurtzman Carson Consultants LLC as Administrative Agent, Nunc Pro Tunc to the Petition Date** [Docket No. 798] entered by the Bankruptcy Court on July 17, 2012.

2.  I am over the age of 18 and not a party to this action. Except as otherwise noted, I could and would testify to the following based upon my personal knowledge. I submit this Supplemental Affidavit of Service in connection with the service of Solicitation Packages

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274); EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

(as defined herein) for the **Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Exhibit 1 to Docket No. 4819] (the "Joint Plan").

3. On August 23, 2013, the Court entered the **Order (I) Approving Disclosure Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV) Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the Confirmation Hearing and for Filing Objections to Confirmation of Plan, and (VI) Granting Related Relief** [Docket No. 4809] (the "Disclosure Statement Order").

4. KCC is charged with the duty of printing and distributing Solicitation Packages (as defined herein) to creditors and other parties in interest in these chapter 11 cases pursuant to the instructions set forth in the Disclosure Statement Order.

5. The following documents and materials were approved by the Court for distribution to holders of claims entitled to vote on the Joint Plan (collectively, the "Solicitation Packages"):

    **a.** a CD-ROM, (the "Solicitation CD-ROM"), or where appropriate, an electronic version of the same (the "Electronic Solicitation Documents"), containing:

        **i.** **Solicitation Version of Disclosure Statement for the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 4819] (including the Joint Plan and the exhibits thereto) (the "Disclosure Statement");

        **ii.** **Disclosure Statement Order** (*without exhibits*).

    **b.** A ballot for accepting or rejecting the Joint Plan, intended for the appropriate voting class as described below:

        **i.** **Class R-4 – Unsecured Claims, Class GS-4A – GMAMC Unsecured Claims, Class GS-4B – ETS Unsecured Claims, and Class RS-4 – RFC Unsecured Claims** (the "Unsecured Ballot");

        **ii.** **Class R-5 – Borrowers Claims, Class GS-5 – Borrowers Claims, and Class RS-5 – Borrowers Claims** (the "Borrower Ballot");

    iii. **Class R-6 – Private Securities Claims, Class GS-6 – Private Securities Claims, and Class RS-6 – Private Securities Claims** (the "<u>Private Securities Ballot</u>");

    iv. **Class R-7 – NJ Carpenters Claims and Class RS-7 – NJ Carpenters Claims** (the "<u>NJ Carpenters Ballot</u>");

    v. **Class R-8 – General Unsecured Convenience Claims, Class GS-8 – General Unsecured Convenience Claims, and Class RS-8 – General Unsecured Convenience Claims** (the "<u>General Unsecured Convenience Claims Ballot</u>");

    vi. **Class R-11 – FHFA Claims and Class RS-11 – FHFA Claims** (the "<u>FHFA Claims Ballot</u>");

**c.** **Notice of Hearing to Consider Confirmation of Debtors' Joint Chapter 11 Plan of Reorganization** [Exhibit F to Docket No. 4814] (the "<u>Confirmation Hearing Notice</u>");

**d.** **Creditors' Committee Recommendation Letter for Borrowers** [Exhibit D to Docket No. 4814] (the "<u>Recommendation Letter for Borrowers</u>");

**e.** **Creditors' Committee Recommendation Letter for Unsecured Creditors** [Exhibit D to Docket No. 4814] (the "<u>Recommendation Letter for Unsecured Creditors</u>"); and

**f.** a pre-addressed, postage pre-paid return envelope, as applicable (the "<u>Return Envelope</u>").

6. Additionally, the following notices were approved by the Court for distribution:

**a.** **Notice of Non-Voting Status with Respect to Unimpaired Classes Presumed to Accept the Plan Proponent's Plan** [Exhibit B to Docket No. 4814] (the "<u>Notice of Non-Voting Status - Unimpaired Classes</u>")

**b.** **Notice of Non-Voting Status with Respect to Impaired Classes Deemed to Reject the Plan Proponent's Plan** [Exhibit C to Docket No. 4814] (the "(the "<u>Notice of Non-Voting Status - Impaired Classes</u>")

7. On September 9, 2013, at my direction and under my supervision, employees of KCC sent per postal forwarding address a Solicitation CD-ROM, Unsecured Ballot, Return Envelope,

Confirmation Hearing Notice, and Recommendation Letter for Unsecured Creditors via First Class U.S. Mail to the service list attached hereto as **Exhibit A**.

8. On or before September 16, 2013, at my direction and under my supervision, employees of KCC sent per postal forwarding address a Solicitation CD-ROM, General Unsecured Convenience Ballot, Return Envelope, Confirmation Hearing Notice, and Recommendation Letter for Unsecured Creditors via First Class U.S. Mail to the service list attached hereto as **Exhibit B**.

9. On September 11, 2013, at my direction and under my supervision, employees of KCC sent per postal forwarding address the Notice of Non-Voting Status - Unimpaired Classes via First Class U.S. Mail on the service list attached hereto as **Exhibit C**.

10. On or before September 23, 2013, at my direction and under my supervision, employees of KCC sent per post office forwarding a Confirmation Hearing Notice via First Class U.S. Mail to the service list attached hereto as **Exhibit D**.

Dated:  September 27, 2013

_____
Stephanie Delgado

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 27th of September, 2013, by Stephanie Delgado, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JENNIFER GRAGEDA
Commission # 2013634
Notary Public - California
Los Angeles County
My Comm. Expires Mar 21, 2017

# EXHIBIT A

Exhibit 36

Unsecured Ballot Parties

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| Homeowners 004 | 7645 Lyndale Ave S Ste 250 | Minneapolis | MN | 55423-6008 |

# EXHIBIT B

General Unsecured Convenience Ballot Parties

| NAME | ADDRESS | CITY | STATE | ZIP |
|------|---------|------|-------|-----|
| Calvin Gu | 1604 Seneca Ave | Mc Lean | VA | 22102-2942 |
| Carmen Maruccio | 2213 Menifee Ct | Las Vegas | NV | 89134-2609 |
| Cody Vincent | 1510 Clark Ct | Lake Charles | LA | 70611-3529 |
| Dean Paris | PMO Camp Schwab Unit 35025 | FPO | AP | 96373-5025 |
| Division of Banking | 900 Pennsylvania Ave Ste 306 | Charleston | WV | 25302-3542 |
| Homeowners 004 | 7645 Lyndale Ave S Ste 250 | Minneapolis | MN | 55423-6008 |

# EXHIBIT C

Exhibit C
Unimpaired Notice Parties

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|---|
| Anne Campana | 416 Chopin Ct | Schaumburg | IL | 60193-2722 |

# EXHIBIT D

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 5 Star Realty Service | | 1360 Trojan Dr | | Casper | WY | 82609-3175 | |
| A Carl Penney Att At Law | | 2956 Reynolda Rd Ste C | | Winston Salem | NC | 27106-4651 | |
| A Tell Ins Agency LLC | | 2053 Christie Ln S | | Covington | LA | 70433-6276 | |
| Aall Star Roofing LLC | | 3602 W Thomas Rd Ste 8 | | Phoenix | AZ | 85019-4442 | |
| Aaron Rasmussen | | 10513 S Sage Flats Way | | South Jordan | UT | 84095-3973 | |
| Abby Harris | | 3332 Bristol Rd | | Waterloo | IA | 50701-9182 | |
| Abdallah Law Group | | 555 Capitol Mall Ste 766 | | Sacramento | CA | 95814-4502 | |
| Abolish Debt Services | | PO Box 1624 | | Rogers | AR | 72757-1624 | |
| Acosta, Fred | | 50 Brookstone Ct Unit G | | Durango | CO | 81301-6556 | |
| Acton Town | Town Of Acton | 35 H Rd | | Acton | ME | 04001-6017 | |
| Adam & Jennifer Gianunzio | | 11 Lennox St | | Hooksett | NH | 03106-2233 | |
| Adam B Joffe | | 211 Charles St | | Hingham | MA | 02043-3445 | |
| Adam D Bruner | | 12205 Knightsbridge Dr | | Woodbridge | VA | 22912-5150 | |
| Adam Levasseur | | 2601 Northridge Dr | | Colorado Spgs | CO | 80918-4317 | |
| Adam Morley | Dominique Morley | 1960 Estrella Ct | | Sn Luis Obisp | CA | 93405-6189 | |
| Adams Law Firm | | PO Box 2725 | | Anniston | AL | 36202-2725 | |
| Advanced Drying Inc | | 740 E 46th St | | Tucson | AZ | 85713-5004 | |
| Advantage Appraisals Inc | | 2504 NE Beaverbrooke Blvd | | Grimes | IA | 50111-8884 | |
| Advocates for Basic Legal Equality, Inc. | GMAC Mrtg LLC vs James Walton Jr. Michelle D Walton. | Citifinancial, Great Seneca Financial Corp & Montgomery Cty Treasurer | 130 W 2nd St Ste 700 | Dayton | OH | 45402-1501 | |
| Agranovich And Genin Legal LLC | | 1320 Centre St Ste 201B | | Newton | MA | 02459-2400 | |
| Ahearn, Douglas B & Ahearn, Cheryl M | | 40910 Starling Ct | | Leonardtown | MD | 20650-3607 | |
| AHG Investments JV LLC | | 17189 Yuma St No 1 | | Victorville | CA | 92395-5886 | |
| Ahrens, Ron | | 19722 Oceanaire Cir | | Huntingtn Bch | CA | 92648-3020 | |
| Alabama Gas Corporation | | 5220 Metro Park Dr | | Tuscaloosa | AL | 35405-3645 | |
| Alan L Evans | Tonia M Evans | 18580 Paskenta Rd | | Corning | CA | 96021-9565 | |
| Alan Sickels | Rebecca Sickels | 2225 N Kent Ct | | Visalia | CA | 93291-9102 | |
| Alanis, Enrique | | 3646 N Albany Ave Fl 2 | | Chicago | IL | 60618-4512 | |
| Alber, Jovon | | 895 S Pontiac Trl Apt 305 | | Walled Lake | MI | 48390-3318 | |
| Albert W Thweatt 11 Esq | | PO Box 2513 | | Richmond | VA | 23218-2513 | |
| Alberto H Hernandez Att At Law | | 8181 NW 154th St Ste 205 | | Hialeah | FLq | 33016-5861 | |
| Albertson Moss Appraisal Group | | 1701 Gateway Blvd Ste 469 | | Richardson | TX | 75080-3627 | |
| Albrecht Von Freeden | Mary Beth Von Freeden | 9519 E Balancing Rock Rd | | Scottsdale | AZ | 85262-2318 | |
| Alexander Borcz | | 51 Richards Ln | | Annapolis | MD | 21401-2760 | |
| Alexander Karasik Att At Law | | 1810 Voorhies Ave Ste 9 | | Brooklyn | NY | 11235-3313 | |
| Alexander S Wigder | Edra S Wigder | 60 Hoover Rd | | Needham | MA | 02494-1504 | |
| Alicea, Robert | | 4715 N Rye Rd | | Parrish | FL | 34219-9364 | |
| Allen Cavanaugh Crystal Cavanaugh | And Allen Cavanaugh Jr | 1620 Clausel St | | Mandeville | LA | 70448-2204 | |
| Allens Property Appraisals Inc. | | 31078 N Dome Dr | | Coarsegold | CA | 93614-9165 | |
| Alliance Restoration Services | | PO Box 319 | | Redmond | WA | 98073-0319 | |
| Alliance Restoration Services Inc | | PO Box 319 | | Redmond | WA | 98073-0319 | |
| Alltex General Contracting | | 1002 Lariat Cir | | Oak Leaf | TX | 75154-5802 | |
| Alltex General Contracting LLC | | 1002 Lariat Cir | | Oak Leaf | TX | 75154-5802 | |
| Alma Rivas | | 6551 Vineland Ave Apt 7 | | N Hollywood | CA | 91606-5404 | |
| Alton Nichols | | 5218 Duke Dr | | Fairview Hts | IL | 62208-3909 | |
| Alvarez, Silvia | Silvia M. Alvarez V. Homecomings Financial, LLC GMAC Mtg, LLC U.S. Bank, N.A. Executive Trustee Svcs, LLC | 41840 Davenport Way Unit D | | Murrieta | CA | 92562-8212 | |
| Amanda And Dustin Williams | | 131 Willow View Ln | | Wilsonville | AL | 35186-5401 | |
| Amanda Renfrow | | 802 Marsh St | | Waterloo | IA | 50701-3066 | |
| Amenia Town | Tax Collector | 4988 Route 22 | | Amenia | NY | 12501-5353 | |
| American Investors Bank And Mortgage | | 6385 Old Shady Oak Rd Ste 110 | | Eden Prairie | MN | 55344-7727 | |
| American National Title Vs Gmac Mortgage LLC Fka Gmac | Mortgage Corporation and Pite Duncan LLP | 2500 E T C Jester Blvd Ste 510 | | Houston | TX | 77008-1456 | |
| Amiya K. Nath | Sephali Nath | 16W684 89th Pl | | Willowbrook | IL | 60527-6001 | |
| Ammie And Benjamin Bauer And | Ralph Yeager Construction | 1405 Duncan Ave | | Alliance | NE | 69301-2602 | |
| Ammirati Law | | PO Box 8706 | | Boise | ID | 83707-2706 | |
| Amy Andreas And American | Dream Home Improvement | 424 South St | | Geneva | IL | 60134-2659 | |
| Amy K Pribyl | | 7701 W Robindale Rd Unit 218 | | Las Vegas | NV | 89133-4048 | |
| Amy Trombly | | 3594 Nyland Way | | Lafayette | CO | 80026-8900 | |
| Ana G Morales | | 5775 Riverside Ave | | Rialto | CA | 92377-3930 | |
| Anderson, Erik L | | 3667 Wrangler Way | | Park City | UT | 84098-4813 | |
| Andrea M Hill | | 1154 Steed St | | Ranson | WV | 25438-5737 | |
| Andrea Mitchell | | 11420 Village Brook Dr | | Riverview | FL | 33579-7192 | |
| Andrew And Megan Hendela | | 4203 4th St N Apt 2 | | Arlington | VA | 22203-3114 | |
| Andrew Degroff Jr And | Atm Contractors | 12906 Campos Dr | | Houston | TX | 77065-2139 | |

Exhibit C
Remaining Borrower and Non-Matter Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Andrew E. Kimball | Andrew Eyring Kimball For | 250 W 94th St | | New York | NY | 10025-6954 | |
| Andrew Edward Macfarlane Att At Law | | PO Box 927764 | | San Diego | CA | 92192-7764 | |
| Andrew Ferris | | 324 E Davenport St Apt 1 | | Iowa City | IA | 52245-2108 | |
| Andrew J Prendiville Att At Law | | PO Box 9074 | | Newport Beach | CA | 92658-1074 | |
| Angel Washington | | 2216 Gladstone Dr | | Arlington | TX | 76018-1931 | |
| Ann Cunningham | | 1650 Prospect Ave | | Orlando | FL | 32814-6639 | |
| Ann M Mullen | Dean C. Delcollo | 1385 Hickory Hill Rd | | Chadds Ford | PA | 19317-9367 | |
| Ann S Hill vs Homecomings Financial LLC fka Homecomings Financial | Network Inc Aurora Loan Services Quality Loan Et Al | Abdallah Law Group | 555 Capital Mall Ste 766 | Sacramento | CA | 95814-4502 | |
| Anna Luk | Jimmy Choi | 1647 Kentfield Ave | | Redwood City | CA | 94061-2746 | |
| Anne Chaney And Associates | | PO Box 699 | | Glen Rose | TX | 76043-0699 | |
| Anne Schachter | | 8880 E Broadway Blvd Apt 129 | | Tucson | AZ | 85710-4074 | |
| Annette Chapman | Prudential NW Properties | 1498 SE Tech Center Pl Ste 290 | | Vancouver | WA | 96883-5509 | |
| Anthony And Nicole Demera | | 7095 N Erie Ave | | Fresno | CA | 93722-2827 | |
| Anthony Belmares Anthony G | Belmares Elsie M Vera Belmares and Elsie Belmares | 82 S Copper Sage Cir | | The Woodlands | TX | 77381-4619 | |
| Anthony D. Yannessa | | 4281 S Rim Rd | | Gilbert | AZ | 85297-9501 | |
| Anthony Donatelli | | 18590 Sandalwood Pointe Apt 201 | | Fort Myers | FL | 33908-4789 | |
| Anthony Donofrio | | 221 Lookout Pl | | Wayne | PA | 19087-4677 | |
| Anthony Hoffman | | 401 Bonita Blvd | | Cedar Falls | IA | 50613-5533 | |
| Anthony J Fuccello | Elisabeth V Fuccello | 30 Rock Creek Woods Dr | | Lambertville | NJ | 08530-1112 | |
| Anthony V Rozzi Att At Law | | PO Box 1069 | | Haverhill | MA | 01831-1369 | |
| Anthony Vessa | | 5001 Jennway Loop | | Moseley | VA | 23120-1391 | |
| Antoniette And Pablo Romero And | Ree Construction | 1483 Saddler St | | Twin Falls | ID | 83301-2007 | |
| Antonio And Cindy Martinez And | Paul Davis Restoration and Polk County | 790 Grand Arbor Way | | Plant City | FL | 33565-2751 | |
| Appraising New Mexico P.C. | | 4180 Capistrano Ave | | Las Cruces | NM | 88011-7133 | |
| Ares, Gary | Ares Construction | 1525 Douglas Ave | | N Providence | RI | 02904-4034 | |
| Arias Law LLC | | PO Box 130 | | Derby | CT | 06418-0130 | |
| Armando A Gonzalez & Angelina Gonzalez vs US Bank National | Association as Trustee for RASC 2004KS12 by & through its et al | Swaim Law Office | 1349 Empire Central Dr Ste 300 | Dallas | TX | 75247-4098 | |
| Arnel Gallardo | Natalie Ortiz | 11251 Osage Cir Unit C | | Northglenn | CO | 80234-4777 | |
| Arrow Fincl (original creditor Dag Fina) | Attn Customer Care Dept. | PO Box 6180 | | Indianapolis | IN | 46206-6180 | |
| Arup Sarkar | Anamitra Sarkar | 502 Copperfield Ln | | Metuchen | NJ | 08840-1258 | |
| Ashish Patel | | 192 Eleanor Ave | | Los Altos | CA | 94022-3722 | |
| Atkinson, Pat | | 1135 Cathey Rd | | Charlotte | NC | 28214-1640 | |
| Atlantic Charter Ins | Group Inc | 3008 Virginia Beach Blvd | | Virginia Bch | VA | 23452-6904 | |
| Attorneys Title | | 31440 Northwestern Hwy Ste 100 | | Farmington | MI | 48334-5419 | |
| Attorneys Title LLC | | 31440 Northwestern Hwy Ste 100 | | Farmington | MI | 48334-5419 | |
| Audrey Norfleet | | 1515 E Cayuga St | | Philadelphia | PA | 19124-3971 | |
| Audubon Joseph Veselka Jr And | Sandra Carol Veselka And Kevin Veselka | 2734 Pansy St | | Pasadena | TX | 77503-3930 | |
| Audubon Remodeling And Restoration | | 201 E Pershing Ave | | Phoenix | AZ | 85022-5221 | |
| Austin Vogl | | 4708 Stonebridge Way | | Casper | WY | 82601-6925 | |
| Automation Research, Inc. dba DataVerify | | 1400 Elbridge Payne Rd Ste 212 | | Chesterfield | MO | 63017-8520 | |
| Autumn Oaks Homeowners Assoc | C O American Community Management | 7484 Candlewood Rd Ste H | | Hanover | MD | 21076-3103 | |
| Ava D Boenker | | 8515 Boulevard 26 Apt 1506 | | N Richland Hls | TX | 76180-5650 | |
| Babatunde Ghanni | | 2645 E Acoma Dr | | Phoenix | AZ | 85032-4966 | |
| Bailey, Brian K & Bailey, Katherine F | | 158 Heritahe Creek Dr | | Boiling Spgs | SC | 29316-5417 | |
| Baldwin Cooke Co. | | PO Box 908 | | Amsterdam | NY | 12010-0908 | |
| Banducci And Associates | | 110 New Stine Rd | | Bakersfield | CA | 93309-2605 | |
| Bank of New York Trust Company | | 400 S Hope St Ste 400 | | Los Angeles | CA | 90071-2905 | |
| Banser, R B & Banser, Tammy K | | 3970 Elizabeth Glen Way | | Jamestown | NC | 27282-7965 | |
| Barbara Burk | | 350 3rd Ave Apt 414 | | Chula Vista | CA | 91910-3960 | |
| Barbara L Exposito | | 523 N Cedar St | | New Castle | PA | 16102-1304 | |
| Barbara Sample | | 801 Atherton Dr Apt 127 | | Manteca | CA | 95337-7959 | |
| Barczewski, James W | | 16514 Retreat Cir | | Milford | DE | 19963-3028 | |
| Barrera, Sebastian | | 23931 SW 112th Ct | | Homestead | FL | 33032-3151 | |
| Barrington Estates Homeowners Assoc | C O PMG Services | 1839 S Alma School Rd Ste 150 | | Mesa | AZ | 85210-3061 | |
| Barry Heisner | | 1235 Tidewater Ct | | Brentwood | CA | 94513-5428 | |
| Barry L. Smith | Pamela J. Smith | 1163 Greathouse Rd | | Bowling Green | KY | 42103-9072 | |
| Barry N Rosen And | Deborah V Rosen | 24 Conch Reef | | Aliso Viejo | CA | 92656-1388 | |
| Barton, William | Servicemaster | N1075 825th St | | Hager City | WI | 54014-8056 | |
| Bastob, Brian A | | 3909 Spring Meadow Dr | | Pearland | TX | 77584-9367 | |
| Baugh Dalton Carlson And Ryan LL | | 135 S La Salle St Ste 2100 | | Chicago | IL | 60603-4223 | |
| Bay De Noc Township | Treasurer Bay De Noc Twp | 8658 Old Wilsey Bay 12 Ln | | Rapid River | MI | 49878-9226 | |
| Bay De Noc Township Treasurer | | 8658 Old Wilsey Bay 12 Ln | | Rapid River | MI | 49878-9226 | |
| Beard, Wd | | 845 First Colonial Rd Apt 260 | | Virginia Bch | VA | 23451-6164 | |
| Belinda C. Agustin | Sixto G. Agustin | 61 Secret Gdn | | Irvine | CA | 92620-4804 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Bengard And Chapa Real Estate | | 200 Broadway St Ste 28 | | King City | CA | 93930-2866 | |
| Benjamin Wills | | 623 Cameron M Alexander Blvd NW | | Atlanta | GA | 30318-8513 | |
| Benson, Tiana C | | 4200 Sames St Apt 136 | | Bellmead | TX | 76705-2270 | |
| Bergeman, Christopher S & Bergeman, Brenda J | | 4522 114th St | | Chippewa Fls | WI | 54729-6772 | |
| Bernadette M. Leahy | Eugene J. Leahy | 116 Sherwood Dr | | Methuen | MA | 01844-2283 | |
| Bernard E Kanter Att At Law | | 139 Eastmoor Blvd | | Columbus | OH | 43209-2017 | |
| Berring Appraisals Inc | | PO Box 195 | | Gwynedd | PA | 19436-0195 | |
| Bert Johnson & Ericka Johnson | | 22533 N Pebble Lake Ct | | Frankfort | IL | 60423-8978 | |
| Beth Northrop-Day | | 101 S Brookside Dr Apt 2110 | | Dallas | TX | 75214-4547 | |
| Betina Miller | | 7373 Valley View Ln Apt 3118 | | Dallas | TX | 75240-5574 | |
| Betsy Liu vs GMAC Mortgage LLC Executive Trustee Services LLC Does 1001 Inclusive | Michael Yesk Attorney At Law | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523-2947 | |
| Betty Daniels | | 115 Franklin Tpke No 325 | | Mahwah | NJ | 07430-1325 | |
| Betty McAlpine | | 950 Santa Helena | | Solana Beach | CA | 92075-1643 | |
| Beverly Ann Lyne | | 2010 N 9th St | | Grand Jct | CO | 81501-2909 | |
| Beverly J Bellows | | 205 S 2nd St | | Rio Vista | CA | 94571-1805 | |
| Beverly Watson | | 441 Renfrew Ave | | Ambler | PA | 19002-5816 | |
| Biddle Law Firm Pllc | | 2500 S Power Rd Ste 117 | | Mesa | AZ | 85209-6688 | |
| Big Bend Town | Big Bend Town Treasurer | 2720 9th Ave | | Bloomer | WI | 54724-1373 | |
| Big Bend Town | | 2720 9th Ave | | Bloomer | WI | 54724-1373 | |
| Biggs, Angelo | C Biggs Bricking And Painting | PO Box 14575 | | Raleigh | NC | 27620-4575 | |
| Bill G Murillo | | 5124 Escamilla Ave | | Salida | CA | 95368-9167 | |
| Bingham Farrer And Wilson Att A | | PO Box 494 | | Elwood | IN | 46036-0494 | |
| Binion, Kelley E & Gibson, Jonathan S | | 505 Kimsey Ridge Rd | | Hiawassee | GA | 30546-2536 | |
| Birmingham Law Offices | | 3220 Cherokee Rd | | Toledo | OH | 43613-1809 | |
| Black Mountain Air Inc | | 50 N Gibson Rd Ste 150 | | Henderson | NV | 89014-6784 | |
| Blanca Gallegos | | 5917 Malabar St Apt 5 | | Huntingtn Pk | CA | 90255-7144 | |
| Blankenship, Christa J | | PO Box 146 | | Boomer | WV | 25031-0146 | |
| Blasi Finn, Rosa | | 8828 Ashcroft Ave | | W Hollywood | CA | 90048-2402 | |
| Blue, Deborah E | | 9300 Tiger Lily Dr SE | | Caledonia | MI | 49316-7932 | |
| Bob M. Peck | Jennifer L. Peck | 3608 Guilford Ln | | Norman | OK | 73072-3033 | |
| Boyd, David | Boswell Aluminum Products | 153 Encino Springs Ln | | Weatherford | TX | 76088-3835 | |
| Boyd, David | Boswell Aluminum Products & Parker County Roofing | 153 Encino Springs Ln | | Weatherford | TX | 76088-3835 | |
| Boyd, David | Parker County Roofing Inc | 153 Encino Springs Ln | | Weatherford | TX | 76088-3835 | |
| Brad And Dana Metzger | JC Restoration Inc | 20 Meacham Ave | | Park Ridge | IL | 60068-3335 | |
| Bradley A. Winckler | | 4410 N Troy St Apt 202 | | Chicago | IL | 60625-7229 | |
| Bradley E Rice Att At Law | | 9283 W Shoup Ave | | Boise | ID | 83709-0557 | |
| Bradley J & Christine M Piper | | N37 N 23696 Broken Cir | | Pewaukee | WI | 53072- | |
| Bradley S Schwab And | Julie A Schwab | 16466 Wagon Pl | | Parker | CO | 80134-9329 | |
| Brady Y. Saito | | 98-1038 Moanalua Rd Apt 305 | | Aiea | HI | 96701-4623 | |
| Brammer Realty Corp | | 2418 Central Pkwy | | Ashland | KY | 41102-4537 | |
| Brandie And Ryan Davis And | ABC Roofing | 2100 E 151st Ter | | Olathe | KS | 66062-2938 | |
| Brandon Barrilleaux | | 300 N Akard St Apt 1909 | | Dallas | TX | 75201-3461 | |
| Brannock, Ethel | | 2611 Covenant Dr | | Fort Pierce | FL | 34981-6064 | |
| Brenda And Scott Southerland | And Philip Southerland | 414 Pensdale Rd | | Decatur | GA | 30030-1413 | |
| Brenda G Steiger And | James Sides | 430 Carlyle E | | Belleville | IL | 62221-4525 | |
| Brent T Rotondi | | 2777 E 2100 S | | Salt Lake Cty | UT | 84109-1444 | |
| Brewer Real Estate Appraisals | | PO Box 393 | | Show Low | AZ | 85902-0393 | |
| Brian Allen | | 200 Highland Ave Apt 101 | | State College | PA | 16801-4929 | |
| Brian David Goode | | 303 Elm Ave | | Fayetteville | TN | 37334-2238 | |
| Brian Delany | K.L. Delany Company, LLC | 17601 E US Highway 40 Ste O | | Independence | MO | 64055-5490 | |
| Brian Devlin | | 1400 Cedar Hill Rd | | Ambler | PA | 19002-1410 | |
| Brian Dudley | | 7612 Lazy River Cv | | Austin | TX | 78730-4334 | |
| Brian J Lumpkin And Cynthia J | Lumpkin | 514 E Washington St | | Pittsfield | IL | 62363-1545 | |
| Brian Johnson Melissa Johnson | Factory Direct Carpet | 22406 180th Ave | | Centerville | IA | 52544-8632 | |
| Brian Koncz | | 1809 Tarbert Dr | | Cary | NC | 27511-5037 | |
| Brian M Godfrey | Angela G Godfrey | 100 Middlewood Ln | | Grafton | VA | 23692-3049 | |
| Brian Mackall Young And Apex | Roofing Siding And Gutters | 4837 E Sleepy Ranch Rd | | Cave Creek | AZ | 85331-4414 | |
| Brian N Freeman | | 270 Quail Holw | | Sanford | NC | 27332-6676 | |
| Brian P O Sullivan Esq Att At La | | 17276 Boca Club Blvd Apt 1804 | | Boca Raton | FL | 33487-1092 | |
| Brian P. Murray | | 2 Nagel Ct Apt 1A | | Merrick | NY | 11566-3645 | |
| Brian Troxal And Erica Troxal | | 808 Main St | | Ravenna | KY | 40472-1324 | |
| Bridgett Duckworth | | 400 N State Highway 360 Apt 1413 | | Mansfield | TX | 76063-3593 | |
| Bridgmon, Jean | | 2803 James L Redman Pkwy Ste 4 | | Plant City | FL | 33566-9413 | |
| Brisbane Consulting Group LLC | | 369 Franklin St | | Buffalo | NY | 14202-1702 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Broohaven Homeowners Association | | 3904 Trickling Brook Dr | | Henrico | VA | 23228-2927 | |
| Brooklyn Meter Delq Rep Only | NYC Water Board | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Broom, Hepler | | 211 Metropolitan Sq 2700 | | Saint Louis | MO | 63102 | |
| Brothers, Roberts | | 3601 Springhill Business Park Ste 101 | | Mobile | AL | 33608-1263 | |
| Brown Real Estate Group | | PO Box 55134 | | Shoreline | WA | 98155-0134 | |
| Brown Real Estate Group LLC | | PO Box 55134 | | Shoreline | WA | 98155-0134 | |
| Bruce Carr | | 6581 Fairlynn Blvd | | Yorba Linda | CA | 92886-6414 | |
| Bruce D And Stephanie Sparker | | 17503 Old Harmony Dr Apt 201 | | Fort Myers | FL | 33908-4558 | |
| Bruce E Miller | Anne C Huff | 45 Diamond Rock Rd | | Phoenixville | PA | 19460-2723 | |
| Bruce Heath | Carolyn D Heath | 9179 US 23 S | | Ossineke | MI | 49766-9576 | |
| Brunk, Michele T | John A Demarco | 477 Shady Oaks St | | Lake Orion | MI | 48362-2569 | |
| Brutz Tony A & Roper II, Kenneth W | | 405 Harmony Grove Rd | | Nebo | NC | 28761-9573 | |
| Bryan J Seegers | | 2724 E Friess Dr | | Phoenix | AZ | 85032-8612 | |
| Bryan Stockbridge | | 1411 SW 52nd Ln | | Cape Coral | FL | 33914-7405 | |
| Bryn L Laszlo | | 13 Grand View Ln | | Bellingham | WA | 98229-2743 | |
| Buchanan Real Estate | | 8820 US 70 | | Mead | OK | 73449-5522 | |
| Building And Development Solutions | | 13931 SW 106th St | | Miami | FL | 33186-3130 | |
| Burd, Miles H | | 29731 Carmel Rd | | Sun City | CA | 92586-3213 | |
| Burleson, Randy | | 1511 E Stop 10 Rd | | Indianapolis | IN | 46227-5983 | |
| Burson Law Office | | 4212 Audubon Rd | | Detroit | MI | 48224-2788 | |
| Butler, Joseph G | | 355 Providence Hwy | | Westwood | MA | 02090-1909 | |
| Byron And Julie Stallworth | And Universal Energy Inc | 1282 Paddock Hills Ave | | Cincinnati | OH | 45229-1220 | |
| Byrum Builders | | 5095 Bellevue Rd | | Onondaga | MI | 49264-9703 | |
| Bywalski, Todd | Cornerstone Renovations LLC | 2892 Amy Dr | | South Park | PA | 15129-8955 | |
| C 21 AA Carnes | | 3644 Simonton Pl | | Lake Mary | FL | 32746-6741 | |
| Caliber Roof Systems LLC | | 10301 S Sooner Rd | | Oklahoma City | OK | 73165-8441 | |
| Camille M Doran | | 7250 S US Highway 89 Spc 49 | | Jackson | WY | 83001-8938 | |
| Cannon, Elaine | | PO Box 2064 | | Foley | AL | 36536-2064 | |
| Canopy Construction | | 2300 Valley View Ln Ste 315 | | Irving | TX | 75062-1727 | |
| Canopy Construction | | 2300 Valley View Ln Ste 315 | | Irving | TX | 75062-1727 | |
| Canopy Construction | | 15441 Knoll Trail Dr Ste 260 | | Dallas | TX | 75248-6906 | |
| Cap One Bk | | PO Box 18516 | | Spokane | WA | 99228-0516 | |
| Capstar Holdings LLC | c/o Salpeter, Jeffrey | 11777 San Vicente Blvd Ste 550 | | Los Angeles | CA | 90049-5026 | |
| Carita Bowers | | 105 Prattling Ct | | Atlanta | GA | 30349-3989 | |
| Carl J Madsen ATT At Law | | 1919 Fairway St | | Stuttgart | AR | 72160-6924 | |
| Carlos Gomez | | 4208 Cabell Dr Apt 511 | | Dallas | TX | 75204-3688 | |
| Carlos Vasquez | | 832 Geronimo St | | Gilroy | CA | 95020-9354 | |
| Carmen Ogden | | 307 Metz Rd | | Seaside | CA | 93955-6453 | |
| Carol A Green | Richard A Green | 12789 Second Ave | | Victorville | CA | 92395-9071 | |
| Carol Gasaway | | 702 Forward St | | La Jolla | CA | 92037-7532 | |
| Carol McCullough | | 5000 K Ave Apt 3116 | | Plano | TX | 75074-3051 | |
| Carol White | | 800 Coopers Ridge Blvd Apt 102 | | Ladson | SC | 29456-4399 | |
| Carole Shepherd | John Shepherd | 1354 Walnut Ter | | Boca Raton | FL | 33486-6910 | |
| Carolyn M Weber | | 7007 E Gary St | | Mesa | AZ | 85207-3700 | |
| Carrier | | 1805 Bond St | | Little Rock | AR | 72206-6720 | |
| Carroll, Jewell | Gem Construction Group LLC | 7914 Gleason Dr Apt 1132 | | Knoxville | TN | 37919-3924 | |
| Carron And Fink | | 1234 Summer St Ste 400 | | Stamford | CT | 06905-5510 | |
| Cary Wessels | | 27481 Limones | | Mission Viejo | CA | 92691-1117 | |
| Casimiro A. Stascausky | Nelida P. Stascausky | 900 NW Lovehoy St Apt 504 | | Portland | OR | 97209-3487 | |
| Catherine Pryor | | 1409 Watson Way | | Parkersburg | IA | 50665-7747 | |
| Cecilia A Motley | | 6620 Pioneer Trl | | Loretto | MN | 55357-9699 | |
| Ceeou Ju Liu And James W Gosen Jr vs GMAC Mortgage LLC and does 1 | 100 inclusive | Law Office of Michael Yesk | 70 Doray Dr Ste 16 | Pleasant Hill | CA | 94523-2947 | |
| Centennial Village Condominium | | 40105 Newport Dr | | Plymouth | MI | 48170-4738 | |
| Century 21 Creative | | 1714 S Plate St | | Kokomo | IN | 46902-2307 | |
| Chad Wayne Daniels And | Fentress Builders Inc | 3021 Federal Hill Dr | | Falls Church | VA | 22044-2905 | |
| Champion Locksmith Inc | | PO Box 1050 | | New York | NY | 10276-1050 | |
| Charles A Erickson Att At Law | | 2104 Swift Ave | | Kansas City | MO | 64116-3426 | |
| Charles A. Johnson | | 301 Freeman Rd Unit 34 | | Central Point | OR | 97502-2651 | |
| Charles And Candyce Owenby | | 4547 Chestergate Dr | | Spring | TX | 77373-6708 | |
| Charles B. Comeau | Judith M. Comeau | 547 Hanna St | | Birmingham | MI | 48009-1615 | |
| Charles C Welch Att At Law | | PO Box 178 | | Brockport | NY | 14420-0178 | |
| Charles E. Ewers | | 2401 W Southern Ave Lot 125 | | Tempe | AZ | 85282-4315 | |
| Charles Kidder Att At Law | | 409 E 2nd St Ste 7 | | Salem | OH | 44460-2862 | |
| Charles M. Carder | Janice L. Carder | 1566 Sky Line Dr | | Stevens Point | WI | 54482-9418 | |
| Charles Vineyard | | 13503 Blair Hill Ln | | Houston | TX | 77044-1235 | |

Exhibit E
Remaining Borrower Counterparties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Chasity Jones | | 1552 Birkenhead Ln | | Lancaster | TX | 75134-4114 | |
| Check Cashers, Pls | Attn Treasury Wam | 1 S Wacker Dr Fl 36 | | Chicago | IL | 60606-4603 | |
| Chell Realtors Inc | | 31 N Marker Dr | | Sioux Falls | SD | 57110-6441 | |
| Cheryl L. Hatfield | Lawrence A. Starr | 9549 Hill Rd | | Swartz Creek | MI | 48473-1064 | |
| Cheryl Lynn Cabildo | | 5446 N Lieb Ave | | Chicago | IL | 60630-1408 | |
| Cheryl Robinson | | 127 Lake Arrowhead Cir | | Bear | DE | 19701-1795 | |
| Chisholm, Theodore | Theodore Chisholm Jr And Elevate Roofing LLC | 661 Reeves Ct | | Charlotte | NC | 28208-2102 | |
| Chowman County | Tax Collector | 100 Freemason Cir | | Edenton | NC | 27932-1870 | |
| Christal Montero and Benito Herrera | | 39 S I 10 Services Rd W Apt 161 | | Metairie | LA | 70001-1513 | |
| Christine Holdeman Att At Law | | PO Box 10771 | | Pleasanton | CA | 94588-0771 | |
| Christopher E Patterson | | 300 52nd St S | | St Petersburg | FL | 33707-1824 | |
| Christopher J Shellito Att At L | | PMB 284 | 4758 Ridge Rd | Brooklyn | OH | 44144-3327 | |
| Christopher L Wesner Att At Law | | PO Box 920 | | Troy | OH | 45373-0920 | |
| Christopher T Loch | Jennifer M Loch | 4098 Cherokee St | | Eagle Mtn | UT | 84005-6157 | |
| City of Geneseo | | 114 S College Ave | | Geneseo | IL | 61254-1318 | |
| Clark Appraisal Services | | 5402 Wildcat Run Dr | | Indianapolis | IN | 46239-7898 | |
| Clay Zhang | | 1209 N Yakima Ave | | Tacoma | WA | 98403-2526 | |
| Clayton Lender Solutions | | 100 Beard Sawmill Rd Ste 200 | | Shelton | CT | 06484-6156 | |
| Cleaster Ewing | | 1035 Highland Park Pl | | Birmingham | AL | 35242-2486 | |
| Clint E Crowder | | 18 Silkwood Ave | | Belmont | NH | 03220-3137 | |
| COE Investment Company LLC | | 933 San Lorenzo Ct | | Solana Beach | CA | 92075-1638 | |
| Coffman Real Estate Services LLC | | 1124 Cypress Point Dr | | O Fallon | MO | 63366-5581 | |
| Cohen, Paul | | 420 Lantana Ave | | Englewood | NJ | 07631-1511 | |
| Colbert And Duck Law Office PC | | PO Box 773 | | Sulphur | OK | 73086-0773 | |
| Cole Kent | | 1106 W 3rd St | | Cedar Falls | IA | 50613-2239 | |
| Colleen Cover-Rivera | | 1204 W Stuart St Apt 181 | | Fort Collins | CO | 80526-5644 | |
| Colleen M. Kelly | | 17208 E 44th Terrace Ct S | | Independence | MO | 64055-5407 | |
| Collin County Probate | | 2100 Bloomdale Rd | | Mckinney | TX | 75071-8318 | |
| Columbia Park Condominium | American Community Management | 7484 Candlewood Rd Ste H | | Hanover | MD | 21076-3103 | |
| Commissioner Of Accounts | | PO Box 787 | | Mechanicsville | VA | 23111-0787 | |
| Connie Eun Kyung Kang and Robert Yun | and Robert Kang and Top Shelf Enterprises | 105 San Miguel Pl | | Chapel Hill | NC | 27514-1811 | |
| Construction Services And Roofing LLC | | 33 Taylors Way | | Foristell | MO | 63348-3217 | |
| Consumer Law Center Of Kansas City | | 700 E 8th St Unit 300 | | Kansas City | MO | 64106-1664 | |
| Copper Creek Hoa | | 10509 Professional Cir Ste 200 | | Reno | NV | 89521-4884 | |
| Core Settlement Services Inc | | 500 Roundtrip Rd | | Lewisberry | PA | 17339-8917 | |
| Cornerstone Renovations LLC | | PO Box 36906 | | Hoover | AL | 36236-6906 | |
| Cortney Berry | | 621 Alexandrite Dr | | Oak Point | TX | 75068-2276 | |
| Costello, David V | | 193 Henry Ave | | Warminster | PA | 18974-4113 | |
| Countryside Village Community Assoc | | PO Box 14198 | | Tucson | AZ | 85732-4198 | |
| County Club Condo Assoc | | 8210 S Saginaw St Ste 2 | | Grand Blanc | MI | 48439-2463 | |
| Crawford, Stanley | | PO Box 700487 | | Wabasso | FL | 32970-0487 | |
| Credit Lenders Service Agency, Inc. | | 7 Foster Ave Ste 200 | | Gibbsboro | NJ | 08026-1191 | |
| Croft, Doug | | 379 Wagon Xing | | Universal Cty | TX | 78148-3633 | |
| Crystal Adamson-Criss | | 3517 Camino Real Trl | | Denton | TX | 76208-5972 | |
| Cueto, Francis E | | 25 N Moore St Apt 3A | | New York | NY | 10013-2461 | |
| Curtis George Griffiths | | 1722 S 1120 W | | Logan | UT | 84321-6952 | |
| Cyrus And Kimberlee Dohrmann And | Restoration Solutiions Inc | 20 Cody Ln E | | Elma | WA | 98541-9724 | |
| D Kay Craft Att At Law | | 1725 Ashley Cir Ste 211 | | Bowling Green | KY | 42104-5820 | |
| Dallas G. Canfield | Luanne Canfield | 1921 Summer Pl | | Anderson | IN | 46012-3196 | |
| Damon Schoening | | 7314 E 65th St | | Indianapolis | IN | 46256-2939 | |
| Dan Jordan III | | 7760 E Cornell Ave | | Denver | CO | 80231-4138 | |
| Daniel F Lalli Att At Law | | 404 S Main St | | Mcalester | OK | 74501-5802 | |
| Daniel Hamilton | Laura Hamilton | 1835 Hartnell Ave Apt 174 | | Redding | CA | 96002-5057 | |
| Daniel J Walsh | | 43 Tall Pines Dr | | Neptune | NJ | 07753-3173 | |
| Daniel P Klass | Ila L Klass | 323 Calle Neblina | | San Clemente | CA | 92672-2121 | |
| Danielle Ambrosy | | 45041 290th St | | Viborg | SD | 57070-6313 | |
| Danielle Ebling | | 115 S 5th St | | Adel | IA | 50003-1801 | |
| Danielle Maglietti | | 319 N 46th Ave | | Yakima | WA | 98908-2877 | |
| Daniels & Wymore, PLLC | Craig L Hilburn & Patricia A Hilburn vs Homecomings | Financial Network Inc, GMAC Mrtg, LLC Ameritrust Mrtg Corporation, LLC | 14225 Highway 55 | Plymouth | MN | 55447-5331 | |
| Danita Richey-Valenti | | 1221 Bowers St Unit 1956 | | Birmingham | MI | 48012-7078 | |
| Danny And Martha Holmes | | 2317 Prestwick Dr | | League City | TX | 77573-4459 | |
| Danny Flores | | 1607 Lyte St Apt 104F | | Dallas | TX | 75201-8232 | |
| Dario And Yacker LLC | | 345 Union St | | Hackensack | NJ | 07601-4304 | |
| Darlene Marlowe | | 4240 W 25th St | | Los Angeles | CA | 90018-1723 | |

Exhibit E
Remaining Non-Consenting Master Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Darrell Woolen | | 4621 Lathem Dr | | Frisco | TX | 75034-3733 | |
| Darren Aiello | | 3484 Chicory Leaf Pl | | Simi Valley | CA | 93065-7250 | |
| Darren Bahar And Maya Sparks | And Kristin Sparks | 46 Boxwood Dr | | Stamford | CT | 06906-1505 | |
| Darvish, Sedigheh | Damavandi And Arash Eslandoust | 36 Bayley St | | Ladera Ranch | CA | 92694-1044 | |
| David A Kidd | Mary K Lynn | 6860 N Amahl Dr | | Tucson | AZ | 85704-1211 | |
| David A Kras Att At Law | | 2419 W State St Ste 9 | | Boise | ID | 83702-3167 | |
| David Berndt | Karen Berndt | 3801 SW Plateau Blvd | | Bentonville | AR | 72712-8654 | |
| David C. Forro | Gail O. Forro | 805 S Mcduffie St | | Anderson | SC | 29624-2336 | |
| David Drow | | 2950 E Granada Ave | | Fresno | CA | 93720-5463 | |
| David E Cohen Att At Law | | 1247 Waukegan Rd Ste 100 | | Glenview | IL | 60025-3057 | |
| David E Hampe Jr | | 3600 Miller Hill Way | | Birmingham | AL | 35243-3701 | |
| David E Hampe Jr Att At Law | | 3600 Miller Hill Way | | Birmingham | AL | 35243-3701 | |
| David E. Filippi | Shawn M. Filippi | 1982 Egan Way | | Lake Oswego | OR | 97034-2728 | |
| David E. Hegna | | 2913 Allaire Rd | | Belmar | NJ | 07719-9122 | |
| David H. Hoyt | | PO Box 349 | | Grapview | WA | 98546-0349 | |
| David Hight | Wimanus Hight | 2456 Silver Swan Ct | | Henderson | NV | 89052-4985 | |
| David J Thomas PA | | 575 Oaks Ln Apt 107 | | Pompano Beach | FL | 33069-3799 | |
| David J. Hight | Wimanus Hight | 2456 Silver Swan Ct | | Henderson | NV | 89052-4985 | |
| David Jobes | | 69 Syossett Trl | | Medford Lakes | NJ | 08055-2011 | |
| David L. Smith | Diane K Smith | 4259 Columbia Pike | | Franklin | TN | 37064-9607 | |
| David Ordos | | 1425 Trollhagen Dr | | Fridley | MN | 55421-1349 | |
| David P Volkman Att At Law | | PO Box 782001 | | San Antonio | TX | 78278-2001 | |
| David S. Kunisaki | | 412 E Pine St | | Alhambra | CA | 91801-1043 | |
| David, Gerald | | 500 W Harbor Dr Unit 820 | | San Diego | CA | 92101-7725 | |
| Davis, Charles E | | PO Box 30652 | | Edmond | OK | 73003-0011 | |
| Davis, Christopher R & Davis, Tracy D | | 3504 N Burgess Rd | | Muncie | IN | 47304-9516 | |
| Dawn Bell And Dawn Talley | And Crowley Construction | 9045 W Palo Verde Ave | | Peoria | AZ | 85345-7072 | |
| Dawn Marie Bates Buchanan Att At Law | | 522 9th St W Ste 2 | | Bradenton | FL | 34205-7700 | |
| Dba Built Wright | | 5118 La Randa Dr | | Pueblo | CO | 81005-3540 | |
| Dean R Troyer Att At Law | | 603 N Hawley Rd | | Milwaukee | WI | 53213-4237 | |
| Dean Y. Sortor | Nancy C. Sortor | 9100 Buchanan Rd No 107 | | Mecosta | MI | 49332-9340 | |
| Dean, Paula M & Dean, Robert J | | 583 Edmonton Ter NE | | Leesburg | VA | 20176-1825 | |
| DeAndra Curry | | 570 S Dove Rd No B | | Yardley | PA | 19067-6322 | |
| Deborah And James Estell And | Dan Harris | 5607 Kismet Ter | | North Port | FL | 34287-7201 | |
| Deborah Mcwalter | | PMB 228 | 60 Thoreau St | Concord | MA | 01742-2456 | |
| Debra J Vogel | | PO Box 6294 | | Westlake Vlg | CA | 91359-6294 | |
| Debra K Carney | | 1495 Partridge Cv | | Pocatello | ID | 83201-1988 | |
| Debra L. Olsen | | 125 Moriarty St NW | | Ft Walton Bch | FL | 32548-4347 | |
| Deep South Services Inc | | 4180 Providence Rd Ste 101 | | Marietta | GA | 30062-6187 | |
| Demarco, Robert | | 10030 Cobalt Bay Rd | | Orlando | FL | 32827-6904 | |
| Demartelaere, Gerald | Abby Demartelaere And Don Smith Roofing | 1420 Marshalldale Dr | | Arlington | TX | 76013-3666 | |
| Denise Meissner | | 9643 Valley Forge Ln N | | Maple Grove | MN | 55369-3751 | |
| Dennis And Dianna Marquis And | Teco Restoration LLC | PO Box 825 | | Bull Shoals | AR | 72619-0825 | |
| Dennis C. Gillis | Bernadette T. Gillis | 2363 Hatting Pl | | Jefferson Cty | MO | 65109-1291 | |
| Dennis E. Williams | Cornelia C. Williams | 1950 Roswell Rd Apt 17C1 | | Marietta | GA | 30068-5090 | |
| Dennis Key | | 2157 Suncrest Village Ln | | Gray | TN | 37615-3616 | |
| Derum, Char R & May, Heather A | | 4015 E Lares Way | | Salt Lake Cty | UT | 84124-3325 | |
| Deutche Bank Trust Company of Americas | | 1 Prospect St | | Summit | NJ | 07901-2521 | |
| Deutsche Bank National Trust as trustee of master 2007 001 vs Ed Morton | a k a E Daniel Morton a k a E Morton Et al | Law Office of Jerome L Tepps PA | 4300 N University Dr Ste C102 | Sunrise | FL | 33351-6243 | |
| Deutsche Bank National Trust Company as indenture trustee | c o Kelvin Vargas | 1 Prospect St | | Summit | NJ | 07901-2521 | |
| Deutsche Bank Trust Company Americas | c/o Kelvin Vargas | 1 Prospect St | | Summit | NJ | 07901-2521 | |
| Deutsche Bank Trust Company Americas as Trustee | c o Kelvin Vargas | 1 Prospect St | | Summit | NJ | 07901-2521 | |
| Deutsche Bank Trust Company Americas not in its Individual capacity but | solely as trustee | c o Kelvin Vargas | 1 Prospect St | Summit | NJ | 07901-2521 | |
| Dewan, Kevint T. And Catherine A. | Kevin T. Dewan And Catherine A. Dewan Vs Mortgage Electronic Registration Systems, Inc Gmac Mortgage, LLC | 23090 Halsted Rd Apt 111 | | Farmingtn Hls | MI | 48335-3747 | |
| Diane M. Dore | | 18693 Golfview St | | Livonia | MI | 48152-2823 | |
| Diane Mazer | | 1762 SE Carvalho St | | Port St Lucie | FL | 34983-4554 | |
| Diane R. Sayers | | 2186 Saginaw Rd SE | | Grand Rapids | MI | 49506-5446 | |
| Diane S Summers Att At Law | | PO Box 2226 | | Bristol | CT | 06011-2226 | |
| Dipaola, James E & Dipaola, Amy S | | 54 Mallard Dr | | Hackettstown | NJ | 07840-2836 | |
| Dixon, Kisha | | 20449 E Bellewood Pl | | Aurora | CO | 80015-6626 | |
| Docucorp International | | 1301 S Mo Pac Expy Ste 150 | | Austin | TX | 78746-6903 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Dominic And Mary Macaluso And | Donnie Macaluso | 13724 6th St | | Santa Fe | TX | 77517-4329 | |
| Dominic Marasco And | Donna Marasco | 1311 Remington Grove Ln | | Knoxville | TN | 37909-1298 | |
| Don Gleason | | 13013 N Panorama Dr Unit 101 | | Fountain Hls | AZ | 85268-4069 | |
| Donald E Whillock | | 213 Primrose Dr | | Dothan | AL | 36303-5539 | |
| Donald J. Krafnick | Julia B. Krafnick | 1032 Rock N Creek Rd | | Leesville | SC | 29070-9569 | |
| Donald L Harpenau | Ione M Harpenau | 53 Willowbrook Ln | | Pomona | CA | 91766-4884 | |
| Donald Rasmussen | | 1222 W 3rd St | | Cedar Falls | IA | 50613-2241 | |
| Donnelly, Eric R | | PO Box 52073 | | Washington | DC | 20091-2073 | |
| Dora V Curteman | | 2037 Jenkins Rd | | Waldron | AR | 72958-8146 | |
| Dorothy Everett | | 4481 Springhill Dr | | Roseville | CA | 95747-4718 | |
| Dowdy, Alex | | 437 Oriole Cir | | Clarksville | TN | 37043-5160 | |
| Draine, Edward | | 9218 Stansberry Ave | | Saint Louis | MO | 63134-3634 | |
| Drew Burton | | 123 Culpepper Dr | | Blue Bell | PA | 19422-1100 | |
| Dudley, Kathleen | | 12949 Salem | | Redford | MI | 48239-4501 | |
| Duncan S Newberry | | 1851 W Main St | | Cottage Grove | OR | 97424-4801 | |
| Duncan, Juliet | | 1780 NW 83rd Ter | | Pembroke Pnes | FL | 33024-3404 | |
| Dustin Hall | | B111-123 | 15029 N Thompson Peak Pkwy Ste B111 | Scottsdale | AZ | 85260-2223 | |
| Dwight Fantroy | | 1300 Bear Creek Pkwy Apt 2528 | | Euless | TX | 76039-5263 | |
| E Franco Upano Att At Law | | 7309 Poppyseed Dr | | Indianapolis | IN | 46237-3675 | |
| Earl, Ivory | | 411 Hamilton Ave NE | | Canton | OH | 44704-2335 | |
| Echols And Associates LLC | Mr Js Home Improvement | PO Box 81163 | | Conyers | GA | 30013-9163 | |
| Eckley, Toni & Eckley, Rick | | 628 Highland Ave | | Maryville | MO | 64468-2710 | |
| Edelson, Mary C | Collecor of Ground Rent | 800A Southerly Rd Apt 528 | | Towson | MD | 21286-8428 | |
| Edelson, Mary C | Ground Rent Collector | 800A Southerly Rd Apt 528 | | Towson | MD | 21286-8428 | |
| Edelson, Mary C | The Risteau | 800A Southerly Rd Apt 528 | | Towson | MD | 21286-8428 | |
| Edelson, Mary C | | 800A Southerly Rd Apt 528 | | Towson | MD | 21286-8428 | |
| Edmonds, Julia | Roof Replacement Services | 1118 Welborn Rd | | Wilmington | NC | 28409-4435 | |
| Edna Mitchell | | 243 Woodcrest Dr | | Richardson | TX | 75080-2038 | |
| Edward Hood | | 3910 Sparkman Rd | | Thompsons Stn | TN | 37179-9246 | |
| Edward Mcdonough | | 71 Lookout Rd | | Armouth Port | MA | 02675-1016 | |
| Edward Phillips | | 28819 Springfield Pl | | Temecula | CA | 92591-7515 | |
| Ehtisham, Saad | | 9548 Mid Summer Ln | | Leesburg | FL | 34788-3698 | |
| Eickbush, Mark H & Eickbush, Denise G | | 435 19th St | | Dunbar | WV | 25064-2443 | |
| Elisabeth Beughly | | 505 Center St | | Reinbeck | IA | 50669-1317 | |
| Elisha Wooden | Select Realty Professionals | 1300 25th St NW Ste 7 | | Cleveland | TN | 37311-3614 | |
| Elisha Wooden | Select Realty Professionals | 1300 25th St NW Ste 7 | | Cleveland | TN | 37311-3614 | |
| Elite Lender Services | | 301 W Bay St Ste 2200 | | Jacksonville | FL | 32202-5121 | |
| Elizabeth Aviles | | 4414 Mcmenamy St Apt B | | Philadelphia | PA | 19136-3218 | |
| Elizabeth McGregor | | 710 Colony Dr | | Davenport | IA | 52806-4150 | |
| Elsie Delores Leiker | | 107 Ginger Ct | | Chesapeake | VA | 23320-5922 | |
| Emily Bloom | | 2618 W 9th St | | Waterloo | IA | 50702-4010 | |
| Emin Puric | | 1847 Plymouth Ave | | Waterloo | IA | 50702-3521 | |
| Enisa Dolic | | 216 Brookeridge Dr Apt B | | Waterloo | IA | 50702-5746 | |
| Era Five Star Realty And Land | | 722 W Southwest Loop 323 Ste 100 | | Tyler | TX | 75701-9423 | |
| Era Five Star Realty And Land Co Inc | | 722 W Southwest Loop 323 Ste 100 | | Tyler | TX | 75701-9423 | |
| Era Four Seasons Realty | | PO Box 69 | | Albemarle | NC | 28002-0069 | |
| Eric A. Nordling | | 5423 Pinecrest Dr | | Lockport | NY | 14094-9014 | |
| Erica L Cicchelli Att At Law | | 24901 Northwestern Hwy Ste 308 | | Southfield | MI | 48075-2207 | |
| Erica R Highfill | | 10808 Queen Ave | | La Mesa | CA | 91941-7124 | |
| Erin A Coxon And Unique | Deailing Inc | 1109 S Lake Dr No E | | Lantana | FL | 33462-4631 | |
| Erin A Coxon And Unique | Detailing Inc | 1109 S Lake Dr No E | | Lantana | FL | 33462-4631 | |
| Erin Leyen | | 416 Center St | | Waterloo | IA | 50703-3616 | |
| Eristing LLC Co Marshall Rief Villa | | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Ernest B Fenton Attorney At Law | Antaquila Allen V. Gmac Mortgage Homecomings Financial and | Cyprexx Services, LLC. | 935 175th ST Fl 1 | Homewood | IL | 60430-2073 | |
| Estate Of John D Baird | | 629 Scottsdale Dr | | Richardson | TX | 75080-6112 | |
| Estate of Karen A Marzan | | 127 Makaweo Ave Apt A | | Wahiawa | HI | 96786-3246 | |
| Eugene and Carolyn Mckenna and | DT Beach Contracting | 42 Meadowlake Dr | | Downingtown | PA | 19335-2140 | |
| Eugene T. Kendziorski | Dawn I. Kendziorski | 14420 Pimberton Dr | | Hudson | FL | 34667-8017 | |
| Everbank | Stacey Lockhart | 301 W Bay St Ste 2200 | | Jacksonville | FL | 32202-5121 | |
| Everbank | | 301 W Bay St Ste 2200 | | Jacksonville | FL | 32202-5121 | |
| Excel Bank | | 302 N Clay Ave | | Kirkwood | MO | 63122-4006 | |
| Expert Contracting LLC | | 3602 W Thomas Rd Ste 8 | | Phoenix | AZ | 85019-4442 | |
| Faciffinie Watters | | 4849 Haverwood Ln Apt 803 | | Dallas | TX | 75287-4343 | |
| Faith Young and Brian Grant | | 1025 Autumn Crest Ct | | Stone Mtn | GA | 30083-5169 | |
| Farrell. Kibbev And Apple | | 7906 Deronia Ave | | Louisville | KY | 40222-4826 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Farrington Law Office | | 3038 Crawfordville Hwy No A | | Crawfordville | FL | 32327-2185 | |
| Fenton, Ernest | GMAC Mrtg. LLC Vs Edward G Wambugu, Susan W Wambugu | Lakewood Springs Homeowners Assoc Unknwn Owners & Non-Record Claimants | 935 175th St Fl 1 | Homewood | IL | 60430-2073 | |
| Fidelity National Title Company | | 451 E Vanderbilt Way Ste 350 | | Sn Bernrdno | CA | 92408-3614 | |
| Findlay Farley, Paul | | PO Box 279728 | | Sacramento | CA | 95827-0728 | |
| First American Title Comp of LA | | 655 N Central Ave Ste 800 | | Glendale | CA | 91203-1430 | |
| First Choice Restoration Inc | | PO Box 707 | | Ellendale | TN | 38029-0707 | |
| Floor To Ceiling | | 22969 Old Government Trl | | Nisswa | MN | 56468-2702 | |
| Flora Stock | | 770 Welsh Rdf Apt 701 | | Huntingdon Vy | PA | 19006-6340 | |
| Florida Home Realty Professionals | | 10014 Park Place Ave | | Riverview | FL | 33578-5303 | |
| Forsmark, Cheryl | | PO Box 1041 | | Cripple Creek | CO | 80813-1041 | |
| Fortace LLC | | 1601 N Sepulveda Blvd No 146 | | Manhattan Bch | CA | 90266-5111 | |
| Frances Stanulonis | | 211 Strafford Ave | | Wayne | PA | 19087-3227 | |
| Francesca Bandin | | 1338 Veterans Hwy Apt G11 | | Levittown | PA | 19056-2034 | |
| Francisco Salcido Vs Gmac Mortgage LLC Erroneously Sued As | Gmac Mortgage Homecomings Financial LLC Erroneously et al | 6724 Catawaba Ave | | Fontana | CA | 92336-1308 | |
| Francisco Salcido, pro se | Francisco Salcido vs. Gmac Mortgage Homecomings Financial A | GMAC CO Brooks American Mortgage Corp & Does 1-50, Inclusive | 6724 Catawaba Ave | Fontana | CA | 92336-1308 | |
| Frank Clark Appraisals | | 3081 Waterford Dr | | Lewis Center | OH | 43035-9239 | |
| Frank Magliato | | 8800 S Ocean Dr Apt 308 | | Jensen Beach | FL | 34957-2144 | |
| Frank Sauco and Gloria Pitts v Dana Capital Group New Century Mortgage Corp | Residential Funding Company LLC and Wells et al | 574 Central Ave | | Pawtucket | RI | 02861-1956 | |
| Frankhouser Agency Inc | | 37 Orchard Ln | | Uniontown | PA | 15401-5310 | |
| Franklin Area School District | T C of Franklin City Sch Dist | 702 Liberty St | | Franklin | PA | 16323-1132 | |
| Franz K. Schenkel | Robin L. Schenkel | 1696 S Fox Ln | | Cedarville | MI | 49719-9561 | |
| Freeman, Freeman & Smiley | Linda Frick Vs Valerie Pina, Francisco Pina, Gmac Mrtg Corp Dba | Ditech com, Executive Trustee Svcs, LLC dba ETS SVCS, LLC | 1888 Century Park E Ste 1900 | Los Angeles | CA | 90067-1723 | |
| French And Karen Collins And | Dawalco Inc Dial One Magna Dry | 1560 Springmill Ponds Blvd | | Carmel | IN | 46032-8537 | |
| French, Marian E | | 120 Hickory Pt | | Littleton | NC | 27850-8080 | |
| G R Express LLC | G R Express LLC | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Gabriel Del Virginia Att At Law | | 880 3rd Ave FL 13 | | New York | NY | 10022-4730 | |
| Gabrielle N List | | 5164 Bixel Dr | | San Diego | CA | 92115-1123 | |
| Gail Lyndon Williams Att At Law | | 116 Campbellsville St No 2 | | Columbia | KY | 42728-1447 | |
| Gail Syat | | 50 Long Hill Rd | | Wallingford | CT | 06492-4933 | |
| Gamboa, Daniel H | | 29 Terri Ln | | Saint Charles | MO | 63301-3104 | |
| Gary And Amber Carroll | | 3022 Trice Pl | | Lebanon | TN | 37087-0243 | |
| Gary And Kay Eaves And Lifetime | Roofing Inc | 2232 Pearson Way | | Round Rock | TX | 78665-4009 | |
| Gary And Sandra Pitts And | Mazzas Heating And Cooling Ltd | 1506 Difford Dr | | Niles | OH | 44446-2844 | |
| Gary E Tullos | | 14806 Rich Valley Ln | | Sugar Land | TX | 77498-5029 | |
| Gary M Growe Esq Att At Law | | PO Box 1930 | | Bangor | ME | 04402-1930 | |
| Gary M Prolman Esq Att At Law | | 743 Portland Rd | | Saco | ME | 04072-9005 | |
| Gary Smith And Msb Builders | | 319 Park St | | Milo | ME | 04463-1733 | |
| Gatchel, Jessie | | 1086 Mcknights Way | | Forest | VA | 24551-2961 | |
| Gatchel, Jessie L | | 1086 Mcknights Way | | Forest | VA | 24551-2961 | |
| Gayle L. Wing | | 125 Rhoda Ln | | Bristol | CT | 06010-9009 | |
| Geason, Todd L | | 105 Bernard Ave | | Ama | LA | 70031-2113 | |
| Gebbie, Kenneth A | | 1856 Gershwin Dr | | Virginia Bch | VA | 23454-6768 | |
| Gene And Jean Barbee | | 1421 E Cortland St | | Fayetteville | AR | 72703-3664 | |
| George A Rouff Att At Law | | 221 S 2nd Ave Ste 2 | | Yuma | AZ | 85364-2288 | |
| George Allen Wastewater Management | | 4375 County Line Rd | | Chalfont | PA | 18914-1825 | |
| George And Sandra Murray | | 24750 Vale Ln | | Porter | TX | 77365-6246 | |
| George Baugh Att At Law | | 575 Anton Blvd Ste 300 | | Costa Mesa | CA | 92626-7161 | |
| George Chaclas And Jean Jeanne | | 903 Providence Pl Apt 201 | | Providence | RI | 02903-7006 | |
| George Lee | | PO Box 2764 | | Coppell | TX | 75019-8764 | |
| George Turnbull | | PO Box 940871 | | Maitland | FL | 32794-0871 | |
| George V. Krysa | | 26200 W Tina Ln | | Buckeye | AZ | 85396-7871 | |
| Georgia Department of Revenue | Unclaimed Property Program | 4125 Welcome All Rd SW | | Atlanta | GA | 30349-1824 | |
| Gerald A Rowe | Sandra J Meekins | PMB 4166 | 514 Americas Way | Box Elder | SD | 57719-7600 | |
| Gerald D Stange Att At Law | | 517 Kreutzer St | | Athens | WI | 54411-9787 | |
| Gerald Dunleavy | | 4008 Coulter Ct | | Collegeville | PA | 19426-3065 | |
| Gerald R Carter And | AJ Wells Roofing Contractors | 604 North St | | Green Cv Spgs | FL | 32043-2830 | |
| Geraldine Morace | | 14350 Bristol Bay Pl Apt 101 | | Fort Meyers | FL | 33912-0855 | |
| Geralyn A Lambert | | 1120 Woodruff Rd | | Coatesville | PA | 19320-2175 | |
| Gerner and Kearns Co LPA | | 809 Wright Summit Pkwy Ste 200 | | Ft Wright | KY | 41011-2775 | |
| Giacinto F. Rubino | Marian G. Rubino | 651 Bristol Ct | | Lemoore | CA | 93245-4406 | |
| Giacinto F. Rubino | Marian G. Rubino | 651 Bristol Ct | | Lemoore | CA | 93245-4406 | |
| Gianareas, Cynthia E | | 9141 Camden Gardens St | | Orlando | FL | 32827-5759 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Gibson, Gilda | | 5025 Denise Way | | Floys Knobs | IN | 47119-9357 | |
| Gladys I. Minor | | 6451 Meridian Pkwy Apt C | | Indianapolis | IN | 46220-6501 | |
| Glendale Roofing Co Inc | | 370 Cal Batsel Rd | | Bowling Green | KY | 42104-7535 | |
| Glenview Hills City | Glenview Hills City | 6311 Lime Rd | | Louisville | KY | 40222-6140 | |
| Global Process Management Group | | PO Box 5933 | | Knoxville | TN | 37928-0933 | |
| Gloria H Fletcher | | 368 Centerline Rd | | Presque Isle | ME | 04769-5223 | |
| Goding, Lisa | Arc Roofing | 39 W Main St | | Medham | NJ | 07945-1223 | |
| Gold Link Real Estate | | 436 Lincoln Blvd Ste 100 | | Lincoln | CA | 95648-1869 | |
| Golden Key Realty | | 526 S Houston Lake Rd Ste 200 | | Warner Robins | GA | 31088-6308 | |
| Goldstein, Rhoda J | | 50 S Penn St Apt 501 | | Hatboro | PA | 19040-3239 | |
| Gonsalves, Joanne M | | 1510 Main St | | Acushnet | MA | 02743-1012 | |
| Gonzalez, Gregory A & Gonzalez, Christa | | 1273 Regent Cir | | Lincoln | CA | 95648-3221 | |
| Gonzalez, Oscar M & Gonzalez, Marisela | | 4738 Grape St | | Pico Rivera | CA | 90660-2231 | |
| Gonzalo Rosales | | 561 Trimity Dr | | Vacaville | CA | 95687-5802 | |
| Gordon And Kathleen Groland And | JA Luby Inc | 3766 Roscommon Dr | | Ormond Beach | FL | 32174-2849 | |
| Gordon B Swope | | 256 County Road 6763 | | Dayton | TX | 77535-8362 | |
| Gr Express LLC | | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Gr Express LLC | Ground Rent Collector | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Grace M Griffin | | PO Box 145 | | Ridgway | CO | 81432-0145 | |
| Grange Survey Inc | | 1096 Lamoille Hwy | | Elko | NV | 89801-4355 | |
| Green Planet Servicing LLC | | 321 Research Pkwy Ste 301 | | Meriden | CT | 06450-8342 | |
| Green Planet Servicing, LLC | | 321 Research Pkwy Ste 301 | | Meriden | CT | 06450-8342 | |
| Green, Lajander Y | | 2456 Scott Valley Dr | | Nashville | TN | 37217-3546 | |
| Greenway Solutions LLC | | 2127 Ferncliff Rd | | Charlotte | NC | 28211-2615 | |
| Greg Brooks | | 13615 Forest Bend Cir | | Louisville | KY | 40245-8405 | |
| Gregory Richard Racuh Att At Law | | 326 E 6th St Apt 1 | | Moscow | ID | 83843-2960 | |
| Grigsby, Cherie | | PO Box 174235 | | Arlington | TX | 76003-4235 | |
| Gross Pring And Associates PC | | 9161 Liberia Ave Ste 100 | | Manassas | VA | 20110-1724 | |
| Growe, Gary M | | PO Box 1930 | | Bangor | ME | 04402-1930 | |
| Grs, Brookfield | | 1250 W Sam Houston Pkwy S Ste S00 | | Houston | TX | 77042-1947 | |
| Guaranty Ca Ins Svcs Inc | | 1113 W Avenue M4 Ste C | | Palmdale | CA | 93551-1446 | |
| Gurney A Johnson Att At Law | | 2427 Roosevelt Ave | | Ashland | KY | 41102-4619 | |
| Gutermuth, William H | | PO Box 98493 | | Warner Robins | GA | 31098-8493 | |
| Guy Mcbride | | 116 Mallard Landing Way | | Columbia | SC | 29209-4832 | |
| H Bradley Smith Att At Law | | 306 W Main St Ste 614 | | Frankfort | KY | 40601-1856 | |
| Hall, Lucretia J | | PO Box 114 | | Seward | AK | 99664-0114 | |
| Hall, Shelley L | | PO Box 324 | | Dayville | OR | 97825-0324 | |
| Hamilton, Stephanie | Craft Master Restoration | 914 Penny Ln SE | | Marietta | GA | 30067-4404 | |
| Hampe, David E | | 3600 Miller Hill Way | | Birmingham | AL | 35243-3701 | |
| Hancock Clerk of Chancery Court | Hancock Clerk of Chancery CT | 854 Highway 90 No B | | Bay St Louis | MS | 39520-2701 | |
| Hancock Clerk of Chancery Court | | 854 Highway 90 No B | | Bay St Louis | MS | 39520-2701 | |
| Hancock County Clerk of the Chancer | | 854 Highway 90 No B | | Bay St Louis | MS | 39520-2701 | |
| Hankins, James D & Hankins, Dawn D | | 8111 Chars Landing Ct | | Springfield | VA | 22153-1848 | |
| Hanna Financial Corporation | | 5665 Maricopa Dr | | Simi Valley | CA | 93063-2048 | |
| Hardinger, Cameron & Hardinger, Lindsay | | 4125 N 3250 W Apt 5H | | Lehi | UT | 84043-4566 | |
| Harmony Town | Tax Collector | N7694 South Ln | | Phillips | WI | 54555-6416 | |
| Harris, Cora | Construction Affiliates Inc | 6655 Zeigler Blvd Apt J7 | | Mobile | AL | 36608-5688 | |
| Harris, Cora | H And H Construction | 6655 Zeigler Blvd Apt J7 | | Mobile | AL | 36608-5688 | |
| Harris, Wayne L & Harris, Betty L | | 210 Ameda Dr | | York | PA | 17407-1102 | |
| Harry Chriest | | 33825 SE Sorenson St | | Snoqualmie | WA | 98065-8723 | |
| Harry J Herz Att At Law | | 25 Pompton Ave Ste 101 | | Verona | NJ | 07044-2938 | |
| Harry T Muhrer | Susan L Muhrer | 16545 Luther Way | | Eden Prairie | TX | 55346-4335 | |
| Hartfiel, Sueanne | | 2900 Chrystella Dr | | Menasha | WI | 54952-8841 | |
| Harvey Beigle | Karen S. Beigle | 1025 N Santiago St | | Santa Ana | CA | 92701-3834 | |
| Haskin, Reva D | | 674 30 Rd | | Grand Jct | CO | 81504-5559 | |
| Haveliwala, Murtza & Haveliwala, Sajeda | | 7525 Henson Forest Dr | | Summerfield | NC | 27358-9158 | |
| Heather Hillman | | 505 Chestnut St Apt E | | La Porte City | IA | 50651-1347 | |
| Helen S Phillips | | 2445 Rex Rd Apt G5 | | Ellenwood | GA | 30294-4407 | |
| Henning P. Gutmann | | 47 Diamond St | | Searsmont | ME | 04973-3033 | |
| Henrietta Garcia | | 26864 Claudette St Unit 716 | | Canyon City | CA | 91351-5520 | |
| Henry Madden | | 2054 Simon St | | Philadelphia | PA | 19124-2015 | |
| Herrington, Jennifer | | 11211 S Military Trl Apt 3021 | | Boynton Bch | FL | 33436-7239 | |
| Hersom, Dana A & Hersom, Anne M | | 5655 Mule Deer Dr | | Colorado Spgs | CO | 80919-2498 | |
| Heuring, Jason J | | PO Box 22427 | | Houston | TX | 77227-2427 | |
| Hilary A Hewes | | 2777 E 2100 S | | Salt Lake Cty | UT | 84109-1444 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Hoback, Valerie | | 275 Shenks Ferry Rd | | Conestoga | PA | 17516-9783 | |
| Hobbs, Tamara K | | 13735 Hill Grove St | | Eastvale | CA | 92880-0975 | |
| Hobby, Charles T & Hobby, Joyce M | | PO Box 2126 | | Cumming | GA | 30028-6126 | |
| Hoffmeyer, Kevin | | 1000 Pine Tree Ln | | Winnetka | IL | 60093-1325 | |
| Holmdel Township | Tax Collector | 4 Crawfords Corner Rd | | Holmdel | NJ | 07733-1908 | |
| Hope Talmon | | PO Box 1 | | Redondo Bch | CA | 90277-0001 | |
| Horizon Realty | | 15599 N Preston Hwy | | Brucetown Mls | WV | 26525-7035 | |
| Horne, Donna | | 293 Reynolds Rd | | Fort Edward | NY | 12828-9219 | |
| Howard Fielding Chandler | | PO Box 470723 | | Fort Worth | TX | 76147-0723 | |
| Howard Harvey | | 2016 Rainy Lake St | | Wake Forest | NC | 27587-3419 | |
| Howard L. Shcafer | Teresa A. Schafer | 2125 Whisper Valley Dr | | Lafayette | IN | 47909-8068 | |
| HPF - Homeownership Preservation Foundation | | 7645 Lyndale Ave S Ste 250 | | Minneapolis | MN | 55423-6008 | |
| Hugo And | Enriquez Salinas | 51 W 500 S Trlr 6 | | Logan | UT | 84321-5266 | |
| Hugo Salinas And | Enriquez Salinas | 51 W 500 S Trlr 6 | | Logan | UT | 84321-5266 | |
| Humphrey, Johannes J | | 2346 Adams Lake Blvd | | Jacksonville | FL | 32221-3802 | |
| Huntington Family Trust | | 19435 Sherwood Trl | | Monument | CO | 80132-2809 | |
| Ian D Garrott Att At Law | | 4646 Poplar Ave Ste 237 | | Memphis | TN | 38117-4432 | |
| Ian Grotta And Gf Remodeling | | 925 Churchill Ln | | Newport News | VA | 23608-7728 | |
| Ihab A Soliman | | 4000 NW 51st St Apt A13 | | Gainesville | FL | 32606-8304 | |
| Indecomm Holding Incorporated | | 14500 N Northsight Blvd Ste 207 | | Scottsdale | AZ | 85260-3661 | |
| Ingrid H Rudolph PC | | 825 Captain Toms Xing | | Johns Island | SC | 29455-3452 | |
| J D Long | | 4109 Falcon Shores Ct NW | | Acworth | GA | 30101-4285 | |
| J Kathleen Munden Att At  Law | | 1455 Glenwick Dr | | River Oaks | TX | 76114-2658 | |
| J M Cook Att At Law | | 5886 Faringdon Pl No 100 | | Raleigh | NC | 27609-3932 | |
| Ja Blaha And Associates | | 238 Soldier Creek Rd | | Sheridan | WY | 82801-9468 | |
| Jack Alexander Jr And | Jack Alexander And Repo Land Inc | 8766 Cox Gap Rd | | Boaz | AL | 3596-3051 | |
| Jae H. Kim | | 42530 Rowderbury Sq | | Chantilly | VA | 20152-4170 | |
| Jagow, Jeanne Y | | 26 W Dry Creek Cir Ste 470 | | Littleton | CO | 80120-4475 | |
| Jaime Davalos and Angelica Davalos vs Mortgage Law Firm Plc Us Bank | National Assocation as Trustee Mortgage et al | 7467 Schuyler Ct | | Rch Cucamonga | CA | 91730-8305 | |
| Jaime Rios | | 9637 W Payson Rd | | Tolleson | AZ | 85353-8520 | |
| James And Crystal Wyatt And | Peachtree Home Crafters | 1020 County Road 112 | | Centre | AL | 35960-7010 | |
| James Broome Jr | | 445 County Line Rd | | Riegelsville | PA | 18077-9797 | |
| James E Kramer Att At Law | | PO Box 992068 | | Redding | CA | 96099-2068 | |
| James H Cossitt PC | | 40 2nd St E Ste 208 | | Kalispell | MT | 59901-6112 | |
| James Kang | | 4764 Deadwood Dr | | Fremont | CA | 94536-6668 | |
| James Leyba | | 1118 Kings Hwy | | Dallas | TX | 75208-3708 | |
| James Q Roberts | Wilma J Roberts | 670 Pottershop Rd | | Nancy | KY | 42544-4451 | |
| James R Macias | | 2978 E Agritopia Loop N | | Gilbert | AZ | 85296-7818 | |
| James Regdos | | 2637 Mirabella St | | Henderson | NV | 89052-3172 | |
| James Studer Att At Law | | 2513 Morley St | | Simi Valley | CA | 93065-3703 | |
| James T. Woods | Lauralee Woods | 0-234 | 1215 S Kihei Rd Ste O | Kihei | HI | 96753-5225 | |
| James Victor Lawlor And | DTR Electric | 265 Brindletown Rd | | New Egypt | NJ | 08533-1824 | |
| Jamie N Harris Att At Law | | 255 N Market St Ste 180 | | San Jose | CA | 95110-2457 | |
| Janet A Tullos | | 14806 Rich Valley Ln | | Sugar Land | TX | 77498-5029 | |
| Janet Hanson | | 165 Beverly Rd | | Huntington Sta | NY | 11746-4522 | |
| Janet Marie Kolb | | 94-179 Mamolani Pl | | Mililani | HI | 96789-2780 | |
| Jaqueline Jaggers and Greg Garrison | Home Improvements And Josh Mayes Flooring | PO Box 96 | | Amo | IN | 46103-0096 | |
| Jarrett, Dwight | Deonne Hylton Jarrett & Dellepere Enterprise Corp | 6572 Hidden Cove Dr | | Davie | FL | 33314-7120 | |
| Jasmine Foster | | PO Box190213 | | Atlanta | GA | 31119-0213 | |
| Jason and Stephanie Shafer | and Arei LLC | 2504 Golden Harvest Ct | | Herndon | VA | 20171-4537 | |
| Jason Elder | | 7474 Narcissus Ln N | | Maple Grove | MN | 55311-1595 | |
| Jason Thomas | | 802 Marsh St | | Waterloo | IA | 50701-3066 | |
| Jay And Hilary Rhoads | | 1014 Pebble Beach Ct | | Geneva | IL | 60134-7511 | |
| JC Carter Investments LLC | | 1400 N Harbor Blvd Ste 107 | | Fullerton | CA | 92835-4107 | |
| Jeffery S. Bedard | Leslie R. Bedard | 2560 N Lindsay Rd Unit 30 | | Mesa | AZ | 85213-1520 | |
| Jeffery W Roberts | Nadia Roberts | 2299 Elderslie Dr | | Germantown | TN | 38139-5313 | |
| Jeffrey A Reitz Att At Law | | 11125 W Bluemound Rd Ste 300 | | Wauwatosa | WI | 53226-4158 | |
| Jeffrey Detwiler | | 836 Whann Ave | | Mclean | VA | 22101-1536 | |
| Jeffrey Hickey | | 1602 6th St NE | | Independence | IA | 50644-9298 | |
| Jeffrey S Hoffman Att At Law | | 20501 Ventura Blvd Ste 270 | | Woodland Hls | CA | 91364-0842 | |
| Jeffrey S. Koch | Mary E. Koch | 2449 Sunflower Dr | | Hoschton | GA | 30548-3676 | |
| Jeffrey Tyson | | 210 S Mooreland Rd | | Henrico | VA | 23229-7743 | |
| Jeffrey W Fessler And | James R Young | American Embassy Amer Intl Sch | | Mali | | Bamako | West Africa |
| Jeffries L Bucci | Indira P Palanki-Bucci | 1204 Stevenson Ln | | Townson | MD | 21286-7332 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Jennie Chiccola Realty Inc | | 6406 Longridge Rd | | Mayfield Hts | OH | 44124-4117 | |
| Jennifer Alexander | | 870 Twin Buttes Dr | | Prosper | TX | 75078-7224 | |
| Jennifer Hayes | | 5885 Forest View Rd Apt 222 | | Lisle | IL | 60532-2979 | |
| Jennifer Siegle | | 330 N Arlington Ave Apt 307 | | Dultuh | MN | 55811-5125 | |
| Jennifer Walton | | 26 W Victory Dr Apt B | | Hamilton | OH | 45013-2387 | |
| Jennifer White | | 2037 Chester Ave | | Abington | PA | 19001-1821 | |
| Jennine A Kane | | 58 Tarragon Ct | | West Deptford | NJ | 08086-2414 | |
| Jeremiah T Cox | | 5498 Endicott Ln | | Columbia | MD | 21044-1848 | |
| Jeremias Hernandez | | 26485 Hazelcrest Ct | | Moreno Valley | CA | 92555-2201 | |
| Jeremy Venegoni | | 2932 State St | | Dallas | TX | 75204-2830 | |
| Jerome Machado | Carol Machado | 4324 Pastoral Ave | | Turlock | CA | 95382-8652 | |
| Jerry and Carol Wertz | | 1640 Copper Run Way | | Bowling Green | KY | 42101-4484 | |
| Jerry C Olimpio | | 7 Lone Pine Ln | | Peabody | MA | 01960-3303 | |
| Jerry D Gonzales And Amalia P Gonzales Vs Greenpoint | Mortgage Funding Services Inc Executive Trustee Services LLC | DBA et al | 14424 Maracaibo Rd | San Leandro | CA | 94577-6522 | |
| Jerry Lee Calidonna | | 811 Bradford St | | Lantana | TX | 76226-6446 | |
| Jerry Namba Att At Law | | 504 E Chapel St | | Santa Maria | CA | 93454-4520 | |
| Jerry P Probst Att At Law | | 12400 Princeton Ave Ste E | | Savage | MN | 55378-1366 | |
| Jerry Wesley | | 503 Cranberry Hill Cir | | Mauldin | SC | 29662-2577 | |
| Jessica Galinski | | 9745 Our Kids Rd | | Groveland | FL | 34736-8977 | |
| Jessica Larson | | 3921 Woodland Ave Apt 22 | | Wdm | IA | 50266-1886 | |
| Jessica Larson | | 104 SW 4th St Unit 308 | | Des Moines | IA | 50309-4736 | |
| Jessica Lestuk | | 2 Hendrick Rd | | Flemington | NJ | 08822-7155 | |
| Jessica R Clay PLLC | | 6611 Jefferson St Ste 303 | | Haymarket | VA | 20169-4902 | |
| Jewel L. Whiteaker | | 633 Cleary Dr | | Fairborn | OH | 45324-4470 | |
| Joan Greene | | 721 Monroe Ave | | River Forest | IL | 60305-1905 | |
| John A Evans Att At Law | | 4984 Crawford Rd | | Oconto | WI | 54153-9404 | |
| John A Souza Jr | Andrea L Souza | 1092 Starlight Terrace Way | | Mesaquite | MD | 89034-1023 | |
| John And Monica Smardzewski | And Sentinel Builders | 232 S Cave Creek Dr | | Bloomington | IN | 47403-8205 | |
| John And Nickole Williams | And John Williams III | 2504 Seth Williams Blvd | | Camp Lejeune | NC | 28547-1308 | |
| John Batty | Debra Batty | 13029 Sierra View Dr | | Fort Worth | TX | 76244-1815 | |
| John Beranich | | 407 Widgeon Way | | Chester | MD | 21619-2237 | |
| John Cunnane | | 140 Lismore Ave | | Glenside | PA | 19038-4011 | |
| John E Coster | Katherine Coster | 5 Bahia | | Irvine | CA | 92614-5350 | |
| John E Mayer III Att At Law | | 6000 Freedom Square Dr Ste 165 | | Independence | OH | 44131-2547 | |
| John Grow II Att At Law | | 1659 Government St | | Mobile | AL | 36604-1107 | |
| John Lebbad | Syril Lebbad | 3721 W Hillsboro Blvd Apt D208 | | Popano Beach | FL | 33073-2075 | |
| John M. May | Karen A. May | 875 Greenview Ct Apt 53 | | Rochester Hls | MI | 48307-1074 | |
| John Marples | | 295 Bayview Rd | | Penobscot | ME | 04476-3612 | |
| John R Grace Att At Law | | 414 S Main St Ste 202B | | Rochester | MI | 48307-2070 | |
| John S Morken Sr Att At Law | | PO Box 510 | | Martinez | CA | 94553-0145 | |
| John Ullenes | | 3324 Mayflower Loop | | The Villages | FL | 32163-2502 | |
| John V Curtin | | 298 Starboard Ln | | Osterville | MA | 02655-1451 | |
| John V Deku Att At Law | | 8336 Monroe Rd Rm 205 | | Lambertville | MI | 48144-9645 | |
| John W Fletcher | | 369 Centerline Rd | | Presque Isle | ME | 04769-5223 | |
| John Wu | Sharon Wu | 3324 Alpine Dr | | Ann Arbor | MI | 48108-1704 | |
| Johnke, Matthew B | | PMB A303 | 1630 30th St Ste A | Boulder | CO | 80301-1045 | |
| Johnny And Hershal Bumgarner | | PO Box 877 | | Eufaula | OK | 74432-0877 | |
| Johnny C. Bayard | Bethanie S. Bayard | 647 Corte Loren | | San Marcos | CA | 92069-7317 | |
| Johnny S Ascano Att At Law | | 611 Wilshire Blvd Ste 1103 | | Los Angeles | CA | 90017-2955 | |
| Johnson, Brenda C | | 940 17th St | | Marion | IA | 52302-3559 | |
| Johnson, Julius | | 2476 Lake Ave | | Altadena | CA | 91001-2442 | |
| Johnson, Mary W | | 7864 SE Courtney Ter Apt D | | Hobe Sound | FL | 33455-2084 | |
| Jonathan Stomer-Galley | | 3899 Burlingame Rd | | Cazevonia | NY | 13035-9836 | |
| Jones, Annie B | | 3051 Thrasher Cir | | Decatur | GA | 30032-5864 | |
| Jorge O Acosta Law Firm PA | | 6428 Hanley Rd | | Tampa | FL | 33634-7956 | |
| Joseph Amos | | 24375 Macedo Dr | | Mission Viejo | CA | 92691-4405 | |
| Joseph Aquitante III | | PO Box 22 | | Oakdale | CT | 06370-0022 | |
| Joseph Brandt And Jody Brandt | | 110 Golden Pheasant Dr | | Slidell | LA | 70461-3116 | |
| Joseph H Chavez Att At Law | | PO Box 350247 | | Westminster | CO | 80035-0247 | |
| Joseph Hansel | | 3830 Happy Hollow Rd | | Bethel | OH | 45106-9377 | |
| Joseph J Chavez an individual by and through Madeline Gonsalves his guardian | ad litem vs Patsy Vasquez aka et al | Bet Tzedek Legal Services | 3250 Wilshire Blvd Ste 1301 | Los Angeles | CA | 90010-1603 | |
| Joseph L Daigneault | Julie L Diagneault | 3903 Chaucer Way | | Land O Lakes | FL | 34639-6212 | |
| Joseph W Manti | | 13173 Valley Crest Dr | | Oakdale | CA | 95361-7525 | |
| Joshua D Henri | | 3705 Laurel Bluff Cir | | High Point | NC | 27265-8173 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Joy, Lisa | | 2274 E Sawgrass Ave | | Fresno | CA | 93730-5164 | |
| Juan Marquez | | 34 Pardee St | | New Haven | CT | 06513-4539 | |
| Judd, Courtney A | | 29 Campden Cir | | San Antonio | TX | 78218-1742 | |
| Juliana Yong | | 34 Golf Dr | | Aliso Viejo | CA | 92656-1633 | |
| Justin Griffin | | 5814 La Vista Ct | | Dallas | TX | 75206-7212 | |
| K Construction Roofing LLC | | 501 S Old Statesville Rd Ste M | | Huntersville | NC | 28078-8605 | |
| K L Delany Co | | 17601 E US Highway 40 Ste 0 | | Independence | MO | 64055-5490 | |
| Kaehne Limbeck Pasquale And Pasqu | | 608 N 6th St | | Sheboygan | WI | 53081-4613 | |
| Kaleb And Rachael Brewer | | 71 Eckert Rd | | Willow City | TX | 78675-8542 | |
| Kansas Secured Title | | 220 W Central Ave | | El Dorado | KS | 67042-2101 | |
| Kansas Secured Title El Dorado KS | | 220 W Central Ave | | El Dorado | KS | 67042-2101 | |
| Kapolka, Michael & Kapolka, Rachel | | 13285 Oak Ridge Ln | | Chelsea | MI | 48118-9514 | |
| Karen L Scharoun | | 275W20 Ridgeview St | | West Chicago | IL | 60185-1514 | |
| Kashman Zamani | | 909 Audrey Ln | | Prescott | AZ | 86301-1725 | |
| Katelyn Lincoln | | 5820 Martel Ave Apt 133 | | Dallas | TX | 75206-5770 | |
| Katherine A Crouch | | 2030 Hardwick Way | | Granite Bay | CA | 95746-7125 | |
| Katherine Cantrell | | 621 Dawson St | | Waterloo | IA | 50703-5845 | |
| Katherine Kaltman | | 3313 Hilltop Ln | | Plano | TX | 75023-8026 | |
| Kathleen And Gordon Groland | | 3766 Roscommon Dr | | Ormond Beach | FL | 32174-2849 | |
| Kathleen Bordelon | | 4 Hilltop Rd | | Weston | CT | 06883-2529 | |
| Kathleen Dutill | | 3721 Meyer Ln | | Hatboro | PA | 19040-3719 | |
| Kathleen Perkins | | 13 Barton Ln No B | | Middletown | RI | 02842-4603 | |
| Kathryn Carter | | 941 Red Ham Rd | | Northbrook | IL | 60062-3723 | |
| Kathy Klima | | 11917 Winterberry Ln | | Plainfield | IL | 60585-5693 | |
| Kathy S Brickey | | 4355 Maryland Ave Apt 102 | | Saint Louis | MO | 63108-2729 | |
| Keefe And Browne Pa | | 84 Bay St Fl 2 | | Manchester | NH | 03104-3006 | |
| Keisha Harling | | 519 Charter Rd | | Graham | NC | 27523-2533 | |
| Keith - NRBA Brown, Creo, Reomac | Brown Real Estate Group | PO Box 55134 | | Shoreline | WA | 98155-0134 | |
| Kelly Zawada | | 6849 Northwick Dr | | Shelby Twp | MI | 48316-6328 | |
| Kempton Woods Homeowners | | PO Box 73452 | | Puyallup | WA | 98373-0452 | |
| Kendra Franzen | | PO Box 292 | | Tiffin | IA | 52340-0292 | |
| Kenneth And Juley Koshak | | 719 E Mesa Ave | | Pueblo | CO | 81006-1022 | |
| Kenneth Beemer And Leak | Repairs Unlimited LLC | 8207 Sugar Cane Dr | | Baytown | TX | 77523-4867 | |
| Kenneth Gebbie | | 1856 Gershwin Dr | | Virginia Bch | VA | 23454-6768 | |
| Kenneth H Conell Att At Law | | 1238 La Salle St | | Lake Geneva | WI | 53147-1030 | |
| Kenneth J. Misekow | | 6153 Willowbrook Dr | | Saginaw | MI | 48638-5493 | |
| Kennett, Elizabeth | | 322 Hume Ave | | Alexandria | VA | 22301-1019 | |
| Kenney Shelton Liptak & Nowak LLP | Attorney At Law | 233 Franklin St | | Buffalo | NY | 14202-2105 | |
| Kenya Johnson | | 108 Magnolia St Apt 9 | | Mansfield | TX | 76063-1843 | |
| Kevin Dean | Annette Dean | 1622 Winnow Ct | | Cornelius | NC | 26031-8743 | |
| Kevin Dwyer And Knock on Wood | | 43 Quabbin Path | | Sutton | MA | 01590-2749 | |
| Kevin L Deeb Att At Law | | 250 California Ave Ste 601 | | Coral Gables | FL | 33134-6727 | |
| Kevin Wagner | | 905 SW Sams Cir | | Grants Pass | OR | 97526-5404 | |
| Khan, Milford S | | 18 Vista Del Valle | | Aliso Viejo | CA | 92656-6041 | |
| Kilety, Patricia | | 2310 W Acadia St | | Harlingen | TX | 78552-7455 | |
| Kim Flores And Hlrs | Claim Services | 1800 Tamarind Ln | | Coconut Creek | FL | 33063-3804 | |
| Kim Flores And Merlin | Law Group | 1800 Tamarind Ln | | Cocunut Creek | FL | 33063-3804 | |
| Kimberly A Olson Mcmaster | And Sean Mcmaster And Glendale Roofing Co Inc | 2501 E State Route 89A No 37 | | Cottonwood | AZ | 86326-5302 | |
| Kimberly And Tommy Miller | | 95 Paxton Ave Ste 1 | | Calumet City | IL | 60409-1509 | |
| Kimberly Grim | | 111 Blackpool Rd | | Rehoboth Bch | de | 19971-3516 | |
| Kimberly R And Bradley J Eicher | | 733 Balboa Dr | | Fort Mill | SC | 29715-5009 | |
| Kimberly Savage Att At Law | | 1483 Haslett Rd | | Haslett | MI | 48840-8415 | |
| King, J.W. | | 90646 Sunderman Rd | | Springfield | OR | 97478-8765 | |
| Kingsley C V Condo 2 | c o Progressive Comm Management | 13460 SW 10th St | | Pembroke Pnes | FL | 33027-1833 | |
| Kinnard, Tricia | | 315 Hogan St | | Houston | TX | 77009-8317 | |
| Kishinevsky, Timur | | 2851 S Parker Rd Ste 150 | | Aurora | CO | 80014-2722 | |
| KL Delaney Company | | 17601 E US Highway 40 Ste O | | Independence | MO | 64055-5490 | |
| Koleen Harden | | 3021 N 5th St | | Coeur D Alene | ID | 83815-5005 | |
| Kona Bali Kai Aoao | C O Certified Management Inc | PO Box 60578 | | Phoenix | AZ | 85082-0578 | |
| Korporal, Larry | | 4633 S Bellamy Blvd | | Marion | IL | 46593-5385 | |
| Korzun, Angela | Wade And Sons | 54 Cedar Ln | | Rutland | VT | 0570-6874 | |
| Krauss, Jon R & Krauss, Catherine T | | 12351 Overland Trl | | Truckee | CA | 96161-6336 | |
| Krekeler, David | | 2901 W Beltline Hwy Ste 301 | | Madison | WI | 53713-4228 | |
| Kristen Kramer Pagliaro | | 498 Booth Hill Rd | | Trumbull | CT | 06611-4004 | |
| Kristine Niemi | Geoffrey Niemi | 17762 152nd St SE | | Monroe | WA | 98272-2720 | |

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Krystal and Carlisle Yearwood and | Restoration Services LTD | 7325 W Ellis St | | Laveen | AZ | 85339-2624 | |
| Krystal Bergner | | 5705 Sage Bloom Dr | | Arlington | TX | 76017-2019 | |
| Kumar, Shailendra | | 38 Cambridge Dr | | Oak Brook | IL | 60523-1705 | |
| Kurt J Frohna | Anne Frohna | 12730 N Tri V Ranch Rd | | Prescott | AZ | 86305-5522 | |
| Kyle E. Dorr | Jennifer A. Dorr | 131 Clark Gates Rd | | Moodus | CT | 06469-1224 | |
| Kyu Hwan Lee | Soon Hee Lee | 232 Commercial Ave Fl 1 | | Palisades Pk | NJ | 07650-1110 | |
| La Contenta Homeowners Association | | 1932 W Orangeburg Ave | | Modesto | CA | 95350-3740 | |
| Landamerica Default Services | | 17752 Sky Park Cir Ste 140 | | Irvine | CA | 92614-4469 | |
| Landamerica Default Services Co | | 17752 Sky Park Cir Ste 140 | | Irvine | CA | 92614-4469 | |
| Lanesha Harris | | 15207 Avis Ave | | Lawndale | CA | 90260-2206 | |
| Larimer County Public Trustee | | 125 S Howes St Rm 501 | | Fort Collins | CO | 80521-2737 | |
| Larry Fortune III And | Titan Builders LLC | 5379 Highway 431 | | Pittsview | AL | 36871-2615 | |
| Larry Gates Ins Agency | | 6427 Fairmont Pkwy Ste 101 | | Pasadena | TX | 77505-4282 | |
| Larry R Bell And Patricia Bell | | 19022 Forest Lane Cir | | New Caney | TX | 77357-4028 | |
| Larry Steortz | | 670 Rue Avallon | | Chula Vista | CA | 91913-1210 | |
| Las Sendas Community Association | C O PMG Services | 1839 S Alma School Rd Ste 150 | | Mesa | AZ | 85210-3061 | |
| LaShunda McCuin | | 1000 E Pleasant Run Rd Apt 4224 | | Cedar Hill | TX | 75104-5539 | |
| Laszlo Molnar | | 34 Notchbrook Ln | | Ladera Ranch | CA | 92694-1027 | |
| Latisha And Stacy Sutton | And AIS Renovations Ltd | 8596 Robbins Loop Dr | | Reynoldsburg | OH | 43068-8582 | |
| Laura And Chris Irwin | And J And M Keystone Inc | 7275 E Village Sq | | Vero Beach | FL | 32966-1289 | |
| Laura C Ferree Att At Law | A3-572 | 9138 Arlon St Ste A3 | | Anchorage | AK | 99507-3876 | |
| Laura Davis | | 32 Angeline St | | W Springfield | MA | 01089-2841 | |
| Laura Lutsenko | | 115 Glennbrook Ct | | Chalfont | PA | 18914-3933 | |
| Laurelbrook I Condo Association | | PO Box 11 | | Lavallette | NJ | 08735-0011 | |
| Lauren Koos | | PO Box 219 | | Hallsville | TX | 75650-0219 | |
| Laurie Hellwarth | | 3612 Nancy Ward Cir | | Doylestown | PA | 18902-9042 | |
| Laverne J. Jacobi | | 6618 Harbor St | | Caseville | MI | 48725-9513 | |
| Lavoy, Suzy | | 11745 Britton Rd | | Byron | MI | 48418-9554 | |
| Law Office of Andrew S Zeldin | | 3 Freedom Rd | | Sewell | NJ | 08080-1711 | |
| Law Office of Berry Kreisler PC | | 2846 N Milwaukee Ave | | Chicago | IL | 60618-7401 | |
| Law Office of Bruce N Adams | | PO Box 2725 | | Anniston | AL | 36202-2725 | |
| Law Office of Ernest B. Fenton | Gmac Mortgage, LLC v. Jenetta Polk et al Jenetta Polk et al. v. | Gmac Mortgage, LLC | 935 175th ST Fl 1 | Homewood | IL | 60430-2073 | |
| Law Office of Ingrid Causey | | 1857 Mission St | | S Pasadena | CA | 91030-3442 | |
| Law Office of Kathryn A Williams | | 1220 W 6th St Ste 303 | | Cleveland | OH | 44113-1328 | |
| Law Office of Kurt D Elkins | | 1420 E Katella Ave | | Orange | CA | 92867-5037 | |
| Law Office of Lawrence J Souza | Hiram Segrest And Janet Segrest Vs Gmac Mortgage Corporation | 3503 West Ave | | San Antonio | TX | 78213-3630 | |
| Law Office of Lisette Wicev | | 1471 S River Rd | | Des Plaines | IL | 60018-1759 | |
| Law Office of Mandy Pavlakos, P.A. | GMAC Mortgage LLC vs Denise A Murray | 142 W Lakeview Ave Ste 2090 | | Lake Mary | FL | 32746-2920 | |
| Law Office of Michael Yesk | Thomas E. Mechenstock Vs. GMAC Mortgage, LLC | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523-2947 | |
| Law Office of Monica A Capuano | | 4107 Oneill Dr | | Amarillo | TX | 79109-5020 | |
| Law Office of Ricardo R Ochoa | | 201 Harrison St Apt 620 | | San Francisco | CA | 94105-2054 | |
| Law Office of Robert Zarnetske L | | 217 River Rd | | Madison | CT | 06443-3441 | |
| Law Office of Robert Zarnetske LLC | | 217 River Rd | | Madison | CT | 06443-3441 | |
| Law Office of Roland Schlosser | | 53 W Jackson Blvd Ste 1242 | | Chicago | IL | 60604-3632 | |
| Law Office of Sonya C Colon PA | | PO Box 70576 | | Marietta | GA | 30007-0576 | |
| Law Offices Glenda Gray | | 223 W Jackson Blvd Ste 1116 | | Chicago | IL | 60606-6900 | |
| Law Offices of Christine Holdeman | | PO Box 10771 | | Pleasanton | CA | 94588-0771 | |
| Law Offices of David J Stern PA | | 950 S Pine Island Rd Ste 150A | | Plantation | FI | 33324-3918 | |
| Law Offices of Feeney And Feeney | | 304 N Main St | | Lakeport | CA | 95453-4808 | |
| Law Offices of Ivan Raevski Esq | | 2260 Allen St | | Rahway | NJ | 07065-4433 | |
| Law Offices of Matthew Smiley | | 1895 N Trekell Rd Ste 1 | | Casa Grande | AZ | 85122-1774 | |
| Law Offices of Michelle M Gagne | | 386 High St Ste 1 | | Fall River | MA | 02720-3347 | |
| Law Offices of Nami E Son | | PO Box 59299 | | San Jose | CA | 95159-0299 | |
| Law Offices of Russell Boon Rhea L | | 1771 Seminole St | | Detroit | MI | 48214-2725 | |
| Law Offices of Ruth Elin Auerbac | | 77 Van Ness Ave Ste 201 | | San Francisco | CA | 94102-6042 | |
| Law Offices of Stephen R Hogan P | | 801 W Romana St Ste C | | Pensacola | FL | 32502-4628 | |
| Law Offices of Steven T Mendelsohn | | 1728 Union St Ste 305 | | San Francisco | CA | 94123-4439 | |
| Law Offices of William C Parks PC | | 77 Franklin St Fl 3 | | Boston | MA | 02110-1510 | |
| Lawrence Law Office | | 24 W William St | | Delaware | OH | 43015-2319 | |
| Lawrence R . Gebar | | 72 Fairway Blvd | | Monroe Twp | NJ | 08831-2710 | |
| Lawrence R Young Att At Law | | 931 N Vignes St Ste 7 | | Los Angeles | CA | 90012-2900 | |
| Lawrence R. Bergstresser | Sara Bergstresser | 21 Bailey St | | Somerville | MA | 02144-1249 | |
| Lawrence S Lane Att At Law | | 201 Saint Pauls Ave Apt 6D | | Jersey City | NJ | 07306-3755 | |
| Lebaron Law Offices | | PO Box 1234 | | American Fork | UT | 84003-6234 | |
| Lee C Rogers Att At Law | | PO Box 110564 | | Durham | NC | 27709-5564 | |

Exhibit E
Remaining Borrower Related Matters Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Lee Contreras Johnson And | Gilbert And Sons Roofing And Plastering | PO Box 6021 | | Las Cruces | NM | 88006-6021 | |
| Lee Kaufman, Mary | | PO Box 1632 | | Fallbrook | CA | 92088-1632 | |
| Lee W. Hone | Judith K Hone | PO Box 3266 | | Danville | CA | 94526-9466 | |
| Lee, Richard & Lee, Melinda | | 2840 S Waco Way | | Aurora | CO | 80013-6173 | |
| Legal Services of Alabama | | 224 W Main St | | Dothan | AL | 36301-1628 | |
| Lein, Kerstin M | | 2 Prism Point Pl | | The Woodlands | TX | 77389-5124 | |
| Lenard H Gorman Esq Att At Law | | 9100 S Dadeland Blvd Ste 1800 | | Miami | FL | 33156-7817 | |
| Leo Nordine Realtors | | 500 Pier Ave | | Hermosa Beach | CA | 90254-3821 | |
| Leo Nordine Realtors | | 500 Pier Ave | | Hermosa Beach | CA | 90254-3821 | |
| Leon Hanka | | 1611 Woodlynn Ave Unit 4 | | Maplewood | MN | 55109-5729 | |
| Leroy W. Ahrensdorf | Beverly A. Ahrensdorf | PO Box 7494 | | St Davids | PA | 19087-7494 | |
| Leslie Bartlett | | 6 Cumberland Rd Unit 3 | | Gilford | NH | 03249-6781 | |
| Leslie D Wilson | | 10 Dominion Ct | | Friendswood | TX | 77546-6206 | |
| LH Appraisal Group | | 1181 County Road 147 | | Alvin | TX | 77511-7810 | |
| Liberty Clerk Of Superior Court | Courthouse SQ Main St | 201 S Main St Ste 1200 | | Hinesville | GA | 31313-3207 | |
| Libian Calero And Simplicio | Calero And Caridad Calero And T And E Group Inc | 6450 NW 201st Ter | | Hialeah | FL | 33015-2151 | |
| Lim, Linda | | 4931 Hollycrest Way | | Fair Oaks | CA | 95628-5111 | |
| Linh V Pham | | PMB 159 | 11037 Warner Ave | Fountain Vly | CA | 92708-4007 | |
| Linda Brittain | | 9660 Sepulveda Blvd Apt 14 | | North Hills | CA | 91343-6816 | |
| Linda Faye Lamb Trust V Lakeside Mortgage Corporation GMAC | Mortgage Mccalla Raymer LLC | 3357 Phillips Cir | | Decatur | GA | 30032-4704 | |
| Linda Frick Vs Valerie Pina Francisco Pina Gmac Mortgage LLC | and Executive Trustee Services LLC | Freeman Freeman and Smiley | 1888 Century Park E Ste 1900 | Los Angeles | CA | 90067-1723 | |
| Linda Moses-Soares | | PO Box 658 | | Kahuka | HI | 96731-0658 | |
| Linda Parker | | PO Box 206 | | Oceanside | CA | 92068-0206 | |
| Lindsay Dudek | | 8060 E Prickly Poppy Dr | | Tucson | AZ | 85715-4350 | |
| Lindy Kos | | 315 3rd St | | Clutier | IA | 52217-9738 | |
| Linh V Pham | | PMB 159 | 11037 Warner Ave | Fountain Vly | CA | 92708-4007 | |
| Lisa And Joseph Wasecka | | 3600 Turner Dr | | Endwell | NY | 13760-1630 | |
| Lisa B Jolly And Jasper Jolly | | 3805 Wiggins Leaf St | | Tampa | FL | 33619-1052 | |
| Lisa Destefanis | | 7 Quail Hollow Dr | | Sewell | NJ | 08080-3051 | |
| Lisa Forcier | | 404 E Benton St | | Fairbank | IA | 50629-8634 | |
| Lisa L Hailey | | 822 El Paseo Cir | | Walnut Creek | CA | 94597-3129 | |
| Lisa McClurg | | PO Box 221 | | Cedar Falls | IA | 50613-0017 | |
| Lisa R Oshesky | | 6940 Stella Pl | | Anchorage | AK | 99507-2454 | |
| Lisa W Larkin Att At Law | | 45 W Valle Pl | | Oro Valley | AZ | 85737-7627 | |
| Little Point LLC | | PMB 372 | 1601 N Sepulveda Blvd No 372 | Manhattan Bch | CA | 90266-5111 | |
| Livingston, Jerry M | | 4911 Old Canton Rd Apt 213 | | Jackson | MS | 39211-5407 | |
| LJ Ross Assoc | | PO Box 6099 | | Jackson | MI | 49204-6099 | |
| Lopez, Guadalupe | | 4211 Cumberland Ave | | Los Angeles | CA | 90027-1519 | |
| Lopez, Jose & Lopez, Erica | | 4834 Evanston Ave | | Raytown | MO | 64133-1815 | |
| Loren Datlof Att At Law | | 800 N Rainbow Blvd Ste 208 | | Las Vegas | NV | 89107-1193 | |
| Lorena Reyes And Eagle Roofing Co | | 1124 Mazourka Dr | | Arlington | TX | 76001-6140 | |
| Lorreina Mota | | 426 Oak Ridge Pl | | Grand Prairie | TX | 75052-5709 | |
| Louis Castro | Maria V Castro | 1761 Coolidge St | | Corona | CA | 92879-1172 | |
| Louis G Sullivan Att At Law | | 8 Brookside Way | | Greenville | SC | 29605-1212 | |
| Louis Rosado Att At Law | | 158 Sawyer Ave | | Tonawanda | NY | 14150-7742 | |
| Luckie, Ruben & Luckie, Jody | | 4052 Austins Estate Dr | | Bryan | TX | 77808-7300 | |
| Luis N Mendez | | 16825 Via Lunado | | Moreno Valley | CA | 92551-2189 | |
| Lunn, Michael W & Lunn, Dawn E | | 310 Brink Rd | | Candor | NY | 13743-2122 | |
| Lynn M Bancroft | | PMB 422 | 2422 NW Market St No 422 | Seattle | WA | 98107-4137 | |
| Lynnette Russell | | 5457 E Cub River Rd | | Preston | ID | 83263-5488 | |
| M And H Realty | | 2862 E Naniloa Cir | | Salt Lake Cty | UT | 84117-5523 | |
| M Behm Att At Law | | 32375 County Road 13 5 | | Manzanola | CO | 81058-9733 | |
| M R Erickson | Charmin A Erickson | 2063 Bridge Xing | | Shakopee | MN | 55379-9572 | |
| Macdonald And Judd | | 6625 W Sahara Ave Ste 3 | | Las Vegas | NV | 89146-0856 | |
| Madere, Steven A & Landry-Madere, Marie A | | 12343 Oak Brook Dr | | Geismar | LA | 70734-3178 | |
| Magaly Rosario | | 7236 Kindred St | | Philadelphia | PAQ | 19149-1124 | |
| Malizia, James | | 307 Silver Oak Pl | | Reeds Spring | MO | 65737-9607 | |
| Maloney Appraisal Inc | | 2333 Meadows Ln | | Indian Valley | ID | 83632-5017 | |
| Manmeet Thethi | Sarabdeep Gill | 232 Pavonia Ave Apt 321 | | Jersey City | NJ | 07302-1741 | |
| Manwaring, Joshua B | | 1252 W Molinetto Dr | | Oro Valley | AZ | 85755-8570 | |
| Maquire And Schneider LLP | | 1650 Lake Shore Dr Ste 150 | | Columbus | OH | 43204-4942 | |
| Maresca, Ward F | | 857 Pointe Dr | | Crescent Spgs | KY | 41017-5359 | |
| Margaret C Stukas | Stephen R Stukas Jr | PO Box 163 | | San Martin | CA | 95046-0163 | |
| Margaret Wade | | 324 Fitzgerald St | | Phila | PA | 19148-3911 | |
| Margiotta, Thomas J & Margiotta, Lynn M | | 16 Shingle Hollow Rd | | Petrersburgh | NY | 12138-2718 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

Exhibit E
Remaining Borrowers and Interested Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Mariano Pizzichini | | 119 Kingsley St | | Philadelphia | PA | 19127-1708 | |
| Mark A Tolman Pc | | 820 S Main St Ste 208 | | Saint Charles | MO | 63301-3306 | |
| Mark Bruno Construction | | PO Box 864 | | Forest Ranch | CA | 95942-0864 | |
| Mark Cartwright | | 8702 Saddlehorn Dr | | Irving | TX | 75063-4250 | |
| Mark D. Robinson | Kathleen Kotcamp | 1412 Goddard Ave | | Louisville | KY | 40204-1544 | |
| Mark Heinsohn And | Alice Heinsohn | 103 Malcolm Ln | | Signal Mtn | TN | 37377-2532 | |
| Mark Swaim | Robert Poswalk & Elizabeth M Poswalk Vs Gmac Mortgage LLC | 1349 Empire Central Dr Ste 300 | | Dallas | TX | 75247-4098 | |
| Markus, Pennie | Design Concepts Remodeling Services | 1508 S Club Dr | | Wellington | FL | 33414-1079 | |
| Martin, Lynn A & Martin, Nicole S | | PO Box 1525 | | Prince George | VA | 23875-1499 | |
| Martinez, Daniel | | 12602 Course View Dr | | San Antonio | TX | 78221-3178 | |
| Marvin Schneider | | 12800 Marion Ln W Apt 202 | | Hopkins | MN | 55305-1365 | |
| Mary A. Mauney | | PO Box 64 | | Spencer | WI | 54479-0064 | |
| Mary Anderson | | 718 3rd St NE | | Faribault | MN | 55021-4402 | |
| Mary Borse | | 1707 Lake Breeze Dr | | Rockville | TX | 75087-3264 | |
| Mary Coe | | 105 Twin Lakes Dr | | Gettysburg | PA | 17325-8456 | |
| Mary F. Pando | | 2084 W Arrow Rte Apt 635 | | Upland | CA | 91786-8844 | |
| Mary Ida Townson | | 191 Peachtree St NE Ste 2200 | | Atlanta | GA | 30303-1770 | |
| Mary Jeffery Att At Law | | 1325 Spruce St | | Philadelphia | PA | 19107-5634 | |
| Mary Lee Kaufman | | PO Box 1632 | | Fallbrook | CA | 92088-1632 | |
| Mary Obrien LLP | | 7619 Teal Bay | | Woodbury | MN | 55125-1557 | |
| Matthew And Erin Slavin | | 8000 Pohick Rd | | Springfield | VA | 22153-3211 | |
| Matthew And Sarah Spring | | PO Box 298 | | Dayton | WY | 82836-0298 | |
| Matthew Bargstadt | | 417 8th St | | Wdm | IA | 50265-4532 | |
| Matthew L Mccormick | | 1308 Sydneys Pass | | Watkinsville | GA | 30677-8392 | |
| Matthew Schildt | | 3201 Shoshone St Unit 105 | | Denver | CO | 80211-3487 | |
| Matthew Schildt | | 2625 W Argyle Pl | | Denver | CO | 80211-3730 | |
| Maudlin, Josh | | PO Box 14 | | Salem | IN | 47167-0014 | |
| Mazaheri Law Associates | | PO Box 275 | | Lampeter | PA | 17537-0275 | |
| Mc Kenzie County | Mc Kenzie County Treasurer | 201 5th St NW Unit 504 | | Watford City | ND | 58854-7118 | |
| Mcbrayer, Mason D | | 1009 29th St Apt 4 | | Parkersburg | WV | 26104-2575 | |
| Mccabe, Weisberg & Conway | | 145 Huguenot St Fl 210 | | New Rochelle | NY | 10801-5252 | |
| Mcgoldrick, Brian J | | 1230 Columbia St Ste 1100 | | San Diego | CA | 92101-8517 | |
| Mcintyre Panzarella Thanasides Et A | | 1800 2nd St Ste 757 | | Sarasota | FL | 34236-5981 | |
| Mckenzie County | Mc Kenzie County Treasurer | 201 5th St NW Unit 504 | | Watford City | ND | 58854-7118 | |
| Melanie Ann Roath- Amicone | | 21 Dougherty Blvd Unit T1E | | Glen Mills | PA | 19342-1151 | |
| Melanie H Nowak | | 7000 N Newark Ave Apt 133 | | Niles | IL | 60714-4525 | |
| Melinda J Elliot | | 1352 Roelke Dr | | South Bend | IN | 46614-6042 | |
| Melisa L Bell | | PO Box 156 | | Downers Grove | IL | 60515-0156 | |
| Melville G M Walwyn Att At Law | | 1849 State St | | Harrisburg | PA | 17103-1552 | |
| Mercedes Michel Torino Lopez | | 301 W 57th St Apt 33D | | New York | NY | 10019-3178 | |
| Meridian Restoration Inc | | 4403 Mendi Ct | | Suwanee | GA | 30024-3951 | |
| Mesa County Public Trustee | | 544 Rood Ave | | Grand Jct | CO | 81501-2642 | |
| Michael A Fish NB Att At Law | | 1610 Pointe Dr Ste B2 | | Valparaiso | IN | 46383-7098 | |
| Michael A. Reighard | Jeanne M. Reighard | 323 Deer Creek Trl | | Cortland | OH | 44410-2606 | |
| Michael Ammiano | Debra R Ammiano | 9734 Tapestry Park Cir Apt 415 | | Jacksonville | FL | 32246-9941 | |
| Michael And James Brown And | Shay Construction | 9718 Glenn Brooke Ct | | Fredericksburg | VA | 22407-9240 | |
| Michael And Mary Preston | And Dublin Carpet Ctr | 18678 E Cavendish Dr | | Castro Valley | CA | 94552-1719 | |
| Michael And Tiffany Plato And | Cormier Construction Co | 750 E Shore Dr | | Canton | GA | 30114-6848 | |
| Michael And Tish Lovell | And Regency Homes Inc | 2170 S Cranbrook Ave | | St Augustine | FL | 32092-3014 | |
| Michael And Traci Jauregui | | 14538 Pebble Beach Blvd | | Orlando | FL | 32826-5064 | |
| Michael Bennett | | 2827 Lacompte Dr | | Dallas | TX | 75227-1363 | |
| Michael Blunt | | 24448 Hampton Dr Unit C | | Valencia | CA | 91355-3545 | |
| Michael Catzione | Kim M. Catzione | 344 Essex St | | Lynnfield | MA | 01940-1207 | |
| Michael Dlott Att At Law | | 166 Quincy Shore Dr Apt 120 | | Quincy | MA | 02171-2943 | |
| Michael E Chase | Eileen Miltenberger | 853 Commodore Dr Apt 434 | | San Bruno | CA | 94066-2438 | |
| Michael E. Startt | | 12513 Spring Cress Ct | | Midlothian | VA | 23114-3133 | |
| Michael Flores | | 3400 S Sare Rd Apt 1125 | | Bloomington | IN | 47401-8007 | |
| Michael Giganti | | 828 S Fairfield Ave | | Lombard | IL | 60148-3506 | |
| Michael Glen Oneil | | 2354 Ancient Oak Ln | | Knoxville | TN | 37931-4186 | |
| Michael J. Augustyn | | 1453 W Belden Avgo | | Chicago | IL | 60614-3057 | |
| Michael J. Gancar | Virginia Gancar | 2500 Vista Baya | | Newport Beach | CA | 92660-3636 | |
| Michael Jay Fleser And | Erin Gayle Fleser And Snyders Roofing LLC | 508 S Bridge St Apt 1 | | Belding | MI | 48809-2020 | |
| Michael Kinzer Att At Law | | 100 Broadhollow Rd Ste 205 | | Farmingdale | NY | 11735-4813 | |
| Michael L Biagiotti And Melissa A Biagotti | | 2276 Lookout Lndg | | Fleming Isle | FL | 32003-8648 | |
| Michael Martinko | Marie Martinko | 6111 Moyer Ave | | Baltimore | MD | 21206-2354 | |

In re: Residential Capital, LLC, et al.,
Case No. 12-12020

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Michael Mcgovern | | 12 Wyckham Rd | | Spring Lake | NJ | 07762-2255 | |
| Michael N Finger | Deborah A Hayes | 4885 NW 16th Ter | | Boca Raton | FL | 33431-3353 | |
| Michael P. Higgins | Lisa J. Higgins | 12277 Rockledge Cir | | Boca Raton | FL | 33428-4811 | |
| Michael P. Sciole | Lynne A. Sciole | 443 Brambly Hedge Cir | | Fairfield | CT | 06824-7029 | |
| Michael Pegler Sergio Hojraj And | Milro Services Inc | 93 Richards Ave Apt 405 | | Norwalk | CT | 06854-1662 | |
| Michael Sneed | | 13323 Maham Rd Apt 917 | | Dallas | TX | 75240-6906 | |
| Michael Stock | | 21 Kingsway Dr | | Ladera Ranch | CA | 92694-0930 | |
| Michael T. Horlocker | Stephanie A. Horlocker | 223 E Lake St | | South Lyon | MI | 48178-1410 | |
| Michael Turner | | 598 Mt Dell Dr | | Clayton | CA | 94517-1503 | |
| Michael Wieseler | | 4501 SW Sawgrass Pkwy | | Ankeny | IA | 50023-8285 | |
| Michael Yesk Attorney At Law | Betsy Liu Vs Gmac Mortgage, LLC Executive Trustee Services, LLC | Vivian Delfin Does 1-100, Inclusive | 70 Doray Dr Ste 16 | Pleasant Hill | CA | 94523-2947 | |
| Michael Yesk, Esquire | Alexander A Lykins Vs. GMAC Mortgage, LLC and Does 1-100, Inclusive | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523-2947 | |
| Michele Berg | | 1023 4th Ave Unit 406 | | San Diego | CA | 92101-4816 | |
| Michelle Robertson | | 441 Pinewood Dr | | Longmeadow | MA | 01106-1645 | |
| Michelle Rocksberg | | 295 Adobestone Ct | | San Rafael | CA | 94903-1501 | |
| Michelle Rosen | Gail Lindeboom | 374 Prospect Park | | Beaumont | CA | 92223-3402 | |
| Midwest Restoration Technologies | | 4338 E 142nd St | | Grandview | MO | 64030-3035 | |
| Mike And Theresa Sevigny And Greg | Hamilton Remodeling And Handyman Services | 1300 N Olive Church Rd | | Paragon | IN | 46166-9263 | |
| Mike Morris | | 3041 Aviara Ln | | Oxnard | CA | 93036-6344 | |
| Milburn, Amanda J & Milburr, William | | 1108 S Scott Ave | | Belton | MO | 64012-3277 | |
| Miller Henry S Realtors | | 1145 Ranch Valley Dr | | Desoto | TX | 75115-3524 | |
| Miller, Lois D | | 1330 Mcmillan St | | Memphis | TN | 38106-4512 | |
| Milliner, Michael | | 1670 Hickory Lake Dr | | Snellville | GA | 30078-5945 | |
| Mineral Point City | Mineral Point City Treasurer | 137 High St Ste 2 | | Mineral Point | WI | 53565-1387 | |
| Mineral Point City | Treasurer Mineral Point City | 137 High St Ste 1 | | Mineral Point | WI | 53565-1387 | |
| Mirabito, Anthony J & Mirabito, Ami L | | 129 N Shore Rd | | Derry | NH | 03038-5802 | |
| Mitchell Building And Remodeling | | 10455 S Mile Rd NE | | Ada | MI | 49301-9783 | |
| Mojan Tabrizi | | 4310 Wessex Pl | | Princeton | NJ | 08540-6497 | |
| Molly Flynn | | 1065 Toedtli Dr | | Boulder | CO | 80305-6644 | |
| Molly Straebel | | 2570 Phelps Rd | | Traverse City | MI | 49686-8004 | |
| Monica C. Romanko | | 490 Packwood Ln | | Ellensburg | WA | 98926-8027 | |
| Monique Fajardo And Atlas | | 19179 Blanco Rd Ste 105 | | San Antonio | TX | 78258-4009 | |
| Monique I Scudder | | 113 Glenwater Dr Apt 207 | | Ridgeland | SC | 29936-3148 | |
| Montezuma County | County Treasurer | 140 W Main St Unit 2 | | Cortez | CO | 81321-3108 | |
| Montgomery, Douglas | Tammy Montgomery And Maxus Inc Roofing | PO Box 408 | | Ellenton | FL | 34222-0408 | |
| Montrica Roney | | 700 Hidden Rdg No E1057 | | Irving | TX | 75038-3811 | |
| Morehead City | Morehead City Clerk | 314 Bridge St | | Morehead | KY | 40351-1708 | |
| Moss And Wilson PA | | 122 E Colonial Dr Ste 100 | | Orlando | FL | 32801-1219 | |
| Murray-Swank, Aaron B & Murray-Swank, Nichole A | | 2320 Andrew Dr | | Superior | CO | 80027-8296 | |
| Mutualaid Exchange | | 4400 College Blvd Ste 250 | | Overland Park | KS | 66211-2339 | |
| My Bankruptcy Team | | 5383 Muirfield Ct | | Boulder | CO | 80301-3786 | |
| Myres Dale Associates | | 1 Greenway Plz Ste 450 | | Houston | TX | 77046-0104 | |
| Namba, Jerry | | 504 E Chapel St | | Santa Maria | CA | 93454-4520 | |
| Nancy A Smith And All Quality | Roofing LLC | 2869 Winchester Rd | | Bullhead City | AZ | 86442-8677 | |
| Nancy Shead | | 1129 Esters Rd Apt 802 | | Irving | TX | 75061-9174 | |
| Nathan Daman | | 612 Hunter Dr | | Evansdale | IA | 50707-1450 | |
| Nathan Hill | | 864 Quaint St | | Secane | PA | 19018-3405 | |
| National Mortgage Staffing LLC | | 50 N Beverwyck Rd Ste 6 | | Lake Hiawatha | NJ | 07034-2612 | |
| Nations Reliable Lending LLC | | 1233 West Loop S Ste 1350 | | Houston | TX | 77027-9134 | |
| Neal, Lorenzo & Neal, Denisha | | 10724 N Baird Ave | | Fresno | CA | 93730-5156 | |
| Neal, Wilma J | | 3111 Briarcliff Cir | | Gainesville | TX | 76240-5173 | |
| Neighbours, Nancy C | Carol Valley Tax Collector | 4505 Lightkeepers Way Unit 24A | | Little River | SC | 29566-7961 | |
| Neil Davis | | 6111 Stardust Dr Apt 8 | | Waterloo | IA | 50701-9337 | |
| Nelson G Paul And Associates | | 307 Misty Groves Cir | | Morrisville | NC | 27560-8172 | |
| Newberger, Richard A & Newberger, Leslie A | | PMB 24115 | PO Box 2428 | Pensacola | FL | 32513-2428 | |
| Newpoint Resources, LLC | | 2 Doe Run Dr | | Newburyport | MA | 01950-4512 | |
| Newton Town | Treasurer | 8525 Carstens Lk Rd | | Manitowoc | WI | 54220 | |
| Newton Town | Treasurer Newtown Twp | 8525 Carstens Lk Rd | | Manitowoc | WI | 54220 | |
| Newton Town | | 8525 Carstens Lk Rd | | Manitowoc | WI | 54220 | |
| Niccole H Mcnees | | 236 Oak Tree Dr | | Big Rock | TN | 37023-3073 | |
| Nicolas Popp | Laurence Popp | 27055 Appaloosa Way | | Los Altos | CA | 94022-4363 | |
| Nicole Kemp | | 7456 Mook Ct | | Mechanicsville | VA | 23111-1452 | |
| Nicole Klatt | | 3834 W 4th St Unit 2 | | Waterloo | IA | 50701-4506 | |

Exhibit Ex
Remaining Non-Consenting Master Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Nikia Hallett | | 2438 Willow Turn | | Mount Laurel | NJ | 08054-3140 | |
| Nikolaos Vlahos | Voula Vlahos | 1735 Tiverton Rd Unit 10 | | Bloomfld Hls | MI | 48304-2366 | |
| Ninestar Connect | | 2243 E Main St | | Greenfield | IN | 46140-8135 | |
| Nnaemeka Onuzo | | 6008 Maple Ave Apt 108 | | Dallas | TX | 75235-6560 | |
| Noble, Emerson C | | PO Box 622798 | | Oviedo | FL | 32762-2798 | |
| Nochumowitz, Fred | | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Nonstopgraphix | C/O Alex Sanchez | 123 Marine Ave Apt 4C | | Brooklyn | NY | 11209-7211 | |
| Nordine Realtors | | 500 Pier Ave | | Hermosa Bch | CA | 90254-3821 | |
| Northeast Madison Township Perry | TC Of NE Madison Twp | PO Box 905 | | Loysville | PA | 17047-0905 | |
| Odin Feldman And Pittleman | | 1775 Wiehle Ave Ste 400 | | Reston | VA | 20190-5159 | |
| OK Farmers Union | | PO Box 630047 | | Dallas | TX | 75623-0047 | |
| Oland T Mcnees | | 236 Oak Tree Dr | | Big Rock | TN | 37023-3073 | |
| Olsen, Lori | | 115 Christopher Ln | | Battle Creek | MI | 49015-3959 | |
| Onukwugha And Onwezi LLC | | PO Box 619 | | Bowie | MD | 20718-0619 | |
| Ortiz, Susan | | 20817 Rodax St | | Winnetka | CA | 91306-1533 | |
| Osprey Cove Master Association | | 12650 Whitehall Dr | | Fort Myers | FL | 33907-3619 | |
| P And C Ins Co Of Hartford | | PO Box 660917 | | Dallas | TX | 75266-0917 | |
| Pablo Woods Homeowners Association | C O Signature Realty and Management | PO Box 600033 | | Jacksonville | FL | 32260-0033 | |
| Pacific Moon Real Estate | | 8907 Warner Ave Ste 151 | | Huntingtn Bch | CA | 92647-8303 | |
| Pacific Moon Real Estate Inc | | 8907 Warner Ave Ste 151 | | Huntingtn Bch | CA | 92647-8303 | |
| Pamela Droukas Ring Att At Law | | PO Box 1087 | | Barnstable | MA | 02630-2087 | |
| Pamela L Lintner Att At Law | | 124 Connecticut Ave | | Greer | SC | 29650-2105 | |
| Panzarella Thanasides, McIntyre | | 1800 2nd St Ste 757 | | Sarasota | FL | 34236-5981 | |
| Papini, Amy & Papini, Heber | | 5448 Wentworth St | | Atlanta | GA | 30342-1987 | |
| Paradise, Dawn M | | 108 W Main St | | Fayetteville | PA | 17222-1429 | |
| Park View Trail Homeowners Assoc | C O American Community MGMT | 7484 Candlewood Rd Ste H | | Hanover | MD | 21076-3103 | |
| Parsonfield Town | | 634 North Rd | | Parsonfield | ME | 04047-6142 | |
| Partners Services | | PO Box 13661 | | Saint Paul | MN | 55113-0661 | |
| Patricia and Frank Flores and | Catalano Enterprizes Inc | 964 Ohana Nui Cir | | Honolulu | HI | 96818-4444 | |
| Patricia Canelli | Robert W. King | 127 King Philip Rd | | Worcester | MA | 01606-2371 | |
| Patricia Jauregui | | 11708 Newgate Ave | | Whittier | CA | 90605-4023 | |
| Patricia L Henley And | Theodore W Henley | 9150 Cascades Ct | | Loomis | CA | 95650-7700 | |
| Patricia McLaughlin | | 1106 Russell Rd Apt A | | Willow Grove | PA | 19090-2326 | |
| Patrick and Dawn Davis and | | 4707 E PRDS Village Pkwy N Apt 323 | | Phoenix | AZ | 85032-6863 | |
| Patrick And Gail Oravec | | 1302 Carnoustie Cir | | Grove City | OH | 43123-8094 | |
| Patrick And Gail Oravec And Allen Dale | Kemp Roofing And Sheet Metal Work | 1302 Carnoustie Cir | | Grove City | OH | 43123-8094 | |
| Patrick D Hendershott Att At Law | | PO Box 1252 | | Perrysburg | OH | 43552-1252 | |
| Patrick R. Mayorga | Susan F Mayorga | 6556 Coneflower Dr | | Carlsbad | CA | 92011-2513 | |
| Patrick Turk | | 2324 Avenue P | | Galveston | TX | 77550-7932 | |
| Patrick W Rodery Att At Law | | 925 N Main St | | Mountan Grv | MO | 65711-1316 | |
| Patrick Young | | 21642 N Heritage Cir | | Pembroke Pnes | FL | 33029-1049 | |
| Patterson, William C | | 626 Donnelly Ave | | Patton | PA | 16668-1504 | |
| Paul And Sandra Preinfalk | | 6701 E 16th Ave | | Anchorage | AK | 99504-2512 | |
| Paul D Dsouza | | 17024 Cloudcroft Dr | | Poway | CA | 92064-1317 | |
| Paul David Restoration | | 690 Rahway Ave | | Union | NJ | 07083-6632 | |
| Paul Davis Restoration of Des Moine | | 5020 Park Ave | | Des Moines | IA | 50321-1245 | |
| Paul G. Majerus | | 27363 W Hickory Rdg | | Lk Barrington | IL | 60010-1124 | |
| Paul Massey | | 1560 Central Ave Unit 475 | | St Petersburg | FL | 33705-1628 | |
| Paul Richardson | | 12569 N Wayfarer Way | | Oro Valley | AZ | 85755-8956 | |
| Paula B Hammond Att At Law | | 2020 NE Linnea Dr Apt 268 | | Bend | OR | 97701-4980 | |
| Paula R Ramsey Att At Law | | 613 Abbott St Fl 1st | | Detroit | MI | 48226-1350 | |
| Paulanna Diamanti | | 288 Murray Dr Apt A | | Kng Of Prussia | PA | 19406-3416 | |
| PC And L Agency | | PO Box 80607 | | Charleston | SC | 29416-0607 | |
| Pence, Larry & Pence, Tonia | | 108 Candy Ln | | Lake Charles | LA | 70607-8520 | |
| Penn Township | | 109 N Main St | | Milan | MO | 63556 | |
| Pennie Markus And Perry | Brag Fix All | 1508 S Club Dr | | Wellington | FL | 33414-1079 | |
| Pete N Nguyen Att At Law | | 12411 Euclid St | | Garden Grove | CA | 92840-3337 | |
| Peter A Keys Att At Law | | 504 E 32nd St | | Silver City | NM | 88061-5908 | |
| Peter Benitez | | 2803 SW 179th Ter | | Miramar | FL | 33029-5165 | |
| Peter Grigor | | 4407 Mar Escarpa | | San Clemente | CA | 92673-6412 | |
| Peter J Oconnor Att At Law | | PO Box 187 | | Scottsdale | AZ | 85252-0187 | |
| Petter Cuttone | Maryann Cuttone | 428 Edinburgh Pl | | Marlboro | NJ | 07746-2468 | |
| Pharis And Ruth Mondesir And | Regal Contractors | 992 Manchester Cir | | Grayslake | IL | 60030-3334 | |
| Phelan Hallinan PC | | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |
| Phelan Hallinan, PLC | | 2727 W Cypress Creek Rd | | Ft Lauderdale | FL | 33309-1721 | |

Exhibit E
Remaining Non-MDL Individual Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Philip Pagliaro | | 498 Booth Hill Rd | | Trumbull | CT | 06611-4004 | |
| Philip R. Lebeault | | 699 Timber Ridge Dr | | Highland | MI | 48357-4339 | |
| Phillip And Kellie Ellison | And Cornerstone Renovations LLC | 905 Love Ln | | Warrior | AL | 35180-1625 | |
| Phillip M. Chavka | Dawn A. Chavka | 2001 N Ocean Blvd No 5301 | | Ft Lauderdale | FL | 33305-3749 | |
| Phillip S Bentz | | PO Box 451021 | | Los Angeles | CA | 90045-8509 | |
| Phillips, William M | | 125 Huntsman Ave | | Lexington | TN | 38351-1551 | |
| Phillips, William M | | 139 Red Fern Cv | | Lexington | TN | 38351-3065 | |
| Pierre Senechal | | 1838 Windsong Cir | | Keller | TX | 76248-7304 | |
| Pisano, Robert A | | 716 Pittsburgh Ave | | Erie | PA | 16505-4646 | |
| Plage, Susan | | 1501 Eden Isle Blvd NE Apt 66 | | St Petersburg | FL | 33704-1711 | |
| Plaza Home Mortgage | | 4820 Eastgate Mall Ste 110 | | San Diego | CA | 92121-1993 | |
| Plymouth Town | Tax Collector | 3461 State Highway 23 | | So Plymouth | NY | 13844-6722 | |
| Polzella, Paul C | | 25 Signal Ridge Rd | | S Glastonbury | CT | 06073-3035 | |
| Pquette, Donna | Simon Realty Development LLC | 3 Henry Ter Apt 88 | | Worcester | MA | 01607-1367 | |
| Pracht, Ronald | | 5048 Minto Rd | | Boynton Bch | FL | 33472-1202 | |
| Prairie Real Estate | | PO Box 245 | | Del Norte | CO | 81132-0245 | |
| Prakash Shrivastava | Usha Shrivastava | 6204 W Trace Dr | | Plano | TX | 75093-7981 | |
| Precise Construction | | 27992 W Il Route 120 Unit 101 | | Lakemoor | IL | 60051-7256 | |
| Premier Siding And Roofing | | 220 Pine Creek Dr | | Carlisle | PA | 17013-9611 | |
| Premier Valley Properties | | 42115 21st St W No B | | Lancaster | CA | 93536-3304 | |
| Prestige Properties | | 500 S Broad St Ste 1 | | Meriden | CT | 06450-6643 | |
| Prestige Properties | | 500 S Broad St Ste 1 | | Meriden | CT | 06450-6643 | |
| Preston Baker and Madelyn Soto V Litton Loan Servicing LP Residential Funding | Company LLC a subsidiary of Homecoming et al | 4325 215th Pl Apt 2 | | Bayside | NY | 11361-2960 | |
| Price Law Group Apc | | 1204 E Baseline Rd Ste 102 | | Tempe | AZ | 85283-1447 | |
| Primerano, Joseph J & Primerano, Kimberly | | 822 Beryl St | | San Diego | CA | 92109-2003 | |
| Primerano, Joseph S & Primerano, Kimberly | | 862 Agate St | | San Diego | CA | 92109-1185 | |
| Princeton Financial LLC | | 25805 Avenida Del Oro | | Temecula | CA | 92590-3976 | |
| Priority Appraisal Service, Inc. | Jacquelyn Dalton | 1153 Marble Dr | | Crescent | PA | 15046-5004 | |
| Priscyla G Garajau v GMAC Mortgage LLC | Perez Kudzma Law Office | 306 Merriam St | | Weston | MA | 02493-1833 | |
| Pro Se - Linda Lamb | Linda F Lamb Vs Gmac Mrtg LLC Jeffrey Stephan Federal | National Mrtg Assoc & Mccalla Raymer, LLC & John Does 1-10 Resp | 3357 Phillips Cir | Decatur | GA | 30032-4704 | |
| Pro Se - Matthew Howard | Howard - Matthew W. Howard V. Gmac Mortgage, LLC, Mortgage Electronic Registrations Systems | 2037 Tully Wren NE | | Marietta | GA | 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 | |
| Prosper Law Group, LLP | Christopher Rice Vs Bank Natl Assoc As Trustee Residential Funding Co, LLC Fka Residential Funding Corp Gmac Mrtg, Et Al | 1507 7th St No 68 | | Santa Monica | CA | 90401-2605 | |
| PRU Detrick Realty | | 8277 S Harvard Ave | | Tulsa | OK | 74137-1614 | |
| Pru Northwest Properties | | PO Box 727 | | Beaverton | OR | 97075-0727 | |
| Pru Red Arrow Realty Inc | | PO Box 920 | | Saint Joseph | MI | 49085-0920 | |
| Prudential Detrick Realty | | 8277 S Harvard Ave | | Tulsa | OK | 74137-1614 | |
| Prudential Gary Green Realtors | | 9000 Forest Xing | | The Woodlands | TX | 77381-1122 | |
| Pueblo County | Aurelio Sisneros Treasurer | 215 W 10th St Ste 110 | | Pueblo | CO | 81003-2935 | |
| Pueblo County | | 215 W 10th St Ste 110 | | Pueblo | CO | 81003-2935 | |
| QMS Law | | 701 B St Ste 1170 | | San Diego | CA | 92101-8108 | |
| Queens Frontage | NYC Water Board | PO Box 371488 | | Pittsburgh | PA | 15250-7488 | |
| Quick And Fisher LLC | | 1224 S Peninsula Dr Apt 320 | | Daytona Bch | FL | 32118-4856 | |
| R B Banser | | 3970 Elizabeth Glen Way | | Jamestown | NC | 27282-7965 | |
| Rachel O Acosta | | PO Box 604 | | Refugio | TX | 78377-0604 | |
| Raffaele Pasquali | | 201 Nicklaus Dr | | Doylestown | PA | 18901-5918 | |
| Rahmaan, Stacy & Rahmaan, Azzaam | | 11510 Island Lakes Ln | | Boca Raton | FL | 33498-6806 | |
| Rajan Kumaralingam | | 589 Cawley Dr Unit 3C | | Frederick | MD | 21703-5915 | |
| Ralls, Ryan C | | 603 Superior Ave | | Tampa | FL | 33606-4016 | |
| Ralph And Diane Mireles | | 8002 W Solano Dr N | | Glendale | AZ | 85303-4521 | |
| Ralph M Cinfio And Jodi Cinfio | | 4000 Mullan Rd | | Missoula | MT | 59808-5130 | |
| Ralph Ramirez Jr | Sandra Ramirez | 9008 Rockhampton Dr | | Bakersfield | CA | 93313-5057 | |
| Ramzi Zinnekah | | 2810 E Trinity Mills Rd Ste 209 | | Carrollton | TX | 75006-2383 | |
| Rance A Zamora | Roldan Yesenia | 1555 Anacortes Ave NE C311 | | Renton | WA | 98059-3979 | |
| Randall D Strain | | 5416 Weston Dr | | Fulshear | TX | 77441-4126 | |
| Randall J. Carbo | Lynne P. Carbo | 4700 Riverridge Dr | | Lake Charles | LA | 70605-7714 | |
| Randall J. Swanson | | 1412 Coral Bell Dr | | Joliet | IL | 60435-3979 | |
| Randall P. Wallace | Rhonda L. Wallace | 1836 N 300 W | | Greenfield | IN | 46140-8425 | |
| Randall P. Wallace | Rhonda L. Wallace | 784 N Johnson Branch Rd | | Greenfield | IN | 46140-7216 | |

Exhibit E
Remaining Borrower Litigation Matters Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Randall, Susan & Randall, Sean | | 14941 S Gallery St | | Olathe | KS | 66062-3338 | |
| Randi Dean Conant And | Valley Wide Restoration | 2619 W Gold Dust Ave | | Queen Creek | AZ | 85142-6724 | |
| Randy D Ocheltree | Cindy L Ocheltree | 20855 Todd Valley Rd | | Foresthill | CA | 95631-9650 | |
| Randy Hackett | | 1432 Crescent Ridge Dr | | College Sta | TX | 77845-4368 | |
| Randy J Risner Att At Law | | 114 E Shaw Ave Ste 100 | | Fresno | CA | 93710-7621 | |
| Randy Moore | Dean & Leininger Real Estate | 65 Commons Way | | Kalispell | MT | 59901-1908 | |
| Randy Podolsky | | 238 7th Ave | | Kirkland | WA | 98033-5530 | |
| Ray A. Sutherland | Susan E. Sutherland | 2363 Beachwood St | | The Villages | FL | 32162-2322 | |
| Raymond A. Durao | Daniela T. Durao | 2 Malibu Ct | | Jackson | NJ | 08527-4467 | |
| Raymond E. Cook | Katherine Cook | 80 Christian St | | New Preston | CT | 06777-1905 | |
| Raymond F. Albin | | 837 Paddock Ln | | Libertyville | IL | 60048-3743 | |
| Raymond Funk | | 115 Aintree Ct | | Alpharetta | GA | 30004-6976 | |
| Raymond Herzog | Betty Herzog | 810 Beattie Dr | | Sterling | CO | 80751-3720 | |
| Raymond I Foley II | | 15530 Middlebelt Rd | | Livonia | MI | 48154-3806 | |
| Real Estate Asset Disposition Corp | | 120 S Dixie Hwy Ste 201 | | West Palm Bch | FL | 33401-5425 | |
| Real Time Resolution Inc | | 1349 Empire Central Dr Ste 150 | | Dallas | TX | 75247-4029 | |
| Real Time Resolutions Inc | | 1349 Empire Central Dr Ste 150 | | Dallas | TX | 75247-4029 | |
| Rebecca J Nesbit | Michael P Nesbit | 8026 Jailene Dr | | Windermere | FL | 34786-6746 | |
| Reece Sealock | | 4854 Mansfield St | | San Diego | CA | 92116-1978 | |
| Reginald And Ofreda Allen | And Dixon Construction | 6550 Lexington Dr Apt 245 | | Beaumont | TX | 77706-5834 | |
| Relied Printing | | 4909 Alcoa Ave | | Vernon | CA | 90058-3022 | |
| Relocation Project Managers Inc | | 1951 Old Cuthbert Rd Ste 201 | | Cherry Hill | NJ | 08034-1411 | |
| Remax By The Bay | | 88 Middle St | | Portland | ME | 04101-4232 | |
| Remax Realty Unlimited | | 2020 W Brandon Blvd Ste 145 | | Brandon | FL | 33511-4791 | |
| Renee Paoline | | 11 Nottingham Rd | | Marlton | NJ | 08053-2477 | |
| Renner Hansborough And Reese Inc | | 7650 Standish Pl Ste 107 | | Derwood | MD | 20855-7703 | |
| Renner, Hansborough | & Reese Inc | 7650 Standish Pl Ste 107 | | Derwood | MD | 20855-7703 | |
| Residential Finance Corporation | | 1 Easton Oval Ste 400 | | Columbus | OH | 43219-6092 | |
| Reunion Mortgage | | 5424 Sunol Blvd Ste 10 | | Pleasanton | CA | 94566-7705 | |
| Reunion Mortgage Inc | | 5424 Sunol Blvd Ste 10 | | Pleasanton | CA | 94566-7705 | |
| Reynardo And Tania R Barreto | And Nadeau General Contractors Inc | 474 Woodbury Pines Cir | | Orlando | FL | 32828-9083 | |
| Reza, Miguel A & Reza, Feliciana E | | 602 E 41st Ave | | Hutchinson | KS | 67502-4922 | |
| Rhonda C. Jamieson | | 3711 164th St SW Apt E117 | | Lynnwood | WA | 98087-7027 | |
| Ricardo R Valencia And Sandra S Valencia | | 3464 Via Mandril | | Bonita | CA | 91902-1239 | |
| Richard A & Pamela C Koch Revocable Trust | | 189 | 2201 Francisco Dr Ste 140 | El Dorado Hls | CA | 95762-3741 | |
| Richard A & Pamela C Koch Revocable Trust | c/o Koch, Richard A & Koch, Pamela C | 2201 Francisco Dr Ste 140 | | El Dorado Hls | CA | 95762-3741 | |
| Richard A & Pamela C Koch Revocable Trust | c/o Richard A Koch | 2201 Francisco Dr Ste 140 | | El Dorado | CA | 95762-3741 | |
| Richard A Mcelmurry | | 269 Morningstar Pl | | Longview | TX | 75605-8297 | |
| Richard A. Short | | N3656 Partridge Dr | | Mauston | WI | 53948-9256 | |
| Richard Cohen | | PO Box 35404 | | Las Vegas | NV | 89133-5404 | |
| Richard E. Lange | | 14560 Lakeside Cir Apt 217 | | Sterling Hts | MI | 48313-1353 | |
| Richard F Nahabedian Att At Law | | 24725 W 12 Mile Rd Ste 110 | | Southfield | MI | 40034-0345 | |
| Richard G Hodson Att At Law | | 3051 S Broadway | | Englewood | CO | 80113-1528 | |
| Richard G Vanarnam | | 17525 Thunder Bay Dr | | Howard City | MI | 49329-9158 | |
| Richard Gibson Att At Law | | 21031 Ventura Blvd Ste 100 | | Woodland Hls | CA | 91364-2208 | |
| Richard J. Rafferty Jr | Jeanne D. Rafferty | C/O Eden & Rafferty | 238 Shrewsbury St | Worcester | MA | 01604-4611 | |
| Richard K Thorpe | Kathryne M Thorpe | 13194 Old Winery Rd | | Poway | CA | 92064-1056 | |
| Richard L Garbutt Att At Law | | 525 Main St | | Klamath Falls | OR | 97601-6031 | |
| Richards L Lathrop Sr | Marianne F Lathrop | PO Box 141923 | | Spokane | WA | 99214-1923 | |
| Richter, Timothy A & Richter, Nicole | | 30 Floral Ave | | Holtsville | NY | 11742-1405 | |
| Right Management | | 40 Oak Hollow St Ste 100 | | Southfield | MI | 48033-7471 | |
| Riskspan Inc | | 8150 Leesburg Pike Ste 740 | | Vienna | VA | 22182-7700 | |
| Rita Beatty | | 6030 Brokenfeather Way | | Citrus Hts | CA | 95621-8302 | |
| River Ridge Condominium Association | | 2320 Washtenaw Ave No 200 | | Ann Arbor | MI | 48104-4558 | |
| RMS Realty Investments Inc | | 2524 Marron Rd Apt 202 | | Carlsbad | CA | 92010-8388 | |
| Roark, Dwayne E & Roark, Tricia L | | 218 Kent Ave | | Lima | OH | 45801-2918 | |
| Robert A Strange | | 4963 Hoperita St | | Orlando | FL | 32812-8664 | |
| Robert A. Motter | Bonnie K. Motter | 428 Ash Cir | | Elkhart | IN | 46517-9274 | |
| Robert And Diane Bussell And Trustees | O Robert K And Diane Bussell | 9262 Muir Ln | | Fishers | IN | 46037-7957 | |
| Robert And Jackie Howard | | 7323 NE 13th Ave Apt F22 | | Vancouver | WA | 98665-0418 | |
| Robert And Lida Khanishan And | Hillco Construction | 2124 Rampart St | | Modesto | CA | 95355-8723 | |
| Robert And Rebecca Burton And | | 971 Forest Creek Dr W | | Columbus | OH | 43223-2750 | |
| Robert And Ronda Dinkins And | A1 Contractors LLC | 6324 Rossmore Ln | | Canal Wnchstr | OH | 43110-8760 | |
| Robert B Druar Attorney At Law | | 29 Jenny Ct | | Cheektowaga | NY | 14225-2415 | |

Exhibit E
Remaining non-Debtor Matched Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Robert B Trinkle | | 10409 Kings Grant Dr | | Henrico | VA | 23233-2631 | |
| Robert Brenner Att At Law | | PO Box 2682 | | Grants Pass | OR | 97528-0284 | |
| Robert Burns Druar Att At Law | | 29 JennY Ct | | Cheektowaga | NY | 14225-2415 | |
| Robert C Cordrick Att At Law | | 773 County Road 60 | | Ada | OH | 45810-9430 | |
| Robert C. Storcks | Christine Storcks | 770 Knollwood Ter | | Westfield | NJ | 07090-3419 | |
| Robert D Mcmichael | Susan L Mcmichael | 1014 Blue Bird Ln | | Wake Forest | NC | 27587-4741 | |
| Robert D. Lathan Jr | Cheryl L. Lathan | 1666 Yellow Brick Rd | | Jacksonville | OR | 97350-9745 | |
| Robert H Carey | Susan M Carey | 1708 Tall Pine Way | | Libertyville | IL | 60048-3562 | |
| Robert H Gourley Sr Att At Law | | 633 Davie Ave | | Statesville | NC | 28677-5306 | |
| Robert Houts | | 3134 S Market St Apt 2008 | | Gilbert | AZ | 85295-1337 | |
| Robert J Stemwedel Att At Law | | 5388 W 25th Ave | | Denver | CO | 80214-1244 | |
| Robert J Williams And | Rachele And Jeff Williams | 1301 Fannin St Ste 1900 | | Houston | TX | 77002-7026 | |
| Robert Johnston | | 58 Downey Dr | | Warminster | PA | 18974-4904 | |
| Robert L Buchler Att At Law | | PO Box 581201 | | Modesto | CA | 95359-0021 | |
| Robert Mcknight | | 4100 Cartwell Dr Apt 201 | | Virginia Bch | VA | 23452-1435 | |
| Robert P Brown | | 1769 Mary Lou Ln SE | | Atlanta | GA | 30316-4224 | |
| Robert Peterson | Mary J. Peterson | 3352 N 100 E Apt 304 | | Provo | UT | 84604-6662 | |
| Robert S Toomey Att At Law | | 6110 Cedarcrest Rd NW Ste 350 | | Acworth | GA | 30101-9542 | |
| Robert Sasena | | 10470 Hayward Shores Dr Unit 9 | | Hayward | EI | 54843-6533 | |
| Robert Slayton | Lisa Slayton | 4194 Knollcrest Cir N | | Augusta | GA | 30907-1672 | |
| Robert Spagna | | 21 Fairview Dr E | | Basking Ridge | NJ | 07920-2305 | |
| Robert T Regan | | 301 Elverta Meadows Ct | | Elverta | CA | 95626-9566 | |
| Robert Treat Paine House Trust | | 311 Summer St Ste 200 | | Boston | MA | 02210-1747 | |
| Robert V. Lust | Dawn H. Lust | 20482 8 Dr S | | Marshall | MI | 49058-9720 | |
| Robert W Richard | Tonya C Richard | 104 Wyndermere | | Poplar Bluff | MO | 63901-8699 | |
| Robert W. Randall | Kate T. Randall | 2461 Wolff St | | Denver | CO | 80212-1335 | |
| Roberta Barb | Christopher Barb | 1108 Winding Creek Pl | | Round Rock | TX | 78665-1189 | |
| Robin Kay Barnes | | 1444 Creeks Edge Ct | | Fleming Isle | FL | 32003-7411 | |
| Robinson Law And Consulting Firm | | PO Box 3942 | | Glen Allen | VA | 23058-3942 | |
| Robinson, Tracy L | | 1125 Grand Blvd Ste 1300 | | Kansas City | MO | 64106-2507 | |
| Rocca Associates | | 508 Coachwood Ct | | Newtown | PA | 18940-4205 | |
| Rod Danielson Chapter 13 Trustee | | 3787 University Ave | | Riverside | CA | 92501-3332 | |
| Rodney And Florianne Brown | Archer Restoration | 95 Lexington Pkwy S Apt 108 | | Saint Paul | MN | 55105-2731 | |
| Rodney L Cook | | PO Box 31 | | Friendship | ME | 04547-0031 | |
| Rodney Libby Eugena Libbey And | Beans Mobile Homes Inc | 2155 Cramertown Loop | | Martinsville | IN | 46151-7717 | |
| Rodriguez And Quincoces PA | | 3310 Alhambra Cir | | Coral Gables | FL | 33134-6210 | |
| Rodriguez And Quincoces PA | | 3310 Alhambra Cir | | Coral Gables | FL | 33134-6210 | |
| Roger And Sandra Crossland | And Metropolitan Adjustment Bureau | 6319 Lake Dora Ave | | San Diego | CA | 92119-3128 | |
| Roger Mark Myers | Sandra Squire Myers | 2992 Shadow Brook Ln | | Westlake Vlg | CA | 91361-3207 | |
| Rogers, John G | | 7149 Columns Cir Apt 202 | | Trinity | FL | 34655-3661 | |
| Romo, Ernestina & Dalli, Nancy F | | 3110 S Cockrell Hill Rd Apt 4102 | | Dallas | TX | 75236-2401 | |
| Ron Weldon | | 324 Glenwood Dr Apt 104 | | Bloomingdale | IL | 60108-3284 | |
| Ron Wynn RW Realty West Inc | | 1531 Montana Ave | | Santa Monica | CA | 90403-1805 | |
| Ronald And Abigail Perrott | | 4417 Woodland Ridge Dr | | College Sta | TX | 77845-1919 | |
| Ronald And Amanda Fisher | | 11 Bellwood Rd | | Lebanon | MO | 65536-3513 | |
| Ronald Bostick | | 5505 Beach Rd | | Troy | MI | 48098-2405 | |
| Ronald D. House | | 5080 Van Slyke Rd | | Flint | MI | 48507-3960 | |
| Ronald L. Hardin | Sandra J. Hardin | 8467 Denison Ln | | Ooltewah | TN | 37363-1416 | |
| Ronald Lee Olds | Nancy Lynne Olds | 19304 Queens Crescent Way | | Monument | CO | 80132-8413 | |
| Ronald W Vanek | Linda Vanek | 10912 Yorkshire Ln | | Frisco | TX | 75033-1790 | |
| Ronnie Wright | Kathryn B. Wright | 2247 Jared Way | | South Ogden | UT | 84403-5321 | |
| Rons Hauling And Cleanup Svc | | 150 Cathedral Cv Apt 35 | | Camarillo | CA | 93012-9129 | |
| Roofs By Gibson | | 35606 W Highway U | | Rayville | MO | 64084-9007 | |
| Roosevelt Edwards Jr And Tori | Corp INC 31 Longview CT | Edwards And Enviromental Recovery | 8835 Ramblewood Dr Apt 1606 | Coral Springs | FL | 33071-4307 | |
| Rosales, Gonzalo | | 561 Trinity Dr | | Vacaville | CA | 95687-5802 | |
| Rosemary Laube | | 920 Hawthorne Dr | | Allen | TX | 75002-4019 | |
| Rosing, Julie L | | 3600 S College Rd No 362 | | Wilmington | NC | 28412-5240 | |
| Ross, Michael T | | 3223 S 39th St | | Fort Smith | AR | 72903-5411 | |
| Rossum And Neal Realtors Inc | | 2111 Jackson Blvd | | Rapid City | SD | 57702-4338 | |
| Royal Crown Bankcorp | | 22320 Foothill Blvd Ste 300 | | Hayward | CA | 94541-2719 | |
| Rubio, Jimmy D & Rubio, Shawn | | 4021 Wood River Dr Apt 1302 | | Crp Christi | TX | 78410-5660 | |
| Ruby Brown Greene | | 7954 Suiter Way | | Hyattsville | MD | 20785-4574 | |
| Ruel Pangilinan | | 1818 Preuss Rd | | Los Angeles | CA | 90035-4314 | |
| Russ T. Caton | | 12885 County Road 4 S | | Alamosa | CO | 81101-9621 | |
| Russell Pierpont | | 309 2nd St | | Washburn | IA | 50702-6048 | |

Exhibit E
Remaining Non Consenting Master Servicers

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Russell S Cropanzano | Carol A Bormann | 6189 Old Brompton Rd | | Boulder | CO | 80301-3183 | |
| Ruth Sussman | | 22244 Flanco Rd | | Woodland Hls | CA | 91364-5020 | |
| Ruth Vazquez | | 4003 N 7th St | | Philadelphia | PA | 19140-2503 | |
| Ryan And Jennifer Klohn And | | 5562 1547th Ln NW | | Anoka | MN | 55303-7047 | |
| Ryan And Son Roofing Inc | | 383 Lowell Rd St No 2G | | Wakefield | MA | 01880-1962 | |
| Ryan J. Gibbons | Bethany Gibbons | 231 Scenic Dr | | Alpine | UT | 84004-1705 | |
| Ryan Jr, William T & Ryan, Lovetta L | | 101 Washington Blvd Unit 414 | | Stamford | CT | 06902-6848 | |
| Ryan P. Motsinger | Markey L. Motsinger | 23261 Hunters Trl | | Edmond | OK | 73025-2358 | |
| Saddle Rock East Master Assn | C O Colorado Management | 7430 E Caley Ave Ste 120 | | Englewood | CO | 80111-6716 | |
| Saeed And Little LLP | | 1433 N Meridian St Ste 201 | | Indianapolis | IN | 46202-2331 | |
| Saida H Faizy Roya Hashimi And Nafisa Hashimi Vs Ocwen Loan | Servicing LLC and Executive Trustee Services LLC | 3536 Monmouth Pl | | Fremont | CA | 94538-5524 | |
| Sakanoi, Katherine M | | 745 Main St Apt 206 | | El Segundo | CA | 90245-3049 | |
| Sakina Jewa | | 13015 Forester Canyon Ln | | Sugar Land | TX | 77498-7429 | |
| Sally Hall | | 69 Winter St No 1 | | Exeter | NH | 03833-2031 | |
| Sally Hall | | 69 Winter St No 1 | | Exeter | NH | 03833-2031 | |
| Salvatore V Miccio | Adina Miccio | 219 Highland Ave | | Northport | NY | 11768-1653 | |
| Sam Thomas III Att At Law | | 21403 Chagrin Blvd Ste 295 | | Beachwood | OH | 44122-5357 | |
| Samir B. Roufaeil | Hanaa E. Roufaeil | 7622 Carbon Cir | | La Palma | CA | 90623-1419 | |
| Sample, Carol | Wilson Contractors LLC | 814 Pioneer Dr | | Boiling Spgs | SC | 29316-9336 | |
| Samson Jr, Ross B | | 892 Blue Rosalie Pl | | Henderson | NV | 89052-8621 | |
| Samuel L Milledge Att At Law | | 2500 E T C Jester Blvd Ste 510 | | Houston | TX | 77008-1456 | |
| San Antonio Indemnity Company | | PO Box 792030 | | San Antonio | TX | 78279-2030 | |
| Sandoval, Abraham | | PO Box 4102 | | Berghelm | TX | 78004-4102 | |
| Sandra Bartholomew | | 2720 Pine Ridge Dr | | Anoka | MN | 55303-6288 | |
| Sandy Wright | | 1128 S Hinkley Ave | | Stockton | CA | 95215-6408 | |
| Sannino Fore LLC | | 16071 W 63rd Ln Unit E | | Arvada | CO | 80403-7595 | |
| Santos, Lawrence R & Brannon, April R | | 2066 Lemon Ave | | Escondido | CA | 92029-4401 | |
| Sarver Realtt Inc | | 21207 Chagrin Blvd | | Beachwood | OH | 44122-5305 | |
| Sarver Realty Inc | | 21207 Chagrin Blvd | | Beachwood | OH | 44122-5305 | |
| Saver Realty Inc | | 21207 Chagrin Blvd | | Beachwood | OH | 44122-5305 | |
| Sawhney, Mandeep S | | 6015 Drum Taps Ct | | Clarksville | MD | 21029-1336 | |
| Saxon Mortgage | Services Inc | 4718 Mercantile Dr | | Fort Worth | TX | 76137-3605 | |
| Saxon Mortgage Services Inc | | 4718 Mercantile Dr | | Fort Worth | TX | 76137-3605 | |
| Schexnayder, Jeanie | Professional Restoration Contractors of Louisiana | 1925 Carter Ave | | Baton Rouge | LA | 70806-8406 | |
| Scot Steenson | | 6552 Pentz Rd | | Paradise | CA | 95969-3633 | |
| Scott And Delane Lanier | | 73178 W Givens Rd | | Kentwood | LA | 70444-5418 | |
| Scott And Julie Dixon | | 5461 Boland Dr | | Grand Blanc | MI | 48439-5103 | |
| Scott Lathrop | | 5994 188th St W | | Farmington | MN | 55024-7065 | |
| Scott Leavitt | Sandee Leavitt | 2271 Southgate Hills Dr | | St George | UT | 84770-8726 | |
| Scott Losee | | 25805 Avenida Del Oro | | Temecula | CA | 92590-3976 | |
| Scott Stahmer | Sandee Stahmer | 2928 Port Royale Ln S | | Ft Lauderdale | FL | 33308-7917 | |
| Scott, Ralph E & Scott, Linda C | | 4455 Coyote Dr | | Ione | CA | 95640-9175 | |
| Sebastian Barrera | | 23931 SW 112th Ct | | Homestead | FL | 33032-3151 | |
| Securitas Security Services USA, I | | 7800 Thorndike Rd No 7826 | | Greensboro | NC | 27409-9690 | |
| Seman, David J | | 1532 Sterling Green Dr | | Morrisville | NC | 27560-7002 | |
| Senn Visciano Canges PC - Primary | | 1700 Lincoln St No 4500 | | Denver | CO | 80203-4500 | |
| Sexson, Lou A & Sexson, David P | | 37508 Coventry St | | Indio | CA | 92203-4835 | |
| Seymour And Associates | | 101 Rossmore Pl | | Augusta | GA | 30909-5771 | |
| Shanda Howard Santius Cherry And | Springfield Roofing Inc | 132 Renaissance Way | | Conyers | GA | 30012-8005 | |
| Shannan And Jason Deley | And Servicemaster ECI | 7005 W County Road 850 N | | Middletown | IN | 47356-9486 | |
| Shannan S Deley | Jason C Deley | 7005 W County Road 850 N | | Middletown | IN | 47356-9486 | |
| Shannon Douglas | | 510 Trailside Ct | | Roswell | GA | 30075-1894 | |
| Shapiro & Burson | | 10021 Balls Ford Rd No 200 | | Manassas | VA | 20109-2666 | |
| Shapiro And Burson | | 10021 Balls Ford Rd No 200 | | Manassas | VA | 20109-2666 | |
| Shapiro Appaisal Service LLC | | 15466 W Big Sky Dr | | Surprise | AZ | 85374-4749 | |
| Shapiro Brown And Alt LLP fka Shapiro and Burson LLP | | 10021 Balls Ford Rd No 200 | | Manassas | VA | 20109-2666 | |
| Sharilyn Moses | | 1335 E Lincoln Hwy | | Dekalb | IL | 60115-3972 | |
| Shataqua Williams | | 402 Sullivan Ave | | Waterloo | IA | 50701-2736 | |
| Shaw, Tranessa | L And L Construction | 524 E College St | | Brownsville | TN | 38012-2194 | |
| Shea, Timothy M | | PO Box 632 | | Willoughby | OH | 44096-0632 | |
| Shear Tech | | 9424 Eton Ave Ste H | | Chatsworth | CA | 91311-6937 | |
| Shebra Sherman-Mills | | 6724 Eastridge Dr Apt 3 | | Dallas | TX | 75231-7009 | |
| Sheets, Stephanie | | 22 Aspen Cir | | Bristol | VA | 24201-8709 | |
| Sheila A Tinnion | | 1039 Ridgeview Cir | | Lake Orion | MI | 48362-3448 | |
| Sheri Bowman | | 114 Levering St | | Traer | IA | 50675-1024 | |

Exhibit E
Remaining Non-508(b) Indemnified Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sherry Camp And Stormguard | Construction of Oklahoma Inc | 1401 SW 63rd St | | Oklahoma City | OK | 73159-2127 | |
| Sherry Hall | | 10555 Mountain Gate Way | | Glen Allen | VA | 23060-2267 | |
| Sheryl A. Como | | 9168 Jareau Ave S | | Cottage Grove | MN | 55016-4059 | |
| Shrewsbury Township Sullvn | Carmeta States Shrewsbury Township Secretary | 1452 Clark Rd | | Punxsutawney | PA | 15767 | |
| Sierra Pacific Mortgage | | 1180 Iron Point Rd Ste 200 | | Folsom | CA | 95630-8325 | |
| Sierra Pacific Mortgage Co Inc | | 1180 Iron Point Rd Ste 200 | | Folsom | CA | 95630-8325 | |
| Sierra Pacific Mortgage Company Inc | | 1180 Iron Point Rd Ste 200 | | Folsom | CA | 95630-8325 | |
| Sierra Pacific Mortgage Company Inc | | 1180 Iron Point Rd Ste 200 | | Folsom | CA | 95630-8325 | |
| Silas L Query | | 3268 S 200 W | | Rockville | IN | 47872-7334 | |
| Silvergate III Homeowners | | 1839 S Alma School Rd Ste 150 | | Mesa | AZ | 85210-3061 | |
| Skyline Financial Group Inc | | 1115 Elkton Dr Ste 301 | | Colorado Spgs | CO | 80907-3884 | |
| Smith And Rosenberg Pllc | | 1700 7th Ave No 21 | | Seattle | WA | 98101-1397 | |
| Smith Howard, Lela | | PO Box 813 | | Huntington | WV | 25712-0813 | |
| Smith, Bryan F | | 2605 Buckingham Dr | | Denton | TX | 76209-8658 | |
| Smith, Jorge & Smith, Sofia E | | 25907 Oak St Unit 7 | | Lomita | CA | 90717-3127 | |
| Smith, Justin J | | 2062 21st Ave | | San Francisco | CA | 94116-1207 | |
| Snowden, Jay | Aleksandra Jovanovic And Carson Restoration Inc | 5013 N Woodruff Ave | | Whitefish Bay | WI | 53217-5635 | |
| Somporn Nuntaya And Expert | Roofing | 151 Willey St | | Gilberts | IL | 60136-8000 | |
| Sonia Colon Law Offices PA | | PO Box 535857 | | Orlando | FL | 32853-3857 | |
| Spectra Logic Corporation | | 6285 Lookout Rd Ste 100 | | Boulder | CO | 80301-3318 | |
| Spivey, Marc & Spivey, Elizabeth | | 30 Mohave Dr | | Galloway | NJ | 08205-3702 | |
| Stacey B. Lampkin | William P. Lampkin | 4738 High Grove Rd | | Tallahassee | FL | 32309-2955 | |
| Stacy And Alexander Jadin And Ra | Ungerman Construction Co Inc | 8519 W 132nd St | | Savage | MN | 55378-2592 | |
| Stacy Strickler V Pasadena Market Center INC Dba Keller Williams Realty Synergy Capital Mortgage Corp Gmac | Mortgage et al | Jordan Law Group APLC | 12416 Ventura Blvd | Studio City | CA | 91604-2406 | |
| Statewide Roofing | | 824 University Woods Dr Ste 4 | | New Albany | IN | 47150-2426 | |
| Stearns Lending Inc | | 4 Hutton Centre Dr Fl 10 | | Santa Ana | CA | 92707-8788 | |
| Steeven Hough | | 11 W Elizabeth St | | Skaneateles | NY | 13152-1103 | |
| Step One Services | | 5936A Highway 18 E | | Jonesboro | AR | 72401-0911 | |
| Stephanie A Burzenski | | 16636 N 58th St Apt 1019 | | Scottsdale | AZ | 85254-1265 | |
| Stephanie Oehler | | 516 Dundee Ave | | Waterloo | IA | 50701-2103 | |
| Stephen And Carrie Jarco | | 6752 Grassland Ave | | W Bloomfield | MI | 48324-2747 | |
| Stephen And Margaret Detrinis | And Servpro | 4510 Epperson St | | Jacksonville | NC | 28540-3677 | |
| Stephen B Swaye Att At Law | | 108 Maryland St | | New Bedford | MA | 02745-2717 | |
| Stephen C Mccomas | Sharilyn Mccomas | 12762 Overbrook Rd | | Leawood | KS | 66209-1636 | |
| Stephen Ching | | 10935 Postern Ct | | Manassas | VA | 20109-7489 | |
| Stephen G. Sieglein | | 2120 Shuresville Rd | | Darlington | MD | 21034-1513 | |
| Stephen J. Rhodes | | 25 Dream Lake Rd | | Croton Hdsn | NY | 10520-3304 | |
| Stephen M Jackson Att At Law | | 101 N Macarthur Blvd | | Irving | TX | 75061-7413 | |
| Stephen M. Coats | Mary K. Hall | 5630 W Avenue L1 | | Lancaster | CA | 93536-4419 | |
| Stephen M. Molnar | Mary E. Molnar | 204 Stonewell Dr | | Saint Johns | FL | 32529-8388 | |
| Steven B Lever Att At Law | | 200 Pine Ave Ste 620 | | Long Beach | CA | 90802-3035 | |
| Steven D Hinsley And | CCH Construction And Roofing | 1320 S Riverside Dr | | New Smyrna | FL | 32168-7769 | |
| Steven D Leach | Sharon D Leach | 2016 Hillcrest Ave | | Antioch | CA | 94509-2855 | |
| Steven J Szostek Att At Law | | 10521 Cogswell Ave | | Las Vegas | NV | 89134-5212 | |
| Steven S. Tam | Irene Tam | 3317 Monaghan St | | Dublin | CA | 94568-4567 | |
| Stevens And Goldwyn | | 2 S Univesity Dr Ste 329 | | Plantation | FL | 33324-3339 | |
| Stevens And Goldwyn PA | | 2 S Univesity Dr Ste 329 | | Plantation | FL | 33324-3339 | |
| Stevn S. Tam | Irene Tam | 239 E 10th St Apt 3A | | New York | NY | 10003-7611 | |
| Stickelman Schneider And Assoc | | 1174 E Dayton Yellow Springs Rd | | Fairborn | OH | 45324-6324 | |
| Stickelman Schneider And Associates | | 1174 E Dayton Yellow Springs Rd | | Fairborn | OH | 45324-6324 | |
| Stickelman, Schneider & Associates, Inc. | | 1174 E Dayton Yellow Springs Rd | | Fairborn | OH | 45324-6324 | |
| Stiles Law Office | | 6058 E State Blvd | | Fort Wayne | IN | 46815-7639 | |
| Strohmeyer, Donald F & Strohmeyer, June R | | 6252 S Adams Dr | | Centennial | CO | 80121-3008 | |
| Strothers, Matthew | Paul Davis Restoration of the Olympic Peninsula | 60 Roosevelt Rd | | Medford | MA | 02155-2519 | |
| Sturgis, Clay & Sturgis, Ember | | 13120 Reeds St | | Overland Park | KS | 66209-1904 | |
| Suardel Inc | | 2505 Maple St | | Franklin Park | IL | 60131-3414 | |
| Suburban Mortgage | Suburban Mortgage | 5600 Wyoming Blvd NE Ste 20 | | Albuquerque | NM | 87109-3176 | |
| Sue H Kerr | | 39 William St | | Norwalk | CT | 06851-6005 | |
| Sue H Kerr | | 39 William St | | Norwalk | CT | 06851-6005 | |
| Sullivan, David M | | 2822 Charles Rd | | Wantagh | NY | 11793-1016 | |
| Sullivan, Dawn | | 2822 Charles Rd | | Wantagh | NY | 11793-1016 | |
| Sullivan, Kenneth G | | 1138 York Ave | | Howell | MI | 48843-6853 | |
| Summit Property Management | | 655 N Main St | | Goodlettsville | TN | 37072-1302 | |
| Summit Roofing Contractors Inc | | 13042 Balls Ford Rd | | Manassas | VA | 20109-2410 | |

Exhibit E
Remaining Non-Consenting Matched Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Sun Meadow Owners Assoc | | 204 SE Miller Ave | | Bend | OR | 97702-1304 | |
| Suresh B. Chhabria | | 125 Rip Van Dam Ct | | Belle Mead | NJ | 08502-4101 | |
| Surinder Mann | Kulwant Grewal | 3880 Monteverde Dr | | Lincoln | CA | 95648-7901 | |
| Susan Carr | | 310 Hamlet Dr | | Chalfont | PA | 18914-1848 | |
| Susan Haverlock | | 3614 Armell Dr | | Indian Trail | NC | 28079-7647 | |
| Susan Jordan | | 529 Southview Dr | | Central City | IA | 52214-9565 | |
| Susan Mcdonough | | 71 Lookout Rd | | Yarmouth Port | MA | 02675-1016 | |
| Susan Rosen | | 7700 Greenway Blvd Apt F201 | | Dallas | TX | 75209-7313 | |
| Sutherland, Anthony | | 224 Founders Ridge Rd | | Columbia | SC | 29229-7631 | |
| Sutherland, Karen L | | 1037 Riceville Rd | | Asheville | NC | 28805-9244 | |
| Swaim Law Office | Armando A Gonazalez & Angelina Gonzalez Vs US Bank Natl | Assoc as Trustee For Rasc 2004KS12, By & Through Its Svcr-In-Fac et al | 1349 Empire Central Dr Ste 300 | Dallas | TX | 75247-4098 | |
| Sydney Rascher | | 91 D Ave Apt 208 | | Grundy Center | IA | 50638-1953 | |
| Sylvia Rayfield | | 43675 Wild Iris St | | California | MD | 20619-6196 | |
| T H Pinkley Jr | | 625 Woodleigh Dr | | Nashville | TN | 37215-1126 | |
| Tamara Lauba | | 11006 NE 18th Pl | | Bellevue | WA | 98004-2901 | |
| Tammie And Eric Paul | | 12310 Potomac View Dr | | Newburg | MD | 20664-2205 | |
| Tammy K Banser | | 3970 Elizabeth Glen Way | | Jamestown | NC | 27282-7965 | |
| Tanz And Powell LLP | | 1354 Hancock St Ste 304 | | Quincy | MA | 02169-5109 | |
| Taylor Association Management Inc | | 5550 Painted Mirage Rd Ste 330 | | Las Vegas | NV | 89149-4584 | |
| Taylor Ratliff | | 10513 Wentworth Dr | | Rowlett | TX | 75089-8495 | |
| Taylors Home Improvement | | 47A Youmans Ave | | Washington | NJ | 07882-1821 | |
| Teneka Jenkins | | PO Box 2122 | | Waterloo | IA | 50704-2122 | |
| Tennison Appraisals | | 209 Old Hewitt Rd Apt 5 | | Woodway | TX | 76712-6599 | |
| Teresa L. Morabito | | 715 Blue Oak Ave | | Newbury Park | CA | 91320-4011 | |
| Terri Roper Bell | Arthur Bell | 1837 N Wolcott Ave No 2 | | Chicago | IL | 60622-1005 | |
| Terry B. Knight | | 2551 Derbyshire Ct | | W Lafayette | IN | 47906-5531 | |
| Terry L. Martin | Jan L. Martin | 523 Idlewood Dr | | Mount Juliet | TN | 37122-2149 | |
| Terry L. Mcclain | Holly J. Mcclain | PO Box 720256 | | Oklahoma City | OK | 73172-0256 | |
| Terry Lee Revord | Mary Jo Revord | E9385 Shannon Dr | | Munising | MI | 49862-9258 | |
| Teruya, Nancy | Tax Collector | 1504 Palolo Ave Apt F | | Honolulu | HI | 96816-2580 | |
| Texas Tax Solution LLC | | 4000 W Vickery Blvd No 8 | | Fort Worth | TX | 76107-6421 | |
| Thayron And Debra Jenkinson And | Paul Davis Construction | 2781 S Cataract Rd | | Spencer | IN | 47460-5645 | |
| The Harleston Law Firm | | 8865 Fawn Ridge Dr | | Fort Myers | FL | 33912-1480 | |
| The Harris Firm LLC | | 4000 Eagle Point Corporate Dr | | Birmingham | AL | 35242-1900 | |
| The Korduba Law Firm | | 108 Buvinghausen St | | Tomball | TX | 77375-4221 | |
| The Law Office of Donya Zimmerman | | 228 E 25th St Ste 2 | | Baltimore | MD | 21218-5256 | |
| The Law Office Of Lawrence D Bache | | 5599 S University Dr Ste 303 | | Davie | FL | 33328-5323 | |
| The Law Office of Mark W Miller | | 340 Centre St No 2 | | Boston | MA | 02130-1204 | |
| The Law Offices of Brian R Goodwin | | 126 Cedar Creek Trl | | Rochester | NY | 14626-5232 | |
| The Law Offices Of David S Flashen | | 905 Turnpike St Ste A1 | | Canton | MA | 02021-2833 | |
| The Law Offices of James H Crane PLLC | Kurt Mcphee & Kristine Mcphee V Mrtg Electronic Registration | Sys Inc, A Foreign Corp, Greenpoint Mrtg Funding Inc, A Fo Et Al | 3280 Oakpark Ct | Milford | MI | 48380-3558 | |
| The Law Offices of Leland L. Moglen | George T. Faison Vs. Gmac Mortgage, LLC Does 1-40 | 3210 United Dr Apt 3 | | Cameron Park | CA | 95682-9277 | |
| The Law Offices of Mindy G Kennedy | | PMB 460 | 14 Monarch Bay Plz No 460 | Monarch Beach | CA | 92629-3424 | |
| The Nassar Law Firm | | 242 S Orange Ave | | Brea | CA | 92821-4980 | |
| The Neal Berniker Revocable Trust | | 1012 Indiana Ave | | Venice | CA | 90291-2823 | |
| The Zapffe Company | | PMB 335 | 6611 Hillcrest Ave | Dallas | TX | 75205-1301 | |
| Theodore Fritz | | 310 Old Farm Rd | | Wyncote | PA | 19095-2012 | |
| Theodore N Stapleton Pc | | 2802 Paces Ferry Rd Se Ste 100B | | Atlanta | GA | 30339-3714 | |
| Theresa Sevigny And Greg | Hamilton Remodeling And Handyman Services | 1300 N Olive Church Rd | | Paragon | IN | 46166-9263 | |
| Thieverge, Matthew | Assuredee Coker Thieverge &Pro Siding Of Missouri | 1233 SE 12th St | | Lees Summit | MO | 64081-2905 | |
| Thomas A Crawford And | Sharon Crawford | 3676 N Bacobi Rd | | Golden Valley | AZ | 86413-8787 | |
| Thomas A. Hanlon | Shelly A. Hanlon | 1022 Hidden Meadow Ln | | Middlebury | IN | 46540-9226 | |
| Thomas And Rebecka Ross And | Rebecka Gage And Corrells Auto Inc | 11740 Highway 412 | | Alpena | AR | 72611-8922 | |
| Thomas E Mechenstock Vs Gmac Mortgage LLC | Law Office of Michael Yesk | 70 Doray Dr Ste 16 | | Pleasant Hill | CA | 94523-2947 | |
| Thomas E Wilson | | 10 Dominion Ct | | Friendswood | TX | 77546-6206 | |
| Thomas Gill Att At Law | | 57 W Timonium Rd Ste 300 | | Timonium | MD | 21093-3106 | |
| Thomas H. Oatley | | 23 Scott Pl | | Durham | NC | 27705-5719 | |
| Thomas Muma | | 485 Cranberry Woods Rd | | Fleetwood | NC | 28626-9219 | |
| Thomas W. Seboldt | | PO Box 21 | | Seymour | MO | 65746-0021 | |
| Thomas, Myrtice M | | 1827 Veterans Blvd No 136-1-12 | | Dublin | GA | 31021-3601 | |
| Thomason, Tammy | | 1563 Arundel Ave | | North Port | FL | 34288-3901 | |
| Thompson, David L | | 965 Lynch Dr | | Arnold | MD | 21012-1501 | |
| Thrane, Wendy | | 51 Ace Ct | | Front Royal | VA | 22630-6998 | |

Exhibit E
Remaining Non-Consenting Master Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Tia R Brewer Att At Law | | 959 E 4th St Ste A | | Marion | IN | 46952-4082 | |
| Timothy And Joanne Bovich | | PMB 569 | 250 H St | Blaine | WA | 98230-4018 | |
| Timothy E Dirkes | Gayle P Dirkes | 9290 Highway 79 | | Descanso | CA | 91916-9745 | |
| Timothy F Connors | | 6768 Southern Oak Ct | | Naples | FL | 34109-7830 | |
| Timothy J Forman Att At Law | | 536 N Bruns Ln Ste 1 | | Springfield | IL | 62702-6651 | |
| Timothy M. Schaab | Shannon R. Schaab | W177N11531 Blackstone Cir | | Germantown | WI | 53022-5651 | |
| Timothy Mcdaniels | | 201 Howland Ave | | Cary | NC | 27513-4213 | |
| Timothy O Naughton | | 149 Burr Rd | | Higganum | CT | 06441-4456 | |
| Timothy Politowicz | Donna Politowicz | 42 Walnut St | | Livingston | NJ | 07039-2510 | |
| Timothy R. Oneil | Sarah F Oneil | 3223 Sherman St | | Eau Claire | WI | 54701-6665 | |
| Timothy S Blattner And Lisa A Bodette | | 670 Applegate Ter | | Deltona | FL | 32725-2604 | |
| Timothy Staudenmaier | | 7430 Sunshine Skyway Lane S | Unit 204 | St Petersburg | FL | 33711 | |
| Timothy W Bice Att At Law | | 1014 Magnolia Dr | | Sylacauga | AL | 35150-4519 | |
| Timur Kishinevsky Att At Law | | 2851 S Parker Rd Ste 150 | | Aurora | CO | 80014-2722 | |
| Tina & Mark Abbott And | Wicalls Carpets Inc | PO Box 901 | | Crestline | CA | 92325-8901 | |
| Tina S Lee | | 1270 E Golf Rd Apt 305 | | Des Plaines | IL | 60016-1215 | |
| Title Source Inc | | 662 Woodward Ave | | Detroit | MI | 48226-3433 | |
| Title Source Inc | | 662 Woodward Ave | | Detroit | MI | 48226-3433 | |
| Tito F Reyes Inc | | 6920 S Cedar St Ste 8B | | Lansing | MI | 48911-6924 | |
| Tivoli Residents Association Inc | | 13461 Parker Commons Blvd Ste 101 | | Fort Myers | FL | 33912-1839 | |
| Todd I. Zeff | Aliza C. Zeff | 2660 Inglewood Ave S | | St Louis | MN | 55416-3928 | |
| Todd M. Bultynck | Amy Bultynck | 5648 Fieldbrook Dr | | Shelby Twp | MI | 48316-5748 | |
| Tom Campbell | Laurie Campbell | 7379 E Calle Infinito | | Tucson | AZ | 85715-2839 | |
| Tom O Merritt Att At Law | | 818 W Main St | | Tipp City | OH | 45371-1311 | |
| Toni Lambert | | PO Box 33 | | New Hartford | IA | 50660-0033 | |
| Tony Paniagua Insurance Agy | | PO Box 397 | | Patton | CA | 92369-0397 | |
| Torkzadeh, Alireza | | PO Box 1601 | | Topanga | CA | 90290-1601 | |
| Tracy L Robinson & Associates L.C | | 1125 Grand Blvd Ste 1300 | | Kansas City | MO | 64106-2507 | |
| Tracy Miklas | | 150 Lowell Rd | | Champlin | MN | 55316-1619 | |
| Treo Capital Group Inc. | | 14431 Ventura Blvd | | Sherman Oaks | CA | 91423-2606 | |
| Tricia Kinnard | | 315 Hogan St | | Houston | TX | 77009-8317 | |
| Tukita Mack | | 29 Thimbleberry Ln | | Levittown | PA | 19054-2301 | |
| Turf LLC | Turf LLC | 151 N Highland Ave | | Baltimore | MD | 21224-1412 | |
| Turn Key Restoration Inc | | 1409 W Academy St | | Fuquay Varina | NC | 27526-8213 | |
| Turnbull, George | | PO Box 940871 | | Maitland | FL | 32794-0871 | |
| Tyler, Mary | Summers Construction | 400 Cedar Ln | | Blytheville | AR | 72315-1339 | |
| Uhler, David N | | 5212 W Mercer Pl | | Mercer Island | WA | 98040-4651 | |
| United Credit Service Attn Mr Hals | | 1515 Cleveland Pl Ste 300 | | Denver | CO | 80202-5113 | |
| United Mutual Ins Co | Of Hancock County | PO Box 37 | | Delphos | OH | 45833-0037 | |
| Upshur Co Tax Office | Sharon Laminack | 205 N Titus St | | Gilmer | TX | 75644 | |
| Upton Town | Town of Upton | 1 Main St  Ste 2 | | Upton | MA | 01568-1687 | |
| US Bankruptcy Court of WY | | 2120 Capitol Ave Ste 6015 | | Cheyenne | WY | 82001-3647 | |
| US Distressed Mortgage Fund LLC | | 29400 Kohoutek Way Ste 150 | | Union City | CA | 94587-1212 | |
| Valenzuela, Brandon | Showcase DKI | 3606 Thornsby Ln | | Fayetteville | NC | 28306-4629 | |
| Vanguard Restoration | | 14200 SE Mcloughlin Blvd Ste G | | Milwaukee | OR | 97267-1457 | |
| Verla Preston | Todd Preston | 350 11th Ave Unit 622 | | San Diego | CA | 92101-7478 | |
| Verneuille, Joseph O | | 1190 Essex Dr | | Mobile | AL | 36695-3538 | |
| Veronica Garza | | 121 Magee Ln | | Robstown | TX | 78380-2022 | |
| Victoria And Charles James | | 3308 N Damen Ave No 1 | | Chicago | IL | 60618-6215 | |
| Viewpoint Equities Inc | | 2655 Camino Del Rio N Ste 320 | | San Diego | CA | 92108-1633 | |
| Viletta Armstrong | | 164 Angela Ln | | Westmoreland | TN | 37186-3193 | |
| Villarreal, Jose & Villarreal, Sandra | | 631 Coyote Rd | | San Jose | CA | 95111-2521 | |
| Vincent And Leigh Inc | | 1009 Belden Way | | Joliet | IL | 60435-0406 | |
| Vincent Cuocci PC Att At Law | | 320 W Main St | | Sayville | NY | 11782-2527 | |
| Vlaminck, Shawn W | | 7535 Industrial Rd | | Saginaw | MN | 55779-9669 | |
| Vlouse, William | Paul Davis Restoration of Subu | 120 Creekstone Dr | | Radcliff | KY | 40160-8304 | |
| W Bennett Gaff Att At Law | | 655 Hillhouse Ln | | Canton | GA | 30114-6813 | |
| W D Beard | | 845 First Colonial Rd Apt 260 | | Virginia Bch | VA | 23451-6164 | |
| W J Kellam Jr | | 2550 W Tyvola Rd Ste 520 | | Charlotte | NC | 28217-4551 | |
| Waddle, Kristen | Seymore Builders Inc | 6926 E Parkway Norte | | Mesa | AZ | 85212-3607 | |
| Waito E Lam | | 6701 Camacha Way | | Elk Grove | CA | 93757-3440 | |
| Walker, Janet L | | 3016 Duane Palmer Blvd | | Sebring | FL | 33876-6334 | |
| Walker, Julian | | 187 Warren St Apt 304 | | Jersey City | NJ | 07302-6476 | |
| Walls, Allegra | Bank of New York Mellon Trust Co Vs Allegra D Walls Felix | Walls Americredit Financial Svcs Tashan N May City of Milwaukee | 4358 N 61st St | Milwaukee | WI | 53216-1217 | |

Exhibit E
Remaining Non-Consenting Matched Parties

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| Walter John Lynch And | Connie Jean Lynch | 6765 Audobon Trl | | Lake Worth | FL | 33449-1604 | |
| Ward, Thomas W | | 1300 Riverside Dr | | Wilmington | DE | 19809-2437 | |
| Warren County | Linda Stude Collector | 101 Mockingbird Ln Ste 200 | | Warrenton | MO | 63383-7003 | |
| Warren County | Warren County Collector | 101 Mockingbird Ln Ste 200 | | Warrenton | MO | 63383-7003 | |
| Warren County Recorder Of Deeds | | 101 Mockingbird Ln Ste 303 | | Warrenton | MO | 63383-7003 | |
| Warren Recorder Of Deeds | | 101 Mockingbird Ln Ste 303 | | Warrenton | MO | 63383-7003 | |
| Warren T Clement And | Alyson L Clement | 229 E Galveston St | | Gilbert | AZ | 85295-4994 | |
| Warren, Roosevelt | | 5860 Valley Glen Way | | Sacramento | CA | 95823-5226 | |
| Wasson, James L & Wasson, Pamela D | | 5416 S New Haven Ave | | Tulsa | OK | 74135-4803 | |
| Wayne Rickard Jr And | Christy Moore | 1305 Marshall Ln | | Austin | TX | 78703-4028 | |
| WD Beard Appraisals Ltd | | 845 First Colonial Rd Apt 260 | | Virginia Bch | VA | 23451-6164 | |
| Wendy Hasson | | 114 Mustang Way | | Eagleville | PA | 19403-4312 | |
| Wendy Knode | | 5900 Osage Rd Trlr 10 | | Waterloo | IA | 50703-9475 | |
| Wendy L. Morgan | | 223 Greene Ln | | Cherry Hill | NJ | 08003-1135 | |
| Wesley B. Vincent | Debra R.  Vincent | 8901 Moss Farms Rd | | Hillsboro | MO | 63050-1975 | |
| Western, New | | 4600 Fuller Dr Ste 200 | | Irving | TX | 75038-6552 | |
| Wilbur & Bertha Bruce | c/o Bruce, Bertha | 12 Legacy Way Ste D | | Adairsville | GA | 30103-2466 | |
| William A. Brown | Shelley Q. Brown | 402 Ripley Ln | | Franklin | TN | 37064-0500 | |
| William And Elizabeth Zuber | | 1 Olde Orchard Park Apt 138 | | S Burlington | VT | 05403-6976 | |
| William And Tina George And | Alpine Cleaning And Restoration | PSC 3 No 7153 | | Apo | AP | 96266-0072 | |
| William B Townsend | Carrie K Townsend | 3252 Saint Albans Dr | | Rossmoor | CA | 90720-4325 | |
| William D Beattie | | 3121 NW 107th Ave | | Coral Springs | FL | 33065-3628 | |
| William Groulx and Hammer Building | And Restoration Inc | PO Box 2738 | | Midland | MI | 48641-2738 | |
| William L Glynn And | Catherine M Hoy | 1009 Elsmore Dr | | Matthews | NC | 28104-6830 | |
| William R Quick And | Lori A Quick | 3673 N 292nd Dr | | Buckeye | AZ | 85396-7103 | |
| William R Schweers | Suzanne Joyce Schweers | 18628 42nd Pl W | | Lynnwood | WA | 98037-3720 | |
| William Reuben And GCLS | Contracting | 227 SW 21st St | | Cape Coral | FL | 33991-5300 | |
| William Y Kwon | | 4841 La Canada Blvd | | La Canada | CA | 91011-2208 | |
| Williams, Tiae | Russell Roofing And Contracting | 10555 Fondren Rd Apt 1123 | | Houston | TX | 77096-4568 | |
| Willie M King | | 12585 E Tennesee Cir Apt A | | Aurora | CO | 80012-6009 | |
| Wilson Real Estate | | PO Box 982 | | Shelby | NC | 28151-0982 | |
| Winchell F. Delaresma | Josephine Q. Delaresma | 30810 Sail Ln | | Menifee | CA | 92584-6994 | |
| Wood, Gary R | | 15017 Ashworth Ave N | | Shoreline | WA | 98133-6231 | |
| Wooten, Teresa | | 131 Drive 565 | | Guntown | MS | 38849-5631 | |
| Wright And Damory Roofing | | PO Box 191 | | Calera | OK | 74730-0191 | |
| Wright Ins Agency | | 7 N Wenas Rd | | Selah | WA | 98942-1426 | |
| Wrighte, Douglas E & Lynch, Susan M | | PO Box 336 | | Netarts | OR | 97143-0336 | |
| WV Division of Banking | | 900 Pennsylvania Ave Ste 306 | | Charleston | WV | 25302-3542 | |
| Xsell Resources Inc | | 25 Washington Ln Ste 398 | | Wyncote | PA | 19095-1401 | |
| Xuemin Xu | Mei-Zhen C. Xu | 412 Gwinhurst Rd | | Knoxville | TN | 37934-4563 | |
| Yates, Dustin | | 71 W Loftwood Cir | | The Woodlands | TX | 77382-1095 | |
| Yates, Joe D & Yates, Kathleen | | 975 Bellvue Dr | | Painesville | OH | 44077-4564 | |
| Young Bogle Mccausland Wells And | | 100 N Main St Ste 1001 | | Wichita | KS | 67202-3392 | |
| Young Sook Bang | | 6 Windsor Way | | Morristown | NJ | 07960-6378 | |
| Young, Amanda | Truly Noble Services Inc | 2192 Newcastle Dr | | Vacaville | CA | 95687-8251 | |
| Zachary S Heppner | Whitney L Heppner | 977 Saye Creek Dr | | Madison | GA | 30650-1487 | |
| Ziegler, Michael | | 2922 Bakertown Rd | | Knoxville | TN | 37931-4105 | |