78UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------x
                              :

In re                         :              **Chapter 11**
                              :

**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :   **Case No. 12-12020 (MG)**
                              :
                              :
                              :   **(Jointly Administered)**
             **Debtors.**      :
-------------------------------------------------------x

## AFFIDAVIT OF SERVICE

    I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

    A. On September 25, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit B**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

- **Fourth Stipulation and Order Permitting Certain Parties to File Proofs of Claim After the Bar Date** [Docket No. 5195]

    B. Additionally, on September 25, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit E**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit F**:

- **Order Granting Twenty-Sixth Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 5198]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACR REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

C.  Additionally, on September 25, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit G**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit H**:

- **Order Granting Debtors' Twenty-Seventh Omnibus Objection to Claims (Borrower Claims with Insufficient Documentation)** [Docket No. 5199]

D.  Additionally, on September 25, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A** and the service list attached hereto as **Exhibit I**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit J**:

- **Amended Notice of Debtors' Objection to Proof of Claim No. 3835 Filed by Becky Spence** [Docket No. 5202]

E.  Additionally, on September 25, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and via First Class Mail upon the Special Service List attached hereto as **Exhibit C**:

- **Monthly Operating Report for Residential Capital, LLC, et al. for the Period August 1, 2013 Through August 31, 2013** [Docket No. 5209]

Dated:  October 3, 2013

Clarissa D. Cu

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 3rd of October, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# EXHIBIT A

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldine.k12.tx.us | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David P Owlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | David R Stickney & Jonathan D Uslaner | davids@blbglaw.com; jonathanu@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | hseife@chadbourne.com; dlemay@chadbourne.com; rgayda@chadbourne.com; mroitman@chadbourne.com | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; jennifer.demarco@cliffordchance.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vinequerra Esq | gcatalanello@duanemorris.com; jvinequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fdic.gov | Counsel to the FDIC |
| Flores & Saucedo PLLC | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Acoount 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin & Benjamin Noren | aamin@hinshawlaw.com; bnoren@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Benjamin Noren | bnoren@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rnorton@hunton.com; rrich2@hunton.com | Counsel to Newport Management Corporation |
| Imperial County Tax Collector | Joseph Corrigan | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Iron Mountain Information Management Inc |
| John Ciampoli County Attorney of Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Comeau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicing Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftalis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Kurtzman Carson Consultants | P Joe Morrow | rescapinfo@kccllc.com | Claims and Noticing Agent |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponnetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates. Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Linebarger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Linebarger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Linebarger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdrnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.Hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | Mylegalhelpusa.com | Paul_Papas@mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com; susheelkirpalani@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Curson USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Partnership |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msrgb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |

Exhibit A
Monthly Service List
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | Janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Department of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com; | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanveer Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | joseph.cordaro@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | Attn J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com ; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | dneier@winston.com; cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| WALTERS BENDER STROHBEHN & VAUGHAN, P.C. | R. Frederick Walters & David M. Skeens & R. Keith Johnston | fwalters@wbsvlaw.com; dskeens@wbsvlaw.com; kjohnston@wbsvlaw.com |

# EXHIBIT C

Exhibit C
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|---|---|---|---|---|---|---|
| Chadbourne & Parke LLP | Attn Howard Seife & David M LeMay & Robert J Gayda & Marc B Roitman | 30 Rockefeller Plaza | New York | NY | 10112 | Counsel to the Examiner, Arthur J Gonzalez |
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT D

Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| WALTERS BENDER STROHBEHN & VAUGHAN, P.C. | R. Frederick Walters & David M. Skeens & R. Keith Johnston | 2500 City Center Square | 1100 Main Street | Kansas City | MO | 64105 |

# EXHIBIT E

Exhibit 16 of 33
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| Alissa de Jongh fka Alissa Brackin | | alissa@houstontexasdentalspa.com |
| Andy and Christine Wilkins | | awmmawmmawmm@yahoo.com |
| Annamma and George Phillip | Annamma Philip | saji.philip.itt@gmail.com |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | at@tracyfirm.com |
| Bert & Melissa Terranova | | mugs0078@yahoo.com |
| Bertha M. Luzquinos | | bluzquinos@jnlRealtyProperty.com |
| Beth A. Shuba | | bethshuba@gmail.com |
| Billie Kay Patton | | pattonbk@bellsouth.net |
| BONNIE D KUMIEGA AND ASSOCIATES | | bkumiega@kumiegalaw.com |
| BRYAN K TAYLOR | | bkt4170@yahoo.com |
| Bryce Berkowitz | | threeshemp@aol.com |
| CARLA BUTTROM | | cbuttrom@gmail.com |
| Carolyn P. and Joseph M Powell | Carolyn P. Powell | cpowell9@carolina.rr.com |
| CHARLES L HELIN AND JENNIFER HELIN | | crzyelf13@hotmail.com |
| Charles Martin Polanski | | silicus@yahoo.com |
| CHOW, MICHELLE | | mhchow@swbell.net |
| Colleen O. Bigsby | | kelrod2@verizon.net |
| Dana L. Peterson | Karl J. Yeager | kyeager@meagher.com |
| Dave R. Boyt and Kimberly K. Boyt | | kboyt2617@gmail.com |
| Deborah Gottfried | | deborahknapp5@gmail.com |
| Deborah J Turner & Mid Missouri Roofing | | deb_turner@live.com |
| Deborah Y. Herrera | | debztribe@yahoo.com |
| Debra A. Carter | | dcarter6622@comcast.net |
| DG AND DEBORAH MCMILLION | | helps1@earthlink.net |
| Diane M. Walker | | dwalk452001@yahoo.com |
| Dianne B. Boyter | | pariss@carolina.rr.com |
| Dianne L. Sagehorn | | diansageh@hotmail.com |
| Donna Alexander and Coty Alexander | | calexander@jumpinjupiteradmin.com |
| Dwayne Toney & Linda Toney | | toneystone@aol.com; ltoney51211@yahoo.com |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING | joeanntaxes@att.net |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | isan316@gmail.com |
| Elizabeth V. Griffith-Tate | | fivetates@cox.net |
| Elizabeth Williams | | elizabeth9845@att.net |
| ENDO FAMILY TRUST | | hbhiroko@gmail.com |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | EstateofFeleciaMitchell@yahoo.com |
| Florine Matthews | | florinematthews@sbcglobal.net |
| Franklin Delano Mitchell and Melinda Ardell Mitchell | Nadine R. King-Mays, Esq. | kingsmaysfirm@flash.net |
| FRED AND DEANNA WILLIAMS | | WILLIAMS4681@HOTMAIL.COM |
| George Mackey | | gmackey4@verizon.net |
| Gregory J. Knapp | | gjk51@charter.net |
| HELEN L GLAVEY | HELENE KRESS | aktorchick@yahoo.com |
| James E Farmer & Lori R Farmer | | farmersx4@frontier.com |
| Jeffrey and Jessica Mason | Jeff Mason | jessica0471@gmail.com |
| Jeffrey Lowe & Nancy Lowe | | jlowe559@comcast.net |
| John Arvanitis | | jja2009@yahoo.com |
| John C. Milch | | jcmilchconst@aol.com |
| John C. Rogers IV | | joru20@hotmail.com |
| JOHN KUPRIS ATT AT LAW | | johnfkupris@yahoo.com |
| JOHN M MANFREDI | | eticopiod@gmail.com |
| Joseph Russell Irion | | joeirion@gmail.com |
| Joshua Gillispie and Brenna Gillispie | | brennagillispie@bvu.net |
| Juana Cerna | | eli33777@sbcglobal.net |
| Julie Skromme | | wines4jeweis@gmail.com |
| June and Donald Kinsella | | donkinsella@aol.com |
| KEITH AND LAURETTA MILES | | kebomiles@yahoo.com |
| Kevin C Gleason and Patricia E Gleason | Kevin C Gleason Esq ATT at Law | bankruptcylawyer@aol.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/24/2013

Exhibit
Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| Kristine Wilson | c/o Judson A. Aaron, Esquire | jaaron@conradobrien.com |
| LaQuinthia Coleman | | sunshyne2b@yahoo.com |
| LAW OFFICES OF DANIEL R BINA | | dbinaatty@questoffice.net |
| Linda A. Clark | Attn Marc E. Dann | mdann@dannlaw.com |
| Linda and Dwayne Toney | | toneystone@aol.com; ltoney51211@yahoo.com |
| Linda Rouleau and Renee Bakarian | | lindarouleau@aol.com |
| Loretta A. Morello | | r.morello@comcast.net |
| Lynda Withell | | lwithell@yahoo.com |
| Maria Calderon | | calderonls13@yahoo.com |
| Maria Lubczanska | | liquidalpha@hotmail.com |
| Marie S. McKenzie and Warren McKenzie | The Law Office of Brett A. Mearkle, P.A. | jgroot@mearklelaw.com |
| Martinica Fortaleza Caniadido | | harryeliason@yahoo.com |
| Mary E. Stevens and Mark E. Stevens | | sgt.stevens@comcast.net |
| Mary Lynn Weber | | marylynn.weber@cox.net |
| MATTHEW J DAHL AND JANNA DAHL - HUSBAND & WIFE | MATTHEW J DAHL | matt9248@tmail.com |
| Maurice C Patton & Daneen D Patton | | daneen_patton@dnr.state.ga.us |
| MERLYN H WEBSTER AND | LINDA J WEBSTER | webweb@teleport.com |
| Michael Thomas Krikorian | | hyescot@gmail.com |
| Mike Varciag | | avarciage@gmail.com |
| Mr. & Mrs. Xavier & Susie Gonzalez Jr. | | xgonzalezjr@gmail.com |
| Nancy Lasselle | | 8201nancylass@gmail.com; lassellen@epcusd401.org |
| Naomi & Irad Helligar | | nhelligar@yahoo.com |
| NELSON, DAVID | | linda3363@sbcglobal.net |
| Patricia Frances Hoffman | | edryan1955@gmail.com |
| Paul Charles Bird Sr. | | Rio_Trading@verizon.net |
| Phenon Walker | Edgewater Trust | edgewatertrust@yahoo.com |
| Ralph Mikels, Jr. | | mike_mikels@yahoo.com |
| Rekyll Barrett | | barrno1@hotmail.com |
| Richard D Rode | | richrode@att.net |
| RICHARD ROWBACK AND PEGASUS | GATE CONSTRUCTION SERVICES LLC | rrowback@yahoo.com |
| Robert A. Nolin | | ranolin123@gmail.com |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | | energypeak@yahoo.com |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | | energypeak@yahoo.com |
| Robert and Beth A. Stigliano | | stighome@verizon.net |
| Rosemary Petit-Papa | Trent Kenneth | trentlawoffice@yahoo.com |
| ROY FAZALARE | | ourfaz@aol.com |
| Rufus W. Wimberly | | wimberly54@comcast.net |
| Russ Durr aka Russell W. Durr and Laura Durr aka Laura A. Durr | | connect2laura@yahoo.com |
| Sherry H. Maxey | | swmaxey@verizon.net |
| Sherryl M Barze | | smbarze@gmail.com |
| Stanley A. West III & Melissa C. West | | westsamjohnben@aol.com |
| Stanley J. Lewandowski | Thompson Law Group, LLC | RThompson@thomlaw.net |
| STEPHEN THOMPSON | | stevethompson_61@me.com |
| Terry Mendez Bhakta | | terrybhakta@hotmail.com |
| Thomas Hennessy Betty Hennessy John Haslbauer Barbara Haslbauer Nicholas Garofalo Rosemary Garofalo Dwayne Wood et al | | august@zamunsky.com; jake@zamansky.com |
| Thomas Johnston and Amy Johnston | Attn Marc E Dann | mdann@dannlaw.com |
| Tim & Jodie Whittington | Jodie Lynn Whittington | jddiel@sbcglobal.net |
| TIMOTHY L BRENNAN ATT AT LAW | | t639@aol.com |
| Toni A. Wilson | | twilson_129@live.com |

Served via Electronic Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | EMAIL |
|---|---|---|
| Troy R. Williams | | toynbklyn@aol.com |
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L.C., and GMAC Mortgage, L.L.C. | jhu@uzickoncken.com |
| Vacneur Alternor | | eaugustin@hotmail.com |
| Vicki & Gustavo Zamora | | ms3zamora@aol.com |
| Victoria L Helvey | | victoriahelvey@yahoo.com |
| Vivian Bethea | | vvnbethea@yahoo.com |
| William R. Fix | | fixlawoffice@gmail.com |
| WILLIAM R. RILEY | | williamriley9020@att.net |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thornton | lawyers@zuzolo.com |

# EXHIBIT F

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alissa de Jongh fka Alissa Brackin | | 13141 FM 1960 West | Suite 300 | | Houston | TX | 77065 | |
| Andy and Christine Wilkins | | 1984 Hadley Road | | | Lapeer | MI | 48446 | |
| Annamma and George Phillip | Annamma Philip | 24140 County Road 332 Unit 13 | | | Sweeny | TX | 77480-8501 | |
| Bernard Wasmer | c/o The Tracy Firm, Ltd. | 800 W. Fifth Ave. | Suite 201A | | Naperville | IL | 60563 | |
| Bert & Melissa Terranova | | 3410 Montrose Ave. | | | Richmond | VA | 23222 | |
| Bertha M. Luzquinos | | 24-43 Gillmore St | | | East Elmhurst | NY | 11369 | |
| Beth A. Shuba | | 7900 Owasco Avenue | | | Cicero | NY | 13039 | |
| Billie Kay Patton | | 2209 Abbott Martin Rd. Apt 7 -10 | | | Nashville | TN | 37215 | |
| BONNIE D KUMIEGA AND ASSOCIATES | | 48 S RD, UNIT 4 | PO BOX 507 | | SOMERS | CT | 06071 | |
| BRYAN K TAYLOR | | 2703 LAKECREST FOREST DR | | | KATY | TX | 77493-2574 | |
| Bryce Berkowitz | | 10 Racetrack Road | | | East Brunswick | NJ | 08816 | |
| CARLA BUTTROM | | 33228 W 12 MILE RD #188 | | | FARMINGTON HILLS | MI | 48334 | |
| Carolyn P. and Joseph M Powell | Carolyn P. Powell | 6030 Old Coach Road | | | Charlotte | NC | 28215 | |
| CASSANDRA RAWLS AND DOWN UNDER | STUMP GRINDING MAINTENANCE RPR SVC | 1370 PLUM ST | | | BEAUMONT | TX | 77703 | |
| CHARLES L HELIN AND JENNIFER HELIN | | 4718 SIERRA DR | | | MAIDEN | NC | 28650 | |
| Charles Martin Polanski | | 855 Victor Ave #102 | | | Inglewood | CA | 90302 | |
| CHOW, MICHELLE | | 4115 N CENTRAL EXPY | | | DALLAS | TX | 75204-2126 | |
| Colleen O. Bigsby | | 12702 US Hwy 301 | | | Thonotosassa | FL | 33592 | |
| Dana L. Peterson | Karl J. Yeager | Meagher & Geer, PLLP | 33 South Sixth Street, Suite 4400 | | Minneapolis | MN | 55402 | |
| Dave R. Boyt and Kimberly K. Boyt | | 15709 Tradition Court | | | Bakersfield | CA | 93314 | |
| David Offen | RE GEORGE R. LEWIS AND J. CHRISTINE LEWIS | 600 Beverly Blvd | | | Upper Darby | PA | 19082 | |
| Deborah Gottfried | | PO Box 271 | | | Moriches | NY | 11955 | |
| Deborah J Turner & Mid Missouri Roofing | | PO Box 1018 | 1107 Highway WW | | Sullivan | MO | 63080 | |
| Deborah Y. Herrera | | 26113 Columbia St | | | Hemet | CA | 92544 | |
| Debra A. Carter | | 38742 Golfview | | | Clinton Township | MI | 48038 | |
| DG AND DEBORAH MCMILLION | | 3612 JULIA CIR | | | MOSS POINT | MS | 39563 | |
| Diane M. Walker | | 5405 3rd Court East | | | Tuscaloosa | AL | 35405 | |
| Dianne B. Boyter | | 5909 Four Wood Drive | | | Matthews | NC | 28104 | |
| Dianne L. Sagehorn | | 68 Kings Highway | | | Shelton | CT | 06484 | |
| Donna Alexander and Coty Alexander | | PO Box 4553 | | | Durango | CO | 81301 | |
| Dwayne Toney & Linda Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 | |
| EARLEAN HIGHTOWER AND JOE ANN | Joe Ann Allen | 9360 Laramie Dr | | | St Louis | MO | 63137 | |
| EARLEAN HIGHTOWER AND JOE ANN | ALLEN AND ROSEMARY HAULING AND EXCAVATING | 10166 GREEN VALLEY DR | | | SAINT LOUIS | MO | 63136-4221 | |
| Eldorado Canyon Properties, LLC | c/o Attorney Israel M. Sanchez, Jr. | Sanchez & Associates | 90 Homestead Circle | | Milford | NH | 03055-4250 | |
| Elizabeth V. Griffith-Tate | | 3093 Central Avenue | | | San Diego | CA | 92105 | |
| Elizabeth Williams | | 2648 SW 7th Street | | | Fort Lauderdale | FL | 33312 | |
| ENDO FAMILY TRUST | | 8832 CRESCENT DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| Eric P. Turner | | 49831 Courtyard Lane | | | Canton | MI | 48188 | |
| Estate of Felecia Victoria Mitchell | a/k/a Phyllis Victoria Mitchell | c/o Karen A. Mitchell-Smith, Temporary Administratrix | 41 Rosedale Trace | | Hampton | GA | 30228-2782 | |
| Esteban Losoya and Maria Minerva Losoya | | 1321 Brazos St. | | | Rosenberg | TX | 77471 | |
| Fannie Kendrick Dietrich | | 1902 Marjorie Lane | | | Kokomo | IN | 46902 | |
| Florine Matthews | | 2173 Laurel Avenue | | | Hanover Park | IL | 60133-3202 | |
| Franklin Delano Mitchell and Melinda Ardell Mitchell | Nadine R. King-Mays, Esq. | The King-Mays Firm | 1122 North Bishop Avenue | Suite E | Dallas | TX | 75208 | |
| FRED AND DEANNA WILLIAMS | | 173 WHEELER DRIVE | | | PISGAH | AL | 35765 | |
| George Mackey | | 9 Foster Street | | | Woburn | MA | 01801 | |
| Gregory J. Knapp | | 17528 Sunstone Court | | | Reno | NV | 89508 | |
| HELEN L GLAVEY | HELENE KRESS | 2013 ROME DRIVE | | | LOS ANGELES | CA | 90065 | |
| JAMES AND BARBARA PRATT | | 1 CHERRY DR CT | UNITED ROOFING MARLIN AIR HEAT & APPLIANCE REPAIR | | OCALA | FL | 34472 | |
| James E Farmer & Lori R Farmer | | 1286 Macintosh Dr. | | | Falling Waters | WV | 25419 | |
| Jeffrey and Jessica Mason | Jeff Mason | 3110 W. Monroe Rd. | | | Spokane | WA | 99208 | |
| Jeffrey Lowe & Nancy Lowe | | 457 Kottinger Drive | | | Pleasanton | CA | 94566 | |
| Jhun Gorospe and Luciana Gorospe | | 1921 Campus Drive | | | Delano | CA | 93215 | |
| Joel M. Richardson | | 5700 Hemlock Rd | | | Galivants Ferry | SC | 29544 | |
| John Arvanitis | | 7753 Juan Way | | | Fair Oaks | CA | 95628 | |
| John C. Milch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John C. Rogers IV | | 7262 Stanford Ave. | | | La Mesa | CA | 91942 | |
| JOHN KUPRIS ATT AT LAW | | 47 WINTER ST | | | BOSTON | MA | 02108 | |
| JOHN M MANFREDI | | 2866 OTSEGO ST | | | WATERFORD | MI | 48328 | |
| John Wolfe and Lori Wolfe | | 555 S. Center | | | Santaquin | UT | 84655-8162 | |
| Joseph Russell Irion | | 3525 Del Mar Heights Road #436 | | | San Diego | CA | 92130 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joshua Gillispie and Brenna Gillispie | | 19590 Serenity Ln | | | Bristol | VA | 24201 | |
| Joshua Gillispie and Brenna Gillispie | Mindshare Law | Spencer Brasfield, Esq. | PO Box 8084 | | Gray | TN | 37615 | |
| Juana Cerna | | 14455 San Ardo Drive | | | La Mirada | CA | 90638 | |
| Julie Skromme | | 1241 Amesti Road | | | Watsonville | CA | 95076 | |
| June and Donald Kinsella | | 4132 Maider Road | | | Clay | NY | 13041 | |
| Katherine Twigg | | 346 Watkins Field Rd | | | Clayton | GA | 30525 | |
| Keith A. Thompson | | 21197 Cimarron Way | | | Santa Clarita | CA | 91390 | |
| KEITH AND LAURETTA MILES | | 10521 CATALINA PL | AND CERTIFIED REMODELING | | WHITE PLAINS | MD | 20695 | |
| Kevin C Gleason and Patricia E Gleason | Kevin C Gleason Esq ATT at Law | 4121 N 31st Ave | | | Hollywood | FL | 33021 | |
| Kristine Wilson | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, Suite 3900 | Philadelphia | PA | 19102 | |
| Krystal Upshaw | | 28843 Ranchwood Drive | | | Southfield | MI | 48076 | |
| LaQuinthia Coleman | | 1650 Guy Circle | | | Beaumont | TX | 77707 | |
| LaQuinthia Coleman | LaQuinthia Coleman | 19411 Rum River Ct | | | Katy | TX | 77449 | |
| LAW OFFICE OF ALICE VACEK ARANDA | | 9255 W. Taylor St | | | Tolleson | AZ | 85353 | |
| LAW OFFICE OF ALICE VACEK ARANDA | Richard N. Valencia | 1031 N 48TH ST APT 109 | | | PHOENIX | AZ | 85008 | |
| LAW OFFICES OF DANIEL R BINA | | 1639 MAIN ST N STE 1 | | | PINE CITY | MN | 55063 | |
| Leslie Jamison | | 66 Howard Avenue | | | Ansonia | CT | 06401-2210 | |
| Linda A. Clark | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| Linda and Dwayne Toney | | 512 Orchards Walk | | | Stone Mountain | GA | 30087 | |
| Linda Rouleau and Renee Bakarian | | 1500 Bay Rd, #438 | | | Miami Beach | FL | 33139 | |
| Loretta A. Morello | | 16 Pennsylvania Ave. | | | Stratford | NJ | 08084 | |
| Lynda Withell | | 36120 Pourroy Rd | | | Winchester | CA | 92596 | |
| Mable Louise Reyonlds | c/o Pakis Giotes Page & Burleson | P.O. Box 58 | | | Waco | TX | 76703-0058 | |
| Maria Calderon | | 20221 Gilmore St. | | | Winnetka | CA | 91306 | |
| Maria Lubczanska | | 6720 NW 9th Street | | | Margate | FL | 33063 | |
| Mariano X. Solorzano & Jeanny L. Solorzano | | 2817 West Orange Avenue | | | Anaheim | CA | 92804 | |
| Marie S. McKenzie and Warren McKenzie | The Law Office of Brett A. Mearkle, P.A. | 8777 San Jose Boulevard, Suite 801 | | | Jacksonville | FL | 32217 | |
| Mark L Matchynski Jr | | 5402 Balboa Arms Dr | Unit 324 | | San Diego | CA | 92117 | |
| Martinica Fortaleza Caniadido | | 74-5096 Hooloa Street | | | Kailua-Kona | HI | 96740 | |
| Mary E. Stevens and Mark E. Stevens | | 955 Clover Lane | | | Pueblo | CO | 81006 | |
| Mary Lynn Weber | | 84 Chapman Heights Street | | | Las Vegas | NV | 89138 | |
| MATTHEW J DAHL AND JANNA DAHL - HUSBAND & WIFE | MATTHEW J DAHL | 2804 N 3RD STREET | | | FLAGSTAFF | AZ | 86004 | |
| Maurice C Patton & Daneen D Patton | | 526 Safari Circle | | | Stone Mountain | GA | 30083 | |
| Melody Morar | | 179 Emerald Ridge | | | Santa Rosa Beach | FL | 32459 | |
| MELVIN COLLINS AND JONES | | 6724 BURBAGE LANDING CIR | AND JONES PAINTING AND CONTRACTING | | SUFFOLK | VA | 23435 | |
| MERLYN H WEBSTER AND | LINDA J WEBSTER | 5200 SW JOSHUA ST | | | TUALATIN | OR | 97062 | |
| Michael D Wittig | | 5617 S Shepherd Rd | | | Shepherd | MI | 48883-9333 | |
| Michael Thomas Krikorian | | 2751 Crystal Springs Rd | | | Camino | CA | 95709 | |
| Mike Stilp & Julie Flach-Stilp | | 320 Prospect Ave. | | | Hartland | WI | 53029 | |
| Mike Varciag | | 11832 South Circle Drive | | | Whittier | CA | 90601 | |
| Moises Gelista | | 78 Chester Ave, Unit 1 | | | Chelsea | MA | 02150 | |
| Mr. & Mrs. Xavier & Susie Gonzalez Jr. | | 11346 Mentmore | | | Helotes | TX | 78023 | |
| Nancy Lasselle | | 2033 N. 72nd Ct | | | Elmwood Park | IL | 60707 | |
| Naomi & Irad Helligar | | 2361 N Smith St | | | Kissimmee | FL | 34744 | |
| NELSON, DAVID | | 1172 LENORE AVE | LINDA NELSON AND OCEAN 2 SERVICES ETC | | COLUMBUS | OH | 43224 | |
| Patricia Francis Hoffman | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| Paul C Mathis & Ruthie J Mathis | | 17320 W 13 Mile Rd | | | Franklin | MI | 48025 | |
| Paul Charles Bird Sr. | | 3416 Hopkins Ave | | | Halethorpe | MD | 21227 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| Ralph Mikels, Jr. | | 227 Humphrey Dr. | | | Seymour | TN | 37865 | |
| RANDAL QUINTANA COCKETT | | PO BOX 5638 | | | HILO | HI | 96720 | |
| Rekyll Barrett | | 580 Peppergrass Run | | | Royal Palm Beach | FL | 33411 | |
| Revamae S Lannaman | | 125 Evergreen Drive | | | Lake Park | FL | 33403-3525 | |
| Richard D Rode | Richard D. Rode | 2301 West Lawther Drive | | | Deer Park | TX | 77536 | |
| Richard D Rode | | 238 Westcott | | | Houston | TX | 77007 | |
| RICHARD ROWBACK AND PEGASUS | GATE CONSTRUCTION SERVICES LLC | 1814 FM 1462 | | | ROSHARON | TX | 77583 | |
| Ricky Allen VanDyke | | 407 XY Ave Lot # 6 | | | Vicksburg | MI | 49097 | |
| Ricky Allen VanDyke | | 407 XY Ave Lot #6 | | | Vicksburg | MI | 49097 | |
| Robert A. Nolin | | 24 Barney Ave | | | Rehoboth | MA | 02769 | |

Exhibit F
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | Robert Alan Egan | 40 West Littleton Blvd | | | Littleton | CO | 80120 | |
| Robert Alan Egan v Deutsche Bank National Trust Company as Indenture Trustee of IMPAC secured Assets Corporation et al | | 5425 S KING ST | | | LITTLETON | CO | 80123 | |
| Robert and Beth A. Stigliano | | 516 Grove St. | | | Hermitage | PA | 16148 | |
| Rosemary Petit-Papa | Trent Kenneth | 831 East Oakland Park Blvd | | | Fort Lauderdale | FL | 33334 | |
| ROY FAZALARE | | 711 CALLE AMAPOLA | | | THOUSAND OAKS | CA | 91360 | |
| Rufus W. Wimberly | | 9712 Golf Course Rd | | | Albuquerque | NM | 87114 | |
| Russ Durr aka Russell W. Durr and Laura Durr aka Laura A. Durr | | 4214 W 21st st | | | Cleveland | OH | 44109-3436 | |
| SHARON M. ORVIS | DANA E. ORVIS | 5417 N ELGIN ST | | | SPOKANE | WA | 99205 | |
| Sherry H. Maxey | | 11207 Hixson Ct. | | | Richmond | VA | 23236 | |
| Sherry M Barze | | 9912 S. Wentworth Avenue | | | Chicago | IL | 60628 | |
| Stanley A. West III & Melissa C. West | | 1482 Battle Street | | | Webster | NH | 03303 | |
| Stanley J. Lewandowski | Thompson Law Group, LLC | PO Box 53484 | | | Atlanta | GA | 30355-1484 | |
| STEPHEN THOMPSON | | 11154 E VERBENA LANE | | | SCOTTSDALE | AZ | 85255 | |
| Steven Becker | | W 8928 430th Ave | | | Ellsworth | WI | 54011 | |
| Terry Busicnki | | 3419 W. 58th St | | | Cleveland | OH | 44102 | |
| Terry Mendez Bhakta | | 15611 N Peak Lane | | | Fontana | CA | 92336 | |
| The Bank of America Dolores Lennon & Robert E Lennon | | 125 James Ave | | | Solvay | NY | 13209 | |
| Thomas Hennessy Betty Hennessy John Haslbauer Barbara Haslbauer Nicholas Garofalo Rosemary Garofalo Dwayne Wood et al | | Zamansky and Associates LLC | 50 Broadway 32nd Fl | | New York | NY | 10004 | |
| Thomas Johnston and Amy Johnston | Attn Marc E Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| Tim & Jodie Whittington | Jodie Lynn Whittington | 2327 SW Cornell Ave. | | | Lawton | OK | 73505-7113 | |
| TIMOTHY L BRENNAN ATT AT LAW | | 9011 N MERIDIAN ST STE 250 | | | INDIANAPOLIS | IN | 46260 | |
| TOMMY E FOREE | | 402 ELMWOOD ST | | | GAINESVILLE | TX | 76240-4432 | |
| Toni A. Wilson | | 7075 Harrion Ferry Rd | | | McMinnville | TN | 37110 | |
| Troy R. Williams | | 79 Irving Place | | | Brooklyn | NY | 11238 | |
| Tyrone Williams | | 829 Elm Street | | | Birmingham | AL | 35206 | |
| Uzick & Oncken, P.C. | Richard D. Rode | 2301 West Lawther Drive | | | Deer Park | TX | 77536 | |
| Uzick & Oncken, P.C. | Richard D. Rode V. Homecomings Financial, L.L.C., and GMAC Mortgage, L.L.C. | 238 Westcott | | | Houston | TX | 77007 | |
| Vacneur Alternor | | 7708 Riffle Lane | | | Orlando | FL | 32818 | |
| Vicki & Gustavo Zamora | | 12015 Running Fox Circle | | | Riverview | FL | 33569 | |
| Victoria L Helvey | | 33728 N 26th Ave | | | Phoenix | AZ | 85085 | |
| Vivian Bethea | | 7808 Venetian St | | | Miramar | FL | 33023-2446 | |
| Wayne Flemington | | 36120 Pourroy Rd | | | Winchester | CA | 92596 | |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | |
| WILLIAM R. RILEY | | 111 Sweetgum Dr. | | | Batesville | MS | 38606 | |
| Willie L Boykin | | 250 Sterling Ridge Dr | | | Atoka | TN | 38004 | |
| ZUZOLO LAW FIRM LLC | on Behalf of Gary & Yvette Thornton | 700 YOUNGSTOWN WARREN ROAD | | | NILES | OH | 44446 | |

# EXHIBIT G

Exhibit G
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| Aaron W Lake | alake@bsu.edu |
| Allen B. Christner & Carole R. Christner | al@abetterwayrealty.com |
| Anthony J and Jean L. Hadala | ghadala@thvndgrcojnl.com |
| Bernard Turner/ Linda Jaros | ljaros0000@netzero.com |
| Bettie Jean Yelder | mjenkins@raycommedia.com |
| Brenda Liggins | brendaliggins@att.net |
| CARIDAD I BLANCO | paper1@bellsouth.net |
| CARLOS AND LOLETHIA CRAYTON AND | carissac2008@gmail.com |
| CASABIANCA, SUZETTE | CASABIANCA1_5@MSN.COM |
| Charles M. Sanchez | sanchez.charlie@26.com |
| Connie Morris | conniemorris@comcast.net |
| David N. Seidman | dnseidman@live.com |
| David R. King | drking10@comcast.net |
| Donghyun Yim and Soon Young Yim | donsoil@sbcglobal.net |
| Ernest Tetteh-Obuobi | ghana2@comcast.net |
| Frank & Andrea Krupka | akrupkie@gmail.com |
| Freddie M. Scott | seamf52@msn.com |
| Gary R. Miles | humptydablinski@cs.com |
| GERRY G WYMA | k_wyma@yahoo.com |
| Gisella Camejo Henriquez | gisellaabc@yahoo.com |
| Grady Curtis Hardin | curtis_hardin@raytheone.com |
| HABIB LAW ASSOCIATES LLC | wahabib@verizon.net |
| Harold and Rosemarie Correos | haroldcorreos1@yahoo.com |
| Harris, Marcus | sugapuddin30@yahoo.com |
| Herman Fleites | pcgroomers@att.net |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | god_zukie1@yahoo.com |
| Hughey White and Maple White | berkelaw@yahoo.com |
| Jack Simke | jgsutility@comcast.net |
| JAMES ANDREW HINDS JR ATT AT LA | JHINDS@JHINDSLAW.COM |
| JAMES M. SULLIVAN | sull146@verizon.net |
| Jamie Harris McNerney | jamielynharris@aol.com |
| Jeffrey Vaughan | nalejan735@aol.com |
| Joanne Goolsby | jogoolsby@sbcglobal.net |
| Jodi or Todd Schwarzenbach | jodims@usa.com |
| Johnetta Lynn Finley | 4arderricks@att.net |
| Jonathan Somera | yclaro@sbcglobal.net |
| Jonathan Somera | yclaro@sbcglobal.net |
| Jong C. Ahn | Flyasia@gmail.com |
| Jorge Ortega | JorregaJortegaJortega@yahoo.com |
| Joseph & Amy Palmisano | palmje@hotmail.com |
| Joseph A. Lisa G. Braniff | braniff.joseph@gmail.com |
| Joseph L. Daniels | josephldaniels@hotmail.com |
| Joseph La Costa and Elizabeth La Costa | joelacosta1@att.net |
| JUDITH FERN AND BANK ONE | jafern12@cox.net |
| Justin Leerar | jess-justin@mchsi.com |
| Keith and Karen Wright | kjwlaw@aol.com |
| Keith and Karen Wright | kjwlaw@aol.com |
| LAWRENCE J MICHALCZYK | michalcy@bellsouth.net |
| Linda Salisbury | babyboydestiney1@frontier.com |
| Lloyd Phipps | lloydphipps@yahoo.com |
| Lonnie Woods | lonwds@yahoo.com |
| LUCKIE, WENDY A | wendyluckiern@gmail.com |

In re Residential Capital, LLC,
Case No. 12-12020 (MG)

9/25/2013

Exhibit D

Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| Mark E. Keller | mekbuilder@aol.com |
| MCCARTY, DAVID C | david@eaglefl.com |
| Mercedes H Capule | mhcapu@hotmail.com |
| Nancee Mertens | nanceejm@hotmail.com |
| Nelson Alejandro | nalejan735@aol.com |
| Ollie McAllister | olliemcallister@sbcglobal.net |
| Olof Christian Ferm | cferm01@comcast.net |
| Phenon Walker | edgewatertrust@yahoo.com |
| Prell Madlock | mrmrsmadlock2007@yahoo.com |
| ROBERT FISCHER AND MARY FRANCE | rkfis@cox.net |
| Robin L. Kochel | tillynpearl@live.com |
| Robin L. Kochel | tillynpearl@live.com |
| RONALD D KAISEN | KAISEN@CAPITALSYSTEMSINC.COM |
| Rosalie Brewer ( Power of Attorney - David J. Nicholas or Nathan D Nicholas | americanstandardinc@gmact.com |
| ROSARIO ALESSI | tyedyerose@yahoo.com |
| Saeed & Tayebeh Shafa | saeedshafa@aol.com |
| Seth Mahler | rx.seth@gmail.com |
| Sharon S. Bailey | sharonsbailey50@yahoo.com |
| Sherry White | sherry.white@unos.org |
| Vicki R. West | vrw4kids@aol.com |
| William J. Wootton / Norma R. Wootton | nwootton@ucsd.edu |
| Zenaida R. Valencia & Rolando H. Valencia | zenaidarvalencia@gmail.com |

# EXHIBIT H

Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| Aaron W Lake | | 5300 North County Road 500 West | | Muncie | IN | 47304 |
| Allen B. Christner & Carole R. Christner | | 2835 W 32nd Ave No 57 | | Denver | CO | 80211 |
| Annie R. Stinson | | 3212 Ethel | | Detroit | MI | 48217 |
| Anthony J and Jean L. Hadala | | 7914 N. Gannett Rd | | Sagamore Hills | OH | 44067 |
| Bernard Turner/ Linda Jaros | | 33630 Annapolis | | Wayne | MI | 48184 |
| Bettie Jean Yelder | | 2915 Cante Lou Rd | | Montgomery | AL | 36108 |
| Betty A Vereen | | PO Box 3118 | | Columbia | SC | 29230 |
| Betty J. Richardson | | 9540 Gregory St | | La Mesa | CA | 91942 |
| Brenda Liggins | | 176 Elms Court Circle | | Jackson | MS | 39204-4325 |
| CARIDAD I BLANCO | | 7450 MIAMI LAKES DRIVE C-105 | | MIAMI LAKES | FL | 33014 |
| CARLOS AND LOLETHIA CRAYTON AND | | 711 WOODLAND AVE | NATIONWIDE TREE SERVICES | SYLACAUGA | AL | 35150 |
| CASABIANCA, SUZETTE | | 9901 GROVE DR | GEORGE CASABIANCA | NEW PORT RICHEY | FL | 34654 |
| Charles M. Sanchez | | 1628 Carltonia | | Pueblo | CO | 81006 |
| Connie Morris | Charles Morris | 109 Circuit Road | | Medford | MA | 02155 |
| DANIEL, SAM | | 1756 S UTICA AVE | | TULSA | OK | 74104 |
| DARVA ROBINSON GADISON AND CARL | | 3416 S OURAY WAY | GADISON AND WRIGHT BUILT | AURORA | CO | 80013 |
| David N. Seidman | | 588 Hidden Lair Drive | | Blue Bel | PA | 19422 |
| David R. King | | 9084 PemBroke Ellis Dr | | Bartlett | TN | 38113 |
| DONALD F. FEENEY | CLARE M. FEENEY | 65 WOODLAND ROAD | | WESTBROOK | ME | 04092 |
| Donghyun Yim and Soon Young Yim | | 2225 S. La Brea Ave. | | Los Angeles | CA | 90016 |
| Donghyun Yim and Soon Young Yim | Donghyun Yim and Soon Young Yim | 334 Knight Way | | La Canada | CA | 91011 |
| Ella Baker | | 3117 S Cortland Cir | | Mesa | AZ | 85212 |
| Enrique D. Navarrete | | P.O. Box 5806 | | Palm Springs | CA | 92263-5806 |
| Ernest Tetteh-Obuobi | | 10 Colgate Drive | | Cherry Hill | NJ | 08034-1215 |
| Francis J Eitniear | | 1412 S. Jackson Ave | | Defiance | OH | 43512 |
| Frank & Andrea Krupka | | 317 Morrison Ave | | Pueblo | CO | 81005 |
| Freddie M. Scott | and Timothy W. Scott | 14450 E. 50th Ave. | | Denver | CO | 80239 |
| Gary R. Miles | | 11530 East Lake Rd | | North East | PA | 16428 |
| GERRY G WYMA | KATHLEEN G WYMA | 707 FIELD VIEW DRIVE | | GRAND LEDGE | MI | 48837 |
| Gisella Camejo Henriquez | | 10078 Doriath Circle | | Orlando | FL | 32825 |
| Grady Curtis Hardin | | 1725 Colborne Dr | | Mesquite | TX | 75149 |
| HABIB LAW ASSOCIATES LLC | | 2390 THYME CT | | JAMISON | PA | 18929 |
| Harold and Rosemarie Correos | | 1830 Del Font Ct | | Las Vegas | NV | 89117 |
| Harris, Marcus | | 637 Chambers Rd | | Ferguson | MO | 63135 |
| Herman Fleites | | 26 Plateau Lane Apt. A | | Palm Coast | FL | 32164 |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | | 6146 ALDAMA STREET | | LOS ANGELES | CA | 90042-0000 |
| HERNANDEZ, PETER F & HERNANDEZ, GERALDINE M | Home Loan Funding | 16808 Armstrong Ave | | Irvine | CA | 92606 |
| Hughey White and Maple White | Bill B. Berke, Esq. | Berke Law Firm, P.A. | 1003 Del Prado Blvd. S., Suite 300 | Cape Coral | FL | 33990 |
| Jack Simke | | 112 Newton Dr. | | Burlingame | CA | 94010 |

Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| JAMES ANDREW HINDS JR ATT AT LA | | 21515 HAWTHORNE BLVD STE 1150 | | TORRANCE | CA | 90503 |
| JAMES M. SULLIVAN | CANDICE E. SULLIVAN | 146 WEST HOBART | | LIVINGSTON | NJ | 07039 |
| Jamie Harris McNerney | | PO Box 294 | | Palm Beach | FL | 33480 |
| Jeffrey Vaughan | | 19803 Gulf Blvd, Unit 101 | | Indian Shores | FL | 33785 |
| Jesus and Denise R Montoya | | 4655 W. Rio Bravo Drive | | Fresno | CA | 93722 |
| Joanne Goolsby | | 17641 Wiltshire Blvd | | Cathrup Village | MI | 48076 |
| Jodi or Todd Schwarzenbach | | 2816 Yacolt Avenue | | North Port | FL | 34286 |
| Johnetta Lynn Finley | | 434 W Home Ave | | Flint | MI | 48505 |
| Jonathan Somera | | 118 Tamarack Dr | | Hercules | CA | 94547 |
| Jong C. Ahn | | 3648 Harris Ave NW | | Canton | OH | 44708 |
| Jorge Ortega | | 1683 Via Carreta | | San Lorenzo | CA | 94580 |
| Joseph & Amy Palmisano | | 4645 S Lakeshore Dr Ste 8 | | Tempe | AZ | 85282 |
| Joseph A. Lisa G. Braniff | | 169 Granville St | P.O. Box 36 | Alexandria | OH | 43001 |
| Joseph L. Daniels | | 5810 Culler Court | | Johns Creek | GA | 30005 |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | 7840 Mission Center Court, Suite 104 | | San Diego | CA | 92108 |
| Josephine Frontario | Josephine Frontario | 9 Pleasant Ridge | | Putnam Valley | NY | 10579 |
| Josephine Frontario | Michael Farina | 38-17 212th Street | | Bayside | NY | 11361 |
| JUDITH FERN AND BANK ONE | | 1225 W WILLIAM DAVID PKY | | METAIRIE | LA | 70005 |
| Justin Leerar | | 170 3rd Street SW | | Britt | IA | 50423 |
| Keith and Karen Wright | | 10 Amberwood Lane | | Littleton | CO | 80127 |
| LAWRENCE J MICHALCZYK | LOUISE W MICHALCZYK | 2024 TYLER LANE | | LOUISVILLE | KY | 40205 |
| Linda Salisbury | | 5330 Goshen Rd | Lot 147 | Ft Wayne | IN | 46818 |
| Lloyd Phipps | | 3316 Dauterive | | Chalmette | LA | 70043 |
| Lonnie Woods | | P.O. Box 349 | | Bronx | NY | 10475 |
| LUCKIE, WENDY A | | 125 BAXTER DR APT GT1 | | ATHENS | GA | 30606-3761 |
| LUCKIE, WENDY A | Wendy A Luckie | 6805 Mableton Parkway | | Mableton | GA | 30126 |
| MARK B REPLOGLE ATT AT LAW | | PO BOX 7958 | | APACHE JUNCTION | AZ | 85178 |
| Mark E. Keller | | PO Box 36 | | Applegate | CA | 95703 |
| MCCARTY, DAVID C | | 11827 SNAPDRAGON RD | | TAMPA | FL | 33635-6223 |
| Mercedes H Capule | | 435 Turquoise Dr | | Hercules | CA | 94547 |
| Nancee Mertens | | 215 E. 2nd Street | | Cloverdale | CA | 95425 |
| Nelson Alejandro | | 19803 Gulf Blvd, Unit 101 | | Indian Shores | FL | 33785 |
| NEWSOME, BERNARD | | 3015 OAK DR | | NORRISTOWN | PA | 19401-1542 |
| Ollie McAllister | | 22 Cambre Circle | | Hot Springs Village | AR | 71909 |
| Olof Christian Ferm | | 11 Poplar Drive | | Raymond | NH | 03077 |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | Lakewood | OH | 44107 |
| Prell Madlock | | 270 Clarendon Lane | | Bolingbrook | IL | 60440 |
| Robert A. Black | | P.O. Box 55472 | | Portland | OR | 97238 |

Exhibit A
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ROBERT FISCHER AND MARY FRANCE | | 1409 NUGGET CREEK DR | COVER ALL AWNING UPHOLSTERY FREDS CERAMIC TILE | LAS VEGAS | NV | 89108 |
| ROBERT SONNES | | 406 C SE 131ST AVE SUITE 305 | | VANCOUVER | WA | 98683 |
| Robin L. Kochel | | 1440 Red Hill Road | | Elverson | PA | 19520 |
| RONALD D KAISEN | | 84 IRISH MEETINGHOUSE RD | | PERKASIE | PA | 18944 |
| Rosalie Brewer ( Power of Attorney - David J. Nicholas or Nathan D Nicholas | | Box 536 | 10860 Belvedere Ave | Green Mt. Falls | CO | 80819 |
| ROSARIO ALESSI | | P.O. BOX 338 | | GILBERTSVILLE | NY | 13776 |
| ROSARIO ALESSI | Rosario Alessi | 120 Orange St | | Lake Placid | FL | 33852 |
| Ryan Murray | | 4106 Skylane Drive | | Beach City | TX | 77523 |
| Saeed & Tayebeh Shafa | | 27 Portsmouth Dr. | | Novato | CA | 94949 |
| Seth Mahler | | 240 E. Illinois St Apt 1311 | | Chicago | IL | 60611 |
| Sharon S. Bailey | | 120 Anita Dr. | | Spartanburg | SC | 29302 |
| Sherry White | | 3101 Able Place | | Chesterfield | VA | 23832 |
| Shirley Johnson Jones | | 1012 Cayce St. | | Franklin | WA | 70538 |
| Steve Robinson | | 2312 S Riviera Dr. | | Mobile | AL | 36605 |
| Thomas Maguire | | 134 40th St | PO Box #4 | Sea Isle City | NJ | 08243 |
| Timothy M Jacott | | PO Box 35572 | | Phoenix | AZ | 85069 |
| Vicki R. West | | 5328 7th Avenue | | Los Angeles | CA | 90043 |
| William J. Wootton / Norma R. Wootton | | 608 Vista San Javier | | San Diego | CA | 92154 |
| William Popp | | 958 Orinoco E. | | Venice | FL | 34285 |
| Yvonne D. Wherrett | | 6232 Peacock Run | | Lakeland | FL | 33809-5657 |
| Zenaida R. Valencia & Rolando H. Valencia | | 4585 Pacific Riviera Way | | San Diego | CA | 92154 |

# EXHIBIT I

Exhibit I
Served via Electronic Mail

| CREDITOR NAME | EMAIL |
|---|---|
| Becky Spence | becky@417elite.com |

# EXHIBIT J

Exhibit J
Served via First Class Mail

| CREDITOR NAME | CREDITOR NOTICE NAME | ADDRESS1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| Becky Spence | c/o Hazelrigg Roberts & Easley PC | 2202 W Chesterfield Blvd | Springfield | MO | 65807 |
| Becky Spence | | P.O. Box 10634 | Springfield | MO | 65808 |