IN THE CIRCUIT COURT OF THE 11th
JUDICIAL CIRCUIT OF FLORIDA, IN
AND FOR MIAMI-DADE COUNTY

**WASHINGTON MUTUAL BANK, F.A.**

    Plaintiff,

v.

**AMI B. ESKANOS and BARRY B.
ESKANOS**

    Defendant

_____/

**Case No.: 05-06570 CA 15**

## PLAINTIFF'S CROSS MOTION FOR SUMMARY JUDGMENT

### I. INTRODUCTION

Ms. Eskanos' mortgage loan has not been current since September 1, 2004. Since that time, unpaid principal and interest has accrued and Plaintiff has incurred the cost of taxes and insurance while the Eskanos family has lived for free in their Miami Beach home. Amazingly, Defendants urge the Court to summarily cancel out Plaintiff's mortgage and wipe out the underlying debt as well as enter summary judgment on their counterclaim. Their motion is based on their allegation that Plaintiff lacks standing to maintain the foreclosure complaint because of a transfer in ownership of the loan that occurred **after** this foreclosure action was filed, and on Defendants' allegations of payment misapplication.

Defendants' core unsupported allegation is that payments made were not applied or misapplied to Ms. Eskanos' account. However, the payment history and contact notes kept by the loan's servicers reveal Ms. Eskanos made multiple late payments, had many payments returned for insufficient funds, and ultimately defaulted on the loan. These records also show that Ms. Eskanos failed to provide proof of required hazard insurance on the property as

{FT581482;1}

1272

required, resulting in an escrow deficiency and higher monthly payment amount. The Defendants' self-serving allegations are unsupported by the record evidence and could never be decided in summary judgment in their favor. In fact, because the Eskanoses have no record evidence contradicting these clear business records, summary judgment is instead warranted in Plaintiff's favor.

## II.    FACTUAL AND PROCEDURAL BACKGROUND

### A.    Ms. Eskanos' Mortgage Loan.

Ms. Eskanos executed a promissory note for $364,000.00 in favor of Washington Mutual Bank, N.A. (Washington Mutual), on October 28, 1999. (Lyman Aff. ¶ 4; Ex. 1; A. Eskanos Ex. 1.)[1] Ms. Eskanos admits signing the note and verified her signature. (A. Eskanos 11:16-23.) The note was secured by a mortgage signed the same day. (Lyman Aff. ¶ 4 ; Ex. 2; A. Eskanos Ex. 2; 13:3-9.) Mr. Eskanos was not a borrower on the loan. (Lyman Aff. Ex. 1; A. Eskanos Ex. 1.) He signed the mortgage to convey a security interest in his residence. (Id. Ex. 2.)

### B.    Ms. Eskanos' Non-Payment Default.

Ms. Eskanos defaulted on her mortgage loan by failing to pay the October 1, 2004 installment. (Lyman Aff. ¶ 10.) Although payments were made into 2005, the loan has not been current since September 1, 2004, due to an escrow deficiency arising from Ms. Eskanos' failure to provide proof of current insurance. (Lyman Aff. ¶¶ 10-21.)

### C.    The Foreclosure Action.

When Ms. Eskanos failed to cure her default, a foreclosure complaint was filed on March 29, 2005 in the name of the Washington Mutual, the owner of the loan on that date. (Lyman Aff.

---

[1] "Lyman Aff." refers to the affidavit of Debra Lyman filed in support of this motion and attached as **EXHIBIT A.**

1273

¶¶ 3, 5-6.)  As permitted by Rule 1.260 of the Florida Rules of Civil Procedure, the action has

continued in the name of plaintiff Washington Mutual.

**D.     Post-Foreclosure Transfer of the Loan to RFC.**

On April 17, 2005, subsequent to the filing of the foreclosure complaint, the loan was

transferred from Washington Mutual to RFC Homecoming Financial (RFC).  (Lyman Aff. ¶5.)

At approximately the same time, servicing of the loan was transferred from Washington

Mutual to Litton Loan Servicing, LP (Litton), which serviced the loan to present.  (*Id.* ¶ 6.)

**E.     Dismissal of The Eskanoses' Original Counterclaim.**

The Eskanoses first filed their counterclaim on May 5, 2005.  Mr. Eskanos joined his

wife in the counterclaim even though he was not a party to the loan transaction.

Washington Mutual moved to dismiss the Eskanoses' original counterclaim, arguing that

it was virtually impossible to discern the Eskanoses' theories and they had not stated any claim

upon which relief could be granted.

The Court agreed and dismissed the original counterclaim without prejudice on

September 7, 2005.

**F.     The Eskanoses' Amended Counterclaim.**

The Eskanoses amended their counterclaim on September 21, 2005, but failed to add the

missing legal elements or further facts to support or clarify their claims.  Count I of the amended

counterclaim is for breach of contract based on the payment dispute.  Count II alleges a breach of

the duty of good faith and fair dealing.  Count III is for "Violations of Federal Truth in Lending

Laws," though no disclosure error or section of the statute is cited.  Count IV alleges unjust

enrichment.  Count V is for violation of the Florida Civil Remedies for Criminal Practices Act,

FLA. STAT. § 772.103, *et seq.* (Florida RICO).  Count VI alleges breach of fiduciary duty.

1274

Finally, Count VII is mysteriously titled "Breach of Federal and State Fair Debt Collection Practices Acts." All claims rest on the same underlying allegations of a payment dispute.

Washington Mutual moved to dismiss the amended counterclaim but the motion was not heard and remains pending.

### G.    The Eskanoses' Motion for Summary Judgment.

The Eskanoses filed a motion for summary judgment, alleging that Washington Mutual did not have standing to foreclose, and that Ms. Eskanos' payments were misapplied. The Eskanoses' motion was never set for hearing.

The Eskanoses' standing argument is based on a May 2, 2005 validation of debt notice they received from Litton which identified the "creditor to whom the debt is owed" as RFC. The motion itself concedes transfer of ownership occurred after institution of the foreclosure action.

As discussed in section III.A of this motion, because Washington Mutual had standing when foreclosure was filed in its name, the action may continue in its name.

### H.    The Eskanoses' Allegations.

In deposition, Ms. Eskanos testified she has no personal knowledge of the payment history of the loan and that everything related to the loan was handled by her husband. (A. Eskanos 30:12 -31:17; 34:21-25.)

In his deposition, Mr. Eskanos testified that he believed multiple payments were misapplied, identifying no specific payments. (B. Eskanos Dep. 59:12-23; 65:1-8, 65:21-66:5; 66:14-17; 142:19 – 143:2) In fact, he testified that most payments made on the loan were made by his father. (*Id.* at 144:6-12.)

1275

Mr. Eskanos admits letting the insurance lapse, but does not recall when. (B. Eskanos 165:6-22.) He also admits receiving correspondence from Washington Mutual and Litton requesting proof of insurance. (B. Eskanos 170:8-15.)

He contends faxing proof of insurance to Washington Mutual and Litton during the times he had insurance on several occasions. (B. Eskanos Dep. 178:2-4.) Mr. Eskanos does not recall when he faxed the proof of insurance and admitted he does not have any fax confirmations or other proof of forwarding the information. (B. Eskanos Dep. 179:18-180:1.) However, he admitted that all documents related to payments have been produced.

## I. Plaintiff's Unrefuted Business Records.

Washington Mutual and Litton's business records show that multiple payments were made late and/or were returned for insufficient funds. (Lyman Aff. Exs. 3-6.) They reflect many letters and telephone conversations with the Eskanoses requesting proof of insurance and that the Eskanoses' monthly payment amount was increased due to failure to send the necessary proof of insurance. (*Id.*) The Eskanoses have produced nothing to refute these business records.

## III. LEGAL ARGUMENT

The Eskanoses seek to avoid foreclosure and recover on their counterclaim primarily with their self-serving, unsupported allegations that payments were misapplied to Ms. Eskanos' account. Central to the payment dispute is the amount of Ms. Eskanos' monthly payment, which was raised as a result of Ms. Eskanos' failure to provide proof of hazard insurance when requested. The Eskanoses insist they maintained continuous insurance coverage and that they timely faxed proof of the insurance to Washington Mutual. However, there is no record evidence to support these claims.

1276

As discussed below, Litton's business records refute the Eskanoses' allegations completely. Their contact notes show repeated telephone conversations with the Eskanoses requesting the insurance information, informing the Eskanoses that proof had not yet been received, and warning that the insurance would be purchased on their behalf. Additionally, State Farm Insurance, through which the Eskanoses claim to have maintained their insurance, could not locate any record of having a hazard policy for the Eskanoses.

## A.    Standing is Proper.

The Eskanoses' first argument opposing foreclosure and forming the basis of their motion for summary judgment is their theory that the foreclosure action should be dismissed for lack of standing. The theory is based on the allegation that the **April 17, 2005** transfer of ownership from Washington Mutual to RFC after the institution of the **March 29, 2005** foreclosure action requires dismissal. (*See Eskanos Motion for Summary Judgment.*)

This theory is without merit because Rule 1.260 of the Florida Rules of Civil Procedure provides that in the case of a transfer of interest after filing of the complaint, an action may proceed **either** in the name of the original plaintiff or in the name of the transferee. *See* FLA. R. CIV. P. 1.260(c); *S.D.A. Corp. v. Fastiggi*, 475 So. 2d. 1037 (Fla. 4th DCA 1985). In other words, standing is proper where the original plaintiff had standing at the time the action was filed. *Id.*

Ms. Lyman's affidavit confirms that Washington Mutual owned Ms. Eskanos' loan at the time the foreclosure complaint was filed. (Lyman Aff. Exs. 1-2.) The Eskanoses concede this as well. The documents attached to their motion as showing the transfer reflect that the transfer occurred after the foreclosure complaint was filed.

1277

Further, at the time the foreclosure action was filed, Washington Mutual (through its loan servicer, Litton) held the promissory note, which is endorsed in blank. (Lyman Aff. Ex. 1.) The original note and mortgage have since been filed with the Court contemporaneously with this motion. Thus, even without Ms. Lyman's unrebutted testimony, Washington Mutual's standing to foreclose at the time the action was commenced cannot be questioned because it held the original promissory note indorsed in blank.

The Uniform Commercial Code defines a "holder" as "the person in possession if the instrument is payable to bearer . . ." *See* FLA. STAT. § 671.201(20). "Bearer means the person in possession of an instrument . . . payable to bearer or indorsed in blank." *See* FLA. STAT. § 671.201(5).[2]   Accordingly, one who possesses a promissory note indorsed in blank, like Washington Mutual in this case, is a holder and is entitled to enforce the note. *See* FLA. STAT. § 673.3011.

The indorsement of a note secured by a mortgage carries the mortgage with it. *See McClure v. American Nat'l Bank of Pensacola*, 64 So. 427, 428 (Fla. 1914). Indeed, Florida law is clear that the mortgage follows the note. *See Johns v. Gillian*, 184 So. 140, 143 (Fla. 1938). By possessing Ms. Eskanos' promissory note indorsed in blank, and therefore being the holder of it, Washington Mutual was equally entitled to enforce the mortgage incidental to and securing the note.

**B.   There is No Genuine Issue of Material Fact Regarding Default and Payment Application.**

Underlying each of the Eskanoses' claims and defenses is the main contention that Ms. Eskanos was charged improper fees or interest, that payments were not properly posted or

---

[2] *See also* FLA. STAT. § 673.2051(2) ("when indorsed in blank, an instrument becomes payable to bearer and may be negotiated by transfer of possession alone until specially indorsed.")

7

*1278*

applied and that the loan was never in default. Dismantling the Eskanoses' baseless allegations
turns on the purely legal issue of interpretation of the unambiguous loan documents.

### 1.    Default Under the Loan Documents.

Ms. Eskanos' loan documents are unambiguous as to what constitutes default entitling the
lender to foreclose.   Paragraph 7(B) of the promissory note provides:

---

**Note Paragraph 7**

**(B) Default**

   If I do not pay the full amount of each monthly payment on the date it is due, I will be in
default.

---

(Lyman Aff. Ex. 1 ¶ 9.)  The mortgage incorporates this obligation.   Specifically, Mortgage
Paragraph 1 provides:

---

**Mortgage Paragraph 1**

**Payment of Principal and Interest: Prepayment and Late Charges.**  Borrower shall promptly
pay when due the principal of and interest on the debt evidenced by the Note and any
prepayment and late charges due under the Note.

---

(Lyman Aff. Ex. 2 ¶ 1.)  Paragraph 3(A) of the note regarding the time and place of payments in
turn provides that payments were due on the first of each month.  (Lyman Aff. Ex. 1 ¶ 3(A).)

Thus, under these provisions, Ms. Eskanos was in default upon her failure to make a
monthly installment on the first of the month.  Specifically, as discussed in depth further below,
Ms. Eskanos defaulted when she failed to make her October 2004 installment payment on

/279

October 1, 2004. (Lyman Aff. ¶ 10.) In fact, as of March 29, 2005, Ms. Eskanos still owed the October 1, 2004 installment. (*Id.* ¶ 16.)

### 2.    Application of Payments Under the Loan Documents.

Ms. Eskanos' loan documents are equally unambiguous as to how payments are to be applied. Paragraph 3 of the mortgage explains:

---

**Mortgage Paragraph 3**

**Application of Payments.** Unless applicable law provides otherwise, all payments received by Lender under Paragraphs 1 and 2 shall be applied: first, to any prepayment charges due under the Note; second, to amounts payable under Paragraph 2; third, to interest due; fourth, to principal due; and last, to any late charges due under the Note.

---

(Lyman Aff. Ex. 2 ¶ 3.) Paragraph 1 of the mortgage, cross-referenced above, refers to principal and interest. (Lyman Aff. Ex. 2 ¶ 1.) Paragraph 2 likewise provides for funds for taxes and insurance. Additionally, paragraph 3(A) of the promissory note parallels the mortgage and states that "monthly payments will be applied to interest before principal." (Lyman Aff. Ex. 1 ¶ 3(A).)

Thus, reading the paragraphs together, the loan documents permit payments to be applied: **first**, to prepayment charges; **second**, to taxes and insurance; **third**, to interest due; **fourth** to principal due; and **fifth**, to late charges. (Lyman Aff. Ex. 2 ¶¶ 1-3; Ex 1 ¶ 3.)

As discussed next, each payment was applied in accordance with these provisions

### 3.    Ms. Eskanos' Payment History and Default.

The payment history for Ms. Eskanos' loan is long and convoluted. There were many late payments and multiple payments returned for insufficient funds, resulting in reversal and reapplication of payments. (Lyman Aff. Exs. 3-4.) Ms. Lyman's affidavit attaches and explains

1280

the detailed payment and servicing records that document how every payment was applied to the loan. (*See id.*) However, a summary of the most relevant time period surrounding Ms. Eskanos' default follows.

The Eskanoses' allegations and deposition testimony make it evident that they are confused about the default because they continued to send in checks after the October 1, 2004 default date sued upon in the complaint. However, as late as March 2005, the loan was still due for the September 2004 installment due to escrow deficiency caused by the Eskanoses' failure to provide proof of hazard insurance to Washington Mutual.

Specifically, on February 15, 2005, Ms. Eskanos had an escrow deficiency of negative $2,937.43. (Lyman Aff. ¶ 11.) $3,702.82 was being held in suspense because it was insufficient to complete a full installment. (Lyman Aff. ¶ 11.) That day, Ms. Eskanos made a $3,127.51 payment by Check No. 2815. (Lyman Aff. ¶ 11.) Along with that payment, Washington Mutual took $1,923.29 out of suspense and from this total applied $680.01 to principal, $1,249.95 to interest, and $3,120.84 to escrow. (Lyman Aff. ¶ 11.) This left a $183.41 positive escrow balance with $1,779.53 left in suspense because it was insufficient to complete the next installment. (Lyman Aff. ¶ 11.)

The following day, on February 16, 2005, Washington Mutual took $1,204.22 out of the $1,779.53 in suspense and applied it to escrow. (Lyman Aff. ¶ 12.) This left a $1,387.63 positive escrow balance with $575.31 remaining in suspense because it was insufficient to complete the next installment. (Lyman Aff. ¶ 12.)

On March 14, 2005, the Eskanoses made another payment of $3,127.51 by Check No. 2632. (Lyman Aff. ¶ 13.) The entire amount was placed in suspense with the $575.31 already there. (Lyman Aff. ¶ 13.)

10

On March 18, 2005, Washington Mutual paid $13,731.66 in county taxes from the escrow account, leaving an escrow deficiency of negative $12,344.03. (Lyman Aff. ¶ 14.) On March 25, 2005, Washington Mutual took $3,127.50 from suspense and applied it to the negative $12,344.03 escrow deficiency. (Lyman Aff. ¶ 15.) This reduced the escrow deficiency to negative $9,216.53, with $575.31 held in suspense because it was insufficient to complete the next installment. (Lyman Aff. ¶15.) At this point, Ms. Eskanos still owed her October 2004 installment. (Lyman Aff. 16.)

On March 29, 2005, the foreclosure complaint was filed based on the October 1, 2004 installment still being due.

### 4.    The Eskanoses Produced No Record Evidence of Payment Misapplication.

Ms. Eskanos testified in deposition she did not make payments on the loan and does not know what payments were made. (A. Eskanos. Dep. 30:12 -31:17; 34:21-25.)

Barry Eskanos similarly testified about his lack of personal knowledge about the payments on the loan. (B. Eskanos Dep. 59:12-23; 65:1-8, 65:21-66:5; 66:14-17; 142:19 – 143:2.) Specifically, he testified that his father, Mel Eskanos, made the bulk of payments on the loan. (B. Eskanos Dep. 144:6-12.) He said his attorney told him he made some payments himself but he does not know which payments those might have been. (*Id.*) Barry Eskanos testified that on occasion, his father would mail him the payment to send in to Washington Mutual but did not know which payments. (*Id.*)

The Eskanoses admitted they have no knowledge of how the payments were applied to the account other than from plaintiff's payment history produced to them. Mr. Eskanos testified that all proof of payments they have were produced. With the exception of one alleged payment,

1282

discussed separately below, neither Ms. nor Mr. Eskanos could identify any particular payments they believed were untimely or incorrectly applied to the account. (*Id.*)

The closest the Eskanoses came to identifying payments they believe were "misapplied" were three payments they attempted to send in after the March 29, 2005 foreclosure complaint was filed. These three payments are discussed in turn.

### a.    The April 28, 2005 Payment.

The Eskanoses sent in a check for $3,127.51 dated April 28, 2005, Check No. 2656. (Lyman Aff. ¶ 17.) On July 19, 2005, Litton returned the check un-cashed stating that the funds were not sufficient to pay the full amount due on the loan. (Lyman Aff. ¶17.) A copy of that letter is attached to Ms. Lyman's affidavit as EXHIBIT 5.

The Eskanoses have not produced any evidence that this check was cashed.

### b.    The July 28, 2005 Payment.

The Eskanoses sent in a check for $3,127.51 dated July 28, 2005, Check No. 2664. (Lyman Aff. ¶ 18.) On August 15, 2006, Litton returned the check un-cashed to Ami Eskanos stating the funds were not sufficient to pay the full amount due on the loan. (Lyman Aff. Ex 6.)

The Eskanoses have not produced any evidence that this payment was cashed.

### c.    The August 2005 Payment.

The Eskanoses allege that they made a payment in August 2005, after institution of the foreclosure action that was cashed. The Eskanoses did not produce a cancelled check showing any August 2005 payment and admitted in deposition they did not have one. Instead, in response to Plaintiff's discovery requests, the Eskanoses' bank was able to locate a check in the amount of $3,127.51 that was cashed by Washington Mutual on October 5, 2005. (Lyman Aff. ¶ 19.)

12

Contrary to the Eskanoses' allegations, this payment was applied to Ms. Eskanos' account on the day it was cashed — October 5, 2005. (Lyman Aff. ¶ 19.)  As explained in Ms. Lyman's affidavit, $836.75 was applied to court fees, $325.00 was applied to title fees, $900.00 was applied to attorneys' fees, and the remaining $1,065.76 was held in suspense as it was insufficient to cure the Eskanoses' default or complete the next monthly installment.

In any event, the acceptance of the October 5, 2005 payment does not constitute a defense to foreclosure or a basis for affirmative relief.  Specifically, acceptance of a partial payment after commencement of foreclosure does not constitute a waiver of the right to foreclose.  *See Associated Bank-Milwaukee v. Wendt*, 625 N.W. 2d 359 (Ct. App. 2001) (mortgagee's acceptance of partial payment does not waive the right to foreclose).

Additionally, foreclosures are equitable proceedings.  It would be inequitable to hold as the Eskanoses urge that acceptance of $3,000 after the foreclosure complaint should negate a more than $400,000.00 debt.  At most, the amount would constitute a set off, had it not already been applied to the indebtedness. (Lyman Aff. ¶ 19.)

### d.    The November 7, 2005 Payment.

Similarly, the Eskanoses reference a check that was sent to Ms. Eskanos by Litton on November 7, 2005.  The check was a refund from prior servicer Washington Mutual for the remaining $1,065.76 that was insufficient to pay the full amount due on the loan. (Lyman Aff. 20.) The check notes that it is "Funds Disbursed from Suspense Account." (Lyman Aff. Ex. 7.) The check appears to have been made out to Litton instead of the Ms. Eskanos in error. (*Id.* ¶ 20.) However, the Eskanoses admit they never brought the error to the attention of Washington Mutual or Litton and never returned the check.  At most, the Eskanoses are entitled to have this check re-issued in their name, or a credit for the same amount applied to their loan.  Because it in

13

1284

no way impacted or cured their default, it does not present a basis for the Eskanoses to obtain

summary judgment or create a genuine fact issue to avoid summary judgment against them.

> **6.      Washington Mutual Was Contractually Authorized to Purchase Insurance to Protect Its Interest in the Property and Raise Ms. Eskanos' Payment Accordingly.**

The Eskanoses' deposition testimony and documents produced reveal that they do not

have proof that payments were made that were not credited. Accordingly, they also try to base

their "misapplication" theory on the monthly installment amount that was raised because of force

placed insurance.

Paragraph 5 of the Eskanoses' mortgage regarding hazard or property insurance provides:

---

**Mortgage Paragraph 5**

**5.      Hazard or Property Insurance.** Borrower shall keep the improvements now existing or hereafter erected on the Property insured against loss by fire, hazards included within the term "extended coverage" and any other hazards, including floods or flooding, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. The insurance carrier providing the insurance shall be chosen by Borrower subject to Lender's approval which shall not be unreasonably withheld. **If Borrower fails to maintain coverage described above, Lender may, at Lender's option, obtain coverage to protect Lender's rights in the Property in accordance with Paragraph 7.**

---

(Lyman Aff. Ex. 2 ¶ 5 (emphasis added).) Paragraph 7 in turn provides:

1285

## CERTIFICATE OF SERVICE

*We hereby certify* that a true copy of the foregoing has been furnished by facsimile (720) 528-8154 and U.S. Mail to: **Danny E. Eskanos, Esq.**, 783 Wildflower Drive, Palm Harbor, Florida 34683, and by U.S. Mail to: **Washington Mutual Bank, FA, c/o President/Vice President/Chairman**, 400 East Main Street, Stockton, CA 95202; **David Cohen**, 11720 Biscayne Blvd., Miami, Florida 33181; **United States of America, c/o Grisel Alonso, Esq.**, 99 Northeast 4th Street, 3rd Floor, Miami, Florida 33132; **State Farm Mutual Automobile Insurance Company, c/o Rick Wilson**, 7401 Cypress Gardens Blvd., Winter Haven, Florida 33888; **Unknown Parties in Possession #1**, 3122 Pinetree Drive, Miami, Florida 33140 and **Unknown Parties in Possession #2**, 3122 Pinetree Drive, Miami, Florida 33140 this 30th day of April 2009.

Kimberly A. Leary

1286

---

**Mortgage Paragraph 7**

7.      **Protection of Lender's Rights in the Property.**  If Borrower fails to perform the covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, probate, for condemnation or forfeiture or to enforce laws or regulations), **then Lender may do and pay for whatever is necessary to protect the value of the Property and Lender's rights in the Property.** . . . Any amounts disbursed by Lender under this Paragraph 7 shall become additional debt of Borrower secured by this Security Instrument.  Unless Borrower and Lender agree to other terms of payment, these amounts shall bear interest from the date of disbursement, at the Note rate and shall be payable, with interest, upon notice from Lender to Borrower requesting payment.

---

(Lyman Aff. Ex. 2 ¶ 7.)

In other words, the mortgage permits the lender to purchase insurance to protect its interest in the property and provides such amounts become additional debt secured by the mortgage and accruing interest. (Lyman Aff. Ex. 2 ¶¶ 5, 7.)

In his deposition, Mr. Eskanos admitted a lapse in hazard insurance but does not know when it occurred. (B. Eskanos 165:6-22.) He testified that all insurance was obtained through State Farm and that no other company was used. (B. Eskanos Dep. 178:2-4.)

Refuting this claim, State Farm indicated in its response to Washington Mutual's subpoena for documents that it has no record of writing hazard insurance on the property. A copy of the response is attached as **EXHIBIT B**. Instead, it produced records of a flood policy with coverage from October 1999 to October 2005, but found no other documents. (*Id.*)

None of the other documents the Eskanoses produced constitutes the contractually required proof of hazard insurance for the relevant time periods either.

For example, the Eskanoses produced proof of flood insurance, as well as a document titled "Fire Policy Status" that contains a policy number and a year issued of 1999 and renewal date of 10/28/04 for fire insurance. The document does not refer to any other type of insurance.

15

1287

Similarly, the Eskanoses produced a renewal notice for the October 2000 to October 2001 period, dated August 23, 2000, from a company called Qualsure Insurance Corporation. That document appears to relate to a homeowners policy that covers the dwelling up to $334,000. However, it states that if payment is not received by the effective date, the policy will not be in force. (*Id.*) The documents are accompanied by a letter from Qualsure that it is enclosing a **proposal** for insurance coverage. (*Id.*)

None of these documents produced by the Eskanoses are a declaration page or certificate of insurance as required for adequate proof of insurance. (Lyman Aff. Ex. 4.) The mortgage requires the Eskanoses to provide such proof of insurance. (Lyman Aff. Ex. 2 ¶ 5.) Specifically, paragraph 5 of the mortgage requires:

---

### Mortgage Paragraph 5

. . . All insurance policies and renewals shall be acceptable to Lender and shall include a standard mortgage clause. Lender shall have the right to hold **the policies and renewals**. If Lender requires, Borrower shall promptly give to Lender **all receipts of paid premiums and renewal notices**.

---

(Lyman Aff. Ex. 2 ¶5 (emphasis added)) The servicing notes for the loan reflect that Litton repeatedly advised Mr. Eskanos about the required proof of insurance that was needed and that Mr. Eskanos never provided it. (Lyman Aff. Ex. 4.)

In other words, even if the Eskanoses could now prove that they had continuous hazard insurance on the property, there is absolutely no record evidence that they sent the required proof to Washington Mutual. Mr. Eskanos testified he faxed proof of insurance each time it was requested but admitted in deposition he has no proof of faxing it. (B. Eskanos Dep. 178:2-4.) In

1288

fact, he oddly testified that his fax machine does not produce fax confirmation or other record of
sent faxes.  (*Id.*)  The contact notes for the loan on the other hand make clear the repeated
requests for proof of insurance and repeated conversations with Mr. Eskanos whereby he said he
was going to send proof and never did. (Lyman Aff. Ex. 4.)

For example, the contact notes reflect Mr. Eskanos kept claiming to have already sent in
proof of insurance, yet the representatives clearly advise him that adequate proof has not been
received and requested . (Lyman Aff. Ex. 4.)

**C.    The Eskanoses Cannot Maintain a Claim Under TILA.**

The Eskanoses' counterclaim contains a purported claim under the federal Truth in
Lending Act, 15 U.S.C. §1601, *et seq.* ("TILA"), although they do not cite the statute or reveal
how they allege the statute was violated.  The TILA count in its entirety alleges only that, "The
Plaintiff's repeated violations of the Federal Truth in Lending laws as hereinabove alleged has
directly and significantly damaged the Defendants in an amount to be proven at trial." (*Amended
Counterclaim* ¶ 44.)   No disclosure error or section of the statute allegedly violated  is cited or
has since been identified.

The Eskanoses cannot recover for rescission because the right of rescission does not
apply to Ms. Eskanos' loan.  Specifically, the loan was for the purchase of their home and such
residential mortgage transactions are not subject to the right of rescission. *See* 15 U.S.C. § 1635.
Even if this were not the case, the Eskanoses would not be able to obtain rescission of the loan
because the right to rescind expired three years after the loan closing — on October 29, 2002.
*See id.*  This is true even when framed as a claim in recoupment. *See Beach v. Ocwen Fed.
Bank,* 523 U.S. 410 (1998).

1289

An affirmative TILA damages claim would also normally be time-barred because section 1640 of TILA provides that an action must be brought within one year from the date of the occurrence of the violation. See 15 U.S.C. § 1640(e). Since the Eskanoses were provided with TILA disclosures at the closing of the loan on October 28, 1999, the right to bring an affirmative claim for damages thus expired on October 28, 2000 — five years ago. *Id.*

At any rate, no TILA errors have been identified by the Eskanoses. Further, Mr. Eskanos cannot state any claim under TILA because he was not entitled to receive any disclosures under the statute. More precisely, TILA requires that disclosures be made "to the consumer who is obligated . . . on a consumer credit transaction." 15 U.S.C. §§ 1631(a), 1638; 12 C.F.R. §§ 226.2; 226.17. Only Ami Eskanos applied for the loan and signed the Note to be obligated on the loan and was therefore entitled to receive disclosures. (Lyman Aff. Ex. 1.)

**D.    The Eskanoses Cannot Maintain A Florida RICO Claim As a Matter of Law.**

The Eskanoses' absurdly bring a claim under Florida's RICO statute. The RICO claim does not include allegations of how, when, why, where or through which of its agents Washington Mutual allegedly violated the statute. The claim fails as a matter of law. *See Florida Dept. of Ins. v. Debenture Guar.*, 921 F. Supp 750, 754 (M.D. Fla. 1996) Specifically, Florida's RICO statute requires: (1) employment or association with an ongoing enterprise for the purpose of engaging in (2) a pattern of criminal activity, which must include (3) at least two incidents of criminal conduct that have the same or similar intents, results, accomplices, victims or methods of commission or that are otherwise interrelated by distinguishing characteristics and are not isolated incidents. See FLA. STAT. § 772.103(3); see also *Profilet v. Cambridge Fin. Corp.*, 231 B.R. 373, 381 (S.D. Fla. 1999).

1290

The Eskanoses' RICO claim is insufficient as a matter of law because they fail to allege and cannot show two or more predicate acts, a pattern of criminal activity, and a RICO enterprise. The Eskanoses would have to show that Washington Mutual engaged in at least two predicate acts, which can be any one of the crimes expressly enumerated in the statute. See FLA. STAT. §§ 772.102(1)(a)(4); see also *H.J. Inc. v. Northwestern Bell Tel. Co.*, 492 U.S. 229, 237 (1989); *Watts v. State*, 558 So. 2d 142, 143 (Fla. 3rd DCA 1990). The Eskanoses' contention appears to be that the same conduct underlying their other claims constitutes a claim under Florida's RICO statute. They also vaguely mention the words "mail fraud, wire fraud, and usury" in an attempt to manufacture two predicate acts and a "pattern" of activity from their single isolated mortgage loan. These allegations of predicate acts are legally insufficient.

To make a sufficient showing that he has been injured by a pattern of racketeering activity, a plaintiff must prove two or more "indictable" acts committed by a member of the enterprise with enough specificity to show probable cause exists. *See Sedima S.P.R. I. v. Imrex Co., Inc.*, 473 U.S. 479, 489 (1985); *see also Durham v. Business Mgmt. Assoc.*, 847 F.2d 1505, 1511 (11th Cir. 1988); *Banco de Desarrollo Agropecuario, S.A. v. Gibbs*, 640 F. Supp. 1168, 1175 (S.D. Fla. 1986).

To maintain a claim for the underlying act of mail fraud and/or wire fraud (which have identical elements), the Eskanoses would have to show that Washington Mutual: (1) knowingly devised or participated in a scheme to defraud him; (2) intended to defraud him; and (3) used the U.S. mail or interstate wires for the purpose of executing the scheme. *See* 18 U.S.C. § 1341; 18 U.S.C. § 1343; *see also Neder v. United States*, 527 U.S. 1, 24 25 (1999); *United States v. O'Malley*, 707 F.2d 1240, 1246 47 (11th Cir. 1983). The Eskanoses have not alleged or testified to a single fact supporting mail fraud or wire fraud. No communication is identified. The

1291

Eskanoses merely allege that Washington Mutual's "mail fraud, wire fraud, and usury/fraudulent debt laws has violated [RICO]." Furthermore, for each predicate act, the Eskanoses must demonstrate the requisite intent to defraud together with the actual basis for the acts. *See In re Cascade Int'l Sacs. Litig.,* 840 F. Supp. 1558, 1566 (S.D. Fla. 1993). There is not a shred of evidence of intent.

With respect to the Eskanoses' mention of usury, they do not cite to a state or federal usury provision and no facts regarding usury have been plead or testified to in deposition.

Beyond just a predicate act, the Eskanoses would also have to prove a pattern of activity. Since the Eskanoses' allegations relate only to Ms. Eskanoses' single mortgage loan, they could not establish a pattern of criminal activity and, therefore, are insufficient to support a Florida RICO claim. *See Watts v. State,* 558 So. 2d at 143; *see also Anthony Distrib., Inc. v. Miller Brewing Co.,* 882 F. Supp. 1024, 1035 (M.D. Fla. 1995) (more than one contract is required for a Florida RICO claim); *Davis v. Southern Bell Tel. & Telegraph Co.,* No. 89-2839, 1994 WL 912242, at *20 (S.D. Fla. Feb. 1, 1994) (more than a single transaction is required for pattern element of Florida RICO).

The Eskanoses would also have to prove an enterprise sufficiently distinct from Washington Mutual to sustain an actionable Florida RICO violation. The Eskanoses have not specified under which section of Florida Statute § 772.103 they purportedly seek to recover. Nonetheless, each subsection of FLA. STAT. § 772.103 requires participation in "an enterprise. See FLA. STAT. § 772.103. The enterprise must be distinct and separate from the person being charged with a civil RICO violation. *See Palmas Y Bambu, S.A. v. E.F. Dupont de Nemours Co., Inc.,* No. 3D02-1026, 3002-1027, 2004 WL 1161634, at *6 (May 26, 2004). An enterprise consisting of a corporate defendant and its agents is not sufficiently distinct from the person. See

1292

*id.* at *7. The Eskanoses allege no enterprise at all. (*Amended Counterclaim* ¶¶ 50-52.) Only Washington Mutual is named in the complaint and not a single other individual or entity is mentioned. No others have been identified through discovery.

Finally, to the extent the Eskanoses meant to allege that particular individuals within Washington Mutual somehow formed an enterprise among themselves, the distinctness requirement cannot be circumvented by alleging that the RICO enterprise is comprised of a corporate defendant associated-in-fact with its own employees and/or its agent. *Id.; Lockheed Martin Corp. v. Boeing Co.*, 315 F. Supp. 2d 1198, 1211-1212 (M.D. Fla. 2004). But here, the Eskanoses have not even alleged that.

### E.    The Eskanoses' Claim for "Breach of Federal and State Fair Debt Collection Practices Acts" Fails as a Matter of Law.

The Eskanoses' single count under "Federal and State Fair Debt Collection Practices Acts" does not cite or even identify a specific statute or provision allegedly violated. Both state and federal debt collection "Acts," along with "Banking Laws and Regulations" are referred to in the single four paragraph count. Specifically, the Eskanoses allege only that: "The Plaintiff's repeated violation of Federal and State Fair Debt Collection Practices Acts and Banking Laws and Regulations have directly caused the Defendants extensive financial damages. . ." (*Amended Counterclaim* ¶ 59.) No specific statutory scheme or elements of a statutory violation are set forth.

The Eskanoses could not maintain a claim against Washington Mutual under the federal Fair Debt Collection Practices Act, 15 U.S.C. § 1692 *et seq.* ("FDCPA"). The statute applies only to debt collectors as defined in the statutes and exempts from liability communications from an original creditor collecting its own debts.

1293

More specifically, in order to maintain an FDCPA claim, the Eskanoses must establish that Washington Mutual is a debt collector as defined by the FDCPA. *See* 15 U.S.C. § 1692a(6)(F); *Fuller v. Becker & Poliakoff, P.A.,* 192 F. Supp. 2d 1361, 1366 (M.D. Fla. 2002). A "debt collector means any person who uses any instrumentality of interstate commerce or the mails in any business the principal purpose of which is the collection of debts, or who regularly collects or attempts to collect, directly or indirectly, debts owed or due or asserted to be owed or due another." Washington Mutual does not fall under the meaning of "debt collector" as defined in 15 U.S.C. § 1692a(6)(F) because its principal business is not the "collection of debts," but rather mortgage lending and loan servicing.

Further, Washington Mutual could not have been acting as a debt collector with respect to the Eskanoses because it was collecting its own debt which was not in default at the time it was obtained by Washington Mutual. More precisely, under § 1692a(6)(F), a "debt collector" does not include any person collecting or attempting to collect a debt to the extent such activity: "(ii) concerns a debt which was originated by such person . . . or (iii) concerns a debt which was not in default at the time it was obtained by such person." By the Eskanoses' own allegations, both of these exemptions apply to WAMU. (*Amended Counterclaim* ¶ 1.)

F.    **The Eskanoses Cannot Maintain A Claim for Breach of Fiduciary Duty As a Matter of Law.**

The Eskanoses' claim for breach of fiduciary duty fails because they have not and could not establish that Washington Mutual was their fiduciary. For a successful cause of action for breach of fiduciary duty under Florida law, a party must show the existence of a fiduciary relationship and a breach thereof, which results in damage. *See Moss v. Appel,* 718 So. 2d 199, 201-202 (Fla. 4th DCA 1998). A fiduciary relationship is established where confidence is

1294

reposed by a result of the superiority and influence held by the fiduciary. *See Casielles v. Taylor Rolls Royce, Inc.*, 645 F.2d 498 (11th Cir. 1981).

A fiduciary relationship will not be implied based upon a contractual relationship alone. The parties must have truly intended to create a trust relationship. *See Home Ins. Co. v. Crawford & Co.*, Nos. 4D03-1028, 4D03-1673, 4D03-2139, 2005 WL 17730, at *2 (Fla. 4th DCA Jan. 5, 2005); *Tew v. Chase Manhattan Bank, N.A.*, 728 F. Supp. 1551, 1565 (S.D. Fla. 1990); *Ins. Co. of Fla. v. Traurig (In re Traurig)*, 34 B.R. 637, 639 (Bankr. S.D. Fla. 1983).

As a matter of law, no fiduciary relationship exists between Washington Mutual and the Eskanoses. The relationship between them is that of debtor-creditor, and nothing more. Debtor-creditor relationships are not fiduciary in Florida. *See Tew*, 728 F. Supp. at 1565 (there is no fiduciary duty where relationship is merely debtor-creditor); *see also Watkins v. NCNB Nat'l Bank of Fla., N.A.*, 622 So. 2d 1063, 1065 (Fla. 3rd DCA 1993); *Taylor Woodrow Homes Florida, Inc. v. 4/46-A Corp.*, 850 So. 2d 536, 540 (Fla. 5th DCA 2003).

For example in *Watkins*, the court held that a creditor's nondisclosure of material facts to a debtor was not an actionable misrepresentation unless the creditor tricked the debtor or prevented him from investigating the transaction independently. 622 So. 2d at 1065. Similarly, in *Inversiones Inmobiliarias Internacionales De Orlando Sociedad Anomina v. Barnett Bank of Cent. Fla., N.A.*, 584 So. 2d 110, 111 (Fla. 5th DCA 1991), the court held a construction lender owes no fiduciary duty to a subordinating purchase money mortgagee to ensure that construction loan proceeds are properly applied.

Additionally, the Eskanoses would have to show breach of a duty, assuming one existed. They have alleged Washington improperly disbursed money from their escrow account,

1295

presumably for the lender placed insurance they object to.    This claim fails because as established above, force placed insurance was authorized under the contract.

**G.    The Eskanoses Cannot Maintain a Claim for Unjust Enrichment or Breach of Duty of Good Faith and Fair Dealing.**

A claim for unjust enrichment requires that: (1) plaintiff conferred a benefit upon defendant, (2) who has knowledge thereof; (3) defendant voluntarily accepted and retained the benefit conferred; and (4) circumstances rendering the defendant's retention of the benefit inequitable unless the defendant pays to the plaintiff the value of the benefit. *See Hillman Const. Corp. v. Wainer*, 636 So. 2d 576, 577 (Fla. 4th DCA 1994).

The Eskanoses assert only that Ms. Eskanos was charged improper fees or interest. However, it is difficult to see how this constitutes a "benefit" or establishing retention of any such benefit is inequitable, especially where the mortgage has been in non-payment default since October 2004.

Moreover, the Eskanoses' equitable theory is inconsistent with well-established law providing that when, as here, the parties' relationship is based on an express written contract, a claim for unjust enrichment cannot lie. *See St. Joe Corp. v. McIver*, 875 So. 2d 375, 379 (Fla. 2004) (one cannot maintain an action for unjust enrichment where the parties' agreement is embodied in an alleged express contract); *Williams v. Bear Stearns & Co.*, 725 So. 2d 397, 400 (Fla. 5th DCA 1998); *In re Philip Watt Enter., Inc.* 186 B.R. 735, 740 (N.D. Fla. 1995) (citing *Hazen v. Cobb*, 96 Fla. 151, 165 (Fla. 1928) ("Florida courts have consistently held that the law will not imply a contract where a valid contract exists.").

Intertwined with this principle is that equitable relief will not be granted where an adequate remedy at law exists. *See McNorton v. Pan American Bank of Orlando, N.A.*, 387 So. 2d 393, 399 (Fla. 5th DCA 1980).    As the Eskanoses seek remedy for rights intertwined with

1296

their written contract and seek damages, they have an adequate remedy at law and should not be able to seek equitable relief.

## IV.  CONCLUSION

The Eskanoses have forestalled foreclosure for over three years with meritless defenses and affirmative claims.  It is time for this case to close.  Plaintiff respectfully requests the Court to deny summary judgment to the Eskanoses and to enter judgment in favor of Plaintiff Mutual instead, foreclosing the Eskanoses' mortgage and awarding it the attorneys' fees and costs incurred prosecuting this action and defending the Eskanoses' claims and defenses pursuant to the loan documents.

William P. Heller, Florida Bar No. 987263
e-mail:  william.heller@akerman.com
Kimberly A. Leary, Florida Bar No.  0596051
e-mail:  kimberly.leary@akerman.com
**AKERMAN SENTERFITT**
350 East Las Olas Blvd., Suite 1600
Fort Lauderdale, Florida  33301
954-759-8945(ph)/954-463-2224 (fax)
*Counsel for Washington Mutual Bank, F.A.*

1297

## CERTIFICATE OF SERVICE

*We hereby certify* that a true copy of the foregoing has been furnished by facsimile (720) 528-8154 and U.S. Mail to: **Danny E. Eskanos, Esq.**, 783 Wildflower Drive, Palm Harbor, Florida 34683, and by U.S. Mail to:  **Washington Mutual Bank, FA, c/o President/Vice President/Chairman**, 400 East Main Street, Stockton, CA 95202; **David Cohen**, 11720 Biscayne Blvd., Miami, Florida 33181; **United States of America, c/o Grisel Alonso, Esq.**, 99 Northeast 4th Street, 3rd Floor, Miami, Florida 33132; **State Farm Mutual Automobile Insurance Company**, c/o Rick Wilson, 7401 Cypress Gardens Blvd., Winter Haven, Florida 33888; **Unknown Parties in Possession #1**, 3122 Pinetree Drive, Miami, Florida 33140 and **Unknown Parties in Possession #2**, 3122 Pinetree Drive, Miami, Florida  33140 this 30th day of April 2009.

Kimberly A. Leary

1298

IN THE CIRCUIT COURT OF THE 11th
JUDICIAL CIRCUIT OF FLORIDA, IN
AND FOR MIAMI-DADE COUNTY

**WASHINGTON MUTUAL BANK, F.A.**

      Plaintiff,

**v.**

**AMI B. ESKANOS and BARRY B.
ESKANOS**

      Defendant

Case #: 05-06570 CA 15

_____/

### Affidavit of Debra Lyman

I, Debra Lyman, being duly sworn, depose and say:

1. I am the Vice President of Litton Loan Servicing LP, which I shall refer to as "Litton." I have held this position at all times material to this affidavit.

2. This affidavit is made from my personal knowledge, the source of which is my professional responsibilities and duties.

3. Litton is the servicing agent for RFC Homecomings Financial ("RFC"), the successor in interest to Washington Mutual Bank, F.A. ("Washington Mutual") and the current beneficial interest holder of Ms. Eskanos' loan. As loan servicer, Litton is duly authorized to submit this affidavit on Plaintiff's behalf.

4. Ms. Eskanos executed a promissory note in favor of Washington Mutual in the amount of $364,000.00 on October 28, 1999. The note was secured by a mortgage signed the same day. The original note and mortgage have been filed with the Court and copies of the note and mortgage are attached as **EXHIBITS 1** and **2**, respectively.

{FT539678;1}

PLAINTIFF'S
EXHIBIT

A

1299

5.  On March 25, 2005, subsequent to the filing of the foreclosure complaint, the loan was transferred from Washington Mutual to RFC. All rights under the note and mortgage were transferred at that time.

6.  At approximately the same time, servicing of the loan was transferred from Washington Mutual to Litton, which serviced the loan to present. Prior to that time, Washington Mutual serviced the loan from origination until transfer of servicing to Litton. Washington Mutual's loan file and servicing history were added to Litton's records pursuant to the transfer and are maintained within Litton's records in the ordinary course of Litton's business.

7.  I have reviewed and am personally familiar with Ms. Eskanos' loan file, including all documents transferred from Washington Mutual, which is maintained by Litton and is within my custody and control. Entries in Ms. Eskanos' loan file are made by Litton employees with personal knowledge of the information being entered at or about the time the information is received or created. This is Litton's regular course of business.

8.  In addition to Litton's paper business records, I am familiar with its on-line servicing history. This is an operating system that stores data files (*i.e.*, digital business records). Litton employees routinely input data into this servicing history and the data is entered by Litton employees with personal knowledge of the data being entered at or about the time the data is received or created.

9.  The servicing history is used by Litton to record such events as the date of delinquency and default, as well as communications with borrowers. Printouts from the payment and servicing histories are attached as **EXHIBITS 3 and 4.**

Page 2 of 5

1300

10. Ms. Eskanos failed to make the monthly installment payment due on October 1, 2004. A more detailed explanation of the default follows.

11. February 15, 2005, Ms. Eskanos had an escrow deficiency of negative $2,937.43, with $3,702.82 being held in suspense as insufficient to complete a full installment. That day, Ms. Eskanos made a $3,127.51 payment by Check No. 2815. Along with that payment, Washington Mutual took $1,923.29 out of suspense and from this total applied $680.01 to principal, $1,249.95 to interest, and $3,120.84 to escrow. This left a $183.41 positive escrow balance with $1,779.53 left in suspense because it was insufficient to complete the next installment.

12. The following day, on February 16, 2005, Washington Mutual took $1,204.22 out of the $1,779.53 in suspense and applied it to escrow. This left a $1,387.63 positive escrow balance, with $575.31 remaining in suspense because it was insufficient to complete the next installment.

13. On March 14, 2005, the Eskanoses made another payment of $3,127.51 by Check No. 2632. The entire amount was placed in suspense with the $575.31 already there.

14. On March 18, 2005, Washington Mutual paid $13,731.66 in county taxes from the escrow account, leaving an escrow deficiency of negative $12,344.03.

15. On March 25, 2005, Washington Mutual took $3,127.50 from suspense and applied it to the negative $12,344.03 escrow deficiency. This reduced the escrow deficiency to negative $9,216.53 with $575.31 held in suspense because it was insufficient to complete an installment.

16. At this point, Ms. Eskanos was six months behind, still owing her October, November and December 2004 and January, February, and March 2005 installments, and had an

1301

escrow deficiency of negative $9,216.53. On March 29, 2005, the foreclosure complaint was filed based on the October 1, 2004 installment still being due.

17. After the foreclosure complaint was filed, the Eskanoses sent in a check for $3,127.51 dated April 28, 2005, via Check No. 2656. On July 19, 2005, Litton returned the check un-cashed, explaining that the funds were not sufficient to pay the full amount due on the loan. A copy of the letter to the Eskanoses returning the check is attached as **EXHIBIT 5.**

18. The Eskanoses sent in a check for $3,127.51 dated July 28, 2005, Check No. 2664. On August 15, 2006, Litton returned the check un-cashed to Ami Eskanos, explaining the funds were not sufficient to pay the full amount due on the loan. A copy of the letter returning the check is attached as **EXHIBIT 6.**

19. On October 5, 2005, the Eskanoses sent in a payment to prior servicer, Washington Mutual in the amount of $3,127.51. $836.75 was applied to court fees, $325.00 was applied to title fees, $900.00 was applied to attorneys' fees, and the remaining $1,065.76 was held in suspense as it was insufficient to cure the Eskanoses' default or complete the next monthly installment.

20. Washington Mutual issued a check to Litton for the remaining $1,065.76 in suspense to be refunded to Ms. Eskanos because it was insufficient to cure her default. Litton forwarded this check directly to the Eskanoses in error, rather than issuing a check payable to the Eskansoses. *See* **EXHIBIT 7.** Litton was never notified about this error by the Eskanoses. Accordingly, the amount remains held as a credit on the account.

21. Ms. Eskanos made no further payments and has failed to cure her default.

22. Ms. Eskanos owes the following amounts on the loan:

1302

| $366,862.06 | Principal |
| $100,462.46 | Interest |
| $ 59,325.34 | Escrows |
| $ 1,578.25 | Late Fees |
| $ 44.50 | Property Inspection |
| $ 725.00 | Broker Price Opinions |

$528,997.61 Total Amount Due through December 31, 2008

23.    Additionally, Litton, in its role as loan servicer, has retained Akerman Senterfitt to represent plaintiff in this action. Litton is obligated to pay the firm a reasonable fee for its services.

Further affiant sayeth not.

_____
Debra Lyman

STATE OF TEXAS:
COUNTY OF :

The foregoing instrument was acknowledged before me this _____ day of February 2008, by Debra Lyman, who is personally known to me.

_____
Notary Public
Commission No.: _____

My Commission Expires:_____

1303

| $366,862.06 | Principal |
| $100,462.46 | Interest |
| $ 59,325.34 | Escrows |
| $ 1,578.25 | Late Fees |
| $ 44.50 | Property Inspection |
| $ 725.00 | Broker Price Opinions |

$528,997.61 Total Amount Due through December 31, 2008

23.   Additionally, Litton, in its role as loan servicer, has retained Akerman Senterfitt to

represent plaintiff in this action.  Litton is obligated to pay the firm a reasonable fee for

its services.

Further affiant sayeth not.



Debra Lyman
**VICE PRESIDENT**

STATE OF TEXAS:
COUNTY OF :

The foregoing instrument was acknowledged before me this 25th day of February 2008, by

Debra Lyman, who is personally known to me.

JUDY A. TIDWELL
Notary Public State of Texas
My Commission Expires
06-23-2009

Notary Public
Commission No.: _____

My Commission Expires:_____

1304

**Washington Mutual**

CIRCUIT3

# ADJUSTABLE RATE NOTE
## (12-MTA Index - Payment and Rate Caps)

03-2324-003314414-8

THIS NOTE CONTAINS PROVISIONS ALLOWING FOR CHANGES IN MY INTEREST RATE AND MY MONTHLY PAYMENT. MY MONTHLY PAYMENT INCREASES WILL HAVE LIMITS WHICH COULD RESULT IN THE PRINCIPAL AMOUNT I MUST REPAY BEING LARGER THAN THE AMOUNT I ORIGINALLY BORROWED, BUT NOT MORE THAN __125%__ OF THE ORIGINAL AMOUNT (OR $ __455,000.00__ ). MY INTEREST RATE CAN NEVER EXCEED THE LIMIT STATED IN THIS NOTE OR ANY RIDER TO THIS NOTE. A BALLOON PAYMENT MAY BE DUE AT MATURITY.

<u>Ft. Lauderdale</u>          <u>Florida</u>
(City)                              (State)

<u>October 28, 1999</u>

<u>3122 PINETREE DRIVE, MIAMI BEACH, FL 33140</u>
(Property Address)

**1.    BORROWER'S PROMISE TO PAY**
In return for a loan that I have received, I promise to pay U.S. $ __364,000.00__ plus any amounts added in accordance with Section 4 (G) below, (this amount is called "principal"), plus interest, to the order of the Lender. The Lender is <u>Washington Mutual Bank, FA</u>. I understand that the Lender may transfer this Note. The Lender or anyone who takes this Note by transfer and who is entitled to receive payments under this Note is called the "Note Holder".

**2.    INTEREST**
Interest will be charged on unpaid principal until the full amount has been paid. I will pay interest at a yearly rate of __3.450__ %. The interest rate I will pay will change in accordance with Section 4 of this Note.
The interest rate required by this Section 2 and Section 4 of this Note is the rate I will pay both before and after any default described in Section 7(B) of this Note.

**3.    PAYMENTS**
**(A)   Time and Place of Payments**
I will pay principal and interest by making payments every month. In this Note, "payments" refer to principal and interest payments only, although other charges such as taxes, insurance and/or late charges may also be payable with the monthly payment.
I will make my monthly payments on __1st__ day of each month beginning on __December, 1999__, I will make these payments every month until I have paid all of the principal and interest and any other charges described below that I may owe under this Note. My monthly payments will be applied to interest before principal. If, on __November 1, 2029__, I still owe amounts under this Note, I will pay those amounts in full on that date, which is called the "maturity date".
I will make my monthly payments at __9451 CORBIN AVE, NORTHRIDGE, CA 91324__ _____, or at a different place if required by the Note Holder.

**(B)   Amount of My Initial Monthly Payments**
Each of my monthly payments until the first Payment Change Date will be in the amount of U.S. $ __1,624.38__, unless adjusted at an earlier time under Section 4(H) of this Note.

PLAINTIFF'S
EXHIBIT
1

1.305

03-2324-003314414-8

**(C)  Payment Changes**
My monthly payment will be recomputed, according to Sections 4(E)(F)(G)(H) and (I) of this Note, to reflect changes in the principal balance and interest rate that I must pay.  The Note Holder will determine my new interest rate and the changed amount of my monthly payment in accordance with Section 4 of this Note.

**4.    INTEREST RATE AND MONTHLY PAYMENT CHANGES**
**(A)  Change Dates**
The interest rate I will pay may further change on the ____1st____ day of ___December, 1999___ , and on that day every month thereafter.  Each date on which my interest rate could change is called a "Change Date".

**(B)  The Index**
Beginning with the first Change Date, my interest rate will be based on an Index.  The "Index" is the Twelve-Month Average, determined as set forth below, of the annual yields on actively traded United States Treasury Securities adjusted to a constant maturity of one year as published by the Federal Reserve Board in the Federal Reserve Statistical Release entitled "Selected Interest Rates (G. 13)" ("the Monthly Yields").  The Twelve-Month Average is determined by adding together the Monthly Yields for the most recently available twelve months and dividing by 12.

The most recent Index figure available as of 15 days before each interest rate Change Date is called the "Current Index".  If the Index is no longer available, the Note Holder will choose a new index which is based upon comparable information.  The Note Holder will give me notice of this choice.

**(C)  Calculation of Changes**
Before each Change Date, the Note Holder will calculate my new interest rate by adding ___Two & Seven-Tenths___ percentage points __2.700__ % ("Margin") to the Current Index.  The Note Holder will then round the result of this addition to the nearest one-thousandth of one percentage point (0.001%).  Subject to the limits stated in Section 4(D) below, this rounded amount will be my new interest rate until the next Change Date.  In the event a new Index is selected, pursuant to paragraph 4(B), a new Margin will be determined.  The new Margin will be the difference between the average of the old Index for the most recent three year period which ends on the last date the Index was available plus the Margin on the last date the old Index was available and the average of the new Index for the most recent three year period which ends on that date (or if not available for such three year period, for such time as it is available).  This difference will be rounded to the next higher 1/8 of 1%.

**(D)  Interest Rate Limit**
My interest rate will never be greater than ___Ten & Ninety-Five-Hundredths___ percentage points __10.950__ % ("Cap"), except that following any sale or transfer of the property which secures repayment of this Note after the first interest rate Change Date, the maximum interest rate will be the higher of the Cap or 5 percentage points greater than the interest rate in effect at the time of such sale or transfer.

**(E)  Payment Change Dates**
Effective every year commencing ___December 1, 2000___ , and on the same date each twelfth month thereafter ("Payment Change Date"), the Note Holder will determine the amount of the monthly payment that would be sufficient to repay the projected principal balance I am expected to owe as of the Payment Change Date in full on the maturity date at the interest rate in effect 45 days prior to the Payment Change Date in substantially equal payments.  The result of this calculation is the new amount of my monthly payment, subject to Section 4(F) below, and I will make payments in the new amount until the next Payment Change Date unless my payments are changed earlier under Section 4(H) of this Note.

**(F)  Monthly Payment Limitations**
Unless Section 4(H) and 4(I) below apply, the amount of my new monthly payment, beginning with a Payment Change Date, will be limited to 7 1/2% more or less than the amount I have been paying.

**(G)  Changes in My Unpaid Principal Due to Negative Amortization or Accelerated Amortization**
Since my payment amount changes less frequently than the interest rate and since the monthly payment is subject to the payment limitations described in Section 4(F), my monthly

1306

03-2324-003314414-8

payment could be less or greater than the amount of the interest portion of the monthly payment that would be sufficient to repay the unpaid principal I owe at the monthly payment date in full on the maturity date in substantially equal payments. For each month that the monthly payment is less than the interest portion, the Note Holder will subtract the monthly payment from the amount of the interest portion and will add the difference to my unpaid principal, and interest will accrue on the amount of this difference at the current interest rate. For each month that the monthly payment is greater than the interest portion, the Note Holder will apply the excess towards a principal reduction of the Note.

**(H)  Limit on My Unpaid Principal; Increased Monthly Payment**
My unpaid principal can never exceed a maximum amount equal to ____125%____ of the principal amount original borrowed. In the event my unpaid principal would otherwise exceed that ____125%____ limitation, I will begin paying a new monthly payment until the next Payment Change Date notwithstanding the 7 1/2% annual payment increase limitation. The new monthly payment will be an amount which would be sufficient to repay my then unpaid principal in full on the maturity date at my interest rate in effect the month prior to the payment due date in substantially equal payments.

**(I)  Required Full Monthly Payment**
On the ____FIFTH____ anniversary of the due date of the first monthly payment, and on that same day every ____FIFTH____ year thereafter, the monthly payment will be adjusted without regard to the payment cap limitation in Section 4(F).

**(J)  Notice of Changes**
The Note Holder will deliver or mail to me a notice of any changes in the amount of my monthly payment before the effective date of any change. The notice will include information required by law to be given me and also the title and telephone number of a person who will answer any question I may have regarding the notice.

**(K)  Failure to Make Adjustments**
If for any reason Note Holder fails to make an adjustment to the interest rate or payment amount as described in this Note, regardless of any notice requirement, I agree that Note Holder may, upon discovery of such failure, then make the adjustment as if they had been made on time. I also agree not to hold Note Holder responsible for any damages to me which may result from Note Holder's failure to make the adjustment and to let the Note Holder, at its option, apply any excess monies which I may have paid to partial prepayment of unpaid Principal.

**5.    BORROWER'S RIGHT TO PREPAY**
I have the right to make payments of principal at any time before they are due. A payment of principal only is known as a "prepayment". When I make a prepayment, I will tell the Note Holder in writing that I am doing so.
I may make a full prepayment or partial prepayments without paying any prepayment charge. The Note Holder will apply all of my prepayments to reduce the amount of principal that I owe under this Note. If I make a partial prepayment, there will be no changes in the due dates of my monthly payments unless the Note Holder agrees in writing to those changes. My partial prepayment may have the effect of reducing the amount of my monthly payments, but only after the first Payment Change Date following my partial prepayment. However, any reduction due to my partial prepayment may be offset by an interest rate increase.

**6.    LOAN CHARGES**
If a law, which applies to this loan and which sets maximum loan charges, is finally interpreted so that the interest or other loan charges collected or to be collected in connection with this loan exceed the permitted limits, then; (i) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (ii) any sums already collected from me which exceeded permitted limits will be refunded to me. The Note Holder may choose to make this refund by reducing the principal I owe under this Note or by making a direct payment to me. If a refund reduces principal, the reduction will be treated as a partial prepayment.

**Miscellaneous Fees:** I understand that the Note Holder will also charge a return item charge in the event a payment that I make in connection with repayment of this loan is not honored by the financial institution on which it is drawn. The current fee is $ ____15.00____ . Lender reserves the right to change the fee from time to time without notice except as may be required by law.

1307

03-2324-003314414-8

## 7. BORROWER'S FAILURE TO PAY AS REQUIRED

### (A) Late Charges for Overdue Payments

If the Note Holder has not received the full amount of any monthly payment by the end of __Fifteen__ calendar days after the date it is due, I will pay a late charge to the Note Holder. The amount of the charge will be __5.000__ % of my overdue payment of principal and interest. I will pay this late charge promptly but only once of each late payment.

### (B) Default

If I do not pay the full amount of each monthly payment on the date it is due, I will be in default.

### (C) Notice of Default

If I am in default, the Note Holder may send me a written notice telling me that if I do not pay the overdue amount by a certain date, the Note Holder may require me to pay immediately the full amount of principal which has not been paid and all the interest that I owe on that amount. That date must be at least 10 days after the date on which the notice is delivered or mailed to me (or, if the Federal National Mortgage Association or the Federal Home Loan Mortgage Corporation buys all or part of Lender's rights under the Security Instrument, in which case the notice will specify a date, not less than 30 days from the date the notice is given the Borrower).

### (D) No Waiver By Note Holder

Even if, at a time when I am in default, the Note Holder does not require me to pay immediately in full as described above, the Note Holder will still have the right to do so if I am in default at a later time.

### (E) Payment of Note Holder's Costs and Expenses

If the Note Holder has required me to pay immediately in full as described above, the Note Holder will have the right to be paid back by me for all of its costs and expenses in enforcing this Note, whether or not a lawsuit is brought, to the extent not prohibited by applicable law. Those expenses include, for example, reasonable attorneys' fees.

## 8. GIVING OF NOTICES

Unless applicable law requires a different method, any notice that must be given to me under this Note will be given by delivering it or by mailing it by first class mail to me at the Property Address above or at a different address if I give the Note Holder a notice of my different address.

Any notice that must be given to the Note Holder under this Note will be given by mailing it by first class mail to the Note Holder at the address stated in Section 3(A) above or at a different address if I am given a notice of that different address.

## 9. OBLIGATIONS OF PERSONS UNDER THIS NOTE

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety, or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety, or endorser of this Note, is also obligated to keep all of the promises made in this Note. The Note Holder may enforce its rights under this Note against each person individually or against all of us together. This means that any one of us may be required to pay all of the amounts owed under this Note.

## 10. WAIVERS

I and any other person who has obligations under this Note waive the rights of presentment and notice of dishonor. "Presentment" means the right to require the Note Holder to demand payment of amounts due. "Notice of dishonor" means the right to require the Note Holder to give notice to other persons that amounts due have not been paid.

1308

03-2324-003314414-8

### 11. UNIFORM SECURED NOTE

This Note is a uniform instrument with limited variations in some jurisdictions. In addition to the protections given to the Note Holder under this Note, a Mortgage, Deed of Trust or Security Deed ( the "Security Instrument"), dated the same date as this Note, protects the Note Holder from possible losses which might result if I do not keep the promises which I make in this Note. That Security Instrument describes how and under what conditions I may be required to make immediate payment in full of all amounts I owe under this Note. Some of those conditions are-described as follows:

Transfer of the Property or a Beneficial Interest in Borrower.

If all or any part of the Property or any Interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if exercise is prohibited by federal law as of the date of this Security Instrument. Lender also shall not exercise this option if: (a) the request to assume is made after one year following recordation of the Deed of Trust, (b) Borrower causes to be submitted to Lender information required by Lender to evaluate the intended transferee as if a new loan were being made to the transferee; and (c) Lender reasonably determines that Lender's security will not be impaired by the loan assumption and that the risk of a breach of any covenant or agreement in this Security Instrument or other obligations related to the Note or other loan document is acceptable to Lender, (d) Assuming party executes Assumption Agreement acceptable to Lender at its sole choice and discretion, which Agreement may include an increase to Cap as set forth below and (e) payment of Assumption Fee if requested by Lender.

To the extent permitted by applicable law, Lender may charge a reasonable fee as a condition to Lender's consent to the loan assumption and Lender may increase the maximum rate limit to the higher of the Cap or 5 percentage points greater than the interest rate in effect at the time of the transfer. Lender may also require the transferee to sign an assumption agreement that is acceptable to Lender and that obligates the transferee to keep all the promises and agreements made in the Note and in this Security Instrument. Borrower will continue to be obligated under the Note and this Security Instrument unless Lender has entered into a written Assumption Agreement with transferee and formally releases Borrower.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

### 12. MISCELLANEOUS PROVISIONS

In the event the Note Holder at any time discovers that this Note or the Security Instrument or any other document related to this loan, called collectively the "Loan Documents," contains an error which was caused by a clerical or ministerial mistake, calculation error, computer error, printing error or similar error (collectively "Errors"), I agree, upon notice from the Note Holder, to reexecute any Loan Documents that are necessary to correct any such Errors and I also agree that I will not hold the Note Holder responsible for any damage to me which may result from any such Errors.

If any of the Loan Documents are lost, stolen, mutilated or destroyed and the Note Holder delivers to me an indemnification in my favor, signed by the Note Holder, then I will sign and deliver to the Note Holder a Loan Document identical in form and content which will have the effect of the original for all purposes.

1309

03-2324-003314414-8

WITNESS THE HAND(S) AND SEAL(S) OF THE UNDERSIGNED.

X _____

AMI ESKANOS

Pay to the order of

Without Recourse
Washington Mutual Bank, FA

_____

Cynthia A. Riley, Vice President

32859 (02-99)                               Page 6 of 6

1310

**Washington Mutual**

**NOTE ADDENDUM**
**Borrower's Payments Before They are Due**
**(Prepayment Fee Clause)**

03-2324-003314414-8

This Note Addendum is made this __28th__ day of __October, 1999__ and is incorporated into and shall be deemed to amend and supplement the Note made by the undersigned (the "Borrower") in favor of _____ **Washington Mutual Bank, FA** _____ _____ (the "Lender") and dated as of even date herewith (the "Note").

This Note Addendum amends the provision in the Note regarding the Borrower's right to prepay as follows:

**BORROWER'S RIGHT TO PREPAY**

I have the right to make payments of principal before they are due. Any payment of principal only is known as a "prepayment." A prepayment of only part of the unpaid principal is known as a "partial prepayment."

If I make a full prepayment at any time during the first __Three__ years of the loan, I may be charged a fee as follows:

If Noteholder receives a prepayment on or before the first anniversary of the date of the first payment due date of the Note, the Prepayment Fee shall be equal to __Three__ percent ( __3.000__ %) of the original loan amount. If Noteholder receives prepayment after the first anniversary but on or before the __Second__ anniversary of the first payment due date of the Note, the prepayment fee shall be __Two__ percent ( __2.000__ %) of the original loan amount. If Noteholder receives prepayment after the second anniversary but on or before the __Third__ anniversary of the first payment due date of the Note, the prepayment fee shall be __One__ percent ( __1.000__ %) of the original loan amount. Thereafter, prepayment of the Note shall be permitted without any Prepayment Fee.

The Prepayment Fee shall be payable upon a full prepayment, voluntary or involuntary, including but not limited to a prepayment resulting from Noteholder's permitted acceleration of the balance due on the Note. Notwithstanding the foregoing, nothing herein shall restrict my right to prepay at anytime without penalty accrued but unpaid interest that has been added to Principal.

When I make a full or partial prepayment I will notify the Noteholder in writing that I am doing so. Any partial prepayment of principal shall be applied to interest accrued on the amount prepaid and then to the principal balance of the Note which shall not reduce the amount of monthly installments of principal and interest (until reamortized as set forth in the Note at the next Payment Change Date) nor relieve me of the obligation to make the installments each and every month until the Note is paid in full. Partial prepayments shall have no effect upon the due dates or the amounts of my monthly payments unless the Noteholder agrees in writing to such changes.

By signing below, borrower accepts and agrees to the terms and covenants contained in this Note Addendum.

X _____

AMI ESKANOS

(AS8/A410)
32890 (09-97)

1311

1312

Return to

**Prestige Title & Research Co.**
6261 N.W. 6th Way #202
Fort Lauderdale, FL 33309

OFF.
REC: 18845PG1093

99R557843 1999 NOV 01 13:15

THIS MORTGAGE PREPARED BY
MELISSA SILVA

FOR:
Washington Mutual Bank, FA
C/O DATA PLEX
12691 PALA DRIVE - MS156DPCA
GARDEN GROVE, CA 92641

DOCSTPMTG 1,274.00 INTNG    728.00
HARVEY RUVIN, CLERK DADE COUNTY, FL

——————— SPACE ABOVE THIS LINE FOR RECORDING DATA ———————
Prestige Title & Research Company, Inc. 9912-1838488

 **Washington Mutual**                                    **MORTGAGE**

LOAN NO. 03-2324-003314414-8

THIS MORTGAGE ("Security Instrument") is given on  October 28, 1999
The mortgagor is  Ami Eskanos, a married woman, joined by her husband Barry
Eskanos

("Borrower"), whose address is  3122 PINETREE DRIVE
MIAMI BEACH, FL 33140              . This Security Instrument is given to
Washington Mutual Bank, FA                which
is organized and existing under the laws of  USA      , and whose address is
400 East Main Street Stockton, CA 95290        ("Lender").  Borrower
owes Lender the principal sum of  Three Hundred Sixty-Four Thousand & 00/100

Dollars (U.S. 364,000.00   ). This debt is evidenced by Borrower's note dated the same
date as this Security Instrument ("Note"), which provides for monthly payments, with the full
debt, if not paid earlier, due and payable on  November 1, 2029    . This Security
Instrument secures to Lender: (a) the repayment of the debt evidenced by the Note, with
interest, and all renewals, extensions and modifications of the Note; (b) the payment of all other
sums, with interest, advanced under Paragraph 7 to protect the security of this Security
Instrument; and (c) the performance of Borrower's covenants and agreements under this
Security Instrument and the Note. For this purpose, Borrower does hereby mortgage, grant and
convey to Lender the following described property located in  Dade
County, Florida:

Lot 3, Block 44, Orchard Subdivision No. 1, according to the Plat thereof,
as recorded in Plat Book 6, Page 111, of the Public Records of Dade County,
Florida.

which has the address of  3122 PINETREE DRIVE
MIAMI BEACH              Florida  33140      ("Property Address");
                                                        Borrower Initials

FLORIDA - Single Family - Fannie Mae/Freddie Mac UNIFORM INSTRUMENT  Form 3010  9/90

73213 (02-99)                        Page 1 of 9

**PLAINTIFF'S
EXHIBIT
2**

1313

OFF.
REC. 18845 1094

LOAN NO. 03-2324-003314414-8

**TOGETHER WITH** all the improvements now or hereafter erected on the property, and all easements, appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property."

BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:
1.   **Payment of Principal and Interest; Prepayment and Late Charges.** Borrower shall promptly pay when due the principal of and interest on the debt evidenced by the Note and any prepayment and late charges due under the Note.
2.   **Funds for Taxes and Insurance.** Subject to applicable law or to a written waiver by Lender, Borrower shall pay to Lender on the day monthly payments are due under the Note, until the Note is paid in full, a sum ("Funds") for: (a) yearly taxes and assessments which may attain priority over this Security Instrument as a lien on the Property; (b) yearly leasehold payments or ground rents on the Property, if any; (c) yearly hazard or property insurance premiums; (d) yearly flood insurance premiums, if any; (e) yearly mortgage insurance premiums, if any; and (f) any sums payable by Borrower to Lender, in accordance with the provisions of Paragraph 8, in lieu of the payment of mortgage insurance premiums. These items are called "Escrow Items." Lender may, at any time, collect and hold Funds in an amount not to exceed the maximum amount a lender for a federally related mortgage loan may require for Borrower's escrow account under the federal Real Estate Settlement Procedures Act of 1974 as amended from time to time, 12 U.S.C. § 2601 et seq. ("RESPA"), unless another law that applies to the Funds sets a lesser amount. If so, Lender may, at any time, collect and hold Funds in an amount not to exceed the lesser amount. Lender may estimate the amount of Funds due on the basis of current data and reasonable estimates of expenditures of future Escrow Items or otherwise in accordance with applicable law.

The Funds shall be held in an institution whose deposits are insured by a federal agency, instrumentality, or entity (including Lender, if Lender is such an institution) or in any Federal Home Loan Bank. Lender shall apply the Funds to pay the Escrow Items. Lender may not charge Borrower for holding and applying the Funds, annually analyzing the escrow account, or verifying the Escrow Items, unless Lender pays Borrower interest on the Funds and applicable law permits Lender to make such a charge. However, Lender may require Borrower to pay a one-time charge for an independent real estate tax reporting service used by Lender in connection with this loan, unless applicable law provides otherwise. Unless an agreement is made or applicable law requires interest to be paid, Lender shall not be required to pay

Borrower Initials

1314

OFF.
REC. 18845<sup>PG</sup>1095

LOAN NO. 03-2324-003314414-8

Borrower any interest or earnings on the Funds. Borrower and Lender may agree in writing, however, that interest shall be paid on the Funds. Lender shall give to Borrower, without charge, an annual accounting of the Funds, showing credits and debits to the Funds and the purpose for which each debit to the Funds was made. The Funds are pledged as additional security for all sums secured by this Security Instrument.

If the Funds held by Lender exceed the amounts permitted to be held by applicable law, Lender shall account to Borrower for the excess Funds in accordance with the requirements of applicable law. If the amount of the Funds held by Lender at any time is not sufficient to pay the Escrow Items when due, Lender may so notify Borrower in writing, and, in such case Borrower shall pay to Lender the amount necessary to make up the deficiency. Borrower shall make up the deficiency in no more than twelve monthly payments, at Lender's sole discretion.

Upon payment in full of all sums secured by this Security Instrument, Lender shall promptly refund to Borrower any Funds held by Lender. If, under Paragraph 21, Lender shall acquire or sell the Property, Lender, prior to the acquisition or sale of the Property, shall apply any Funds held by Lender at the time of acquisition or sale as a credit against the sums secured by this Security Instrument.

3.    **Application of Payments.** Unless applicable law provides otherwise, all payments received by Lender under Paragraphs 1 and 2 shall be applied: first, to any prepayment charges due under the Note; second, to amounts payable under Paragraph 2; third, to interest due; fourth, to principal due; and last, to any late charges due under the Note.

4.    **Charges; Liens.** Borrower shall pay all taxes, assessments, charges, fines and impositions attributable to the Property which may attain priority over this Security Instrument, and leasehold payments or ground rents, if any. Borrower shall pay these obligations in the manner provided in Paragraph 2, or if not paid in that manner, Borrower shall pay them on time directly to the person owed payment. Borrower shall promptly furnish to Lender all notices of amounts to be paid under this paragraph. If Borrower makes these payments directly, Borrower shall promptly furnish to Lender receipts evidencing the payments.

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender; (b) contests in good faith the lien by, or defends against enforcement of the lien in, legal proceedings which in the Lender's opinion operate to prevent the enforcement of the lien; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which may attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Borrower shall satisfy the lien or take one or more of the actions set forth above within 10 days of the giving of notice.

5.    **Hazard or Property Insurance.** Borrower shall keep the improvements now existing or hereafter erected on the Property insured against loss by fire, hazards included within the term "extended coverage" and any other hazards, including floods or flooding, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. The insurance carrier providing the insurance shall be chosen by Borrower subject to Lender's approval which shall not be unreasonably withheld. If Borrower fails to maintain coverage described above, Lender may, at Lender's option, obtain coverage to protect Lender's rights in the Property in accordance with Paragraph 7.

All insurance policies and renewals shall be acceptable to Lender and shall include a standard mortgage clause. Lender shall have the right to hold the policies and renewals. If Lender requires, Borrower shall promptly give to Lender all receipts of paid premiums and renewal notices. In the event of loss, Borrower shall give prompt notice to the insurance carrier and Lender. Lender may make proof of loss if not made promptly by Borrower.

Borrower Initials

73213 (02-99)                              Page 3 of 9

1315

OFF.
REC. 18845PG1096

LOAN NO. 03-2324-003314414-8

Unless Lender and Borrower otherwise agree in writing, insurance proceeds shall be applied to restoration or repair of the Property damaged, if the restoration or repair is economically feasible and Lender's security is not lessened. If the restoration or repair is not economically feasible or Lender's security would be lessened, the insurance proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with any excess paid to Borrower. If Borrower abandons the Property, or does not answer within 30 days a notice from Lender that the insurance carrier has offered to settle a claim, then Lender may collect the insurance proceeds. Lender may use the proceeds to repair or restore the Property or to pay sums secured by this Security Instrument, whether or not then due. The 30-day period will begin when the notice is given.

Unless Lender and Borrower otherwise agree in writing, any application of proceeds to principal shall not extend or postpone the due date of the monthly payments referred to in Paragraphs 1 and 2 or change the amount of the payments. If under Paragraph 21 the Property is acquired by Lender, Borrower's right to any insurance policies and proceeds resulting from damage to the Property prior to the acquisition shall pass to Lender to the extent of the sums secured by this Security Instrument immediately prior to the acquisition.

6.    Occupancy, Preservation, Maintenance and Protection of the Property; Borrower's Loan Application; Leaseholds. Borrower shall occupy, establish, and use the Property as Borrower's principal residence within sixty days after the execution of this Security Instrument and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender otherwise agrees in writing, which consent shall not be unreasonably withheld, or unless extenuating circumstances exist which are beyond Borrower's control. Borrower shall not destroy, damage or impair the Property, allow the Property to deteriorate, or commit waste on the Property. Borrower shall be in default if any forfeiture action or proceeding, whether civil or criminal, is begun that in Lender's good faith judgment could result in forfeiture of the Property or otherwise materially impair the lien created by this Security Instrument or Lender's security interest. Borrower may cure such a default and reinstate, as provided in Paragraph 18, by causing the action or proceeding to be dismissed with a ruling that, in Lender's good faith determination, precludes forfeiture of the Borrower's interest in the Property or other material impairment of the lien created by this Security Instrument or Lender's security interest. Borrower shall also be in default if Borrower, during the loan application process, gave materially false or inaccurate information or statements to Lender (or failed to provide Lender with any material information) in connection with the loan evidenced by the Note, including, but not limited to, representations concerning Borrower's occupancy of the Property as a principal residence. If this Security Instrument is on a leasehold, Borrower shall comply with all the provisions of the lease. If Borrower acquires fee title to the Property, the leasehold and the fee title shall not merge unless Lender agrees to the merger in writing.

7.    Protection of Lender's Rights in the Property. If Borrower fails to perform the covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, probate, for condemnation or forfeiture or to enforce laws or regulations), then Lender may do and pay for whatever is necessary to protect the value of the Property and Lender's rights in the Property. Lender's actions may include paying any sums secured by a lien which has priority over this Security Instrument, appearing in court, paying reasonable attorneys' fees and entering on the Property to make repairs. Although Lender may take action under this Paragraph 7, Lender does not have to do so.

Any amounts disbursed by Lender under this Paragraph 7 shall become additional debt of Borrower secured by this Security Instrument. Unless Borrower and Lender agree to other terms of payment, these amounts shall bear interest from the date of disbursement at the Note rate

Borrower Initials

73213 (02-99)                          Page 4 of 9

1316

OFF.
REC. 18845 PG 1097

LOAN NO. 03-2324-003314414-8

and shall be payable, with interest, upon notice from Lender to Borrower requesting payment.

**8.    Mortgage Insurance.** If Lender required mortgage insurance as a condition of making the loan secured by this Security Instrument, Borrower shall pay the premiums required to maintain the mortgage insurance in effect. If, for any reason, the mortgage insurance coverage required by Lender lapses or ceases to be in effect, Borrower shall pay the premiums required to obtain coverage substantially equivalent to the mortgage insurance previously in effect, at a cost substantially equivalent to the cost to Borrower of the mortgage insurance previously in effect, from an alternate mortgage insurer approved by Lender. If substantially equivalent mortgage insurance coverage is not available, Borrower shall pay to Lender each month a sum equal to one-twelfth of the yearly mortgage insurance premium being paid by Borrower when the insurance coverage lapsed or ceased to be in effect. Lender will accept, use and retain these payments as a loss reserve in lieu of mortgage insurance. Loss reserve payments may no longer be required, at the option of Lender, if mortgage insurance coverage (in the amount and for the period that Lender requires) provided by an insurer approved by Lender again becomes available and is obtained. Borrower shall pay the premiums required to maintain mortgage insurance in effect, or to provide a loss reserve, until the requirement for mortgage insurance ends in accordance with any written agreement between Borrower and Lender or applicable law.

**9.    Inspection.** Lender or its agent may make reasonable entries upon and inspections of the Property. Lender shall give Borrower notice at the time of or prior to an inspection specifying reasonable cause for the inspection.

**10.    Condemnation.** The proceeds of any award or claim for damages, direct or consequential, in connection with any condemnation or other taking of any part of the Property, or for conveyance in lieu of condemnation, are hereby assigned and shall be paid to Lender.

In the event of a total taking of the Property, the proceeds shall be applied to the sums secured by this Security Instrument, whether or not then due, with any excess paid to Borrower. In the event of a partial taking of the Property in which the fair market value of the Property immediately before the taking is equal to or greater than the amount of the sums secured by this Security Instrument immediately before the taking, unless Borrower and Lender otherwise agree in writing, the sums secured by this Security Instrument shall be reduced by the amount of the proceeds multiplied by the following fraction: (a) the total amount of the sums secured immediately before the taking, divided by (b) the fair market value of the Property immediately before the taking. Any balance shall be paid to Borrower. In the event of a partial taking of the Property in which the fair market value of the Property immediately before the taking is less than the amount of the sums secured immediately before the taking, unless Borrower and Lender otherwise agree in writing or unless applicable law otherwise provides, the proceeds shall be applied to the sums secured by this Security Instrument whether or not the sums are then due.

If the Property is abandoned by Borrower, or if, after notice by Lender to Borrower that the condemnor offers to make an award or settle a claim for damages, Borrower fails to respond to Lender within 30 days after the date the notice is given, Lender is authorized to collect and apply the proceeds, at its option, either to restoration or repair of the Property or to the sums secured by this Security Instrument, whether or not then due.

Unless Lender and Borrower otherwise agree in writing, any application of proceeds to principal shall not extend or postpone the due date of the monthly payments referred to in Paragraphs 1 and 2 or change the amount of such payments.

**11.    Borrower Not Released; Forbearance By Lender Not a Waiver.** Extension of the time for payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to any successor in interest of Borrower shall not operate to release the

Borrower Initials

73213 (02-99)                                         Page 5 of 9

1317

OFF.
REC: 18845 PG 1098

LOAN NO. 03-2324-003314414-8

liability of the original Borrower or Borrower's successors in interest. Lender shall not be required to commence proceedings against any successor in interest or refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or Borrower's successors in interest. Any forbearance by Lender in exercising any right or remedy shall not be a waiver of or preclude the exercise of any right or remedy.

**12. Successors and Assigns Bound; Joint and Several Liability; Co-signers.** The covenants and agreements of this Security Instrument shall bind and benefit the successors and assigns of Lender and Borrower, subject to the provisions of Paragraph 17. Borrower's covenants and agreements shall be joint and several. Any Borrower who co-signs this Security Instrument but does not execute the Note: (a) is co-signing this Security Instrument only to mortgage, grant and convey that Borrower's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower may agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without that Borrower's consent.

**13. Loan Charges.** If the loan secured by this Security Instrument is subject to a law which sets maximum loan charges, and that law is finally interpreted so that the interest or other loan charges collected or to be collected in connection with the loan exceed the permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower. Lender may choose to make this refund by reducing the principal owed under the Note or by making a direct payment to Borrower. If a refund reduces principal, the reduction will be treated as a partial prepayment without any prepayment charge under the Note.

**14. Notices.** Any notice to Borrower provided for in this Security Instrument shall be given by delivering it or by mailing it by first class mail unless applicable law requires use of another method. The notice shall be directed to the Property Address or any other address Borrower designates by notice to Lender. Any notice to Lender shall be given by first class mail to Lender's address stated herein or any other address Lender designates by notice to Borrower. Any notice provided for in this Security Instrument shall be deemed to have been given to Borrower or Lender when given as provided in this paragraph.

**15. Governing Law; Severability.** This Security Instrument shall be governed by federal law and the law of the jurisdiction in which the Property is located. In the event that any provision or clause of this Security Instrument or the Note conflicts with applicable law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision. To this end the provisions of this Security Instrument and the Note are declared to be severable.

**16. Borrower's Copy.** Borrower shall be given one conformed copy of the Note and of this Security Instrument.

**17. Transfer of the Property or a Beneficial Interest in Borrower.** If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if exercise is prohibited by federal law as of the date of this Security Instrument.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If

Borrower Initials

73213 (02-99)                     Page 6 of 9

1318

OFF.
REC. 18845 PG 1099

LOAN NO. 03-2324-003314414-8

Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

18.  **Borrower's Right to Reinstate.** If Borrower meets certain conditions, Borrower shall have the right to have enforcement of this Security Instrument discontinued at any time prior to the earlier of: (a) 5 days (or such other period as applicable law may specify for reinstatement) before sale of the Property pursuant to any power of sale contained in this Security Instrument; or (b) entry of a judgment enforcing this Security Instrument. Those conditions are that Borrower: (a) pays Lender all sums which then would be due under this Security Instrument and the Note as if no acceleration had occurred; (b) cures any default of any other covenants or agreements; (c) pays all expenses incurred in enforcing this Security Instrument, including, but not limited to, reasonable attorneys' fees; and (d) takes such action as Lender may reasonably require to assure that the lien of this Security Instrument, Lender's rights in the Property and Borrower's obligation to pay the sums secured by this Security Instrument shall continue unchanged. Upon reinstatement by Borrower, this Security Instrument and the obligations secured hereby shall remain fully effective as if no acceleration had occurred. However, this right to reinstate shall not apply in the case of acceleration under Paragraph 17.

19.  **Sale of Note; Change of Loan Servicer.** The Note or a partial interest in the Note (together with this Security Instrument) may be sold one or more times without prior notice to Borrower. A sale may result in a change in the entity (known as the "Loan Servicer") that collects monthly payments due under the Note and this Security Instrument. There also may be one or more changes of the Loan Servicer unrelated to a sale of the Note. If there is a change of the Loan Servicer, Borrower will be given written notice of the change in accordance with Paragraph 14 above and applicable law. The notice will state the name and address of the new Loan Servicer and the address to which payments should be made. The notice will also contain any other information required by applicable law.

20.  **Hazardous Substances.** Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property that is in violation of any Environmental Law. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of the Property.

Borrower shall promptly give Lender written notice of any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge. If Borrower learns, or is notified by any governmental or regulatory authority, that any removal or other remediation of any Hazardous Substance affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law.

As used in this Paragraph 20, "Hazardous Substances" are those substances defined as toxic or hazardous substances by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. As used in this Paragraph 20, "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

21.  **Acceleration; Remedies.** Lender shall give notice to Borrower prior to acceleration following Borrower's breach of any covenant or agreement in this Security Instrument (but not

Borrower Initials

73213 (02-99)                    Page 7 of 9

1319

OFF.
REC. 18845 1 100

LOAN NO. 03-2324-003314414-8

prior to acceleration under Paragraph 17 unless applicable law provides otherwise). The notice shall specify: (a) the default; (b) the action required to cure the default; (c) a date, not less than 30 days from the date the notice is given to Borrower, by which the default must be cured; and (d) that failure to cure the default on or before the date specified in the notice may result in acceleration of the sums secured by this Security Instrument, foreclosure by judicial proceeding and sale of the Property. The notice shall further inform Borrower of the right to reinstate after acceleration and the right to assert in the foreclosure proceeding the non-existence of a default or any other defense of Borrower to acceleration and foreclosure. If the default is not cured on or before the date specified in the notice, Lender at its option may require immediate payment in full of all sums secured by this Security Instrument without further demand and may foreclose this Security Instrument by judicial proceeding. Lender shall be entitled to collect all expenses incurred in pursuing the remedies provided in this Paragraph 21, including, but not limited to, reasonable attorneys' fees and costs of title evidence.

22.   **Release.** Upon payment of all sums secured by this Security Instrument, Lender shall release this Security Instrument to Borrower. Borrower shall pay any recordation costs. Lender may charge Borrower a fee for releasing this Security Instrument, but only if the fee is paid to a third party for services rendered and the charging of the fee is permitted under applicable law.

23.   **Attorneys' Fees.** As used in this Security Instrument and the Note, "attorneys' fees" shall include any attorneys' fees awarded by an appellate court.

24.   **Riders to this Security Instrument.** If one or more riders are executed by Borrower and recorded together with this Security Instrument, the covenants and agreements of each such rider shall be incorporated into and shall amend and supplement the covenants and agreements of this Security Instrument as if the rider(s) were a part of this Security Instrument. [Check applicable line(s)].

| | | |
|---|---|---|
| [x] Adjustable Rate Rider | [ ] Condominium Rider | [ ] 1-4 Family Rider |
| [ ] Graduated Payment Rider | [ ] Planned Unit Development Rider | [ ] Biweekly Payment Rider |
| [ ] Balloon Rider | [ ] Rate Improvement Rider | [ ] Second Home Rider |
| [ ] Other(s) [specify] | | |

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Security Instrument and in any rider(s) executed by Borrower and recorded with it.

Borrower Initials

1320

OFF.
REC. 18845 111 01

LOAN NO. 03-2324-003314414-8

X _Ami Eskanos_
AMI ESKANOS

X _BBL_
BARRY ESKANOS

_____ [Space Below This Line for Acknowledgment] _____

STATE OF FLORIDA
COUNTY OF DADE _____

The foregoing instrument was acknowledged before me this 28th day of October 1999
_____ by Ami Eskanos AD Barry Eskanos, her husband

who is personally known to me or has produced FL Drivers License
as identification.

My Commission expires:

_____
(Signature of person taking acknowledgment)

BRAD BALLARD
_____
(Name of acknowledger typed, printed or stamped)

(Notary Rubber/Raised Stamp Seal)

BRADFORD BALLARD
My Comm Exp. 6/20/2002
No. CC 739993
[ ] Personally known [ ] Other I.D

73213 (02-99)                    Page 9 of 9

1321

/322

OFF. REC: 18845 PG 1102

**Washington Mutual**

**ADJUSTABLE RATE RIDER**
**(12-MTA Index – Payment and Rate Caps)**

03-2324-003314414-8

THIS  ADJUSTABLE  RATE  RIDER  is  made  this  ___28th___  day  of
__October, 1999_____, and is incorporated into and shall be deemed to amend and
supplement the Mortgage, Deed of Trust or Security Deed (the "Security Instrument") of the
same date given by the undersigned (the "Borrower") to secure Borrower's Adjustable Rate
Note (the "Note") to _____Washington Mutual Bank, FA_____
(the "Lender") of the same date and covering the property described in the Security
Instrument and located at:

_____3122 PINETREE DRIVE, MIAMI BEACH, FL 33140_____
(Property Address)

> THIS RIDER CONTAINS PROVISIONS ALLOWING FOR CHANGES IN MY INTEREST
> RATE AND MY MONTHLY PAYMENT. MY MONTHLY PAYMENT INCREASES WILL
> HAVE LIMITS WHICH COULD RESULT IN THE PRINCIPAL AMOUNT I MUST REPAY
> BEING LARGER THAN THE AMOUNT I ORIGINALLY BORROWED, BUT NOT MORE
> THAN __125%__ OF THE ORIGINAL AMOUNT (OR $____455,000.00____).
> MY INTEREST RATE CAN NEVER EXCEED THE LIMIT STATED IN THE NOTE  AND
> RIDER. A BALLOON PAYMENT MAY BE DUE AT MATURITY.

ADDITIONAL COVENANTS. In addition to the covenants and agreements made in the
Security Instrument, Borrower and Lender further covenant and agree as follows:

**A.   INTEREST RATE AND MONTHLY PAYMENT CHANGES**
    Interest will be charged on unpaid principal until the full amount of principal has been
paid. I will pay interest at a yearly rate of __3.450__ %. The interest rate I will pay will
change in accordance with Section 4 of the Note.
    Section 4 of the Note provides for changes in the interest rate and the monthly
payments as follows:

32843 (02-99)

Page 1 of 6

OFF.
REC. 18845811103

03-2324-003314414-8

"4.    INTEREST RATE AND MONTHLY PAYMENT CHANGES
    (A)    Change Dates
        The interest rate I will pay may further change on the ___1st___ day of
___December, 1999_____, and on that day every month thereafter. Each
date on which my interest rate could change is called a "Change Date".
    (B)    The Index
        Beginning with the first Change Date, my interest rate will be based on an
Index. The "Index" is the Twelve-Month Average, determined as set forth below, of the
annual yields on actively traded United States Treasury Securities adjusted to a constant
maturity of one year as published by the Federal Reserve Board in the Federal Reserve
Statistical Release entitled "Selected Interest Rates (G.13)" (the "Monthly Yields"). The
Twelve-Month Average is determined by adding together the Monthly Yields for the most
recently available twelve months and dividing by 12.
        The most recent Index figure available as of the date 15 days before each
Change Date is called the "Current Index".
        If the Index is no longer available, the Note Holder will choose a new index
which is based upon comparable information. The Note Holder will give me notice of this
choice.
    (C)    Interest Rate Change
        Before each Change Date, the Note Holder will calculate my new interest rate by
adding    __Two & Seven-Tenths_____    percentage
points    __2.700__ % ("Margin") to the Current Index. The Note Holder will then round
the result of this addition to the nearest one thousandth of one percentage point (0.001%).
Subject to the limits stated in Section 4(D) below, this rounded amount will be my new
interest rate until the next Change Date. In the event a new Index is selected, pursuant to
paragraph 4(B), a new Margin will be determined. The new Margin will be the difference
between the average of the old Index for the most recent three year period which ends on
the last date the Index was available plus the Margin on the last date the old Index was
available and the average of the new Index for the most recent three year period which
ends on that date (or if not available for such three year period, for such time as it is
available). The difference will be rounded to the next higher 1/8 of 1%.

32843 (02-99)

Page 2 of 6

1324

OFF.
REC: 18845 104

03-2324-003314414-8

**(D)   Interest Rate Limit**

My interest rate will never be greater than __10.950__ % ("Cap"), except that following any sale or transfer of the property which secures repayment of this Note after the first interest rate Change Date, the maximum interest rate will be the higher of the Cap or 5 percentage points greater than the interest rate in effect at the time of such sale or transfer.

**(E)   Payment Change Dates**

Effective every year commencing __December 1, 2000__ , and on the same date each twelfth month thereafter ("Payment Change Date"), the Note Holder will determine the amount of the monthly payment that would be sufficient to repay the projected principal balance I am expected to owe as of the Payment Change Date in full on the maturity date at the interest rate in effect 45 days prior to the Payment Change Date in substantially equal payments. The result of this calculation is the new amount of my monthly payment, subject to Section 4(F) below, and I will make payments in the new amount until the next Payment Change Date unless my payments are changed earlier under Section 4(H) of the Note.

**(F)   Monthly Payment Limitations**

Unless Section 4(H) and 4(I) below apply, the amount of my new monthly payment, beginning with a Payment Change Date, will be limited to 7 1/2% more or less than the amount I have been paying.

**(G)   Changes in My Unpaid Principal Due to Negative Amortization or Accelerated Amortization**

Since my payment amount changes less frequently than the interest rate and since the monthly payment is subject to the payment limitations described in Section 4(F), my monthly payment could be less or greater than the amount of the interest portion of the monthly payment that would be sufficient to repay the unpaid principal I owe at the monthly payment date in full on the maturity date in substantially equal payments. For each month that the monthly payment is less than the interest portion, the Note Holder will subtract the monthly payment from the amount of the interest portion and will add the difference to my unpaid principal, and interest will accrue on the amount of this difference at the current interest rate. For each month that the monthly payment is greater than the interest portion, the Note Holder will apply the excess towards a principal reduction of the Note.

**(H)   Limit on My Unpaid Principal; Increased Monthly Payment**

My unpaid principal can never exceed a maximum amount equal to __125%__ of the principal amount original borrowed. In the event my unpaid principal would otherwise

Page 3 of 6

32843 (02-99)

1325

OFF. REC. 18845 PG 1105

03-2324-003314414-8

exceed that ___125%___ limitation, I will begin paying a new monthly payment until the next Payment Change Date notwithstanding the 7 1/2% annual payment increase limitation. The new monthly payment will be an amount which would be sufficient to repay my then unpaid principal in full on the maturity date at my interest rate in effect the month prior to the payment due date in substantially equal payments.

**(I)   Required Full Monthly Payment**

On the ___FIFTH___ anniversary of the due date of the first monthly payment, and on that same day every ___FIFTH___ year thereafter, the monthly payment will be adjusted without regard to the payment cap limitation in Section 4(F).

**(J)   Notice of Changes**

The Note Holder will deliver or mail to me a notice of any changes in the amount of my monthly payment before the effective date of any change. The notice will include information required by law to be given me and also the title and telephone number of a person who will answer any questions I may have regarding the notice.

**(K)   Failure to Make Adjustments**

If for any reason Note Holder fails to make an adjustment to the interest rate or payment amount as described in this Note, regardless of any notice requirement, I agree that Note Holder may, upon discovery of such failure, then make the adjustment as if they had been made on time. I also agree not to hold Note Holder responsible for any damages to me which may result from Note Holder's failure to make the adjustment and to let the Note Holder, at its option, apply any excess monies which I may have paid to partial prepayment of unpaid "Principal."

**B.   TRANSFER OF THE PROPERTY OR A BENEFICIAL INTEREST IN BORROWER**

Covenant 17 of the Security Instrument is amended to read as follows:

Transfer of the Property or a Beneficial Interest in Borrower. If all or any part of the Property or any interest in it is sold or transferred (or if a beneficial interest in Borrower is sold or transferred and Borrower is not a natural person) without Lender's prior written consent, Lender may, at its option, require immediate payment in full of all sums secured by this Security Instrument. However, this option shall not be exercised by Lender if exercise is prohibited by federal law as of the date of this Security Instrument. Lender also shall not

32843 (02-99)

1326

OFF.
REC. 18845 PG 106

03-2324-003314414-8

exercise this option if: (a) the request to assume is made after one year following recordation of the Deed of Trust, (b) Borrower causes to be submitted to Lender information required by Lender to evaluate the intended transferee as if a new loan were being made to the transferee; (c) Lender reasonably determines that Lender's security will not be impaired by the loan assumption and that the risk of a breach of any covenant or agreement in this Security Agreement or other obligations related to the Note or other loan document is acceptable to Lender, (d) Assuming party executes Assumption Agreement acceptable to Lender at its sole choice and discretion, which Agreement may include an increase to Cap as set forth below and (e) payment of Assumption Fee if requested by Lender.

To the extent permitted by applicable law, Lender may charge a reasonable fee as a condition to Lender's consent to the loan assumption, and Lender may increase the maximum interest rate limit to the higher of the Cap or 5 percentage points greater than the interest rate in effect at the time of the transfer. Lender may also require the transferee to sign an assumption agreement that is acceptable to Lender and that obligates the transferee to keep all the promises and agreements made in the Note and in this Security Instrument. Borrower will continue to be obligated under the Note and this Security Instrument unless Lender has entered into a written assumption agreement with transferee and formally releases Borrower.

If Lender exercises this option, Lender shall give Borrower notice of acceleration. The notice shall provide a period of not less than 30 days from the date the notice is delivered or mailed within which Borrower must pay all sums secured by this Security Instrument. If Borrower fails to pay these sums prior to the expiration of this period, Lender may invoke any remedies permitted by this Security Instrument without further notice or demand on Borrower.

32843 (02-99)                    Page 5 of 6

1327

OFF. REC. 18845 PG 1107

03-2324-003314414-8

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Adjustable Rate Rider. Borrower agrees to execute any document necessary to reform this Agreement to accurately reflect the terms of the Agreement between Borrower and Beneficiary or if the original Note, Trust Deed or other document is lost, mutilated or destroyed.

X _____
AMI ESKANOS

X _____
BARRY ESKANOS

RECORDED IN OFFICIAL RECORDS BOOK
OF DADE COUNTY, FLORIDA.
RECORD VERIFIED
HARVEY RUVIN
CLERK CIRCUIT COURT

Page 6 of 6

32843 (02-99)

1328

ICCSFICH-156

**W A S H I N G T O N   M U T U A L**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 05/01/03   THRU   07/31/05

08/07/05
PAGE 145096

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|

REDACTED

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|
| 0003144146 | AMI ESKANOS | 3122 PINETREE DR MIAMI BEACH | FL 33140 | 364000.00 0.00 | 4.16300  5050.80 | 13-ACONV. RES ARM 05Y 10M |

REDACTED

| ENTRY TYPE | DATE | USER | LTR ID/ CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| LOG | 06/27/05 | U2H | | FRWDED CK#2656 AMT 3127.51 TO LITTON LOAN SERVCNG AT ADDRS IN PREV NOTES VIA FEDX #850897256591/NB |
| LOG | 06/13/05 | QQ# | | VIEWED CHK#2656 $3127.51 ONLINE. SERVICE TRANSFER REJECTED TO BE SENT TO MKE. |
| LOG | 05/25/05 | U2H | | FRWD CK# 2652 AMT$ 3127.51 TO LITTON LOAN SERVICING LP, 4828 LOOP CENTRAL DR, |
| LOG | 05/17/05 | SV6 | | HOUSTON, TX 77081 VIA FEDX #850897256010/NR |

REDACTED

| LOG | 05/11/05 | SS1 | | 047 - RESPA/SHORT YEAR HISTORY 0504 |
| LET | 05/05/05 | CPI | XR002 | SERVICING TRANSFERRED |
| FOR | 05/03/05 | SW7 | REMOVE | DELQ CALL TRANSFERRED TO COLLECTIONS |
| LOG | 04/28/05 | DGH | ULQXR | CSUTOMER UPSET THAT HIS CALLS KEPT GETTING DISCONN ECTED. CALLED FORECLOSURE AND REMAINED ON LINE UNT IL I REACH MARCUS IN FORECLOSURE. |
| LOG | 04/28/05 | S1X | DLQXR | DELQ CALL TRANSFERRED TO COLLECTIONS MR LITON -(0205549) |
| LOG | 04/28/05 | S1X | DLQXR | DELQ CALL TRANSFERRED TO COLLECTIONS MR LITON -(0205549) |
| LOG | 04/28/05 | S1X | FORXR | DELQ CALL TRANSFERRED TO FORECLOSURE. |

WAMU-00173

**PLAINTIFF'S EXHIBIT**
3

1329

ICCSFICH-156

0033144148

```
W A S H I N G T O N   M U T U A L                                    08/07/05
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE               PAGE 145097
   FOR THE TIME PERIOD 05/01/03   THRU 07/31/05
```

| | | | | |
|---|---|---|---|---|
| LOG | 04/28/05 | $OM | | CUST HUNG UP WHILE GIVING HIM THE MR LITTONS NAME AND PHONE NUMBER -(0203308) |
| | | | | ***MORTG DISCONNECTED THE CALL BHLIE 1 WAS SPEAKIN G TO OUR ATTNY'S. THE MORTG HAS ORDERED R/I FIGS 3 TIMES IN THE MONTH OF APRIL AND HE HAS NOT GOTTE N ONE REQUEST. SPOKE TO THE ATTNY'S AND WAS TOLD T HE PROBLEM IS THAT THERE WAS A SERVICE TRANSFER TO LITTON AND THEY DO NOT HAVE THE FILE THEREFORE SHAP AND FISHMAN CANNOT SEND OUT THE FIGS. IF MORT G CALLS BACK HE WILL HAVE TO SPEAK TO LITTON CUST SERVICE AT 800-247-9727 TO FIND OUT WHEN THERY WIL L BE UPDATING HIS FILE SO THEY CAN WORK W/THE ATTN |
| LOG | 04/28/05 | $1X | FORXR | DELQ CALL TRANSFERRED TO FORECLOSURE CUSTOMER CALLED IN WONDERING ABOUT A REINSTATEMENT LETTER HE WAS SUPPOSED TO HAVE FAXED TO HIM LAST WEEK. -(0208639) |
| LOG | 04/28/05 | $1X | FORXR | DELQ CALL TRANSFERRED TO FORECLOSURE CUSTOMER CALLED IN WONDERING ABOUT A REINSTATEMENT LETTER HE WAS SUPPOSED TO HAVE FAXED TO HIM LAST WEEK. -(0208639) |
| LOG | 04/28/05 | $HR | DLQIQ | AUV TO CONTACT NEW LOAN SERVICER & PROVIDED PH# |
| LOG | 04/28/05 | DD5 | | DELQ CUST CALLED RE DELINQUINCY DOCUMENTED DLQ1 |
| LOG | 04/25/05 | $$1 | | ORD OMD LTR |
| LOG | 04/21/05 | $OM | | MORTG CALLED TO CHECK ON STATUS OF R/I FIGS |
| LOG | 04/21/05 | $1X | FORXR | DELQ CALL TRANSFERRED TO FORECLOSURE |
| LOG | 04/20/05 | $W5 | | H/O CALLING ABOUT REINSTMNT FEE -(U194526) PER EM FROM ATTY |
| | | | | TOTAL FEES AND COSTS    $2,370.58 |
| | | | | MINUS AMT. INVOICED NOT YET PAID    $2,061.75 |
| | | | | OUTSTANDING   $ 308.83 |
| | | | | ***SERVICE RELEASED TO LITTON LOAN SERVICING*** |
| | | | | **************************************** |
| LOG | 04/19/05 | $W5 | | EM TO ATTY FOR F/C G/T 5-4-05 |
| LOG | 04/19/05 | PGA | | REIN REQUEST RECEIVED FROM AMI    ESKANOS PEGA CASE |
| | | | | #: 6267-19APR05 |
| LOG | 04/19/05 | (IVR | IVRMUV | IVR ORDERED STATEMENT VIA PEGA |
| COL | 04/19/05 | *** | | ORIGINAL OWNER    CONDITION ON 041505    FNFS |
| LOG | 04/07/05 | PGA | | REIN REQUEST RECEIVED FROM AMI    ESKANOS PEGA CASE |
| | | | | #: 2424007APR05 |
| LOG | 04/07/05 | (IVR | IVRMUV | IVR ORDERED STATEMENT VIA PEGA |
| LOG | 04/04/05 | PGA | | REIN REQUEST RECEIVED FROM AMI    ESKANOS PEGA CASE |
| | | | | #: 2001504APR05 |
| LOG | 04/04/05 | (IVR | IVRMUV | IVR ORDERED STATEMENT VIA PEGA |
| COL | 04/04/05 | *** | | SCORE 384  040205 AGT EFRC DAYS DEL 185 RISK B |
| COL | 03/29/05 | *** | | ORIGINAL OWNER    CONDITION ON 032605    FNFS |
| LET | 03/27/05 | SYS | | OU7 PRIVACY B&R MATCH    01/26/05 |
| COL | 03/25/05 | BQS | | SUSP 5 PROCES |
| LOG | 03/25/05 | 6P9 | | CLOSE DOCREF TASK FILE RELEASED TO SCOTT BLEDSOE |
| | | | | -FOR NPA 1 SALE.TRM#643605204395.RO2 SHAMIS. |
| TSK | 03/25/05 | 6P9 | | FOR - DOCS NEEDED FOR REFERRAL |
| TSK | 03/25/05 | BQS | | CSF - COLLECTION SUSPENSE REQUEST |
| COL | 03/24/05 | BQS | | FC FILE SNT 2 ATTY |
| TSK | 03/24/05 | GEU | | CSF - COLLECTION SUSPENSE REQUEST |
| FOR | 03/24/05 | GEU | | ACTIVE FORECLOSURE |
| | | GEU | | |
| | | GEU | | |
```

CP001

CLOSED
CLOSED

REOPEN
BEGIN

WAMU-00174

1330

ICCSFICH-156

0033144148

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TTN$ PERIOD 05/01/03 THRU 07/31/05

08/07/05
PAGE 145098

| Type | Date | Code | Status | Description |
|---|---|---|---|---|
| TSK | 03/23/05 | GRU | OPENED | FOR - DOCS NEEDED FOR REFERRAL |
| COL | 03/23/05 | EAL | | CALLD HOME   LEFT MSG TO CALL |
| COL | 03/23/05 | BBU | | FC APRVD BY MGMT |
| COL | 03/23/05 | C20 | | FILE 2 MGR 4 FC OK |
| COL | 03/22/05 | FTQ | | CALLD HOME   LEFT MSG/ANS MACH |
| TSK | 03/22/05 | 3HJ | CLOSED | TRE - 1ST AM DEFAULT LN SALE |
| COL | 03/21/05 | EAL | | CALLD HOME   LEFT MSG/ANS MACH |
| COL | 03/19/05 | UAV | | CALLD HOME   NO ANSWER |
| COL | 03/18/05 | BHU | | CALLD HOME   OC HOME-LEFT MSG. |
| COL | 03/18/05 | LOS | | PER S. SPREWER NO RESPONSE RECEIVED FROM CUST. OK TO PROCEED WITH FC. |
| COL | 03/17/05 | CG$ | | CALLD HOME   LEFT MSG TO CALL |
| TSK | 03/17/05 | A8A | OPENED | TRE - 1ST AM DEFAULT LN SALE |
| COL | 03/17/05 | KOR | CLOSED | CSR - RED ALERT |
| COL | 03/16/05 | EAL | | CALLD HOME   LEFT MSG TO CALL |
| COL | 03/16/05 | K26 | | SUSP NO POST |
| COL | 03/16/05 | *** | | SCORE 395   031605 AGT E90N DAYS DEL 166 RISK A |
| COL | 03/15/05 | CG$ | | CALLD HOME   LEFT MSG TO CALL |
| COL | 03/12/05 | DNV | | OC HOME-LEFT MSG. |
| COL | 03/10/05 | AGO | | CALLD HOME   NO ANSWER |
| COL | 03/09/05 | AGO | | CALLD HOME   LEFT MSG/ANS MACH |
| COL | 03/08/05 | CG$ | | CALLD HOME   LEFT MSG TO CALL |
| COL | 03/08/05 | LOS | | PFC-REV AGAIN NEEDS DEMAND LTR |
| COL | 03/08/05 | AXV | | RA 3/23/05. DEMAND NOT EXP |
| TSK | 03/07/05 | JVV | OPENED | CALLD HOME   LEFT MSG/ANS MACH |
| COL | 03/07/05 | JVV | CLOSED | CSR - MONITOR RESEARCH FOLLOW-UP |
| TSK | 03/07/05 | KOR | REOPEN | CSR - RED ALERT |
| TSK | 03/07/05 | KOR | | CSR - MONITOR RESEARCH FOLLOW-UP |
| COL | 03/05/05 | DNV | | CSR - RED ALERT |
| COL | 03/04/05 | N50 | | OC HOME-LEFT MSG. |
| COL | 03/03/05 | N50 | | LEFT MSG/ANS MACH |
| COL | 03/03/05 | FTQ | | NO ANSWER |
| COL | 03/03/05 | CG$ | | LEFT MSG/ANS MACH |
| COL | 03/03/05 | *** | | SCORE 395   030305 AGT E90N DAYS DEL 153 RISK A |
| COL | 03/02/05 | LE2 | | NO ANSWER |
| COL | 03/01/05 | KOR | | CALLD HOME   LEFT MSG TO CALL |
| LOG | 02/28/05 | KOR | | SENT LETTER TO BE SCANNED TO IMAGE WEB |
| LOG | 02/28/05 | KOR | | SENT LETTER TO MAIL ADDRESS ASKING FOR PROOF OF INS COV IF NOT RECEIVED IN 10DAYS FROM DATE OF LETTER F/C PROCEEDINGS MAY BE STARTED |
| LOG | 02/28/05 | | | CALLD UCME |
| COL | 02/25/05 | EXP | | OC HOME-LEFT MSG. |
| COL | 02/24/05 | DAV | | NO LISTING |
| COL | 02/23/05 | LOS | | PFC-REV AGAIN PMT/ESCROW DISPUTE |
| COL | 02/23/05 | LOS | | RA 3/7/05. OPENED A RDALRT TSK TO HAVE A LTR SENT TO CUST REQUESTING PROOF OF INS. |
| COL | 02/23/05 | LE8 | | CALLD HOME   LEFT MSG TO CALL |
| TSK | 02/23/05 | LOS | REOPEN | CSR - RED ALERT |
| COL | 02/22/05 | EAT | | CALLD HOME   LEFT MSG/ANS MACH |
| COL | 02/18/05 | BBU | | REJ/NEED TO SEND LETTER TO MTGR TO REQUEST DOCUMENTATION REQUIRED TO SETTLE INSURANCE ISSUE |
| LET | 02/18/05 | CFI | CC0823 | 001 - DEMAND |
| COL | 02/16/05 | K26 | | POSTED SUSP TO ESCROW PER COLSUS TASK |
| COL | 02/16/05 | *** | | SCORE 396   021605 AGT E90N DAYS DEL 138 RISK A |

1331

ICCSFICH-156

0033144148

```
W A S H I N G T O N   M U T U A L                                          08/07/05
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                        PAGE 145099
FOR THE TIME PERIOD 05/01/03  THRU 07/31/05
```

```
TSK  02/16/05  K26  CLOSED  CSF - COLLECTION SUSPENSE REQUEST
COL  02/15/05  LOS                 FILE 2 MGR 4 FC OK
COL  02/15/05  LOS          CUST REFUSE TO PROVIDE PROOF OF INS    (SEE PREVIOUS C
                            OMMENTS) PROCEEDING WITH FC.
TSK  02/15/05  LOS  OPENED  CSF - COLLECTION SUSPENSE REQUEST
COL  02/12/05  DAV                 OC HOME-LEFT MSG.
COL  02/11/05  REX          CALLD HOME     LEFT MSG/ANS MACH
COL  02/10/05  N50          CALLD HOME     LEFT MSG/ANS MACH
COL  02/10/05  ***          SCORE 395      020905 AGT E90N DAYS DEL 162 RISK A
COL  02/08/05  AYV          CALLD HOME     LEFT MSG TO CALL
COL  02/04/05  DAV                         HUNG UP ON MSG
COL  02/04/05  LHX          CALLD HOME     LEFT MSG/ANS MACH
COL  02/03/05  LGP          CALLD HOME     LEFT MSG/ANS MACH
COL  02/02/05  DAV                         OC HOME-LEFT MSG.
COL  02/02/05  N8M          CALLD HOME     NO ANSWER
COL  02/02/05  C41          PFC-REV AGAIN NEEDS DEMAND LTR
COL  02/01/05  C41          DEMAND EXP 02/14
COL  01/29/05  ***          ORIGINAL OWNER     CONDITION PN 012905     FNFS
COL  01/28/05  DAV          CALLD HOME     OC HOME-LEFT MSG.
COL  01/28/05  N8M                         REFUSD TO TAKE MSG
LOG  01/28/05  IED          TALKED TO W/O, ADVISED THAT I NEED TO STOP CALLING
                            AND HARASSING HIM, IT WAS THE FIRST TIME I CALLED
                            HIM, REFUSED TO SEND ANY PROOF OF INSURANCE, CLOS
                            ING RED ALERT TASK
TSK  01/28/05  IED  CLOSED  CSR - RED ALERT
COL  01/27/05  LG5          CALLD HOME     LEFT MSG/ANS MACH
COL  01/26/05  BU0          CALLD HOME     LEFT MSG TO CALL
COL  01/25/05  LOS          PFC-REV AGAIN PMT/ESCROW DISPUTE
COL  01/25/05  LG5          RA 2/2/05. HOLDING FOR REZALRT TSK
COL  01/24/05  BU0          CALLD HOME     LEFT MSG/ANS MACH
COL  01/22/05  DAV                         OC HOME-LEFT MSG.
COL  01/21/05  DAV          CALLD HOME     LEFT MSG/ANS MACH
COL  01/20/05  BXP          CALLD HOME     LEFT MSG/ANS MACH
TSK  01/20/05  LOS  OPENED  BPO 1/13/05 - $1,600,000
COL  01/20/05  BXP          CSR - RED ALERT
COL  01/19/05  BXP          CALLD HOME     LEFT MSG TO CALL.
LEF  01/15/05  CPI  COB23   001 - DEMAND                     01/14/05
LOG  01/11/05  DTY  HAZIQ   HAZARD  GENERAL HAZARD INQUIRY
                            H/O CALLED AND REQUESTED THAT WE OPEN A SERVICE RE
                            QUEST BECAUSE HE FEELS THAT ARE ROBBING HIM OF 14,
                            000.00 WITH FORCE PLACED INSURANCE. I ASKED HIM TO
                            FAX ME A COPY OF THE PROOF OF INSURANCE FOR THE Y
                            EARS HE IS REQUESTING FOR 1999,2000,2001. HE DID T
                            AKE THE FAX NUMBER BUT ADVISED THAT HE WILL NOT SE
                            ND VIA FAX. LINE DISCON..
COL  01/11/05  BW5                            UNABLE TO COMMIT
COL  01/11/05  BW5          HIM HER E-MAIL HE HUNG UP
COL  01/11/05  BW5          OVER TALKS CUSTOMER CARE REP TRIED TO ASSIST HIM AD
                            VISED HM TO SND IN PROOF GVE FAX# ATFN:CLAUDIA MR R
                            EFUSED TO COOPERATE WITH REP WHN SHE REFUSED TO GVE
COL  01/11/05  BW5          TIME INS WAS PLACED ON LOAN SD WAMU OWES HIM $14,00
                            0.00 SD HE DONOT WNT US TO CONTINUE STEALING LYING
                            AND CONNIVING....MR WILL NOT ALLOW US TO TLK HE
```

1332

ICCSFICH-156

0033144148

```
                              W A S H I N G T O N   M U T U A L                                   08/07/05
              COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                               PAGE  145100
                        FOR THE TIME PERIOD 05/01/03  THRU 07/31/05
```

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 01/11/05 | BW5 | ADVISED MR ACCT DELQ SD THT FOREPLACED INS WS PLACE D ON LOAN IN ERROR.WHICH RE SHLD NT HVE CHARGED AMT S TO BE REIMBURSED FOR THE YEARS 1999-2001 FOR THE HUSBAND UPSET LOAN HVE NT BEEN CORRECTED FOR HAZ IN S SD WE ARE STILL BILLING HIM FOR WRG AMT |
| COL | 01/11/05 | BW5 | OWNER OCCUPIED                    EDUCATED BORR |
| COL | 01/11/05 | BW5 | CALLD HOME   VRFD HP/BP/SS#       SERVICING PROBLEMS |
| COL | 01/11/05 | BW5 | REQ BPO ORDER #77864 |
| COL | 01/11/05 | C4Y | CALLD HOME    LEFT MSG/ANS MACH |
| LET | 01/10/05 | BW5 | U12 - No Number-Contact Office |
| COL | 01/07/05 | DAV | OC HOME-LEFT MSG. |
| COL | 01/06/05 | EXP | CALLD HOME    LEFT MSG TQ CALL. |
| LOG | 01/06/05 | LOS | |
| LOG | 01/05/05 | 31L | QSMFLW |
| COL | 01/05/05 | LOS | |
| COL | 01/05/05 | LOS | |

REDACTED

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 01/05/05 | *** | SCORE  379  010505 AGT E90N DAYS DEL 157 RISK B |
| COL | 12/31/04 | N50 | TRIED TO UPDATE FINA BARRY DECLINED. |
| COL | 12/31/04 | N50 | SPOKE W BARRY B1 HUSBAND |
| COL | 12/31/04 | N50 | |
| COL | 12/31/04 | N50 | RFD ( FORCED INS )WHICH CAUSE PYXMNT TO INCREASE. |
| COL | 12/31/04 | N50 | UNABLE TO COMMIT            PAYMENT DISPUTE |
| COL | 12/31/04 | N50 | |
| LET | 12/31/04 | *** | OWNER OCC |
| COL | 12/30/04 | DAV | S/W OTHER                    YE104 |
| COL | 12/28/04 | HDN | A00 - AMI ESKANOS |
| COL | 12/27/04 | DAV | HOME #-H/U ON HOLD |
| COL | 12/23/04 | LGP | CALLD HOME    LEFT MSG TO CALL |
| COL | 12/22/04 | LGK | OC HOME-LEFT MSG. |
| COL | 12/21/04 | M9S | CALLD HOME    LEFT MSG TO CALL. |
| COL | 12/21/04 | B1M | CALLD HOME    LEFT MSG TO CALL. |
| COL | 12/20/04 | BQS | CALLD HOME    LEFT MSG TO CALL. |
| LET | 12/17/04 | RYV | CALLD HOME    LEFT MSG TO CALL. |
| COL | 12/17/04 | *** | SUSP NO POST |
| COL | 12/17/04 | *** | CALLD HOME    LEFT MSG TO CALL |
| COL | 12/16/04 | LE2 | ORIGINAL OWNER        CONDITION ON 121404    FNFS |
| COL | 12/15/04 | JYA | ORIGINAL OWNER        CONDITION ON 121404    FNFS |
| COL | 12/15/04 | *** | CALLD HOME    NO ANSWER |
| LET | 12/14/04 | BQZ | CALLD HOME    LEFT MSG TO CALL. |
| COL | 12/14/04 | WNC | SCORE 383  121504 AGT E90N DAYS DEL 136 RISK B |
| COL | 12/10/04 | JYA | CALLD HOME    LEFT MSG TO CALL. |
| COL | 12/09/04 | JYA | 001 - Deficiency Policy    12/13/04 |
| COL | 12/08/04 | JYA | CALLD HOME    LEFT MSG/ANS MACH |
| COL | 12/07/04 | JYA | CALLD HOME    LEFT MSG/ANS MACH |
| COL | 12/04/04 | *** | CALLD HOME    NO ANSWER |
| COL | 12/03/04 | JYA | CALLD HOME    LEFT MSG/ANS MACH |
| COL | 12/02/04 | LOS | SCORE 383  120404 AGT E90N DAYS DEL 125 RISK B |
| LOG | 12/02/04 | 31L | CALLD HOME    LEFT MSG/ANS MACH |

QSMFLW

REDACTED

WAMU-00177

1333

ICC5FICH-156

003314414B

```
W A S H I N G T O N   N U T U A L                                      08/07/05
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                   PAGE 145101
FOR THE TIME PERIOD 05/01/03   THRU 07/31/05
```

| | | | | | |
|---|---|---|---|---|---|
| LOG | 12/02/04 | 3IL | CEXLRS | | **REDACTED** |
| | | | | | "CUSTOMER SERVICE EXECUTIVE LETTER / RESPONSE SENT |
| | | | | | MAILED AND FAXED (720-520-8154) LTR TO CUST'S ATTY |
| | | | | | DANNY ESKANOS (719-749-2790) ADVSG THAT ACCT DUE |
| | | | | | FOR 8/04-12/04 PYMTS TOTALING 26419.91.  ENCLOSED |
| | | | | | HISTORIES FOR 1999-2004 AND ROSTED CUST FAX LIST |
| | | | | | OF PYMTS SHE MADE TO ME.  LIST SHOULD INCLUDE DTD |
| | | | | | CK WRITTEN, CK NUMBER, AND AMT OF CK.  FOR ALL |
| | | | | | MISSING PYMT ADVD THAT I WOULD NEED F-B COPY OF |
| | | | | | CK TO CONTINUE RSCH.  WAMU REIMB CK COPY FEE. |
| | | | | | TMOSBY ERC XMKE 6543... |
| COL | 12/02/04 | LOS | | | **REDACTED** |
| COL | | LOS | | | PFC-REV AGAIN PMT/ESCROW DISPUTE |
| COL | 12/01/04 | JYA | | | RA 1206. EM TO ERC TO VERIFY IF THERE IS A RESEARCH |
| COL | 11/30/04 | DGK | | | STILL ONGOING. |
| COL | 11/27/04 | DAV | | | CALLD HOME      NO ANSWER |
| COL | 11/26/04 | LHK | | | CALLD HOME      LEFT MSG/ANS MACH |
| COL | 11/24/04 | LHK | | | CALLD HOME      OC HOME-LEFT MSG. |
| COL | 11/23/04 | LHK | | | CALLD HOME      NO ANSWER |
| COL | 11/17/04 | BIW | | | CALLD HOME      NO ANSWER |
| | | | | | CALLD HOME      NO ANSWER |
| | | | | | BRWR1 IS DISPUTING MORT, THEY SAID THEY HAVE HAD IN |
| | | | | | S ON HOME, WAITING FOR MICHELE TO CB. IN DEC |
| COL | 11/17/04 | BIW | | | CLD BY OTHER UNABLE TO COMMIT  SERVICING PROBLEMS |
| COL | 11/17/04 | BIW | | | CALLD HOME |
| COL | 11/17/04 | BIW | | | CALLD HOME |
| LET | 11/17/04 | CPI | | | 003 - Workout App Cover Ltr RO41116 |
| COL | 11/16/04 | LE2 | | | CALLD HOME      LEFT MSG/ANS MACH |
| COL | 11/16/04 | *** | LM803 | | SCORE 389   111604 AGT E9ON DAYS DEL 107 RISK B |
| COL | 11/16/04 | *** | | | LM803 Workout App Cover Ltr LETTER SENT |
| COL | 11/16/04 | *** | | | ORIGINAL OWNER          CONDITION ON 082804   FNFS |
| COL | 11/13/04 | DAV | | | NO ANSWER |
| COL | 11/12/04 | DAV | | | OC HOME-LEFT MSG. |
| LOG | 11/12/04 | 3IL | QSMFLW | | ***ERC*** |
| | | | | | REORDERED NOTES.  TMOSBY ERC XMKE 6543... |
| COL | 11/10/04 | LG5 | | | CALLD HOME      LEFT MSG TO CALL |
| LET | 11/09/04 | #59 | | | 014 - 2nd notice-insufficient covera |
| COL | 11/08/04 | C4Y | HZ475 | | R/A 12/1 |
| | | | | | WHEN D/L EXPIRES |
| COL | 11/05/04 | *** | | | SCORE 389   110504 AGT E9ON DAYS DEL 096 RISK B |
| LET | 11/05/04 | CPI | C0823 | | 001 - DEMAND                11/04/04 |
| COL | 11/04/04 | KQY | | | CALLD HOME      DISAGREE W/AMT DUE |
| COL | 11/04/04 | KQY | | | SPK.W BARRY...DISPUTING MONTHLY PYMT...ALREADY FAX |
| | | | | | OVER PROOF OF INS...WHILE RESEARCHING FILE ..H/O |
| | | | | | HUNG UP |
| COL | 11/03/04 | AGK | | | CALLD HOME      NO ANSWER |
| COL | 11/02/04 | DAV | | | OC HOME-LEFT MSG. |
| COL | 10/27/04 | BWI | | | DISAGREE W/AMT DUE |
| COL | 10/27/04 | BWI | | | HUS SD THEY ALREADY HAVE INSRNC AND WAMU HAS ADD IN |
| | | | | | SRNC AND WAMU WLL NT ACCPT PYMT SD LAST PYMT WAS RT |
```

1334

```
                        W A S H I N G T O N   M U T U A L                                    08/07/05
                        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                 PAGE 145102
                        FOR THE TIME PERIOD 05/01/03   THRU 07/31/05

LET   10/27/04   KQK   CL606     RND
COL   10/26/04   BW5             016 - Funds in suspense
LOG   10/25/04   3IL   QSMFLW    CALLD HOME    LEFT MSG/ANS MACH
                                 ***ERC***
LOG   10/25/04   3IL   QSMFLW    ORDERED NOTES FM 1999-2002 TO BE FAXED TO ME AT
                                 414-359-8437.  TMOSBY ERC XMKE 6343...
                                 ***ERC***
LOG   10/25/04   JDL             RCVD LTR FM ATTY DANNY ESKANOS DTD 10/12/04
                                 REGARDING PAY HIST OF CUST.  WILL RSCH AND REPLY.
                                 TMOSBY ERC XMKE 6543...
                                 RECVD FAX FROM ATTNY DANNY E. ESKANOS. WILL FORWAR
                                 D ALL BACK UP AND HISTORY TO ERC TO REVIEW. SJOPEK
                                 ***********************************************
TSK   10/21/04   9XX   CLOSED    ASG - FORCE PLACED INS RESEARCH
LOG   10/20/04   9D9   DOCRQ     GENERAL DOC REQUEST HISTORY/AM SCHED/LOAN DOCS
                                 MR HNORNER ASKING FOR COPY OF THE LPI COVERAGE TH
                                 RU INSCCI  OPENED TASK TO GENERATE TO MAIL ADDRESS
                                 ON SYSTEM    NO LOAN INFO GIVEN TO MR
COL   10/20/04   KQY             DISAGREE W/AMT DUE
COL   10/20/04   KQY             MR SAID HE HAS MAILED 2 CHECKS IOA 6255.02 AND 3127
                                 .51 ON 10-18-04 AND OTHER PYMT ARE IN DISPUTE ABOUT
COL   10/20/04   KQY             OF FORCE PLACE INS
                                 RFD FORCE PLACE INS...BARRY (HUSBAND) IS CALLIING
                                 ADV TRY TO FAX PROOF OF INS ..AND FAX LINE IS ALWAY
                                 BUSY...TRANSFER CS
COL   10/20/04   KQY             CLD BY OTHER  VRED HP/BP/SS#    EXCESSIVE OBLIGATION
LET   10/20/04   KQY             OWNER OCC
TSK   10/20/04   LSI   H2611     001 - F/P HAZ RENW COV LTR 10/18/04
TSK   10/20/04   9D9   OPENED    ASG - FORCE PLACED INS RESEARCH
COL   10/19/04   BW5             UNABLE TO COMMIT
COL   10/19/04   BW5             NUMBER TO PROVIDE PROOF OF PAYMNTS
LET   10/19/04   BW5             CALLD HOME   UNABLE TO COMMIT   SERVICING PROBLEMS
COL   10/19/04   BW5             SPOKE TO SPOUSE SD THT HE DISPUTES FORCEPLACED INSU
                                 RANCE ON LOAN SD MADE NUMEROUS ATTEMPTS TO FAX INF
                                 O WHICH ALWAYS BUSY ALSO DISPUTING PAYMNTS GVE FAX
dOL   10/19/04   SXI             ORIGINAL OWNER        CONDITION ON 101604   ENFS
TSK   10/19/04   SXI   CLOSED    HAZ - INSURANCE RESEARCH ESCALATION
LOG   10/18/04   JDL             LEFT VOICE MAIL FOR MICHELLE PARKER IN REGARDS TO
                                 NOTES ON SERN DTD 8/16/04 STG BACK UP WAS TO BE SE
                                 NT TO MICHELLE. ESC/INS ISSUES ARE STILL NOT RESOL
                                 VED ON THIS LOAN AND HOMEOWNER IS DISPUTING ESC AN
                                 D STATES MIS APPLIED FUNDS ON LOAN. SJOPEK 154637
                                 ***********************************************
LOG   10/18/04   JDL   REOPEN    REQUESTED LOAN HISTORY FROM ORIGINATION THROUGH
                                 OCTOBER 7/02 AS HOMEOWNER STATED WE HAVE MISAPPLIE
                                 D FUNDS. /02 WILL BE CONTACTING CRAIG COAKLEY IN
                                 ESCROW TO ASK HE RESEARCH ESCROW ISSUES PENDING ON
                                 LOAN. U154637 SJOPEK 6522 MKE
                                 ***********************************************
TSK   10/18/04   JDL             HAZ - INSURANCE RESEARCH ESCALATIPN
COL   10/15/04   K26   SUSP NO POST
COL   10/15/04   ***             SCORE 390  101504 AGT E90N DAYS DEL 136 RISK B
COL   10/13/04   AXT             TRAN TO CUSTOMER SERVICE FOR FAX #
COL   10/13/04   AXT             S/W OTHER
```

ICCSFICH-156

0033144140

WAMU-00179

1335

ICCSFICH-156

0033144148

```
                    W A S H I N G T O N   M U T U A L                                            08/07/05
              COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                            PAGE  145103
                    FOR THE TIME PERIOD 05/01/03 THRU 07/31/05
```

| Type | Date | Code | Status | Description |
|------|------|------|--------|-------------|
| COL | 10/13/04 | H1L | | CALLD HOME    UNABLE TO COMMIT |
| COL | 10/13/04 | H9S | | NOI EXP 11/7 |
| COL | 10/12/04 | CG9 | | CALLD HOME    NO ANSWER |
| LET | 10/12/04 | BQS | COB23 | SUSP NO POST |
| LET | 10/09/04 | CFI | HZ470 | 001 - DEMAND    10/07/04 |
| COL | 10/06/04 | #99 | | 020 - Notice of Insufficient Flood |
| COL | 10/05/04 | N50 | | SPKE TO BORR SHE ADVSED SHE HAS HANDLED THIS WHO IS FAR ABOVE US THEN H/O |
| COL | 10/05/04 | *** | | CALLD HOME    UNABLE TO COMMIT    SERVICING PROBLEMS |
| COL | 10/05/04 | *** | | SCORE 387   100504 AGT E90N DAYS DEL 157 RISK' B |
| COL | 10/04/04 | JKL | | CALLD HOME    LEFT MSG/ANS MACH |
| COL | 09/30/04 | H9S | | PFC-REV AGAIN PMT/ESCROW DISPUTE |
| COL | 09/30/04 | H9S | | R/A 10/11 |
| COL | 09/30/04 | LOS | | PFC-REV AGAIN PMT/ESCROW DISPUTE |
| COL | 09/30/04 | LOS | | RA 101104. HOLDING FOR CUST RESPONSE TO LTR SENT IN REGARDS PYMT DISPUTE. SEE COMMENTS. |
| TSK | 09/29/04 | JDL | CLOSED | CSR - RED ALERT |
| COL | 09/20/04 | C20 | | PFC-REV AGAIN PMT/ESCROW DISPUTE |
| COL | 09/20/04 | C20 | | OPENED RED ALERT DUE TO MTGR DISPUTE MENTIONED BELO W, R/A 9-30-04 |
| TSK | 09/20/04 | C20 | OPENED | CSR - RED ALERT |
| COL | 09/15/04 | LGP | | INS SPECIALIST HAS A CHANCE TO FIX ESCROW ACCT THAT MORT SAYS THEY SHOULD NT HAVE TO PAY..MORTS HAVE AL -READY FAX HOME INS COVER INFO TO H/O..PENDING RESO |
| COL | 09/15/04 | LGP | | MORT HAS HAD LOAN REFERD TO INSURANCE SPECIALIST, WHO IS OUT ON MATERNITY LEAVE UNTIL 10/18..MORT HUSBAND HAS REQSD REFRAIN FROM COLL CLLS UNTIL |
| COL | 09/15/04 | LGP | | CLD BY OTHER    UNABLE TO COMMIT    PAYMENT DISPUTE |
| COL | 09/15/04 | DAV | | OWNER OCC    VRFD HP/BP/SS# |
| COL | 09/11/04 | *** | | CC HOME-PLAYED MSG |
| COL | 09/11/04 | DAV | | SCORE 390   091504 AGT E90N DAYS DEL 137 RISK B |
| COL | 09/09/04 | LGP | | NO ANSWER |
| COL | 09/09/04 | LGP | | SPK W/ MORT HUSBAND-BARRY-SD THERE IS NO RESOLVE, FOR FORCD INS ON HOME LOAN-HAS ALREADY SUBMITD ALL |
| COL | 09/07/04 | HUN | | HOME INS POLICY-MORT WILL NT PAY UNTIL INS RESOLVED |
| COL | 09/07/04 | *** | | CALLD HOME    SUSP NO POST |
| LGG | 08/30/04 | MTP | | SCORE 390   090704 AGT E90N DAYS DEL 129 RISK B |
| LGG | 08/30/04 | MTP | HAZIQ | HAZARD  GENERAL HAZARD INQUIRY — H/O IRATE, STATES THAT HIS AGT, ROB'T NAVA, DOES HAVE HAZ INS ON THE PROPERTY. ADVISED H/O OF NOTS ABOUT FLOOD ONLY. ADVISED H/O TO FAX DEC PAGE AND MTGEE CLAUSE TO BOTH 414/359-5610 (MICHELLE) AND TO 843/413-2026.  J. ROCKE, JAX |
| COL | 08/30/04 | FTQ | | MTGR HAS INSURANCE ISSUES...TRANS TO CUST CARE |
| COL | 08/30/04 | FTQ | | OWNER OCC    PROMISE TO PAY    EXCESSIVE OBLIGATION |
| COL | 08/30/04 | FTQ | | CLD OTHER    VRFD HP/BP/SS# |
| COL | 08/30/04 | @JW | | SPOKE WITH HUSBAND BARRY E |
| TSK | 08/30/04 | @HY | | HAZ - INSURANCE RESEARCH ESCALATION ESCALATION RECEIVED BY CUST CARE MGMT |
| LGG | 08/27/04 | | CLOSED  MGROTH | CALLED INSURANCE AGENT, ROBERT NAVA'S OFFICE, PERS ON I SPOKE WITH ADVISED THERE IS NO HOMEOWNERS POL |

1336

ICCSFICH-156

0033114148

```
                                                                08/07/05
                                                                PAGE  145104
            W A S H I N G T O N   M U T U A L
            COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
            FOR THE TIME PERIOD 05/01/03  THRU 07/31/05
```

| Type | Date | Code | User | Status | Activity |
|------|------|------|------|--------|----------|
| LOG | 08/27/04 | 8GC | MGROTH | | ICY UNDER THIS NAME, THERE IS A FLOOD POLICY AND O THER POLICES, LIFE, ETC, BUT NO HOMEOWNERS. CALLED BORR TO LET HIM KNOW THIS, HE IS INSISTENT THAT TH E POLICY HE HAS IS FOR FLOOD AND HAZARD. HE IS FAX ING ANOTHER COPY OF THE POLICY. OPENED PRI/REQ TO RESEARCH ONCE RECEIVED.  SGARDNER/ICT/MORR |
| COL | 08/27/04 | 8GC | JYA | | ESCLATION RECEIVED BY CUST CARE MGMT |
| COL | 08/27/04 | | JYA | | MR CALLED REGARDING INSURANCE AND THE FACT THAT HE HAS FAXED INFO TO US AND NOT COPRRECTED OB/ICT NO RRILTON |
| TSK | 08/27/04 | 8GC | | | TRANS TO C/S |
| TSK | 08/27/04 | 8HY | | OPENED | |
| TSK | 08/27/04 | 8HY | | CLOSED | |
| COL | 08/26/04 | | JYA | OPENED | INQUIRE ABOUT INSURANCE ISSUE PENDING. |
| COL | 08/20/04 | | H9S | | ASG - INSURANCE RESEARCH REQUESTED |
| COL | 08/20/04 | | JYA | | ASG - INSURANCE RESEARCH REQUESTED |
| COL. | 08/20/04 | | JYA | | HAZ - INSURANCE RESEARCH ESCALATION |
| COL. | 08/20/04 | | JYA | | CALLD HOME  LEFT MSG/ANS MACH   NOI EXP 9/18 |
| | | | | | RESEARCH REQ'D |
| COL | 08/20/04 | | JYA | | CLD HOME #1   UNABLE TO COMMIT   SERVICING PROBLEMS TT BWR SPOUSE BARRY. STTD HAS HAZARD INSURANCE I ISSUE PENDING. STATD THAT AMNT SHOWING IS INCORRECT SNT PROOF TO STEPANIE FAX#414-359-5610 OWNER OCC |
| COL | 08/20/04 | | CPI | | CLD HOME #1   VRFD HP/BP/SS# |
| LET | 08/20/04 | CO823 | CPI | | 001 - DEMAND              08/19/04 |
| COL | 08/19/04 | | CPI | | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 08/18/04 | | CPT | | CLD HOME #1   NO ANSWER |
| LOG | 08/17/04 | LM803 | #99 | | 003 - Workout App Cover Ltr R040816 08/13/2004 RECEIVED SIGNED CERTIFIED LETTER RECEIP T WK ID# O / DCSC BACK SCAN / DCSC - CERTIFIED LET TER RECEIPTS - GENERAL / POC ID# 80935690 |
| LOG | 08/16/04 | $1X | HA2PY | | HAZARD VERIFICATION OF PAYMENT MR CALLED IN RE: THE FPC ON HIS LOAN HE SD THAT HE WILL JUST FAX ME OVER PROOF OF INSURANCE TO MY AT TN SO I CAN PUT IN A REQUEST FOR A REFUND OF ALL T HE FPC THAT HE FORCED ON THIS LOAN SO WE CAN GET H IS PMT RE-ANALYZED -(U171681) |
| COL | 08/16/04 | | BVP | | TRANS TO C/S TO DISCUSS ADJUSTMENT |
| COL | 08/16/04 | | BVP | | INS ISSUE MTGR SD THAT PYMT SHOULD BE $3127.51 DUE TO INS ISSUE .MTGR SD THAT HE HAS INS SPECIAL- LIST HELPING |
| COL | 08/16/04 | | BVP | | CLD BY OTHER   VRFD HP/BP/SS# BARRY ESKKANOS BMS HUSBAND |
| COL | 08/16/04 | | *** | | SCORE 394  081604 AGT E90N DAYS DEL 107 RISK A |
| COL | 08/16/04 | CA016 | *** | | LM803 Workout App Cover Ltr   LETTER SENT |
| COL | 08/12/04 | | JYA | | CLD HOME #1   LEFT MSG/ANS MACH   HUNG UP ON MSG |
| COL | 08/11/04 | | DAV | | CLD HOME #1   NO ANSWER |
| COL | 08/11/04 | | JYA | | 013 - Ret Chk-Partial Payment |
| LET | 08/11/04 | | FG1 | | S/W BORR #1   UNABLE TO COMMIT MRTGER STARTED TO ARGUE THAT SHE WAS NOT GOING TO TALK TO US ADV MS HAVE A NICE DAY |
| COL | 08/05/04 | | JZM | | |
| COL | 08/05/04 | | JZM | | |
| COL | 08/05/04 | | *** | | SCORE 394  080504 AGT E90N DAYS DEL 096 RISK A |

ICCSFICH-156

0033141148

```
                    W A S H I N G T O N   M U T U A L                              08/07/05
          COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                    PAGE  145105
                 FOR THE TIME PERIOD 05/01/03 THRU 07/31/05

COL  08/04/04  JZM              CLD HOME #1    LEFT MSG/ANS MACH
COL  08/03/04  JZM              CLD HOME #1    LEFT MSG/ANS MACH
COL  07/27/04  H37              THEM . SAID THAT HER HUB IS A ATT AND HE WILL CALL
                                US BACK ON THIS ...
COL  07/27/04  H37              S/W BORR #1    UNABLE TO COMMIT    EXCESSIVE OBLIGATION
                                MRS CALLED IN REFUSS SAID THAT SHE HAS CALLED US AN
                                D GAVE US THE INS INFO ADV HER THAT WE HAVE CALLED
                                HER IN MAY JUNE JULY AND NEVER CAN GET BACK WITH

LOG  07/27/04  @KK   HAZIQ      HAZARD  GENERAL HAZARD INQUIRY
                                MR. CALLED TO INQUIRE ABOUT INS. DISPUTE, MS. STAT
                                ED THAT HER HUSBAND WOULD CONTACT US BACK TO HANDL
                                E THE SITUATION

COL  07/24/04  DAV              CLD BUS #1     OC HOME-LEFT MSG.
COL  07/21/04  JKF              *** LEFT MSG TO CALL.
COL  07/21/04  ***              LM#03 Workout App Cover Ltr    LETTER SENT
COL  07/20/04  JKF              CLD HOME #1    LM W/2ND N LAW..OC IN FLORIDA DAD IN COLORADO
COL  07/20/04  JKF              CLD HOME #1    LEFT MSG TO CALL
COL  07/16/04  E5Y              CLD HOME #1    LEFT MSG TO CALL
COL  07/15/04  CG9              CLD HOME #1    LEFT MSG TO CALL
COL  07/15/04  CG9              SPK WITH MR WHO STATED THAT WAMU PUT FORCED INSUR O
                                N PROPERTY AND AMNT DUE IS INCORRECT    PAYMENT DISPUTE

COL  07/15/04  ***              SCORE 398  071504 AGT E60N DAYS DEL 075 RISK A
LOG  07/14/04  18X              CLOSING CASE # 10277 AS I HAVE NOT RCVD ANY BACKUP
                                FOR INS OR A CALL BACK FORM MR ESKANOS.
                                I ATTEMPTED EVERY PH # PROVIDED. TARA X3231 VHSR SOL

LOG  07/09/04  18X   RTCTBR     RETURNED CALL TO BORROWER
                                I LEFT A V/M FOR MR. ESKANOS ADVISING THAT I HAVE
                                YET TO RCV ANY PROOF OF HAZ INS. I ADVISED IF I
                                DON'T RCV A CALL BACK FROM HIM OR PROOF OF INS BY
                                END OF BUSINESS 7/14 I WILL BE CLOSING THIS CASE.
                                I AGAIN LEFT MY DIRECT CONTACT INFO. TT VHSR SOL.

COL  07/08/04  B16              CLD HOME #1    LEFT MSG/ANS MACH
COL  07/07/04  ***              SCORE 398  070704 AGT E60N DAYS DEL 067 RISK A
LOG  07/02/04  LGY              CLD HOME #1    LEFT MSG/ANS MACH
LOG  07/01/04  18X   RTCTBR     RETURNED CALL TO BORROWER
                                I SPK W/ MR. ESKANOS WHO WILL CONTACT HAZ INS
                                AGENT & HAVE PROOF OF HAZ FAXED TO MY ATTN TO HAVE
                                F/F RESEARCHED.  TT VHSR SOL.

COL  06/30/04  JXX              CLD HOME #1    NO ANSWER
COL  06/25/04  DAV              CLD HOME #1    NO DIAL TONE
LOG  06/23/04  18X   RTCTBR

LOG  06/22/04  18X   RTCTBR     I STILL HAVE NOT RCVD A RESPONSE FROM BORROWER OR
                                BORROWER'S HUSBAND. TT VHSR SOL.
                                RETURNED CALL TO BORROWER

LOG  06/22/04  18X   XVHINS     I ATTEMPTED TO CONTACT BORROWER AGIN. NO SUCCESS.
                                I LEFT ANOTHER V/M PROVIDING MY DIRECT PH# TO
                                CONTAC TME BACK AI TO GET INS ISSUE RESOLVED.
                                INSURANCE RELATED ESCALATION VERNON HILLS

LOG  06/21/04  18X   RTCTBR     I ATTEMPTED TO CONTACT BORROWER AGIN. NO SUCCESS.
                                TT VHSR SOL.
                                RETURNED CALL TO BORROWER

COL  06/21/04  ***              I LEFT ANOTHER V/M FOR MR. ESCKANOS REQUESTING
                                THAT HE PLEASE CONTACT ME BACK RE: HAZ INS.
                                CL380 Fclr Alternative Ltr    LETTER SENT
```

WAMU-00182

1338

ICCSFICH-156

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 05/01/03 THRU 07/31/05

08/07/05
PAGE 145106

0033114148

| | Date | Code | |
|---|---|---|---|
| LOG | 06/17/04 | K@9 | PULLED $3127.51 FROM SUSPENSE AND APPLIED TO APRIL 2004 PAYMENT. $3127.51 WAS THE OLD PAYMENT AMOUNT. PLACED PROCESS STOP "A". |
| LOG | 06/17/04 | 18X | RTCTBR | RETURNED CALL TO BORROWER I LEFT A MESSAGE @ PH# LISTED ABOVE. I ADVISED THAT I CALLED AGENT ROBERT NAVA & SPK W/ ANOTHER REP THERE WHO VERIFIED THAT THE INFO RCVD IS FOR THE FLD POL. THEY SD THAT THEY DO NOT HOLD A HAZ POL FOR THIS CUST. I LEFT MY NAME & CONTACT INFO TO PLEASE CALL ME BACK AT THEIR EARLIEST CONVENIENCE TO GET MATTER RESOLVED. TARA X3231 VH SR SOL CASE # 18277. |
| COL | 06/16/04 | *** | SCORE 398    061604 AGT E6ON DAYS DEL 076 RISK A |
| LOG | 06/15/04 | 1PO | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS CALLED H/O TO ADVISE PROOF OF NO LAPSE SENT IS NOT ACCEPTABLE AS PROOF. NEED CERTIFICATE OF INS OR DEC PAGE. |
| COL | 06/14/04 | DAV | | OC HOME-LEFT MSG. |
| LOG | 06/14/04 | 1PO | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS RCVD PROOF OF INS FROM AGENT THAT IS SCREEN PRINT THAT SHOWS THIS YEARS INS & DUE TO DATE OF INCEPTIO SHOWING ON SCREEN THIS IS WHAT THEY ARE SENDING AS PROOF. THIS IS NOT ACCEPTABLE PROOF OF INS. N EED DEC PAGES FOR THE ACTUAL TERMS THAT SHOWS NO ; APSE. |
| COL | 06/10/04 | H4# | CLD HOME #1    LEFT MSG/ANS MACH |
| COL | 06/09/04 | E5Y | CLD HOME #1    NO ANSWER |
| COL | 06/07/04 | DAV | | NO ANSWER |
| LOG | 06/07/04 | 1PO | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS VH CASE# 18277 ASSIGNED TO CHRIS POPE 847/549-3110 MR IS FAXING PROOF OF INS FOR 99 TO CURRENT & WAN TS ALL FP INS CANCLED FLAT. MR STATES FP ISSUED O TARTED IN 99 & HAS NEVER BEEN RESOLVED. ADVISED M R WILL ADVISE WHEN FAX RVCD. ORDERING HISTORIES FOR 99-2002 TO BE SENT TO ME TO VERIFY FP INS PAID & REFUNDS RCVD. |
| COL | 06/07/04 | 1PO | HAZIQ | VH CASE#18277 ASSIGNED TO CHRIS POPE 847/549-3110 HAZARD GENERAL HAZARD INQUIRY |
| LOG | 06/07/04 | MAE | | MR INQ WHAT MORE IS NEEDED TO TAKE CARE OF CNCL OF FPI ON HIS ACCT - ONGOING ISSUE XFER TO 5000 CHRIS TRANS TO C/S |
| COL | 06/07/04 | H2Y | BORR DISPUTING INSURANCE |
| COL | 06/07/04 | H2Y | OWNER OCC |
| COL | 06/07/04 | H2Y | CLD BY OTHER   VRFD HP/BP/SS# |
| COL | 06/05/04 | *** | SCORE 398   060504 AGT E6ON DAYS DEL 065 RISK A |
| COL | 06/03/04 | DAV | | NO ANSWER |
| COL | 05/28/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 05/27/04 | DAV | | NO ANSWER |
| COL | 05/26/04 | DAV | | NO ANSWER |
| COL | 05/25/04 | DAV | | NO ANSWER |
| COL | 05/21/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 05/21/04 | *** | CL380 Fclr Alternative Ltr    LETTER SENT |
| COL | 05/20/04 | DAV | | NO ANSWER |
| COL | 05/20/04 | *** | CL252 NOI-Jud 1st class    LETTER SENT |

WAMU-00183

1339

ICCSFICH-156

08/07/05
PAGE 145107

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 05/01/03 THRU 07/31/05

0033144148

| | | | | |
|---|---|---|---|---|
| COL | 05/19/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 05/19/04 | *** | | SCORE 392   051504 AGT E3ON DAYS DEL 048 RISK A |
| COL | 05/17/04 | DAV | | NO ANSWER |
| COL | 05/15/04 | DAV | | NO ANSWER |
| COL | 05/15/04 | DAV | | NO ANSWER |
| COL | 05/15/04 | DAV | | NO ANSWER |
| COL | 05/14/04 | DAV | | NO ANSWER |
| COL | 05/14/04 | DAV | | NO ANSWER |
| COL | 05/13/04 | DAV | | NO ANSWER |
| COL | 05/12/04 | DAV | | NO ANSWER |
| LOG | 05/11/04 | K09 | | NO ANSWER |

PULLED $3127.51 FROM SUSPENSE AND APPLIED TO MARCH
2004 PAYMENT. ACCEPTED SHORT DUE TO RECENT PAYMENT
INCREASE.

| | | | | |
|---|---|---|---|---|
| COL | 05/11/04 | DAV | | NO ANSWER |
| COL | 05/10/04 | DAV | | NO ANSWER |
| COL | 05/07/04 | DAV | | NO ANSWER |
| COL | 05/06/04 | DAV | | NO ANSWER |
| COL | 05/05/04 | *** | | SCORE 386   050504 AGT E6ON DAYS DEL 065 RISK B |
| COL | 04/28/04 | BQZ | | RFD DISPUTE AMT FOR PMTS & WHT MNTHS ARE OWED |
| COL | 04/28/04 | BQZ | | CLD HOME #2   PAYMENT DISPUTE |
| | | | | 05-05 |
| COL | 04/28/04 | BQZ | | MRGT ANS SAY PMTS SHLD NOT BE THIS AMT SAY HAS THEI |

R OWN INS ADVSD MRGT WILL NEED TO TLK WTH CUST SERV
& PROVD THM WTH INS INFO FRM THEIR POLCY

| | | | | |
|---|---|---|---|---|
| COL | 04/27/04 | DAV | | NO ANSWER |
| COL | 04/26/04 | DAV | | NO ANSWER |
| COL | 04/22/04 | DAV | | NO ANSWER |
| COL | 04/21/04 | DAV | | NO ANSWER |
| COL | 04/20/04 | *** | | CL.380 Fclr Alternative Ltr         LETTER SENT |
| COL | 04/19/04 | *** | | CL252 NOI-Jud 1st class             LETTER SENT |
| COL | 04/16/04 | DAV | | NO ANSWER |
| COL | 04/15/04 | BVP | | ING ISSUE,STILL IN PROCESS OF |

BEING RESOLVED BY C/S

| | | | | |
|---|---|---|---|---|
| COL | 04/15/04 | *** | | SCORE 392   041504 AGT E3ON DAYS DEL 045 RISK A |
| COL | 04/14/04 | DAV | | HAZARD GENERAL HAZARD INQUIRY |
| LOG | 04/08/04 | H48 | HAZIQ | RECIEVED NO CALL BACK FROM THE AGENT   LEFT ANOTHER |

MSG LOOKING FOR THE INSURANCE POLICY AT 5:32 BM CD
T WILL FOLLOW UP TOMM 4/9/04 FRI

| | | | | |
|---|---|---|---|---|
| COL | 04/08/04 | CHB | | CLD HOME #1   UNABLE TO COMMIT   SERVICING PROBLEMS |
| LOG | 04/08/04 | S1X | HAZ&FP | HAZARD FORCED PLACED COVERAGE INQUIRY |

LEFT MSG WITH H/O INSURANCE AGENT AS SOON AS AGENT
   CONTACTS ME I WILL UPDATE THE SYSTEM & ASK FOR TH
E F/P POLICY TO BE DROPPED H/O WAS ON HOLD WHEN I
WAS LEAVING THE MESSAGE & WE WERE DISCONNECTED N
ILL UPDATE AS SOON AS MY MSG WITH THE AGENT IS RET
URNED - (0153265)

| | | | | |
|---|---|---|---|---|
| COL | 04/08/04 | H37 | | TRANFER TO CUST SER ABOUT INS ADV THAT MARCH PAYMEN |

T WAS PAYED AND SAID THAT APRIL IS ON THE WAY ..
OWNER OCC

| | | | | |
|---|---|---|---|---|
| COL | 04/08/04 | H37 | | BORR #1 CLD   VRFD HP/BP/SS# |
| LOG | 04/08/04 | (VR | IVRJIT | CUST SELECTED JIT OPTION VIA IVR |
| COL | 04/07/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 04/06/04 | DAV | | NO ANSWER |

1340

ICCSFICH-156

0033141148

```
                            W A S H I N G T O N   M U T U A L                              08/07/05
                     COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE              PAGE 145108
                         FOR THE TIME PERIOD 05/01/03  THRU 07/31/05

COL   04/06/04   ***                SCORE 392   040604 AGT E30N DAYS DEL 036 RISK A
COL   04/05/04   E6I                CLD BY OTHER   VRFD HP/BP/SS#
COL   04/05/04   E6I                TT BARRY,ASKD IF RECVED H/O INS INFO,ADVISED OF
                                    LAST NOTES,MR GAVE AGENTS NAME AS ROBERT NAVA
                                    AT #305-945-5004
LOG   04/05/04   IVR     IVRJIT     CUST SELECTED JIT OPTION VIA IVR
COL   04/05/04   ***                CL715 35 Day Letter            LETTER SENT
COL   03/31/04   BRK                CLD HOME #1        CUSTOMER HUNG UP
COL   03/30/04   DRV                                   NO ANSWER
COL   03/29/04   DAV                                   OC HOME-LEFT MSG,
COL   03/27/04   H4#                CLD HOME #1        LEFT MSG/ANS MACH
COL   03/25/04   DAV                                   NO ANSWER
COL   03/24/04   DAV                                   NO ANSWER
COL   03/23/04   DAV                                   NO ANSWER
COL   03/22/04   ***                CL252 NOI-9ud 1st class        LETTER SENT
LOG   03/18/04   7X0     HAZIQ      CL380 Fclr Alternative Ltr     LETTER SENT
                                    HAZARD GENERAL HAZARD INQUIRY
                                    CALL TO: MR ESKANOS. LEFT MESSAGE THAT FAX RECEIVE
                                    D. INFORMATION INCOMPLETE. BORR NEEDS TO CALL BACK
                                    WITH INS AGENT NAME AND PHONE NUMBER SO AGENT CAN
                                    BE CONTACTED TO PROVIDE THE FULL FLOOD POLICY INFO
LOG   03/18/04   7X0     HAZIQ      HAZARD GENERAL HAZARD INQUIRY
                                    CALL FROM: MR ESKANOS. WILL FAX A COPY OF HAZARD I
                                    NS COVERAGE W/C/B WHEN FAX RECEIVED. CONTACT PHON
                                    E#. 305-531-9777.
COL   03/18/04   H37                BORR #1 CLD   VRFD HP/BP/SS#
LOG   03/18/04   IVR     IVRJIT     CUST SELECTED JIT OPTION VIA IVR
COL   03/17/04   E5Y                TRANS TO C/S
COL   03/17/04   E5Y                XFRED BORR TO C/S REGARDING TAX OR INSURANCE.
COL   03/17/04   E5Y                CLD BY OTHER   VRFD HP/BP/SS#   EXCESSIVE OBLIGATION
COL   03/17/04   E5Y                3RD PARTY STTED THT LOAN SHLD BE CURRENT ALSO STTED
                                    THT THE HAVE THEIR OWN INSURANCE.
COL   03/17/04   E5Y                OWNER OCC
LOG   03/17/04   IVR     IVRJIT     CUST SELECTED JIT OPTION VIA IVR
COL   03/17/04   ***                SCORE 395   031704 AGT E30N DAYS DEL 045 RISK A
COL   03/16/04   KQY                CLD HOME #1   LEFT MSG/ANS MACH
COL   03/12/04   JXX                CLD HOME #1   NO ANSWER
COL   03/12/04   ***                SCORE 390   031104 AGT E90N DAYS DEL 040 RISK B
COL   03/11/04   BQZ                CLD CELL #1
COL   03/11/04   BQZ                CLD CELL #1
COL   03/11/04   E4I                CLD CELL #1   TEL DISCONECTED
COL   03/11/04   ***                ORIGINAL OWNER        CONDITION ON 031004   FIRSTA
COL   03/10/04   KS3                CLD HOME #1   NO ANSWER           UNABLE TO CONTACT
COL   03/10/04   BYT                CLD CELL #1   NO ANSWER
COL   03/09/04   1VG                PDF SENT
COL   03/08/04   HDN                CLD HOME #1   NO ANSWER
COL   03/08/04   JVH                CLD HOME #1   NO ANSWER           UNABLE TO CONTACT
COL   03/08/04   JVH                CLD HOME #1   NO ANSWER
COL   03/08/04   ***                CL715 35 Day Letter            LETTER SENT
COL   03/05/04   JYA                CLD HOME #1   NO ANSWER
COL   03/05/04   BU0                CLD HOME #1   NO ANSWER
COL   03/04/04   C41                CLD HOME #1   NO ANSWER
COL   03/04/04   C41                PFC-REV AGAIN MISC. - SEE NOTES
COL   03/03/04   KQK                PHN TSK 03/12  LEFT MSG/ANS MACH
```

ICCSFICH-156

08/07/05
PAGE  145109

**WASHINGTON MUTUAL**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 05/01/03 THRU 07/31/05

0033144148

| | | | |
|---|---|---|---|
| COL | 03/01/04 | DAV | SIT TONE ENCOUNT. |
| COL | 02/27/04 | 7GD | SUSP NO POST |
| COL | 02/21/04 | E6B | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 02/17/04 | DAV | NO ANSWER |
| COL | 02/17/04 | *** | SCORE 392   021704 AGT E6ON DAYS DEL 078 RISK A |
| COL | 02/13/04 | DAV | SIT TONE ENCOUNT. |
| COL | 02/12/04 | BNB | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 02/11/04 | DAV | NO ANSWER |
| COL | 02/10/04 | DAV | NO ANSWER |
| COL | 02/06/04 | DAV | NO ANSWER |
| COL | 02/06/04 | DAV | NO ANSWER |
| COL | 02/05/04 | YSS | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 02/04/04 | DAV | SIT TONE ENCOUNT. |
| COL | 02/02/04 | DAV | SIT TONE ENCOUNT. |
| COL | 01/27/04 | DAV | SIT TONE ENCOUNT. |
| COL | 01/24/04 | DAV | NO ANSWER |
| COL | 01/21/04 | DAV | SIT TONE ENCOUNT. |
| CDL | 01/20/04 | DON | CLD HOME #1   NO ANSWER |
| CDL | 01/20/04 | DON | RWWD LOAN               LETTER SENT |
| CDL | 01/19/04 | *** | CL252 NCI-jud 1st class |
| COL | 01/17/04 | DAV | NO ANSWER |
| COL | 01/16/04 | DAV | SIT TONE ENCOUNT. |
| COL | 01/16/04 | *** | SCORE 395   011604 AGT E3ON DAYS DEL 046 RISK A |
| COL | 01/14/04 | DON | CLD HOME #1   REFUSD TO TAKE MSG |
| CDL | 01/14/04 | DON | RWWD LOAN |
| CDL | 01/13/04 | DAV | PC HOME-LEFT MSG. |
| COL | 01/10/04 | DAV | NO ANSWER |
| COL | 01/07/04 | DON | OC HOME-LEFT MSG. |
| COL | 01/06/04 | DAV | OC HOME-LEFT MSG. |
| COL | 01/06/04 | *** | SCORE 395   010604 AGT E3ON DAYS DEL 036 RISK A |
| COL | 01/05/04 | DAV | OC HOME-LEFT MSG. |
| COL | 01/02/04 | DAV | CL715 35 Day Letter          LETTER SENT |
| LOG | 12/31/03 | #99 | HUNG UP ON MSG |
| LOG | 12/30/03 | #99 | 12/31/2003 CLOSE WK ID# 210372 / PROPERTY TAX/INSU RANCE LETTERS / HAZARD INSURANCE INQUIRY / INSURAN CE INQUIRY REPEAT / DOC ID# 68427770 / USERID : 01 56619 / COMMENTS : SENT H/O LTR REQUESTING DOCUMEN TATION FOR FIRE INS COVERAGE FROM 10/25/02 TO PRES ENT.GAVE ADDRESS WHERE TO SEND DOCUMENTATION. 12/23/2003 OPEN WK ID# 210372 / PROPERTY TAX/INSUR ANCE LETTERS / HAZARD INSURANCE INQUIRY / DOC ID# 68427770 |
| COL | 12/29/03 | GIO | GAVE STATUS 01-02 |
| COL | 12/29/03 | GIO | POLICY # 98-SG-3627-OF STARTED IN 1999...BANKSTON 6 053 |
| COL | 12/29/03 | GIO | PROMISE TO PAY 01-Q2 |
| COL | 12/29/03 | GIO | OWNER OCC   VRFD HP/BP/SS# 3,721.51   0 - 0 |
| COL | 12/29/03 | GIO | CLD BY OTHER   SPK W/AUTHORIZED   PAYMENT DISPUTE |
| COL | 12/29/03 | GIO | INS AGENT NAME ROBERT NAVA AT 305-947-9005 W STATE FARM INS..BANKSTON 6053 |

1342

ICCSFICH-156

0033141148

```
                    W A S H I N G T O N   M U T U A L                                    08/07/05
            COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                       PAGE  145110
                 FOR THE TIME PERIOD 05/01/03  THRU 07/31/05
```

```
COL  12/29/03  GIO   TLD BORR SUSIE FRM STATE FARM SD THEY DON'T HV BORR
                     AS CLIENT. HE WL FAX DEC PG FROM 1999 TO OCT 2003-
                     04...BANKSTON 6053
COL  12/29/03  GIO   IN WK OF 12/22/03 FOR CK #2404. ADV BORR PMT MAY BE
                     SENT BK IF IT ARRIVES IN JAN AND NOT ENOUGH FOR JA
                     N PMT.
COL  12/29/03  GIO   BUT FOR A SHORT AMT OF 3127.51
COL  12/29/03  GIO   HUSB SD FD DEC AND JAN PMT BY ML
COL  12/23/03  DXV         OC HOME-LEFT MSG.
COL  12/20/03  ***   CL252 NOI-jud 1st class        LETTER SENT
COL  12/17/03  MVT   FAX TO MIIM
COL  12/16/03  PHH                    DISAGREE W/AMT DUE
COL  12/16/03  PHH                    PYMNT IN SUSPENSE
COL  12/16/03  PHH   BORR LOAN #1     VRFD HP/BP/SS#     SERVICING PROBLEMS
COL  12/16/03  PHH   BORR LOAN IS BEING IMPOUND FOR INSURANCE WILL FAX C
                     OPY OF DECLAR PAGE*BB00442*
COL  12/15/03  2QQ   RVMD LOAN
COL  12/15/03  2QQ   NOI STILL VALID S SARSKAIN #139
COL  12/13/03  ***   SCORE 395    121303 AGT E3ON DAYS DEL 042 RISK A
COL  12/10/03  IBX   SD THAT HE WILL HOLD OFF ON PYMNTS TILL MATTER IS C
                     LEARD UP// WILL PUT HOLD ON CREDIT REPORT//L.SOUZAB
                     466
COL  12/10/03  IBX   S/W OTHER       VRFD HP/BP/SS#      PAYMENT DISPUTE
COL  12/10/03  IBX   TT BRW HUSBAND HAS PAYMNT DISPUTE DUE TO FORCE PLAC
                     ED INS .. AUTHO WILL FAX PROOF OF INS FRM OCT 1999
                     THRU OCT 2004//L.SOUZAB466
COL  12/10/03  IBX                    VERIFY/OWNER OCCUP
COL  12/08/03  0Q3                    UNABLE TO COMMIT
COL  12/08/03  0Q3   S/W BORR #1      DISAGREE W/AMT DUE  PAYMENT ADJUSTMENT
COL  12/08/03  0Q3   S/W BARRY (AUTHO), HE SD THEY ARE RESNDNG PROOF OF
                     INS TODY, PLCED ME ON HLD AND DIDNT RETRN TO PHNE.
COL  12/06/03  6U8   JMIMS 8449
COL  12/04/03  DAV   CLD HOME #1      NOI EXP 12-20-03/JR
COL  12/04/03  ***   CLD HOME #1      REFUSD TO TAKE MSG UNABLE TO CONTACT
COL  11/29/03  DAV         OC HOME-LEFT MSG.
COL  11/26/03  X98   SCORE 390    120403 AGT E60N DAYS DEL 064 RISK B
COL  11/26/03  AL4         OC HOME-LEFT MSG.
COL  11/24/03  Y28   CLD HOME #1      NO ANSWER
COL  11/22/03  H#9   CLD CELL #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/20/03  FGP   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/20/03  P6P   CLD HOME #1      NO ANSWER           UNABLE TO CONTACT
COL  11/19/03  K1S   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/19/03  JXR   CLD CELL #1      MSG TO CALL         UNABLE TO CONTACT
COL  11/19/03  ***   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/17/03  KCF   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/17/03  KGM   CL252 NOI-jud 1st class             LETTER SENT
COL  11/17/03  ***   CLD HOME #1      NO ANSWER           UNABLE TO CONTACT
COL  11/15/03  4PJ   CLD HOME #1      NO ANSWER           UNABLE TO CONTACT
COL  11/15/03  IL9   SCORE 395    111503 AGT E3ON DAYS  DEL 045 RISK A
COL  11/15/03  FIP   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/13/03  FGQ   CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  11/13/03        CLD HOME #1      LEFT MSG/ANS MACH   UNABLE TO CONTACT
```

1343

ICCSFICH-156

0033144148

```
                                                                    08/07/05
               W A S H I N G T O N   M U T U A L                    PAGE 145111
        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
           FOR THE TIME PERIOD 05/01/03 THRU 07/31/05
```

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 11/12/03 | IL9 | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/12/03 | KCE | CLD HOME #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 11/11/03 | DWC | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/11/03 | JOZ | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/11/03 | JOZ | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/10/03 | DAV | OC HOME-LEFT MSG. |
| COL | 11/08/03 | 7AZ | CLD CELL #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/07/03 | DAV | OC HOME-LEFT MSG. |
| COL | 11/06/03 | DAV | NO ANSWER |
| COL | 11/05/03 | KPM | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/05/03 | *** | SCORE 390   110503 AGT E60N DAYS DEL 065 RISK B |
| COL | 11/04/03 | 60R | CLD CELL #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 11/03/03 | DAV | OC HOME-LEFT MSG. |
| COL | 11/01/03 | DAV | NO ANSWER |
| COL | 10/22/03 | JOZ | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 10/15/03 | *** | SCORE 392   101503 AGT E30N DAYS DEL 044 RISK A |
| COL | 10/04/03 | *** | SCORE 389   100403 AGT E60N DAYS DEL 064 RISK B |
| COL | 09/15/03 | DAV | SCORE 387   HOME #-H/U ON HOLD |
| COL | 09/13/03 | *** | SCORE 387   091303 AGT E60N DAYS DEL 074 RISK B |
| COL | 09/04/03 | *** | SCORE 387   090403 AGT E60N DAYS DEL 065 RISK B |
| COL | 09/03/03 | DAV | HUNG UP ON MSG |
| COL | 09/02/03 | DAV | OC HOME-LEFT MSG. |
| LGG | 08/22/03 | ISA | HAZIQ   HAZARD GENERAL HAZARD INQUIRY |

HAZIQ   HAZARD GENERAL HAZARD INQUIRY
BORR WILL FAX ME PROOF OF INS FM 99-03, ONCE
REC WILL CLL BARRY BK AT 719-475-8910 ADV BORR
WILL OPEN WK ORDER TO HVE HAZ INS RES & FIND OUT
WHAT HAPPENED TO THE REFUND. IF BARRY CLS BK ITS
OK TO TRANSFER THE CLL TO ME AT 847-549-3577 ANNA

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 08/22/03 | 68F | CLD BY OTHER   UNABLE TO COMMIT   PAYMENT DISPUTE |
| COL | 08/22/03 | 68F | HE SAID HE WILL SUE WAMU |
| COL | 08/22/03 | 68F | TRANSFER THE BORR TO C/S REGARDING THE INSURANCE |
| COL | 08/22/03 | 68F | HE WAS PROVIDED WITH THE FAX NUMBER KYE,8161 |
| COL | 08/22/03 | 60F | HIM THE MONEY I GAVE HIM THE FAX NUMBER IN THE |
| | | | INSURANCE DEP |
| COL | 08/22/03 | 66F | PER HRZ NOTES THEY ARE REQUESTING THE BORR FAX PROO |
| | | | F FROM 10/02-10/03 HE WAS UPSET CLAIMS HE FAXED IT |
| | | | EVERY MONTH HE WANTS US TO GO BACK TO 99 AND REFUND |
| | | | HE'S DISPUTING THE AMOUNTS OF THE PAYMENTS SAID |
| | | | HE HAS STATE FARM INSURANCE |
| COL | 08/22/03 | 68F | SPOKE WITH AUTH PARTY   PAYMENT DISPUTE |
| COL | 08/22/03 | 68F | CLD BY OTHER |
| COL | 08/22/03 | 60F | VRFD H2/DP/ML/SS# |
| COL | 08/19/03 | 60F | |
| COL | 08/22/03 | 9RL | CL252 NOIA - Judicial   LETTER SENT |
| COL | 08/15/03 | DAV | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 08/15/03 | 8TN | NO ANSWER |
| LOG | 08/15/03 | 8TN | MR WAS NOT AWARE THAT HIS PMT WENT UP SINCE 2/03PMT |
| | | | 08-29 |

HA2FP5   HAZARD FORCED PLACED COVERAGE INQUIRY
MR WILL BE FAXING EOI TO ME TO HAVE WORK ORDER OPE
NED AND FORCE PLACE CANCELED

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 08/15/03 | *** | SCORE 392   081503 AGT E30N DAYS DEL 045 RISK A |
| COL | 08/14/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/14/03 | DAV | OC HOME-LEFT MSG. |

WAMU-00188

1344

ICCSFPICH-156

W A S H I N G T O N   M U T U A L                                                    08/07/05
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                                 PAGE  145112
FOR THE TIME PERIOD 05/01/03 THRU 07/31/05

0033144148

| | | | | | |
|---|---|---|---|---|---|
| * | COL | 08/13/03 | FIP | CLD HOME #1 | LEFT MSG/ANS MACH    UNABLE TO CONTACT |
| * | COL | 08/13/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 08/12/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 08/12/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 08/11/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 08/11/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/09/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/08/03 | DAV | | NO ANSWER |
| | COL | 08/06/03 | DAV | | NO ANSWER |
| | COL | 08/06/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/05/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/05/03 | *** | SCORE 380   080503 AGT E30N DAYS DEL 035 RISK B | |
| | COL | 08/05/03 | *** | CL715 35 Day Letter | LETTER SENT |
| | COL | 08/04/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/02/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 08/01/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/31/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/30/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/30/03 | DAV | | NO DIAL TONE |
| | COL | 07/29/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/29/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/28/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/28/03 | DAV | | OC HOME-LEFT MSG. |
| | COL | 07/26/03 | DAV | | NO ANSWER |
| * | COL | 07/25/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 07/24/03 | DAV | | NO ANSWER |
| * | COL | 07/24/03 | DAV | | NO ANSWER |
| * | COL | 07/24/03 | 2QQ | RWND LOAN | OC HOME-LEFT MSG. |
| * | COL | 07/23/03 | DAV | | OC HOME-LEFT MSG. |
| * | COL | 07/23/03 | DAV | | TASK FOLLOW UP |
| * | COL | 07/21/03 | LMX | RWND LOAN | F/O ON MAN CODE "Q". HAZBIL TSK WAS CLOSED, PLEASE |
| * | COL | 07/21/03 | LMX | | SEE NOTES ON HAZN ON 7/03/03. "Q" IS REMOVED. |
| | | | | | NO ANSWER |
| | COL | 07/21/03 | DAV | | |
| | COL | 07/21/03 | *** | CL253 1 Month | LETTER SENT |
| | COL | 07/18/03 | *** | | NO ANSWER |
| | LOG | 07/16/03 | @G2 | SCORE 380   071603 AGT E60N DAYS DEL 076 RISK B | |
| | | | HAZIQ | HAZARD GENERAL HAZARD INQUIRY | |
| | | | | OPENED HAZBIL TO REQUEST RESEARCH ABOUT THE PREMIU | |
| | | | | MS FOR FPC THAT WERE NEVER CREDITED TO HIS ACCOUNT | |
| | | | | FOR THE YEARS 1999-2000. | |
| | COL | 07/02/03 | OXW | | EDUCATED BORR |
| | COL | 07/02/03 | OXW | S/W OTHER   VRED HP/BP/ML/SS#   PAYMENT DISPUTE | |
| | COL | 07/02/03 | OXW | CLD BY OTHER   UNABLE TO COMMIT AT THIS TIME DUE TO INCREASE 4 | |
| | COL | 07/02/03 | OXW | | NDS TO BE CORRECTED FIRST. ADVS WILL NO PROOF OF |
| | COL | 07/02/03 | OXW | | INSURANCE FOR THIS YEAR.,PSOUDER NORX8413 |
| | | | | | THE YR BEFORE, TRNSFRD TO CUST SVC REP TO FURTHER |
| | | | | | ASSIT, THIS MAY NOW BE AN ESCALATED CALL.,PSOUDER |
| | | | | | NORX8413 |
| * | COL | 07/02/03 | OXW | | BRW HS AN ISSUE WITH THE INCREASE IN PMTS DUE TO |
| * | | | | | FORCED PLACE INSURANCE. THERE WAS A CREDIT PER NOTS |
| * | | | | | FOR LAST YR. HE STATES THAT THEY WERE NVR CRDTD |

1345

```
ICCSFICH-156                                                                                08/07/05
                                                                                     PAGE  145113
                    W A S H I N G T O N   M U T U A L
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
                    FOR THE TIME PERIOD 05/01/03 THRU 07/31/05
---------------------------------------------------------------------------------------------------
0033144140                          CQ@    HAZIQ    HAZARD  GENERAL HAZARD INQUIRY
             *  LOG   07/02/03
             *  COL   07/02/03      OXW                AUTH CLD RE INSURANCE ISSUE, CALL DISCONNECTED
             *  COL   07/02/03      9WG                BORR IS INQ ABOUT FP POLICY....ADV ISSUE HAS NOT BE
             *                                         EN RESOLVED.  NO TASK OPEN/CLOSED (???)
             *                                                ABANDONMENT OF PROP
             *  COL   07/02/03      9WG                         SPK W/AUTHORIZED
             *  COL   07/02/03      9WG                         VRFD HF/BP/ML/SS#
             *  COL   07/02/03      9WG
                                                       S/W OTHER
                                                       OWNER OCC
---------------------------------------------------------------------------------------------------
LOAN       MORTGAGOR       ADDRESS                  ORIG AMT      INT RATE   LOAN TYPE
NUMBER       NAME          CITY          ST ZIP     PRIN BAL      TOTAL PMT    AGE
---------------------------------------------------------------------------------------------------
```

REDACTED

WAMU-00190

1346

ICCSFICH-156

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263123

REDACTED

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST | ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|---|
| 003314148 | AMI ESKANOS | 3122 PINETREE DR MIAMI BEACH | FL | 33140 | 364000.00 360248.22 | 3.90800 13-ACONV. RES ARM 5050.80 05Y 02M | |

| ENTRY TYPE | DATE | USER | LTR IO/ CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| COL | 11/30/04 | DGK | | CALLD HOME        LEFT MSG/ANS MACH |
| COL | 11/27/04 | DHV | | OC HOME-LEFT MSG. |
| COL | 11/26/04 | LHK | | CALLD HOME        NO ANSWER |
| COL | 11/24/04 | LHK | | CALLD HOME        NO ANSWER |
| COL | 11/23/04 | LHK | | CALLD HOME        NO ANSWER |
| COL | 11/17/04 | BTW | | BRWR1 IS DISPUTING MORT, THEY SAID THEY HAVE HAD IN S ON HOME, WAITING FOR MICHELE TO CB, IN DEC |
| COL | 11/17/04 | BTW | | CLD BY OTHER  UNABLE TO COMMIT  SERVICING PROBLEMS |
| COL | 11/17/04 | BTW | | CALLD HOME |

1347

ICCSFICH-156
0033144148

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263124

| Type | Date | User | Code | Notes |
|---|---|---|---|---|
| COL | 11/17/04 | BIW | | CALLD HOME |
| LET | 11/17/04 | CPI | LM803 | 003 - Workout App Cover Ltr R041116 |
| COL | 11/16/04 | LE2 | | CALLD HOME   LEFT MSG/ANS MACH |
| COL | 11/16/04 | *** | | SCORE 389  111604 AGT E90N DAYS DEL 107 RISK B |
| COL | 11/16/04 | *** | | LM803 Workout App Cover Ltr   LETTER SENT |
| COL | 11/13/04 | DAV | | ORIGINAL OWNER   CONDITION ON 08P804   FNFS |
| COL | 11/12/04 | DAV | | NO ANSWER |
| LOG | 11/12/04 | 3IL | QSMFLW | OC HOME-LEFT MSG. |
| | | | | ***ERC*** |
| | | | | REORDERED NOTES.. TMOSBY ERC XMKE 6543... |
| COL | 11/10/04 | LG5 | | CALLD HOME   LEFT MSG TO CALL |
| LET | 11/09/04 | #59 | | 014 - 2nd notice-insufficient covera |
| COL | 11/08/04 | C4Y | H2475 | R/A 12/1 |
| | | | | WHEN D/L EXPIRES |
| COL | 11/05/04 | *** | | SCORE 389  110504 AGT E90N DAYS DEL 096 RISK B |
| LET | 11/05/04 | CPI | | 0001 - DEMAND   11/04/04 |
| COL | 11/04/04 | KQY | C0823 | CALLD HOME   DISAGREE W/AMT DUE |
| COL | 11/04/04 | KQY | | SPK.W BARRY..DISPUTING MONTHLY PYMT...ALREADY FAX OVER PROOF OF INS...WHILE RESEARCHING FILE ..H/O HUNG UP |
| COL | 11/03/04 | AGK | | CALLD HOME   NO ANSWER |
| COL | 11/02/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 10/27/04 | BWI | | S/N OTHER   DISAGREE W/AMT DUE |
| COL | 10/27/04 | BWI | | HUS SD THEY ALREADY HAVE INSRNC AND WAMU HAS ADD IN SRNC AND WAMU WLL NT ACCPT PYMT SD LAST PYMT WAS RT RND |
| LET | 10/27/04 | KQK | CL606 | 016 - Funds in suspense |
| COL | 10/26/04 | BW5 | | CALLD HOME   LEFT MSG/ANS MACH |
| LOG | 10/25/04 | 3IL | QSMFLW | ***ERC*** |
| | | | | ORDERED NOTES FM 1999-2002 TO BE FAXED TO ME AT 414-359-8437.  TMOSBY ERC XMKE 6543... |
| LOG | 10/25/04 | 3IL | QSMFLW | ***ERC*** |
| | | | | RCVD LTR FM ATTY DANNY ESKANOS DTD 10/12/04 REGARDING PAY HIST OF CUST.  WILL RSCH AND REPLY. TMOSBY ERC XMKE 6543... |
| LOG | 10/25/04 | JDL | | RECVD FAX FROM ATTNY DANNY E. ESKANOS. WILL FORWAR D ALL BACK UP AND HISTORY TO ERC TO REVIEW. SJOPEK ****************** |
| TSK | 10/21/04 | SXX | CLOSED | ASG - FORCE PLACED INS RESEARCH |
| LOG | 10/20/04 | @09 | DOCRQ | GENERAL DOC REQUEST HISTORY/AM SCHED/LOAN DOCS MR HMOWNER   ASKING FOR COPY OF THE LPI COVERAGE TH RU INSCO   OPENED TASK TO GENERATE TO MAIL ADDRESS ON SYSTEM   NO LOAN INFO GIVEN TO MH |
| COL | 10/20/04 | KQY | | DISAGREE W/AMT DUE |
| COL | 10/20/04 | KQY | | MR.SAID HE HAS MAILED 2 CHECKS IOA 6256.02 AND 3127 .51 ON 10-18-04 AND OTHER PYMT ARE IN DISPUTE ABOUT OF FORCE PLACE INS |
| COL | 10/20/04 | KQY | | RFO FORCE PLACE INS...BARRY (HUSBAND) IS CALLING ADV TRY TO FAX PROOF OF INS ..AND FAX LINE IS ALWAY BUSY..TRANSFER CS |
| COL | 10/20/04 | KQY | | CLD BY OTHER   VRFD HF/BF/SS# |
| COL | 10/20/04 | KQY | | OWNER OCC   EXCESSIVE OBLIGATION |
| LET | 10/20/04 | ISI | H2611 | 001 - F/P HAZ RENW COV LTR 10/18/04 |
| TSK | 10/20/04 | @09 | OPENED | ASG - FORCE PLACED INS RESEARCH |

1348

ICCSFICH-156

003144148

```
                                                                    12/05/04
                 W A S H I N G T O N   M U T U A L                  PAGE  263125
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
                 FOR THE TIME PERIOD 09/01/02  THRU 11/30/04

COL  10/19/04  BW5                UNABLE TO COMMIT
COL  10/19/04  BW5          NUMBER TO PROVIDE PROOF OF PAYMNTS
COL  10/19/04  BW5                UNABLE TO COMMIT      SERVICING PROBLEMS
COL  10/19/04  BW5          SPOKE TO SPOUSE SD THT HE DISPUTES FORCEPLACED INSU
                            RANCE ON LOAN SD MADE NUMEROUS ATTEMPTS TO FAX INF
                            O WHICH ALWAYS BUSY ALSO DISPUTING PAYMNTS GVE FAX
COL  10/19/04  ***          ORIGINAL OWNER      CONDITION ON 101604    FNF$
TSK  10/19/04  SX1          HAZ - INSURANCE RESEARCH ESCALATION
LOG  10/18/04  JDL   CLOSED LEFT VOICE MAIL FOR MICHELLE PARKER IN REGARDS TO
                            NOTES ON SERN DTD 8/16/04 STG BACK UP WAS TO BE SE
                            NT TO MICHELLE. EBC/INS ISSUES ARE STILL NOT RESOL
                            VED ON THIS LOAN AND HOMEOWNER IS DISPUTING ESC AN
                            D STATES MIS APPLIED FUNDS ON LOAN. SJOPEK 154637
                            ***************** ********************************
LOG  10/18/04  JDL   REOPEN REQUESTED LOAN HISTORY FROM ORIGINATION THROUGH
                            OCTOBER 7/02 AS HOMEOWNER STATED WE HAVE MISAPPLIE
                            D FUNDS. ALSO WILL BE CONTACTING CRAIG COAKLEY IN
                            ESCROW TO ASK HE RESEARCH ESCROW ISSUES PENDING ON
                            LOAN. U154637.SJOPEK 4522 MKE
                            ******************* *****************
TSK  10/18/04  JDL          HAZ - INSURANCE RESEARCH ESCALATION
COL  10/15/04  KZ6          SUSP NO POST
COL  10/15/04  ***          SCORE 390 101504 AGT E90N DAYS DEL 136 RISK B
COL  10/13/04  AXT          TRAN TO CUSTOMER SERVICE FOR FAX #
COL  10/13/04  AXT          S/W OTHER
COL  10/13/04  H1L          CALLD HOME       UNABLE TO COMMIT
COL  10/13/04  H9S          NOT EXP 11/7
COL  10/12/04  CG9          CALLD HOME       NO ANSWER
COL  10/12/04  BQS          SUSP NO POST
LET  10/09/04  CPI  CO823   001 - DEMAND
LET  10/06/04  #$9  HZ470   020 - Notice of Insufficient Flood
COL  10/05/04  N50          SPKE TO BORR SHE ADVSED SHE HAS HANDLED THIS
                            WHO IS FAR ABOVE US THEN H/O
COL  10/05/04  N50          CALLD HOME       UNABLE TO COMMIT    SERVICING PROBLEMS
COL  10/05/04  ***          SCORE 387 100504 AGT E90N DAYS DEL 157 RISK B
COL  10/04/04  JKL          CALLD HOME       LEFT MSG/ANS MACH
COL  09/30/04  H9S          PFC-REV AGAIN PMT/ESCROW DISPUTE
COL  09/30/04  H9S          R/A 10/11
COL  09/30/04  LOS          PFC-REV AGAIN PMT/ESCHOW DISPUTE
COL  09/30/04  LOS          RA 101104. HOLDING FOR CUST RESPONSE TO LTR SENT IN
                            REGARDS PYMT DISPUTE. SEE COMMENTS.
TSK  09/29/04  JDL   CLOSED CSR - RED ALERT
COL  09/20/04  C20          PFC-REV AGAIN PMT/ESCHOW DISPUTE
COL  09/20/04  C20          OPENED RED ALERT DUE TO MTGR DISPUTE MENTIONED BELO
                            W, R/A 9-30-04
TSK  09/20/04  C20   OPENED CSR - RED ALERT
COL  09/15/04  LGP          INS SPECIALIST HAS A CHANCE TO FIX ESCROW ACCT THAT
                            MORT SAYS THEY SHOULD NT HAVE TO PAY..MORTS HAVE AL
                            -READY FAX HOME INS COVER INFO TO H/O..PENDING RESO
COL  09/15/04  LGP          MORT HAS HRD LOAN REFERD TO INSURANCE SPECIALIST,
                            WHO IS OUT ON MATERNITY LEAVE UNTIL 10/18..MORT
                            HUSBAND HAS REQSD REFRAIN FROM COLL CLLS UNTIL
COL  09/15/04  LGP          CLD BY OTHER     UNABLE TO COMMIT   PAYMENT DISPUTE
COL  09/15/04  LGP          OWNER OCC        VRFD HP/BP/SS#
```

1349

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263126

0033144148

| Type | Date | Init | Text |
|---|---|---|---|
| COL | 09/15/04 | DAV | OC HOME-PLAYED MSG |
| COL | 09/15/04 | *** | SCORE 390 NO ANSWER 091504 AGT E90N DAYS DEL 137 RISK B |
| COL | 09/11/04 | DAV | SPK W/ MORT HUSBAND-BARRY-SO THERE IS NO RESOLVE FOR FORCD INS ON HOME LOAN-HAS ALREADY SUBMITD ALL HOME INS POLICY-MORT WILL NT FAX UNTIL INS RESOLVED |
| COL | 09/09/04 | LGP | CALLD HOME |
| COL | 09/09/04 | BUN | SUSP NO POST |
| COL | 09/07/04 | *** | SCORE 390 090/704 AGT E90N DAYS DEL 129 RISK B |
| LOG | 08/30/04 | MTP | H/O IRATE, STATES THAT HIS AGT. ROB'T NAVA, DOES HAVE HAZ INS ON THE PROPERTY. ADVISED H/O OF NOTS ABOUT FLOOD ONLY. ADVISED H/O TO FAX DEC PAGE AND MTGEE CLAUSE TO BOTH 414/359-5610 (MICHELLE) AND TO 843/413-2026. J. ROCKE, JAX |
| COL | 08/30/04 | FTQ | HAZARD GENERAL HAZARD INQUIRY |
| COL | 08/30/04 | FTQ | MTGR HAS INSURANCE ISSUES...TRANS TO CUST CARE |
| COL | 08/30/04 | FTQ | OWNER OCC PROMISE TO PAY EXCESSIVE OBLIGATION |
| COL | 08/30/04 | 9HY | CLD OTHER VRFD HP/BP/SS# |
| TSK | 08/30/04 | 9YW | SPOKE WITH HUSBAND BARRY E |
| LOG | 08/27/04 | 9HY | HAZ - INSURANCE RESEARCH ESCALATION |
| LOG | 08/27/04 | 9GC | ESCALATION RECEIVED BY CUST CARE MGMT CALLED INSURANCE AGENT, ROBERT NAVA'S OFFICE, PERS ON I SPOKE WITH ADVISED THERE IS NO HOMEOWNERS POL ICY UNDER THIS NAME, THERE IS A FLOOD POLICY AND O THER POLCIES, LIFE, ETC, BUT NO HOMEOWNERS. CALLED BORR TO LET HIM KNOW THIS, HE IS INSISTENT THAT TH E POLICY HE HAS IS FOR FLOOD AND HAZARD. HE IS FAX ING ANOTHER COPY OF THE POLICY OPENED PRI/REQ TO RESEARCH ONCE RECEIVED. SEARESH/MCT/WORR ESCALATION RECEIVED BY CUST CARE MGMT MR CALLED REGARDING INSURANCE AND THE FACT THAT HE HAS FAXED INFO TO US AND NOT COPRRECTED 08/ICI MO RRILION TRANS TO C/S |
| COL | 08/27/04 | JYA | INQUIRE ABOUT INSURANCE ISSUE PENDING. |
| COL | 08/27/04 | 9GC | ASG - INSURANCE RESEARCH REQUESTED |
| TSK | 08/27/04 | 9HY | ASG - INSURANCE RESEARCH REQUESTED |
| TSK | 08/27/04 | 9HY | HAZ - INSURANCE RESEARCH ESCALATION |
| COL | 08/26/04 | JYA | CALLD HOME LEFT MSG/ANS MACH |
| COL | 08/20/04 | H9S | NOI EXP 9/18 |
| COL | 08/20/04 | JYA | RESEARCH REQ'D |
| COL | 08/20/04 | JYA | CLD HOME #1 UNABLE TO COMMIT SERVICING PROBLEMS |
| COL | 08/20/04 | JYA | TT BWR SPOUSE BARRY. STTD HAS HAZARD INSURANCE I ISSUE PENDING. STATD THAT AMNT SHOWING IS INCORRECT SNT PROOF TO STEPANIE FAX#414-359-5610 |
| COL | 08/20/04 | JYA | OWNER OCC |
| COL | 08/20/04 | CPI | CLD HOME #1 VRFD HP/BP/SS# |
| LET | 08/20/04 | JYA | 001 - DEMAND 08/19/04 |
| LET | 08/19/04 | CPI | CLD HOME #1 LEFT MSG/ANS MACH |
| LET | 08/18/04 | JYA | CLD HOME #1 NO ANSWER |
| LOG | 08/16/04 | CPI #99 | 003 - Workout App Cover Ltr R040816 08/13/2004 RECEIVED SIGNED CERTIFIED LETTER RECEIP |

WAMU-00194

1350

ICCSFICH-156
0033141148

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263127

| Action | Date | Code1 | Code2 | Description |
|---|---|---|---|---|
| LOG | 08/16/04 | $1X | HAZPY | T WK IDM 0 / DCSC BACK SCAN / DCSC - CERTIFIED LET |
| | | | | TER RECEIPTS - GENERAL / DOC ID# 80935690 |
| | | | | MR CALLED IN RE: THE FPC ON HIS LOAN HE SD THAT HE |
| | | | | WILL JUST FAX ME OVER PROOF OF INSURANCE TO MY AT |
| | | | | TN SO I CAN PUT IN A REQUEST FOR A REFUND OF ALL T |
| | | | | HE FPC THAT WE FORCED ON THIS LOAN SO WE CAN GET H |
| | | | | IS PMT RE-ANALYZED -(UI71681) |
| COL | 08/16/04 | BVP | | TRANS TO C/S |
| COL | 08/16/04 | BVP | | TO DISCUSS ADJUSTMENT |
| COL | 08/16/04 | BVP | | IRS ISSUE MTGR SD THAT PYMT SHOULD BE $3127.51 |
| | | | | DUE TO INS ISSUE ,MTGR SD THAT HE HAS INS SPECIAL- |
| | | | | LIST HELPING |
| COL | 08/16/04 | BVP | | CLD BY OTHER    VRED HP/BP/SS# |
| COL | 08/16/04 | BVP | | BARRY ESKANOS RMS HUSBAND |
| COL | 08/16/04 | *** | | SCORE 394  081604 AGT E90N DAYS DEL 107 RISK A |
| COL | 08/12/04 | JYA | | LM803 Workout App Cover Ltr   LETTER SENT |
| COL | 08/12/04 | DAV | | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 08/11/04 | JYA | | CLD HOME #1   NO ANSWER |
| LET | 08/11/04 | FGL | | 013 - Ret Chk-Partial Payment |
| COL | 08/05/04 | J2M | CA016 | S/W BORR #1   UNABLE TO COMMIT |
| COL | 08/05/04 | J2M | | MRTGER STARTED TO ARGUE THAT SHE WAS NOT GOING TO |
| | | | | TALK TO US ADV MS HAVE A NICE DAY |
| COL | 08/05/04 | *** | | SCORE 394  080504 AGT E90N DAYS DEL 096 RISK A |
| COL | 08/04/04 | J2M | | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 08/03/04 | J2M | | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 07/27/04 | H37 | | THEM . SAID THAT HER HUB IS A ATT AND HE WILL CALL |
| | | | | US BACK ON THIS ... |
| COL | 07/27/04 | H37 | | S/W BORR #1   UNABLE TO COMMIT   EXCESSIVE OBLIGATION |
| | | | | MRS CALLED IN REFUSS SAID THAT SHE HAS CALLED US AN |
| | | | | D GAVE US THE INS INFO ADV HER THAT WE HAVE CALLED |
| | | | | HER IN MAY JUNE JULY AND NEVER CAN GET BACK WITH |
| LOG | 07/27/04 | @XX | HAZIQ | HAZARD GENERAL HAZARD INQUIRY |
| | | | | MR. CALLED TO INQUIRE ABOUT INS. DISPUTE, MS. STAT |
| | | | | ED THAT HER HUSBAND WOULD CONTACT US BACK TO HANDL |
| | | | | E THE SITUATION |
| COL | 07/24/04 | DAV | | 002 - Workout App Cover Ltr R040721 |
| LET | 07/22/04 | CPI | | CLD BUS #1   LEFT MSG TO CALL |
| COL | 07/21/04 | JKF | LM803 | LM803 Workout App Cover Ltr   LETTER SENT |
| COL | 07/21/04 | *** | | LM W/DAD N LAW..OC IN FLORIDA DAD IN COLORADO |
| COL | 07/20/04 | JKF | | CLD HOME #1   LEFT MSG TO CALL |
| COL | 07/16/04 | JKF | | CLD HOME #1   LEFT MSG TO CALL |
| COL | 07/15/04 | ESY | | CLD HOMS #1   LEFT MSG TO CALL |
| COL | 07/15/04 | CG$ | | SPK WITH MR WHO STATED THAT WAMU PUT FORCED INSUR O |
| | | | | N PROPERTY AND AMNT DUE IS INCORRECT |
| COL | 07/15/04 | CG$ | | SCORE 398  071504 AGT E60N DAYS DEL 075 RISK A |
| LOG | 07/14/04 | 18X | | CLOSING CASE # 18277 AS I HAVE NOT RCVD ANY BACKUP |
| | | | | FOR INS OR A CALL BACK FORM MR ESKANOS. I |
| | | | | ATTEMPTED EVERY PH # PROVIDED. TARA X3231 VHSR SOL |
| LET | 07/13/04 | FGL | CA016 | 013 - Ret Chk-Partial Payment |
| LET | 07/10/04 | SYS | CP001 | 007 - PRIVACY MAILED B&R   04/30/04 |
| LOG | 07/09/04 | 18X | RTCTBR | RETURNED CALL TO BORROWER |

WAMU-00195

1351

ICCSFICH-156

0033144148

**WASHINGTON MUTUAL**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 05/01/02 THRU 11/30/04

12/05/04
PAGE  263128

| Type | Date | Code1 | Code2 | Activity |
|---|---|---|---|---|
| COL | 07/08/04 | B16 | | I LEFT A V/M FOR MR. ESKANOS ADVISING THAT I HAVE YET TO RCV A ANY PROOF OF HAZ INS. I ADVISED IF I DON'T RCV A CALL BACK FROM HIM ON PROOF OF INS BY END OF BUSINESS 7/14 I WILL BE CLOSING THIS CASE. I AGAIN LEFT MY DIRECT CONTACT INFO. TT VHSR SOL. |
| COL | 07/07/04 | *** | | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 07/02/04 | LGY | | SCORE 398  070704 AGT E60N DAYS DEL 067 RISK A |
| LOG | 07/01/04 | 18X | RTCTBR | CLD HOME #1.  LEFT MSG/ANS MACH  RETURNED CALL TO BORROWER  I SPK W/ MR. ESKANOS WHO WILL CONTACT HAZ INS AGENT & HAVE PROOF OF HAZ FAXED TO MY ATTN TO HAVE F/P RESEARCHED. TT VHSR SOL. |
| COL | 06/30/04 | JXX | | CLD HOME #1  NO ANSWER |
| COL | 06/25/04 | DAV | | NO DIAL TONE |
| LOG | 06/23/04 | 18X | | I STILL HAVE NOT RCVD A RESPONSE FROM BORROWER OR BORROWER'S HUSBAND. TT VHSR SOL. |
| LOG | 06/22/04 | 18X | RTCTBR | RETURNED CALL TO BORROWER  I ATTEMPTED TO CONTACT BORROWER AGIN. NO SUCCESS. I LEFT ANOTHER V/M PROVIDING MY DIRECT PH# TO CONTAC THE BACK AT TO GET INS ISSUE RESOLVED. |
| LOG | 06/22/04 | 18X | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS  I ATTEMPTED TO CONTACT BORROWER AGIN. NO SUCCESS. TT VHSR SOL. |
| LET | 06/22/04 | CPI | CL380 | 019 - Fclr Alternative ltr  R040621 |
| LOG | 06/21/04 | 18X | RTCTBR | RETURNED CALL TO BORROWER  I LEFT ANOTHER V/M FOR MR. ESKANOS REQUESTING THAT HE PLEASE CONTACT ME BACK RE: HAZ INS. TT VHSR SOL. |
| COL | 06/21/04 | *** | CL380 | TT  Fclr Alternative Ltr       LETTER SENT |
| LOG | 06/17/04 | K89 | | PULLED $3127.51 FROM SUSPENSE AND APPLIED TO APRIL 2004 PAYMENT. $3127.51 WAS THE OLD PAYMENT AMOUNT. PLACED PROCESS STOP "A". |
| LOG | 06/17/04 | 18X | RTCTBR | RETURNED CALL TO BORROWER  I LEFT A MESSAGE @ PH# LISTED ABOVE.  I ADVISED THAT I CALLED AGENT ROBERT NAVA & SPK W/ ANOTHER REP THERE WHO VERIFIED THAT THE INFO RCVD IS FOR THE FLD POL. THEY SD THAT THEY DO NOT HOLD A HAZ POL FOR THIS CUST.  I LEFT MY NAME & CONTACT INFO TO PLEASE CALL ME BACK AT THEIR EARLIEST CONVENIENCE TO GET MATTER RESOLVED. TARA X3231 VH SR SOL CASE # 18277. |
| COL | 06/16/04 | *** | | SCORE 398  061604 AGT E60N DAYS DEL 076 RISK A |
| LOG | 06/15/04 | 1P0 | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS  CALLED H/O TO ADVISE PROOF OF NO LAPSE SENT IS NOT ACCEPTABLE AS PROOF. NEED CERTIFICATE OF INS OR DEC PAGE. |
| COL | 06/14/04 | DNV | | OC HOME-LEFT MSG. |
| LOG | 06/14/04 | 1P0 | XVHINS | INSURANCE RELATED ESCALATION VERNON HILLS  RCVD PROOF OF INS FROM AGENT THAT IS SCREEN PRINT THAT SHOWS THIS YEARS INS & DUE TO DATE OF INCEPTI O SHOWING ON SCREEN THIS IS WHAT THEY ARE SENDING AS PROOF. THIS IS NOT ACCEPTABLE PROOF OF INS. N EED DEC PAGES FOR THE ACTUAL TERMS THAT SHOWS NO ; APSE. |

WAMU-00196

1352

ICCGFICH-156

0033144148

```
                    W A S H I N G T O N   M U T U A L                              12/05/04
              COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE               PAGE  263129
                    FOR THE TIME PERIOD 09/01/02  THRU  11/30/04
```

| Type | Date | Code | Flag | Detail |
|------|------|------|------|--------|
| COL | 06/10/04 | H4# | | CLD HOME #1  LEFT MSG/ANS MACH |
| COL | 06/09/04 | E3Y | | CLD HOME #1  NO ANSWER |
| TSK | 06/08/04 | WR7 | | LRM - RECORDS ESCALATION |
| COL | 06/07/04 | DAV | | NO ANSWER |
| LOG | 06/07/04 | 1PO | CLOSED XVHIN5 | INSURANCE RELATED ESCALATION VERNON HILLS |
| | | | | VH CASE# 18277 ASSIGNED TO CHRIS POPE 847/549-3110 |
| | | | | MR IS FAXING PROOF OF INS FOR 99 TO CURRENT & WAN |
| | | | | TS ALL FP INS CANCLED FLAT. MR STATES FP ISSUED S |
| | | | | TARTED IN 99 & HAS NEVER BEEN RESOLVED. ADVISED M |
| | | | | R WILL ADVISE WHEN FAX RVCD.  ORDERING HISTORIES |
| | | | | FOR 99-2002 TO BE SENT TO ME TO VERIFY FP INS PAID |
| | | | | & REFUNDS RCVD. |
| COL | 06/07/04 | 1PO | | VH CASE#18277 ASSIGNED TO CHRIS POPE 847/549-3110 |
| LOG | 06/07/04 | MAE | HAZIQ | HAZARD  GENERAL HAZARD INQUIRY |
| | | | | MR INQ WHAT MORE IS NEEDED TO TAKE CARE OF CNCL OF |
| | | | | FPI ON HIS ACCT - ONGOING ISSUE XFER TO 500Q CHRIS |
| | | | | TRANS TO C/S |
| COL | 06/07/04 | H2Y | | BORR DISPUTING INSURANCE |
| COL | 06/07/04 | H2Y | | OWNER OCC |
| COL | 06/07/04 | H2Y | | CLD BY OTHER  VRFD HP/BP/SS# |
| TSK | 06/07/04 | 1PO | | LRM - RECORDS ESCALATION |
| COL | 06/05/04 | *** | OPENED | SCORE 398  060504 AGT E6ON DAYS DEL 065 RISK A |
| COL | 06/03/04 | DAV | | NO ANSWER |
| COL | 05/28/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 05/27/04 | DAV | | NO ANSWER |
| COL | 05/26/04 | DAV | | NO ANSWER |
| COL | 05/25/04 | DAV | | NO ANSWER |
| LET | 05/22/04 | CPI | | 019 - Fclr Alternative Ltr  RG40521 |
| COL | 05/21/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 05/21/04 | *** | CL380 | Fclr Alternative Ltr  LETTER SENT |
| LET | 05/21/04 | CPI | | 040 - NOI-jud 1st class  RG40520 |
| COL | 05/20/04 | DAV | | NO ANSWER |
| COL | 05/20/04 | *** | CL252 | NOI-jud 1st class  LETTER SENT |
| COL | 05/19/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 05/19/04 | *** | CL251 | SCORE 392  051504 AGT E3ON DAYS DEL 048 RISK A |
| LET | 05/18/04 | D0F | | 046 - NOI- 30 day 1st class |
| COL | 05/17/04 | DAV | | NO ANSWER |
| COL | 05/17/04 | DAV | | NO ANSWER |
| COL | 05/15/04 | DAV | | NO ANSWER |
| COL | 05/15/04 | DAV | | NO ANSWER |
| COL | 05/14/04 | DAV | | NO ANSWER |
| COL | 05/14/04 | DAV | | NO ANSWER |
| COL | 05/13/04 | DAV | | NO ANSWER |
| LOG | 05/12/04 | DAV | | NO ANSWER |
| LOG | 05/11/04 | K@9 | | PULLED $3127.51 FROM SUSPENSE AND APPLIED TO MARCH |
| | | | | 2004 PAYMENT. ACCEPTED SHORT DUE TO RECENT PAYMENT |
| | | | | INCREASE. |
| COL | 05/11/04 | DAV | | NO ANSWER |
| COL | 05/10/04 | DAV | | NO ANSWER |
| COL | 05/07/04 | DAV | | NO ANSWER |
| COL | 05/06/04 | DAV | | NO ANSWER |
| COL | 05/05/04 | *** | | SCORE 386  050504 AGT E6ON DAYS DEL 065 RISK B |
| COL | 04/29/04 | BQ2 | | RFD DISPUTE  AMT FOR PMTS & WHT MNTHS ARE OWED |
| COL | 04/29/04 | BQ2 | | CLD HOME #2  PAYMENT DISPUTE |

1353

ICCSFICH-156

0033144148

**W A S H I N G T O N   M U T U A L**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263130

05-05

| Action | Date | Form | Code | Description |
|---|---|---|---|---|
| COL | 04/28/04 | | BGZ | MRGT ANS SAY PMTS SHLD NOT BE THIS AMT SAY HAS THEIR OWN INS ADVSD MRGT WILL NEED TO TLK WTH CUST SERV & PROVD THM WTH INS INFO FRM THEIR POLICY |
| COL | 04/27/04 | | DAV | NO ANSWER |
| COL | 04/26/04 | | DAV | NO ANSWER |
| COL | 04/22/04 | | DAV | NO ANSWER |
| COL | 04/21/04 | | *** | NO ANSWER |
| LET | 04/21/04 | CL380 | CPI | 019 - Fclr Alternative Ltr  R040420  LETTER SENT |
| LET | 04/20/04 | CL252 | CPI | CL380 Fclr Alternative Ltr  R040419  LETTER SENT |
| COL | 04/20/04 | | *** | 040 - NOI-jud 1st class  R040415  LETTER SENT |
| COL | 04/19/04 | | DAV | CL252 NOI-jud 1st class  LETTER SENT |
| COL | 04/16/04 | | DAV | NO ANSWER |
| COL | 04/15/04 | | BVP | INS ISSUE, STILL IN PROCESS OF BEING RESOLVED BY C/S |
| COL | 04/15/04 | | *** | SCORE 392 041504 AGT E30N DAYS DEL 045 RISK A |
| COL | 04/14/04 | | DAV | NO ANSWER |
| COL | 04/08/04 | HRZIQ | C#B | HAZARD GENERAL HAZARD INQUIRY RECIEVED NO CALL BACK FROM THE AGENT LEFT ANOTHER MSG LOOKING FOR THE INSURANCE POLICY AT 5:32 PM CDT WILL FOLLOW UP TOMM 4/8/04 FRI |
| LOG | 04/08/04 | | $IX | CLD HOME #1  UNABLE TO COMMIT  SERVICING PROBLEMS |
| LOG | 04/08/04 | HAZFP | H48 | HAZARD FORCED PLACED COVERAGE INQUIRY LEFT MSG WITH H/O INSURANCE AGENT AS SOON AS AGENT CONTACTS ME I WILL UPDATE THE SYSTEM & ASK FOR THE E/P POLICY TO BE DROPPED H/O WAS ON HOLD WHEN I WAS LEAVING THE MESSAGE & WE WERE DISCONNECTED WILL UPDATE AS SOON AS MY MSG WITH THE AGENT IS RETURNED --(U153265) |
| COL | 04/08/04 | | H37 | TRANFER TO CUST SER ABOUT INS ADV THAT MARCH PAYMENT WAS PAYED AND SAID THAT APRIL IS ON THE WAY .-- |
| COL | 04/08/04 | | H37 | OWNER OCC |
| LOG | 04/08/04 | | (VR | BORR #1 CLD  VRFD HP/BP/SS# |
| COL | 04/07/04 | IVRJIT | | CUST SELECTED JIT OPTION VIA IVR SIT TONE ENDCUNT. |
| LET | 04/06/04 | LM800 | CPI | 001 - LOSS MIT SOL LTR MLD 04/06/04 |
| COL | 04/06/04 | | *** | SCORE 392 040604 AGT E30N DAYS DEL 036 RISK A |
| LET | 04/06/04 | | CPI | 011 - 35 Day Letter  R040405 |
| COL | 04/05/04 | | BKK | CLD BY OTHER  VRFD HP/BP/SS# TT BARRY,ASKD IF RECVED H/O INS INFO,ADVISED OF LAST NOTES,MR GAVE AGENTS NAME AS ROBERT NAVA AT #305-945-5004 |
| COL | 04/05/04 | | DAV | |
| LOG | 04/05/04 | IVRJIT | (VR | CUST SELECTED JIT OPTION VIA IVR. |
| COL | 04/05/04 | CL715 | *** | CL715 35 Day Letter  LETTER SENT |
| COL | 03/31/04 | | BRK | CLD HOME #1  CUSTOMER HUNG UP |
| COL | 03/30/04 | | DAV | NO ANSWER |
| COL | 03/29/04 | | DAV | OC HOME-LEFT MSG. |
| COL | 03/27/04 | | H4# | CLD HOME #1  LEFT MSG/ANS MACH |
| COL | 03/25/04 | | DAV | NO ANSWER |
| COL | 03/24/04 | | DAV | NO ANSWER |
| COL | 03/23/04 | | CPI | |
| LET | 03/23/04 | CL252 | CPI | 039 - NOI-jud 1st class  R040322 |
| LET | 03/23/04 | CL380 | CPI | 018 - Fclr Alternative Ltr  R040322 |

WAMU-00198

1354

ICCSFICH-156

```
W A S H I N G T O N   M U T U A L                                    12/05/04
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                PAGE 263131
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04
```

0033144148

```
COL   03/22/04  ***           CL252 NOT-jud 1st class       LETTER SENT
COL   03/22/04  ***           CL380 Fclr Alternative Ltr    LETTER SENT
LOG   03/18/04  7X#   HAZIQ    HAZARD GENERAL HAZARD INQUIRY
                               CALL TO: MR ESKANOS. LEFT MESSAGE THAT FAX RECEIVE
                               D. INFORMATION INCOMPLETE. BORR NEEDS TO CALL BACK
                               WITH INS AGENT NAME AND PHONE NUMBER SO AGENT CAN
                               BE CONTACTED TO PROVIDE THE FULL FLOOD POLICY INFO

LOG   03/18/04  7X#   HAZIQ    HAZARD GENERAL HAZARD INQUIRY
                               CALL FROM: MR ESKANOS. WILL FAX A COPY OF HAZARD I
                               NS COVERAGE. W/C/B WHEN FAX RECEIVED. CONTACT PHON
                               E#: 305-531-9777.

COL   03/18/04  H37           BRR #1 CLD VRFD H#/B#/SS#
LOG   03/18/04  IVR   IVRJIT   CUST SELECTED JIT OPTION VIA IVR
COL   03/17/04  ***           TRANS TO C/S
COL   03/17/04  KQY           XFERD BORR TO C/S REGARDING TAX OR INSURANCE.
COL   03/17/04  JXX           CLD BY OTHER  VRFD H#/B#/SS#
COL   03/17/04  E5Y           3RD PARTY STTED THT ILOAN SHLD BE CURRENT ALSO STTED
                               THT THE HAVE THEIR OWN INSURANCE.

COL   03/17/04  E5Y           OWNER OCC
LOG   03/17/04  IVR   IVRJIT   CUST SELECTED JIT OPTION VIA IVR
COL   03/17/04  ***           SCORE 395   031704 AGT E30N DAYS DEL 045 RISK A
COL   03/16/04  KQY           CLD HOME #1   LEFT MSG/ANS MACH
COL   03/12/04  JXX           CLD HOME #1   NO ANSWER
COL   03/12/04  ***           SCORE 390   031104 AGT E90N DAYS DEL 040 RISK B
COL   03/11/04  BQZ           CLD CELL #1
COL   03/11/04  BQZ           CELL # NOT A GOOD #
COL   03/11/04  E41           CLD CELL #1   TEL DISCONNECTED
COL   03/11/04  ***           ORIGINAL OWNER     CONDITION ON 031004   UNABLE TO CONTACT   FIRSTA
COL   03/10/04  K53           CLD HOME #1   NO ANSWER
COL   03/10/04  BYT           CLD CELL #1   NO ANSWER
COL   03/09/04  1VG           FDP SENT
LET   03/09/04  CPI           010 - 35 Day Letter         R040308
TSK   03/09/04  1VG           LM  - LOSS MITIGATION FDP SENT
TSK   03/08/04  HDN           CLD HOME #1   NO ANSWER
COL   03/08/04  JVH           CLD CELL #1
COL   03/08/04  JVH           CLD HOME #1   NO ANSWER   UNABLE TO CONTACT
COL   03/04/04  ***   CLI715   CLI715 35 Day Letter        LETTER SENT
TSK   03/05/04  JVA   CLOSED   COL  - FINAL CALL ATTEMPTS
COL   03/04/04  JYA           CLD HOME #1   NO ANSWER
COL   03/04/04  EUO           CLD HOME #1   NO ANSWER
COL   03/04/04  C41   CLOSED   PFC-REV AGAIN MISC. - SEE NOTES
COL   03/04/04  C41           PHN TSK  03/12
TSK   03/04/04  C41   OPENED   LM  - LOSS MITIGATION FDP SENT
TSK   03/03/04  KQK   OPENED   COL  - FINAL CALL ATTEMPTS
COL   03/01/04  DAV           CLD HOME #1   LEFT MSG/ANS MACH   SIT TONE ENCOUNT.
COL   02/27/04  7GD           SUSP NO POST
COL   02/21/04  E6B           CLD HOME #1   LEFT MSG/ANS MACH   NO ANSWER
COL   02/21/04  DAV                         SIT TONE ENCOUNT.
COL   02/17/04  ***           SCORE 392   021704 AGT E60N DAYS DEL 078 RISK A
COL   02/13/04  DAV           CLD HOME #1   LEFT MSG/ANS MACH
COL   02/12/04  BNB                         NO ANSWER
COL   02/11/04  DAV                         NO ANSWER
COL   02/10/04  DAV                         NO ANSWER
```

WAMU-00199

1355

ICCSFICH-156

0033144148

**WASHINGTON MUTUAL**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

| Type | Date | Init | Code | Description |
|---|---|---|---|---|
| COL | 02/10/04 | DAV | | NO ANSWER |
| COL | 02/06/04 | DAV | | NO ANSWER |
| COL | 02/06/04 | DAV | | NO ANSWER |
| COL | 02/05/04 | YSS | | LEFT MSG/ANS MACH |
| COL | 02/04/04 | DAV | CLD HOME #1 | SIT TONE ENCOUNT. |
| COL | 02/02/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 01/27/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 01/24/04 | DAV | | NO ANSWER |
| COL | 01/21/04 | DON | CLD HOME #1 | SIT TONE ENCOUNT. |
| COL | 01/20/04 | DON | RVWD LOAN | NO ANSWER |
| LET | 01/20/04 | CPI | 030 - NOI-jud 1st class | R040119 |
| LET | 01/20/04 | DON | 011 - No Contact / Phone-O-Gram | |
| COL | 01/19/04 | *** | CL252 NOI-jud 1st class | LETTER SENT |
| COL | 01/17/04 | DAV | | NO ANSWER |
| COL | 01/16/04 | DAV | | SIT TONE ENCOUNT. |
| COL | 01/16/04 | *** | SCORE 395   011604 AGT E30N DAYS DEL 046 RISK A | |
| COL | 01/14/04 | DON | CLD HOME #1   REFUSD TO TAKE MSG | |
| COL | 01/14/04 | DON | RVWD LOAN | |
| LET | 01/14/04 | DON | 011 - No Contact / Phone-O-Gram | |
| COL | 01/13/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 01/10/04 | DAV | | NO ANSWER |
| COL | 01/07/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 01/06/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 01/06/04 | *** | SCORE 395   010604 AGT E30N DAYS DEL 036 RISK A | |
| LET | 01/06/04 | CPI | 010 - 35 Day Letter | R040105 |
| COL | 01/05/04 | DAV | | OC HOME-LEFT MSG. |
| COL | 01/05/04 | *** | CL715 35 Day Letter | LETTER SENT |
| COL | 01/02/04 | DAV | | HUNG UP ON MSG |
| LOG | 12/31/03 | #99 | 12/31/2003 CLOSE WK ID# 210372 / PROPERTY TAX/INSU | |
| | | | RANCE LETTERS / HAZARD INSURANCE INQUIRY / INSURAN | |
| LET | 12/31/03 | *** | CB INQUIRY REPEAT / DOC ID# 68427770 / USERID : 01 | |
| LOG | 12/30/03 | #99 | 56619 / COMMENTS : SENT H/O LTR REQUESTING DOCUMEN | |
| | | | TATION FOR FIRE INS COVERAGE FROM 10/25/02 TO PRES | |
| | | | ENT. GAVE ADDRESS WHERE TO SEND DOCUMENTATION. | |
| LET | 12/29/03 | YE103 | A00 - AMI ESKANOS | |
| | | | 12/29/2003 OPEN WK ID# 210372 / PROPERTY TAX/INSUR | |
| COL | 12/29/03 | GIO | ANCE LETTERS / HAZARD INSURANCE INQUIRY / DOC ID# | |
| | | | 68427770 | GAVE STATUS |
| COL | 12/29/03 | GIO | | 01-02 |
| COL | 12/29/03 | GIO | POLICY # 98-SG-3627-0F STARTED IN 1999...BANKSTON 6 | |
| | | | 053 | PROMISE TO PAY |
| COL | 12/29/03 | GIO | | 01-02 |
| COL | 12/29/03 | GIO | OWNER OCC | VRFD HP/BP/SS# |
| | | | 3,721.51 | 0 - 0 |
| COL | 12/29/03 | GIO | CLD BY OTHER   SPK W/AUTHORIZED   PAYMENT DISPUTE | |
| COL | 12/29/03 | GIO | INS AGENT NAME ROBERT NAVA AT 305-947-9005 W STATE | |
| | | | FARM INS...BANKSTON 6053 | |
| COL | 12/29/03 | GIO | TLD BORR SUSIE FRM STATE FARM SD THEY DON'T HV BORR | |
| | | | AS CLIENT. HE WL FAX DEC PG FROM 1999 TO OCT 2003- | |
| | | | 04...BANKSTON 6053 | |
| COL | 12/29/03 | GIO | IN WK OF 12/22/03 FOR CK #2404. ADV BORR PMT MAY BE | |

ICCSFICH-156

0033144148

```
W A S H I N G T O N   M U T U A L                                    12/05/04
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE               PAGE  263133
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04
```

| Type | Date | Code | Status | Note |
|------|------|------|--------|------|
| COL | 12/29/03 | GIO | | SENT BK IF IT ARRIVES IN JAN AND NOT ENOUGH FOR JAN PMT. |
| COL | 12/29/03 | GIO | | BUT FOR A SHORT AMT OF 3127.51 |
| COL | 12/23/03 | DAV | | HUSB SD PD DEC AND JAN PMT BY ML |
| LET | 12/21/03 | CFI | | OC HOME-LEFT MSG. |
| COL | 12/17/03 | *** | CL252 | 036 - NOI-jud 1st class   R031220 |
| COL | 12/17/03 | MVT | CL252 | NOI-jud 1st class   LETTER SENT |
| TSK | 12/17/03 | QQ8 | CLOSED | FAX TO MILW |
| TSK | 12/17/03 | $BU | CLOSED | ESC - ESCROW PAYMENT ADJUSTMENT |
| COL | 12/16/03 | P#H | | ASG - INSURANCE RESEARCH REQUESTED |
| COL | 12/16/03 | P#H | | DISAGREE W/AMT DUE |
| COL | 12/16/03 | P#H | | PYMNT IN SUSPENSE |
| COL | 12/16/03 | P#H | | CLD HOME #1   VRFD HP/BP/SS#   SERVICING PROBLEMS |
| COL | 12/16/03 | P#H | | BORR LOAN IS BEING IMPOUND FOR INSURANCE WILL FAX C |
| COL | 12/16/03 | P#H | | OPY OF DECLAR PAGE-BBJ9344? |
| COL | 12/15/03 | 2QQ | OPENED | ASG - INSURANCE RESEARCH REQUESTED |
| COL | 12/15/03 | 2QQ | OPENED | ESC - ESCROW PAYMENT ADJUSTMENT |
| COL | 12/13/03 | *** | | RVWD LOAN |
| COL | 12/10/03 | IBX | | NOI STILL VALID S SARSKAIN B139 |
| COL | 12/10/03 | IBX | | SCORE 395  121303 AGT E3DN DAYS DEL 042 RISK A |
| COL | 12/10/03 | IBX | | SD THAT HE WILL HOLD OFF ON PYMNTS TILL MATTER IS CLEARD UP// WILL PUT HOLD ON CREDIT REPORT//L.SOUZA8466 |
| COL | 12/10/03 | IBX | | S/W OTHER   VRFD HP/BP/SS#   PAYMENT DISPUTE |
| COL | 12/08/03 | OQ3 | | TT BRW HUSBAND HAS PAYMNT DISPUTE DUE TO FORCE PLACED INS .. AUTHO WILL FAX PROOF OF INS FRM OCT 1999 THRU OCT 2004//L.SOUZA8466 |
| COL | 12/08/03 | OQ3 | | VERIFY/OWNER OCCUP |
| COL | 12/08/03 | OQ3 | | UNABLE TO COMMIT |
| COL | 12/06/03 | 608 | | S/W BORR #1   DISAGREE W/AMT DUE   PAYMENT ADJUSTMENT  S/W BARRY (AUTHO), HE SD THEY ARE RESNDNG PROOF OF INS TODY, PLCED ME ON HLD AND DIDNT RETRN TO PHNE. JMIMS 8449 |
| COL | 12/04/03 | DAV | | CLD HOME #1   REFUSD TO TAKE MSG   UNABLE TO CONTACT |
| COL | 12/04/03 | *** | | OC HOME-LEFT MSG. |
| COL | 11/29/03 | DAV | | SCORE 390  120403 AGT E6ON DAYS DEL 064 RISK B |
| COL | 11/29/03 | X$8 | | OC HOME-LEFT MSG. |
| COL | 11/26/03 | X$8 | | OC HOME-LEFT MSG. |
| COL | 11/26/03 | AL4 | | NOI EXP 12-20-03/JR |
| COL | 11/24/03 | Y28 | | CLD HOME #1   NO ANSWER |
| COL | 11/22/03 | H49 | | CLD CELL #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/22/03 | F6P | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/20/03 | F6P | | CLD CELL #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 11/20/03 | K1$ | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/20/03 | K1$ | | CLD HOME #1   LEFT MSG TO CELL   UNABLE TO CONTACT |
| COL | 11/19/03 | JXR | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/19/03 | *** | CL252 | NOI-jud 1st class   LETTER SENT |
| COL | 11/17/03 | XCF | | CLD HOME #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 11/17/03 | KGM | | CLD HOME #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 11/15/03 | *** | | SCORE 395  111503 AGT E3ON DAYS DEL 045 RISK A |
| COL | 11/15/03 | APJ | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/15/03 | JL9 | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 11/13/03 | FJP | | CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT |

1357

ICCSFICH-156

0033144190

```
                    W A S H I N G T O N   M U T U A L
           COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
              FOR THE TIME PERIOD 09/01/02 THRU 11/30/04
                                                              12/05/04
                                                              PAGE  263134
```

| ACT | DATE | CODE | DESCRIPTION | | |
|-----|------|------|-------------|---|---|
| COL | 11/13/03 | FGQ | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/12/03 | IL9 | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/12/03 | KCF | CLD HOME #1 | NO ANSWER | UNABLE TO CONTACT |
| COL | 11/11/03 | DWC | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/11/03 | J0Z | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/11/03 | J0Z | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/10/03 | DAV | | OC HOME-LEFT MSG. | |
| COL | 11/08/03 | 742 | CLD CELL #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/07/03 | DAV | | NC HOME-LEFT MSG. | |
| COL | 11/06/03 | *** | | NO ANSWER | |
| COL | 11/05/03 | KPM | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 11/05/03 | *** | SCORE 390 | 110503 AGT E6ON DAYS DEL 065 | RISK B |
| COL | 11/04/03 | 68R | CLD CELL #1 | NO ANSWER | UNABLE TO CONTACT |
| COL | 11/03/03 | DAV | | OC HOME-LEFT MSG. | |
| COL | 11/01/03 | DAV | | NO ANSWER | |
| COL | 10/22/03 | J0Z | CLD HOME #1 | LEFT MSG/ANS MACH | UNABLE TO CONTACT |
| COL | 10/15/03 | *** | SCORE 392 | 101503 AGT E3ON DAYS DEL 044 | RISK A |
| COL | 10/04/03 | *** | SCORE 389 | 100403 AGT E6ON DAYS DEL 064 | RISK B |
| COL | 09/15/03 | DAV | | HOME #-H/U ON HOLD | |
| COL | 09/13/03 | *** | SCORE 387 | 091303 AGT E6ON DAYS DEL 074 | RISK B |
| COL | 09/03/03 | DAV | SCORE 387 | 090403 AGT E6ON DAYS DEL 065 | RISK B |
| COL | 09/02/03 | DAV | | HUNG UP ON MSG | |
| LOG | 08/27/03 | ISA | | OC HOME-LEFT MSG. | |
```
                                    HAZIQ   HAZARD GENERAL HAZARD INQUIRY
COL  08/22/03  68F   BORR WILL FAX ME PROOF OF INS FM 99-03, ONCE
COL  08/22/03  68F   REC WILL CLL BARRY BK AT 719-475-8910 ADV BORR
COL  08/22/03  68F   WILL OPEN WK ORDER TO HVE HAZ INS RES & FIND OUT
COL  08/22/03  68F   WHAT HAPPENED TO THE REFUND, IF BARRY CLS BK ITS
                     OK TO TRANSFER THE CLL TO ME AT 847-549-3577 ANNA
COL  08/22/03  68F   CLD BY OTHER   UNABLE TO COMMIT        PAYMENT DISPUTE
                     HE SAID HE WILL SUB WAMU
                     TRANSFER THE BORR TO C/S REGARDING THE INSURANCE
                     HE WAS PROVIDED WITH THE FAX NUMBER KYE,8161
                     HIM THE MONEY I GAVE HIM THE FAX NUMBER TO THE
                     INSURANCE DEP
                     PER HAZ NOTES THEY ARE REQUESTING THE BOWR FAX PROO
COL  08/22/03  68F   F FROM 10/21-10/03 HE WAS UPSET CLAIMS HE FAXED IT
                     EVERY MONTH HE WANTS US TO GO BACK TO 99 AND REFUND
                     HE'S DISPUTING THE AMOUNTS OF THE PAYMENT'S SAID
                     HE HAS STATE FARM INSURANCE

COL  08/22/03  68F   SPOKE WITH AUTH PARTY                  PAYMENT DISPUTE
                     CLD BY OTHER     VRFD HP/BP/ML/SS#

COL  08/22/03  68F   CL252 NOIA - Judicial                  LETTER SENT
COL  08/22/03  68F   CLD HOME #1   LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  08/19/03  ***                 NO ANSWER
COL  08/15/03  9RL   08-29
COL  08/15/03  DAV   MR WAS NOT AWARE THAT HIS PMT WENT UP SINCE 2/03PMT
LOG  08/15/03  BTN   HAZFF5   HAZARD FORCED PLACED COVERAGE INQUIRY
                     MR WILL BE FAXING EOI TO ME TO HAVE WORK ORDER OPE
                     NED AND FORCE PLACE CANCELED
CDL  08/15/03  ***   SCORE 392   081503 AGT E3ON DAYS DEL 045 RISK A
CDL  08/14/03  DAV                OC HOME-LEFT MSG.
```

WAMU-00202

1358

ICC5FICH-156
0033144148

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

12/05/04
PAGE 263135

| Type | Date | Agent | Description |
|---|---|---|---|
| COL | 08/14/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/13/03 | FIP | LEFT MSG/ANS MACH   UNABLE TO CONTACT |
| COL | 08/13/03 | DAV | CLD HOME #1 |
| COL | 08/12/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/12/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/11/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/11/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/09/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/08/03 | DAV | NO ANSWER |
| COL | 08/06/03 | DAV | NO ANSWER |
| COL | 08/06/03 | DAV | NO ANSWER |
| COL | 08/05/03 | *** | OC HOME-LEFT MSG. |
| COL | 08/05/03 | *** | OC HOME-LEFT MSG. |
| COL | 08/05/03 | *** | OC HOME-LEFT MSG.   SCORE 388   0H0503 AGT 630N DAYS DEL 035 RISK B |
| COL | 08/04/03 | DAV | CL715 35 Day Letter   LETTER SENT |
| COL | 08/02/03 | DAV | OC HOME-LEFT MSG. |
| COL | 08/01/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/31/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/30/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/29/03 | DAV | NO DIAL TONE |
| COL | 07/29/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/28/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/28/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/26/03 | DAV | NO ANSWER |
| COL | 07/25/03 | DNV | OC HOME-LEFT MSG. |
| COL | 07/25/03 | DAV | NO ANSWER |
| COL | 07/24/03 | DAV | NO ANSWER |
| COL | 07/24/03 | DAV | OC HOME-LEFT MSG. |
| COL | 07/24/03 | 2QQ | OC HOME-LEFT MSG. |
| COL | 07/23/03 | DAV | RWD LOAN |
| COL | 07/23/03 | LMX | OC HOME-LEFT MSG. |
| COL | 07/21/03 | LMX | OC HOME-LEFT MSG. |
| COL | 07/21/03 | DAV | RWD LOAN   F/U ON MAN CODE "Q". HAZBIL TSK WAS CLOSED. PLEASE SEE NOTES ON HZRN ON 7/03/03. "Q" IS REMOVED.   TASK FOLLOW UP |
| COL | 07/21/03 | *** | NO ANSWER |
| COL | 07/18/03 | DAV | CL253 1 Month   NO ANSWER   LETTER SENT |
| LOG | 07/16/03 | *** | NO ANSWER |
| LOG | 07/02/03 | 9G2 | HAZIQ   SCORE 380  071603 AGT BEGON DAYS DEL 076 RISK B   HAZARO GENERAL HAZARD INQUIRY   OPENED HAZBIL TO REQUEST RESEARCH ABOUT THE PREMTU M9 FOR FPC THAT WERE NEVER CREDITED TO HIS ACCOUNT FOR THE YEARS 1999-2000.   EDUCATED BORR |
| COL | 07/02/03 | OXW | S/W OTHER   VRFD HP/BP/ML/SS#   PAYMENT DISPUTE |
| COL | 07/02/03 | OXW | CLD BY OTHER |
| COL | 07/02/03 | OXW | UNABLE TO COMMIT AT THIS TIME DUE TO INCREASE & NDS TO BE CORRECTED FIRST. ADVS WILL NO PROOF OF |
| COL | 07/02/03 | OXW | INSURANCE FOR THIS YEAR..PSOUDER NORX8413 |
| COL | 07/02/03 | OXW | THE YR BEFORE. TRNSFRD TO CUST SVC REP TO FURTHER ASSIT. THIS MAY NOW BE AN ESCALATED CALL.PSOUDER NORX8413 |
| COL | 07/02/03 | OXW | BRW HS AN ISSUE WITH THE INCREASE IN PMTS DUE TO FORCED PLACE INSURANCE. THERE WAS A CREDIT PER NOTS |

WAMU-00203

1359

ICCSFICH-156

0013141148

```
W A S H I N G T O N   M U T U A L                                          12/05/04
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                      PAGE  263136
      FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

LOG  07/02/03  CQ@             HAZIQ    FOR LAST YR. HE STATES THAT THEY WERE NVR CRDTD
COL  07/02/03  OXW                      HAZARD GENERAL HAZARD INQUIRY
COL  07/02/03  9WG                      ABANDONMENT OF PROP

COL  07/02/03  9WG                      AUTH CLD RE INSURANCE ISSUE, CALL DISCONNECTED
COL  07/02/03  9WG                      BORR IS INQ ABOUT,FP POLICY... ADV ISSUE HAS NOTBE
COL  07/02/03  9WG                      EN RESOLVED. NO TASK OPEN/CLOSED (???)
COL  06/24/03  DJS                      SPK W/AUTHORIZED
COL  06/14/03  ***                      S/W OTHER      VRFD HP/BP/ML/SS#
LOG  04/04/03  JDL             TSKRTN   OWNER OCC
                                        RWND LOAN
                                        SCORE 395     061403 AGT E30N DAYS DEL 044 RISK A
                                        TASK ERROR: RETURNED TO SENDING DEPT FOR REWORK
                                        TASK ERROR: RETURNED TO SENDING DEPT FOR REWORK
                                        RETURN TASK TO SENDING DEPT. PLEASE BE SPECIFIC A
                                        TO WHAT SHOULD BE DONE ON ACCOUNT, THERE ARE 5 DI
                                        FERENT REQUESTS ON ACCOUNT AND SOME ARE COMPLETED
                                        ALREADY. FUNDS WERE NOT APPLIED TO ESCROW ON 2/1
                                        02 WE ARE UNABLE TO REVERSE FUNDS FROM A 152 TRAN
                                        THIS IS NOT MONEY COMING IN IT IS AN ASSESSMENT.A
                                        TEMPT TO CONTACT REP WAS DONE AND UNSUCCESFUL. SJ
                                        PEK/8522/MKE.

LOG  03/27/03  @@J             DOCRQ    GENERAL DOC REQUEST HISTORY/RM SCHED/LOAN DOCS
LOG  03/27/03  @@J             MSAPP5   FAX PAYMENT HISTORY TO 757-833-7951
                                        CASH MISAPPLIED FUNDS INQUIRY
                                        H/O PAYMENT THAT WAS SENT ON 02/11/02 FOR 2720.70
                                        PAYMNET WAS APPLYD TO ESCROW NOT 02/02 PAYMENT THI
                                        S HAS EFFECTED EVERY PAYMENT SINCE H/O IS SHOWING
                                        THAT HE IS ON MONTH BEHIND ON PAYMENT I OPEND REVM
                                        AS TO HAVE 02/02
LOG  03/27/03  @@J             MSAPP5   CASH MISAPPLIED FUNDS INQUIRY
                                        GES THAT THE CUSTOMER HAS PAID REAPPLYED INTO SUSP
                                        ENCE I REQUESTED THAT THE LATE CHARGES THAT ARE ON
                                        H/O ACCOUNT CURENTLY BE WAVED B/O IS FAXING ME CO
                                        PY OF INSURANCE DOCUMENTS SO I CAN HAVE FORCE PLAC
                                        ED INSURANCE REMOVED
LOG  03/27/03  @CS             HLPRE2   PROVIDED ASSISTANCE TO REP
COL  03/24/03  DAV                              OC HOME-LEFT MSG.
COL  03/20/03  ***                      CL253  1 Month
COL  02/20/03  3U7                      CL253  1 Month                          LETTER SENT
COL  02/18/03                           CL#D PMTRES TSK                         LETTER SENT

LOG  02/07/03  @PW             CSHCC    CASH IAO 3218.37 POSTED TO IN ON 11/29/02
                                        CASH FAX SENT TO CUSTOMER CARE NOT NOTED ON SYST
                                        YMENT
LOG  02/07/03  IVR             IVRPMT   LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
LOG  02/07/03  IVR             IVRJTT   CUST SELECTED JIT OPTION VIA IVR
COL  02/04/03  ***                      SCORE 395    020403 AGT E30N DAYS DEL 034 RISK A
COL  02/03/03  AJI                      CLD HOME #1      NO ANSWER       UNABLE TO CONTACT
LOG  01/31/03  8C@             CSHIQ    CASH GENERAL INQUIRY
                                        BORROWER WILL FAX COPY OF CANCELLED CHECK TO REP A
LOG  01/31/03  KJR             KJR      TTN...FOR FORWARD OVER FOR RESEARCH
                                        H/O WILL BE FAXING OVER PROOF THAT HE MADE 12/02
LOG  01/31/03  KJR             CSHIQ    PYMNT. THIS WILL NEED TO BE RESEARCHED.
                                        CASH GENERAL INQUIRY
```

WAMU-80204

1360

ICCSFICH-156

0033144148

```
                                                                    12/05/04
       W A S H I N G T O N   M U T U A L                            PAGE  263137
       COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
       FOR THE TIME PERIOD 09/01/02 THRU 11/30/04

COL   01/25/03   ***              SCORE 004  012503 AGT E16N DAYS DEL 024 RISK F
COL   01/15/03   ***              SCORE 004  011503 AGT E16N DAYS DEL 014 RISK F
LOG   01/08/03   KMH    TRXIQ     GENERAL PROPERTY TAX INFO
                                  H/O WILL FAX TAX EXEMPTION TO MY ATTENTION MY FAX
                                  NUMBER IS 414-359-5236
LOG   01/08/03   KMH    HAZFP     ESCROW FORCED PLACED COVERAGE
                                  H/O WILL FAX H/O'S INSURANCE POLICY TO ME TO UPDAT
                                  ED ON HAZBIL
LOG   01/08/03   KMH    MSPMT     OPENED PMT RESEARCH TSK, RESEACH MISSING PMT
                                  H/O WILL FAX BACKUP FROM MERRIL LYNCH TO CC RESEAR
                                  CH
LOG   03/08/03   IVR    IVRLOW    COLL CALL/LOW RISK/CALL ROUTED TO CUSTOMER CARE
LOG   01/07/03   QG5    HAZIQ     GENERAL HAZARD INQUIRY
                                  WANTING FOR THE CREDIT FROM THREE YEARS AGO. THANK
                                  S SUSAN
LOG   01/07/03   QG5    HAZFX     INSTRUCTED AGENT TO FAX POLICY INFO TO HAZ DEPT
                                  AGENT/ OVER PROOF OF INSURANCE. THANKS SUSAN
COL   01/06/03   ***              CL252 NOIA - Judicial          LETTER SENT
COL   01/04/03   ***              SCORE 394  010403 AGT E30N DAYS DEL 034 RISK A
COL   12/20/02   ***              CL253 1 Month                  LETTER SENT
COL   12/14/02   ***              SCORE 003  121402 AGT E16N DAYS DEL 013 RISK F
COL   12/04/02   ***              SCORE 003  120402 AGT E16N DAYS DEL 003 RISK F
COL   11/23/02   ***              SCORE 005  112302 AGT E16N DAYS DEL 022 RISK F
COL   11/20/02   ***              CL253 1 Month                  LETTER SENT
LOG   11/18/02   DAV    POQUOT    PAYOFF QUOTE PROVIDED, SEE BELOW:
                 M@@              ST TONE ENCDONT.
                                  PAYOFF STMT ISSUE WITH PREPAY CALCULATED AT 3640.0
                                  0 PER 1% OF ORIGINAL LOAN AMOUNT FAXED TO 208-379-
                                  6241 G/T 11/29/02 PER TASK
COL   11/15/02   ***              SCORE 005  111502 AGT E16N DAYS DEL 014 RISK F
LOG   11/08/02   IVR    IVRAOD    IVR POEXPT AS OF DATE: 113002
LOG   11/08/02   IVR    IVRFTO    IVR FAX PAYOFF OPTION SELECTED
LOG   11/08/02   IVR    IVRESC    CUSTOMER SELECTED ESCROW INFO VIA IVR
LOG   11/08/02   IVR    IVRIRS    CUSTOMER SELECTED ESCROW INFO VIA IVR
LOG   11/08/02   IVR    IVRTAX    HAZ INFO(LAST DISB, PAYEE, ETC) OBTAINED VIA IVR
LOG   11/05/02   IVR    IVRPMT    PROP TAX INFO(LAST &NEXT DISB,ETC)OBTAINED VIA IVR
COL   11/05/02   ***              LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
COL   11/04/02   DAV              SCORE 394  110502 AGT E30N DAYS DEL 035 RISK A
                                  CL252 NOIA - Judicial          LETTER SENT
                                  HUNG UP ON MSG
```

|  | ADDRESS | ST ZIP | ORIG AMT | INT RATE | LOAN TYPE |
| --- | --- | --- | --- | --- | --- |
| MORTGAGOR<br>NAME | CITY | | PRIN BAL | TOTAL PMT | AGE |

LOAN
NUMBER

REDACTED

WAMU-00205

1361

ICCSFICH-156

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

12/07/03
PAGE  300154

| | | | |
|---|---|---|---|
| * COL 11/05/01 *** | SCORE 007 | 110301 AGT E16N DAYS DEL 004 RISK E | |

| LOAN NUMBER | ADDRESS / CITY | ORIG AMT / PRIN BAL | INT RATE / TOTAL PMT | LOAN TYPE / AGE |
|---|---|---|---|---|
| 0033144130 | 3122 PINETREE DR | 364000.00 | 4.07900 | 13-ACONV. RES ARM |
| 0033144148 | MIAMI BEACH  FL 33140 | 375405.01 | 3227.69 | 04Y 02M |

MORTGAGOR NAME: AMI ESKANOS

| ENTRY TYPE | DATE | USER | LTR ID/CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| COL | 11/29/03 | DAV | | OC HOME-LEFT MSG. |
| COL | 11/29/03 | DAV | | OC HOME-LEFT MSG. |
| COL | 11/26/03 | XS8 | | |
| COL | 11/26/03 | X4B | | NOI EXP 12-20-03/JR |
| COL | 11/24/03 | AL4 | | CLD HOME #1 NO ANSWER |
| COL | 11/22/03 | YZ8 | | CLD CELL #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/22/03 | tH9 | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/20/03 | F6P | | CLD CELL #1 NO ANSWER UNABLE TO CONTACT |
| COL | 11/20/03 | F6P | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/20/03 | K19 | | CLD HOME #1 LEFT MSG TO CALL UNABLE TO CONTACT |
| LET | 11/20/03 | CPI | CL252 | 038 - NOI-jud 1st class  R031119 UNABLE TO CONTACT |
| COL | 11/19/03 | JXR | | CLD CELL #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| LET | 11/19/03 | *** | CL252 | CL252 NOI-jud 1st class LETTER SENT |
| LET | 11/18/03 | LCZ | CL252 | 038 - NOI-jud 1st class |
| COL | 11/17/03 | KCF | | CLD HOME #1 NO ANSWER UNABLE TO CONTACT |
| COL | 11/17/03 | KGM | | CLD HOME #1 NO ANSWER UNABLE TO CONTACT |
| LET | 11/17/03 | 2CQ | CL252 | 038 - NOI-jud 1st class |
| COL | 11/15/03 | *** | | SCORE 395 111503 AGT E30N DAYS DEL 045 RISK A |
| COL | 11/15/03 | 4PJ | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/15/03 | 1L9 | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/13/03 | F1P | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/13/03 | FGQ | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/12/03 | 1L9 | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/12/03 | KCF | | CLD HOME #1 NO ANSWER |
| COL | 11/11/03 | DWC | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/11/03 | JOZ | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/11/03 | JOZ | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/10/03 | DAV | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/08/03 | 74Z | | OC HOME-LEFT MSG. |
| COL | 11/07/03 | DAV | | CLD CELL #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 11/06/03 | DAV | | OC HOME-LEFT MSG. |
| COL | 11/05/03 | KPM | | NO ANSWER |
| LET | 11/05/03 | *** | SC206 | LEFT MSG/ANS MACH |
| COL | 11/04/03 | 68R | | SCORE 390 110503 AGT E60N DAYS DEL 065 RISK B |
| COL | 11/04/03 | DAV | | CLD CELL #1 NO ANSWER UNABLE TO CONTACT |
| COL | 11/03/03 | K89 | | OC HOME-LEFT MSG. |
| LET | 11/01/03 | DAV | | 005 - Short Pymt Susp-Total Due SA |
| LET | 10/25/03 | ISI | HZ611 | 001 - F/P HAZ RENW COV LTR 10/23/03 |
| COL | 10/22/03 | JOZ | | CLD HOME #1 LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 10/15/03 | *** | | SCORE 392 101503 AGT E30N DAYS DEL 044 RISK A |
| COL | 10/04/03 | *** | | SCORE 389 100403 AGT E60N DAYS DEL 064 RISK A |
| LET | 09/30/03 | K89 | SC206 | 005 - Short Pymt Susp-Total Due SA |
| COL | 09/15/03 | DAV | | HOME #-H/O ON HOLD |

WAMU-00206

1362

```
ICCSFICH-156                 W A S H I N G T O N   M U T U A L                          12/07/03
0033144148      COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE              PAGE  380155
                     FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

COL  09/13/03  ***           SCORE 387  091303 AGT E6ON DAYS DEL 074 RISK B
COL  09/04/03  ***           SCORE 387  090403 AGT E6ON DAYS DEL 065 RISK B
COL  09/03/03  DAV           HUNG UP ON MSG.
COL  09/02/03  DAV           OC HOME-LEFT MSG.
LET  08/28/03  K89   SC206   005 - Short Pymt Susp-Total Due SA
LOG  08/22/03  ISA   HAZIQ   HAZARD GENERAL HAZARD INQUIRY
                             BDRR WILL FAX ME PROOF OF INS FM 99-03, ONCE
                             REC WILL CLL BARRI BK AT 719-475-6910 ADV BORR
                             WILL OPEN WK ORDER TO HVE HAZ INS RES & FIND OUT
                             WHAT HAPPENED TO THE REFUND, IF BARRY CLS BK ITS
                             OK TO TRANSFER THE CLL TO ME AT 847-549-3577 ANNA
COL  08/22/03  68F           CLD BY OTHER UNABLE TO COMMIT    PAYMENT DISPUTE
COL  08/22/03  68F           HE SAID HE WILL SUE WAMU
COL  08/22/03  68F           TRANSFER THE BORR TO C/S REGARDING THE INSURANCE
                             HE WAS PROVIDED WITH THE FAX NUMBER KVE,8161
COL  08/22/03  68F           HIM THE MONEY I GAVE HIM THE FAX NUMBER TO THE
                             INSURANCE DEP
COL  08/22/03  68F           PER HAZ NOTES THEY ARE REQUESTING THE BORR FAX PROO
                             F FROM 10/02-10/03 HE WAS UPSET CLAIMS HE FAXED IT
                             EVERY MONTH HE WANTS US TO GO BACK TO 99 AND REFUND
                             HE'S DISPUTING THE AMOUNTS OF THE PAYMENTS SAID
                             HE HAS STATE FARM INSURANCE            PAYMENT DISPUTE
COL  08/22/03  68F           SPOKE WITH AUTH PARTY
                             CLD BY OTHER
LET  08/20/03  CPI   CL252   VRFD HP/BP/ML/SS#       R030819
COL  08/19/03  ***           032 - NOIA - Judicial            LETTER SENT
COL  08/15/03  9RL   CL252   NOIA - Judicial
COL  08/15/03  DAV   CLD HOME #1  LEFT MSG/ANS MACH UNABLE TO CONTACT
COL  08/15/03  DAV           NO ANSWER
COL  08/15/03  9TN           MR WAS NOT AWARE THAT HIS PMT WENT UP SINCE 2/03EMT
                             08-29
LOG  08/15/03  8TN   HAZFP5  HAZARD FORCED PLACED COVERAGE INQUIRY
                             MR WILL BE FXXING EOI TO ME TO HAVE WORK ORDER OPE
                             NED AND FORCE PLACE CANCELLED
COL  08/15/03  ***           SCORE 392  081503 AGT E3ON DAYS DEL 045 RISK A
COL  08/14/03  DAV           OC HOME-LEFT MSG.
COL  08/14/03  DAV           OC HOME-LEFT MSG.
COL  08/13/03  FIP   CLD HOME #1  LEFT MSG/ANS MACH   UNABLE TO CONTACT
COL  08/13/03  DAV           OC HOME-LEFT MSG.
COL  08/12/03  DAV           OC HOME-LEFT MSG.
COL  08/12/03  DAV           OC HOME-LEFT MSG.
COL  08/11/03  DAV           OC HOME-LEFT MSG.
COL  08/11/03  DAV           OC HOME-LEFT MSG.
COL  08/09/03  DAV           OC HOME-LEFT MSG.
COL  08/08/03  DAV           NO ANSWER
COL  08/06/03  DAV           OC HOME-LEFT MSG.
LET  08/06/03  CPI           004 - 35 Day Letter           R030805
COL  08/05/03  DAV           OC HOME-LEFT MSG.
COL  08/05/03  ***           SCORE 388  080503 AGT E3ON DAYS DEL 035 RISK B
COL  08/05/03  DAV   CL715   35 Day Letter            LETTER SENT
COL  08/04/03  DAV           OC HOME-LEFT MSG.
COL  08/02/03  DAV           OC HOME-LEFT MSG.
```

WAMU-00207

1363

```
ICCSFICH-156

0033144140

            W A S H I N G T O N   M U T U A L                                    12/07/03
            COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                PAGE 380156
            FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

COL  08/01/03  DAV            OC  HOME-LEFT MSG.
COL  07/31/03  DAV            OC  HOME-LEFT MSG.
COL  07/30/03  DAV            OC  HOME-LEFT MSG.
COL  07/30/03  DAV            NO  DIAL TONE
COL  07/29/03  DAV            OC  HOME-LEFT MSG.
COL  07/29/03  DAV            OC  HOME-LEFT MSG.
COL  07/28/03  DAV            OC  HOME-LEFT MSG.
COL  07/28/03  DAV            NO  ANSWER
COL  07/26/03  DAV            OC  HOME-LEFT MSG.
COL  07/25/03  DAV            NO  ANSWER
COL  07/25/03  DAV            NO  ANSWER
COL  07/24/03  DAV            OC  HOME-LEFT MSG.
COL  07/24/03  DAV            OC  HOME-LEFT MSG.
COL  07/24/03  2QQ   CL253    RWRD LOAN
COL  07/23/03  DAV            OC  HOME-LEFT MSG.
LET  07/23/03  DAV            OC  HOME-LEFT MSG.
COL  07/22/03  CPI
COL  07/21/03  LMX            R030721
COL  07/21/03  LMX            023 - 1 Month   TSK TASK FOLLOW UP
COL  07/21/03  LMX            RWRD LOAN
                              F/U ON MAN CODE "Q". HAZBIL, TSK WAS CLOSED, PLEASE
                              SEE NOTES ON HAZN ON 7/03/03. "Q" IS REMOVED.

COL  07/21/03  DAV            NO ANSWER
COL  07/21/03  ***           CL253  1 Month       LETTER SENT
COL  07/18/03  DAV
TSK  07/16/03  0RH            NO ANSWER
TSK  07/03/03  0GH   CLOSED   SCORE 300   071603 AGT E6ON DAYS DEL 076 RISK B
LOG  07/02/03  0G2   HAZIQ    ASG - INSURANCE PREMIUM PAYMENT
                              HAZARD GENERAL HAZARD INQUIRY
                              OPENED HAZBIL TO REQUEST RESEARCH ABOUT THE PREMIU
                              MS FOR FPC THAT WERE NEVER CREDITED TO HIS ACCOUNT
                              FOR THE YEARS 1999-2000.

COL  07/02/03  OXW            S/W OTHER          EDUCATED BORR
COL  07/02/03  OXW            CLD BY OTHER   VRFD HP/BP/ML/SS#   PAYMENT DISPUTE
COL  07/02/03  OXW            UNABLE TO COMMIT AT THIS TIME DUE TO INCREASE &
COL  07/02/03  OXW            NDS TO BE CORRECTED FIRST. ADV3 WILL NO PROOF OF
                              INSURANCE FOR THIS YEAR. . PSOUDER NORX8413
COL  07/02/03  OXW            THE YR BEFORE. TRNSFRD TO CUST SVC REP TO FURTHER
                              ASSIT. THIS MAY NOW BE AN ESCALATED CALL.PSOUDER
                              NORX8413
COL  07/02/03  OXW            BRN HS AN ISSUE WITH THE INCREASE IN PWTS DUE TO
                              FORCED PLACE INSURANCE. THERE WAS A CREDIT PER NOTS
                              FOR LAST YR. HE STATUS THAT THEY WERE NVR CRDT'D
LOG  07/02/03  CQ0   HAZIQ    HAZARD GENERAL HAZARD INQUIRY
COL  07/02/03  OXW            AUTH CLD RE INSURANCE ISSUE, CALL DISCONNECTED.
COL  07/02/03  9WG            BORR IS INQ ABOUT FP POLICY....ADV ISSUE HAS NOTBE
                              EN RESOLVED. NO TASK OPEN/CLOSED (???)  ABANDONMENT OF PROP
COL  07/02/03  9WG            S/W OTHER        SPK W/AUTHORIZED
COL  07/02/03  9WG   OPENED   OWNER OCC        VRFD HP/BP/ML/SS#
TSK  07/02/03  0G2            ASG - INSURANCE PREMIUM PAYMENT
COL  06/24/03  D9S            RWRD LOAN
LET  06/24/03  D9S   CL252    031 - NOIA - Judicial
COL  06/14/03  ***            SCORE 395   061403 AGT E3ON DAYS DEL 044 RISK A
LET  05/15/03  CKP   CP001    D05 - PRIVACY MAILED B&R NA05/13/03
```

WAMU-00208

1369

ICCSFICH-156
0033141148

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

12/07/03
PAGE 380157

| Type | Date | | | | Description |
|---|---|---|---|---|---|
| TSK | 04/16/03 | $B9 | CLOSED | | ASG - INSURANCE RESEARCH REQUESTED |
| TSK | 04/08/03 | @&J | OPENED | | HA2 - ESCALATED RESEARCH |
| TSK | 04/08/03 | @&J | OPENED | | ASG - INSURANCE RESEARCH REQUESTED |
| TSK | 04/08/03 | @&J | DELETE | | HA2 - ESCALATED RESEARCH |
| LOG | 04/04/03 | JDL | TSKRTN | | TASK ERROR: RETURNED TO SENDING DEPT FOR REWORK |
| | | | | | TASK ERROR: RETURNED TO SENDING DEPT FOR REWORK |
| | | | | | RETURN TASK TO SENDING DEPT. PLEASE BE SPECIFIC A |
| | | | | | TO WHAT SHOULD BE DONE ON ACCOUNT, THERE ARE 5 DI |
| | | | | | FFERENT REQUESTS ON ACCOUNT AND SOME ARE COMPLETED |
| | | | | | ALREADY. FUNDS WERE NOT APPLIED TO ESCROW ON 2/1 |
| | | | | | 02 WE ARE UNABLE TO REVERSE FUNDS FROM A 152 TRAN |
| | | | | | THIS IS NOT MONEY COMING IN IT IS AN ASSESSMENT.A |
| | | | | | TEMPT TO CONTACT REP WAS DONE AND UNSUCCESFUL. SJ |
| | | | | | PEK/8522/MKZ. |
| TSK | 04/04/03 | JDL | DELETE | | CSR - REVERSE & REAPPLY MULT TRANS |
| LOG | 03/27/03 | @&J | OOCKQ | | GENERAL DOC REQUEST HISTORY/AM SCHED/LOAN DOCS |
| LOG | 03/27/03 | @&J | MSAPP5 | | FAX PAYMENT HISTORY TO 757-833-7951 |
| | | | | | CASH MISAPPLIED FUNDS INQUIRY |
| | | | | | H/O PAYMENT THAT WAS SENT ON 02/11/02 FOR 2720.70 |
| | | | | | PAYMNET WAS APPLIED TO ESCROW NOT 02/02 PAYMENT THI |
| | | | | | S HAS EFFECTED EVERY PAYMENT SINCE H/O IS SHOWING |
| | | | | | THAT HE IS ON MONTH BEHIND ON PAYMENT [ OPEND REVM |
| LOG | 03/27/03 | @&J | MSAPP5 | | AS TO HAVE 02/02 |
| | | | | | CASH MISAPPLIED FUNDS INQUIRY |
| | | | | | GES THAT THE CUSTOMER |
| | | | | | ENCE I REQUESTED THAT THE CUSTOMER HAS PAID |
| | | | | | H/O ACCOUNT CURENTLY BE WAVED THE LATE CHARGES THAT ARE ON |
| | | | | | PY OF INSURANCE DOCUMENTS SO I CAN H/O IS FAXING ME CO |
| | | | | | ED INSURANCE REMOVED HAVE FORCE PLAC |
| LOG | 03/27/03 | @C5 | HLEREP | | PROVIDED ASSISTANCE TO REP |
| TSK | 03/27/03 | @&J | OPENED | | CSR - REVERSE & REAPPLY MULT TRANS |
| COL | 03/24/03 | DAV | CL253 | | OC HOME-LEFT MSG. |
| COL | 03/21/03 | CPI | CL253 | | 021 - 1 Month                      R010320 |
| COL | 03/20/03 | *** | | | CL253 1 Month |
| COL | 02/21/03 | CPI | CL253 | | 021 - 1 Month                      R030220 |
| COL | 02/20/03 | *** | | | CL253 1 Month |
| LOG | 02/18/03 | 3U7 | CLSD | | CLSD PMTRES TSK |
| | | | | | CK#2018 IAO 3218.37 POSTED TO LN ON 11/29/02      LETTER SENT |
| TSK | 02/18/03 | 3U7 | CLOSED | | CSR - RESEARCH MISSING PAYMENT |
| TSK | 02/17/03 | 3U7 | CLOSED | | CSR - CUST SNDNG BKUP CASH ISSUE |
| TSK | 02/17/03 | 159 | OPENED | | CSR - RESEARCH MISSING PAYMENT |
| LOG | 02/07/03 | 159 | CSHCC | | CASH FAX SENT TO CUSTOMER CARE NOT NOTED ON SYST      LETTER SENT |
| | | | | | YMENT |
| | | | | | H/O SENDING COPY OF CHECK 02/07/03 FOR DECEMBER PA |
| LOG | 02/07/03 | {VR | IVRPMT | | LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR |
| LOG | 02/07/03 | IVR | IVRJIT | | CUST SELECTED JIT OPTION VIA IVR |
| LET | 02/07/03 | QAF | C5510 | | 003 - CERKUP Rcvd Insufficient |
| TSK | 02/07/03 | @PW | REOPEN | | CSR - CUST SNDNG BKUP CASH ISSUE |
| COL | 02/04/03 | *** | | | SCORE 391 02/04/03 AGT E30N DAYS DEL 034 RISK A |
| COL | 02/03/03 | AJL | | | CLD HOME #1  020403  NO ANSWER |
| LOG | 01/31/03 | @C9 | C5HIQ | | CASH GENERAL INQUIRY |
| | | | | | BORROWER WILL FAX COPY OF CANCELLED CHECK TO REP A |
| LOG | 01/31/03 | KJR | | | TTN...FOR FORWARK OVER FOR RESEARCH |
| | | | | | H/O WILL BE FAXING OVER PROOF THAT HE MADE 12/02 |

WAMU-00209

1365

ICCSFICH-156
0033144148

```
                                                                    12/07/03
                 W A S H I N G T O N   M U T U A L                  PAGE 380158
        COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
             FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

LOG 01/31/03 KJR  CSHIQ   PYMNT. THIS WILL NEED TO BE RESEARCHED.
LET 01/30/03 QAF  CS512   CASH GENERAL INQUIRY
TSK 01/30/03 QAF  CLOSED  004 - CCBKUP Not Received
COL 01/25/03 ***          CSR - CUST SNDNG BKUP CASH ISSUE
TSK 01/23/03 $7F  CLOSED  SCORE 004 012503 AGT E16N DAYS DEL 024 RISK F
COL 01/15/03 ***          ASG - FORCE PLACED INS RESEARCH
TSK 01/15/03 KMH  OPENED  SCORE 004 011503 AGT E16N DAYS DEL 014 RISK F
LOG 01/08/03 KMH  TAXIQ   ASG - FORCE PLACED INS RESEARCH
                          GENERAL PROPERTY TAX INFO
LOG 01/08/03 KMH  HAZFP   H/O WILL FAX TAX EXEMPTION TO MY ATTENTION TO MY FAX
                          NUMBER IS 414-359-5236
                          ESCROW FORCED PLACED COVERAGE
                          H/O WILL FAX H/O'S INSURANCE POLICY TO ME TO UPDAT
                          ED ON HAZBIL
LOG 01/08/03 KMH  MSPMT   OPENED PMT RESEARCH TSK, RESEACH MISSING PMT
                          H/O WILL FAX BACKUP FROM MERRIL LYNCH TO CC RESEAR
                          CH
LOG 01/08/03 (VR  IVRLOW  COLL CALL/LOW RISK/CALL ROUTED TO CUSTOMER CARE
TSK 01/08/03 KMH  OPENED  CSR - CUST SNDNG BKUP CASH ISSUE
LOG 01/07/03 @G5  HAZIQ   GENERAL HAZARD INQUIRY
                          WANTING FOR THE CREDIT FROM THREE YEARS AGO. THANK
                          S SUSAN
LOG 01/07/03 8G5  HAZFX   INSTRUCTED AGENT TO FAX POLICY INFO TO HAZ DEPT
                          AGENT OVER PROOF OF INSURANCE. THANKS SUSAN

LET 01/07/03 CPI  CL252   029 - NOIA - Judicial              RO30106
COL 01/06/03 ***  CL252   NOIA - Judicial
COL 01/04/03 ***          SCORE 394 010403 AGT E30N DAYS DEL 034 RISK A
LET 12/31/02 ISI  HZ602   001 - F/P HAZ POL COV LTR 12/29/02   LETTER SENT
LET 12/21/02 ***  YE102   A00 - AMI ESKANOS
LET 12/21/02 CPI  CL253   020 - 1 Month                      RO21220
COL 12/20/02 ***          CL253 1 Month                      LETTER SENT
COL 12/14/02 ***          SCORE 003 121402 AGT E16N DAYS DEL 013 RISK F
COL 12/04/02 ***          SCORE 003 120402 AGT E16N DAYS DEL 003 RISK F
COL 11/28/02 ISI  HZ601   001 - FORCED HAZ LETTER #2 11/27/02   LETTER SENT
COL 11/23/02 ***          SCORE 005 112302 AGT E16N DAYS DEL 022 RISK F
LET 11/21/02 CPI  CL253   019 -- 1 Month                     RO21120
COL 11/20/02 ***          CL253 1 Month                      LETTER SENT
LOG 11/19/02 DAV  POQUOT  SIT TONE ENCOUNT.
                          PAYOFF QUOTE PROVIDED. SEE BELOW:
                          PAYOFF STMT ISSUE WITH PREPAY CALCULATED AT 3640.0
                          0 PER 1% OF ORIGINAL LOAN AMOUNT FAXED TO 208-379-
                          6241 G/T 11/29/02 PER TASK
TSK 11/18/02 M@@  CLOSED  CSF - PAYOFF QUOTE EXCEPTIONS
LET 11/18/02 M@@  XP431   025 - Payoff Statement (RIGHTFAX)
COL 11/15/02 ***          SCORE 005 111502 AGT E16N DAYS DEL 014 RISK F
LOG 11/08/02 (VR  IVRAOD  IVR POEXPT AS OF DATE:113002
LOG 11/08/02 (VR  IVRFPO  IVR FAX PAYOFF OPTION SELECTED
LOG 11/08/02 (VR  IVRESC  CUSTOMER SELECTED ESCROW INFO SELECTED
LOG 11/08/02 (VR  IVRINS  CUSTOMER SELECTED ESCROW INFO VIA IVR
LOG 11/09/02 (VR  IVRTAX  HAZ INRO(LAST DISB. PAYEE, ETC) OBTAINED VIA IVR
LOG 11/09/02 (VR  IVRTAX  PROP TAX INFO(LAST &NEXT DISB) OBTAINED VIA IVR
TSK 11/09/02 IVR  IVRPMT  LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
LET 11/06/02 CPI  OPENED  CSF - PAYOFF QUOTE EXCEPTIONS
             CPI  CL252   028 - NOIA - Judicial              RO21105
```

1366

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/01 THRU 11/30/03

12/07/03
PAGE 380159

| Type | Date | Code | Activity |
|---|---|---|---|
| COL | 11/05/02 | *** | SCORE 394   110502 AGT E30N DAYS DEL 035 RISK A |
| COL | 11/05/02 | *** | CL252 NOIA - Judicial |
| COL | 11/04/02 | DAV | HUNG UP ON MSG |
| COL | 10/25/02 | *** | LETTER SENT |
| COL | 10/21/02 | *** | SCORE 004   102502 AGT E16N DAYS DEL 024 RISK F |
| COL | 10/17/02 | *** | CL253 1 Month          LETTER SENT |
| COL | 10/07/02 | *** | SCORE 392   101702 AGT E16N DAYS DEL 016 RISK A |
| COL | 10/03/02 | DAV | SCORE 392   100302 AGT E30N DAYS DEL 036 RISK A |
| COL | 09/26/02 | DAV | SCORE 392   100302 AGT E30N DAYS DEL 032 RISK A |
| COL | 09/25/02 | BV4 | OC HOME-LEFT MSG. |
| COL | 09/20/02 | DAV | NO DIAL TONE |
| COL | 09/18/02 | *** | SCORE 004   092502 AGT E16N DAYS DEL 024 RISK F |
| COL | 09/17/02 | *** | CL253 1 Month          LETTER SENT |
| COL | 09/14/02 | DAV | CLD HOME #1   NO ANSWER   UNABLE TO CONTACT |
| COL | 09/05/02 | *** | OC HOME-LEFT MSG. |
| COL | 09/05/02 | *** | SCORE 004   091402 AGT E16N DAYS DEL 013 RISK F |
| COL | 08/24/02 | *** | SCORE 392   090502 AGT E30N DAYS DEL 035 RISK F |
| COL | 08/20/02 | *** | CL252 NOIA - Judicial |
| COL | 08/15/02 | DAV | SCORE 003   082402 AGT E16N DAYS DEL 023 RISK F |
| COL | 08/05/02 | *** | CL253 1 Month          LETTER SENT |
| COL | 07/25/02 | IQN | SCORE 003   081502 AGT E16N DAYS DEL 014 RISK F |
| COL | 07/24/02 | F8Y | SCORE 003   080302 AGT E16N DAYS DEL 014 RISK F |
| COL | 07/24/02 | F8Y | SCORE 006   072502 AGT E16N DAYS DEL 004 RISK F |
| COL | 07/24/02 | FSC | HE HAD COMPANY AND THEN HUNG UP. |
| COL | 07/24/02 | FSC | THAT WE REFUNDED IT BACK INTO HIS ESCROW ACCT.HE |
| | | | SAGREES. |
| | | | S/W OTHER   UNABLE TO COMMIT   PAYMENT DISPUTE |
| | | | STD THAT WE OWE HIM $800 AND NOT GOING TO SEND IN A |
| | | | PMT UNTIL THEY RECEIVE FROM US.HE STD IT IS FROM I |
| | | | NSURANCE THAT WE DISBURSED FROM 2 YEARS AGO AND ADF |
| COL | 07/22/02 | *** | CL253 1 Month          LETTER SENT |
| COL | 07/15/02 | *** | SCORE 392   071302 AGT E30N DAYS DEL 014 RISK F |
| COL | 07/03/02 | *** | SCORE 006   070302 AGT E30N DAYS DEL 032 RISK A |
| COL | 06/29/02 | DAV | OC HOME-LEFT MSG. |
| COL | 06/25/02 | IQN | FAX REC'D   062502 AGT E16N DAYS DEL 024 RISK F |
| COL | 06/20/02 | F8Y | CLD HOME #1   FWD TO REP- BRENT***** |
| COL | 06/19/02 | F8Y | SW BARRY..ADV NVR RCVD EXEPTN PPRS..SD WILL REFAX T |
| COL | 06/19/02 | F8Y | O MY ATTN TO CRRCT INS..BRENT9176 |
| COL | 06/17/02 | *** | SCORE 006   061502 AGT E16N DAYS DEL 016 RISK F |
| COL | 06/05/02 | *** | SCORE 006   060502 AGT E16N DAYS DEL 004 RISK F |
| COL | 05/28/02 | *** | SCORE 006   052502 AGT E16N DAYS DEL 027 RISK F |
| COL | 05/20/02 | *** | CL253 1 Month          LETTER SENT |
| COL | 05/15/02 | *** | SCORE 006   051502 AGT E16N DAYS DEL 014 RISK F |
| COL | 05/06/02 | F8Y | PREV RES CLOSED, WILL SUBMIT TO OPEN NEW TASK FOR |
| | | | $800 REFUND TO CST..SW CST, ADV TO FAX OVR EXEMPTN |
| | | | PPRS, ONCE RCVD, WILL FWRD W/TASK..BRENT9176 |
| | | | $800...ADV WILL REV W/MGR..BRENT9176 |
| | | | DISAGREE W/AMT DUE PAYMENT DISPUTE |
| | | | SW B'S SPO BARRY..SD WAITING ON RES TO BE COMPLETED |
| | | | IN RGRDS TO CRRNT REFUND..ADV OF PREV NOTES, SD THT |
| | | | WAS FROM PREV REFUND, THERE IS ONE MORE CRRNT FOR |
| COL | 05/06/02 | *** | CL252 NOIA - Judicial          LETTER SENT |
| COL | 05/03/02 | *** | SCORE 391   050302 AGT E30N DAYS DEL 032 RISK A |

ICCSFICH-156

0033144140

WAMU-00211

1367

ICCSFICH-156

0033144148

```
                    W A S H I N G T O N   M U T U A L                          12/07/03
              COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE            PAGE  380160
                 FOR THE TIME PERIOD 09/01/01 THRU 11/30/03
```

LOG  04/25/02  FL2                 RCVED LETTER FROM BORROWER FORWARDED TAX EXEMPTION
                                   APPLICTION TO LERETA. ANALIZD IN THE FPI REFUND DO
                                   ES SHOW CREDITED TO LOAN. ANALYSIS EFFT FOR 04/02
                                   SCORE 006  042502 AGT E16N DAYS DEL 024 RISK F
                                   CL253 1 Month                    LETTER SENT

COL  04/25/02  ***
COL  04/22/02  ***                 OC HOME-LEFT MSG.
COL  04/18/02  DAV
LOG  04/15/02  (VR   IVRPMT        LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
LOG  04/15/02  (VR   IVRPMT        LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
COL  04/15/02  ***                 SCORE 006  041302 AGT E16N DAYS DEL 014 RISK F
COL  04/03/02  ***                 SCORE 392  040302 AGT E30N DAYS DEL 013 RISK A
LOG  03/25/02  7SX   TAXINQ        GENERAL PROPERTY TAX INFO.  TAX BILL INQUIRIES
                                   H/O IS FAXING OVER THE HOMESTEAD EXEMPTION TO THE
                                   TAX DEPARTMENT, SO THAT WE WILL BE DECREASING THE
                                   AMOUNT OF TAXES WE WITHHOLD.
                                   THANKS KIM 3561
                                   CL253 1 Month

COL  03/20/02  ***                 SCORE 006  031502 AGT E16N DAYS DEL 014 RISK F
COL  03/15/02  ***                 SCORE 392  030502 AGT E30N DAYS DEL 032 RISK A    LETTER SENT
COL  03/05/02  7PV
COL  03/01/02  7PV                 PROMISE TO PAY        PAYMENT DISPUTE

COL  03/01/02  7PV                   3,008.47   03-11
COL  03/01/02  7PV                 CLD BY OTHER  SPK W/AUTHORIZED
                                   IF OVERAGE, THERE WILL BE A REFUND WHEN REANALIZD.
                                   MR CLAIMS MARCH PYMNT WLL BE MAILD TDY. OFRD JIT,
                                   DCLND.....IAN$109

COL  03/01/02  7PV                 INSRNC RFUND OF 800.00 IS SUPPSD TO POST TO ACCNT.
                                   ADV NO SUCH PYMNT PSTD. MR ALSO CLAIMS THRU
                                   HOMESTEAD EXEMPTION, TAXES HAVE BEEN LOWERED, ADV

COL  03/01/02  7PV                 MR CLD IN, RFD: DISPUTING INS AND CLAIMS ACCNT
                                   SHOULD BE DUE FOR LESS THAN AMNT SHOWING. PER
                                   ANAL, PYMNT AMNT OF 3008.47 EXPCTD. MR CLAIMS AN
                                   CL253 1 Month

COL  02/20/02  ***
COL  02/15/02  ***                 SCORE 007  021502 AGT E16N DAYS DEL 014 RISK E    LETTER SENT
LOG  02/14/02  CX#                 CLSD TSK, LOAN ANALYZED EFF 03-02 DUE TO REMOVAL O
                                   F HA2 INS LINE IN ERROR

LOG  02/11/02  JYM   HSCOMP
LOG  02/11/02  @DD   ESCINQ        ESCROW INQUIRY
                                   LOAN HISTORY FAXED/MAILED AS REQUESTED.

                                   MR. CALLED BECAUSE HE IS STATING THAT THE AMT. BEI
                                   NG PAID FOR H/O INS.IS INCORRECT. HE STATED HE PRO
                                   VIDED PROOF THAT HE HAS ALWAYS HAD INS. AND THAT H
                                   E SPOKE WITH OUR INSURANCE DEPT. TO VERIFY THAT. T
                                   HEY STAYED THAT THEY PLACED PROOF ON WRONG SCREEN.
                                   PLEASE REANALYZE ACCOUNT ACCORDING TO THIS ADJUSTM
                                   ENT. H/O IS ALSO STATING THAT WE ARE PAYING TO MUC
                                   H FOR THE TAXES. OPENED TAXRES, ONCE COMPLETED PLE
                                   ASE ADJUST ESCROW ACCORDINGLY. THANK YOU.

LOG  02/11/02  14K   LNHIST        REQUEST FOR LOAN HISTORY
LOG  02/08/02  (VR   IVRHEX        IVR MSG HEARD ADVISING HAZ POLICY HAS EXPIRED
LOG  02/08/02  (VR   IVRPMT        LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR
COL  02/05/02  ***                 SCORE 007  020502 AGT E16N DAYS DEL 004 RISK E
COL  11/05/01  *                   SCORE 008  110301 AGT E16N DAYS DEL 004 RISK E
```

WAMU-00212

1368

ICCSFEICH-156

WASHINGTON MUTUAL
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 08/01/00 THRU 10/31/02

11/10/02
PAGE 495990

REDACTED

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT | PRIN BAL | INT RATE | TOTAL PMT | LOAN TYPE | AGE |
|---|---|---|---|---|---|---|---|---|---|
| 0033144148 | AMI ESKANOS | 3122 PINETREE DR MIAMI BEACH | FL 33140 | 364000.00 | 381634.12 | 4.97200 | 2986.73 | 13-ACONV. RES ARM | 03Y 01M |

| ENTRY TYPE | DATE | USER | LFR ID/ CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| LET | 10/29/02 | ISI | H2600 | 001 - FORCED HAZ LETTER #1 10/27/02 |
| COL | 10/25/02 | *** | | SCORE 004 102502 AGT E16N DAYS DEL 024 RISK E |
| LET | 10/22/02 | CPI | CL253 | 018 - 1 Month R021021 |
| COL | 10/21/02 | *** | | CL253 1 Month LETTER SENT |
| COL | 10/17/02 | *** | | SCORE 004 101702 AGT E16N DAYS DEL 016 RISK P |
| COL | 10/07/02 | *** | | SCORE 392 100302 AGT E30N DAYS DEL 036 RISK P |
| COL | 10/03/02 | *** | | SCORE 392 100302 AGT E30N DAYS DEL 032 RISK A |
| COL | 09/28/02 | DAV | | OC HOME-LEFT MSG. |
| COL | 09/26/02 | DAV | | NO DIAL TONE |
| COL | 09/25/02 | *** | | SCORE 004 092502 AGT E16N DAYS DEL 024 RISK E |
| LET | 09/22/02 | CPI | CL253 | 018 - 1 Month R020920 |
| COL | 09/20/02 | *** | | CL253 1 Month LETTER SENT |
| COL | 09/18/02 | BV4 | | CLD HOME #1 UNABLE TO CONTACT |
| COL | 09/17/02 | DAV | | NO ANSWER |
| COL | 09/14/02 | *** | | OC HOME-LEFT MSG. |
| LET | 09/06/02 | CPI | CL252 | SCORE 004 091402 AGT E16N DAYS DEL 013 RISK E |
| COL | 09/05/02 | *** | | 028 - NOIA - Judicial R020905 |
| COL | 09/05/02 | *** | | SCORE 392 090502 AGT E30½ DAYS DEL 035 RISK A |
| LET | 08/24/02 | BIG | C9960 | CL252 NOIA - Judicial LETTER SENT |
| COL | 08/24/02 | CPI | CL253 | SCORE 003 082402 AGT E16N DAYS DEL 023 RISK E |
| LET | 08/21/02 | *** | | 001 - S&D UPDATE LETTER 08/12/02 |
| COL | 08/20/02 | *** | | 017 - 1 Month R020820 |
| COL | 08/15/02 | *** | | CL253 1 Month LETTER SENT |
| COL | 08/05/02 | *** | | SCORE 003 081502 AGT E16N DAYS DEL 014 RISK F |
| COL | 08/05/02 | *** | | SCORE 003 080302 AGT E16N DAYS DEL 004 RISK F |
| COL | 07/25/02 | FSC | | SCORE 006 072502 AGT E16N DAYS DEL 024 RISK F |
| COL | 07/24/02 | FSC | | HE HAD COMPANY AND THEN HUNG UP. |
| COL | 07/24/02 | FSC | | THAT WE REFUNDED IT BACK INTO HIS ESCROW ACCT.HE DI SAGREES. |
| COL | 07/24/02 | FSC | | S/W OTHER UNABLE TO COMMIT PAYMENT DISPUTE |
| COL | 07/24/02 | FSC | | STD THAT WE OWE HIM $800 AND NOT GOING TO SEND IN A PMT UNTIL THEY RECEIVE FROM US.HE STD IT IS FROM I NSURANCE THAT WE DISBURSED FROM 2 YEARS AGO AND ADF |
| COL | 07/23/02 | CPI | CL253 | 017 - 1 Month R020722 |
| LET | 07/22/02 | *** | | CL253 1 Month LETTER SENT |
| LET | 07/20/02 | 6QC | CA206 | 033 - Short Pymt Susp - Total Due |
| LET | 07/13/02 | *** | | SCORE 006 071302 AGT E16N DAYS DEL 014 RISK F |
| COL | 07/03/02 | *** | | SCORE 392 070302 AGT E30N DAYS DEL 032 RISK A |

WAMU-00213

1369

ICCSFICH-156

0033144148

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 08/01/00   THRU 10/31/02

11/10/02
PAGE  495891

| Type | Date | Code | Ref | Description |
|---|---|---|---|---|
| COL | 06/29/02 | DNV | | OC HOME-LEFT MSG. |
| COL | 06/25/02 | *** | | SCORE 006 062502 AGT E16N DAYS DEL 024 RISK F |
| LET | 06/21/02 | CPI | CL253 | 017 - 1 Month  M 0 10 0R020620 |
| COL | 06/20/02 | IQN | | FAX REC'D  FWD TO REP- BRENT***** |
| COL | 06/20/02 | *** | | CL253 1 Month |
| COL | 06/19/02 | F8Y | | CLD HOME #1  DISAGREE W/AMT DUE PAYMENT DISPUTE |
| COL | 06/19/02 | F8Y | | SW BARRY..ADV AVR RCVD EXEPTN PPRS..SD WILL REFAX T |
| | | | | O MY AVTTN TO CRRCT INS..BRENT8176 |
| COL | 06/17/02 | *** | | SCORE 006 061502 AGT E16N DAYS DEL 016 RISK F |
| LET | 06/07/02 | @M7 | CA206 | 032 - Short Pymt Susp - Total Due |
| COL | 06/05/02 | *** | | SCORE 006 060502 AGT E16N DAYS DEL 004 RISK F |
| LET | 05/28/02 | *** | | SCORE 006 052502 AGT E16N DAYS DEL 027 RISK F |
| LET | 05/21/02 | CPI | CL253 | 017 - 1 Month  M 0 0 0R020520 |
| COL | 05/20/02 | *** | | CL253 1 Month |
| COL | 05/15/02 | *** | | SCORE 006 051502 AGT E16N DAYS DEL 014 RISK F |
| LET | 05/07/02 | CPI | CL252 | 028 - NOIA - Judicial  M 0 0 0R020506 |
| COL | 05/06/02 | F8Y | | PREV RES CLOSED, WILL SUBMIT TO OPEN NEW TASK FOR |
| COL | 05/06/02 | F8Y | | $800 REFUND TO CST..SW CST, ADV TO FAX OVR EXEMPTN |
| COL | 05/06/02 | F8Y | | PPRS, ONCE RCVD, WILL FWD W/TASK..BRENT8176 |
| | | | | $800..ADV WILL REV W/MGR..BRENT8176 |
| COL | 05/06/02 | *** | | CLD BUS #1  DISAGREE W/AMT DUE PAYMENT DISPUTE |
| COL | 05/03/02 | *** | | BW B'S SPO BARRY..SD WAITING ON RES TO BE COMPLETED |
| LET | 04/30/02 | BIX | CP001 | IN RGRDS TO CRRNT REFUND..ADV OF PREV NOTES, SD THT |
| TSK | 04/29/02 | FL2 | CLOSED | WAS FROM PREV REFUND, THERE IS ONE MORE CRRNT FOR |
| LOG | 04/25/02 | | | LETTER SENT |
| COL | 04/25/02 | *** | | SCORE 391 050302 AGT E30N DAYS DEL 032 RISK A |
| LET | 04/23/02 | *** | CP001 | RM4 - PRIVACY B&R MATCH  04/27/02 |
| COL | 04/22/02 | DAV | CLOSED | 001 - INSURANCE CHECK RESEARCH |
| LOG | 04/18/02 | (VR | TAXINQ | RCVD LETTER FROM BORROWER FORWARDED TAX EXEMPTION |
| LOG | 04/15/02 | (VR | | APPLICTION TO LERETA, ANALIZED IN THE FPI REFUND DO |
| COL | 04/15/02 | CKP | cl253 | ES SHOW CREDITED TO LOAN, ANALYSIS EFFT FOR 04/02 |
| COL | 04/15/02 | *** | | SCORE 006 042502 AGT E16N DAYS DEL 024 RISK F |
| LET | 04/09/02 | CKP | | 017 - 1 Month  M 0 0 0R020422 |
| TSK | 04/03/02 | *** | | CL253 1 Month |
| LOG | 03/25/02 | FCY | | OC HOME-LEFT MSG. |
| | | 7SK | IVRMT | LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR |
| | | | IVRMT | LAST PMT INFO (DATE,AMT,BREAKDOWN)OBTAINED VIA IVR |
| | | | CP001 | SCORE 006 041302 AGT E16N DAYS DEL 014 RISK F |
| | | | CLOSED | 001 - PRIVACY B&R MATCH  04/06/02 |
| | | | TAXINQ | SCORE 392 040302 AGT E30N DAYS DEL 033 RISK A |
| | | | | CC - OWNNOR CALL CENTER FOLLOW-UP |
| | | | | GENERAL PROPERTY TAX INFO, TAX BILL INQUIRIES |
| | | | | H/O IS FAXING OVER THE HOMESTEAD EXEMPTION TO 'HIS |
| | | | | TAX DEPARTMENT, SO THAT WE WILL BE DECREASING THE |
| | | | | AMOUNT OF TAXES WE WITHHOLD. |
| | | | | THANKS KTM 3561 |
| TSK | 03/25/02 | 7SK | | HAZ - INSURANCE CHECK RESEARCH |
| LET | 03/21/02 | CPI | OPENED | 016 - 1 Month  M 0 0 0R020320 |
| COL | 03/20/02 | *** | CL253 | CL253 1 Month |
| COL | 03/15/02 | *** | | SCORE 006 031502 AGT E16N DAYS DEL 014 RISK F |
| COL | 03/05/02 | 7PV | | SCORE 392 030502 AGT E30N DAYS DEL 032 RISK A |
| COL | 03/01/02 | | | PROMISE TO PAY |
| | | | | 3,008.47   03-11 |
| COL | 03/01/02 | 7PV | | CLD BY OTHER  SPK W/AUTHORIZED |

WAMU-00214

1370

ICCSFICH-156

0033114148

```
                    W A S H I N G T O N   M U T U A L                          11/10/02
            COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE             PAGE 495892
                 FOR THE TIME PERIOD 08/01/00 THRU 10/31/02
```

COL   03/01/02   7PV              CPI     ***
IF OVERAGE, THERE WILL BE A REFUND WHEN REANALYZD,
MR CLAIMS MARG1 PYMNT WIL BE MAILD TDY. OFRD JIT.
DCINO., IAN810J

COL   03/01/02   7PV              CX#     ***
INSRNC. REFUND OF 800.00 IS SUPPSD TO POST TO ACCNF.
ADV NO SUCH PYMNT RSTD. MR ALSO CLAIMS THRU
HOMESTEAD EXEMPTION TAXES HAVE BEEN LOWERED. ADV

COL   03/01/02   7PV              CX#     @DD
MR CLD IN, RFD: DISPUTING INS AND CLAIMS ACCNT
SHOULD BE DUE FOR LESS THAN AMNT SHOWING. PER
ANA1, PYMNT AMNT OF 3008.47 EXPCTD. MR CLAIMS AN

LET   02/21/02            CL253
016 - 1 Month                         LETTER SENT
CL253 1 Month

COL   02/20/02                            ***
SCORE 007  021502 AGT E16N DAYS DEL 014 RISK E

COL   02/15/02                            ***
CLSD TSK, LOAN ANALYZED EFF 03-02 DUE TO REMOVAL O

LOG   02/14/02                    CX#     ***
F HAZ INS LINE IN ERROR

TSK   02/14/02            CLOSED   CX#     CX#
ESC - ESCROW PAYMENT ADJUSTMENT

LOG   02/11/02            HSCOMP   JYM     JYM
LOAN HISTORY FAXED/MAILED AS REQUESTED.

LOG   02/11/02            ESCINQ   @DD     @DD
ESCROW INQUIRY

MR. CALLED BECAUSE HE IS STATING THAT THE AMT. BEI
NG PAID FOR H/O INS.IS INCORRECT. HE STATED HE PRO
VIDED PROOF THAT HE HAS ALWAYS HAD INS. AND THAT H
E SPOKE WITH OUR INSURANCE DEPT. TO VERIFY THAT. T
HEY STATED THAT THEY PLACED PROOF ON WRONG SCREEN.
PLEASE REANALYZE ACCOUNF ACCORDING TO THIS ADJUSTM
ENT. H/O IS ALSO STATING THAT WE ARE PAYING TO MUC
H FOR THE TAXES. OPENED TAXRES, ONCE COMPLETED PLE
ASE ADJUST ESCROW ACCORDINGLY. THANK YOU.

LOG   02/11/02            LNHIST   14K
REQUEST FOR LOAN HISTORY

TSK   02/11/02            OPENED   @DD
ESC - ESCROW PAYMENT ADJUSTMENT

TSK   02/11/02            OPENED   @DD
CSC - CO-WNNOR CALL CENTER FOLLOW-UP

LOG   02/08/02            IVRHEX   {VR
IVR MSG HEARD ADVISING HAZ POLICY HAS EXPIRED

LOG   02/08/02            IVRPMT   {VR
LAST PMT(DATE,AMT,BREAKDOWN)OBTAINED VIA IVR

COL   02/05/02                    ***
SCORE 007  020502 AGT E16N DAYS DEL 004 RISK E

LET   01/15/02            H2602    ISI
001 - F/P HAZ POL COV LTR  01/13/02

          12/31/01       YE101    ***
A00 - AMI ESKANUS

LET   12/14/01            H2601    ISI
001 - FORCED HAZ LETTER #2 12/13/01

LET   11/14/01            H2601    ISI
001 - FORCED HAZ LETTER #1 11/11/01

COL   11/05/01            H2600    ***
SCORE 008  110301 AGT E16N DAYS DEL 004 RISK E

COL   08/08/01                     238
SCORE 005  080701 AGT E16N DAYS DEL 000 RISK F

COL   06/21/01                     238
8156

COL   06/21/01                     238
S/W BRANCH       VRFD BR.SEC.CODE

COL   06/21/01                     UYF
SHARON FRKM BRNCH 1135 CLD SD THAT THEY POSTED A PM
T OF 3000.00 TO CHG ACCT INSTEAD QF PMT TO LN.WILL
POST AT BRNCH.WAS TO BE DONE ON 6/19.....STEPHANIE

COL   06/20/01                     UYF
BRANCH TEL

COL   06/18/01                     UYF
SHARON FRM BR #1135 TRANS TO NORTHRIDGE

COL   06/18/01                     A25
CL253 1 Month                         LETTER SENT

COL   06/05/01            POINQ    2SI
SCORE 004  061601 AGT E16N DAYS DEL 017 RISK F

LOG   05/07/01            HLREP    @@
SCORE 004  060501 AGT E16N DAYS DEL 004 RISK F
GENERAL INQ. RE PAYOFF PROCEDURES, FEES, ETC.

LOG   05/07/01                     EA8
PROVIDED ASSISTANCE TO REP

LOG   05/03/01            CPITV    EA8
SCORE 003  050301 AGT E16N DAYS DEL 002 RISK F

LOG   04/24/01
CPI TELEVOICE ACCESS

LOG   04/18/01
LTR TO BKWR

LOG   04/18/01
TASK COMPLETE REMOVING LN FROM QUE A

1371

ICCSFICH-156

0033141410

```
W A S H I N G T O N   M U T U A L                                    11/10/02
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                 PAGE  495093
FOR THE TIME PERIOD 03/01/00
THRU 10/31/02
```

| Type | Date | Code | Description |
|---|---|---|---|
| COL | 04/18/01 | EA0 | CLD HOME #1   LEFT MSG/ANS MACH |
| COL | 04/18/01 | EA0 | AND ANYONE ELSE...MUST COME FROM BRWR |
| COL | 04/18/01 | EA0 | RCVD FAX FROM BARRY...GIVING AUTH TO S/W PARENTS... |
| COL | 04/18/01 | EA0 | NO WRITTEN AUTH TO S/W BARRY...WILL CONTACT BRWR TO |
| COL | 04/18/01 | MEZ | ADVISE NEED WRITTEN AUTH FROM HER TO S/W HUSBAND |
| COL | 04/17/01 | IQN | CORRESP RECD |
| COL | 04/17/01 | IQN | FAX RECEIVED |
| | | | 17TH   PROMISE TO PAY |
| COL | 04/17/01 | IQN | 04-27 |
| | | | S/W OTHER   WILL PAY IN BRANCH |
| | | | 5,827.39   0- 0 |
| COL | 04/17/01 | | FATHER OF BARRY CLD, WL MK PMT IN BRCH  FOR BORRS |
| | | | TDY. FATHER IN PALM DESERT, WILL HAVE BORRS FAX OVE |
| | | | R LTR OF AUTHR TO DISCUSS WITH HIM*****WATERSON |
| COL | 04/17/01 | CPITV | CPI TELEVOICE ACCESS |
| LOG | 04/17/01 | *** | SCORE 394  041701 AGT E30N DAYS DEL 047 RISK R |
| LOG | 04/16/01 | IYH | GENERAL INQ. RE PAYOFF PROCEDURES, FEES, ETC. |
| COL | 04/16/01 | OXW | PROMISE TO PAY |
| | | | 5,827.39   04-27 |
| COL | 04/16/01 | OXW | SUSP CLR REQ 2 CSH |
| COL | 04/16/01 | OXW | SNT WIZ TO CARRIE TO CLEAR SUSP AND APPLY $2720.70 |
| | | | FEB 6 $139.48 L/C. PSS X8413 |
| COL | 04/16/01 | OXW | VRFD HP/BP/ML/SS# |
| COL | 04/16/01 | OXW | EDUCATED BORR |
| COL | 04/16/01 | OXW | GAVE STATUS |
| COL | 04/16/01 | OXW | AMT OF $580. ADVS MR HOW TO HV BRNCH SND, GV MAIL |
| COL | 04/16/01 | OXW | STOP. WNTS TO SPK W/PAYOFF DEPT. TRNSFRD. PSSX9413 |
| | | | CLD OTHER   SPK W/AUTHORIZED |
| | | | SPK W/HUSBAND BARRY (AUTH). ADVS OF TAD TO. SAID |
| | | | WILL HV HIS FATHER PAY AT PALM DESERT BRNCH BY 4-17 |
| | | | . SAID THEY WER OUT OF STATE AND MAID SNT THE WRNG. |
| COL | 04/13/01 | *** | MISAPPLICATN REVERSAL |
| COL | 04/06/01 | 120 | F/U ON TASK HAS NOT BEEN ASSIGNED. |
| LOG | 04/05/01 | FYY | NON BORROWER INQUIRY/INFO DENIED |
| COL | 04/04/01 | *** | SCORE 373  040401 AGT E60N DAYS DEL 062 RISK B |
| COL | 03/30/01 | XT5 | 30TH |
| | | | 04-09 |
| COL | 03/30/01 | XT5 | OFFRD JIT-DCLND |
| COL | 03/30/01 | XT5 | 580.80 IN ESCROW TO MAKE  TAD WITH SUSPONCE AMNNT A |
| | | | LSG//   OFFRD JIT-DCLND |
| COL | 03/30/01 | XT5 | BORR #1 CLD   PROMISE TO PAY |
| | | | 3,106.69   04-09 |
| | | | OTHER |
| COL | 03/30/01 | CPITV | RFD//   BRR ADVSD THT HE WENT ON VACATION AND HIS MAI |
| COL | 03/30/01 | XT5 | D WAS SUPPOSED OPAY BILLS AND SHE FORGOT// HE WLL P |
| LOG | 03/30/01 | XT5 | AY TODAY VIA BRNCH TAD AMMNT OF 3106.69  TO ADD TO |
| LOG | 03/30/01 | 120 | ADV OF MOI EXP/FCL |
| COL | 03/30/01 | 120 | VRFD HP/BP/ML/SS# |
| COL | 03/30/01 | | CPI TELEVOICE ACCESS |
| | | | CASH TASK OPENED |
| | | | TASK OPEN TO REV $580.80 3-16-01 FRM ESCROW AND |
| COL | 03/29/01 | BKG | POST W/FUNDS IN SUSPENSE TO FEB PMT AND BALANCE |
| COL | 03/29/01 | BKG | TO LATE CHARGES. |
| | | | APPLY TO LATE CHRGES CODE1...JJX8410 |

1372

ICC5FICH-156

```
                    W A S H I N G T O N   M U T U A L                          11/10/02
                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE       PAGE  495893
                    FOR THE TIME PERIOD 08/01/00 THRU 10/31/02
```

0033144148

| Type | Date | Code | Code2 | Text |
|---|---|---|---|---|
| COL | 04/18/01 | EA0 | | CLO HOME #1    LEFT MSG/ANS MACH |
| COL | 04/18/01 | EA0 | | AND ANYONE ELSE..MUST COME FROM BRWR |
| COL | 04/18/01 | EA0 | | RCVD FAX FROM BARRY..GIVING AUTH TO S/W PARENTS... |
| COL | 04/18/01 | EA0 | | NO WRITTEN AUTH TO S/W BARRY..WILL CONTACT BRWR TO |
| COL | 04/17/01 | MEZ | | ADVISE NEED WRITTEN AUTH FROM HER TO S/W HUSBAND |
| COL | 04/17/01 | IQN | | FAX RECEIVED    CORRESP RECD |
| | | | | 17TH |
| COL | 04/17/01 | IQN | | PROMISE TO PAY |
| | | | | 04-27 |
| | | | | S/W OTHER    WILL PAY IN BRANCH |
| | | | | 5,827.39    0- 0 |
| COL | 04/17/01 | IQN | | FATHER OF BARRY CLD, WL MK PMT IN BRCH    FOR BORRS |
| | | | | TDY. FATHER IN PALM DESERT. WILL HAVE BORRS FAX OVE |
| | | | | R LTR OF AUTHR TO DISCUSS WITH HIM****WATERSON |
| LOG | 04/17/01 | @@@ | CPITV | CPI TELEVOICE ACCESS |
| LOG | 04/17/01 | *** | | SCORE 394 041701 AGT E30N DAYS DEL 047 RISK A |
| LOG | 04/16/01 | IYH | POINQ | GENERAL INQ. RE PAYOFF PROCEDURES, FEES, ETC. |
| COL | 04/16/01 | OXW | | PROMISE TO PAY |
| | | | | 5,827.39    04-27 |
| COL | 04/16/01 | OXH | | SNT WIZ TO CARRIE TO CLEAR SUSP AND APPLY $2720.70 |
| COL | 04/16/01 | OXW | | FEB & $139.40 L/C . PSX#X8413 |
| COL | 04/16/01 | OXW | | VRFD HP/BP/ML/SS# |
| COL | 04/16/01 | OXW | | EDUCATED BORR |
| COL | 04/16/01 | OXW | | GAVE STATUS |
| COL | 04/16/01 | OXW | | AMT OF $500. ADVS MR HOW TO HV BRNCH SND, GV MAIL |
| COL | 04/16/01 | OXW | | STOP. WNTS TO $PK W/PAYOFF DEPT. TRNSFRD..PSX#8413 |
| COL | 04/13/01 | *** | | CLD OTHER    SPK W/AUTHORIZED |
| | | | | SPK W/HUSBAND BARRY (AUTH). ADVS OF TAD TO. SAID |
| | | | | WILL HV HIS FATHER PAY AT PALM DESERT BRNCH BY 4-17 |
| | | | | . SAID THEY WER OUT OF STATE AND MAID SNT THE WRNG |
| COL | 04/06/01 | 128 | | MISAPPLICATN REVERSAL. |
| LOG | 04/05/01 | F9Y | NOBINQ | F/O ON TASK HAS NOT BEEN ASSIGNED. |
| COL | 04/04/01 | *** | | NON BORROWER INQUIRY/INFO DENIED |
| COL | 03/30/01 | XT5 | | SCORE 373 040401 AGT E60N DAYS DEL 062 RISK B |
| | | | | 30TH |
| | | | | 04-09 |
| COL | 03/30/01 | XT5 | | OFFRD JIT-DCLND |
| | | | | 580.88 IN ESCROW TO MAKE TAD WITH SUSP.NCE AMMNT A |
| | | | | LSO// |
| COL | 03/30/01 | XT5 | | BORR #1 CLD    PROMISE TO PAY    OTHER |
| | | | | 3,106.69    04-09 |
| COL | 03/30/01 | XT5 | | RFD// BWR ADVSD THT HE WENT ON VACATION AND HIS MAI |
| | | | | D WAS SUPPOSED OPAY BILLS AND SHE FORGOT// HE WIL P |
| | | | | AY TODAY VIA BRNCH TAD AMMNT OF 3106.69 TO AND TO |
| | | | | ADV OF NOI UXP/FCL |
| COL | 03/30/01 | XT5 | CPITV | CPI TELEVOICE ACCESS |
| COL | 03/30/01 | XT5 | | VRFD HP/BP/ML/SS# |
| LOG | 03/30/01 | @@@ | | TASK OPEN TO REV $580.88 3-16-01 FRM ESCROW AND |
| COL | 03/30/01 | 128 | | CASH TASK OPENED |
| COL | 03/30/01 | 128 | | POST W/FUNDS IN SUSPENSE TO FEB PMT AND BALANCE |
| | | | | TO LATE CHARGES. |
| COL | 03/29/01 | BKG | | REQUEST TO S/G |
| COL | 03/29/01 | BKG | | APPLY TO LATE CHRGES CODEL...JJX8410 |

WAMU-00217

1373

ICCSFICH-156

W A S H I N G T O N   M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 08/01/00   THRU 10/31/02

11/10/02
PAGE 495894

0033144148

| | | | |
|---|---|---|---|
| COL | 03/29/01 | BKG | PRNT TO SUPP GRP, PL2 REVERS PYMT OF $580.88 POSTED TO ESROW ON 3/16/01 & APPLY W/ FUNDS IN SUSPNES227 9.30) TO PAY FEB PYMT OF $2720.70..THE ADDLT$139.46 |
| COL | 03/26/01 | *** | CLD CELL #1     LINE BUSY          LETTER SENT |
| COL | 03/24/01 | IMW | CLD CELL #1     LINE BUSY          UNABLE TO CONTACT |
| COL | 03/24/01 | IMW | CLD HOME #1     LEFT MSG/ANS MACH  UNABLE TO CONTACT |
| COL | 03/19/01 | 128 | SENT UNIVERSAL LETTER FOR SIGNATURE. |
| COL | 03/15/01 | XEB | VRFD HP/HP/ML AND |
| COL | 03/15/01 | XEB | S/W BORR #1     CO-MTG HNDLS/WCB   OTHER |
| COL | 03/15/01 | XEB | CALLED HOME I TT BORR STATES HER HUSBAND TAKES CARE OF BILLS; SHE GAVE AUTHORIZATION TO SW HIM; SAID SHE WILL HAVE HIM CALL BACK...SANDRA 8042 |
| COL | 03/15/01 | XEB | OK TO TT HUSBAND BARRY |
| COL | 03/15/01 | *** | SCORE 394  031501 AGT E30N DAYS DEL 042 RISK A |
| COL | 03/08/01 | *** | CL252 NOIA - Judicial              LETTER SENT |
| COL | 03/05/01 | *** | SCORE 394  030301 AGT E30N DAYS DEL 032 RISK A |
| COL | 02/26/01 | P1P | CLD BUS #1      LEFT MSG/ANS MACH |
| COL | 02/26/01 | P1P | CLD HOME #1     LEFT MSG/ANS MACH |
| COL | 02/24/01 | NRH | CLD BUS #1      LEFT MSG/ANS MACH  UNABLE TO CONTACT |
| COL | 02/24/01 | NRH | CLD HOME #1     LEFT MSG/ANS MACH  UNABLE TO CONTACT |
| COL | 02/22/01 | *** | CL380 Fclr Alternative Ltr        LETTER SENT |
| COL | 02/15/01 | 128 | REMOVED FRM MANCODE 'A' LETTER TO BORR ADVIDING OF CORRECTIONS |
| COL | 02/15/01 | *** | SCORE 394  021501 AGT E30N DAYS DEL 045 RISK A |
| COL | 02/08/01 | Q1Z | 5TH             VRFD HP/HP/ML/SS# |
| | | | 02-15 |
| COL | 02/08/01 | Q1Z | FAXING PROOF OF NO LAPSE IN COVERAGE ON INS AND WIL ALSO SEND UPDATED POLICIES DAMIAN 8108 |
| COL | 02/08/p1 | Q1Z | S/W RELATIVE  PROMISE TO PAY       OTHER |
| | | | 5,441.40 02-15 |
| COL | 02/08/01 | Q1Z | S/W BORR'S HUSBAND ADV THAT HE WALKED IN THE JAN AND FEB PYMNTS TO BR ON 02/05 RED: OVERSIGHT ..BORR ALSO HAD INSURANCE ISSUE ADV THAT HE WOULD BE |
| COL | 02/08/01 | Q1Z | CLD HOME #1     LEFT MSG/ANS MACH |
| LOG | 02/05/01 | 1UJ | YTD FIELDS ADJUSTED DUE TO AUTO YE STMT PRODUCED |
| COL | 02/05/01 | *** | SCORE 394  020301 AGT E30N DAYS DEL 035 RISK A |
| COL | 02/02/01 | *** | MISAPPLICATN REVERSAL. |
| COL | 01/19/01 | 128 | CASH TASK OPENED |
| COL | 01/19/01 | 128 | SYSTEM... WILL SEND UNIVERSAL LETTER WHEN TSK IS COMPLETE. |
| COL | 01/19/01 | 128 | TSK OPEN TO REV $248.45 12-22 FRM LATE CHARGE5 AND $15.00 12-22 FRM FEE CODE (2) POST W/FUNDS IN SUSPENSE TO PMT EFF 12-29.CORRECTED CREDIT ON |
| COL | 01/19/01 | 128 | CASH TASK OPENED |
| COL | 01/18/01 | 128 | TASK RECEIVED |
| COL | 01/18/01 | 21J | TASK RECEIVED |
| COL | 01/17/01 | 1Y2 | REQUEST TO S/G |
| COL | 01/17/01 | 1Y2 | SBMTD TASK TO RVRS 248.54 FRM L/C AND 15.00 FROM NSF FEE, AND APP W/ MONEY IN SUSP TO DEC PMT = 2620.61 PER BILLING STATEMENT...MAGALLANESX3937 |
| COL | 01/16/01 | *** | SCORE 390  011301 AGT E30N DAYS DEL 046 RISK B |
| COL | 01/09/01 | IMW | CLD HOME #1     TASK TO LEAD       OTHER |
| COL | 01/09/01 | IMW | MATT 3842 |
| COL | 01/09/01 | IMW | 12-29 AND APPLIED IT TO HER PMNT FOR DEC. RORH PAID |

YEYTDA

ICCSFICH-156

0033144148

```
W A S H I N G T O N   M U T U A L                                        11/10/02
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                   PAGE  495895
FOR THE TIME PERIOD 08/01/00 THRU 10/31/02
```

COL  01/09/01  IMW         THE DIFF OF 121 BACK ON THE THE 29TH, SHE MIS-INFO
COL  01/09/01  IMW         RMED ABOUT HER ACCNT, LOOK AT HER NOTES BELOW MINE
                                                    VRFD HP/BP/ML ADD
                           S/W BORR TOLD HER THAT I WOULD REVERSE HER SUSPENSE
                           AMNT OF 2357.07 AND HER LTE CHRG FEES OF 248.54 AN
COL  01/08/01  ***         D APPLIED THAT TOTAL OF 2605.61 EFFECTIVE DATED FOR
COL  01/05/01  ***         SCORE 390  010401 AGT E30N DAYS DEL 038 RISK B
COL  01/02/01  HHQ         CL252 NCIA - Judicial              LETTER SENT
COL  01/02/01  HHQ         26TH
COL  01/02/01  HHQ                                  VRFD HP/BP/ML ADD
COL  01/02/01  HHQ         OLD HOME #1        FUNDS MISAPPLIED     OTHER
COL  01/02/01  HHQ         AND APPLIED WITH THE REST OF FUNDS.YESENIA3934
                           S/W BORR SD THEY MADE THE DIFF OF 121.82 TO COMPLET
                           E THEIR DEC PMT ON 12/26. ADV BORR THAT THE AMT WAS
                           APPLIED TO SUSPENSE AND THAT IT WOULD BE REVERSED
COL  12/27/00  DAV  PMTLST CUST INQ IF LAST PAYMENT WAS RECD.  GAVE INFO.
LOG  12/26/00  1V7         MR CL,SD HE IS GOING TO THE BRANCH TODAY TODAY THE
                           DIFFENCE FOR HE DEC PMT
                           CL253 1 Month                        LETTER SENT
COL  12/20/00  ***         SCORE 004  121500 AGT E16N DAYS DEL 014 RISK F
COL  12/15/00  ***         SCORE 004  120500 AGT E16N DAYS DEL 004 RISK F
COL  12/05/00  ***  HAZREI HAZARD INS, NOTICE OF REINSTATEMENT RECEIVED
LOG  11/21/00  $7S         INSCO/POL#:QUALSURE MNJ00299940007
                           111000      = ID
                           102500      = REIN. DATE
COL  11/20/00  ***         CL253 1 Month                        LETTER SENT
LOG  11/07/00  $8A  HAZCNX CANCELLATION NOTICE RECEIVED
                           NORESCROWED CANX FOR NONPAY
                           INSCO/POL#:MNJ00299940007 QUALSURE INS CO
                           10/25/00    = CANX DATE
                           10/27/00    = ID
LOG  10/04/00  $3S         BUCKET #:  352 POL #:98SG36332
                           CALLED TO :AGENCY AT 305-445-8579
                           SPOKE TO :GLORIA (AGENT)
                           REGARDING :INFORMED ME THAT THIS POLICY COVERS
                           3122 PINETREE DR. MIAMI BEACH,FL (FRONT)
                           ADDED LINE 354 FOR POL.98SG36270 WHICH COVERS
                           3122 PINETREE DR. MIAMI BEACH,FL (BACK) VERIFIED
                           AND UPDATED SYSTEM.
                           FORWARD TO DERCH TO:
LOG  10/02/00  $1Z         VERIFY PROPERTY ADDRESS (TAPE BILL REPORT)
                           98SG36270 & 98SG36332 = POL#
                           09-25-00 - I/D

* * * * * * * * * * * * * * * * * * * * * * * * * * * *
```

WAMU-00219

1325

ICCSFICH-156

W A S H I N G T O N   M U T U A L   B A N K ,   F A
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/99 THRU 11/30/01

12/16/01
PAGE  605901

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|

REDACTED

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|
| 0033144148 | AMI ESKANOS | 3122 PINETREE DR MIAMI BEACH | FL 33140 | 364000.00 382133.93 | 6.78800 2851.66 | 13-ACONV. RES  ARM 02Y 02M |

| ENTRY TYPE | DATE | USER | LTR ID/ CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| LET | 11/14/01 | ISI | H2600 | 001 - FORCED HAZ LETTER #1 11/11/01 |
| COL | 11/05/01 | *** | | SCORE 008   110301 AGT E16N DAYS DEL 004 RISK E |
| COL | 08/08/01 | *** | | SCORE 005   080701 AGT E16N DAYS DEL 000 RISK F |
| COL | 06/21/01 | 2JB | | B156 |
| COL | 06/21/01 | 2JB | | S/W BRANCH    VRFD BR.SEC.CODE |
| COL | 06/21/01 | 2JB | | SHARON FROM BRNCH 1135 CLD SD THAT THEY POSTED A PM |
| | | | | T OF 3000.00 TO CHG ACCT INSTEAD OF PMT TO LN,WILL |

WAMU-00220

1376

```
ICCSFICH-156                                                              12/16/01
0033144148          W A S H I N G T O N   M U T U A L   B A N K ,   F A   PAGE  605902
                 COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
                    FOR THE TIME PERIOD 09/01/99 THRU 11/30/01
```

| Date | Act | Code |  | Description |
|------|-----|------|--|-------------|
| 06/21/01 | COL | UYF | | POST AT BRNCH.WAS TO BE DONE ON 6/19.....STEPHANIE |
| 06/21/01 | COL | UYF | | BRANCH TEL |
| 06/21/01 | LET | CPI | | SHARON FRM BR #1135 TRANS TO NORTHRIDGE |
| 06/20/01 | COL | *** | CL253 | CL253 1 Month   M 0 0 ORO106620 |
| 06/18/01 | COL | *** | | SCORE 004  061601 AGT E16N DAYS DEL 017 R13K F   LETTER SENT |
| 06/05/01 | COL | R25 | | SCORE 004  060501 AGT E16N DAYS DEL 004 R15K F |
| 05/07/01 | LOG | 2SI | POINQ | GENERAL INQ. RE PAYOFF PROCEDURES, FPES, ETC. |
| 05/07/01 | LOG | *** | HLPREP | PROVIDED ASSISTANCE TO REP |
| 05/03/01 | COL | *** | | SCORE 003  050301 AGT E16N DAYS DEL 002 R15K F |
| 04/24/01 | LOG | @@@ | CPITV | CPI TELEVOICE ACCESS |
| 04/18/01 | COL | EA8 | | LTR TO BRWR |
| 04/18/01 | COL | MEZ | | TASK COMPLETE REMOVING LN FROM QUE A |
| 04/18/01 | COL | EA8 | | CLD HOME #1  LEFT MSG/ANS MACH |
| 04/18/01 | COL | EA8 | | AND ANYONE ELSE...MUST COME FROM BRWR |
| 04/18/01 | COL | EA8 | | RCVD FAX FROM BARRY...GIVING AUTH TO S/W PARENTS.. |
| 04/18/01 | COL | EA8 | | NO WRITTEN AUTH TO S/W BARRY...WILL CONTACT BRWR TO |
| 04/18/01 | COL | EA8 | | ADVISE NEED WRITTEN AUTH FROM HER TO S/W HUSBAND |
| 04/18/01 | COL | EA8 | | CORRESP RECD |
| 04/17/01 | COL | IQN | | FAX RECEIVED |
| 04/17/01 | COL | IQN | | 17TH          PROMISE TO PAY |
| 04/17/01 | LOG | @@@ | | 04-27 |
| 04/17/01 | LOG | *** | CPITV | S/W OTHER       WILL PAY IN BRANCH |
| 04/16/01 | LOG | IYH | | 5,827.39   0-0 |
| 04/16/01 | LOG | OXW | POINQ | FATHER OF BARRY CLD, WL MK PMT IN BRCH  FOR BORRS |
| 04/16/01 | COL | OXW | | TOY. FATHER IN PALM DESERT, WILL HAVE BORRS FAX OVE |
| 04/16/01 | COL | OXW | | R LTR OF AUTHR TO DISCUSS WITH HIM****WATTERSON |
| 04/16/01 | COL | OXW | | CPI TELEVOICE ACCESS |
| 04/16/01 | COL | OXW | | SCORE 394  041701 AGT E30N DAYS DEL 047 R15K A |
| 04/16/01 | COL | OXW | | GENERAL INQ. RE PAYOFF PROCEDURES, FEES, ETC. |
| 04/16/01 | COL | OXW | | PROMISE TO PAY |
| 04/16/01 | COL | OXW | | 5,827.39   04-27 |
| 04/16/01 | COL | OXW | | SUSP CLR REQ 2 CSH |
| 04/16/01 | COL | OXW | | SNT WIZ TO CARRIE TO CLEAR SUSP AND APPLY $2720.70 |
| | | | | FEB 4 $139.48 L/C. PSS#X0413 |
| | | | | VRFD HP/HM/SS# |
| | | | | EDUCATED BORR |
| | | | | GAVE STATUS |
| 04/16/01 | TSK | 13N | CLOSED | AMT OF $580. ADVS MH HOW TO HV BRNCH SND, GV MAIL |
| 04/13/01 | COL | *** | | STOP. WNTS TO SPK W/PAYOFF DEPT. TRNSFRD. PSSX0413 |
| 04/06/01 | COL | 12G | | SPK W/HUSBAND BARRY (AUTH). ADVS OF TAD TO. SAID |
| 04/05/01 | LOG | F9Y | | WILL HV HIS FATHER PAY AT PALM DESERT BRNCH BY 4-17 |
| 04/04/01 | COL | *** | | . SAID THEY WER OUT OF STATE AND MAID SNT THE WRNG |
| 03/30/01 | COL | XT5 | | CAT - REVERSE AND REAPPLY FUNDS |
| 03/30/01 | COL | XT5 | NOBINQ | MISAPPLICATN REVERSAL |
| | | | | F/O ON TASK HAS NOT BEEN ASSIGNED. |
| | | | | NON BORROWER INQUIRY/INFO DENIED |
| | | | | SCORE 373  040401 AGT E60N DAYS DEL 062 R15K B |
| | | | | 30TH |
| | | | | 04-09 |
| | | | | OFFRD JIT-DCLND |
| | | | | 580.88 IN ESCROW TO MAKE TAD WITH SUSPONCE AMMNT A |
| | | | | LSO// |

1377

```
W A S H I N G T O N   M U T U A L   B A N K ,   F A                                          12/16/01
                  COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                      PAGE  605903
                  FOR THE TIME PERIOD 09/01/99 THRU 11/30/01

ICCSFICH-156
0033144148
                COL    03/30/01   XT5              BORR #1 CLD      PROMISE TO PAY      OTHER
                                                     3,106.69   04-09
                COL    03/30/01   XT5              RFD// BWR ADVSD THT HE WENT ON VACATION AND HIS MAI
                                                   D WAS SUPOOSED OPAY BILLS AND SHE FORGOT// HE WILL P
                                                   AY TODAY VIA BRNCH TAD AMMNT OF 3106.69 TO ADD TO
                COL    03/30/01   XT5                                ADV OF NOI EXP/FCL
                COL    03/30/01   XT5                                VRFD HP/BP/ML/SS#
                LOG    03/30/01   Q00   CPITV      CPI TELEVOICE ACCESS
                COL    03/30/01   128
                COL    03/30/01   128                                CASH TASK OPENED
                                                   TASK OPEN TO REV $580.88  3-16-01 FRM ESCROW AND
                                                   POST W/FUNDS IN SUSPENSE TO FEB PMT AND BALANCE
                                                   TO LATE CHARGES.
                TSK    03/30/01   128   OPENED     CAT - REVERSE AND REAPPLY FUNDS
                LET    03/30/01   XT5   CL100      012 - ALFS Authorization Form
                COL    03/29/01   BKG                                REQUEST TO PAY S/G
                COL    03/29/01   BKG              APPLY TO LATE CHRGES,CODE'S..JJX841O
                COL    03/29/01   BKG              PRNT TO SUPP GRP, PL2 REVERS/ PYMNT  $580.88 POSTED
                                                   TO ESROW ON 3/16//01 & APPLW W/ FUNDS IN SUSPENSE227
                                                   9.30) TO PAY FEB PYMNT OF $2720.70..THE ADDL#$139.48
                LET    03/27/01   CPI   CL380      006 - Fclr Alternative Ltr   OR010326
                COL    03/26/01   ***              CL380 Fclr Alternative Ltr      LETTER SENT
                COL    03/24/01   IMW              CLD CELL #1    LINE BUSY        UNABLE TO CONTACT
                COL    03/24/01   IMW              CLD HOME #1    LEFT MSG/ANS MACH   UNABLE TO CONTACT
                COL    03/19/01   128              SENT UNIVERSAL LETTER FOR SIGNATURE.
                COL    03/15/01   XEB                                VRFD HP/BP/ML ADD
                COL    03/15/01   XEB              S/W BORR #1      CO-MTG HNDLS/WC8      OTHER
                COL    03/15/01   XEB              CALLED HOME I TT BORR STATES HER HUSBAND TAKES CARE
                                                   OF BILLS; SHE GAVE AUTHORIZATION TO SW HIM, SAID
                                                   SHE WILL HAVE HIM CALL BACK...SANDRA 8042
                COL    03/15/01   XEB              OK TO TT HUSBAND BARRY
                COL    03/15/01   ***              SCORE 394  031501 AGT E3ON DAYS DEL 042 RISK A
                LET    03/09/01   CPI   CL252      024 - NOIA - Judicial         LETTER SENT
                LET    03/08/01   ***              CL252 NOIA - Judicial         LETTER SENT
                COL    03/05/01   ***              SCORE 394  030301 AGT E3ON DAYS DEL 032 RISK A
                LET    02/28/01   M2H   CA206      019 - Short  Pymt Susp - Total Due
                COL    02/26/01   P1P              CLD BUS #1     LEFT MSG/ANS MACH
                COL    02/26/01   P1P              CLD HOME #1    LEFT MSG/ANS MACH
                COL    02/24/01   MRH              CLD BUS #1     LEFT MSG/ANS MACH   UNABLE TO CONTACT
                COL    02/24/01   NRH              CLD HOME #1    LEFT MSG/ANS MACH   UNABLE TO CONTACT
                LET    02/23/01   ***              002 - Fclr Alternative ltr    LETTER SENT
                COL    02/22/01   ***              CL380 Fclr Alternative ltr    LETTER TO BORR ADVIDING OF
                COL    02/15/01   128              CORRECTIONS.
                                                   RENEWED FRM MANCODE 'A' LETTER TO BORR ADVIDING OF
                COL    02/15/01   ***              SCORE 394  021501 AGT E3ON DAYS DEL 045 RISK A
                COL    02/08/01   Q12   5TH                         VRFD HP/DP/ML/SS#
                                                                    02-15
                COL    02/08/01   Q12              FIXING PROOF OF NO LAPSE IN COVERAGE ON INS AND WIL
                                                   ALSO SEND UPDATED POLICIES DAMIAN 8108
                COL    02/08/01   Q12              S/W RELATIVE  PROMISE TO PAY    OTHER
                                                     5,441.40   02-15
                COL    02/08/01   Q12              S/W BORR'S HUSBAND ADV THAT HE WALKED IN THE JAN
                                                   AND FEB PYMNTS TO BR ON 02/05 RED: OVERSIGHT..BORR
                                                   ALSO HAD INSURANCE ISSUE ADV THAT HE WOULD BE
                COL    02/08/01   Q12              CLD HOME #1    LEFT MSG/ANS MACH
```

WAMU-00222

1378

ICCSFICH-156

WASHINGTON MUTUAL BANK, FA
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/99 THRU 11/30/01

12/16/01
PAGE 60590A

0033141148

| Type | Date | Code | Screen | Description |
|---|---|---|---|---|
| LOG | 02/05/01 | 1UJ | YEYTDA | YTD FIELDS ADJUSTED DUE TO AUTO YE STMT PRODUCED |
| COL | 02/05/01 | *** | | SCORE 394  02P301 AGT E30N DAYS DEL 035 RISK A |
| COL | 02/02/01 | *** | | MISAPPLICATVN REVERSAL |
| TSK | 02/02/01 | 43M | | CAT - REVERSE AND REAPPLY FUNDS |
| LET | 02/02/01 | *** | CLOSED | A00 - AMI ESKANOS |
| COL | 01/19/01 | 128 | YE100 | CASH TASK OPENED |
| COL | 01/19/01 | 128 | | SYSTEM. WILL SEND UNIVERSAL LETTER WHEN TSK IS COMPLETE. |
| COL | 01/19/01 | 128 | | TSK OPEN TO REV $248.45 12-22 FRM LATE CHARGES AND $15.00 12-22 FRM FEE CODE (2) POST W/FUNDS IN SUSPENSE TO PMT EFF 12-29,CORRECTED CREDIT ON |
| COL | 01/19/01 | 128 | OPENED | CASH TASK OPENED |
| TSK | 01/19/01 | 128 | | CAT - REVERSE AND REAPPLY FUNDS |
| COL | 01/18/01 | 128 | | TASK RECEIVED |
| COL | 01/17/01 | 21J | | TASK RECEIVED |
| COL | 01/17/01 | 1Y2 | | REQUEST TO S/G |
| COL | 01/16/01 | *** | | SBMTD TASK TO RVRS 248.54 FRM L/C AND 15.00 FROM NSF FEE, AND APP W/ MONEY IN SUSP TO DEC PMT = 2820.61 PER BILLING STATEMENT...MAGALLANESK3937 |
| LET | 01/11/01 | ISI | HZ602 | SCORE 390  0101 AGT E30N DAYS DEL 046 RISK B |
| COL | 01/09/01 | IMW | | 001 - F/P HAZ INS COV LTR 01/10/01 |
| COL | 01/09/01 | IMW | | CLD HOME #1  TASK TO. LRAQ |
| COL | 01/09/01 | IMW | | MATT 3842    OTHER |
| | | | | 12-29 AND APPLIED IT TO HER PMT FOR DEC. BORR PAID THE DIFF OF 121 BACK ON THE THE 29TH. SHE MIS-INFO RMED ABOU HER ACCNT. LOOK AT HER NOTES BELOW MINE |
| COL | 01/09/01 | IMM | | VRFD HP/ML ADD |
| COL | 01/09/01 | IMM | CL252 | S/N BORR TOLD HER THAT I WOULD REVERSE HER SUSPENSE AMNT OF 2357.07 AND HER LTE CHRG FEES OF 248.54 AN D APPLIED THAT TOTAL OF 2605.61 EFFECTIVE DATED FOR |
| COL | 01/08/01 | *** | | SCORE 390  010401 AGT E30N DAYS DEL 038 RISK B |
| LET | 01/06/01 | CPI | | 024 - NOIA - Judicial M 0 p OR010105 |
| COL | 01/05/01 | *** | CL252 | CL252 NOIA - Judicial   LETTER SENT |
| COL | 01/02/01 | HHQ | | 26TH |
| COL | 01/02/01 | HHQ | | VRFD HP/BP/ML ADD |
| COL | 01/02/01 | HHQ | | CLD HOME #1   FUNDS MISAPPLIED   OTHER |
| COL | 01/02/01 | HHQ | | AND APPLIED WITH THE REST OF FUNDS.YESENIA3934 |
| COL | 01/02/01 | HHQ | | S/N BORR SD THEY MADE THE DIFF OF 121.82 TO COMPLET E THEIR UEC PMT ON 12/26. ADV BORR THAT THE AMT WAS APPLIED TO SUSPENSE AND THAT IT WOULD BE REVERSED |
| LET | 12/29/00 | DAV | YE100 | A00 - AMI ESKANOS |
| COL | 12/27/00 | 1V7 | | OC HOME-PLAYED MSG |
| LOG | 12/26/00 | | PMTLST | CUST INQ IF LAST PAYMENT WAS RECD.  GAVE INFO. MR CL.SD HE IS GOING TO THE BRANCH TODAY TODAY THE DIFENCE FOR HE DEC PMT |
| LET | 12/21/00 | CPI | | 015 - 1 Month   M O O OR001220 |
| COL | 12/20/00 | *** | CL253 | CL253 1 Month    LETTER SENT |
| COL | 12/15/00 | *** | | SCORE 004  121500 AGT R16N DAYS DEL 014 RISK F |
| LET | 12/06/00 | 250 | CA206 | 015 - Short Pymt Susp - Total Due |
| COL | 12/05/00 | *** | | SCORE 004  120500 AGT E16N DAYS DEL 004 RISK F |
| LOG | 11/21/00 | S7S | HAZREI | HAZARD INS, NOTICE OF REINSTATEMENT RECEIVED INSCO/POL#:QUALSURE MNJ002999400007 |
| | | | | 111000    = ID |
| | | | | 102500    = REIN. DATE |

WAMU-00223

1379

```
ICCSFICH-156                  W A S H I N G T O N   M U T U A L   B A N K ,   F A                         12/16/01
0033144148                    COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                    PAGE  605905
                              FOR THE TIME PERIOD 09/01/99
                              THRU 11/30/01

LET  11/21/00  CPI   CL253   015 - 1 Month
COL  11/20/00  ***           CL253 1 Month                                          LETTER SENT
LOG  11/07/00  $8A   HAZCNX  CANCELLATION NOTICE RECEIVED          M 0 0 0R001120
                             LETTER SENT
                             NONESCROWED CANX FOR NONPAY.
                             INSCO/POL#:MNJ00299940d07 QUALSURE INS CO
                             10/25/00  = CANX DATE
                             10/27/00  = ID
LOG  10/04/00  $3S           BUCKET #: 352 POL #:98SG36332
                             CALLED TO :AGENCY AT 305-445-6579
                             SPOKE TO :GLORIA (AGENT)
                             REGARDING :INFORMED ME THAT THIS POLICY COVERS
                             3122 PINETREE DR. MIAMI BEACH,FL (FRONT)
                             ADDED LINE 354 FOR POL.98SG36270 WHICH COVERS
                             3122 PINETREE DR. MIAMI BEACH,FL (BACK) VERIFIED
                             AND UPDATED SYSTEM.
LOG  10/02/00  $1Z           FORWARD TO DERCH TO:
                             VERIFY PROPERTY ADDRESS (TAPE BILL REPORT)
                             98SG36270 & 98SG36332 = POL#
                             09-25-00 - I/O

COL  09/29/00  ATT           30TH        OFFRD JTT-DCLND
COL  09/29/00  ATT           S/W BORR #1           VRFD HT/BP/ML ADD
COL  09/29/00  ATT           CLD HOME #1           PROMISE TO PAY           CURTAILMENT/INCOME
COL  09/29/00  ATT           2,555.01  10-10
                             S/W MRS WLL PAY BY AM RFD BZ PROB AWARE OF FEE'S RO
                             BB 3963
COL  09/28/00  ***           NON-SUFFICIENT FUNDS
COL  08/03/00  ***           SCORE 026  080300 AGT E16N DAYS DEL 002 RISK D
COL  07/20/00  ***           CL253 1 Month                                          LETTER SENT
COL  07/19/00  ***           SCORE 026  071800 AGT E16N DAYS DEL 018 RISK D
LOG  07/06/00  @@@           SCORE 026  070600 AGT E16N DAYS DEL 005 RISK D
LOG  06/06/00  $9I   CPITV   CPI TELEVOICE ACCESS
LOG  05/01/00  $9I   HAZNON  RECEIVED NON-RENEWAL NOTICE             = POL#     (353)
                             041900                                  - I/O

COL  04/07/00  DQY           ASSUMPTION - QUALSURE INSURANCE CORP.
COL  04/06/00  ***           QUEUE 0 BYPAS
COL  04/04/00  ***           NON-SUFFICIENT FUNDS
COL  03/21/00  DQY           MISAPPLICATN REVERSAL
LOG  03/20/00  14Z   ESCROW  QUEUE 0 BYPAS
                             PMT ADJ EFF 05/00, NEW PMT 2490.79 LPC CACN FLAT
                             FOR HA2 INS.
COL  03/20/00  ***           NON-SUFFICIENT FUNDS
LOG  03/16/00  RN2   ESCANA  ESCROW ANALYSIS INQUIRY
                             CC CLOSED., OPEND TSK TO CANCL THE HA2 INS.
LOG  03/15/00  YS4   ESCROW  BILLING STMT GENERATED AS PER TASK. RICHARD J.
                             PYMNT ADJUSTED TO REFLECT FLAT HA2 CANC, ESCROW OV
                             ERAGE HAS BEEN DISB. ES103
LOG  03/13/00  6FI   ESCROW  CUST INO IF LAST PAYMENT WAS RECD.  GAVE INFO.
                             CPI TELEVOICE ACCESS
LOG  03/06/00  CCT   PMTLST  CLOSED TASK-REC'D PROOF OF INS. UPDATED SYSTEM TO
                             REFLECT CURRENT INS INFO.
LOG  03/06/00  @@@   CPITV   JUS12741540020 CVRS 3122 PINETREE DR.
LOG  03/02/00  IXR           JUS12741550020 CVRS 3122 PINETREE DR. (REAR)
```

WAMU-00224

1380

WASHINGTON MUTUAL BANK, FA
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/99 THRU 11/30/00

ICCSFICH-156

12/16/01
PAGE 605906

0033144148

| Type | Date | Code | Activity | Description |
|---|---|---|---|---|
| LOG | 02/29/00 | RN2 | HAZINQ | HAZARD INSURANCE INQUIRY |
| LOG | 02/29/00 | RN2 | | EVIDENCE RECVD FRWRDING W/ OPEND TSK |
| COL | 02/29/00 | 1YX | | HS NT FLAT CNCLD STILL TRCKING |
| COL | 02/29/00 | 1YX | | TITLE CO CLD TRANSFRD TO P/O |
| COL | 02/29/00 | 1YX | | INFORMED BORR PYMT POSTING TODAY FOR 2 PYMTS, SJORD |
| LOG | 02/29/00 | @@@ | | AN/3927 |
| LOG | 02/28/00 | MYO | CPITV | BORR #1 CLD   PROCESSED FUNDS |
| COL | 02/25/00 | 1YO | | CPI TELEVOICE ACCESS |
| COL | 02/25/00 | 1YO | | STATEMENT HAS BEEN GENERATED LESS THAT 10 DAYS AGO |
| | | | | RFD S2 HER BANK PLACED 21DAY HOLD ON DEPOSIT, CSNG |
| | | | | HER PMNTS TO BOUNCE---LORNA X3906 |
| COL | 02/25/00 | 1YO | | VREFD HE/BP/ML/SS# |
| COL | 02/25/00 | 1YO | | 'CLD HOME #1   WILL PAY IN BRANCH |
| COL | 02/25/00 | 1YO | | S/N BORR #1   PROMISE TO PAY   OTHER |
| | | | | 5,214.48   03-06 |
| LOG | 02/24/00 | ITF | W12RES | RESPONDED TO SUPF DEPT. RE TSK OR ESCALATED ISSUE. |
| LOG | 02/24/00 | 139 | | THE CUSTOMER SUBMITTED TO CHK#S 70977 |
| | | | | ONE IN THE AMT OF $2529.13 POSTED 021500 THE OTHER |
| | | | | POSTED 012800 AMT OF $2610.35. BOTH CHECKS CAME |
| | | | | BACK AS "NSF" |
| COL | 02/24/00 | *** | | NON-SUFFICIENT FUNDS |
| LOG | 02/23/00 | RN2 | HAZINS | CURRENT HAZ INSURANCE POLICY TO BE FAXED/MAILEH |
| | | | | WAITING ON PLCY WHEN RCVD WLL FORWARD TO MY ATT |
| | | | | WHN RCVD WLL DPN REQ FOR FLAT CANCLATION IF NO |
| | | | | LAPSE IN COVERAGE. OPEN CCFOLW FOR TRACKING DUE TO |
| | | | | THIS BEING THE 4X ALSO UPDATED PHN # CELL. 305-323 |
| | | | | 4845 |
| LOG | 02/22/00 | 7JY | AMTINQ | CUST INQ. RE AMOUNT OF MNTHLY PAYMENT |
| | | | | RECVD REQ CLL FRM THE BORR SD THAT HE MADE 2 PAYME |
| | | | | NT FOR 2-00 AND 3-00 WHICH MEANS THAT HE IS NOT UU |
| | | | | E AGIAN UNTIL 4-00. |
| COL | 02/22/00 | @@@ | CPITV | CPI TELEVOICE ACCESS |
| COL | 02/17/00 | *** | | NON-SUFFICIENT FUNDS |
| LOG | 02/15/00 | CBW | PMTLST | CUST INQ IF LAST PAYMENT WAS RECD. GAVF INFO. |
| COL | 02/15/00 | *** | | SCORE 030   DATE 021500 AGENT E16N DAYS DEL 014 |
| COL | 02/10/00 | 1YO | | LOAN RVRD/NO ACT |
| COL | 02/09/00 | *** | | MISAPPLICATN REVERSAL |
| COL | 02/09/00 | *** | | UNCOLLECTED FUNDS |
| COL | 01/21/00 | R67 | | RATHER MK PYMTS MANUALY...AGREED TO WAIVE LC DUE TO |
| | | | | MRS NOT BEING AWARE OF ALPS ISSUE...MRS WL SND IN |
| | | | | JAN PYMT TODAY FOR $2529.13...RICH*3948 |
| COL | 01/21/00 | R67 | | 21ST   PAYMENT MAILED   PAYMENT DISPUTE |
| COL | 01/21/00 | R67 | | MRS   2,529.13   01-31 |
| COL | 01/21/00 | R67 | | MRS SD THAT HER LN OFFCER SET HER UP ON AUTODRAFT.. |
| COL | 01/21/00 | R67 | | ADVSD BORR THAT IT WAS NEVER INPUTED ON SYSTEM... |
| LOG | 01/21/00 | @@@ | | MRS STD THAT SHE NEVER WANTED ALPS ANYWAYS & WOULD |
| | | | | AGREED TO WAIVE LC |
| COL | 01/20/00 | *** | | VREFD HE/BP MAIL |
| COL | 01/18/00 | *** | CPITV | BORR #1 CLD   PROMISE TO PAY |
| COL | 01/05/00 | *** | | CPI TELEVOICE ACCESS |
| | | | | CL253 1 Month |
| | | | | SCORE 067   DATE 011500   AGENT E16N DAYS DEL 017 |
| | | | | SCORE 067   DATE 010500   AGENT E16N DAYS DEL 004 |

WAMU-00225

1381

ICCSFICH-156

0033141148

WASHINGTON MUTUAL BANK, F A
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/99 THRU 11/30/01

12/16/01
PAGE 605907

```
*  LOG  12/09/99  JZ6  CSTHAZ  GENERAL INSUR INFO, REQUIREMENTS, VERIFY PROOF
*  LOG  12/09/99  @@@  CPITV   CPI TELEVOICE ACCESS
*  LOG  12/09/99  S1W          RECV'D REINST. FROM FRPC POL JUS12741540020 ID:11/
                               16/99
*  LOG  11/23/99  $7E  HAZREI  HAZARD INS, NOTICE OF REINSTATEMENT RECEIVED
                               FRPC JUA JUS12741540020 A/D 11-16-99 ID 11-16-99
*  LOG  11/18/99  $0V          RCVD NEW DECLARATION FROM FRPCJUA PL#JUS1274155002
                               ID:110299
*  LOG  11/18/99  $0V          353-3122 PINE TREE PL#JUS12741540020
*  LOG  11/18/99  $0V          351-3122 PINE DR REAR PLAJUS12741550020
*  LOG  11/17/99  $0V          SENT INS DOC(S) TO INSURECO CSR TO RESEARCH
                               RCVD TWO POL PAGES FROM FRPCJUA PL#JUS12741550020
                               PL#JUS12741540020 P197 SHOWS 1 UNIT ONLY VERIFY
                               LOAN STATUS ID:110299
*  LOG  11/09/99  $7S  HAZCNX  CANCELLATION NOTICE RECEIVED
                               FRM FRPC UNDERWRITING POL JUS12741550020
                               UNDERWRITING ID 11-04-99
```

LOAN
NUMBER

MORTGAGOR
NAME

ADDRESS

CITY                    ST ZIP

ORIG AMT     INT RATE  LOAN TYPE
PRIN BAL     TOTAL PMT  AGE

**REDACTED**

WAMU-00226

1382

ICCSFICH-156

WASHINGTON MUTUAL BANK, F A
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/98 THRU 11/30/00

12/17/00
PAGE 332445

| LOAN NUMBER | MORTGAGOR NAME | ADDRESS CITY | ST ZIP | ORIG AMT PRIN BAL | INT RATE TOTAL PMT | LOAN TYPE AGE |
|---|---|---|---|---|---|---|
| 0033141140 | AMI ESKANOS | 3122 PINETREE DR MIAMI BEACH | FL 33140 | 364000.00 371505.92 | 8.73500 2620.61 | 11-ACONV, RES ARM 01Y 02M |

| ENTRY TYPE | DATE | USER | LTR ID/ CMT CODE | ACTIVITY DESCRIPTION |
|---|---|---|---|---|
| LOG | 11/21/00 | $7S | HAZREI | HAZARD INS. NOTICE OF REINSTATEMENT RECEIVED |
| | | | | INSCO/POL#:QUALSURE MNJ00299940007 |
| | | | | 111000          = ID |
| | | | | 102500          = REIN. DATE |
| LET | 11/21/00 | CPI | CL253 | CL253 - 1 Month          M 0 0 0RU01120 |
| COL | 11/20/00 | *** | | CANCELLATION NOTICE RECEIVED          LETTER SENT |
| LOG | 11/07/00 | $8A | HAZCNX | NONESCROWED CANX FOR NONPAY |
| | | | | INSCO/POL#:MNJ00299940007 QUALSURE INS CO |
| | | | | 10/25/00 = CANX DATE |
| | | | | 10/27/00 = IO |
| LET | 10/28/00 | ISI | H2600 | 001 - FORCED HAZ LETTER #1 10/27/00 |
| LOG | 10/04/00 | $3S | | BUCKET #: 352 POL #:98SG36332 |
| | | | | CALLED TO :AGENCY AT 305-445-8579 |
| | | | | SPOKE TO :GLORIA (AGENT) |
| | | | | REGARDING :INFORMED ME THAT THIS POLICY COVERS |
| | | | | 3122 PINETREE DR. MIAMI BEACH, FL (FRONT) |
| | | | | ADDED LINE 354 FOR POL.98SG36270 WHICH COVERS |
| | | | | 3122 PINETREE DR. MIAMI BEACH, FL (BACK) VERIFIED |
| | | | | AND UPDATED SYSTEM. |
| LOG | 10/02/00 | $1Z | | FORWARD TO DERCH TO: |
| | | | | VERIFY PROPERTY ADDRESS (TAPE BILL REPORT) |
| | | | | 98SG36270 & 98SG36332 = POL# |
| | | | | 09-25-00 - I/D |
| COL | 09/29/00 | ATT | | 30TH          OFFRD JIT-DCLND |
| COL | 09/29/00 | ATT | | S/N BORR #1          VFD HP/HP/ML ADD |
| COL | 09/29/00 | ATT | | CLD HOME #1          PROMISE TO PAY          CURTAILMENT/INCOME |
| | | | | 2,595.01 10-10 |
| COL | 09/29/00 | ATT | | S/W MRS WLL PAY BY AM RFD BZ PROB AWARE OF FEE'S RO |
| | | | | BB 3963 |
| COL | 09/28/00 | *** | | NON-SUFFICIENT FUNDS |
| COL | 08/03/00 | *** | | SCORE 026  080300 AGT EL6N DAYS DEL 002 RISK D |
| LET | 07/21/00 | CPI | | 015 - 1 Month          M 0 0 0RO00720 |
| COL | 07/20/00 | *** | CL253 | CL253 1 Month |
| COL | 07/19/00 | *** | | SCORE 026  071800 AGT EL6N DAYS DEL 018 RISK D |
| COL | 07/06/00 | *** | | SCORE 026  070600 AGT EL6N DAYS DEL 005 RISK D |
| LOG | 06/06/00 | $0Q | CPITV | CPI TELEVOICE ACCESS |
| LOG | 05/01/00 | $9I | HAZNON | RECEIVED NON-RENEWAL NOTICE |
| | | | | JU51274154O020  = POL# (353) |
| | | | | 041900          = I/D |
| COL | 04/07/00 | 0QY | | ASSUMPTION - QUALSURE INSURANCE CORP. |
| COL | 04/06/00 | *** | | QUEUE 0 BYPAS |
| COL | 04/04/00 | *** | | NON-SUFFICIENT FUNDS |
| LET | 03/27/00 | 14Z | ES103 | MISAPPLICATN REVERSAL |
| | | | | 013 - Current Payment Change |

WAMU-00227

1383

ICCSFICH-156

```
                W A S H I N G T O N   M U T U A L   B A N K , F A                          12/17/00
                COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE                       PAGE  332446
                FOR THE TIME PERIOD 09/01/98   THRU 11/30/00
```

0003144148

| Type | Date | Code | | Status | Description |
|------|------|------|---|--------|-------------|
| COL | 03/21/00 | OOY | 14Z | ESCROW | QUEUE 0 BYPAS |
| LOG | 03/20/00 | 14Z | | | PMT ADJ EFF 05/00, NEW PMT 2498.79 LPC CACN FLAT |
| | | | | | FOR HAZ INS. |
| COL | 03/20/00 | *** | | | NON-SUFFICIENT FUNDS |
| TSK | 03/20/00 | 14Z | 14Z | CLOSED | ESC - ESCROW PAYMENT ADJUSTMENT |
| LOG | 03/16/00 | RN2 | | ESCANA | ESCROW ANALYSIS INQUIRY |
| | | | | | CC CLOSED,, OPEND TSK TO CANCL THE HAZ INS. |
| TSK | 03/16/00 | RN2 | RN2 | OPENED | ESC - ESCROW PAYMENT ADJUSTMENT |
| TSK | 03/16/00 | RN2 | | CLOSED | CC - CALL CENTER FOLLOW UP |
| LOG | 03/15/00 | XS4 | | CLOSED | |
| | | | | | BILLING STMT GENERATED AS PER TASK. RICHARD J. |
| TSK | 03/15/00 | YS4 | | CLOSED | CS - ORDER NEW OR DUPLICATE BILL. |
| LET | 03/14/00 | 6F1 | | ES103 | 013 - Current Payment Charge |
| LOG | 03/13/00 | 6F1 | | ESCROW | PYMNT ADJUSTED TO REFLECT FLAT HAZ CANC, ESCROW OV |
| | | | | | RRAGE HAS BEEN DISB. ES103 |
| TSK | 03/13/00 | 6F1 | 6F1 | CLOSED | ESC - *TO BE USED BY INSURANCE ONLY* |
| TSK | 03/13/00 | 6F1 | 6F1 | OPENED | CS - ORDER NEW OR DUPLICATE BILL |
| TSK | 03/09/00 | 1X2 | 1X2 | OPENED | ESC - *TO BE USED BY INSURANCE ONLY* |
| LOG | 03/06/00 | @@8 | CCT | PMTLST | CUST INQ IF LAST PAYMENT WAS RECD. GAVE INFO. |
| LOG | 03/06/00 | @@8 | CPITV | CPITV | CPI TELEVOICE ACCESS |
| LOG | 03/02/00 | 1XR | | | CLOSED TASK-REC'D PROOF OF INS, UPDATED SYSTEM TO |
| | | | | | REFLECT CURRENT INS INFO. |
| | | | | | JUS12741540020 CVRS 3122 PINETREE DR. |
| TSK | 03/02/00 | 1XR | | CLOSED | JUS12741550020 CVRS 3122 PINETREE DR. (REAR) |
| LOG | 02/29/00 | RN2 | | HAZINQ | HAZ - INSURANCE RESEARCH REQUESTED |
| | | | | | HAZARD INSURANCE INQUIRY |
| LOG | 02/29/00 | RN2 | | | EVIDENCE RECVD FRWRDING W/ OPEND TSK |
| | | | | | HS NT FLAT CNCLD STILL TRACKING |
| COL | 02/29/00 | 1YX | | CPITV | TITLE CO CLD TRANSFRD TO P/O |
| COL | 02/29/00 | 1YX | | OPENED | INFORMED BORR PYMT POSTING TODAY FOR 2 PYMTS, SJORD |
| | | | | | AN/3927 |
| LOG | 02/29/00 | 1YX | | | BORR #1 CLD  PROCESSED FUNDS |
| LOG | 02/29/00 | @@8 | | | CPI TELEVOICE ACCESS |
| TSK | 02/29/00 | RN2 | | | HAZ - INSURANCE RESEARCH REQUESTED |
| LOG | 02/28/00 | MYO | | | STATEMENT HAS BEEN GENERATED LESS THAT 10 DAYS AGO |
| TSK | 02/28/00 | MYO | | CLOSED | CS - ORDER NEW OR DUPLICATE BILL |
| COL | 02/25/00 | 1YO | | | RFD SZ HER BANK PLACED 21DAY HOLD ON DEPOSIT, CSNG |
| | | | | | HER PMNTS TO BOUNCE---LORNA X3906 |
| COL | 02/25/00 | 1YO | | | 'CLD HOME #1  VKFD HF/BF/ML/SS# |
| COL | 02/25/00 | 1YO | | | S/W BORR #1  WILL PAY IN BRANCH |
| COL | 02/25/00 | 1YO | | | PROMISE TO PAY      OTHER |
| | | | | | 024 - 5,214.48   03-06 |
| LET | 02/25/00 | 1YO | | CL252 | NOTA - Judicial |
| LOG | 02/24/00 | 1TY | | WIZRES | RESPONDED TO SUPP DEPT. RE TSK OR ESCALATED ISSUE. |
| LOG | 02/24/00 | 139 | | | THE CUSTOMER SUBMITTED TO CHK#S 70977 |
| | | | | | ONE IN THE AMT OF $2529.13 POSTED 021500 THE OTHER |
| | | | | | POSTED 012800 AMT OF $2610.35. BOTH CHECKS CAME |
| | | | | | BACK AS "NSF" |
| COL | 02/24/00 | *** | | OPENED | NON-SUFFICIENT FUNDS |
| TSK | 02/24/00 | 7JY | | HAZINS | CS - ORDER NEW OR DUPLICATE BILL |
| LOG | 02/23/00 | RN2 | | | CURRENT HAS INSURANCE POLICY. RE FAXED/MAILED |
| | | | | | WAITING ON PLCY WHEN RCVD WLL FORWARD TO MY ATT |
| | | | | | WHN RECVD WLL OPN REQ FOR FLAT CANCLATION IF NO |
```

WAMU-00228

1384

ICCSFICH-156

0033144148

**W A S H I N G T O N   M U T U A L   B A N K ,   F A**
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY MICROFICHE
FOR THE TIME PERIOD 09/01/98 THRU 11/30/00

12/17/00
PAGE 332447

| TYPE | DATE | CATEGORY | CODE | DETAIL |
|---|---|---|---|---|
| TSK | 02/23/00 | OPENED | RN2 | LAPSE IN COVERAGE. OPEN CCFOLW FOR TRACKING DUE TO THIS BEING THE 4X ALSO UPDATED PHN # CELL 305-323 4045 |
| LET | 02/23/00 | CS250 | RN2 | CC - CALL CENTER FOLLOW UP |
| TSK | 02/23/00 | CLOSED | 1W9 | 01B - CIS ADDRESS CHANGE |
| LOG | 02/22/00 | AMTINQ | 7JY | SPL - ADVANCE DUE DATE |
| TSK | 02/22/00 | CPITV | @@@ | CUST INQ. RE AMOUNT OF MNTHLY PAYMENT RECV'D REQ CLL FRM THE BORR SD THAT HE MADE 2 PAYMENT FOR 2-00 AND 3-00 WHICH MEANS THAT HE IS NOT DUE AGIAN UNTIL 4-00. |
| COL | 02/22/00 | OPENED | 7JY | CPI TELEVOICE ACCESS |
| LOG | 02/17/00 | PMTLST | | SPL - ADVANCE DUE DATE |
| COL | 02/15/00 | | CBW | NON-SUFFICIENT FUNDS |
| COL | 02/15/00 | | *** | CUST INQ IF LAST PAYMENT WAS RECD. GAVE INFO. |
| COL | 02/10/00 | | 1YO | SCORE 030    DATE 021500   AGENT E16N  DAYS DEL 014    LOAN RVWD/NO ACT |
| COL | 02/09/00 | | *** | MISAPPLICATN REVERSAL |
| COL | 02/09/00 | | *** | UNCOLLECTED FUNDS |
| COL | 01/21/00 | | R67 | RATHER MK PYMTS MANUALY...AGREED TO WAIVE LC DUE TO MRS NOT BEING AWARE OF ALPS ISSUE...MRS WL SND IN JAN PYMT TODAY FOR $252.13...RICH#3948 |
| COL | 01/21/00 | | R67 | 21ST    PAYMENT MAILED    PAYMENT DISPUTE 2,529.13  01-1 MRS SD THAT HER IN OFFCER SET HER UP ON AUTODRAFT.. ADVSD BORR THAT IT WAS NEVER INPUTED ON SYSTEM.... MRS STD THAT SHE NEVER WANTED ALPS ANYWAY3 & WOULD    AGREED TO WAIVE LC    VERFD HP/BP MAIL |
| COL | 01/21/00 | | R67 | BORR #1 CLD    PROMISE TO PAY |
| COL | 01/21/00 | | R67 | |
| COL | 01/21/00 | | R67 | |
| LOG | 01/21/00 | CPITV | @@@ | CPI TELEVOICE ACCESS |
| LET | 01/20/00 | CPI | *** | 015 - 1 Month    M  O  O 0R000120 |
| COL | 01/18/00 | CL253 | *** | CL253 1 Month |
| COL | 01/05/00 | | *** | SCORE 067   DATE 011500   AGENT E16N  DAYS DEL 017    LETTER SENT |
| LET | 12/31/99 | | *** | SCORE 067   DATE 010500   AGENT E16N  DAYS DEL 004 |
| LOG | 12/09/99 | YE001 | J26 | A00 - AMI ESKANOS |
| LOG | 12/09/99 | CSIHA2 | @@@ | GENERAL INSUR INFO, REQUIREMENTS, VERIFY PROOF |
| LOG | 12/09/99 | CPITV | 51W | CPI TELEVOICE ACCESS |
| LOG | 11/23/99 | HAZREI | $7E | RECV'D REINST. FROM FRPC POL JUS12741540020 ID:11/16/99 |
| LOG | 11/18/99 | | $0V | HAZARD INS, NOTICE OF REINSTATEMENT RECEIVED FRPC JUA JUS1274154O020 R/D 11-16-99 ID 11-16-99 |
| LOG | 11/18/99 | | $0V | RCVD NEW DECLARATION FROM FRPCJUA PL#JUS1274155002 ID:110299 |
| LOG | 11/18/99 | | $0V | 353=3122 PINE TREE PL#JUS12741540020 351-3122 PINE UR REAR PL#JUS12741550020 |
| LOG | 11/17/99 | HAZCSR | $0V | SENT INS DOC(S) TO INSUREO CSR TO RESEARCH RCVD TWO POL PAGES FROM FRPCJUA PL#JUS12741550020 PL#JUS12741540020 P197 SHOWS 1 UNIT ONLY VERIFY LOAN STATUS ID:110299 |
| LOG | 11/09/99 | HAZCNX | $7S | CANCELLATION NOTICE RECEIVED FRM FRPC UNDERWRITING POL JUS12741550020 UNDERWRITING ID 11-04-99 |

WAMU-00229

1385

Composite Report: Comments – Loan #: 13865830 Borrower name: Aml Eskanos

06/29/2005

Note:

Reminder Date
01/00/0000
Due: 10/1/2005

**Available Comment Groups**
- ☑ Due Dil   ☑ Collections   ☑ Loan Mkt   ☑ Foreclosure   ☑ Bankruptcy   ☑ Cust Svc   ☑ Taxes   ☑ Review Hist   ☑ Svc. Ol
- ☑ Data QC   ☑ Coll Cont.   ☑ Workout Steps   ☑ Claims   ☑ Cash   ☑ Insur   ☑ Workflow   ☑ Borr Q/
- ☑ Appr/BP   ☑ Call Hist.   ☑ Workout Variances   ☑ Title   ☑ REO   ☑ Arms   ☑ Inspections   ☑ Letters Mailed   ☑ Story A

| User Name | Type | Comment Date | Note |
|---|---|---|---|
| tidwell | FC | 06/29/2005 | CORRECTION - WE DO NOT HAVE A HARD FILE SO COULD NOT ORDER FROM FILE ROOM. |
| tidwell | FC | 06/29/2005 | Ordered servicing file from file room. |
| tidwell | FC | 06/29/2005 | REDACTED |
| 86 062405 | CS | 06/24/2005 | ARM CHANGE LETTER ISSUED          YARMLTR |
| tidwell | FC | 06/29/2005 | REDACTED |
| 86 061405 | CS | 06/14/2005 | ARM CHANGE LETTER ISSUED          YARMLTR |
| 86 061005 | CS | 06/10/2005 | ARM CHANGE LETTER ISSUED          YARMLTR |
| WEB | FC | 06/01/2005 | OFFREUDENBERGfile is in litigation |
| WEB_SERVER | VARFC | 06/01/2005 | REDACTED |
| WEB | FC | 05/31/2005 | REDACTED |
| tidwell | FC | 06/24/2005 | REDACTED |
| tidwell | FC | 05/24/2005 | REDACTED |
| tidwell | FC | 05/24/2005 | REDACTED |

Records found      1 of 60

Page 1 of 4

WAMU-00230

1386

Composite Report: Comments - Loan #: 13958930 Borrower names: Ami Eskanos

05/29/2005

| User Name | Type | Comment Date | Note |
|---|---|---|---|
| tidwell | FC | 05/10/2005 | REDACTED |
| tidwell | FC | 05/10/2005 | REDACTED |
| marjones | CL | 05/08/2005 | Inc frm male actve didn't discuss acct w/o written auth.stated Litton will be in this few sure this hu phne |
| N/A | CALLHIST | 05/08/2005 | Phone Num: 3055319777 Result: CMRPEM |
| WEB | FC | 05/03/2005 | REDACTED |
| mouton | FC | 05/03/2005 | Prepared P/O quote for Website good thru 6/01/05. |
| WEB | FC | 05/03/2005 | |
| islasom | CL | 05/03/2005 | recdcall from brr spouse he stated that he is oo bor on acct adv that due to new set up co no reave all required docs adv that can not release info w/o aithzn adv of pass contact to obtain info he stated will contact his attny/ |
| islasom | FC | 05/03/2005 | REDACTED |
| RA_PO | SVCOTHER | 05/03/2005 | WebFCAttyDurl by islasom on 01/01/190000:00 note Please generate r/l quote and include stay fees/costs good through 5/15/05 post to web and mail. |
| N/A | CALLHIST | 05/02/2005 | PAYOFF QUOTE LETTER GENERATED |
| WEB | FC | 05/02/2005 | Phone Num: 3055319777 Result: CMBNA |
| WEB | FC | 05/03/2005 | REDACTED |
| AGENT | VARFC | 05/02/2005 | REDACTED  Delay at step --Hearing Date Set-- increased by 0 completed changed original date 04/18/2005. Reason: ; Note: |
| marrisa | FC | 06/00/2015 | webx- hearing date set 4/18/05 |
| AGENT | VARFC | 05/02/2005 | Delay at step --Service Completed-- increased by 0 scheduled changed original date 04/06/2005. Reason: ; Note: |
| STREVINO | CS | 05/02/2005 | LOAN SETUP - DEBT VALIDATION LETTER MAILED |
| STREVINO | CS | 05/01/2005 | LOAN SETUP - HELLO LETTER MAILED |
| ballet | FC | 04/29/2005 | REDACTED |
| WEB_SERVER | VARFC | 04/29/2005 | Delay at step --Service Completed-- increased by 1 completed changed original date 05/02/2005. Reason: ; Note: |

Records found    29 of 60

Page 3 of 4

WAMU-00232

1388

Composite Report: Comments - Loan #: 135599930 Borrower name: Arni EsKamos

06/29/2005

| User Name | Type | Comment Date | Note |
|---|---|---|---|
| TALLEN | VARFC | 04/29/2005 | Delay at step -Complaint- Increased by -8 completed changed original date 09/30/2005. Reason: ; Note: |
| Default | DD | 04/28/2005 | New Setup File Sent |
| FC3 | WKOFC | 04/18/2005 | Hearing Date Set |
| FC | WKOFC | 04/18/2005 | Hearing Date Set |
| FC3 | WKOFC | 04/08/2005 | Service Completed |
| FC | WKOFC | 04/06/2005 | Service Completed |
| FC3 | WKOFC | 03/30/2005 | Complaint |
| FC | WKOFC | 03/30/2005 | Complaint |
| FC3 | WKOFC | 03/24/2005 | Referral |
| FC | WKOFC | 03/24/2005 | Referral |
| CNV | BPO | 03/19/2005 | Note: |
| RFC | BPO | 03/16/2005 | Note: |
| Records found | | 49 of 60 | |

WAMU-00233

1389

GRID: H02

WASHINGTON MUTUAL BANK, F.A.

LOAN HISTORY Y-T-D INV A01 CAT 011 1NW

AMI ESKANOS                    3122 PINE TREE DR          MIAMI BEACH          FL 33140392

0033144148

T13 12/31/99
ARM PLAN 0200

1ST MTGE PRIN 2ND MTGE PRIN    ESC BAL    REST ESC    SUSPENSE    ADV BAL    REPL BAL    RES A & H    HUD BAL    LC BAL    MISC BAL
356,422.12                     1809.50      .00          .00        .00       .00          .00          .00

1ST ORIG MTG  2ND ORIG MTG     PRIM BAL BEG    THT IND    LIEH    BSC A & H    LIFE    MISC    REP RES
1624.38       431.08           364,000.00      73.67       .00     .00         .00     .00     .00

ASSUM-DT XFER-DEED FHA-SEC/NUM    LIP PAYOFF FC-TRX-SH YE-ACQ-RPT/DATE    SALE-ID EXEMPT PLGO-LN PMT-OPT CALC-METH ELOC BKRPCY

PMT PERIOD 1198-DCT-HIST  POIHTS-PAID/RPTG YR  SUPPR-MICA-STMT  DI-HOT-RPT-YR  REAS CAUS  RI-HOR-SH  1ST-DUE-DT
12

IOE CREDIT YTD/A-H  SWA/A-H BALANCE    IORE CREDIT YTD/A-H  SWA/A-H BALANCE    CONSTR CO    HO PURGE FLAG/YR
.00                  .00                .00                                                   H

REC CORP ADV BAL    3RD REC CORP ADV BAL    FORECL HKST CODE/REINSTATE DATE    INIT ESC STHT CODE / DATE
.00                 .00                                                        9

DUE   PROC  TP  SQ    AMOUNT         PRINCIPAL     PRINCIPAL    INTEREST    ESCROW    ESCROW    ADVANCE    STATUS
DATE  DATE  TR NO     RECEIVED       PAID          BALANCE      PAID        PAID      BALANCE   BALANCE    AMOUNT
12-99 11-02 1 42  1       .00        364000.00-    364000.00      .00        .00       .00        .00       .00
11-99 11-02 1 70  2      1042.39      .00          364000.00    137.64     904.75     904.75      .00
12-99 11-29 1 71  1      2529.13      577.88       363422.12   1066.50     904.75    1809.50      .00

01-00 11-29 4.93 2.18 EFF 61-00 OLD  035 0
REQ-BY TOTALS    4,571.52   1,577.88              1,184.14    1,809.50

0033144163

GRID: T02

I1561-721          WASHINGTON MUTUAL BANK, F.A.                    LOAN HISTORY Y-T-D INV A01 CAT 013 INV#              711 12/29/00
                                                                                                                       PAGE 43053
LN#  0033144148    AMT ESKANOS                          3122 PINE TREE DR          MIAMI BEACH          FL 331403929    EMP 0 P0P0
                                                                                                                       ARM PLAN C200

1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL   REST ESC   SUSPENSE   ADV BAL   REPL RES   HUD BAL   LC BAL   INT DUE DUE DATE HUD PMT OF M
371,505.92         .00       .00       .00        2,357.07   502.29    .00        .00       .00      .00 12-01-00    .00 00 0

P & I 1ST    P&I 2ND    CO TAX CITY TAX  HAZ INS   M I P   LIEN   BSC A & H   LIFE   MISC   REP RES   TOT PAYMT INT RATE DT BM
1746.20      .00        831.08   .00     43.33     .00     .00    .00  .00    .00    .00    .00       2620.61 .0873500  1 6

1ST ORIG MTG   2ND ORIG MTG   PRIN BAL BEG   INT IND   CAP FLAG   MTGR SSN   DEF INT BAL   PRIOR YR PPD INT   PPD INT IND   GRM ORG
361,000        0            362,422.12      2                    547 57 0618  9,003.80       0.00                           0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT

PMT PERIOD   1098-DET-HIST   POINTS-PAID/RPTG YR   SUPPR-MICH-STMT   DI-NOT-RPT-YR   REAS CAUS   RI-HDR-SW   1ST-DUE-DT   NEO STAT/COMPL DT
12                                                                                                           12-99

IOE CREDIT YTD/N-H SW/W-H BALANCE   IORE CREDIT YTD/N-H SW/W-H BALANCE   CONSTR CD   NO PURGE FLAG/YR   BNKRPT STAT   LAST DEF DUE
.00          .00                    .00                                                                              11-29

RSC CORP ADV BAL   3RD REC CORP ADV BAL   FORECL WKST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
.00                .00                                                      9               11-03-99

| DUE DATE | PROC DATE | TP | SQ TR NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01-00 | 01-18 | 1 | 52 1 | .00 | .00 | 362422.12 | .00 | .00 | 1809.50 | | | | | 01-25-00 L | |
| 01-00 | 31-25 | 1 | 72 1 | 2529.13 | 665.83- | 363087.95 | 2290.21 | 904.75 | 2714.25 | | | | | 665.83-AB | |
| | | | | | | | | | | | | | | 665.83-AC | |
| | | | | | | | | | | | | | | 665.83-AE | |
| | | | | | | | | | | | | | | 665.83-AF | 81.22- 11 1 |

| | | | | | | | | | BATCH 604 EDIT-SEQ 123424 | | | | | | |
| 02-00 | 01-25 | 4 | 93 | 2 IR EFF 02-00 | OLD .0758300 | 1,624.38 | NEW .0766800 | 1,624.38 | 1809.50 | PRIN BAL 363,087.95 | .00 | .00 | .00 | 01-26-00 L | |
| | | | | PI EFF 02-00 | OLD 363087.95 | | NEW | .00 | | PRIN BAL 363,087.95 | | | | 695.75-AB | |
| 02-00 | 01-26 | 1 | 32 | 1 | .00 | | | | | | | | | 695.75-AC | |
| | | | | | | | | | | | | | | 695.75-AE | |
| | | | | | | | | | | | PRIN BAL 2714.25 | .00 | .00 | 695.75-AF | 81.22 M11 |
| 02-00 | 01-28 | 1 | 73 | 1 | 2529.13 | 695.75- | 363783.70 | 2320.13 | 904.75 | 3619.00 | .00 | .00 | .00 | | 1 |

| | | | | | | | | | BATCH 1YX EDIT-SEQ 143028 | | | | | | |

| | | | | | | | | | BATCH 480 EDIT-SEQ 191494 | | | | | | |
| 03-00 | 01-28 | 4 | 93 | 2 IR EFF 03-00 | OLD .0766800 | 1,624.38 | NEW .0777800 | 1,624.38 | PRIN BAL 363,783.70 | .00 | | | 01-28-00 L | |
| | | | | PI EFF 03-00 | OLD 363702.48 | | NEW | .00 | PRIN BAL 363,783.70 | .00 | | | 81.22 AB | |
| 03-00 | 01-28 | 1 | 75 | 3 | 81.22 | | | | | PRIN BAL 3619.00 | | | | 81.22 AC | |
| | | | | | | | | | | | | | | 81.22 AE | |
| | | | | | | | | | | | | | | 81.22 AF | 81.22-AB 1 |

| | | | | | | | | | BATCH 480 EDIT-SEQ 191494 | | | | | | |
| 03-00 | 02-09 | 1 | 47 | | .00 | 81.22- | 363783.70 | .00 | .00 | 3619.00 | .00 | | | .00 | |

WAMU-00235

1391

```
I1562-721                WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        T13 12/29/00
LOAN-NO (CONT'D)      DO33144148                                                                              PAGE  43054
                                                                                                                81.22-AC
                                                                                                                81.22-AE
                                                                                                                81.22-AF

03-00 02-09 1 47    2              .00         .00      363783.70        .00         .00                               81.22  W
                                                                                          BATCH 841 EDIT-SEQ 174211 ACTION 0075
                                                                                             .00        .00                    1

03-00 02-09 4 93    3 IR EFF  03-00  .0777800  1,624.38   NEW  .0766000   PRIN BAL  363,783.70                        81.22  W
02-00 02-09 1 47    4 PI EFF  03-00  695.75  363087.95  NEW  2320.13-  904.75-  PRIN BAL  363,783.70                 BATCH 841 EDIT-SEQ 174211 ACTION 0908
                                     .00                       .00    2714.25            .00         .00                         1
                                                                                                                     2529.13  W
                                                                                                                       695.75  AB
                                                                                                                       695.75  AC
                                                                                                                       695.75  AE
                                                                                                                       695.75  AF

02-00 02-09 4 93    5 IR EFF  02-00  .0766800  1,624.38   NEW  .0758300   PRIN BAL  363,087.95                        BATCH 841 EDIT-SEQ 174211 ACTION 0908
01-00 02-09 1 48    6 PI EFF  02-00  665.83  362422.12  NEW  2290.21-  904.75-  PRIN BAL  362,087.95                          .00        .00                    1
                                     .00                       .00    1809.50            .00         .00
                                                                                                                       665.83  AB
                                                                                                                       665.83  AC
                                                                                                                     70940       AD
                                                                                                                       665.83  AE
                                                                                                                       665.83  AF

01-00 02-10 1 73    1              .00        665.83-  363087.95  2290.21  904.75  2714.25                            BATCH 827 EDIT-SEQ 173711
                                                                                                                             .00        .00                    1
                                                                                                                     2529.13-W
                                                                                                                     01-28-00  L
                                                                                                                       665.03-AB
                                                                                                                       665.83-AC
                                                                                                                       665.83-AE
                                                                                                                       665.83-AF

02-00 02-10 4 93    2 IR EFF  02-00  .0766800  1,624.38   NEW  .0766800   PRIN BAL  363,087.95                        BATCH 4E1 EDIT-SEQ 336997
02-00 02-10 1 75    3 PI EFF  02-00  695.75  363006.73  NEW  1,624.38   .00  PRIN BAL  363,087.95                             .00        .00                    1
                                     .00                       .00    2714.25            .00         .00
                                                                                                                       81.22-W
                                                                                                                     01-26-00  L
                                                                                                                       81.22  AB
                                                                                                                       81.22  AC
                                                                                                                       81.22  AE
                                                                                                                       01.22  AF

02-00 02-15 1 72    1              2529.13    695.23-  363701.96  2319.61  904.75  3619.00                            BATCH 4E1 EDIT-SEQ 336997
                                                                                                                             .00        .00                    1
                                                                                                                     02-15-00  L
                                                                                                                       695.23-AB
                                                                                                                       695.23-AC
                                                                                                                       695.23-AE
                                                                                                                       695.23-AF

03-00 02-15 4 93    2 IR EFF  03-00  .0766800  1,624.38   NEW  .0777800   PRIN BAL  363,701.96                        BATCH 604 EDIT-SEQ 124165
03-00 02-15 1 75    3 PI EFF  03-00  81.22  363620.74  NEW  .00  1,624.38   .00  PRIN BAL  363,701.96                         .00        .00                    1
                                                              .00    3619.00            .00         .00
                                                                                                                     02-15-00  L
                                                                                                                       81.22  AB
                                                                                                                       81.22  AC
                                                                                                                       81.22  AE
                                                                                                                       81.22  AF
```

1392

I15561-721    WASHINGTON MUTUAL BANK, F.A.    LOAN HISTORY Y-T-D INV    T13 12/29/00
LOAN-NO (CONT'D)  0033144110                                          PAGE 43055

INV A01 CAT 013 INV#

```
03-00 02-15 1 72  4   2529.13   732.49-   364353.23   2356.87   904.75   4523.75   BATCH 604 EDIT-SEQ 124165
                                                                              .00           .00              02-15-00 L        1
                                                                                                             732.49-AB
                                                                                                             732.49-AC
                                                                                                             732.49-AE
                                                                                                             732.49-AM
                                                                                                             732.49-AF

03-00 02-17 1 48  1      .00    732.49    363520.74   2356.87-  904.75-      .00   BATCH 604 EDIT-SEQ 124166
                                                                              .00           .00              732.49  AB        1
                                                                                                             732.49  AC
                                                                                                             70977         AD
                                                                                                             732.49  AM
                                                                                                             732.49-AF

03-00 02-17 1 48  2      .00     81.22-   363701.96      .00       .00    3619.00   BATCH 830 EDIT-SEQ 147226
                                                                              .00           .00              81.22-AB        1
                                                                                                             81.22-AC
                                                                                                             AD
                                                                                                             70977         AD
                                                                                                             81.22-AE
                                                                                                             81.22-AF

03-00 02-17 1 48  3      .00       .00    363701.96      .00       .00    3619.00   BATCH 830 EDIT-SEQ 147226 ACTION 0075
                                                                              .00           .00              70977             AD

11-99 02-18 3 51  1   CHECK #003893                              7513.00-  3894.00-  PAYEE CD 7005E
03-00 02-22 1 61  1   3894.00        .00    363701.96      .00    3894.00      .00   BATCH 830 EDIT-SEQ 147226
                                                                              .00           .00

03-00 02-24 4 93  1   OLD .0777800  .0766800 .0766800     NEW   PRIN BAL 363,701.96  BATCH 918 EDIT-SEQ 999999
                 IR EFF 03-00        1,624.38 1,624.38     NEW   PRIN BAL 363,701.96
02-00 02-24 1 48  2   OLD  695.23   363006.73   2319.61-  904.75-     904.75-  .00

02-00 02-24 1 52  3      .00        .00    363006.73      .00       .00      .00   BATCH 822 EDIT-SEQ 154915
02-00 02-24 1 48  4      81.22-     363087.95      .00       .00    3894.00  904.75-          .00           81.22- 11       1
                                                                                                             81.22-AB
                                                                                                             81.22-AC
                                                                                                             AD
                                                                                                             70961         AD
                                                                                                             81.22-AE
                                                                                                             81.22-AF

02-00 02-24 1 48  5      .00        .00    363087.95      .00       .00    904.75-  3894.00  BATCH 822 EDIT-SEQ 154916 ACTION 0075
                                                                              .00           .00              70961             AD

02-00 02-24 4 93  6   OLD .0766800  .0758300             NEW   PRIN BAL 363,087.95  BATCH 822 EDIT-SEQ 154916
                 PI EFF 02-00        1,624.38 1,624.38     NEW   PRIN BAL 363,087.95
01-00 02-24 1 48  7   OLD  665.83   362422.12   2290.21-  904.75-  1809.50- 3894.00          .00

01-00 02-25 1 61  1   1809.50        .00    362422.12      .00       .00    5703.50-  .00   BATCH 822 EDIT-SEQ 154916
                                                                              .00           .00              665.83  AB        1
                                                                                                             665.83  AC
                                                                                                             AD
                                                                                                             70961         AD
                                                                                                             665.83  AE
                                                                                                             665.83  AV
```

WAMU-00237

1393

```
I1561-721                    WASHINGTON MUTUAL BANK, F.A.              LOAN HISTORY Y-T-D INV  INV AO1 CAT 013 INV#         T13 12/29/00
LOAN-NO (CONT'D)   0033144148                                                                                              PAGE  43056

01-00 02-29 1 73 1                   01.22        362422.12        .00          .00          .00        5703.50   BATCH 924 EDIT-SEQ 999999          81.22   L1
                                                                                                                               .00          .00
01-00 02-29 1 73 2                   75.00        362422.12        .00          .00          .00        5703.50   BATCH 470 EDIT-SEQ 216406          75.00   21
                                                                                                                               .00          .00
01-00 02-29 1 73 3                 2529.13        363087.95     665.83-        2290.21      904.75      5703.50   BATCH 470 EDIT-SEQ 216407
                                                                                                                               .00          .00           665.83-AB
                                                                                                                                                           665.83-AC
                                                                                                                                                           665.83-AE
                                                                                                                                                           665.83-AF
                                                                                                                                                                  1
02-29-00 L

01-00 02-29 1 68 4                     .00            .00          .00          .00          .00        4798.75   BATCH 470 EDIT-SEQ 216408         904.75   V
                                                                                                                               .00          .00

02-00 02-29 4 93 5   IR EFF 02-00      .0750300    1,624.38       .0766000    NEW  904.75-            PRIN BAL 363,087.95
02-00 02-29 1 73 6   PI EFF 02-00    2529.13    363783.70  695.75-  2320.13  NEW 904.75   PRIN BAL 363,087.95  BATCH 470 EDIT-SEQ 216408
                                                                                                             4798.75  PRIN BAL 904.75         .00         695.75-AB
                                                                                                                                                          695.75-AC
                                                                                                                                                          695.75-AE
                                                                                                                                                          695.75-AF
                                                                                                                                                                 1
                                                                                                                                                 02-29-00 L

02-00 02-29 1 68 7                     .00        363783.70        .00          .00        904.75-     3894.00   BATCH 470 EDIT-SEQ 216409        904.75   V
                                                                                                                               .00          .00

03-00 02-29 4 93 8   IR EFF 03-00      .0766800    1,624.38       .0777000    NEW  904.75-            PRIN BAL 363,783.70
03-00 03-01 1 72 1   PI EFF 03-00    733.54-   364517.24  733.54-  2357.92  NEW 904.75   PRIN BAL 363,783.70  BATCH 470 EDIT-SEQ 216409
                                                                                                             3894.00  PRIN BAL 904.75         .00         733.54-AB
                                                                                                                                                          733.54-AC
                                                                                                                                                          733.54-AE
                                                                                                                                                          733.54-AF
                                                                                                                                                                 1
                                                                                                                                                 03-01-00 L

03-00 03-01 1 68 2                     .00        364517.24        .00          .00        904.75-     2989.25   BATCH 780 EDIT-SEQ 185945        904.75   V
                                                                                                                               .00          .00

04-00 03-01 4 93 3   IR EFF 04-00      .0777800    1,624.38       .0791200    NEW  904.75-            PRIN BAL 364,517.24
04-00 03-01 1 75 4   PI EFF 04-00      45.00    364472.24   45.00   NEW 904.75   PRIN BAL 364,517.24   BATCH 780 EDIT-SEQ 185945
                                                                                                             2989.25  PRIN BAL 904.75         .00
                                                                                                                                                 03-01-00 L
                                                                                                                                                           45.00   AB
                                                                                                                                                           45.00   AC
                                                                                                                                                           45.00   AE
                                                                                                                                                           45.00   AF
                                                                                                                                                                  1

04-00 03-06 1 72 1                   2529.13    365250.95     778.71-        2403.09      904.75      2989.25   BATCH 780 EDIT-SEQ 335117
                                                                                                                               .00          .00           778.71-AB
                                                                                                                                                           778.71-AC
                                                                                                                                                           778.71-AE
                                                                                                                                                           778.71-AF
                                                                                                                                                                  1
                                                                                                                                                 03-06-00 L

04-00 03-06 1 68 2                     .00        365250.95        .00          .00        904.75-     2084.50   BATCH 780 EDIT-SEQ 335117        904.75   V
                                                                                                                               .00
```

1394

```
I1561-72:                          WASHINGTON MUTUAL BANK, F.A.              LOAN HISTORY Y-T-D INV AGI CAT 013 INV#                    T13 12/29/00
LOAN-NO (CCNT'D)                                                                                                                        PAGE 43057
LN#  0033144148   AMI ESKANOS                                                                                               EMP 0   POF0

DUE   PROC  TP SQ  AMOUNT    PRINCIPAL  PRINCIPAL     INTEREST  ESCROW       ESCROW   ADVANCE   STATUS      STATUS   UNEARNED   OTHER      CFD
DATE  DATE  TR NO  RECEIVED  PAID       BALANCE       PAID      PAID         BALANCE  BALANCE   AMOUNT      BALANCE  INT-BAL.   AMOUNTS    DCT
05-00 03-06 1 72 3 2529.13   .00        365250.95     .00       .00          .00      2084.50   .00         .00      .00        2529.13 W
                                                                                                                                         03-06-00 L
                                                                                                                                         ACTION 1082

05-00 03-07 1 63 1 7513.00   .00        365250.95     .00       7513.00      7513.00  2084.50   BATCH 780 EDIT-SEQ 335118
                                        DESCRIPTION 7005E                                       .00         .00      .00        1

05-00 03-07 1 68 2 .00       .00        365250.95     .00       2084.50-     5428.50  .00       BATCH TFS EDIT-SEQ 011066
                                                                CANCELLATION                    .00         .00      .00

00-00 03-13 1 07 1           CHECK #036614            .00       181.97-      5246.53            BATCH TFS EDIT-SEQ 011066
05-00 03-20 1 48 1 .00       .00        365250.95     .00       .00          5246.53  .00       PAYEE CD                        2084.50 V
                                                                                               .00         .00      .00

05-00 03-20 1 73 2 2989.25   .00        365250.95     .00       .00          5246.53  .00       BATCH 831 EDIT-SEQ 221922
                                                                                               .00         .00      .00        2529.13-W
                                                                                                                                         11      AD

05-00 03-22 1 72 1 2529.13   .00        365250.95     .00       .00          5246.53  .00       BATCH 4EL EDIT-SEQ 211475
                                                                                               .00         .00      .00        2989.25 W
                                                                                                                                         03-20-00 L
                                                                                                                                         ACTION 1082

05-00 03-22 4 93 2 .00       OLD .0791200 NEW .0803800                       PRIN BAL          BATCH 604 EDIT-SEQ 331064
                   IR EFF 05-00 OLD 1,624.38 NEW 1,624.38                    PRIN BAL 365,250.95          2529.13 W
05-00 03-23 1 73 1 .00       PI EFF 05-00 OLD 822.19- 366073.14 2446.57 874.41 6120.94 365,250.95 .00 .00 03-22-00 L
                                                                                                                                         ACTION 1082

                                                                                                                                         1

06-00 03-30 1 75 1 .00       3019.59    363053.55     .00       .00          6120.94  .00       BATCH 572 EDIT-SEQ 999999
                                                                                               .00         .00      .00        2498.79-W
                                                                                                                                         03-23-00 L
                                                                                                                                         822.19-AB
                                                                                                                                         822.19-AC
                                                                                                                                         822.19-AE
                                                                                                                                         822.19-AF

06-00 04-04 1 47 1 .00       3019.59-   366073.14     .00       .00          6120.94  .00       BATCH 410 EDIT-SEQ 278738
                                                                                               .00         .00      .00        3019.59-W
                                                                                                                                         03-30-00 L
                                                                                                                                         3019.59 AB
                                                                                                                                         3019.59 AC
                                                                                                                                         3019.59 AE
                                                                                                                                         3019.59 AF

06-00 04-04 1 47 2 .00       .00        366073.14     .00       .00          6120.94  .00       BATCH 830 EDIT-SEQ 264675
                                                                                               .00         .00      .00        3019.59-AB
                                                                                                                                         3019.59-AC
                                                                                                                                         3019.59-AE
                                                                                                                                         3019.59-AF
                                                                                                                                         GO75 ACTION

05-00 04-04 1 47 3 .00       822.19     365250.95     2446.57-  874.41-      5246.53            BATCH 830 EDIT-SEQ 264675
                                                                                                          .00      .00          2498.79 W
                                                                                                                                         822.19 AB
                                                                                                                                         090N ACTION
```

1395

I156;-721    WASHINGTON MUTUAL BANK, F.A.                    LOAN HISTORY Y-T-D INV AO1 CAT 013 INV0
LOAN-NO (CONT'D)  C033114414B

```
                                                                                                      T13 12/29/00
                                                                                                      PAGE 43058
                                                                                                      822.19 AC
                                                                                                      822.19 AE
                                                                                                      822.19 AF

                                                                                  BATCH 830 EDIT-SEQ 264675 ACTION 0908
05-00 04-06 1 48  1          .00        .00        365250.95        .00        5246.53        .00                    5214.48-W
                                                                                                      10       AD

                                                                                  BATCH 830 EDIT-SEQ 269292
                                                                                                             .00             1
05-00 05-01 1 72  1        2498.79    822.19-    366073.14      874.41      6120.94        .00                05-01-00 L
                                                                                                      822.19-AB
                                                                                                      822.19-AC
                                                                                                      822.19-AE
                                                                                                      822.19-AF

                                                                                  BATCH 780 EDIT-SEQ 218754
                                                                       366,073.14
06-00 05-01 4 93  2 IR EFF 06-00  OLD .0803000   NEW .0815800         366,073.14    PRIN BAL
06-00 05-01 1 75  3 PI EFF 06-00  OLD 1,624.38   NEW 1,624.38              .00      PRIN BAL
                    30.00          30.00              .00        6120.94                                 05-01-00 L
                                                                                                      30.00 AB
                                                                                                      30.00 AC
                                                                                                      30.00 AE
                                                                                                      30.00 AF

                                                                                  BATCH 780 EDIT-SEQ 218754
                                                                                                      30.00    21
06-00 05-10 1 73  1          .00        .00      366043.14        .00        6120.94        .00          30.00-W

                                                                                  BATCH 4CL EDIT-SEQ 300225
                                                                                                                   1
06-00 05-10 1 75  2          .00    273.90       365769.24        .00        6120.94        .00          05-01-00 L
                                                                                                      273.90 AB
                                                                                                      273.90 AC
                                                                                                      273.90 AE
                                                                                                      273.90 AF

                                                                                  BATCH 4CL EDIT-SEQ 300227
                                                                                                                   1
06-00 06-01 1 72  1        2498.79    862.24-   366631.40      2466.62      6995.35        .00          06-01-00 L
                                                                                                      862.24-AB
                                                                                                      862.24-AC
                                                                                                      862.24-AE
                                                                                                      862.24-AF

                                                                                  BATCH 780 EDIT-SEQ 201822
                                                                       366,631.48
07-00 06-01 4 93  2 IR EFF 07-00  OLD .0815800   NEW .0820000         366,631.48    PRIN BAL
07-00 06-01 1 75  3 PI EFF 07-00  OLD 1,624.38   NEW 1,624.38              .00      PRIN BAL
                    30.00          30.00              .00        6995.35                                 06-01-00 L
                                                                                                      30.00 AB
                                                                                                      30.00 AC
                                                                                                      30.00 AE
                                                                                                      30.00 AF

                                                                                  BATCH 780 EDIT-SEQ 201822
07-00 07-17 1 52  1        .00    905.17-        366601.48        .00        6995.35        .00          06-01-00 L
07-00 07-24 1 72  1      2580.01               361506.65       2529.55      7869.76        .00          81.22- 11
                                                                                                      81.22- 11
                                                                                                      07-24-00 L
                                                                                                      905.17-AB
                                                                                                      905.17-AC
                                                                                                      905.17-AE
                                                                                                      905.17-AF
```

WAMU-00240

1396

```
11561-721                  WASHINGTON MUTUAL BANK, F.A.              LOAN HISTORY Y-T-D INV A01 CAT 013 INV#                     T13 12/29/00
LOAN-NO (CONT'D): 0033144148                                                                                                      PAGE  43059
                                                                                          BATCH 780 EDIT-SEQ 304990
08-00 07-24 4 93  2 IR EFF  08-00   OLD  .0828000     NEW  .0840300     PRIN BAL     367,506.65
                    PI EFF  08-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     367,506.65
08-00 08-09 1 73  1   2498.79     949.09-  368455.74  2573.47  874.41   8744.17     .00      .00       .00       .00         1
                                                                                                                          08-09-00 L
                                                                                                                           949.09-AB
                                                                                                                           949.09-AC
                                                                                                                           949.09-AE
                                                                                                                           949.09-AF
                                                                                          BATCH 43X EDIT-SEQ 298743
09-00 08-09 4 93  2 IR EFF  09-00   OLD  .0840300     NEW  .0849300     PRIN BAL     368,455.74
                    PI EFF  09-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     368,455.74
09-00 09-18 1 72  1   2498.79     983.37-  369439.11  2607.75  874.41   9618.58     .00      .00       .00       .00         1
                                                                                                                          09-18-00 L
                                                                                                                           983.37-AB
                                                                                                                           983.37-AC
                                                                                                                           983.37-AE
                                                                                                                           983.37-AF
                                                                                          BATCH 604 EDIT-SEQ 213165
10-00 09-28 4 93  2 IR EFF  10-00   OLD  .0849300     NEW  .0858000     PRIN BAL     369,439.11
                    PI EFF  10-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     369,439.11
10-00 09-28 4 93  1 IR EFF  10-00   OLD  .0858000     NEW  .0849300     PRIN BAL     369,439.11
                    PI EFF  10-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     369,439.11
09-00 09-28 1 48  2          .00      983.37   368455.74  2607.75- 874.41-  8744.17     .00      .00       .00       .00         1
                                                                                                                           983.37 AB
                                                                                                                           983.37 AC
                                                                                                                         71150    AD
                                                                                                                           983.37 AE
                                                                                                                           983.37 AF
                                                                                          BATCH 820 EDIT-SEQ 258845
09-00 09-28 1 52  3          .00        .00    368455.74      .00      .00  8744.17     .00      .00       .00       .00     81.22- 11
09-00 10-02 1 72  1   4997.58     983.37-  369439.11  2607.75  874.41   9618.58     .00      .00       .00       .00            1
                                                                                       MPL-ID RE01
                                                                                                                          10-02-00 L
                                                                                                                           983.37-AB
                                                                                                                           983.37-AC
                                                                                                                           983.37-AE
                                                                                                                           983.37-AF
                                                                                          BATCH 780 EDIT-SEQ 282851
10-00 10-02 4 93  2 IR EFF  10-00   OLD  .0849300     NEW  .0858000     PRIN BAL     369,439.11
                    PI EFF  10-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     369,439.11
10-00 10-02 1 72  3          .00     1017.11-  370456.22  2641.49  874.41  10492.99     .00      .00       .00       .00         1
                                                                                       MPL-ID RE01
                                                                                                                          10-02-00 L
                                                                                                                           1017.11-AB
                                                                                                                           1017.11-AC
                                                                                                                           1017.11-AE
                                                                                                                           1017.11-AF
                                                                                          BATCH 780 EDIT-SEQ 282851
11-00 10-02 4 93  4 IR EFF  11-00   OLD  .0858000     NEW  .0866200     PRIN BAL     370,456.22
                    PI EFF  11-00   OLD     1,624.38  NEW     1,624.38  PRIN BAL     370,456.22
10-00 10-04 3 52  1    CHECK #303134                            547.00-  9945.99       PAYEE CD 75637
10-00 10-04 3 54  2    CHECK #303134                            293.00-  9652.99       PAYEE CD 75637
11-00 11-06 3 12  1    CHECK #342979                          11029.69-  1376.70-      PAYEE CD 09025
11-00 11-09 1 64  1   1376.70        .00   370456.22      .00  1376.70       .00  1376.70    .00       .00       .00         1
                                                                                          BATCH 908 EDIT-SEQ 999999
11-00 11-16 1 52  1          .00        .00    370456.22      .00      .00       .00  1376.70    .00       .00       .00
11-00 11-24 1 72  1   2500.00    1049.70-  371505.92  2674.08  874.41    874.41  1376.70    .00       .00       .00     81.22- 11
                                                                                                                           1.21  11
```

LITTON-00241

1397

```
11561-721        WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV AO1 CAT 013 INV#        T13 12/29/00
LOAN-NO (CONT'D) 0003144148                                                                           PAGE 43060

11-00 11-24 1 68   2      .00         .00          .00      502.29      .00    BATCH 780 EDIT-SEQ 435694         11-24-00 L
                                                                                          .00      .00          1049.70-AB
                                                                                MPL-ID RE01                     1049.70-AC
                                                                                                                1049.70-AE
                                                                                                                1049.70-AF

12-00 11-24 4 93   3 IR EFF 12-00  .00   OLD .0866200   NEW .0873500   PRIN BAL .00   BATCH 780 EDIT-SEQ 435694   874.41 V
                                                                                          .00      .00
                                                                                MPL-ID RE01
12-00 11-24 1 72   4 PT EFF 12-00  2498.79  OLD 1,624.38  NEW 1,746.20  371,505.92  502.29  371,505.92  371,505.92  BATCH 780 EDIT-SEQ 435694
                                         .00   PRIN BAL .00      .00        .00            .00      .00          MPL-ID RE01

12-00 12-18 1 52   1      .00    371505.92     .00      .00     502.29    BATCH 780 EDIT-SEQ 435695   ACTION IMPB    2498.79 W
12-00 12-22 1 73   1      .00    371505.92     .00      .00     502.29         .00      .00                          11-24-00 L
                                                                                                                    87.31- 11
                                                                                                                    240.54 11
                                                                                                                    240.54-W

12-00 12-22 1 73   2      .00    371505.92     .00      .00     502.29    BATCH 54N EDIT-SEQ 304571    15.00- 21
                                                                              .00      .00             15.00-W

12-00 12-29 1 73   1    121.82   371505.92     .00      .00     502.29    BATCH 54N EDIT-SEQ 304572    121.82 W
                                                                              .00      .00             12-29-00 L
                                                                         BATCH 430 EDIT-SEQ 323860 ACTION 1905

REQ-BY TOTALS   65,990.77   9,083.80-   27,330.88   17,755.16          .00                            27,280.22-
```

OTHER AMOUNT CODES:
A=FHA-PENALTY    G=SER=INTEREST-PAID TO POOL    K=INT-DUE-PD    P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC    H=FEE-AMT    L=PD-THRU-DT    R=UE-INT-AMT    V=ESCROW-ADVANCE    Z=RESTRICTED-ESCROW
C=235-FEE    I=A-H-PD    M=ADVANCE-EFF-DATE    S=CR-LIFE-AMT    W=SUSPENSE    D1=DEFERRED-INT-BAL
F=MISC    J=LIFE-PD    N=ADVANCE-MEMO-AMT    T=ORIG-FEE-AMT    X=REPLACEMENT-RESERVE
AA=FEE-PD    AB=DEFERRED-INT-PD    AC=LIFE-DEF-INT-PD    AD=CHECK-NO    AE=DEFERRED-INT-LTD-PD    AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG    AK=ADV-AMT-RECD    AL=TRAN-SOURCE    AM=IOC-SPEC-INT-PD    AN=NON-REC-CORP-ADV    AQ=TIME-
STAMP    AR=MTGR-REC-CORP-ADV    AS=PREV-POSTED    AT=3RD-REC-CORP-ADV    RY=ADJ YE 1098 IND    AP=DATE-STAMP
FEE CODES:    1=LATE-CHARGE    2=BAD-CK-FEE    3=CHG-OWNER    S=ELOC-FEE

WAMU-00242

1398

```
I1561-221          WASHINGTON MUTUAL BANK, F.A.              LOAN HISTORY Y-T-D INV A01 CAT 013 INV1                    T13 12/31/01
                                                                                                                        PAGE  76528
LN#   0031144148   AMI ESKANOS                      3122 PINE TREE DR             MIAMI BEACH                ARM PLAN 3200  EMP 0  POF0
                                                                                                                          FL 331403929

1ST MTGE PRIN 2ND MTGE PRIN   ESC BAL.   REST ESC   SUSPENSE    ADV BAL    REPL RES  HUD BAL    LC BAL   INT DUE DUE DATE HUD PMT OF M
382,153.93          .00          .00        .00        .00    1,327.98      .00       .00        .00         .00 01-01-02  .00 00 00

P  & I 1ST   P&I 2ND    CO TAX CITY TAX   HAZ INS    M I P     LIEN   ESC  A & H     LIFE      MISC     REF RES  TOT PAYMT INT RATE DT BM
1877.16      .00       831.08     .00       .01       .00       .00   .00   .00 0    .00 0    .00 0      .00     2851.66  .06780000   1  8
OVER/SHORT AMT
                      143.41

1ST ORIG MTG   2ND ORIG MTG   PRIN BAL BEG   INT IND  CAP FLAG MTGR SSN    DEF INT BAL  PRIOR YR PPD INT   PPD INT IND   GEM ORG
364,000          0        371,505.92       2        547 57 0618    19,731.81        0.00           0              0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW  YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CH/DT
                                                                                B

PMT PERIOD  1098-DET-HIST   POINTS-PAID/RPTG YR  SUPER-MICR-STMT  DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT   REO STAT/COMPL DT
12               .00                                                                                    12-99

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CD  NO PURGE FLAG/YR  BNKRPT STAT   LAST DEF DUE
        .00                                 .00                                                                      11-29

REC CORP ADV BAL  3RD REC CORP ADV BAL  FORECL MKST CODE/REINSTATE DATE  INIT ESC STMT CODE / DATE  LOSS MIT STATUS/COMPL DATE
        .00                                                                              9               11-03-99

DUE   PROC  TP  SQ  AMOUNT     PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW   ADVANCE   STATUS    STATUS    UNEARNED     OTHER    CPD
DATE  DATE  TR  NO  RECEIVED   PAID       BALANCE    PAID      PAID      BALANCE  BALANCE   AMOUNT    BALANCE   INT-BAL.     AMOUNTS  DCT
BAL-FWD-28  4  93                         371505.92                               .00      PAYEE CD 7005E                            1
10-00 01-12 3  53       CHECK #175953                                            502.29                 .00       .00
12-00 01-16 1  61   5834.00        .00    371505.92       .00  5834.00- 5834.00-                        PAYEE CD 7005E
                                                                                 .00                    .00
                                                               5834.00  6336.00-        BATCH 912 EDIT-SEQ 999999
12-00 01-16 1  52        .00       .00    371505.92       .00     .00     .00    6336.29    .00         .00       .00          87.31-  11
12-00 02-01 1  47        .00       .00    371505.92       .00     .00     .00    6336.29    .00         .00       .00          15.00-  21
                                                                                                                              15.00  W
                                                                                                                                     N   AY
12-00 02-02 1  47        .00       .00    371505.92       .00     .00     .00    6336.29   BATCH 889 EDIT-SEQ 261039
                                                                                          .00           .00       .00        248.54-  11
                                                                                                                            248.54  W
12-00 02-02 1  74        .00     958.05-       .00       .00     .00     .00     6336.29   BATCH 889 EDIT-SEQ 261043
                                                        2704.25  874.41  874.41           .00           .00       .00
                                                                                                                           2620.61-W
                                                                                                                           12-29-00 L
                                                                                                                            958.05-AB
                                                                                                                            958.05-AC
                                                                                                                            958.05-AE
                                                                                                                            958.05-AF
                                                                                                                                     Y   AY
12-00 02-02 1  68        .00       .00    372463.97       .00     .00     .00    5461.88   BATCH 4MR EDIT-SEQ 248052
                                                         874.41- 874.41-                   .00           .00       .00        874.41  V
                    IR EFF 01-01   OLD .0873500    NEW   .0873030C  PRIN BAL 372,463.97   BATCH 4MR EDIT-SEQ 248052
01-01 02-14 1  63   PI EFF 01-01   OLD 1,746.20    NEW 1,746.20    PRIN BAL 372,463.97
                    5834.00             372463.97        5834.00   5834.00  CANCELLATION   372,463.97     .00       .00
                                       DESCRIPTION 7005E           DESCRIPTION 7005E
01-01 02-14 1  68   2    .00       .00    372463.97       .00    5461.88-  372.12         BATCH TYS EDIT-SEQ 197719          1
```

1399

WASHINGTON MUTUAL BANK, F.A.    0031144140

LOAN HISTORY Y-T-D INV AUI CAT 013 INV#

T13 12/31/01
PAGE 76529
5461.88 V

LOAN-NO (CONT'G)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01-01 02-16 1 52 1 | .00 | 372463.97 | .00 | 372.12 | .00 | BATCH TFS EDIT-SEQ 197719 | 87.31- 11 |
| 01-01 02-26 1 72 1 | 5000.00 | 372463.97 | .00 | 372.12 | .00 | .00 | .00 |

5000.00 W
02-26-01 L
02-01 02-27 1 73 1   .00   373443.90   2726.13   1346.62   .00   BATCH 780 EDIT-SEQ 275889 ACTION 1E16   .00

2720.70-W
02-26-01 L
979.93-AB
979.93-AC
979.93-AE
979.93-AF

IR EFF 02-01   OLD .0878300
PI EFF 02-01   OLD 1,746.20
580.88              580.88
02-01 03-15 1 73 1   .00   373443.90   NEW .0882800   PRIN BAL   373,443.90   BATCH 4CL EDIT-SEQ 266177
                                    NEW 1,746.20   373,443.90
                                         580.88     PRIN BAL

87.31- 11

02-01 03-16 1 52 1   .00   373443.90   .00   1927.50   .00   BATCH 781 EDIT-SEQ 204622   .00
02-01 04-13 1 47 1   .00   373443.90   .00   1346.62   .00   .00   .00

580.88 W
02-01 04-16 1 73 1   1001.10-   374445.00   974.50   2321.12   .00   BATCH 850 EDIT-SEQ 589953 ACTION 090H

2720.70-W
139.88
2860.18-W
03-16-01 L
1001.10-AB
1001.10-AC
1001.10-AE
1001.10-AF

IR EFF 03-01   OLD .0882800
PI EFF 03-01   OLD 1,746.20
5827.39
03-01 04-16 1 52 3   .00   374445.00   NEW .0880800   PRIN BAL   374,445.00   BATCH 419 EDIT-SEQ 564619
03-01 04-18 1 72 1   .00   374445.00   NEW 1,746.20   374,445.00
                                         2321.12   PRIN BAL

87.31- 11

5827.39 W
04-18-01 L
03-01 04-20 1 73 1   .00   374445.00   .00   2321.12   .00   BATCH 40Z EDIT-SEQ 334613 ACTION 1E16   370.99 11

370.99-W
03-01 04-20 1 73 2   .00   374445.00   .00   2321.12   .00   BATCH 4CN EDIT-SEQ 755037   15.00  21

15.00-W
03-01 04-23 1 73 3   1002.23-   375447.23   2740.43   3295.62   974.50   BATCH 4CN EDIT-SEQ 755039   .00

2720.70-W
04-18-01 L
1002.23-AH
1002.23-AC
1002.23-AE
1002.23-AF

IR EFF 04-01   OLD .0880800
PI EFF 04-01   OLD 1,746.20
975.48-
04-01 04-20 1 73 1   975.48-   376422.71   2721.68   4270.12   974.50   BATCH 4CN EDIT-SEQ 755041   .00

2720.70-W
04-18-01 L
975.48-AH

1400

WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV AGI CAY OIJ INV#

LOAN-NO (CONT'D)  0633141148

```
                                                                        PAGE   76510
                                                                        975.48-AE
                                                                        975.48-AF

05-03 05-14 1  72    IR EFF 05-01              OLD .0869900    NEW .0857100    PRIN BAL                        .00    05-14-01 L
                     PI EFF 05-01   942.40-    OLD 1,746.20    NEW 1,746.20    PRIN BAL                               942.40-AB
                             2720.70    377365.11       2688.60        974.50    5244.62    376,422.71                942.40-AC
                                                                                           376,422.71                942.40-AE
                                                                            BATCH 4CN EDIT-SEQ 755043  .00    .00     942.40-AF

06-03 06-14 1 72     IR EFF 06-01              OLD .0857100    NEW .0841100    PRIN BAL                        .00    87.31-   11
06-01 06-21 1 77     PI EFF 06-01    .00       OLD 1,746.20    NEW 1,745.20    PRIN BAL                               174.62   11
                             2895.32   898.82- OLD 377365.11    2645.02        974.50    5244.62    377,365.11         06-21-01 L
                                                               898.82-                  6219.12    377,365.11         990.82-AB
                                                                            BATCH 604 EDIT-SEQ 210157  .00    .00     890.82-AC
                                                                                                       .00    .00     898.82-AE
                                                                                                                     898.82-AF

07-01 06-21 1 75     IR EFF 07-01              OLD .0841100    NEW .0823000    PRIN BAL                        .00    06-21-01 L
                     PI EFF 07-01   104.68     OLD 1,746.20    NEW 1,746.20    PRIN BAL                               104.68-AB
                             104.68   378159.25  104.68        .00    6219.12    378,263.93                           104.68-AC
                                                                                           378,263.93                104.68-AE
                                                                            BATCH 780 EDIT-SEQ 158993  .00    .00     104.68-AF

07-01 07-27 1 72     IR EFF 07-01              379006.59       2593.54        7193.62                         .00    07-02-01 L
                             2720.70    947.34-            974.50           .00                                       847.34-AB
                                                                                                                     847.34-AC
                                                                            BATCH 780 EDIT-SEQ 158993  .00    .00     847.34-AE
                                                                                                                     847.33-AF

08-03 09-03 1 72     IR EFF 08-01              OLD .0823000    NEW .0801800    PRIN BAL                        .00    08-03-01 L
                     PI EFF 08-01   786.20-    OLD 1,746.20    NEW 1,746.20    PRIN BAL                               736.20-AB
                             2720.70    379792.79  786.20-    2532.40        974.50    8168.12    379,006.59          796.20-AC
                                                                                           379,006.59                796.20-AE
                                                                            BATCH 780 EDIT-SEQ 293150  .00    .00     786.20-AF

09-01 09-03 1 72     IR EFF 09-01              OLD .0801800    NEW .0790200    PRIN BAL                        .00    08-03-01 L
                     PI EFF 09-01   723.09-    OLD 1,746.20    NEW 1,746.20    PRIN BAL                               736.20-AB
                             2728.70    380515.00  723.09-    2469.29        974.50    9142.62    379,792.79          796.20-AC
                                                                                           379,792.79                796.20-AE
                                                                            BATCH 604 EDIT-SEQ 456127  .00    .00     786.20-AF

                     IR EFF 10-01              OLD .0790200    NEW .0750700    PRIN BAL                               08-31-01 L
                     PI EFF 10-01              OLD 1,746.20    NEW 1,746.20    PRIN BAL                               723.09-AB
                                                                                           380,515.88                723.09-AC
                                                                                           380,515.88                723.09-AE
                                                                            BATCH 780 EDIT-SEQ 215915                723.09-AF
```

LITTON-00245

1401

```
I1561-721                    WASHINGTON MUTUAL BANK, F. A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        TI3 12/31/0:
LOAN-NO (CONT'D)                                                                                                   PAGE  76531

LN#  0033144148    AMI ESKANGS                                                                         EMP  0      POF0

DUE   PROC    TP SQ  AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW   ESCROW    ADVANCE  STATUS    STATUS   UNEARNED  OTHER    CFD
DATE  DATE    TR NO  RECEIVED  PAID       BALANCE    PAID      PAID     BALANCE   BALANCE  AMOUNT    BALANCE  INT-BAL.  AMOUNTS  DCT
10-01 10-02 1 72 1   2720.70   662.70-    381178.66  2408.98   974.50   10117.12  .00      .00       .00      .00               10-02-01 I
                                                                                                                                662.78-AB 1
                                                                                                                                662.78-AC
                                                                                                                                662.78-AE
                                                                                                                                662.78-AF

                                                                                     BATCH 604 EDIT-SEQ 215609
         IR EFF 11-01     OLD .0759700                 NEW .0737100          PRIN BAL        301,178.66
         PJ EFF 11-01     OLD 1,746.20                 NEW 1,746.20          PRIN BAL        301,178.66
                CHECK #608542                               300.00-  9817.12    PAYEE CD 75637
                CHECK #WIRE                                 538.00-  9279.12    PAYEE CD 72800
10-01 10-15 3 54 1
10-01 10-15 3 52 1
11-01 11-05 1 72 1   2720.70   595.19-    381773.85  2341.39   974.50   10253.62  .00       .00      .00      .00               1

                                                                                                                                11-05-01 I
                                                                                                                                595.19-AB 1
                                                                                                                                595.19-AC
                                                                                                                                595.19-AE
                                                                                                                                595.19-AF

                                                                                     BATCH 604 EDIT-SEQ 581936
         IR EFF 12-01     OLD .0737100                 NEW .0709500          PRIN BAL        381,773.85
         PI EFF 12-01     OLD 1,877.16                 NEW 1,877.16          PRIN BAL        381,773.85
                CHECK #470439                               12425.14- 2171.52-   PAYEE CD 09025
11-01 11-06 3 12 1
12-01 11-07 1 01 1   2171.52             381773.85    .00     2171.52   2171.52-  2171.52   .00      .00               1

                                                                                     BATCH 906 EDIT-SEQ 999999
12-01 12-10 1 72 1   2720.70   380.08-   382153.93  2257.24   843.54    843.54    2171.52   380.08-  .00      .00

                                                                                                                                12-10-01 L
                                                                                                                                380.08-AB 1
                                                                                                                                380.08-AC
                                                                                                                                380.08-AE
                                                                                                                                380.08-AF

                                                                                     BATCH 604 EDIT-SEQ 766184
12-01 12-10 1 68 2   .00       .00       382153.93   .00      843.54-   843.54    .00       1327.90   .00      .00               843.54 V

                                                                                     BATCH 604 EDIT-SEQ 766184
         IR EFF 01-02     OLD .0709500                 NEW .0670800          PRIN BAL        382,153.93
         PI EFF 01-02     OLD 1,877.16                 NEW 1,877.16          PRIN BAL        382,153.93

REQ-BY TOTALS    47,292.69    10,646.01-           33,584.25  19,097.14                                .00                       37,769.28-
```

OTHER AMOUNT CODES:
A=FHA-PENALTY          G=SER=INTEREST-PAID TO POOL   K=INT-DUE-PD        P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE      Y=HUD-FUND
B=BRA-FEE              H=FEE-AMT                      L=PD-THRU-DT        R=DE-INT-AMT          V=ESCROW-ADVANCE         Z=RESTRICTED-ESCROW
C=23C FEE             I=A-H-PD                        M=ADVANCE-EFT-DATE  S=CR-LIFE-AMT         W=SUSPENSE               D1=DEFERRED-INT-BAL
F=MISC                J=LIFE-PD                       N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD         AB=DEFERRED-INT-PD              AC=LIFE-DEF-INT-PD  AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE           AJ=DEF-INT-ADJ-FLAG            AK=ADV-AMT-RECO  AL=TRAN-SOURCE  NM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV
STAMP  AR=MTGR-REC-CORB-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND   AP=DATE-STAMP  AQ=TIME-
FEE CODES:  1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  5=ELOC-FEE

WAMU-00246

1402

```
I1562-721        WASHINGTON MUTUAL BANK, F.A.        LOAN HISTORY Y-T-D INV INV A01 CAT 013 INV#              T13 12/31/02
                                                                                                                PAGE 0200
LN#  00J3114414B    AMI ESKANOS                                              MIAMI BEACH            ARM PLAN 94689
                                                                                                      EMP 0  PDEO
                                           3122 PINE TREE DR                   FL 33140J929
1ST MTGE PRIN 2ND MTGE PRIN  ESC BAL  REST ESC                     ESC BAL  SUSPENSE  ADV BAL  REPL RES  HUD BAL  LC BAL  INT INE DUE DATE HUD PRT OF M
381,200.42           .00    298.47      .00                        298.47    551.12      .00                .00   100.90  .00 12-01-02  .00  00  00

P & I 1ST #&1 2ND  CO TAX CITY TAX   HAZ INS     M I P    LIEN     BSC A & H  LIFE     MISC    REP RES  TOT PAYMT  INT RATE  DT BM
2017.94    .00    1035.43    .00     44.83       .00      .00      .00        .00  0    .00     .00  0   3127.51  04860009  1 B
OVER/SHORT AMT    29.31

1ST ORIG MTG  2ND ORIG MTG                    PRIN BAL BEG   INT IND  CAP FLAG MTGR SSN   DEF INT BAL  PRIOR YR  PPD INT  PPO INT IND  GPM ORG
364,000            0                          382,153.93       2      547 57 0610         18,778.30     0.00      0                    0

ASSUM-DT XFER-DEED FHA-SEC/NUM          LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC ENIQRCY CH/DT
                                                                                                       B

PMT PERIOD 1098-DET-HIST POINTS-PAID/RPTG YR SUPPR-MICR-STMT DI-NOT-RPT-YR  REAS CAUS  RI-HDR-SW  1ST-DUE-DT  REG STAT/COMPL DT
 12                        .00                                                                       12-99

IOE CREDIT YTD/N-H SW/N-H BALANCE  IORE CREDIT YTD/N-H SW/N-H BALANCE                   NO PURGE FLAG/YR  ENKRPT STAT  LAST DEF DUE
             .00                              .00                                                                       11-29

REC CORP ADV BAL  3RD REC CORP ADV BAL    FORECL WKST CODE/REINSTATE DATE    INIT ESC STMT CODE / DATE  LOSS MIT STATUS/COMPL DATE
       .00                 .00                                   .00                 9        11-03-99

DUE   PROC         TP  SQ  AMOUNT     PRINCIPAL    PRINCIPAL    INTEREST   ESCROW     ESCROW    ADVANCE   STATUS    UNEARNED  OTHER    CFD
DATE  DATE   TR NO     RECEIVED       PAID         BALANCE      PAID       PAID       BALANCE   BALANCE   AMOUNT    INT-BAL.  AMOUNTS  DCT
BAL-FWD                                            382153.93                                                                01-02-02 L
01-02 01-02 1 72   1   2851.66         284.56-     382438.49    2161.72    974.50     974.50    1327.98   .00       .00       284.56-AB
                                                                                                          .00       .00       284.56-AC
                                                                                                                              204.56-AE
                                                                                                                              204.56-AE
                                                                                                                              284.56-AF
                                                                                                                                     1
01-02 01-02 1 68   2   .00             .00         382438.49    .00        974.50-    974.50    1327.98   .00       .00                974.50  V
                                                                                          BATCH 604 EDIT-SEQ 442009
01-02 03-02 1 68   2   .00             .00         382438.49    .00        974.50-    .00       353.48    .00       .00
                                                                                          BATCH 604 EDIT-SEQ 442009
                                                                           PRIN BAL   382,438.49
02-02 01-16 1 61   1   6921.00 OLD EFF 02-02 .0678800  .0646300 NEW PRIN BAL 382,438.49
10-01 01-16 3 57   2   OLD EFF 02-02 6921.00-  1,877.16  6921.00-          7274.48    .00
02-02 02-11 1 73   1         CHECK #625598     382438.49  6921.00-                    7274.48    .00       .00                         1
                                    PAYEE CD 7005E
02-02 02-11 1 68   2   2720.70         .00     382438.49  .00   2720.70    2720.70    7274.48    .00       .00
                                                                                          BATCH 781 EDIT-SEQ 287189
02-02 02-11 1 68   2   .00             .00     382438.49  .00   2720.70-   .00        4553.78    .00       .00                         2720.70  V
                                                                                          BATCH 781 EDIT-SEQ 287189
02-02 02-14 1 63   1   6921.00         .00     382438.49  6921.00  6921.00 6921.00    4553.78    .00       .00
                                    CANCELLATION
02-02 02-14 1 68   2   .00             .00     382438.49  4553.78- 4553.78- 2367.22   .00        .00       .00
                                    DESCRIPTION 7005E
                                                                                          BATCH TFS EDIT-SEQ 072985
02-02 02-18 1 52   1   .00             .00     382438.49  .00   2367.22    2367.22    .00        .00       .00                         4553.78  V
02-02 03-06 1 73   1   3219.37  182.59-  382621.08  2059.75  1341.21  3708.43        .00        .00       .00                         93.96- 11
                                                                                          BATCH TFS EDIT-SEQ 072985
                                                                                                                              03-06-02 L
```

1403

I1561-721
LOAN-NO (CONT'D)                    WASHINGTON MUTUAL BANK, F.A.                    LOAN HISTORY Y-T-D INV A01 CAT 013 INV#                    T13 12/31/02
                                                                                                                                              PAGE 94690

LN# 0033144148                      AMI ESKANOS                                                                    EMP 0

| DUE DATE | PROC DATE | TP | SQ TR NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INV-BAL. | OTHER AMOUNTS | CFD DCT POPO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BATCH 4HC | EDIT-SEQ 371083 | | | |
| | | | | | | | | | | | 382,621.08 | | | | 182.59-AB |
| | | | | | | | | | | | 382,621.08 | | | | 182.59-AC |
| 03-02 | 03-18 | 1 | 52 | IR EFF 03-02 | OLD .0646300 | | NEW .0618100 | | PRIN BAL | | | | .00 | | 182.59-AD |
| 03-02 | 04-05 | 1 | 72 | PI EFF 03-02 | OLD 1,877.16 | 1,877.16 | NEW 1,877.16 | | PRIN BAL | | .00 | | .00 | | 182.59-AE |
| | | | | .00 | .00 | 382521.08 | | | 3708.43 | | .00 | | | | 182.59-AF |
| | | | 1 | 3218.37 | 93.66- | 382714.74 | 1970.82 | 1341.21 | 5049.64 | | .00 | | | 93.86- 11 | 04-05-02 L |
| | | | | | | | | | | | | | | | 93.66-AB |
| | | | | | | | | | | | BATCH 604 | EDIT-SEQ 506724 | | | 93.66-AC |
| | | | | | | | | | | | 382,714.74 | | | | 93.66-AE |
| 04-02 | 04-16 | 1 | 52 | IR EFF 04-02 | OLD .0618100 | | NEW .0596000 | | PRIN BAL | | 382,714.74 | | .00 | | 93.66-AF |
| 04-02 | 05-07 | 1 | 72 | PI EFF 04-02 | OLD 1,877.16 | 1,877.16 | NEW 1,877.16 | | PRIN BAL | | .00 | | .00 | | 05-07-02 L |
| | | | | .00 | .00 | 382714.74 | | | 5049.64 | | .00 | | | 93.86- 11 | 23.66-AB |
| | | | 1 | 3218.37 | 23.66- | 382738.40 | 1900.82 | 1109.57 | 6159.21 | | | | | 231.64 11 | 23.66-AC |
| | | | | | | | | | | | | | | | 23.66-AE |
| | | | | | | | | | | | BATCH 604 | EDIT-SEQ 576697 | | | 23.66-AF |
| | | | | | | | | | | | 382,738.40 | | | | 06-04-02 L |
| 05-02 | 05-16 | 1 | 52 | IR EFF 05-02 | OLD .0596000 | | NEW .0575600 | | PRIN BAL | | 382,738.40 | | .00 | | 41.29 AB |
| 05-02 | 06-04 | 1 | 72 | PI EFF 05-02 | OLD 1,877.16 | 1,877.16 | NEW 1,877.16 | | PRIN BAL | | .00 | | .00 | 93.86- 11 | 41.29 AC |
| | | | | .00 | .00 | 382738.40 | | .00 | 6159.21 | | .00 | | | 143.80 11 | 41.29 AE |
| | | | 1 | 3130.53 | 41.29 | 382697.11 | 1835.87 | 1105.57 | 7268.78 | | | | | | 41.29 AF |
| | | | | | | | | | | | BATCH 604 | EDIT-SEQ 333763 | | | 06-04-02 L |
| | | | | | | | | | | | 382,697.11 | | | | 87.84 W |
| 06-02 | 06-04 | 1 | 72 | IR EFF 06-02 | OLD .0575600 | | NEW .0561200 | | PRIN BAL | | 382,697.11 | | .00 | | 06-04-02 L |
| | | | | PI EFF 06-02 87.84 | OLD | 1,877.16 | NEW 1,877.16 | | 7268.78 | .00 | .00 | | .00 | | 87.84 W |
| | | | | | .00 | 382697.11 | | .00 | | | | | | 93.86- 11 | 06-19-02 L |
| | | | | | | | | | | | BATCH 604 | EDIT-SEQ 333763 ACTION 101 | | | 87.84-AB |
| 06-02 | 06-17 | 1 | 52 | .00 | .00 | 382697.11 | .00 | | PRIN BAL | | | | | | 87.84 W |
| 06-02 | 06-14 | 1 | 75 | .00 | 87.84 | 382609.27 | .00 | .00 | 7268.78 | | .00 | | .00 | | 67.84 AB |
| | | | | | | | | | | | .00 | | .00 | 93.86- 11 | 87.84 AE |
| | | | | | | | | | | | | | | | 87.84 AF |
| | | | | | | | | | | | BATCH 43A | EDIT-SEQ 364333 | | | 06-19-02 L |
| 06-02 | 07-03 | 1 | 72 | 3000.59 | 87.82 | 382521.45 | 1789.34 | 1109.57 | 8378.35 | .00 | | | .00 | 93.86 11 | 07-03-02 L |

WAMU-00248

*1404*

I1561-721                          WASHINGTON MUTUAL BANK, F.A.              LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        T13 12/31/02
LOAN-NO (CONT'D)                                                                                                           PAGE  94691
LN#  C033144146     NMI ESKANOS                                                                             EMP 0  POFO

| DUE DATE | PRGC DATE | TF TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD PCT | POFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 87.02 | AB | |
| | | | | | | | | | | | | | | 87.02 | AC | |
| | | | | | | | | | | | | | | 87.02 | AE | |
| | | | | | | | | | | | | | | 87.02 | AF | 1 |
| | | | IR EFF 07-02 | OLD .0561200 | NEW .0548700 | | | | | BATCH 604 EDIT-SEQ 242221 | | | | 137.78 | W | |
| | | | PI EFF 07-02 | OLD 1,877.16 | NEW 1,877.16 | | PRIN BAL | | | 382,521.45 | 242221 | | | 07-03-02 | L | |
| 07-02 07-03 1 72 3 | | | 137.78 | 382521.45 | .00 | .00 | PRIN BAL 8378.35 | | .00 | 382,521.45 | .00 | .00 | | | |
| | | | | | | | | | | | | | | | | |
| 07-02 07-16 1 52 1 | | | .00 | 382521.45 | .00 | 1749.08 | 1109.57 | 8378.35 | .00 | BATCH 604 EDIT-SEQ 242221 .00 | | | 93.86 11 | | |
| 07-02 07-30 1 72 1 | | | 3080.59 | 382393.37 | 128.00 | | | 9487.92 | .00 | 382,521.45 .00 | | | 93.86 11 | | |
| | | | | | | | | | | | .00 | | | 128.00 AB | | |
| | | | | | | | | | | | | | | 128.00 AC | | |
| | | | | | | | | | | | | | | 120.00 AE | | |
| | | | | | | | | | | | | | | 128.00 AF | | |
| | | | IR EFF 08-02 | OLD .0548700 | NEW .0536800 | | | | | BATCH 604 EDIT-SEQ 310998 | | | | 07-29-02 | L | 1 |
| | | | PI EFF 08-02 | OLD 1,877.16 | NEW 1,877.16 | | PRIN BAL | | | 382,393.37 | | | | 137.78 | AB | |
| 08-02 07-30 1 75 3 | | | 137.78 | 382255.59 | 137.78 | .00 | .00 | PRIN BAL 9487.92 | | .00 | 382,393.37 | .00 | .00 | 137.78 | AC | |
| | | | | | | | | | | | | | | 137.78 | AE | |
| | | | | | | | | | | | | | | 137.78 | AF | |
| 08-02 08-16 1 52 1 | | | .00 | 382255.59 | .00 | 1709.96 | .00 | 9487.92 | .00 | BATCH 604 EDIT-SEQ 310998 .00 | | | 93.86 11 | | |
| 08-02 09-10 1 72 1 | | | 3080.59 | 382008.39 | .00 | | 1109.57 | 10597.49 | .00 | .00 | .00 | | 93.86 11 | | |
| | | | | | | | | | | | .00 | | | 09-09-02 | L | |
| | | | | | | | | | | | | | | 167.20 AB | | |
| | | | | | | | | | | | | | | 167.20 AC | | |
| | | | | | | | | | | | | | | 167.20 AE | | |
| | | | | | | | | | | | | | | 167.20 AF | | |
| | | | IR EFF 09-02 | OLD .0536800 | NEW .0525300 | | | | | BATCH 604 EDIT-SEQ 495601 | | | | 137.78 | W | 1 |
| | | | PI EFF 09-02 | OLD 1,877.16 | NEW 1,877.16 | | PRIN BAL | | | 382,088.39 | | | | 09-09-02 | L | |
| 09-02 09-10 1 72 3 | | | 137.78 | 382008.39 | .00 | .00 | .00 | PRIN BAL 10597.49 | | .00 | 382,088.39 | .00 | .00 | 93.86 11 | | |
| | | | | | | | | | | | | | | 93.86 11 | | |
| 09-02 09-16 1 52 1 | | | .00 | 382008.39 | .00 | .00 | .00 | 10597.49 | .00 | BATCH 604 EDIT-SEQ 495601 .00 | | | 93.86-W | | |
| 09-02 09-24 1 73 1 | | | .00 | 382008.39 | .00 | | .00 | 10597.49 | .00 | .00 | .00 | | | | |
| | | | | | | | | | | | .00 | | | 10-06-02 | L | |
| | | | | | | | | | | | | | | 204.57 AB | | |
| 09-02 10-07 1 72 1 | | | 2986.73 | 381863.82 | 204.57 | 1672.59 | 1109.57 | 11707.06 | .00 | BATCH 5*H EDIT-SEQ 415369 | | | 204.57 AC | | |
| | | | | | | | | | | | | | | 204.57 AE | | |
| | | | | | | | | | | | | | | 204.57 AF | | |

*1405*

I1561-721                                    WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#                    TI1 12/31/02
LOAN-NO (CONT'D)                                                                                                                                      PAGE 94692

LN# 0033144146   RMI ESKANDS                                                                                                            EMP 0   POFO

| DUE DATE | PROC DATE | TF | TR NO | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD OCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-02 | 10-03 | 1 | 72 | 3 | IR EFF 10-02 | OLD | .0525300 | NEW | .0511400 | PRIN BAL | | 381,883.82 | | | 231.64 W | |
|  |  |  |  |  | PI EFF 10-02 | OLD | 1,877.16 | NEW | 1,877.16 | PRIN BAL | | 381,883.82 | | | 10-06-02 L | |
|  |  |  |  |  | 231.64 | .00 | 301883.82 | .00 | .00 | 11707.06 | | .00 | .00 | .00 | | |
| | | | | | | | | | | | BATCH 604 EDIT-SEQ 302699 ACTION 1011 | | | | | |
| 10-02 | 10-15 | 3 | 52 | 1 | CHECK #WIRE | | | | | | | PAYEE CD 72800 | | | 93.86- 11 | |
| 10-02 | 10-16 | 1 | 52 | 1 | .00 | .00 | 381883.82 | .00 | 316.00- | 11391.06 | | .00 | .00 | .00 | 93.86 11 | |
| 10-02 | 11-06 | 1 | 72 | 1 | 3080.59 | 249.70 | 381634.12 | 1627.46 | 1109.57 | 12500.63 | | .00 | .00 | .00 | 11-06-02 L | |
| | | | | | | | | | | | | | | | 249.70 AB | |
| | | | | | | | | | | | | | | | 249.70 AC | |
| | | | | | | | | | | | | | | | 249.70 AE | |
| | | | | | | | | | | | | | | | 249.70 AF | |
| 11-02 | 11-06 | 1 | 72 | 3 | IR EFF 11-02 | OLD | .0511400 | NEW | .0497200 | PRIN BAL | | 381,634.12 | | | 137.78 W | |
|  |  |  |  |  | PI EFF 11-02 | OLD | 1,877.16 | NEW | 1,877.16 | PRIN BAL | | 381,634.12 | | | 11-06-02 L | |
|  |  |  |  |  | 137.78 | .00 | 381634.12 | .00 | .00 | 12500.63 | | .00 | .00 | .00 | | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 756336 ACTION 1011 | | | | | |
| 11-02 | 11-08 | 3 | 12 | 1 | CHECK #455689 | | | | | | | PAYEE CD 09025 | | | 93.86- 11 | |
| 11-02 | 11-08 | 1 | 61 | 1 | 811.10 | .00 | 381634.12 | .00 | 811.10 | 811.10- | 811.10 | .00 | .00 | .00 | 93.86 11 | |
| 11-02 | 11-19 | 1 | 52 | 1 | .00 | .00 | 381634.12 | .00 | .00 | .00 | 811.10 | .00 | .00 | .00 | 11-29-02 L | |
| 11-02 | 11-30 | 1 | 72 | 1 | 3080.59 | 295.92 | 381338.20 | 1581.24 | 1109.57 | 1109.57 | 811.10 | .00 | .00 | .00 | 295.92 AB | |
| | | | | | | | | | | | | | | | 295.92 AC | |
| | | | | | | | | | | | | | | | 295.92 AE | |
| | | | | | | | | | | | | | | | 295.92 AF | |
| 11-02 | 11-30 | 1 | 68 | 2 | .00 | .00 | 381338.20 | .00 | 811.10- | 298.47 | .00 | .00 | .00 | .00 | 811.10 v | |
| 12-02 | 11-30 | 1 | 75 | 4 | IR EFF 12-02 | OLD | .0497200 | NEW | .0488000 | PRIN BAL | | 381,338.20 | | | 11-29-02 L | |
|  |  |  |  |  | PI EFF 12-02 | OLD | 1,877.16 | NEW | 2,017.94 | PRIN BAL | | 381,338.20 | | | 137.78 AB | |
|  |  |  |  |  | 137.78 | 137.78 | 301200.42 | .00 | .00 | 298.47 | | .00 | .00 | .00 | 137.78 AC | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 027165 | | | 137.78 AE | |
| | | | | | | | | | | | | | | | 137.78 AF | |
| 12-02 | 12-16 | 1 | 52 | 1 | .00 | .00 | 301200.42 | .00 | .00 | 298.47 | | .00 | .00 | .00 | 100.90- 11 | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 027165 | | | | | |

WAMU-00250

1406

I1561-721              WASHINGTON MUTUAL BANK, F.A.                    LOAN HISTORY Y-T-D INV A01 CAT 013 INV9          T13 12/31/02
LOAN-NO (CCNT'LD)   0003144148                                                                                                  PAGE 94693

REQ-BY TOTALS    52,409.16    953.51    20,058.65    20,847.20    .00    13,324.34
Y/E

OTHER AMOUNT CODES:
A=FHA-PENALTY  G=SER=INTEREST-PAID TO POOL    K=INT-DUE-PD         P=ACCRUED-IOE/IORE    U=REAPPLICATION-FEE      Y=HUD-FUND
B=BSC          H=FEE-AMT                      L=PD-THRU-DT         R=UE-INT-AMT          V=ESCROW-ADVANCE         Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                        M=ADVANCE-EFF-DATE   S=CR-LIFE-AMT         W=SUSPENSE               DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                       N=ADVANCE-MEMO-AMT   T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA=SER-FEE-PD  AD=DEFERRED-INT-PD              AC-LIFE-DEF-INT-PD   AD=CHECK-NO  AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
NG=SUB-CODE    A3=DEV-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=LOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AQ=TIME-
STAMP  AR=MTGCR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ YE 1098 IND  AZ=CHOICES-PD
FEE CODES:     1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  $=ELOC-FEE

WAMU-00251

1407

I1561-721          WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#          T13 12/31/03
                                                                                                          PAGE 84560
LN# U033144148   AMT ESKONOS                                      MIAMI BEACH              ARM PLAN EMP 0 0200
                                                                                                      PGF0
                                              3122 PINE TREE DR                      FL 3314D3929

1ST MTGE PRIN 2ND MTGE PRIN   ESC BAL   REST ESC   SUSPENSE   ADV BAL      INT DUE DUE DATE HUD PRT OF M
Y73,907.18          .00        .00        .00      2,626.61 13,641.60      .00  12-01-03      .00 00 0

P & I 1ST  P&I 2ND  CO TAX CITY TAX   HAZ INS   M I P   LIEN   BSC R & H   LC BAL  INT DUE DUE DATE HUD PRT OF BM
1929.96    .00      1109.31    .00     26.33    .00     .00    .00  .00 0  601.00       TOT PAYMT INT RATE DT BM
OVER/SHORT AMT      74.11                                                              3139.71 .0400200  1 B

1ST ORIG MTG  2ND ORIG MTG   PRIN BAL BEG   INT IND   INT IND   DEF INT BAL   MISC    PPD INT  PPD INT IND  GPM ORG
364,000       0              381,200.42     2                   11,485.06     .00 0 0 .00       0

ASSUM-DT XFER-DEED FHA-SEC/NUM   LIP PAYOFF FC-TRK-SW YE-ACQ-RPT/DATE   PRIOR YR PPD INT   CALC-METH ELOC BNKRPCY CH/DT
                                                                        0.00 D

PMT PERIOD 1098-DET-HIST  POINTS-PAID/RPTG YR   SUPRA-MICR-STMT  DI-NOT-RPT-YR   SALE-ID EXEMPT PLGD-LN PMT-OPT
12                        .00                                                                   REO STAT/COMPL DT
                                                                                               12-99

IOE CREDIT YTD/W-H SW/W-H BALANCE   IORE CREDIT YTD/W-H SW/W-H BALANCE   REAS CAUS  RI-HDR-SW  1ST-DUE-DT  BNKRPT STAT
.00          .00                    .00          .00                                          12-99       LAST DEF DUE.
                                                                                                          11-29

REC CORP ADV BAL  3RD REC CORP ADV BAL  FORECL WRKT CODE/REINSTATE DATE  CONSTR CD  NO PURGE FLAG/YR  LOSS MIT STATUS/COMPL DATE
.00               .00                                                                               11-03-99

                                                                         INIT ESC STMT CODE / DATE              OTHER CFD
                                                                         9                     11-03-99         AMOUNTS DCT

| DUE   | PROC   | TP | SQ | AMOUNT   | PRINCIPAL | PRINCIPAL | ESCROW | ESCROW | INTEREST | ESCROW | ADVANCE | STATUS | STATUS | UNEARNED | | |
| DATE  | DATE   | TR | NO | RECEIVED | PAID      | BALANCE   | PAID   | PAID   | PAID     | BALANCE| BALANCE | AMOUNT | BALANCE| INT-BAL. | | |
|-------|--------|----|----|----------|-----------|-----------|--------|--------|----------|--------|---------|--------|--------|----------|---|---|
| BAL-FWD |      |    |    |          |           | 381200.42 |        |        |          | 298.47 |         |        | PAYEE CD 7005E | .00 | | |
| 10-02 | 02-07 | 3  | 51 | CHECK #627523 |      |           |        | 6921.00- |       | 6622.53- | | | | | | |
| 01-02 | 01-07 | 1  | 61 | 6622.53  | .00       | 381200.42 |        | 6622.53 | .00     | 6622.53 | 6622.53 | | .00 | | | |
| 12-02 | 01-16 | 1  | 72 | 3127.51  | 467.72    | 380244.99 | 487.71 | 1109.57 | 1550.22  | 1109.57 | 6622.53 | BATCH 780 EDIT-SEQ 257627 | .00 | | 01-10-03 L   1 |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 467.72 AB | | |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 467.72 AC | | |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 467.72 AE | | |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 467.72 AF | | |
| 12-02 | 01-16 | 1  | 68 | 2        | .00       | 380732.70 | .00    |        | .00      | .00    | 5512.96 | 380,732.70 PRIN BAL | 257627 | 1109.57 v | 1 |
|       |        |    |    |          |           |           |        |        |          |        |         | 380,732.70 PRIN BAL | | | |
| 01-03 | 02-05 | 1  | 72 | 3127.51  | 487.71    | 380244.99 | OLD .0482300 | NEW .0482300 | 1530.23 | 1109.57 | 5512.96 | 380,732.70 PRIN BAL | .00 | | 02-04-03 L   1 |
|       |        |    |    | PI EFF 01-03 | OLD 2,017.94 | 2,017.94 | NEW 2,017.94 | | | | | | | | 487.71 AB |
|       |        |    |    | IR EFF 01-03 | | 380244.99 | 1109.57 | | | | | | | | 487.71 AC |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 487.71 AE | | |
|       |        |    |    |          |           |           |        |        |          |        |         |        |        | 487.71 AF | | |
| 01-03 | 02-05 | 1  | 68 | 2        | .00       | 380244.99 | .00    |        | .00      | .00    | 4403.39 | BATCH 604 EDIT-SEQ 443542 | 443542 | 1109.57 v | 1 |
|       |        |    |    |          |           |           |        |        |          |        |         | .00    | 4403.39 | .00 | | |
| 02-03 | 02-18 | 1  | 52 | 3127.51  | 507.73    | 379737.26 | OLD .0476600 | NEW .0476600 | 1510.21 | 1109.57 | 4403.39 | 380,244.99 PRIN BAL | .00 | | 02-03 L       11 |
| 02-03 | 03-04 | 1  | 72 | | PI EFF 02-03 | OLD 2,017.94 | 2,017.94 | NEW 2,017.94 | | 1109.57 | 4403.39 | 380,244.99 PRIN BAL | | 100.90- | |
|       |        |    |    | IR EFF 02-03 | | 380244.99 | 1109.57 | | | | | | | | |

1408

```
I1561-721                    WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#          T13 12/31/03
LOAN-NO 0033144148                                                                                                  PAGE  04561
                             AMI ESKANDS                                                              EMP  0
```

| DUE DATE | PROC DATE | TP | TR NO | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNT | CFD PFD POFO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02-03 | 03-04 | 1 | 68 | 2 | .00 | .00 | 379737.26 | .00 | 1109.57- | .00 | 3293.82 | .00 | .00 | .00 | 03-03-03 L<br>507.73 AB<br>507.73 AC<br>507.73 AE<br>507.73 AF | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 112982 | | | | |
| | | | | | | | | | | | | .00 | .00 | 1109.57 V | | 1 |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 112982 | | | | |
| | IR EFF 03-03 | | | | | OLD .0476600 | .0476600 | NEW | 2,017.94 | PRIN BAL | | 379,737.26 | | | | |
| 03-03 | 03-17 | 1 | 52 | 1 | .00 | OLD .00 | 2,017.94 | NEW | 2,017.94 | PRIN BAL | | 379,737.26 | .00 | .00 | 100.90- 11 | 1 |
| 03-03 | 04-01 | 1 | 72 | 1 | 3127.51 | .00 | 379737.26 | | .00 | .00 | 3293.82 | .00 | | .00 | | |
| | PI EFF 03-03 | | | | | | 379737.26 | | .00 | .00 | 3293.82 | | | | 3127.51 W<br>03-31-03 L | 1 |
| 03-03 | 04-02 | 1 | 73 | 1 | .00 | 530.00 | 379207.26 | 1487.94 | 1209.75 | 1209.75 | 3293.82 | .00 | .00 | .00 | 03-31-03 L<br>ACTION 1E17 | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 662414 | | | | |
| | | | | | | | | | | | | .00 | .00 | 3227.69-W | | 1 |
| 03-03 | 04-02 | 1 | 68 | 2 | .00 | .00 | 379207.26 | .00 | 1209.75- | .00 | 2084.07 | .00 | .00 | .00 | 04-01-03 L<br>530.00 AB<br>530.00 AC<br>530.00 AE<br>530.00 AF | |
| | | | | | | | | | | | | BATCH 839 EDIT-SEQ 091028 ACTION 0905 | | | | |
| | | | | | | | | | | | | .00 | .00 | 1209.75 V | | 1 |
| | | | | | | | | | | | | BATCH 839 EDIT-SEQ 091028 ACTION 0905 | | | | |
| | IR EFF 04-03 | | | | | OLD .0470200 | .0470200 | NEW | 2,017.94 | PRIN BAL | | 379,207.26 | | | | |
| 04-03 | 04-15 | 1 | 73 | 1 | .00 | OLD .00 | 2,017.94 | NEW | 2,017.94 | PRIN BAL | | 379,207.26 | .00 | .00 | 302.70 11 | 1 |
| | PI EFF 04-03 | | | | | | 379207.26 | | .00 | .00 | 2084.07 | | | .00 | 302.70-W | |
| 04-03 | 04-16 | 1 | 52 | 1 | .00 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00 | 100.90- 11 | 1 |
| 04-03 | 04-17 | 1 | 73 | 1 | .00 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00 | 100.90 11<br>100.90-W | 1 |
| | | | | | | | | | | | | BATCH 411 EDIT-SEQ 461545 | | | | |
| 04-03 | 04-25 | 1 | 73 | 1 | 3127.51 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00 | 3127.51 W<br>04-25-03 L | 1 |
| | | | | | | | | | | | | BATCH 839 EDIT-SEQ 050055 | | | | |
| 04-03 | 04-28 | 1 | 73 | 1 | .00 | .00 | 379207.26 | .00 | 4.85 | 4.85 | 2084.07 | .00 | .00 | .00 | 04-25-03 L<br>ACTION 1011 | |
| | | | | | | | | | | | | BATCH 781 EDIT-SEQ 516967 ACTION 1011 | | | | |
| 04-03 | 04-28 | 1 | 68 | 2 | .00 | .00 | 379207.26 | .00 | 4.85- | .00 | 2079.22 | .00 | .00 | .00 | 4.85-W | 1 |
| | | | | | | | | | | | | BATCH 412 EDIT-SEQ 467685 | | | | |
| 04-03 | 05-01 | 1 | 73 | 1 | .00 | .00 | 379207.26 | .00 | 10.00 | 10.00 | 2079.22 | .00 | .00 | .00 | 4.85 V | 1 |
| | | | | | | | | | | | | BATCH 412 EDIT-SEQ 467685 | | | | |
| 04-03 | 05-03 | 1 | 68 | 2 | .00 | .00 | 379207.26 | .00 | 10.00- | .00 | 2069.22 | .00 | .00 | .00 | 10.00-W | 1 |
| | | | | | | | | | | | | BATCH 41 EDIT-SEQ 877165 | | | | |
| | | | | | | | | | | | | BATCH 41 EDIT-SEQ 877165 | | | 10.00 V | 1 |

```
I156I-721                    WASHINGTON MUTUAL BANK, F.A.                LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        T13 12/31/03
LOAN-NO (CONTIG)                                                                                                        PAGE 04562
LNH   0033144148                                                                                              EMP  0   P0F0
                        AMI ESKGANOS

DUE   PROC  TP SQ  AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW    ADVANCE   STATUS   STATUS   UNEARNED    OTHER    CFD
DATE  DATE  TR NO  RECEIVED  PAID       BALANCE    PAID      PAID      BALANCE   BALANCE   AMOUNT   BALANCE  INT-BAL.    AMOUNTS  DCT
04-03 05-02 1 /3 1

                                                                               BATCH 41: EDIT-SEQ 496802
04-03 05-02 1 68  2     .00       .00  379207.26      .00   10.00-    10.00    2059.22     .00      .00       .00      10.00-W   1

                                                                               BATCH 41: EDIT-SEQ 496802
                                                                                                                               10.00 V
04-03 05-03 1 52  1     .00       .00  379207.26      .00     .00      .00    2059.22      .00      .00       .00     100.90-  11
04-03 06-06 1 72  1  3127.26  3127.51  379207.26      .00     .00      .00    2059.22      .00      .00       .00     3127.51 W
                                                                                                                     06-05-03 L
                                                                               BATCH 604 EDIT-SEQ 331920 ACTION 1E17
04-03 06-10 1 73  1     .00   553.25   378654.01  1464.69  1209.75  1209.75  2059.22      .00      .00       .00
                                                                                                                     3227.69-W
                                                                                                                     06-09-03 L
                                                                                                                     553.25 AB
                                                                                                                     553.25 AC
                                                                                                                     553.25 AE
                                                                                                                     553.25 AF

                                                                               BATCH 839 EDIT-SEQ 043042
04-03 06-10 1 60  2     .00       .00  378654.01      .00  1209.75-    .00     849.47      .00      .00       .00     1209.75 V

                                                                               BATCH 839 EDIT-SEQ 043042
             IR EFF 05-03  .0463500  378,654.01  .0455800           PRIN BAL  378,654.01
             PI EFF 05-03  OLD      2,017.94   NEW  2,017.94        PRIN BAL  378,654.01
05-03 06-10 1 73  4     .00       .00  378654.01      .00     .00      .00     849.47      .00      .00       .00
                                                                               BATCH 5 Q EDIT-SEQ 444146 ACTION 1005
05-03 06-16 1 52  1     .00       .00  378654.01      .00     .00      .00     849.47      .00      .00       .00     100.90- 11
05-03 07-15 1 72  1  3127.51  3127.51  378654.01      .00     .00      .00     849.47      .00      .00       .00     3127.51 W
                                                                                                                     07-14-03 L
                                                                               BATCH 604 EDIT-SEQ 391074 ACTION 1E17
05-03 07-16 1 73  1     .00   579.69   378074.32  1438.25  1209.75  1209.75   849.47      .00      .00       .00
                                                                                                                     3227.69-W
                                                                                                                     07-15-03 L
                                                                                                                     579.69 AB
                                                                                                                     579.69 AC
                                                                                                                     579.69 AE
                                                                                                                     579.69 AF

                                                                               BATCH 839 EDIT-SEQ 251597
05-03 07-16 1 66  2     .00       .00  378074.32      .00   849.47-    360.28    .00        .00      .00       .00    849.47 V

                                                                               BATCH 839 EDIT-SEQ 251597
             IR EFF 06-03  .0455800  378,074.32  NEW  2,017.94     PRIN BAL  378,074.32
             PI EFF 06-03  OLD      2,017.94                        PRIN BAL  360.28
06-03 07-16 1 52  4     .00       .00  378074.32      .00     .00      .00      .00        .00      .00       .00    100.90- 11
06-03 07-17 1 74  1  616.86   616.86   377457.46  1401.08  931.70  1291.98     .00        .00      .00       .00
                                                                                                                     2949.64-W
                                                                                                                     07-17-03 L
                                                                                                                     616.86 AB
                                                                                                                     616.86 AC
                                                                                                                     616.86 AE
                                                                                                                     616.86 AF
```

WAMU-00254

1410

WASHINGTON MUTUAL BANK, F.A.                     LOAN HISTORY Y-T-D INV A01 CAT 013 INVB

11561-721                                                                           T13 12/31/03
LOAN-NO (CONT'D)                                                                     PAGE  84563

LN#  003144148   AMI ESKANOS                                          EMP  0  POFO

| DUE DATE PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07-03 08-02 | 1 72 | 1 | IR EFF 07-03 | OLD | .0444700 | NEW | .0434600 | PRIN BAL | | BATCH 80R EDIT-SEQ 580074 | | | | |
| | | | PI EFF 07-03 | OLD | 2,017.94 | NEW | 2,017.94 | PRIN BAL | | 377,457.46 | | | | |
| | | | 3127.51 | .00 | 377457.46 | .00 | .00 | 1291.98 | .00 | 377,457.46 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | 3127.51 W | |
| | | | | | | | | | | | | | 08-02-03 L | |
| 07-03 08-18 | 1 52 | 1 | .00 | .00 | 377457.46 | .00 | .00 | 1291.98 | .00 | BATCH 604 EDIT-SEQ 060194 ACTION 1E17 | | | 100.90- | 11 |
| 07-03 09-12 | 1 72 | 1 | 3127.51 | .00 | 377457.46 | .00 | .00 | 1291.98 | .00 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | 3127.51 W | |
| | | | | | | | | | | | | | 09-12-03 L | |
| 07-03 09-15 | 1 73 | 1 | .00 | 650.91 | 376806.55 | 1367.03 | 1209.75 | 2501.73 | | BATCH 604 EDIT-SEQ 905866 ACTION 1E17 | | | | |
| | | | | | | | | | | .00 | .00 | .00 | 3227.69-W | |
| | | | | | | | | | | | | | 09-12-03 L | |
| | | | | | | | | | | | | | 650.91 AB | |
| | | | | | | | | | | | | | 650.91 AC | |
| | | | | | | | | | | | | | 650.91 AE | |
| | | | | | | | | | | | | | 650.91 AF | |
| 08-03 09-15 | 1 73 | 3 | IR EFF 08-03 | OLD | .0434600 | NEW | .0424800 | PRIN BAL | | BATCH 839 EDIT-SEQ 042836 | | | | |
| | | | PI EFF 08-03 | OLD | 2,017.94 | NEW | 2,017.94 | PRIN BAL | | 376,806.55 | | | | |
| | | | .00 | .00 | 376806.55 | .00 | .00 | 2501.73 | .00 | 376,806.55 | .00 | .00 | | 1 |
| 08-03 10-06 | 1 72 | 1 | 3127.51 | .00 | 376806.55 | .00 | .00 | 2501.73 | .00 | BATCH 5>Q EDIT-SEQ 162119 ACTION 1005 | | .00 | | |
| | | | | | | | | | | | | .00 | 3127.51 W | |
| | | | | | | | | | | | | | 10-06-03 L | |
| 08-03 10-07 | 1 73 | 1 | .00 | 684.04 | 376122.51 | 1333.90 | 1209.75 | 3711.48 | | BATCH 604 EDIT-SEQ 525863 ACTION 1E17 | | | | |
| | | | | | | | | | | .00 | .00 | .00 | 3227.69-W | |
| | | | | | | | | | | | | | 10-06-03 L | |
| | | | | | | | | | | | | | 684.04 AB | |
| | | | | | | | | | | | | | 684.04 AC | |
| | | | | | | | | | | | | | 683.04 AE | |
| | | | | | | | | | | | | | 684.04 AF | |
| 09-03 10-07 | 1 73 | 1 | IR EFF 09-03 | OLD | .0424800 | NEW | .0414900 | PRIN BAL | | BATCH 839 EDIT-SEQ 065590 | | | | |
| | | | PI EFF 09-03 | OLD | 2,017.94 | NEW | 2,017.94 | PRIN BAL | | 376,122.51 | | | | |
| | | | .00 | .00 | 376122.51 | .00 | .00 | 3711.48 | .00 | 376,122.51 | .00 | .00 | | 1 |
| 10-03 10-13 | 3 52 | 1 | CHECK #WIRE | | | | 321.00- | PRIN BAL | | BATCH 424 EDIT-SEQ 460392 ACTION 1005 | | | | |
| 10-03 10-29 | 3 51 | 1 | CHECK #009936 | | | | 6921.00- | 3390.48 | | PAYEE CD 72800 | | .00 | | |
| 10-03 10-29 | 1 61 | 2 | 3530.52 | .00 | 376122.51 | .00 | 3530.52 | 3530.52- | 3530.52 | PAYEE CD 7005E | | .00 | | |
| 09-03 11-08 | 1 72 | 1 | 3127.51 | .00 | 376122.51 | .00 | .00 | 3530.52 | 3530.52 | .00 | .00 | .00 | 3127.51 W | |
| | | | | | | | | | | | | | 11-08-03 L | |
| 09-03 11-10 | 1 73 | 1 | .00 | 717.50 | 375405.01 | 1300.44 | 1209.75 | 1209.75 | 3530.52 | BATCH 604 EDIT-SEQ 017902 ACTION 1E17 | | | | |
| | | | | | | | | | | .00 | .00 | .00 | 3227.69-W | |
| | | | | | | | | | | | | | 11-07-03 L | |
| | | | | | | | | | | | | | 717.50 AB | |
| | | | | | | | | | | | | | 717.50 AC | |

WAMU-00255

1411

I1561-72  
LOAN-NO 003144148   WASHINGTON MUTUAL BANK, F.A.   LOAN HISTORY Y-T-D INV A01 CAT 013 INV#   T13 12/31/03   PAGE 84564

AMI ESKANOS   EMP 0   POFO

| LN# DUE DATE | PROC DATE | TP | SQ | TR NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-03 11-10 | 1 | 68 | | 2 | .00 | .00 | 375405.01 | .00 | 1209.75- | .00 | 2320.77 | BATCH 839 EDIT-SEQ 132359 .00 | .00 | .00 | 717.50 AE / 717.50 AF | |
| | | | | | | | | | | | | | | | 1209.75 V | 1 |
| 11-03 11-11 | 3 | 12 | | | IR EFF 10-03 OLD .0414900 | | .0414900 | NEW .0407900 | .0407900 | PRIN BAL | | BATCH 839 EDIT-SEQ 132359 | | | | |
| 10-03 11-11 | 1 | 61 | | 2 | PI EFF 10-03 OLD 13740.33416 | | 2,017.94 | NEW 2,017.94 | 2,017.94 | PRIN BAL 375,405.01 | | 375,405.01 | | | | |
| 10-03 11-17 | 1 | 52 | | 1 | CHECK #313416 13740.33 | .00 | 375405.01 | .00 | 13740.33- | 13740.33- | .00 16061.10 | PAYEE CD 09025 .00 | .00 | .00 | 100.90- | 1 |
| 10-03 12-10 | 1 | 72 | | 1 | 3127.51 | .00 | 375405.01 | .00 | .00 | .00 | .00 16061.10 | .00 | .00 | .00 | | 11 |
| | | | | | | | | | | | | | | | 3127.51 W 12-10-03 L | |
| 10-03 12-11 | 1 | 73 | | | .00 | 741.88 | 374663.13 | 1276.06 | 1209.75 | 1209.75 16061.10 | | BATCH 604 EDIT-SEQ 228719 ACTION 1E17 .00 | .00 | .00 | 3227.69-W 12-10-03 L | |
| | | | | | | | | | | | | | | | 741.88 AB / 741.80 AC / 741.88 AE / 741.88 AF | |
| 10-03 12-11 | 1 | 68 | | 2 | .00 | .00 | 374663.13 | .00 | 1209.75- | .00 14851.35 | | BATCH 839 EDIT-SEQ 031998 .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | | 1209.75 V | 1 |
| 11-03 12-16 | 1 | 52 | | 1 | IR EFF 11-03 OLD .0404200 | | .0404020 | NEW .0404020 | .0404020 | PRIN BAL 374,663.13 | | BATCH 839 EDIT-SEQ 031998 374,663.13 | | | | |
| 11-03 12-23 | 1 | 72 | | 1 | PI EFF 11-03 OLD .00 / 3127.51 | .00 / .00 | 374663.13 | NEW .00 / .00 | 2,017.94 / .00 / .00 | PRIN BAL .00 14851.35 / .00 14851.35 | | 374,663.13 / .00 / .00 | .00 / .00 | .00 / .00 | 96.50- | 11 / 1 |
| 11-03 12-24 | 1 | 73 | | | .00 | 755.95 | 373907.18 | 1261.99 | 1209.75 | 1209.75 14851.35 | | BATCH 604 EDIT-SEQ 307243 ACTION 1E17 .00 | .00 | .00 | 3127.51 W 12-22-03 L | |
| | | | | | | | | | | | | | | | 3227.69-W 12-23-03 L / 755.95 AB / 755.95 AC / 755.95 AE / 755.95 AF | 1 |
| 11-03 12-24 | 1 | 68 | | 2 | .00 | .00 | 373907.18 | .00 | 1209.75- | .00 13641.60 | | BATCH 839 EDIT-SEQ 246894 .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | | 1209.75 V | 1 |
| | | | | | IR EFF 12-03 OLD .0404200 | | .0404200 | NEW .0404200 | .0404200 | PRIN BAL 373,907.18 | | BATCH 839 EDIT-SEQ 246894 373,907.18 | | | | |
| | | | | | PI EFF 12-03 OLD 2,017.94 | | 2,017.94 | NEW 1,929.96 | 1,929.96 | PRIN BAL 373,907.18 | | 373,907.18 | | | | |

WAMU-00256

1412

```
I1561-721            WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        T13 12/31/03
LOAN-NO (CONT'D) GG33144148                                                                               PAGE  84565

REQ-BY TOTALS   64,551.01      7,293.24           16,922.04      27,604.86              .00               41,000.13
Y/E

OTHER AMOUNT CODES:
A=FHA-PENALTY  C=SER-INTEREST-PAID TO POOL  K=INT-DUE-PD        P=ACCRUED-IOE/IORE   U=REAPPLICATION-FEE      Y=HUD-FUND
B=BSC          H=FEE-AMT                     L=PD-THRU-DT        R=UE-INT-AMT         V=ESCROW-ADVANCE         Z=RESTRICTED-ESCROW
C=235-FEE      I=A-H-PD                      M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT        W=SUSPENSE               DI=DEFERRED-INT-BAL
F=MISC         J=LIFE-PD                     N=ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT       X=REPLACEMENT-RESERVE
AN=SER-FEE-PD  AB=DEFERRED-INT-PD            AC=LIFE-DEF-INT-PD  AD=CHECK-NO          AE=DEFERRED-INT-LTD-PD   AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADJ-FLAG  AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AY=ADJ  YE  1098  IND   AZ=CHOICES-PD
FEE CODES:   1=LATE-CHARGE  2=BAD-CK-FEE  3=CHG-OWNER  9=ELOC-FEE
```

WAMU-00257

1413

```
SR497AR-02   JTIDWELL      Detail Transaction History
Loan#    13859830 Inv# 111    Pool 0000200 InvLn#    9861113        6/29/05  12:16:56
Borr1 AMI ESKANOS                 Status    R  Int.Rate  4.163    UPB:     366,862.06
Borr2                             Type 03 - 00 SrvFees  .00000    EscBal         .00
Prop: 3122 PINETREE DR            CONV UNIS  YldDif   .00000    EscAdv     9,216.48
       MIAMI BEACH FL 33140  #PmtDlq         9  NextDue 10/01/04 TotPmt     5,050.80
Int Pd To   9/01/04  P&I Short       .00  NextDue 10/01/04 TotDel    45,874.82
TRN#   CODE     POSTED   EFFECTVE    DESCRIPTION       Corp Adv   2,146.75- MSG: 72 74 63
                                                       NEXT DUE   TOTAL AMT
  37   14 99   6/16/05  6/16/05  LATE CHARGES          10/01/04          99.48
  36   26 64   5/16/05  5/16/05  NON CASH FEE ADJ      10/01/04          99.48-
  35   14 99   5/16/05  5/16/05  LATE CHARGES          10/01/04          99.48
  34   26 93   4/28/05  4/28/05  ESCROW NOCASH ADJ     10/01/04       9,216.48-
  33   19      4/28/05  4/28/05  ESCROW ADVANCE        10/01/04       9,216.48
  32   81  2   4/28/05  4/28/05  NEW LOAN NOCASH       10/01/04     366,862.06-
  31   14 99-  5/17/03  5/17/03  LATE CHARGES          10/01/04          34.25
  30   14 99   6/17/03  6/17/03  LATE CHARGES          10/01/04          96.50
  29   14 99   7/17/03  7/17/03  LATE CHARGES          10/01/04          96.50
  28   14 99   8/17/03  8/17/03  LATE CHARGES          10/01/04          96.50
  27   14 99   9/17/03  9/17/03  LATE CHARGES          10/01/04          96.50
  26   14 99  10/17/03 10/17/03  LATE CHARGES          10/01/04          96.50
  25   14 99  11/17/03 11/17/03  LATE CHARGES          10/01/04          96.50
  24   14 99  12/17/03 12/17/03  LATE CHARGES          10/01/04          96.50
                                                                      More...
F2=Switch View   F3=Exit   F12=Return   Pg Down   Pg Up
```

WAMU-00258

/414

```
SR497AR~O2   JTIDWELL      Detail Transaction History              6/29/05  12:16:56
Loan#   13859830 Inv# 111   Pool 0000200 InvLn#   9861113    UPB:    366,862.06
Borr1 AMI ESKANOS                 Status   R  Int.Rate  4.163  EscBal        .00
Borr2                           Type 03 - 00  SrvFees  .00000  EscAdv    9,216.48
Prop: 3122 PINETREE DR             CONV UNIS  YldDif   .00000  TotPmt    5,050.80
     MIAMI BEACH FL 33140  #PmtDlq        9  NextDue 10/01/04 TotDel   45,874.82
Int Pd To  9/01/04  P&I Short      .00  Corp Adv  2,146.75~ MSG: 72 74 63
TRN#   CODE      POSTED    EFFECTVE       DESCRIPTION      NEXT DUE    TOTAL AMT
  23   14 99    1/17/04   1/17/04 LATE CHARGES            10/01/04        96.50
  22   14 99    2/17/04   2/17/04 LATE CHARGES            10/01/04        96.50
  21   14 99    3/17/04   3/17/04 LATE CHARGES            10/01/04        96.50
  20   14 99    4/17/04   4/17/04 LATE CHARGES            10/01/04        96.50
  19   14 99    5/17/04   5/17/04 LATE CHARGES            10/01/04        96.50
  18   14 99    6/17/04   6/17/04 LATE CHARGES            10/01/04        96.50
  17   14 99    7/17/04   7/17/04 LATE CHARGES            10/01/04        96.50
  16   14 99    8/17/04   8/17/04 LATE CHARGES            10/01/04        96.50
  15   14 99    9/17/04   9/17/04 LATE CHARGES            10/01/04        96.50
  14   26 64    4/17/05   4/17/05 NON CASH FEE ADJ        10/01/04        96.50-
  13   26 64    3/17/05   3/17/05 NON CASH FEE ADJ        10/01/04        96.50-
  12   26 64    2/17/05   2/17/05 NON CASH FEE ADJ        10/01/04        96.50-
  11   26 64    1/17/05   1/17/05 NON CASH FEE ADJ        10/01/04        96.50-
  10   26 64   12/17/04  12/17/04 NON CASH FEE ADJ        10/01/04        96.50-
                                                                       More...
F2=Switch view    F3=Exit    F12=Return    Pg Down    Pg Up
```

WAMU-00259

1415

```
SR497AR-02   JTIDWELL      Detail Transaction History           6/29/05  12:16:56
Loan#   13859830 Inv# 111   Pool 0000200 InvLn#   9861113   UPB:   366,862.06
Borr1 AMI ESKANOS                  Status   R  Int.Rate  4.163   EscBal        .00
Borr2                         Type 03 - 00 SrvFees  .00000   EscAdv    9,216.48
Prop: 3122 PINETREE DR             CONV UNIS  YldDif  .00000   TotPmt    5,050.80
       MIAMI BEACH FL 33140  #PmtDlq    9  NextDue 10/01/04 TotDel   45,874.82
Int Pd To  9/01/04   P&I Short       .00  Corp Adv   2,146.75- MSG: 72 74 63
TRN#   CODE    POSTED   EFFECTVE      DESCRIPTION       NEXT DUE    TOTAL AMT
   9   26 64  11/17/04 11/17/04 NON CASH FEE ADJ        10/01/04      96.50-
   8   26 64  10/17/04 10/17/04 NON CASH FEE ADJ        10/01/04      96.50-
   7   14 99   4/17/05  4/17/05 LATE CHARGES            10/01/04      96.50
   6   14 99   3/17/05  3/17/05 LATE CHARGES            10/01/04      96.50
   5   14 99   2/17/05  2/17/05 LATE CHARGES            10/01/04      96.50
   4   14 99   1/17/05  1/17/05 LATE CHARGES            10/01/04      96.50
   3   14 99  12/17/04 12/17/04 LATE CHARGES            10/01/04      96.50
   2   14 99  11/17/04 11/17/04 LATE CHARGES            10/01/04      96.50
   1   14 99  10/17/04 10/17/04 LATE CHARGES            10/01/04      96.50
```

                                                                    Bottom

F2=Switch view    F3=Exit    F12=Return    Pg Down    Pg Up

WAMU-00260

1416

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

P1561-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE 04/19/05
REQ BY LLS12    PAGE 01

AMI ESKANOS
3122 PINE TREE DR
MIAMI BEACH    FL 33140

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••
------------------ CURRENT ACCOUNT INFORMATION ------------------
•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

| LOAN NUMBER | PAYMENT DUE | PAYMENT AMOUNT | & INTEREST PAYMENT | INTEREST RATE | PRINCIPAL BALANCE | ESCROW BALANCE |
|---|---|---|---|---|---|---|
| 0033144148 | 10-01-04 | 5050.80 | 0.00 | 4.16300 | 0.00 | |

•••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••••

ACTIVITY FOR PERIOD 05-18-03 - 04-19-05

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN PD/ BALANCE | INTEREST | ESCROW PD/ BALANCE | -----OTHER----- AMOUNT CODE/DESCRIPTION |
|---|---|---|---|---|

04-19-05 10-04 132 FEE TRANSACTION
    0.00    0.00    0.00    0.00    578.26 1 LATE CHARGE
04-19-05 10-04 132 FEE TRANSACTION
    0.00    0.00    0.00    0.00    999.99 1 LATE CHARGE
04-19-05 10-04 156 LOAN TRANSFERRED
    0.00 366,862.06    0.00 9,216.48
        0.00        0.00  NEW PRINCIPAL/ESCROW BALANCES
04-19-05 10-04 145 ADJUSTMENT
    0.00    0.00    0.00    0.00
04-19-05 10-04 168 ESCROW ADVANCE REPAY
    0.00    0.00    0.00 9,216.48- 9,216.48  ADVANCE REFUND
04-18-05 10-04 152 ASSESSED
    0.00    0.00    0.00    0.00    99.48-1 LATE CHARGE
04-15-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
    545.50    0.00    0.00    0.00
04-15-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
    50.00    0.00    0.00    0.00
04-15-05 00-00 630 ATTORNEY ADVANCE DISBURSEMENT
    300.00    0.00    0.00    0.00
04-11-05 00-00 745 CORP. ADVANCE ADJUSTMENT

WAMU-00261

*1417*

```
  574.45-   0.00    0.00    0.00
04-11-05 00-00 745 CORP. ADVANCE ADJUSTMENT
  574.45    0.00    0.00    0.00
04-05-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
  10.50    0.00    0.00    0.00
04-05-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
  15.00    0.00    0.00    0.00
```

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

P1581-45C    CUSTOMER ACCOUNT ACTIVITY STATEMENT    DATE 04/19/05
REQ BY LLS12                              PAGE 02

AMI ESKANOS
LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 05-18-03 - 04-19-05

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN BALANCE | PD/ INTEREST | ESCROW PD/ BALANCE | OTHER AMOUNT | CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
04-05-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
  275.00    0.00    0.00    0.00
04-05-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
  0.75    0.00    0.00    0.00
04-05-05 00-00 632 STATUTORY EXPENSE DISBURSEMENT
  265.00    0.00    0.00    0.00
04-05-05 00-00 630 ATTORNEY ADVANCE DISBURSEMENT
  600.00    0.00    0.00    0.00
03-25-05 10-04 188 ESCROW ADVANCE REPAY
  0.00    0.00    0.00 3,127.51- 3,127.51 ADVANCE REFUND
03-25-05 10-04 173 PAYMENT
  0.00    0.00    0.00 3,127.51 3,127.51- SUSPENSE
                9,218.48- NEW PRINCIPAL/ESCROW BALANCES
03-21-05 00-00 601 MISC. CORPORATE DISBURSEMENT
  574.45    0.00    0.00    0.00
03-18-05 10-04 161 ESCROW ADVANCE
  12,343.99    0.00    0.00 12,343.99
03-18-05 11-05 312 TAX DISBURSEMENT
  13,731.66-    0.00    0.00 13,731.66-
                12,343.99- NEW PRINCIPAL/ESCROW BALANCES
03-16-05 10-04 152 ASSESSED
  0.00    0.00    0.00    0.00  99.48-1 LATE CHARGE
03-14-05 10-04 173 PAYMENT                    03-11-05
  3,127.51    0.00    0.00    0.00 3,127.51 SUSPENSE
02-16-05 10-04 152 ASSESSED
  0.00    0.00    0.00    0.00  99.48-1 LATE CHARGE
```

WAMU-00262

1418

02-16-05 10-04 173 PAYMENT
     0.00     0.00     0.00 1,204.22 1,204.22- SUSPENSE
            1,387.67 NEW PRINCIPAL/ESCROW BALANCES
02-15-05 10-04 493 ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.04183    NEW PRIN & INT PAYMENT:   1,929.96
02-15-05 09-04 168 ESCROW ADVANCE REPAY
     0.00     0.00     0.00 2,937.39- 2,837.39  ADVANCE REFUND
02-15-05 09-04 173 PAYMENT                     02-14-05
   3,127.51   680.01 1,249.95 3,120.84 1,923.29- SUSPENSE
         366,882.06         183.45 NEW PRINCIPAL/ESCROW BALANCES
02-10-05 00-00 601 MISC. CORPORATE DISBURSEMENT
    85.00     0.00     0.00   0.00
01-18-05 09-04 152 ASSESSED
     0.00     0.00     0.00   0.00   99.48-1 LATE CHARGE
            WASHINGTON MUTUAL
            CUSTOMER CARE DEPARTMENT
            P. O. BOX 3139
            MILWAUKEE, WI 53201-3139


P1561-45C      CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE 04/19/05
REQ BY LLS12                          PAGE 03

AMI ESKANOS
LOAN NUMBER: 0033144148

            ACTIVITY FOR PERIOD 05-18-03 - 04-19-05
PROCESS  DUE  TRANSACTION      TRANSACTION      EFFECTIVE DATE
DATE   DATE   CODE       DESCRIPTION      OF TRANSACTION
----------------------------------------------------------------------
   TRANSACTION PRIN PD/      ESCROW PD/-----------OTHER-----------
   AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
----------------------------------------------------------------------
01-13-05 09-04 493 ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.04081    NEW PRIN & INT PAYMENT:   1,929.96
01-13-05 08-04 168 ESCROW ADVANCE REPAY
     0.00     0.00     0.00 1,197.55- 1,197.55  ADVANCE REFUND
01-13-05 08-04 174 PAYMENT                     01-11-05
   3,127.51   706.15 1,223.81 1,197.55
         367,542.07         2,937.39- NEW PRINCIPAL/ESCROW BALANCES
12-16-04 08-04 152 ASSESSED
     0.00     0.00     0.00   0.00   99.48-1 LATE CHARGE
12-16-04 08-04 173 PAYMENT
   3,127.51     0.00     0.00   0.00 3,127.51  SUSPENSE
12-14-04 08-04 181 ESCROW ADVANCE
   1,207.22     0.00     0.00 1,207.22
12-14-04 12-04 354 EARTHQUAKE OR OTHER INSURANCE DISBURSEMENT
   1,207.22-    0.00     0.00 1,207.22-
                  4,134.94- NEW PRINCIPAL/ESCROW BALANCES
11-16-04 08-04 152 ASSESSED
     0.00     0.00     0.00   0.00   98.50-1 LATE CHARGE
11-03-04 08-04 493 ARM LOAN ADJUSTMENT

WAMU-00263

1419

NEW INTEREST RATE: 0.03988    NEW PRIN & INT PAYMENT:    1,929.96
11-03-04  07-04  168  ESCROW ADVANCE REPAY
      0.00      0.00      0.00  3,120.84- 3,120.84  ADVANCE REFUND
11-03-04  07-04  173  PAYMENT                          11-02-04
      0.00    719.13  1,210.83  3,120.84
      368,248.22        2,927.72- NEW PRINCIPAL/ESCROW BALANCES
11-03-04  07-04  493  ARM LOAN ADJUSTMENT
NEW INTEREST RATE: 0.03938    NEW PRIN & INT PAYMENT:    1,929.96
11-03-04  06-04  168  ESCROW ADVANCE REPAY
      0.00      0.00      0.00- 3,120.84- 3,120.84  ADVANCE REFUND
11-03-04  06-04  173  PAYMENT                          11-02-04
  9,382.53    720.77  1,209.19  3,120.84    485.15 1 LATE CHARGE
                    1,204.22- SUSPENSE
      368,967.35-       8,048.56- NEW PRINCIPAL/ESCROW BALANCES
10-22-04  06-04  161  ESCROW ADVANCE
  8,921.00      0.00      0.00  8,921.00
10-22-04  10-04  351  HAZARD INSURANCE DISBURSEMENT
  8,921.00-     0.00      0.00  8,921.00-
                    9,169.40- NEW PRINCIPAL/ESCROW BALANCES
10-18-04  06-04  152  ASSESSED
      0.00      0.00      0.00      0.00     96.50-1 LATE CHARGE
            WASHINGTON MUTUAL
            CUSTOMER CARE DEPARTMENT
            P. O. BOX 3139
            MILWAUKEE, WI 53201-3139


P1561-45C        CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 04/19/05
REQ BY LLS12                              PAGE 04

AMI ESKANOS
LOAN NUMBER: 0033144148

          ACTIVITY FOR PERIOD 05-18-03 - 04-18-05
PROCESS   DUE   TRANSACTION         TRANSACTION          EFFECTIVE DATE
DATE    DATE   CODE        DESCRIPTION        OF TRANSACTION
-----------------------------------------------------------------------
  TRANSACTION  PRIN PD/        ESCROW PD/ ------------OTHER------------
   AMOUNT    BALANCE   INTEREST  BALANCE    AMOUNT  CODE/DESCRIPTION
-----------------------------------------------------------------------
10-06-04  08-04  493  ARM LOAN ADJUSTMENT
NEW INTEREST RATE: 0.03925    NEW PRIN & INT PAYMENT:    1,929.96
10-06-04  05-04  168  ESCROW ADVANCE REPAY
      0.00      0.00      0.00  3,120.84- 3,120.84  ADVANCE REFUND
10-06-04  05-04  173  PAYMENT                          10-05-04
  3,127.51    717.19  1,212.77  3,120.84  1,923.29- SUSPENSE
      369,688.12        2,248.40- NEW PRINCIPAL/ESCROW BALANCES
09-20-04  05-04  161  ESCROW ADVANCE
    342.00      0.00      0.00    342.00
09-20-04  10-04  352  FLOOD DISBURSEMENT
    342.00-     0.00      0.00    342.00-
                    5,369.24- NEW PRINCIPAL/ESCROW BALANCES

WAMU-00264

1420

09-01-04 05-04 173 PAYMENT                          08-31-04
     3,127.51    0.00    0.00    0.00 3,127.51  SUSPENSE
08-16-04 05-04 152 ASSESSED
     0.00    0.00    0.00    0.00    96.50-1 LATE CHARGE
07-16-04 05-04 152 ASSESSED
     0.00    0.00    0.00    0.00    96.50-1 LATE CHARGE
06-17-04 05-04 493 ARM LOAN ADJUSTMENT
     NEW INTEREST RATE: 0.03929    NEW PRIN & INT PAYMENT:    1,929.96
06-17-04 04-04 168 ESCROW ADVANCE REPAY
     0.00    0.00    0.00 1,197.55- 1,197.55  ADVANCE REFUND
06-17-04 04-04 174 PAYMENT                          06-08-04
     0.00   713.31 1,216.65 1,197.55 3,127.51- SUSPENSE
          370,405.31      5,027.24- NEW PRINCIPAL/ESCROW BALANCES
06-16-04 04-04 152 ASSESSED
     0.00    0.00    0.00    0.00    96.50-1 LATE CHARGE
06-08-04 04-04 172 PAYMENT                          06-07-04
     3,127.51    0.00    0.00    0.00 3,127.51  SUSPENSE
05-17-04 04-04 152 ASSESSED
     0.00    0.00    0.00    0.00    96.50-1 LATE CHARGE
05-11-04 04-04 493 ARM LOAN ADJUSTMENT
     NEW INTEREST RATE: 0.03934    NEW PRIN & INT PAYMENT:    1,929.96
05-11-04 03-04 168 ESCROW ADVANCE REPAY
     0.00    0.00    0.00 1,197.55- 1,197.55  ADVANCE REFUND
05-11-04 03-04 174 PAYMENT                          05-04-04
     0.00   707.89 1,222.07 1,197.55 3,127.51- SUSPENSE
          371,118.62      6,224.79- NEW PRINCIPAL/ESCROW BALANCES
05-04-04 03-04 172 PAYMENT                          05-03-04
     3,127.51    0.00    0.00    0.00 3,127.51  SUSPENSE
              WASHINGTON MUTUAL
              CUSTOMER CARE DEPARTMENT
              P. O. BOX 3139
              MILWAUKEE, WI 53201-3139


P1561-45C      CUSTOMER ACCOUNT ACTIVITY STATEMENT      DATE 04/19/05
REQ BY LLS12                          PAGE 05

AMI ESKANOS
LOAN NUMBER: 0033144148

          ACTIVITY FOR PERIOD 05-18-03 - 04-19-05
PROCESS  DUE  TRANSACTION      TRANSACTION      EFFECTIVE DATE
DATE    DATE  CODE      DESCRIPTION    OF TRANSACTION
----------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ -----------OTHER-----------
  AMOUNT   BALANCE  INTEREST BALANCE  AMOUNT CODE/DESCRIPTION
----------------------------------------------------------------
04-23-04 03-04 168 ESCROW ADVANCE REPAY
     0.00    0.00    0.00  703.32-  703.32  ADVANCE REFUND
04-23-04 03-04 173 PAYMENT
     0.00    0.00    0.00  703.32   703.32- SUSPENSE
               7,422.34- NEW PRINCIPAL/ESCROW BALANCES

1421

```
04-16-04  03-04  152  ASSESSED
      0.00     0.00     0.00     0.00   96.50-1 LATE CHARGE
03-31-04  03-04  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.03944     NEW PRIN & INT PAYMENT:    1,929.96
03-31-04  02-04  168  ESCROW ADVANCE REPAY
      0.00     0.00     0.00  3,120.84- 3,120.84  ADVANCE REFUND
03-31-04  02-04  173  PAYMENT                          03-30-04
      0.00    701.86  1,228.10  3,120.84  5,050.80-  SUSPENSE
         371,826.51        8,125.96-  NEW PRINCIPAL/ESCROW BALANCES
03-30-04  02-04  172  PAYMENT                          03-29-04
   3,127.51     0.00     0.00     0.00  3,127.51  SUSPENSE
03-16-04  02-04  152  ASSESSED
      0.00     0.00     0.00     0.00   96.50-1 LATE CHARGE
03-08-04  02-04  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.03956     NEW PRIN & INT PAYMENT:    1,929.96
03-08-04  01-04  168  ESCROW ADVANCE REPAY
      0.00     0.00     0.00  1,209.75- 1,209.75  ADVANCE REFUND
03-08-04  01-04  173  PAYMENT                          03-05-04
      0.00    695.83  1,234.13  1,209.75
         372,526.37        11,246.50-  NEW PRINCIPAL/ESCROW BALANCES
03-08-04  01-04  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.03968     NEW PRIN & INT PAYMENT:    1,929.96
03-08-04  12-03  168  ESCROW ADVANCE REPAY
      0.00     0.00     0.00  1,185.35- 1,185.35  ADVANCE REFUND
03-08-04  12-03  174  PAYMENT                          03-05-04
   6,255.02    682.98  1,246.98  1,185.35
         373,224.20        12,456.25-  NEW PRINCIPAL/ESCROW BALANCES
02-17-04  12-03  152  ASSESSED
      0.00     0.00     0.00     0.00   96.50-1 LATE CHARGE
01-16-04  12-03  152  ASSESSED
      0.00     0.00     0.00     0.00   96.50-1 LATE CHARGE
12-24-03  12-03  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.04002     NEW PRIN & INT PAYMENT:    1,929.96
12-24-03  11-03  168  ESCROW ADVANCE REPAY
      0.00     0.00     0.00  1,209.75- 1,209.75  ADVANCE REFUND
```

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

P1561-45C       CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 04/19/05
REQ BY LLS12                            PAGE 06

AMI ESKANOS
LOAN NUMBER: 0033144148

             ACTIVITY FOR PERIOD 05-18-03 - 04-19-05
PROCESS  DUE  TRANSACTION      TRANSACTION       EFFECTIVE DATE
DATE  DATE  CODE      DESCRIPTION       OF TRANSACTION
-------------------------------------------------------------------
  TRANSACTION  PRIN PD/      ESCROW PD/ ----------OTHER-----------

1422

AMOUNT   BALANCE   INTEREST BALANCE   AMOUNT CODE/DESCRIPTION
--------------------------------------------------------------------------

12-24-03 11-03 173 PAYMENT                    12-23-03
    0.00   755.95  1,261.99  1,209.75  3,227.69- SUSPENSE
       373,907.18        13,641.60- NEW PRINCIPAL/ESCROW BALANCES
12-23-03 11-03 172 PAYMENT                    12-22-03
    3,127.51   0.00   0.00   0.00  3,127.51  SUSPENSE
12-16-03 11-03 152 ASSESSED
    0.00   0.00   0.00   0.00   98.50-1 LATE CHARGE
12-11-03 11-03 493 ARM LOAN ADJUSTMENT
    NEW INTEREST RATE: 0.04042     NEW PRIN & INT PAYMENT:   2,017.94
12-11-03 10-03 168 ESCROW ADVANCE REPAY
    0.00   0.00   0.00  1,209.75- 1,209.75  ADVANCE REFUND
12-11-03 10-03 173 PAYMENT                    12-10-03
    0.00   741.88  1,276.06  1,209.75  3,227.69- SUSPENSE
       374,663.13        14,851.35- NEW PRINCIPAL/ESCROW BALANCES
12-10-03 10-03 172 PAYMENT
    3,127.51   0.00   0.00   0.00  3,127.51  SUSPENSE
11-17-03 10-03 152 ASSESSED
    0.00   0.00   0.00   0.00   100.90-1 LATE CHARGE
11-11-03 10-03 161 ESCROW ADVANCE
    13,740.33   0.00   0.00 13,740.33
11-11-03 11-03 312 TAX DISBURSEMENT
    13,740.33-   0.00   0.00 13,740.33-
                  16,061.10- NEW PRINCIPAL/ESCROW BALANCES
11-10-03 10-03 493 ARM LOAN ADJUSTMENT
    NEW INTEREST RATE: 0.04079     NEW PRIN & INT PAYMENT:   2,017.94
11-10-03 09-03 168 ESCROW ADVANCE REPAY
    0.00   0.00   0.00  1,209.75- 1,209.75  ADVANCE REFUND
11-10-03 09-03 173 PAYMENT                    11-07-03
    0.00   717.50  1,300.44  1,209.75  3,227.69- SUSPENSE
       375,405.01        2,320.77- NEW PRINCIPAL/ESCROW BALANCES
11-08-03 09-03 172 PAYMENT
    3,127.51   0.00   0.00   0.00  3,127.51  SUSPENSE
10-29-03 09-03 161 ESCROW ADVANCE
    3,530.52   0.00   0.00  3,530.52
10-29-03 10-03 351 HAZARD INSURANCE DISBURSEMENT
    6,921.00-   0.00   0.00  6,921.00-
                  3,530.52- NEW PRINCIPAL/ESCROW BALANCES
10-13-03 10-03 352 FLOOD DISBURSEMENT
    321.00-   0.00   0.00  321.00-
                  3,390.48  NEW PRINCIPAL/ESCROW BALANCES
        WASHINGTON MUTUAL
        CUSTOMER CARE DEPARTMENT
        P. O. BOX 3139
        MILWAUKEE, WI 53201-3139


P1581-45C        CUSTOMER ACCOUNT ACTIVITY STATEMENT        DATE 04/19/05
REQ BY LLS12                        PAGE 07

AMI ESKANOS

WAMU-00267

1423

LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 05-18-03 - 04-19-05

| PROCESS | DUE | TRANSACTION | TRANSACTION | EFFECTIVE DATE |
|---------|-----|-------------|-------------|----------------|
| DATE | DATE | CODE | DESCRIPTION | OF TRANSACTION |

| TRANSACTION | PRIN PD/ | | ESCROW PD/ | ----------OTHER---------- | |
|-------------|----------|--|------------|---------------------------|--|
| AMOUNT | BALANCE | INTEREST | BALANCE | AMOUNT | CODE/DESCRIPTION |

10-07-03 09-03 173 PAYMENT
   0.00   0.00   0.00  0.00
10-07-03 09-03 493 ARM LOAN ADJUSTMENT
  NEW INTEREST RATE: 0.04149  NEW PRIN & INT PAYMENT:  2,017.94
10-07-03 08-03 173 PAYMENT          10-06-03
   0.00  684.04 1,333.90 1,209.75 3,227.69- SUSPENSE
     376,122.51     3,711.48 NEW PRINCIPAL/ESCROW BALANCES
10-06-03 08-03 172 PAYMENT
 3,127.51  0.00   0.00  0.00 3,127.51 SUSPENSE
09-15-03 08-03 173 PAYMENT
   0.00   0.00   0.00  0.00
09-15-03 08-03 493 ARM LOAN ADJUSTMENT
  NEW INTEREST RATE: 0.04248   NEW PRIN & INT PAYMENT:  2,017.94
09-15-03 07-03 173 PAYMENT          09-12-03
   0.00  650.91 1,367.03 1,209.75 3,227.69- SUSPENSE
    376,806.55    2,501.73 NEW PRINCIPAL/ESCROW BALANCES
09-12-03 07-03 172 PAYMENT
 3,127.51  0.00   0.00  0.00 3,127.51 SUSPENSE
08-18-03 07-03 152 ASSESSED
   0.00   0.00   0.00  0.00 100.90-1 LATE CHARGE
08-02-03 07-03 172 PAYMENT
 3,127.51  0.00   0.00  0.00 3,127.51 SUSPENSE
07-17-03 07-03 493 ARM LOAN ADJUSTMENT
  NEW INTEREST RATE: 0.04346   NEW PRIN & INT PAYMENT:  2,017.94
07-17-03 06-03 174 PAYMENT
   0.00  616.86 1,401.08 931.70 2,949.64- SUSPENSE
    377,457.46    1,291.98 NEW PRINCIPAL/ESCROW BALANCES
07-16-03 06-03 152 ASSESSED
   0.00   0.00   0.00  0.00 100.90-1 LATE CHARGE
07-16-03 06-03 493 ARM LOAN ADJUSTMENT
  NEW INTEREST RATE: 0.04447  NEW PRIN & INT PAYMENT:  2,017.94
07-16-03 05-03 168 ESCROW ADVANCE REPAY
   0.00   0.00   0.00 849.47- 849.47  ADVANCE REFUND
07-16-03 05-03 173 PAYMENT          07-15-03
   0.00  579.69 1,438.25 1,209.75 3,227.69- SUSPENSE
    378,074.32     360.28 NEW PRINCIPAL/ESCROW BALANCES
07-15-03 05-03 172 PAYMENT          07-14-03
 3,127.51  0.00   0.00  0.00 3,127.51 SUSPENSE
06-18-03 05-03 152 ASSESSED
   0.00   0.00   0.00  0.00 100.90-1 LATE CHARGE

    WASHINGTON MUTUAL
    CUSTOMER CARE DEPARTMENT
    P. O. BOX 3139

1424

MILWAUKEE, WI 53201-3139

P1561-45C          CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 04/19/05
REQ BY LLS12                         PAGE 08

AMI ESKANOS
LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 05-18-03 - 04-19-05

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN PD/ BALANCE | INTEREST | ESCROW PD/ BALANCE | OTHER AMOUNT | CODE/DESCRIPTION |
|---|---|---|---|---|---|

06-10-03 05-03 173 PAYMENT
  0.00     0.00     0.00    0.00
06-10-03 05-03 493 ARM LOAN ADJUSTMENT
  NEW INTEREST RATE: 0.04558     NEW PRIN & INT PAYMENT:   2,017.94
06-10-03 04-03 168 ESCROW ADVANCE REPAY
  0.00     0.00     0.00 1,209.75- 1,209.75  ADVANCE REFUND
06-10-03 04-03 173 PAYMENT                        06-09-03
  0.00   553.25 1,464.69 1,209.75 3,227.69- SUSPENSE
     378,654.01       849.47- NEW PRINCIPAL/ESCROW BALANCES
06-06-03 04-03 172 PAYMENT                        06-05-03
  3,127.51   0.00     0.00    0.00 3,127.51  SUSPENSE

1425



```
11561-721            WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV ADJ CAT 011 DW04        T13 12/31/01
LOAN-NO (CONT'D)  0031184148                                                                               PAGE  76529
                                                                                                          5461.88 V
                                                                          BATCH TPS EDIT+SEQ 177719
01-01 02-16 1 52              .00      .00   372463.97        .00    .00   372.032    .00   .00    .00    .00    87.31- 11
01-01 02-26 1 72          5000.00      .00   372463.97        .00    .00   372032     .00   .00    .00    .00          1
                                                                                                          5000.00 H
                                                                                                          02-26-01 L
                                                                          BATCH 740 EDIT+SEQ 275849 ACTION 1E18
01-01 02-27 1 73              .00   979.93-  373443.90  2726.13  974.50   1346.02    .00   .00    .00    .00          1
                                                                                                          2720.70-H
                                                                                                          02-26-01 L
                                                                                                           979.93-AB
                                                                                                           979.93-AC
                                                                                                           979.93-AR
                                                                                                           979.93-AF
                                                                          BATCH ACL EDIT+SEQ 286199
                 IR REP 02-01  OLD  .0878000   NEW  .0882800    PRIN BAL   373,443.90
                 PI REP 02-01  OLD  1,746.20   NEW  1,746.20    PRIN BAL   373,443.90
02-01 03-16 1 73          180.88      .00    373443.90        .00   500.88    1927.09    .00   .00    .00    .00          1
                                                                          BATCH 781 EDIT+SEQ 204602
02-01 03-16 1 62              .00      .00   373443.90        .00     .00    1927.50    .00   .00    .00    .00    87.31- 11
02-01 04-13 1 47              .00      .00   373443.90        .00   580.88-   1346.62   .00   .00    .00    .00          1
                                                                                                          580.88 W
                                                                          BATCH 850 EDIT+SEQ 589953 ACTION 1908
02-01 04-16 1 73              .00   1001.10-  374445.00  2747.30  974.50   2321.12    .00   .00    .00    .00   339.48 11
                                                                                                          2860.18-W
                                                                                                          03-16-01 L
                                                                                                          1001.10-AB
                                                                                                          1001.10-AC
                                                                                                          1001.10-AE
                                                                                                          1001.10-AF
                                                                          BATCH 419 EDIT+SEQ 584619
                 IR REP 03-01  OLD  .0882800   NEW  .0880800    PRIN BAL   374,445.00
                 PI REP 03-01  OLD  1,746.20   NEW  1,746.20    PRIN BAL   374,445.00
03-01 04-16 1 62              .00      .00   374445.00        .00     .00    2321.13    .00   .00    .00    .00    87.31- 11
03-01 04-18 1 72         5827.39      .00    374445.00        .00     .00    2321.12    .00   .00    .00    .00          1
                                                                                                          5827.39 H
                                                                                                          04-18-01 L
                                                                          BATCH 40E EDIT+SEQ 394613 ACTION 1E16
03-01 04-20 1 73              .00      .00   374445.00        .00     .00    2321.12    .00   .00    .00    .00   370.99 11
                                                                                                          370.99-H
                                                                          BATCH 4CN EDIT+SEQ 755037
03-01 04-20 1 73              .00      .00   374445.00        .00     .00    2321.12    .00   .00    .00    .00    15.00 21
                                                                                                          15.00-H
                                                                          BATCH 4CS EDIT+SEQ 755039
03-01 04-20 1 73              .00   1002.23-  375447.23  2748.43  974.50   3295.82    .00   .00    .00    .00          1
                                                                                                          2720.70-H
                                                                                                          04-18-01 L
                                                                                                          1002.23-AB
                                                                                                          1002.23-AC
                                                                                                          1002.23-AE
                                                                                                          1002.23-AF
                                                                          BATCH 4CN EDIT+SEQ 755041
                 IR REP 04-01  OLD  .0880800   NEW  .0868800    PRIN BAL   375,447.23
                 PI REP 04-01  OLD  1,746.20   NEW  1,746.20    PRIN BAL   375,447.23
04-01 04-20 1 73              .00   975.48-  376422.71  2721.68  974.80   4270.32    .00   .00    .00    .00          1
                                                                                                          2720.70-H
                                                                                                          04-18-01 L
                                                                                                          975.48-AB
```

WAMU2-00101

1427

WAMU2-00102

1428

WASHINGTON MUTUAL BANK, F.A.

LOAN HISTORY Y T D INV CAT 013 INFO

LNR  0033144348   ANT RESERVES

| DUE PROC TP PL | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCES | DEFERRED INT-BAL | OTHER CTD AMOUNTS DCR |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 10-01 10-02 1 72 1 | 2720.70 | 662.78- | 301178.66 | 2400.90 | 974.50 | 10117.12 | .00 | | | .00 | |

REQ-BY TOTALS   47,232.69   10,648.01-   .07095600 .0709500   1,877.16   1,877.16   .00   37,769.20-

WAMU2-00103

1429

WASHINGTON MUTUAL BANK, F.A.

LOAN HISTORY

1430



11561-731 WASHINGTON MUTUAL BANK, F.A. LOAN HISTORY Y-T-D INV A01 CAT 033 IN04 T13 12/31/02
PAGE 98609

LN# 0033144148 AMI ERKAMOS ARM PLAN 0200
IMP 0 P0F0
3122 PINE TREE DR MIAMI BEACH FL 331402929

1ST MTGE PRIN 2ND MTGE PRIN ESC BAL REST ESC SUSPENSE ADV BAL REPL RES HUD BAL LC BAL INT DUE DUE DATE MOD PRT OF M
381,208.42 .00 298.47 .00 551.12 .00 .00 .00 100.90 .00 12-01-02 .00 00 0

P & I 1ST PAY 2ND CO TAX CITY TAX HAZ INS M I P LIEN SPC A & H LATE MISC REP RES TOT PAYMT INT RATE DT BM
2017.94 .00 1028.83 .00 44.83 .00 .00 .00 .00 0 .00 0 .00 0 .00 3327.51 .0488000 1 8
OVER/SHORT AMT
29.31

1ST ORIG MTG 2ND ORIG MTG PRIN BAL SEC INT IND CAP FLAG MTGR SSN DEF INT BAL PRIOR YR PPD INT PPD INT IND GPM ORG
384,000 .00 382,163.93 2 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 18,778.30 0.00 0 0

ASSUM-DT XFER-DEED PHN SEC/NUM LIP PAYOFF PC-TRN-SW YR-ACQ-RPT/DATE SALE-ID EXEMPT FLGD-IN INT-OPT CALC-METH BLOC BNKRPCY CH/DT
B

BNT PERIOD 1098-DPT-HIST POINTS-PAID/RPTG YR SUBPR-MICR-STMT DT-NOT-RPT YR REAH CAUS RI-HOR-SW 1ST-DUE-DT RRO STAT/COMPL DT
12 .00 12-99

IOE CREDIT YTD/N-H SW/N-H BALANCE IORE CREDIT YTD/N-H SW/N-H BALANCE CONSTR CD NO PURGE FLAG/YR BNKRPT STAT LAST DUE DUE
.00 .00 .00 .00 11-29

REC CORP ADV BAL 3RD REC CORP ADV BAL FORECL WKST CODE/REINSTATE DATE INIT ESC STMT CODE / DATE LOSS MIT STATUS/COMPL DATE
.00 .00 P 11-03-99

| DUE DATE | PROC DATE | TR | SQ | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER AMOUNTS | CPD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 382163.93 | | | .00 | 1327.98 | | .00 | .00 | | |
| 01-02 | 01-02 | 1 72 | 1 | 3661.46 | 284.56- | 382438.49 | 2161.72 | 974.50 | 974.50 | 1327.98 | .00 | .00 | .00 | 01-02-02 L<br>284.56+AB<br>284.56+AC<br>284.56+AE<br>284.56+AP | 1 |
| | | | | | | | | | | | BATCH 684 EDIT-SEQ 342889 | | | | |
| 01-02 | 01-02 | 1 68 | 2 | .00 | .00 | 382438.49 | .00 | 974.50- | .00 | 353.48 | .00 | .00 | .00 | 974.50 V | 1 |
| | | | | | | | | | | | BATCH 684 EDIT-SEQ 342889 | | | | |
| | | | | TR REV 02-02 OLD | .0678000 | NEW .0658300 | | | PRIN BAL | 382,438.49 | | | | | |
| | | | | PI REV 02-02 OLD | 1,877.16 | NEW 1,877.16 | | | PRIN BAL | 382,438.49 | | | | | |
| 02-02 | 01-16 | 1 61 | 1 | 6931.00 | .00 | 382438.49 | .00 | 6921.00 | 6921.00 | 7274.48 | .00 | .00 | .00 | | 1 |
| 10-01 | 02-16 | 1 81 | | CHECK NUMBER | | | | 6921.00- | | | PAYEE CD 7085P | | | | |
| 02-02 | 02-13 | 1 73 | 1 | 2920.70 | .00 | 382438.49 | .00 | 2720.70 | 2720 | 7274.48 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | BATCH 781 EDIT-SEQ 397189 | | | | |
| 02-02 | 02-13 | 1 68 | 2 | .00 | .00 | 382438.49 | .00 | 2720.70- | .00 | 4553.78 | .00 | .00 | .00 | 2720.70 V | 1 |
| | | | | | | | | | | | BATCH 781 EDIT-SEQ 397189 | | | | |
| 02-02 | 02-14 | 1 63 | 1 | 6921.00 | .00 | 382438.49 | .00 | 6921.00 | 6921.00 | 4553.78 | .00 | .00 | .00 | | 1 |
| | | | | | | DESCRIPTION 7085P | | CANCELLATION | | | | | | | |
| | | | | | | | | | | | BATCH 776 EDIT-SEQ 072986 | | | | |
| 02-02 | 02-14 | 1 68 | 2 | .00 | .00 | 382438.49 | .00 | 4553.78- | 2367 | .00 | .00 | .00 | .00 | 4553.78 V | 1 |
| | | | | | | | | | | | BATCH 776 EDIT-SEQ 072985 | | | | |
| 02-02 | 02-18 | 1 53 | 1 | .00 | .00 | 382438.49 | .00 | .00 | 2367 | .00 | .00 | .00 | .00 | 93.06- 11 | |
| 02-02 | 03-06 | 1 73 | 1 | [illegible] | 183.39- | 382621.08 | 2059.75 | 1341.21 | 3708 | .00 | .00 | .00 | .00 | 03-06-02 L | 1 |

1431

I1561-721 WASHINGTON MUTUAL BANK, F.A. LOAN HISTORY Y-T-D INV A01 CAT 013 INV# T13 12/31/02
LOAN-NO (CONT'D) PAGE 94690

LN# 0033144148 AMR [illegible] EMP D POFO

| TRAN DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 182.59-AB | |
| | | | | | | | | | | | | | | 182.59-AC | |
| | | | | | | | | | | | | | | 182.59-AE | |
| | | | | | | | | | | | | | | 182.59-AF | |
| | | | | | | | | | | | BATCH 4HC EDIT-SEQ 371081 | | | | |
| | | | | IR RPF 03-02 | OLD .0646300 | | NEW .0618100 | | PRIN BAL | 382,621.08 | | | | | |
| | | | | PI RPF 03-02 | OLD | 1,877.16 | NEW 1,877.16 | | PRIN BAL | 382,621.08 | | | | | |
| 03-02 | 03-18 | 1 82 | 1 | .00 | .00 | 382621.08 | .00 | .00 | 3708.45 | .00 | .00 | .00 | .00 | 93.86- | 11 |
| 03-02 | 04-05 | 1 72 | 1 | 3219.37 | 93.66- | 382714.74 | 1970.82 | 1341.21 | 5049.64 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 04-05-02 L | |
| | | | | | | | | | | | | | | 93.66-AB | |
| | | | | | | | | | | | | | | 93.66-AC | |
| | | | | | | | | | | | | | | 93.66-AE | |
| | | | | | | | | | | | | | | 93.66-AF | |
| | | | | | | | | | | | BATCH 604 EDIT-SEQ 506724 | | | | |
| | | | | IR RPF 04-02 | OLD .0618100 | | NEW .0596000 | | PRIN BAL | 382,714.74 | | | | | |
| | | | | PI RPF 04-02 | OLD | 1,877.16 | NEW 1,877.16 | | PRIN BAL | 382,714.74 | | | | | |
| 04-02 | 04-16 | 1 82 | 1 | .00 | .00 | 382714.74 | .00 | .00 | 5049.64 | .00 | .00 | .00 | .00 | 93.86- | 11 |
| 04-02 | 05-07 | 1 72 | 1 | 3218.37 | 23.66- | 382738.40 | 1900.82 | 1109.57 | 6159.21 | .00 | .00 | .00 | .00 | 231.64 | 11 |
| | | | | | | | | | | | | | | 05-07-02 L | |
| | | | | | | | | | | | | | | 23.66-AB | |
| | | | | | | | | | | | | | | 23.66-AC | |
| | | | | | | | | | | | | | | 23.66-AE | |
| | | | | | | | | | | | | | | 23.66-AF | |
| | | | | | | | | | | | BATCH 604 EDIT-SEQ 575697 | | | | |
| | | | | IR RPF 05-02 | OLD .0596000 | | NEW .0575600 | | PRIN BAL | 382,738.40 | | | | | |
| | | | | PI RPF 05-02 | OLD | 1,877.16 | NEW 1,877.16 | | PRIN BAL | 382,738.40 | | | | | |
| 05-02 | 05-16 | 1 82 | 1 | .00 | .00 | 382738.40 | .00 | .00 | 6159.21 | .00 | .00 | .00 | .00 | 93.86- | 11 |
| 05-02 | 06-04 | 1 72 | 1 | 3130.53 | 41.29 | 382697.11 | 1835.87 | 1109.57 | 7268.78 | .00 | .00 | .00 | .00 | 143.80 | 11 |
| | | | | | | | | | | | | | | 06-04-02 L | |
| | | | | | | | | | | | | | | 41.29 AB | |
| | | | | | | | | | | | | | | 41.29 AC | |
| | | | | | | | | | | | | | | 41.29 AE | |
| | | | | | | | | | | | | | | 41.29 AF | |
| | | | | | | | | | | | BATCH 604 EDIT-SEQ 633763 | | | | |
| | | | | IR RPF 06-02 | OLD .0575600 | | NEW .0561200 | | PRIN BAL | 382,697.11 | | | | | |
| | | | | PI RPF 06-02 | OLD | 1,877.16 | NEW 1,877.16 | | PRIN BAL | 382,697.11 | | | | | |
| 06-02 | 06-04 | 1 72 | 1 | 87.84 | .00 | 382697.11 | .00 | .00 | 7268.78 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 87.84 W | |
| | | | | | | | | | | | | | | 06-04-02 L | |
| | | | | | | | | | | | BATCH 604 EDIT-SEQ 633763 ACTION 1032 | | | | |
| 06-02 | 06-17 | 1 82 | 1 | .00 | .00 | 382697.11 | .00 | .00 | 7268.78 | .00 | .00 | .00 | .00 | 93.86- | 11 |
| 06-02 | 06-19 | 1 75 | 1 | .00 | 87.84 | 382609.27 | .00 | .00 | 7268.78 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 87.84-W | |
| | | | | | | | | | | | | | | 06-19-02 L | |
| | | | | | | | | | | | | | | 87.84 AB | |
| | | | | | | | | | | | | | | 87.84 AC | |
| | | | | | | | | | | | | | | 87.84 AE | |
| | | | | | | | | | | | | | | 87.84 AF | |
| | | | | | | | | | | | BATCH 43A EDIT-SEQ 358333 | | | | |
| 06-02 | 07-03 | 1 72 | 1 | 3080.88 | 87.82 | 382521.45 | 1789.AA | 1109.57 | 8378.35 | .00 | .00 | .00 | .00 | 93.86 | 11 |
| | | | | | | | | | | | | | | 07-03-02 L | |

WAMU2-00106

1432

WAMU2-00107

1433

WASHINGTON MUTUAL BANK, F.A.

LOAN HISTORY Y-T-D INV AOI CRY 013 MFT

1434



1435

```
A15V1-141        WASHINGTON MUTUAL BANK, F.A.           LOAN HISTORY Y-T-D INV 101 CAT 013 INV8        T13 12/31/03
                                                                                                        PAGE 0c840
LNE . 0033144148  AMI ESEANOS                                                               ARM PLAN 0200
                                                                                            INV 0  PO0
                                   3122 PINE TREE DR              MIAMI BEACH        FL 332401929

1ST MTOM PAID 2ND MTGE PRIN  ESC BAL   REST ESC   SUSPENSE    ADV BAL   REPL RES  MOD BAL   LC BAL   INT DUE DUE DATE HUD PAT OF E
  373,907.18       .00    .00            2,626.61 13,641.80      .00       .00     601.00      .00 12-01-02     .00 00 0

2 & I 1ST  P&I 2ND  CO TAX CITY TAX  RES INS  M I P   LIEN  SSC A & H   LIFE  MISC   RES RES  TOT PAYMT INT RATE DT PN
 1929.96     .00  2105.31     .00   26.33      .00    .00  .00 0     .00 0   .00 0    .00      3139.71 .0400200  1 8
 OVER/SHORT AMT    74.11

  1ST ORIG MTG  2ND ORIG MTG     PRIN BAL BEG  INT IND  CAP FLAG  MTGR SSN    DEF INT BAL  PRIOR YR PPD INT   PPD INT IND  COM CHG
    364,000        0           381,200.42     2           547 87 0818    11,485.06          0.00             0             0
                                                                                                             D
ASSUM-DT XFER-DEED PMA-SEC/NUM   LIP PAYOFF FC-TRK-SW YR-ACQ-RPT/DATE    SALE-ID EXEMPT PLGD-LN PMT-OPT CALC-METH XLOC BKRPCY CR/DT

PMT PERIOD 1098-DST-HIST  POINTS-PAID/SPEC YR  KUPPR-MICR-STMT  DI-NOT-RPT-YR  REAS CHG  RI-NDR-SW  1ST-DUE-DT  REO STAT/COMPL DT
  12                .00                                                                              12-99

ICR CREDIT YTD/W-H SW/W-H BALANCE   XORG CREDIT YTD/W-H SW/W-H BALANCE    CONSTR CD   PO FORCE FLAG/YR  BNKRPT STAT  LAST DEF DUE
   .00           .00                  .00              .00                                                           11-29

PXY CORP ADV BAL  2RD REC CORP ADV BAL   FORECL NRET CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE   LOSS MIT STATUS/COMPL DATE
   .00                .00                                                        9          11-03-93

DUE  PROC  TP  SQ   AMOUNT     PRINCIPAL  PRINCIPAL  INTEREST  ESCROW    ESCROW   ADVANCE  STATUS  STATUS  UNEARNED   OTHER   CPL
DATE DATE  TR NO   RECEIVED    PAID       BALANCE    PAID      PAID      BALANCE  BALANCE  AMOUNT  BALANCE INT-BAL.   AMOUNTS DCT
BAL-FWD                                   381200.42
10-02 01-07 3 51  1    CHECK #627523                          .6921.00- 8632.53-
12-02 01-07 1 61  2    6622.53      .00   381200.42  6622.53      .00   6622.53  PAYEE CD 7005K             .00
12-02 91-10 1 72  1    3127.51    467.72  380732.70  1550.33  1103.57  1103.57   6622.53      .00          .00          .00       1
                                                                                                                         01-10-03 L
                                                                                                                         467.72 AB
                                                                                                                         467.72 AC
                                                                                                                         467.72 AE
                                                                                                                         467.72 AF
                                                                         BATCH 780 EDIT-SEQ 257627
12-02 01-10 1 88  2    .00         .00    380732.70     .00  1103.87-     .00  5512.96      .00            .00          .00
                                                                                                                         1103.57 V
                                                                                                                                 1
              IR EFF 01-03  OLD .0484000  NEW .0482300  PRIN BAL  380,732.70
              PI EFF 01-03  OLD 2,017.94  NEW 2,017.94  PRIN BAL  380,732.70
01-03 02-05 1 72  1   3127.51    467.71  380266.99  1530.23  1103.57  1103.57  5512.96      .00            .00
                                                                                                                         02-06-03 L
                                                                                                                         487.71 AB
                                                                                                                         487.71 AC
                                                                                                                         487.71 AE
                                                                                                                         487.71 AF
                                                                         BATCH 604 EDIT-SEQ 443542
01-03 02-05 1 88  2    .00         .00    380266.99     .00  1103.57-     .00  4403.39      .00            .00
                                                                                                                         1103.57 V
                                                                         BATCH 604 EDIT-SEQ 443542
              IR EFF 02-03  OLD .0482300  NEW .0478600  PRIN BAL  380,266.99
              PI EFF 02-03  OLD 2,017.94  NEW 2,017.94  PRIN BAL  380,266.99
02-03 02-18 1 52  1    .00         .00    380266.99     .00     .00     .00  4403.39      .00            .00          .00       100-50- 11
02-03 03-04 1 72  1   3127.51    507.73  379737.26  1510.21  1103.87  1103.57  4403.39      .00          .00          .00          1
```

1436

```
11584-721          WASHINGTON MUTUAL BANK, F.A.           LOAN HISTORY Y-T-D INV AG1 CAT 015 INV8        T13 12/31/03
LOAN-NO (CONT'D)                                                                                          PAGE 04561

LN$   0093144148   AMI ESPANOS                                                                  EMP 0   FONG
```

| POW DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 03-03-03 | L |
| | | | | | | | | | | | | | | 507.73 | AB |
| | | | | | | | | | | | | | | 507.73 | AC |
| | | | | | | | | | | | | | | 507.73 | AE |
| | | | | | | | | | | | | | | 507.73 | AF |
| 02-03 | 03-04 | 1 68 | 2 | .00 | .00 | 379737.26 | .00 | 1109.57- | .00 | 3293.82 | .00 | .00 | | BATCH 604 EDIT-SEQ 112982 | |
| | | | | | | | | | | | | | | 1109.57 | V |
| | | | IR EFF 03-03 | OLD .0476600 | | NEW .0470200 | | PRIN BAL | 379,737.26 | | BATCH 604 EDIT-SEQ 112982 | | | | |
| | | | PI EFF 03-03 | OLD 2,017.94 | | NEW 2,017.94 | | PRIN BAL | 379,737.26 | | | | | | |
| 03-03 | 03-17 | 1 52 | 1 | .00 | .00 | 379737.26 | .00 | .00 | .00 | 3293.82 | .00 | .00 | .00 | 100.90- | 11 |
| 03-03 | 04-01 | 1 72 | 1 | 3127.51 | .00 | 379737.26 | .00 | .00 | .00 | 1231.82 | .00 | .00 | | 3127.51 | N |
| | | | | | | | | | | | | | | 03-31-03 | L |
| 03-03 | 04-02 | 1 73 | 1 | .00 | 530.00 | 379207.26 | 1487.54 | 1209.75 | 1209.75 | 3293.82 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 3227.69-N | |
| | | | | | | | | | | | | | | 04-01-03 | L |
| | | | | | | | | | | | | | | 530.00 | AB |
| | | | | | | | | | | | | | | 530.00 | AC |
| | | | | | | | | | | | | | | 530.00 | AE |
| | | | | | | | | | | | | | | 530.00 | AF |
| 03-03 | 04-02 | 1 58 | 2 | .00 | .00 | 379207.26 | .00 | 1209.75- | .00 | 2084.07 | | BATCH 839 EDIT-SEQ 091028 ACTION 0905 | | | |
| | | | | | | | | | | | | | | 1209.75 | V |
| | | | IR EFF 04-03 | OLD .0470200 | | NEW .0463500 | | PRIN BAL | 379,207.26 | | BATCH 839 EDIT-SEQ 091028 | | | | |
| | | | PI EFF 04-03 | OLD 2,017.94 | | NEW 2,017.94 | | PRIN BAL | 379,207.26 | | | | | | |
| 04-03 | 04-15 | 1 73 | 1 | .00 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00- | 502.70- | 11 |
| | | | | | | | | | | | | | | 502.70 | W |
| 04-03 | 04-16 | 1 52 | 1 | .00 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00 | BATCH 41? EDIT-SEQ 462543 | |
| 04-03 | 04-17 | 1 73 | 1 | .00 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | .00 | 100.90- | 11 |
| | | | | | | | | | | | | | | 100.90 | 11 |
| | | | | | | | | | | | | | | 100.90-N | |
| 04-03 | 04-25 | 1 73 | 1 | 3127.51 | .00 | 379207.26 | .00 | .00 | .00 | 2084.07 | .00 | .00 | | BATCH 839 EDIT-SEQ 050055 | |
| | | | | | | | | | | | | | | 3127.51 | N |
| | | | | | | | | | | | | | | 04-25-03 | L |
| 04-03 | 04-25 | 1 73 | 1 | .00 | .00 | 379207.26 | .00 | 4.85 | 4.85 | 2084.07 | .00 | .00 | | BATCH 781 EDIT-SEQ 516967 ACTION 1011 | 1 |
| | | | | | | | | | | | | | | 4.85-N | |
| 04-03 | 04-25 | 1 68 | 2 | .00 | .00 | 379207.26 | .00 | 4.85- | .00 | 2079.22 | | BATCH 417 EDIT-SEQ 467685 | | | 1 |
| | | | | | | | | | | | | | | 4.85 | V |
| 04-03 | 05-01 | 1 73 | 1 | .00 | .00 | 379207.26 | .00 | 10.00 | 10.00 | 2079.22 | .00 | .00 | .00 | BATCH 417 EDIT-SEQ 467685 | 1 |
| | | | | | | | | | | | | | | 10.00-N | |
| 04-03 | 05-01 | 1 68 | 2 | .00 | .00 | 379207.26 | .00 | 10.00- | .00 | 2069.22 | .00 | .00 | .00 | BATCH 41 EDIT-SEQ 877165 | 1 |
| | | | | | | | | | | | | | | 10.00 | V |
| | | | | | | | | | | | | | | BATCH 41 EDIT-SEQ 877165 | |

1437

```
11984-121         WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV#        T13 12/31/03
LOAN-NO (CONT'D)                                                                                        PAGE  #4862

LN#   0033144145    AMI ESKANOS                                                            EMP 0   FOYO

DUE   PROC  TP  SQ    AMOUNT    PRINCIPAL   PRINCIPAL   INTEREST   ESCROW   ESCROW    ADVANCE   STATUS    STATUS    UNEARNED    OTHER  CED
DATE  DATE  TR  NO   RECEIVED     PAID       BALANCE      PAID      PAID   BALANCE   BALANCE   AMOUNT   BALANCE    INT-BAL.   AMOUNTS DCT
04-03 05-02 1 73  1      .00        .00     379207.25      .00     10.00    10.00   2059.33                                           1
                                                                                                                            10.00-W
06-03 05-02 1 68  2      .00        .00     379207.26      .00     10.00-    .00    2059.22    BATCH 41: EDIT-SEQ 696802
                                                                                                 .00      .00        .00
                                                                                                                            10.00 V
04-03 05-16 1 52  1      .00        .00     379207.26      .00      .00      .00    2059.22    BATCH 41: EDIT-SEQ 696802     100.90- 11
04-03 06-06 1 72  1    3127.51      .00     379207.26      .00      .00      .00    2059.22                                  3127.51 W
                                                                                                                            06-06-03 L
04-03 06-10 1 73  1      .00      553.25    378654.01   1466.69   1209.75  1209.75  2059.22    BATCH 604 EDIT-SEQ 331920 ACTION 1817
                                                                                                 .00      .00        .00
                                                                                                                            3227.69-W
                                                                                                                            06-09-03 L
                                                                                                                            593.25 AB
                                                                                                                            553.25 AC
                                                                                                                            553.25 AB
                                                                                                                            553.25 AF
04-03 06-10 1 68  2      .00        .00     378654.01      .00    1209.75-   .00     849.47    BATCH 839 EDIT-SEQ 043042
                                                                                                 .00      .00        .00
                                                                                                                            1209.75 V
                              IR EFF 05-03  OLD .0463500      NEW .0463800        PRIN BAL   378,654.01   BATCH 839 EDIT-SEQ 043042
                              PI EFF 05-03  OLD              NEW  2,017.94        PRIN BAL   378,654.01
05-03 06-10 1 73  4      .00        .00     378654.01      .00      .00      .00     849.47      .00       .00        .00             1
                                                                                              BATCH 550 EDIT-SEQ 446146 ACTION 1005
05-03 06-16 1 52  1      .00        .00     378654.01      .00      .00      .00     849.47      .00                  100.90- 11
05-03 07-15 2 72  1    3127.51      .00     378654.01      .00      .00      .00     849.47                                  3127.51 W
                                                                                                                            07-14-03 L
05-03 07-16 1 73  1      .00      579.69    378074.32   1438.25   1209.75  1705.75   849.47    BATCH 604 EDIT-SEQ 391074 ACTION 1817
                                                                                                 .00      .00        .00
                                                                                                                            3227.69-W
                                                                                                                            07-15-03 L
                                                                                                                            579.69 AB
                                                                                                                            579.69 AC
                                                                                                                            579.69 AB
                                                                                                                            579.69 AF
05-03 07-16 1 68  2      .00        .00     378074.32      .00     849.47-  360.28    .00      BATCH 839 EDIT-SEQ 281557
                                                                                                 .00      .00        .00
                                                                                                                            849.47 V
                              IR EFF 06-03  OLD .0455800      NEW .0444790        PRIN BAL   378,074.32   BATCH 839 EDIT-SEQ 281557
                              PI EFF 06-03  OLD              NEW  2,017.94        PRIN BAL   378,074.32
06-03 07-15 1 52  4      .00        .00     378074.32      .00      .00     360.28    .00       .00       .00        .00             1
                                                                                                                            100.90- 11
06-03 07-17 1 74  1      .00      616.86    377457.46   1401.08   931.70  1291.98     .00                            2949.64-W
                                                                                                                            07-17-03 L
                                                                                                                            616.86 AB
                                                                                                                            616.86 AC
                                                                                                                            616.86 AB
                                                                                                                            616.86 AF
```

WAMU2-00112

1438

```
I1561-721         WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-E-D INV AC1 CAT 013 INV#      T13 12/31/03
LOAN-NO (CONT'D)                                                                                     PAGE 84563

LN#   0033144148    AMI ESKANOS                                                         EMP 0  POPO

DUE   PROC   TP SQ   AMOUNT    PRINCIPAL  PRINCIPAL  INTEREST  ESCROW   ESCROW   ADVANCE   STATUS    STATUS   UNEARNED          OTHER  CRD
DATE  DATE   TR NO   RECEIVED    PAID      BALANCE      PAID     PAID   BALANCE   BALANCE   AMOUNT   BALANCE  INT-BAL.          AMOUNTS PCT
                                                                                          BATCH 804 EDIT-SEQ 580876
              IR EFF 07-03  OLD  .0444700   NEW  .0434600                PRIN BAL  377,457.46
              PI EFF 07-03  OLD  2,017.94   NEW  2,017.94                PRIN BAL  377,457.46
07-03 08-02 1 72  1   3127.51      .00    377457.46      .00      .00    1291.98     .00                                       3127.51 W
                                                                                                                              08-02-03 L
                                                                                          BATCH 604 EDIT-SEQ 050184 ACTION 1E17
07-03 08-28 1 52  1     .00         .00    377457.46      .00      .00    1291.98     .00      .00      .00       .00           180.90- 11
07-03 08-12 1 72  1   3127.51      .00    377457.46      .00      .00    1291.98     .00      .00      .00       .00           3127.51 W
                                                                                                                              09-12-03 L
07-03 09-15 1 73  1     .00      650.91   376806.55   1367.03  1205.75   2501.75     .00      .00      .00       .00           3227.69-W
                                                                                                                              09-12-03 L
                                                                                                                               650.91 AB
                                                                                                                               650.91 AC
                                                                                                                               650.91 AE
                                                                                                                               650.91 AF
                                                                                          BATCH 839 EDIT-SEQ 042836
              IR EFF 08-03  OLD  .0434600   NEW  .0424800                PRIN BAL  376,806.55
              PI EFF 08-03  OLD  2,017.94   NEW  2,017.94                PRIN BAL  376,806.55
08-03 09-15 1 72  3     .00         .00    376806.55      .00      .00    2501.75              .00      .00       .00                   1
                                                                                          BATCH 5-Q EDIT-SEQ 462113 ACTION 1005
08-03 10-06 1 72  1   3127.51      .00    376806.55      .00      .00    2501.75                                               3127.51 W
                                                                                                                              10-06-03 L
08-03 10-07 1 73  1     .00      684.04   376122.51   1333.90  1205.75   3711.48              .00      .00       .00           3227.69-W
                                                                                                                              10-06-03 L
                                                                                                                               684.04 AB
                                                                                                                               684.04 AC
                                                                                                                               684.04 AE
                                                                                                                               684.04 AF
                                                                                          BATCH 839 EDIT-SEQ 045590
              IR EFF 09-03  OLD  .0424800   NEW  .0414300                PRIN BAL  376,122.51
              PI EFF 09-03  OLD  2,017.94   NEW  2,017.94                PRIN BAL  376,122.51
09-03 10-07 1 73  3     .00         .00    376122.51      .00      .00    3711.48              .00      .00       .00                   1
                                                                                          BATCH 424 EDIT-SEQ 460392 ACTION 1005
10-03 10-13 3 52  1   CHECK #WIRE                                 121.00- 3390.48              PAYEE CD 72800                          1
10-03 10-29 3 51  1   CHECK #80993#                              6921.00- 3530.52-             PAYEE CD 7005E                          1
09-03 10-29 1 61  2   3530.52      .00    376122.51      .00    3530.52     .00    3530.52     .00      .00       .00                  1
09-03 11-08 1 72  1   3127.51      .00    376122.51      .00      .00     .00     3530.52                                      3127.51 W
                                                                                                                              11-08-03 L
                                                                                          BATCH 604 EDIT-SEQ 017902 ACTION 1E17
09-03 11-10 1 73  1     .00      717.50   375405.01   1300.44  1205.75   1209.75  3530.52     .00      .00       .00           3227.69-W
                                                                                                                              11-07-03 L
                                                                                                                               717.50 AB
                                                                                                                               717.50 AC
```

```
11561-741              WASHINGTON MUTUAL BANK, F.A.                LOAN HISTORY Y-T-D INV A01 CAT 013 INV#           T13 12/31/03
LOAN-NO (CONT'D)                                                                                                    PAGE 84564

LN#    0033244148-  AMI ESXANOS                                                                           EMP 0   PO#0

DOC   PROC  TP  SQ    AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST   ESCROW   ESCROW   ADVANCE   STATUS    STATUS   UNEARNED    OTHER   CD
DATE  DATE  TR  NO   RECEIVED     PAID     BALANCE     PAID      PAID   BALANCE  BALANCE   AMOUNT    BALANCE   INT-BAL.   AMOUNTS  DCT
                                                                                                                                  717.50 AB
                                                                                                                                  717.50 AF

09-03 11-10 1 68  2       .00        .00  375405.01       .00  1203.75-    .00  2320.77                                              1
                                                                            BATCH 839 EDIT-SEQ 132353                     1203.75 V

                     IR EFF  10-03  OLD  .0414900      NEW  .0407900   PRIN BAL    375,405.01       BATCH 839 EDIT-SEQ 132353
                     PI EFF  10-03  OLD  2,017.94      NEW  2,017.94   PRIN BAL    375,405.01
                          CHECK #313414                      13740.33-13740.33-       PAYEE CD 09026
11-03 11-11 3 12  1                                              .00 13740.33       .00 16061.10       .00       .00        .00
10-03 11-11 1 61  2  13740.33        .00  375405.01       .00 13740.33       .00 16061.10       .00       .00        .00      100.90- 11
10-03 11-17 1 52  1        .00        .00  375405.01       .00       .00       .00 16061.10       .00       .00        .00
10-03 12-10 1 72  1   3127.51        .00  375405.01       .00       .00       .00 16061.10       .00       .00        .00     3127.51 W
                                                                            BATCH 504 EDIT-SEQ 228719 ACTION 1X17
10-03 12-11 1 73  1        .00     741.88  374663.13  1276.06- 1203.75  1209.75 16061.10       .00       .00        .00     12-10-03 L
                                                                                                                            741.88 AB
                                                                                                                            741.88 AC
                                                                                                                            741.88 AB
                                                                                                                            741.88 AF
                                                                            BATCH 833 EDIT-SEQ 031998
10-03 12-11 1 68  2        .00        .00  374663.13       .00  1203.75-    .00 14852.35       .00       .00        .00              1
                                                                            BATCH 839 EDIT-SEQ 031998                     1203.75 V

                     IR EFF  11-03  OLD  .0407900      NEW  .0404200   PRIN BAL    374,663.13       BATCH 839 EDIT-SEQ 031998
                     PI EFF  11-03  OLD  2,017.94      NEW  2,017.94   PRIN BAL    374,663.13
11-03 12-16 1 52  1        .00        .00  374663.13       .00       .00       .00 14851.35       .00       .00        .00       56.50- 11
11-03 12-23 1 72  1   3127.51        .00  374663.13       .00       .00       .00 14851.35       .00       .00        .00     3127.51 W
                                                                            BATCH 504 EDIT-SEQ 307243 ACTION 1X17        12-22-03 L
11-03 12-24 1 73  1        .00     755.95  373907.18  1261.99  1209.75  1209.75 14851.35       .00       .00        .00     3227.65-W
                                                                                                                            755.95 AB
                                                                                                                            755.95 AC
                                                                                                                            755.95 AB
                                                                                                                            755.95 AF
                                                                            BATCH 833 EDIT-SEQ 246894
11-03 12-24 1 68  2        .00        .00  373907.18       .00  1209.75-    .00 13541.60       .00       .00        .00              1
                                                                            BATCH 839 EDIT-SEQ 246894                     1203.75 V

                     IR EFF  12-03  OLD  .0404200      NEW  .0400200   PRIN BAL    373,907.18
                     PI EFF  12-03  OLD  2,017.94      NEW  1,329.16   PRIN BAL    373,907.18
```

WAMU2-00114

1440

LOAN-NO (CONT\b)  0033244248                                    LOAN HISTORY Y-T-D INV AO1 CAT 013 INV$        T13 12/31/03
                                                                                                              PAGE 84565

REQ-BY TOTALS    64,551.01              16,922.0$                        .00              41,000.13
T/X                       7,293.24                 27,604.86

OTHER AMOUNT CODES:
A=FHA-PENALTY    G=SER-INTEREST-PAID TO POOL    K=INT-DUE-PD      P=ACCRUED-FOR/LOSS    U=XXXAPPLICATION-FEE    Y=HUD-FUND
D=BSC            H=FEE-AMT                       L=PD-INTRO-DT     R=UB-INT-AMT          V=ESCROW-ADVANCE        Z=RESTRICTED-ESCROW
C=235-FEE        I=A-E-PD                        M=ADVANCES-EFF-DATE   S=CR-LIFE-AMT     W=SUSPENSE              DI=DEFERRED-INT-BAL
F=MISC           J=LIFE-PD                       N=ADVANCES-MEMO-AMT   T=ORIG-FEE-AMT    X=REPLACEMENT-RESERVE
AA=SHR-FEE-PD    AB=DEFERRED-INT-PD              AC=LIFE-DEF-INT-PD    AD=CHECK-NO       AE=DEFERRED-INT-LTD-PD   AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE      AJ=DEF-INT-ADJ-FLAG    AK=ADV-AMT-RECD  AL=TRAN-SOURCE  AM=LOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ-TIME-
STAMP  AR=MTGR-REC-CORP-ADV  AS=PREV-POSTED  AT=3RD-REC-CORP-ADV  AX-ADJ YE 1098 IND  AZ=CHOICES-YU
FEE CODES:       1=LATE-CHARGE   2=BAD-CK-FEE   3=CHG-OTHER   $=NLOC-FEE

1441

WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INVS          T13 12/31/04
PAGE 16391
ARM PLAN 0200
SEQ 0    POP0

LN# 0033144148  AMI ESKANOS          3122 PINE TREE DR          MIAMI BEACH          FL 331403929

| 1ST MTGH PRIN 2ND MTGE PRIN | ESC BAL | REST ESC | SUSPENSE | ADV BAL | REPL RES | REO BAL | LC BAL | INT DUE DUE DATE HUD PRI OF M |
|---|---|---|---|---|---|---|---|---|
| 368,248.22 | .00 | .00 | .00 | 3,127.51 | 4,136.94 | .00 | .00 | 1180.32 .00 08-01-04 .00 00 00 |

| P 8 X 1ST P&I 2ND | CO TAX CITY TAX TAX INS | M I P | LIEN ESC A & H | LIFE | MISC | REP RES TOT PAYMT INT RATE DT EM |
|---|---|---|---|---|---|---|
| 1929.96 .00 1145.03 | .00 603.50 | .00 | .00 .00 .00 0 | .00 0 | .00 0 | .00 3050.80 .0398900 1 8 |
| OVER/SHORT AMT 1,972.31 |

| 1ST ORIG MTG 2ND ORIG MTG | PRIN BAL MSG INT IND CAP FLAG MTGE ASN | DEF INT BAL PRIOR YR FPD INT FPD INT IND GRM CHG |
|---|---|---|
| 364,000 0 | 373,907.18 3 547 57 0813 | 5,826.10 0.00 0 0 |

ASSUM-DT XFER-DEED FHA-SEC/NUM          LIF PAYOFF FC-TAX-SN IN-ACQ-RPT/DATE          SALE-ID EXEMPT FLAG-IN PMT-OPT CALC-MTH ELOC EMERGCY CR/DT

PMT PERIOD 1098-DET-HIST POINTS-PAID/RPTG YR SUPPR-MICR-STMT DI-NOT-RPT-YR EZAS CAUS RI-EOR-SN 1ST-DUE-DT REO STAT/COMPL DT
13                                                                                                                    12-99

ICE CREDIT YTD/W-H SW/W-H BALANCE    IORE CREDIT YTD/W-H SW/E-H BALANCE    CONSTR CD    EO FORGE FLAG/YR    EXEMPT STAT    LAST DEF DUE
.00            .00                  .00            .00                                                                      11-29

ESC CORP ADV BAL    3RD ESC CORP ADV BAL    FORECL WRIT CODE/REINSTATE DATE    INT ESC STAT CODE / DATE    LOSS MIT STATUS/COMPL DATE
: .00                                                                          5              11-03-99

| DUE DATE | PROC DATE | ZP YR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER CFD AMOUNTS DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BAL-FWD | | | | | | 373907.18 | | | .00 | 13641.60 | | | .00 | |
| 12-03 | 01-16 | 1 52 | 1 | .00 | .00 | 373907.18 | .00 | .00 | .00 | 13641.60 | .00 | .00 | .00 | 96.50- 11 |
| 12-03 | 02-17 | 1 E2 | 1 | .00 | .00 | 373907.18 | .00 | .00 | .00 | 13641.60 | .00 | .00 | .00 | 96.50- 11 |
| 12-03 | 02-08 | 1 74 | 1 | 6255.02 | 682.98 | 373224.20 | 1246.98 | 1185.35 | 1185.35 | 13641.60 | .00 | .00 | .00 | 03-05-04 L |
| | | | | | | | | | | | | | | 682.98 AB |
| | | | | | | | | | | | | | | 682.98 AC |
| | | | | | | | | | | | | | | 682.98 AD |
| | | | | | | | | | | | | | | 682.98 AF |
| 12-03 | 03-08 | 1 68 | 2 | .00 | .00 | 373224.20 | .00 | 1185.35- | | .00 | 12456.25 | .00 | .00 | .00 | |
| | | | | | | | | | | | | | | 1185.35 V |
| | | IR EFF 01-04 OLD .0400200 | | NEW .0396900 | PRIN BAL 373,224.20 | | | | | | | | BATCH 4+7 EDIT-SEQ 381106 | |
| | | PI EFF 01-04 OLD 1,929.99 | | NEW 1,929.96 | PRIN BAL 373,224.20 | | | | | | | | | |
| 01-04 | 03-08 | 1 73 | 4 | .00 | 695.83 | 372528.37 | 1234.13 | 1209.75 | 1209.75 | 12456.25 | .00 | .00 | .00 | 03-05-04 L |
| | | | | | | | | | | | | | | 695.83 AB |
| | | | | | | | | | | | | | | 695.83 AC |
| | | | | | | | | | | | | | | 695.83 AD |
| | | | | | | | | | | | | | | 695.83 AF |
| 01-04 | 03-08 | 1 68 | 5 | .00 | .00 | 372528.37 | .00 | 1209.75- | .00 | 11246.50 | .00 | | | BATCH 4+7 EDIT-SEQ 381106 |
| | | | | | | | | | | | | | | 1209.75 V |
| | | IR EFF 02-04 OLD .0396900 | | NEW .0395800 | PRIN BAL 372,528.37 | | | | | | | | BATCH 4+7 EDIT-SEQ 381106 | |
| | | PI EFF 02-04 OLD 1,929.96 | | NEW 1,929.96 | PRIN BAL 372,528.37 | | | | | | | | | |
| 02-04 | 03-16 | 1 52 | 1 | .00 | .00 | 372528.37 | .00 | .00 | .00 | 11246.50 | .00 | .00 | .00 | 96.50- 11 |
| 02-04 | 03-30 | 1 72 | 1 | 3127.51 | .00 | 372528.37 | .00 | .00 | .00 | 11246.50 | .00 | .00 | .00 | 1 |

1442

```
11561-721          WASHINGTON MUTUAL BANK, F.A.        LOAN HISTORY Y-T-D INV A01 CAT 013 INV#      713 12/31/04
LOAN-NO (CONT'D)                                                                                     PAGE 16352

LN#   0033144148 . AMI ESKANOS                                                              ENP 0  FOFO
```

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNT | CYD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 3127.51 W | |
| | | | | | | | | | | | | | | 03-29-04 L | |
| | | | | | | | | | | | | BATCH 504 EDIT-SEQ 582438 ACTION 1H17 | .00 | .00 | |
| 02-04 | 03-31 | 1 73 | 1 | .00 | 701.85 | 371826.51 | 1229.10 | 3120.84 | 3120.84 | 11746.50 | | | | 5050.80 W | 1 |
| | | | | | | | | | | | | | | 03-30-04 L | |
| | | | | | | | | | | | | | | 701.85 AB | |
| | | | | | | | | | | | | | | 701.85 AC | |
| | | | | | | | | | | | | | | 701.85 AE | |
| | | | | | | | | | | | | | | 701.85 AF | |
| | | | | | | | | | | | | BATCH 839 EDIT-SEQ 034625 | | | |
| 02-04 | 03-31 | 1 68 | 2 | .00 | .00 | 371826.51 | .00 | 3120.84- | .00 | 8125.66 | .00 | .00 | .00 | 3120.84 V | |
| | | | | | | | | | | | | BATCH 839 EDIT-SEQ 034625 | | | |
| | | | IR EFP | 03-04 | OLD .0396605 | | NEW .0394400 | | PRIN BAL | .371,826.51 | | | | | |
| | | | PI EFP | 03-04 | OLD | 1,929.96 | NEW | 1,929.96 | | 371,826.51 | | | | 96.50- 11 | |
| 03-04 | 04-16 | 1 52 | 1 | .00 | .00 | 371826.51 | .00 | .00 | .00 | 8125.66 | .00 | .00 | .00 | | 1 |
| 03-04 | 04-23 | 1 73 | 1 | .00 | .00 | 371826.51 | .00 | 703.32 | 703.32 | 8125.66 | .00 | .00 | .00 | 703.32 W | |
| | | | | | | | | | | | | BATCH 41F EDIT-SEQ 649784 | | | |
| 03-04 | 04-23 | 1 68 | 2 | .00 | .00 | 371826.51 | .00 | 703.32- | .00 | 7422.34 | .00 | .00 | .00 | 703.32 V | |
| | | | | | | | | | | | | BATCH 41F EDIT-SEQ 649784 | | | |
| 03-04 | 05-04 | 1 72 | 1 | 3127.51 | .00 | 371826.51 | .00 | .00 | .00 | 7422.34 | .00 | .00 | .00 | 3127.51 W | 1 |
| | | | | | | | | | | | | | | 05-03-04 L | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 383274 ACTION 1H17 | | | |
| 03-04 | 05-11 | 1 74 | 1 | .00 | 707.83 | 371118.62 | 1222.07 | 1197.55 | 1197.55 | 7422.34 | .00 | | .00 | 3127.51 W | 1 |
| | | | | | | | | | | | | | | 05-04-04 L | |
| | | | | | | | | | | | | | | 707.83 AB | |
| | | | | | | | | | | | | | | 707.89 AC | |
| | | | | | | | | | | | | | | 707.89 AE | |
| | | | | | | | | | | | | | | 707.89 AF | |
| | | | | | | | | | | | | BATCH 5>Q EDIT-SEQ 456594 | | | |
| 03-04 | 05-11 | 1 68 | 2 | .00 | .00 | 371118.62 | .00 | 1197.55- | .00 | 6224.79 | .00 | .00 | .00 | 1197.55 V | |
| | | | | | | | | | | | | BATCH 5>Q EDIT-SEQ 456594 | | | |
| | | | IR EFP | 04-04 | OLD .0394400 | | NEW .0393400 | | PRIN BAL | 371,118.62 | | | | | |
| | | | PI EFP | 04-04 | OLD | 1,929.96 | NEW | 1,929.96 | | PRIN BAL | 371,118.62 | | | | 96.50- 11 | |
| 04-04 | 05-17 | 1 52 | 1 | .00 | .00 | 371118.62 | .00 | .00 | .00 | 6224.79 | .00 | .00 | .00 | | 1 |
| 04-04 | 06-08 | 1 72 | 1 | 3127.51 | .00 | 371118.62 | .00 | .00 | .00 | 6224.79 | .00 | .00 | .00 | 3127.51 W | 1 |
| | | | | | | | | | | | | | | 06-07-04 L | |
| | | | | | | | | | | | | BATCH 604 EDIT-SEQ 238744 ACTION 1H17 | | | |
| 04-04 | 06-16 | 1 52 | 1 | .00 | .00 | 371118.62 | .00 | .00 | .00 | 6224.79 | .00 | .00 | .00 | 96.50- 11 | |
| 04-04 | 06-17 | 1 74 | 1 | .00 | 713.31 | 370405.31 | 1216.65 | 1197.55 | 1197.55 | 6224.79 | .00 | .00 | .00 | 3127.51 W | 1 |
| | | | | | | | | | | | | | | 06-08-04 L | |
| | | | | | | | | | | | | | | 713.31 AB | |
| | | | | | | | | | | | | | | 713.31 AC | |
| | | | | | | | | | | | | | | 713.31 AE | |

1443

```
119541/121              WASHINGTON MUTUAL BANK, FA.           LOAN HISTORY Y-T-D INV A01 CAT 013 INV$        T13 12/31/04
LOAN-NO (CONT'D)                                                                                            PAGE 16393

LN#    0033144148    AMT BALANCE                                                                  EMP 0   FOTO

DUE    PROC  TP SQ   AMOUNT     PRINCIPAL  PRINCIPAL   INTEREST    ESCROW    ESCROW  ADVANCE  STATUS    STATUS   UNEARNED   OTHER GPD
DATE   DATE  TR NO   RECEIVED   PAID       BALANCE     PAID        PAID      BALANCE BALANCE  AMOUNT    BALANCE  INT-BAL.   AMOUNTS DCT
                                                                          BATCH 5>Q EDIT-SEQ 560232         713.31 AF
04-04  05-17 1 68  2             .00       370405.31     .00      1197.55-     .00  5027.24     .00       .00      .00
                                                                                                                         1197.8x V
                                                                          BATCH 3>Q EDIT-SEQ 560233
                  IR EFF  05-04   OLD  .0393400         NEW  .0392900      PRIN BAL   370,405.31
                  PI EFF  05-04   OLD  1,929.96         NEW  1,929.96      PRIN BAL   $70,405.31
05-04  07-16 1 52  1   .00        .00  370405.21   .00       .00      .00  5027.24   .00       .00         98.50- 11
05-04  08-16 1 52  1   .00        .00  370405.31   .00       .00      .00  5027.24   .00       .00         98.50- 11
05-04  09-01 1 73  1   3127.51    .00  370405.31   .00       .00      .00  5027.24   .00       .00                      1
                                                                                                                  3127.51 W
                                                                          BATCH 45V EDIT-SEQ 140373 ACTION 1905   08-31-04 L
10-04  09-20 3 52  1   CHECK #610416              342.00-  342.00-                                                       1
05-04  09-20 1 61  2   342.00     .00  370405.31   .00    342.00      .00  5385.24   .00       .00                      1
05-04  10-06 1 73  1   3127.51    717.19 369688.12 1212.77 3120.84  3120.84 5385.24  .00       .00
                                                                                                                  1923.29-W
                                                                                                                  10-05-04 L
                                                                                                                   717.19 AB
                                                                                                                   717.19 AC
                                                                                                                   717.19 AX
                                                                                                                   717.19 AF
                                                                          BATCH 4*< EDIT-SEQ 631012
05-04  10-06 1 68  2   .80        .06  369688.12   .00    3120.84-    .00  2249.40   .00       .00                      1
                                                                                                                  3120.84 V
                                                                          BATCH 4*< EDIT-SEQ 631012
                  IR EFF  06-04   OLD  .0392900         NEW  .0392500      PRIN BAL   369,688.12
                  PI EFF  06-04   OLD  1,929.96         NEW  1,929.96      PRIN BAL   369,688.12
06-04  10-18 1 52  1   .00        .00  369688.12   .00       .00      .00  2249.40   .00       .00         98.50- 11
10-04  10-22 3 52  1   CHECK #623606                       6921.00- 6921.00-                                            1
06-04  10-22 1 61  2   6921.00    .00  369688.12   .00    6921.00     .00  9169.40   .00       .00        485.29 11
06-04  11-03 1 73  1   9382.53    720.77 368967.35 1209.13 3120.84  3120.84 9169.40  .00       .00
                                                                                                                  1204.22-W
                                                                                                                  11-02-04 L
                                                                                                                   720.77 AB
                                                                                                                   720.77 AC
                                                                                                                   720.77 AX
                                                                                                                   720.77 AF
                                                                          BATCH 466 EDIT-SEQ 284055
06-04  11-03 1 68  2   .00        .00  368967.35   .00    3120.84-    .00  6048.56   .00       .00                      1
                                                                                                                  3120.84 V
                                                                          BATCH 466 EDIT-SEQ 284059
                  IR EFF  07-04   OLD  .0392500         NEW  .0393800      PRIN BAL   368,967.35
                  PI EFF  07-04   OLD  1,929.96         NEW  1,929.96      PRIN BAL   368,967.35
07-04  11-03 1 73  4   .00        719.13 368248.22 1210.83 3120.84  3120.84 6048.56  .00       .00                      1
                                                                                                                  11-02-04 L
                                                                                                                   719.13 AB
                                                                                                                   719.13 AC
                                                                                                                   719.13 AX
                                                                                                                   719.13 AF
                                                                          BATCH 466 EDIT-SEQ 284059
07-04  11-03 1 68  5   .00        .00  368248.22   .00    3120.84-    .00  2927.72   .00       .00                      1
```

*1444*

I1261-721          WASHINGTON MUTUAL BANK, F.A.          LOAN HISTORY Y-T-D INV A01 CAT 013 INV$          T13 12/31/04
LOAN-NO (CONT'D)                                                                                              PAGE   16384

LSN    0033144148    AMI ESKANOS                                                                              EMP 0   POFO

| DUE DATE | PROC DATE | TP TR NO | SQ | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IR EFF 08-04 OLD .0398800 | | | NEW .0398800 | | PRIN BAL | | 368,248.22 | | | | |
| | | | | PI EFF 08-04 OLD 1,929.96 | | | NEW 1,929.96 | | PRIN BAL | | 368,248.29 | | | | |
| | | | | | | | | | | | BATCH 486 EDIT-SEQ 266059 | | | 1130.94 V | |
| 08-04 11-15 1 52 1 | | | | .00 | .00 | 368248.22 | .00 | .00 | .08 2527.72 | | .00 | .00 | .00 | 96.80- 11 |
| 12-04 12-14 3 54 1 | | | | CHECK #034737 | | | | 1207.22- | 1207.22- | PAID CD 72520 | | | | |
| 08-04 12-14 1 61 3 | | | | 1207.22 | .00 | 368248.22 | 1207.22 | .00 | .00 4134.94 | | .00 | .00 | | 1 |
| 08-04 12-15 1 73 1 | | | | 3127.51 | .00 | 368248.22 | .00 | .00 | .00 4134.94 | | .00 | .00 | 3127.51 W | 1 |
| | | | | | | | | | | | | | | 12-16-04 L | |
| | | | | | | | | | | BATCH 401 EDIT-SEQ 363289 | ACTION 1505 | | | | |
| 08-04 12-16 1 52 2 | | | | .00 | .00 | 368248.22 | .00 | .00 | .00 4134.94 | | | | | 99.48- 11 |
| | | | | | | | | | | | | .00 | | 40,534.29 | |

REG-BY TOTALS    42,871.83                    9,780.72
Y/R                          5,658.96              2,470.22

OTHER AMOUNT CODES:
A=PRE-PREMIT      G-SEE-INTEREST-PAID TO POOL    K=INT-DUE-PD        P=ACCRUED-TOE/IORE    U-REAPPLICATION-FEE      Y=NOD-FUND
B=SEC-           H=FEE-AMT                      L=PD-THRU-DT        R=UE-INT-AMT          V=ESCROW-ADVANCE         Z-RESTRICTED-ESCROW
C=235-FEE        I=A-H-PD                       M=ADVANCE-EFF-DATE  S=CR-LIFE-AMT         W=SURPENSE               DI=DEFERRED-INT-BAL
F=MISC           J-LIFE-PD                      N-ADVANCE-MEMO-AMT  T=ORIG-FEE-AMT        X=REPLACEMENT-RESERVE
AA-SEE-PREF-PD   AB=DEFERRED-INT-PD             AC=LIFE-DEF-INT-PD  AD=CHECK-NO AE=DEFERRED-INT-LTD-PD AF=LIFE-DEFERRED-INT-LTD-PD
AG=523-CONN      AJ=DEF-INT-ADJ-FLAG            AK=ADV-AMT-RECD     AL=TRAN-SOURCE AM=IOC-SYNC-INT-PD AN=NON-REC-CORP-ADV AP=DATE-STAMP AQ=TIME-
STAMP           AR=MTGR-REC-CORP-ADV           AS=PREV-POSTED      AT=3RD-REC-CORP-ADV AT-ADJ YE 1098 IND A8=INVOICES-PD
FEE CODES:       1=LATE-CHARGE 2=BAD-CK-FEE     3=CHG-OWNER        8=RELOC-FEE

WASHINGTON MUTUAL BANK, F.A.
MORTGAGE LOAN HISTORY YEAR TO DATE

MIAMI BEACH                    FL 331403929

PAGE    12/31/05
96115

3122 PINE TREE DR

LN#    003314144148    AMI ESPERANZO

I1561-721

| FIRST MORTGAGE | SECOND MORTGAGE | ESCROW BALANCE | RESTRICTED ESCROW | SUSPENSE BALANCE | ADVANCE REPLACEMENT RESERVE | HUD FUND | LATE CHARGES | INTEREST DUE | DISCOUNT BALANCE | DEFICIT BALANCE |
|---|---|---|---|---|---|---|---|---|---|---|
| .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

| FIRST CONSTANT | SECOND CONSTANT | COUNTY TAX | CITY TAX | HAZARD INSURANCE | MIP | LIEN | MONTHLY ESCROW | A & H INS AMT CODE | LIFE INS AMT CODE | REPLACEMENT AMT CODE | MISC AMT CODE | TOTAL PAYMENT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .00 | 1,145.03 | .00 | .00 | 603.50 | .00 | .00 | .041.6300 | .00 | .00 | .00 0 | .00 0 | 5050.80 |

| HUD PART | NEXT BILL PAYMENT DATE | BANK TRANSIT | CHECKING ACCOUNT NO | PAYMENT DISTRIBUTION TYPE | INTEREST RATE | INVESTOR CATEGORY | INVESTOR LOAN NO | TYPE ARM PLAN | SERVICE FEE PYMT NO |
|---|---|---|---|---|---|---|---|---|---|
| 235 FHA | .00 | 00000000 | .00 | H | .041.6300 | 1 | 003314144148 | 13 | 0200 .00000000 62 |

| DELQ CNT | BAD CK L-C CNT | FHA CASH MATURITY LOAN RATE DATE | DUE DATE | STATE COUNTY | CITY OFFICE | SHORT NAME | PHONE | P C F E N A I A F R K F C T N F H A | TERM |
|---|---|---|---|---|---|---|---|---|---|
| .00 | .00 | 8 00000000 | 11-29 10-20-99 10-01-04 | 09 025 0000 | 00 A | ESONOS 305531977 | R94 004 | 1 0 3 0 1 9 0 0 0 | 360 |

| 1ST ORIG MTG 364,000 | 2ND ORIG MTG 0 | PRIN BAL PSD 368,249.22 | IND CAP FLAG MTG# SSN | DEF INT BAL 0.00 | PRIOR YR PPD INT 0.00 | PPD INT IND 0 | GEN ORG |
|---|---|---|---|---|---|---|---|
| 767-777-717-767 | | | 2 547 57 0618 | | | | |

| ASSUM-DT XFER-DEED FHA-SEC/NDX | POINTS-PAID/LEFTS YR | LIP PAYOFF TO-TRK-SW YR-ACQ-RPT/DATE | SALE-ID EXEMPT-FLAG-LN PMT-OPT CALC-METH ELOC BNKRCY CH/D7 |
|---|---|---|---|
| 11-29 .00 | .00 | | |

| PMT PERIOD 12 | 1098-DEV-HIST | ABUND-DY XFER-DEED FHA-SEC/NDX | | REO STAT/COMPL DT 12-99 |
|---|---|---|---|---|

| REC CORP ADV BAL 1,976.75- | 3RD REC CORP ADV BAL .00 | FORECL WEST CODE/REINSTATE DATE R  05-03-05 | INIT ESC STMT CODE / DATE  05-04-05 | LOSS MIT STATUS/COMPL DATE 11-29 |
|---|---|---|---|---|

| DUE DATE | PROC DATE | TP TR | BQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | INTEREST PAID | ESCROW PAID | PRIN BAL | ADVANCE BALANCE | STATUS BALANCE | UNEARNED INT-DAL | OTHER CFD AMOUNTS DCH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-04 01-13 | 1 52 1 | | | 3127.91 | | | | 367,542.07 | 4134.94 | .00 | .00 | |
| 09-04 01-13 | 1 70 1 | | | 3127.91 | 706.15 | 1223.81 | 1197.55 | 367542.07 | 4134.94 | .00 | .00 | 01-11-05 1 |
| | | | | | | | | | | | | 706.15 AB |
| | | | | | | | | | | | | 706.15 AC |
| | | | | | | | | | | | | 706.15 AG |
| | | | | | | | | | | | | 706.15 AF |

| 08-04 01-13 | 1 60 | 2 | .00 | 367542.07 | 1197.55- | 2937.39 | BATCH 4?1 | EDIT-SEQ 542067 | | | 1197.55 V |
|---|---|---|---|---|---|---|---|---|---|---|---|

1446

WASHINGTON MUTUAL BANK, F.A.
MORTGAGE LOAN HISTORY YEAR TO DATE
PAGE  12/31/05  96116

11561-721
LOAN NO (CONT'D)  003314414B

| LN# DUE DATE | PROC DATE | TP YR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER CFD AMOUNTS DCT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09-04 02-15 1 73 1 | | | | CHECK #228845 3127.51 | 680.01 | 368862.06 | 1249.95 | 3120.80 | 3120.80 | 2937.39 | .00 | | | 1923.29-W 1 |
| | | | | | | | | | | | | | | 02-14-05 T. |
| 10-04 02-16 1 73 1 | | | | CHECK 3127.51 | .00 | 368862.06 | NEW .0416300 | .00 | PRIN BRL PRIN BAL 1387.67 | .00 | BATCH 5's EDIT-SEQ 683305 | ORIG PAY AT0010270 | | 680.01 AB |

I1161-721
LOAN-NO (CONT'D)    0033141148                                    WASHINGTON MUTUAL BANK, F.A.                    PAGE    12/31/05
IN#                                                               MORTGAGE LOAN HISTORY YEAR TO DATE                        9:01:17

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNT | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00-00 | 10-26 | 7 45 | 10 | 500.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R62 | | ORIG PAY | 600.00 AR | |
| 00-00 | 10-26 | 7 45 | 9 | CHECK # | | REASON CRTF RECLASS | | | | | | | 265.00-RR | |
| | | | | 265.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R62 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 8 | CHECK # | | REASON CRTF RECLASS | | | | | | | .75-AR | |
| | | | | .75-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 7 | CHECK # | | REASON CRTF RECLASS | | | | | | | 15.00-AR | |
| | | | | 15.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 6 | CHECK # | | REASON CRTF RECLASS | | | | | | | 10.50-AR | |
| | | | | 10.50-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 5 | CHECK # | | REASON CRTF RECLASS | | | | | | | 545.50-AR | |
| | | | | 545.50-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 4 | CHECK # | | REASON TITL RECLASS | | | | | | | 275.00-AR | |
| | | | | 275.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 3 | CHECK # | | REASON TITL RECLASS | | | | | | | 50.00-AR | |
| | | | | 50.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 2 | CHECK # | | REASON ATTC RECLASS | | | | | | | 300.00-AR | |
| | | | | 300.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| 00-00 | 10-26 | 7 45 | 1 | CHECK # | | REASON ATTC RECLASS | | | | | | | 600.00-AR | |
| | | | | 600.00-PROCES MOX | | | | | CORP:SEQ | PAYEE 95R21 | | ORIG PAY | | |
| | | | | | | | | | | | BATCH XSF EDIT-SEQ 999999 ACTION 0701 | | | |
| 10-04 | 10-13 | 1 74 | 1 | .00 | | .00 | .00 | 1065.76- | .00 | | BATCH 504 EDIT-SEQ 525317 ORIG PAY | | 1065.76 # *1 | |
| 10-04 | 10-07 | 1 73 | 6 | 1065.76 | .00 | .00 | | 1065.76 | | PAYEE 95R62 | BATCH 4X1 EDIT-SEQ 364837 ORIG PAY | | 900.00 *1 | |
| 00-00 | 10-07 | 1 45 | 5 | 900.00-PROCES ### | | REASON ATTC ATTY-FORECLOSURE | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 900.00-AR | |
| 10-04 | 10-07 | 1 73 | 4 | 325.00 | | REASON TITL TITLE COSTS | | .00 | CORP:SEQ | | BATCH 4X1 EDIT-SEQ 364835 ORIG PAY | | 325.00 *1 | |
| 10-04 | 10-07 | 1 73 | 3 | 325.00-PROCES ### | | REASON TITL TITLE COSTS | | | CORP:SEQ | | | | 325.00-AR | |
| 10-04 | 04-19 | 1 32 | 2 | .00 | 366862.06 | REASON CRTF COURT COSTS-FCL | 9216.48 | .00 | CORP:SEQ 04 PAYEE 95R21 | | ORIG PAY AC00112210 | 9216.48 V | |
| 10-04 | 04-18 | 1 52 | 1 | .00 | 366862.06 | .00 | 9216.48- | | CORP:SEQ | | | 99.48- 11 | |
| 10-04 | 04-19 | 1 68 | 1 | .00 | 366862.06 | .00 | 9216.48- | .00 | | | | 9216.48 V | |
| | | | | | | | | | | | | 1386.16-RB | 1 |
| | | | | | | | | | | | | 1386.16-AC | 1 |
| | | | | | | | | | | | | #439.94 AE | |
| 10-04 | 04-19 | 1 45 | 2 | .00 | 366862.06 | .00 | 9216.48- | .00 | | PAYEE 95R62 | ORIG PAY | 2061.75 AR | |
| | | | | | | | | | | | | 578.26 CL1 | |
| | | | | | | | | | | | | 999.99 CL1 | |
| 00-00 | 10-07 | 1 45 | 1 | 2061.75-PROCES XCV | | REASON SVTR SERVICE TRANSFER | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | 2061.75 AR | |
| 00-00 | 04-04 | 7 10 | 1 | .00 PROCES NIV | | | | | | | | | |
| 10-04 | 04-19 | 1 32 | 6 | .00 | | .00 | .00 | | | | | | |
| 10-04 | 04-19 | 1 32 | 5 | .00 | | .00 | | | | | | | |
| 10-04 | 04-15 | 6 32 | 3 | CHECK #391182 | | REASON CRTF COURT COSTS-FCL | | | | | | | 345.50 AR | |

WAMU2-00122

1448

WASHINGTON MUTUAL BANK, F.A.
MORTGAGE LOAN HISTORY YEAR TO DATE

PAGE 12/31/05 96118

LN# 11561-721
LOAN-NO 003314114B (CONT'D)

| DUE DATE | PROC DATE | TP | TR NO | SQ | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL | OTHER OPD AMOUNTS DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00-00 | 10-26 | 7 | 45 | 11 | CHECK # 300.00 | PROCES NOX | REASON ARTC RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 300.00 AR |
| 00-00 | 10-26 | 7 | 45 | 12 | CHECK # 50.00 | PROCES NOX | REASON TITL RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 50.00 AR |
| 00-00 | 10-26 | 7 | 45 | 13 | CHECK # 275.00 | PROCES NOX | REASON TITL RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 275.00 AR |
| 00-00 | 10-26 | 7 | 45 | 14 | CHECK # 545.50 | PROCES NOX | REASON CRTF RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 545.50 AR |
| 00-00 | 10-26 | 7 | 45 | 15 | CHECK # 10.50 | PROCES NOX | REASON CRTF RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 10.50 AR |
| 00-00 | 10-26 | 7 | 45 | 16 | CHECK # 15.00 | PROCES NOX | REASON CRTF RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 15.00 AR |
| 00-00 | 10-26 | 7 | 45 | 17 | CHECK # .75 | PROCES NOX | REASON CRTF RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | .75 AR |
| 00-00 | 10-26 | 7 | 45 | 18 | CHECK # 265.00 | PROCES NOX | REASON CRTF RECLASS | | | CORP:SEQ | PAYEE 95R62 | ORIG PAY | | 265.00 AR |
| 00-00 | 10-26 | 3 | 01 | 2D | CHECK # .00 | | | | 1065.76- | .00 | .00 | .00 | | 1065.76-N |
| 10-04 | 10-26 | 1 | 70 | 19 | CHECK # .00 | | | 1065.76 | 1065.76 | CORP:SEQ | PAYEE 95R62 | ORIG PAY | .00 | 1065.76-N 10-26-05 1 |

REG-BY TOTALS   24,854.03   368,248.22   2,473.76   14,797.42

CHECK 80781S6   BATCH 578 EDIT-SEQ 727945

BATCH CD 5RJ1T

1065.76-N
10-26-05 1

.00   .00   30,966.90

OTHER AMOUNT CODES:
A=FNM-PENALTY    G=SER-INTEREST-PAID TO POOL    P=ACCRUED-IOR/IORB    U=REAPPLICATION-FEE    Y=HUD-FUND
B=BSC    H=FEE-AMT    R=US-INT-AMT    Z=RESTRICTED-ESCROW
C=235-FEE    I=A-H-PD    S=CR-LINE-AMT    0=SUSPENSE    DI=DEFERRED-INT-BAL
F=MISC    J=LIFE-PD    9=ORIG-FEE-AMT    X=REPLACEMENT-RESERVE
AA=SER-FEE-PD    AB=DEFERRED-INT-PD    T=ORIG-FEE-AMT    AE=DEFERRED-INT-LTD-PD    AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE    AJ=DEF-INT-ADV-FLAG    AN=ADV-AMT-RECD    AI=TRAN-SOURCE    AM=LOC-SPEC-INT-PD    AN=NON-REC-CORP-ADV    AI=DATE-STAMP    AQ=TIMS-
STAMP    AR=MTGR-REC-CORP-ADV    AS=PRKY-POSTED    AY=3RD-REC-CORP-ADV    AY=ADJ YE 1098 IND    AZ=CHOICES-PD
FEE CODEBB:    1-LATE-CHARGE    2=BAD-CK-FEE    3=CHG-OWNER    9=RLOC-FEE

WAMU2-00123

1449

WAMU2-00124

1450

LOANFIAN-156

W A S H I N G T O N M U T U A L
COLLECTIONS/CUSTOMER SERVICE LOAN ACTIVITY ARCHIVE
FOR THE TIME PERIOD 04/01/04 THRU 06/30/06

07/09/06
PAGE 2689556

0596287663

| | | | | |
|---|---|---|---|---|
| COL | 10/19/05 | ICT | | JIT DRAFT INITIATE 1562749724<br>1,247.98 11-01 |
| LET | 10/19/05 | ICT | AG900 | 017 - Aegis Jit Draft 1562749724 |
| COL | 10/18/05 | JQ# | | PROMISE TO PAY EXCESSIVE OBLIGATION<br>1,247.98 10-25 |
| COL | 10/18/05 | JQ# | | VRFD HP/BP/ML/PROP |
| COL | 10/18/05 | JQ# | | OFFRD JIT-DCLND |
| COL | 10/18/05 | JQ# | | S/W BORR #1 INDICATED HORR |
| COL | 10/18/05 | JQ# | | CALLD HOME GAVE STATUS |
| COL | 10/18/05 | JQ# | | JIT PYMNT IF PYMNT HAS NOT BEEN WITHDRAWN FROM HER ACCOUNT. ELI 8091 |
| COL | 10/18/05 | JQ$ | | S/W B1> OCT PYMNT WAS SENT OUT ON 10/02/05. RFD> PYMNT MISSING. SOF> $2800.00 MO. MRS WILL CK W/HER BANK TO VERIFY IF PYMNT WAS CASHED. SHE WILL SET UP |
| COL | 10/15/05 | ICQ | | CALLD HOME LEFT MSG/ANS MACH UNABLE TO CONTACT |
| COL | 10/15/05 | DAV | | HUNG UP ON MSG |
| COL | 10/12/05 | TST | | CALLD HOME CUSTOMER HUNG UP ILLNESS NTGR FAMILY |
| COL | 10/12/05 | DAV | | HUNG UP ON MSG |
| COL | 10/05/05 | *** | | SCORE 000 100505 AGT EIGR DAYS DEL 004 RISK U |
| LET | 09/07/05 | CPI | SP001 | 038 - Welcome Contact R050906 |
| COL | 09/06/05 | *** | | SP001 Welcome Contact LETTER SENT |

1451

Dec-02-04   07:34am   From-Washington Mutual                    94143598437         T-400   P.002   F-191

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

REQ BY 3IL                    CUSTOMER ACCOUNT ACTIVITY STATEMENT               DATE 12/02/04
                                                                                       PAGE   1

AMI ESKANOS
3122 PINE TREE DR
MIAMI BEACH          FL 33140


LOAN NUMBER: 0033144148
*********************************** CURRENT ACCOUNT INFORMATION ********************************

| DATE PAYMENT DUE | TOTAL PAYMENT AMOUNT | PRINCIPAL & INTEREST PAYMENT | LOAN INTEREST RATE | CURRENT PRINCIPAL BALANCE | ESCROW BALANCE |
|---|---|---|---|---|---|
| 08-01-04 | 5,050.80 | 1,929.96 | 3.98800 | 368,248.22 | 2,927.72- |

**********************************************************************************************

                    ACTIVITY FOR PERIOD 01/01/02 - 12/01/04

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|
| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | OTHER AMOUNT CODE/DESCRIPTION |

| | | | | |
|---|---|---|---|---|
| 11-16-04 | 08-04 | 152 | LATE CHARGE ASSESSMENT | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 LATE CHARGE |
| 11-03-04 | 08-04 | 493 | ARM LOAN ADJUSTMENT | |
| NEW INTEREST RATE: 0.03988 | | | NEW PRIN & INT PAYMENT: | 1,929.96 |
| 11-03-04 | 07-04 | 168 | REPAY OF ESCROW ADVANCE | |
| 0.00 | 0.00 | 0.00 | 3120.84- | 3,120.84   ADVANCE REFUND |
| 11-03-04 | 07-04 | 173 | PAYMENT | 11-02-0 |
| 0.00 | 719.13 | 1,210.83 | 3120.84 | |
| | 368,248.22 | | 2927.72- | NEW PRINCIPAL/ESCROW BALANCES |
| 11-03-04 | 07-04 | 493 | ARM LOAN ADJUSTMENT | |
| NEW INTEREST RATE: 0.03938 | | | NEW PRIN & INT PAYMENT: | 1,929.96 |
| 11-03-04 | 06-04 | 168 | REPAY OF ESCROW ADVANCE | |
| 0.00 | 0.00 | 0.00 | 3120.84- | 3,120.84   ADVANCE REFUND |
| 11-03-04 | 06-04 | 173 | PAYMENT | 11-02-0 |
| 9,382.53 | 720.77 | 1,209.19 | 3120.84 | 485.15 1 LATE CHARGE |
| | | | | 1,204.22-   SUSPENSE |
| | 368,967.35 | | 6048.56- | NEW PRINCIPAL/ESCROW BALANCES |
| 10-22-04 | 06-04 | 161 | ESCROW ADVANCE | |
| 6,921.00 | 0.00 | 0.00 | 6921.00 | |
| 10-22-04 | 10-04 | 351 | HAZARD INSURANCE DISBURSEMENT | |
| 6,921.00- | 0.00 | 0.00 | 6921.00- | |
| | | | 9169.40- | NEW PRINCIPAL/ESCROW BALANCES |
| 10-18-04 | 06-04 | 152 | LATE CHARGE ASSESSMENT | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 LATE CHARGE |

ESKANOS-00121              WAMU-00291

1452

JO-02-04   07:34am   From-Washington Mutual                84143598437        T-400   P.003/029   F-181

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

REQ BY 3IL          CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 12/02/04
                                                                 PAGE    2

AMI ESKANOS
LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 01/01/02 - 12/01/04

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|

```
10-06-04  06-04  493  ARM LOAN ADJUSTMENT
    NEW INTEREST RATE: 0.03925          NEW PRIN & INT PAYMENT:     1,929.96
10-06-04  05-04  168  REPAY OF ESCROW ADVANCE
    0.00          0.00          0.00    3120.84-  3,120.84   ADVANCE REFUND
10-06-04  05-04  173  PAYMENT                                               10-05-04
    3,127.51       717.19    1,212.77    3120.84   1,923.29-  SUSPENSE
                 369,688.12                2248.40-  NEW PRINCIPAL/ESCROW BALANCES
09-20-04  05-04  161  ESCROW ADVANCE
    342.00         0.00          0.00     342.00
09-20-04  10-04  352  FLOOD INSURANCE DISBURSEMENT
    342.00-        0.00          0.00     342.00-
                                          5369.24-  NEW PRINCIPAL/ESCROW BALANCES
09-01-04  05-04  173  PAYMENT                                               08-31-04
    3,127.51       0.00          0.00       0.00    3,127.51   SUSPENSE
08-16-04  05-04  152  LATE CHARGE ASSESSMENT
    0.00           0.00          0.00       0.00      96.50-1  LATE CHARGE
07-16-04  05-04  152  LATE CHARGE ASSESSMENT
    0.00           0.00          0.00       0.00      96.50-1  LATE CHARGE
06-17-04  05-04  493  ARM LOAN ADJUSTMENT
    NEW INTEREST RATE: 0.03929          NEW PRIN & INT PAYMENT:     1,929.96
06-17-04  04-04  168  REPAY OF ESCROW ADVANCE
    0.00           0.00          0.00    1197.55-  1,197.55   ADVANCE REFUND
06-17-04  04-04  174  PAYMENT                                               06-08-0
    0.00           713.31    1,216.65    1197.55   3,127.51-  SUSPENSE
                 370,405.31                5027.24-  NEW PRINCIPAL/ESCROW BALANCES
06-16-04  04-04  152  LATE CHARGE ASSESSMENT
    0.00           0.00          0.00       0.00      96.50-1  LATE CHARGE
06-08-04  04-04  172  PAYMENT                                               06-07-0
    3,127.51       0.00          0.00       0.00    3,127.51   SUSPENSE
05-17-04  04-04  152  LATE CHARGE ASSESSMENT
    0.00           0.00          0.00       0.00      96.50-1  LATE CHARGE
05-11-04  04-04  493  ARM LOAN ADJUSTMENT
    NEW INTEREST RATE: 0.03934          NEW PRIN & INT PAYMENT:     1,929.96
05-11-04  03-04  168  REPAY OF ESCROW ADVANCE
    0.00           0.00          0.00    1197.55-  1,197.55   ADVANCE REFUND
05-11-04  03-04  174  PAYMENT                                               05-04-0
    0.00           707.89    1,222.07    1197.55   3,127.51-  SUSPENSE
                 371,118.62                6224.79-  NEW PRINCIPAL/ESCROW BALANCES
```

ESKANOS-00122          WAMU-00292

1453

.ec-02-04   07:35am   From-Washington Mutual                84143598437              T-400   P.004/029   F-191

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

REQ BY 3IL                    CUSTOMER ACCOUNT ACTIVITY STATEMENT                    DATE 12/02/04
                                                                                    PAGE    3

AMI ESKANOS
LOAN NUMBER: 0033144148

                         ACTIVITY FOR PERIOD 01/01/02 - 12/01/04

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|---|
| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
| 05-04-04  03-04 | 172 | PAYMENT | | | 05-03-04 |
| 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 04-23-04  03-04 | 168 | REPAY OF ESCROW ADVANCE | | | |
| 0.00 | 0.00 | 0.00 | 703.32- | 703.32 | ADVANCE REFUND |
| 04-23-04  03-04 | 173 | PAYMENT | | | |
| 0.00 | 0.00 | 0.00 | 703.32 | 703.32- | SUSPENSE |
| | | | | 7422.34- | NEW PRINCIPAL/ESCROW BALANCES |
| 04-16-04  03-04 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 | LATE CHARGE |
| 03-31-04  03-04 | 493 | ARM LOAN ADJUSTMENT | | | |
| NEW INTEREST RATE: 0.03944 | | | NEW PRIN & INT PAYMENT: | 1,929.96 | |
| 03-31-04  02-04 | 168 | REPAY OF ESCROW ADVANCE | | | |
| 0.00 | 0.00 | 0.00 | 3120.84- | 3,120.84 | ADVANCE REFUND |
| 03-31-04  02-04 | 173 | PAYMENT | | | 03-30-04 |
| 0.00 | 701.86 | 1,228.10 | 3120.84 | 5,050.80- | SUSPENSE |
| | 371,826.51 | | 8125.66- | | NEW PRINCIPAL/ESCROW BALANCES |
| 03-30-04  02-04 | 172 | PAYMENT | | | 03-29-04 |
| 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 03-16-04  02-04 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 | LATE CHARGE |
| 03-08-04  02-04 | 493 | ARM LOAN ADJUSTMENT | | | |
| NEW INTEREST RATE: 0.03956 | | | NEW PRIN & INT PAYMENT: | 1,929.96 | |
| 03-08-04  01-04 | 168 | REPAY OF ESCROW ADVANCE | | | |
| 0.00 | 0.00 | 0.00 | 1209.75- | 1,209.75 | ADVANCE REFUND |
| 03-08-04  01-04 | 173 | PAYMENT | | | 03-05-04 |
| 0.00 | 695.83 | 1,234.13 | 1209.75 | | |
| | 372,528.37 | | 11246.50- | | NEW PRINCIPAL/ESCROW BALANCES |
| 03-08-04  01-04 | 493 | ARM LOAN ADJUSTMENT | | | |
| NEW INTEREST RATE: 0.03968 | | | NEW PRIN & INT PAYMENT: | 1,929.96 | |
| 03-08-04  12-03 | 168 | REPAY OF ESCROW ADVANCE | | | |
| 0.00 | 0.00 | 0.00 | 1185.35- | 1,185.35 | ADVANCE REFUND |
| 03-08-04  12-03 | 174 | PAYMENT | | | 03-05-04 |
| 6,255.02 | 682.98 | 1,246.98 | 1185.35 | | |
| | 373,224.20 | | 12456.25- | | NEW PRINCIPAL/ESCROW BALANCES |
| 02-17-04  12-03 | 152 | LATE CHARGE ASSESSMENT | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 | LATE CHARGE |

ESKANOS-00123                    WAMU-00293

1454

Dec-02-04  07:35am  From-Washington Mutual          94149598437       T-400  P.005/029  F-191

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

CUSTOMER ACCOUNT ACTIVITY STATEMENT               DATE 12/02/04
                                                  PAGE    4
REQ BY 3LL

AMI ESKANOS
LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 01/01/02 - 12/01/04

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|

| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |
|---|---|---|---|---|---|
| 01-16-04 12-03 152 LATE CHARGE ASSESSMENT | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 | LATE CHARGE |
| 12-24-03 12-03 493 ARM LOAN ADJUSTMENT | | | | | |
| NEW INTEREST RATE: 0.04002 | | | NEW PRIN & INT PAYMENT: | 1,929.96 | |
| 12-24-03 11-03 168 REPAY OF ESCROW ADVANCE | | | | | |
| 0.00 | 0.00 | 0.00 | 1209.75- | 1,209.75 | ADVANCE REFUND |
| | | | | | 12-23-03 |
| 12-24-03 11-03 173 PAYMENT | | | | | |
| 0.00 | 755.95 | 1,261.99 | 1209.75 | 3,227.69- | SUSPENSE |
| | 373,907.18 | | 13641.60- | | NEW PRINCIPAL/ESCROW BALANCES |
| | | | | | 12-22-03 |
| 12-23-03 11-03 172 PAYMENT | | | | | |
| 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 12-16-03 11-03 152 LATE CHARGE ASSESSMENT | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 96.50-1 | LATE CHARGE |
| 12-11-03 11-03 493 ARM LOAN ADJUSTMENT | | | | | |
| NEW INTEREST RATE: 0.04042 | | | NEW PRIN & INT PAYMENT: | 2,017.94 | |
| 12-11-03 10-03 168 REPAY OF ESCROW ADVANCE | | | | | |
| 0.00 | 0.00 | 0.00 | 1209.75- | 1,209.75 | ADVANCE REFUND |
| | | | | | 12-10-03 |
| 12-11-03 10-03 173 PAYMENT | | | | | |
| 0.00 | 741.88 | 1,276.06 | 1209.75 | 3,227.69- | SUSPENSE |
| | 374,663.13 | | 14851.35- | | NEW PRINCIPAL/ESCROW BALANCES |
| 12-10-03 10-03 172 PAYMENT | | | | | |
| 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 11-17-03 10-03 152 LATE CHARGE ASSESSMENT | | | | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 100.90-1 | LATE CHARGE |
| 11-11-03 10-03 161 ESCROW ADVANCE | | | | | |
| 13,740.33 | 0.00 | 0.00 | 13740.33 | | |
| 11-11-03 11-03 312 TAX DISBURSEMENT | | | | | |
| 13,740.33- | 0.00 | 0.00 | 13740.33- | | |
| | | | 16061.10- | | NEW PRINCIPAL/ESCROW BALANCES |
| 11-10-03 10-03 493 ARM LOAN ADJUSTMENT | | | | | |
| NEW INTEREST RATE: 0.04079 | | | NEW PRIN & INT PAYMENT: | 2,017.94 | |
| 11-10-03 09-03 168 REPAY OF ESCROW ADVANCE | | | | | |
| 0.00 | 0.00 | 0.00 | 1209.75- | 1,209.75 | ADVANCE REFUND |
| | | | | | 11-07-0 |
| 11-10-03 09-03 173 PAYMENT | | | | | |
| 0.00 | 717.50 | 1,300.44 | 1209.75 | 3,227.69- | SUSPENSE |
| | 375,405.01 | | 2320.77- | | NEW PRINCIPAL/ESCROW BALANCES |

ESKANOS-00124                    WAMU-00294

1455

Dec-02-04   07:35am   From-Washington Mutual                    84149599437        T-400  P.006/029  F-191

```
                    WASHINGTON MUTUAL
                    CUSTOMER CARE DEPARTMENT
                    P. O. BOX 3139
                    MILWAUKEE, WI 53201-3139


              CUSTOMER ACCOUNT ACTIVITY STATEMENT           DATE 12/02/04
                                                            PAGE    5
REQ BY 3IL


AMI ESKANOS
LOAN NUMBER: 0033144148

            ACTIVITY FOR PERIOD 01/01/02 - 12/01/04
PROCESS    DUE     TRANSACTION          TRANSACTION           EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION           OF TRANSACTION
--------------------------------------------------------------------------------
                              -----------ESCROW PAID/  -----------OTHER-----------
  TRANSACTION   PRIN. PAID/
   AMOUNT       BALANCE     INTEREST    BALANCE      AMOUNT   CODE/DESCRIPTION
--------------------------------------------------------------------------------
```

| Process Date | Due Date | Code | Description | Transaction Amount | Prin. Paid/Balance | Interest | Escrow Paid/Balance | Other Amount | Code/Description |
|---|---|---|---|---|---|---|---|---|---|
| 11-08-03 | 09-03 | 172 | PAYMENT | 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 10-29-03 | 09-03 | 161 | ESCROW ADVANCE | 3,530.52 | 0.00 | | 3530.52 | | |
| 10-29-03 | 10-03 | 351 | HAZARD INSURANCE DISBURSEMENT | 6,921.00- | 0.00 | 0.00 | 6921.00- 3530.52- | | NEW PRINCIPAL/ESCROW BALANCES |
| 10-13-03 | 10-03 | 352 | FLOOD INSURANCE DISBURSEMENT | 321.00- | 0.00 | 0.00 | 321.00- 3390.48 | | NEW PRINCIPAL/ESCROW BALANCES |
| 10-07-03 | 09-03 | 173 | PAYMENT | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 10-07-03 | 09-03 | 493 | ARM LOAN ADJUSTMENT NEW INTEREST RATE: 0.04149 | | | | NEW PRIN & INT PAYMENT: | 2,017.94 | 10-06-0? |
| 10-07-03 | 08-03 | 173 | PAYMENT | 0.00 376,122.51 | 684.04 | 1,333.90 | 1209.75 3711.48 | 3,227.69- | SUSPENSE NEW PRINCIPAL/ESCROW BALANCES |
| 10-06-03 | 08-03 | 172 | PAYMENT | 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 09-15-03 | 08-03 | 173 | PAYMENT | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 09-15-03 | 08-03 | 493 | ARM LOAN ADJUSTMENT NEW INTEREST RATE: 0.04248 | | | | NEW PRIN & INT PAYMENT: | 2,017.94 | 09-12-0? |
| 09-15-03 | 07-03 | 173 | PAYMENT | 0.00 376,806.55 | 650.91 | 1,367.03 | 1209.75 2501.73 | 3,227.69- | SUSPENSE NEW PRINCIPAL/ESCROW BALANCES |
| 09-12-03 | 07-03 | 172 | PAYMENT | 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 08-18-03 | 07-03 | 152 | LATE CHARGE ASSESSMENT | 0.00 | 0.00 | 0.00 | 0.00 | 100.90-1 | LATE CHARGE |
| 08-02-03 | 07-03 | 172 | PAYMENT | 3,127.51 | 0.00 | 0.00 | 0.00 | 3,127.51 | SUSPENSE |
| 07-17-03 | 07-03 | 493 | ARM LOAN ADJUSTMENT NEW INTEREST RATE: 0.04346 | | | | NEW PRIN & INT PAYMENT: | 2,017.94 | |
| 07-17-03 | 06-03 | 174 | PAYMENT | 0.00 377,457.46 | 616.86 | 1,401.08 | 931.70 1291.98 | 2,949.64- | SUSPENSE NEW PRINCIPAL/ESCROW BALANCES |

1456

Dec-02-04   07:36am   From-Washington-Mutual            94143598437       T-400   P.007/029   F-191

```
                    WASHINGTON MUTUAL
                    CUSTOMER CARE DEPARTMENT
                    P. O. BOX 3139
                    MILWAUKEE, WI 53201-3139


            CUSTOMER ACCOUNT ACTIVITY STATEMENT           DATE 12/02/04
                                                          PAGE    6
REQ BY 3IL


AMI ESKANOS
LOAN NUMBER: 0033144148

              ACTIVITY FOR PERIOD 01/01/02 - 12/01/04
PROCESS   DUE   TRANSACTION         TRANSACTION            EFFECTIVE DATE
DATE      DATE  CODE                DESCRIPTION            OF TRANSACTION
```

```
-------------------------------- ESCROW PAID/ -----------OTHER-----------
   TRANSACTION    PRIN. PAID/              BALANCE   AMOUNT  CODE/DESCRIPTION
   AMOUNT         BALANCE     INTEREST   BALANCE
-------------------------------------------------------------------------------
07-16-03  06-03  152  LATE CHARGE ASSESSMENT
         0.00      0.00       0.00      0.00       100.90-1 LATE CHARGE
07-16-03  06-03  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE:  0.04447         NEW PRIN & INT PAYMENT:    2,017.94
07-16-03  05-03  168  REPAY OF ESCROW ADVANCE
         0.00      0.00       0.00    849.47-     849.47    ADVANCE REFUND
                                                                     07-15-03
07-16-03  05-03  173  PAYMENT
         0.00    579.69    1,438.25   1209.75   3,227.69-  SUSPENSE
               378,074.32            360.28     NEW PRINCIPAL/ESCROW BALANCES
                                                                     07-14-03
07-15-03  05-03  172  PAYMENT
   3,127.51       0.00       0.00      0.00     3,127.51   SUSPENSE
06-16-03  05-03  152  LATE CHARGE ASSESSMENT
         0.00      0.00       0.00      0.00      100.90-1 LATE CHARGE
06-10-03  05-03  173  PAYMENT
         0.00      0.00       0.00      0.00
06-10-03  05-03  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE:  0.04558         NEW PRIN & INT PAYMENT:    2,017.94
06-10-03  04-03  168  REPAY OF ESCROW ADVANCE
         0.00      0.00       0.00   1209.75-   1,209.75   ADVANCE REFUND
                                                                     06-09-03
06-10-03  04-03  173  PAYMENT
         0.00    553.25    1,464.69   1209.75   3,227.69-  SUSPENSE
               378,654.01            849.47-    NEW PRINCIPAL/ESCROW BALANCES
                                                                     06-05-03
06-06-03  04-03  172  PAYMENT
   3,127.51       0.00       0.00      0.00     3,127.51   SUSPENSE
05-16-03  04-03  152  LATE CHARGE ASSESSMENT
         0.00      0.00       0.00      0.00      100.90-1 LATE CHARGE
05-02-03  04-03  168  REPAY OF ESCROW ADVANCE
         0.00      0.00       0.00     10.00-     10.00    ADVANCE REFUND
05-02-03  04-03  173  PAYMENT
         0.00      0.00       0.00     10.00      10.00-   SUSPENSE
                                    2059.22-    NEW PRINCIPAL/ESCROW BALANCES
05-01-03  04-03  168  REPAY OF ESCROW ADVANCE
         0.00      0.00       0.00     10.00-     10.00    ADVANCE REFUND
05-01-03  04-03  173  PAYMENT
         0.00      0.00       0.00     10.00      10.00-   SUSPENSE
                                    2069.22-    NEW PRINCIPAL/ESCROW BALANCES
```

ESKANOS-00126            WAMU-00296

1457

Dec-02-04   07:36am   From-Washington Mutual                 94143598437        T-400   P.008/029   F-161

```
                    WASHINGTON MUTUAL
                    CUSTOMER CARE DEPARTMENT
                    P. O. BOX 3139
                    MILWAUKEE, WI 53201-3139


            CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/02/04
                                                             PAGE
REQ BY 3IL


AMI ESKANOS
LOAN NUMBER: 0033144148

            ACTIVITY FOR PERIOD 01/01/02 - 12/01/04
PROCESS    DUE-    TRANSACTION        TRANSACTION            EFFECTIVE DATE
DATE       DATE    CODE               DESCRIPTION            OF TRANSACTION
--------------------------------------------------------------------------
  TRANSACTION    PRIN. PAID/      ESCROW PAID/  -----------OTHER-----------
  AMOUNT         BALANCE    INTEREST   BALANCE   AMOUNT  CODE/DESCRIPTION
--------------------------------------------------------------------------
04-28-03  04-03   168  REPAY OF ESCROW ADVANCE
      0.00         0.00      0.00      4.85-    4.85    ADVANCE REFUND
04-28-03  04-03   173  PAYMENT
      0.00         0.00      0.00      4.85     4.85-   SUSPENSE
                                    2079.22-   NEW PRINCIPAL/ESCROW BALANCES

04-25-03  04-03   173  PAYMENT
   3,127.51        0.00      0.00      0.00   3,127.51  SUSPENSE
04-17-03  04-03   173  PAYMENT
      0.00         0.00      0.00      0.00    100.90 1 LATE CHARGE
                                              100.90-   SUSPENSE

04-16-03  04-03   152  LATE CHARGE ASSESSMENT
      0.00         0.00      0.00      0.00    100.90-1 LATE CHARGE

04-15-03  04-03   173  PAYMENT
      0.00         0.00      0.00      0.00    302.70 1 LATE CHARGE
                                              302.70-   SUSPENSE

04-02-03  04-03   493  ARM LOAN ADJUSTMENT
      NEW INTEREST RATE: 0.04635        NEW PRIN & INT PAYMENT:    2,017.94
04-02-03  03-03   168  REPAY OF ESCROW ADVANCE
      0.00         0.00      0.00    1209.75-  1,209.75  ADVANCE REFUND
                                                                  04-01-0
04-02-03  03-03   173  PAYMENT
      0.00       530.00   1,487.94   1209.75  3,227.69- SUSPENSE
               379,207.26            2084.07- NEW PRINCIPAL/ESCROW BALANCES
                                                                  03-31-0
04-01-03  03-03   172  PAYMENT
   3,127.51        0.00      0.00      0.00   3,127.51  SUSPENSE
03-17-03  03-03   152  LATE CHARGE ASSESSMENT
      0.00         0.00      0.00      0.00    100.90-1 LATE CHARGE
03-04-03  03-03   493  ARM LOAN ADJUSTMENT
      NEW INTEREST RATE: 0.04702        NEW PRIN & INT PAYMENT:    2,017.94
03-04-03  02-03   168  REPAY OF ESCROW ADVANCE
      0.00         0.00      0.00    1109.57-  1,109.57  ADVANCE REFUND
                                                                  03-03-0
03-04-03  02-03   172  PAYMENT
   3,127.51      507.73   1,510.21   1109.57            SUSPENSE
               379,737.26            3293.82- NEW PRINCIPAL/ESCROW BALANCES
02-18-03  02-03   152  LATE CHARGE ASSESSMENT
      0.00         0.00      0.00      0.00    100.90-1 LATE CHARGE
02-05-03  02-03   493  ARM LOAN ADJUSTMENT
      NEW INTEREST RATE: 0.04766        NEW PRIN & INT PAYMENT:    2,017.94
```

1458

Dec-02-04  07:36am  From-Washington Mutual                  -94149598497      T-400  P.008/029  F-191

```
          WASHINGTON MUTUAL
          CUSTOMER CARE DEPARTMENT
          P. O. BOX 3139
          MILWAUKEE, WI 53201-3139
```

                     CUSTOMER ACCOUNT ACTIVITY STATEMENT                  DATE 12/02/04
                                                                         PAGE    8
REQ BY 3IL

AMI ESKANOS
LOAN NUMBER: 0033144148

                     ACTIVITY FOR PERIOD 01/01/02 - 12/01/04
PROCESS    DUE    TRANSACTION            TRANSACTION                EFFECTIVE DATE
DATE       DATE   CODE                   DESCRIPTION                OF TRANSACTION
----------------------------------------------------------------------------------
   TRANSACTION   PRIN. PAID/          ESCROW PAID/ -----------OTHER------------
     AMOUNT       BALANCE    INTEREST   BALANCE     AMOUNT  CODE/DESCRIPTION
----------------------------------------------------------------------------------

| Process/Due/Code | Transaction Amount | Prin. Paid/Balance | Interest | Escrow Paid/Balance | Other Amount | Code/Description |
|---|---|---|---|---|---|---|
| 02-05-03  01-03  168  REPAY OF ESCROW ADVANCE | 0.00 | 0.00 | 0.00 | 1109.57- | 1,109.57 | ADVANCE REFUND |
| 02-05-03  01-03  172  PAYMENT | | | | | | 02-04-0 |
| | 3,127.51 | 487.71 | 1,530.23 | 1109.57 | | |
| | | 380,244.99 | | 4403.39- | | NEW PRINCIPAL/ESCROW BALANCES |
| 01-10-03  01-03  493  ARM LOAN ADJUSTMENT | | | | | | |
| | NEW INTEREST RATE:  0.04823 | | NEW PRIN & INT PAYMENT: | | 2,017.94 | |
| 01-10-03  12-02  168  REPAY OF ESCROW ADVANCE | 0.00 | 0.00 | 0.00 | 1109.57- | 1,109.57 | ADVANCE REFUND |
| 01-10-03  12-02  172  PAYMENT | | | | | | |
| | 3,127.51 | 467.72 | 1,550.22 | 1109.57 | | |
| | | 380,732.70 | | 5512.96- | | NEW PRINCIPAL/ESCROW BALANCES |
| 01-07-03  12-02  161  ESCROW ADVANCE | 6,622.53 | 0.00 | 0.00 | 6622.53 | | |
| 01-07-03  10-02  351  HAZARD INSURANCE DISBURSEMENT | 6,921.00- | 0.00 | 0.00 | 6921.00- | | |
| | | | | 6622.53- | | NEW PRINCIPAL/ESCROW BALANCES |
| 12-16-02  12-02  152  LATE CHARGE ASSESSMENT | 0.00 | 0.00 | 0.00 | 0.00 | 100.90-1 | LATE CHARGE |
| 11-30-02  12-02  175  PRINCIPAL PAYMENT | 137.78 | 137.78 | 0.00 | 0.00 | | 11-29-0 |
| | | 381,200.42 | | | | NEW PRINCIPAL/ESCROW BALANCES |
| 11-30-02  12-02  493  ARM LOAN ADJUSTMENT | | | | | | |
| | NEW INTEREST RATE:  0.04880 | | NEW PRIN & INT PAYMENT: | | 2,017.94 | |
| 11-30-02  11-02  168  REPAY OF ESCROW ADVANCE | 0.00 | 0.00 | 0.00 | 811.10- | 811.10 | ADVANCE REFUND |
| 11-30-02  11-02  172  PAYMENT | | | | | | 11-29-0 |
| | 3,080.59 | 295.92 | 1,581.24 | 1109.57 | 93.86 1 | LATE CHARGE |
| | | 381,338.20 | | 298.47 | | NEW PRINCIPAL/ESCROW BALANCES |
| 11-19-02  11-02  152  LATE CHARGE ASSESSMENT | 0.00 | 0.00 | 0.00 | 0.00 | 93.86-1 | LATE CHARGE |
| 11-08-02  11-02  161  ESCROW ADVANCE | 811.10 | 0.00 | 0.00 | 811.10 | | |
| 11-08-02  11-02  312  TAX DISBURSEMENT | 13,311.73- | 0.00 | 0.00 | 13311.73- | | |
| | | | | 811.10- | | NEW PRINCIPAL/ESCROW BALANCES |

                     ESKANOS-00128            WAMU-00298

1459

Dec-02-04    07:37am    From-Washington Mutual                    84143598437            7-400  P.010/028  F-191

```
                     WASHINGTON MUTUAL
                     CUSTOMER CARE DEPARTMENT
                     P. O. BOX 3139
                     MILWAUKEE, WI 53201-3139
```

```
              CUSTOMER ACCOUNT ACTIVITY STATEMENT              DATE 12/02/04
REQ BY 3IL                                                     PAGE    9
```

AMI ESKANOS
LOAN NUMBER: 0033144148

```
                 ACTIVITY FOR PERIOD 01/01/02 - 12/01/04
PROCESS    DUE     TRANSACTION          TRANSACTION              EFFECTIVE DATE
DATE       DATE    CODE                 DESCRIPTION              OF TRANSACTION
------------------------------------------------------------------------------
TRANSACTION   PRIN. PAID/        ESCROW PAID/ -------------OTHER-------------
  AMOUNT      BALANCE    INTEREST   BALANCE    AMOUNT  CODE/DESCRIPTION
------------------------------------------------------------------------------
11-06-02  11-02  172  PAYMENT
     137.78      0.00       0.00       0.00     137.78    SUSPENSE
11-06-02  11-02  493  ARM LOAN ADJUSTMENT
   NEW INTEREST RATE: 0.04972        NEW PRIN & INT PAYMENT:    1,877.16
11-06-02  10-02  172  PAYMENT
   3,080.59    249.70   1,627.46   1109.57      93.86 1 LATE CHARGE
              381,634.12            12500.63    NEW PRINCIPAL/ESCROW BALANCES
```

ESKANOS-00129            WAMU-00299

1460

```
Dec-02-04  07:37am  From-Washington Mutual        94143598437        T-400  P.011/029  F-191
```

WASHINGTON MUTUAL
CUSTOMER CARE DEPARTMENT
P. O. BOX 3139
MILWAUKEE, WI 53201-3139

CUSTOMER ACCOUNT ACTIVITY STATEMENT          DATE 10/25/04
PAGE   8

RSQ BY 3IL

AMI ESKANOS
LOAN NUMBER: 0033144148

ACTIVITY FOR PERIOD 01/01/02 - 10/23/04

| PROCESS DATE | DUE DATE | TRANSACTION CODE | TRANSACTION DESCRIPTION | | EFFECTIVE DATE OF TRANSACTION |
|---|---|---|---|---|---|
| TRANSACTION AMOUNT | PRIN. PAID/ BALANCE | INTEREST | ESCROW PAID/ BALANCE | AMOUNT | OTHER CODE/DESCRIPTION |

```
12-16-02  12-02  152  LATE CHARGE ASSESSMENT
    0.00        0.00      0.00      0.00      100.90-1 LATE CHARGE
11-30-02  12-02  175  PRINCIPAL PAYMENT                              11-29-02
  137.78      137.78      0.00      0.00
            381,200.42                    NEW PRINCIPAL/ESCROW BALANCES
11-30-02  12-02  493  ARM LOAN ADJUSTMENT
  NEW INTEREST RATE:  0.04880      NEW PRIN & INT PAYMENT:   2,017.94
11-30-02  11-02  168  REPAY OF ESCROW ADVANCE
    0.00        0.00      0.00    811.10-     811.10   ADVANCE REFUND
11-30-02  11-02  172  PAYMENT                                        11-29-02
 3,080.59      295.92  1,581.24  1109.57       93.86 1 LATE CHARGE
            381,338.20            298.47   NEW PRINCIPAL/ESCROW BALANCES
11-19-02  11-02  152  LATE CHARGE ASSESSMENT
    0.00        0.00      0.00      0.00       93.86-1 LATE CHARGE
11-08-02  11-02  161  ESCROW ADVANCE
  811.10        0.00      0.00    811.10
11-08-02  11-02  312  TAX DISBURSEMENT
13,311.73-      0.00      0.00 13311.73-
                                  811.10-  NEW PRINCIPAL/ESCROW BALANCES
11-06-02  11-02  172  PAYMENT
  137.78        0.00      0.00      0.00      137.78   SUSPENSE
11-06-02  11-02  493  ARM LOAN ADJUSTMENT
  NEW INTEREST RATE:  0.04972      NEW PRIN & INT PAYMENT:   1,877.16
11-06-02  10-02  172  PAYMENT
 3,080.59      249.70  1,627.46  1109.57       93.86 1 LATE CHARGE
            381,634.12          12500.63   NEW PRINCIPAL/ESCROW BALANCES
10-16-02  10-02  152  LATE CHARGE ASSESSMENT
    0.00        0.00      0.00      0.00       93.86-1 LATE CHARGE
10-15-02  10-02  352  FLOOD INSURANCE DISBURSEMENT
  316.00-       0.00      0.00    316.00-
                                11391.06   NEW PRINCIPAL/ESCROW BALANCES
10-07-02  10-02  172  PAYMENT                                        10-06-02
  231.64        0.00      0.00      0.00      231.64   SUSPENSE
10-07-02  10-02  493  ARM LOAN ADJUSTMENT
  NEW INTEREST RATE:  0.05114      NEW PRIN & INT PAYMENT:   1,877.16
10-07-02  09-02  172  PAYMENT                                        10-06-02
 2,986.73      204.57  1,672.59  1109.57
            381,883.82          11707.06   NEW PRINCIPAL/ESCROW BALANCES
```

ESKANOS-00130          WAMU-00300

1461

Dec-02-04   07:37am   From-Washington Mutual                84143598437           T-400   P.012/029   F-191

RED-BY TOTALS    52,403.26                  20,058.66                                        .00                    13,324.31
T/E                              853.31                        30,847.20

OTHER AMOUNT CODES:
A-FHA-PENALTY   G-SEM-INTEREST-PAID TO POOL   K-INT-DUE-PD        P-ACCRUED-IOC/IONE   U-REAPPLICATION-FEE   Y-HUD-FUND
B-RSC           H-FEE-AMT                      L-PD-THRU-DT        N-US-INT-AMT         V-ESCROW-ADVANCE       Z-RESTRICTED-ESCROW
C-235-FEE       I-A-H-PD                        M-ADVANCE-EFV-DATE  S-CB-LIFE-AMT        W-SUSPENSE             DT-DEFERRED-INT-BAL
F-MISC          J-LIFE-PD                       N-ADVANCE-MEMO-AMT  T-CORP-FEE-AMT       X-REPLACEMENT-RESERVE
AA-SER-FEE-PD   AB-DEFERRED-INT-PD             AC-LIFE-DEF-INT-PD  AD-CHECK-NO          AE-DEFERRED-INT-LTD-PD  AF-LIFE-DEFERRED-INT-LTD-PD
AG-SUB-CODE     AH-DEF-INT-ADJ-FLAG            AK-ADV-AMT-RECD     AL-TRAN-SOURCE       AM-IOC-SPEC-INT-PD  AN-NON-REC-CORP-ADV  AP-DATE-STAMP  AQ-TIME-
STAMP  AR-MTGR-REC-CORP-ADV   AS-PREV-POSTED   AT-IRD-REC-CORP-ADV  AY-ADJ YE 1098 IND  AZ-CHOICES-PD
FEE CODES:      1-LATE-CHARGE   2-BAD-CK-FEE   3-CRE-OWNER   5-EIOC-FEE

History from Loan Org
to October 2002

ESKANOS-00131                    WAMU-00301

1462

Dec-02-04    07:38am    From-Washington Mutual                94143598437        7-400    P.013/029    F-191

L3F   0093144349    A&I ESKANOS                                                                          DEP D    FOFO

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | IR EFF 10-02 OLD .0525300 | | | NEW .0511490 | | PRIN BAL | 381,883.82 | BATCH 604 EDIT-SEQ 302699 | | | | |
| | | | | PI EFF 10-02 OLD | | | 1,877.16 | 1,877.16 | PRIN BAL | 381,883.82 | | | | | |
| 10-02 | 10-07 | 1 72 | 3 | 231.64 | .00 | 381883.82 | .00 | .00 | 11307.00 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 231.64 W | |
| | | | | | | | | | | | | | | 10-06-02 L | |
| 10-02 | 10-19 | 3 32 | 1 | CHECK #WIRE | | | | 316.00- | 11391.06 | | BATCH 604 EDIT-SEQ 302699 ACTION 1011 | | | | |
| 10-02 | 10-25 | 1 52 | 1 | .00 | .00 | 381883.82 | | .00 | 11391.06 | .00 | .00 | .00 | .00 | PAYEE CD 72800 | |
| 10-02 | 11-06 | 1 72 | 1 | 3080.59 | 249.70 | 381634.12 | 1627.46 | 1105.37 | 12500.63 | .00 | .00 | .00 | .00 | 93.83- 11 | |
| | | | | | | | | | | | | | | 93.88 11 | |
| | | | | | | | | | | | | | | 11-06-02 L | |
| | | | | | | | | | | | | | | 249.70 AB | |
| | | | | | | | | | | | | | | 249.70 AC | |
| | | | | | | | | | | | | | | 249.70 AE | |
| | | | | | | | | | | | | | | 249.70 AF | |
| | | | | IR EFF 11-02 OLD .0511400 | | | NEW .0497200 | | PRIN BAL | 381,634.12 | BATCH 604 EDIT-SEQ 756336 | | | | |
| | | | | PI EFF 11-02 OLD | | | NEW 1,877.16 | | PRIN BAL | 381,634.12 | | | | | |
| 11-02 | 11-06 | 1 72 | 3 | 137.78 | .00 | 381634.12 | .00 | .00 | 12500.63 | | | | | | 1 |
| | | | | | | | | | | | | | | 137.78 W | |
| | | | | | | | | | | | | | | 11-06-02 L | |
| 11-02 | 11-08 | 3 12 | 1 | CHECK #433689 | | | | 12511.73- | 811.10- | | BATCH 604 EDIT-SEQ 756336 ACTION 1011 | | | | |
| 11-02 | 11-08 | 1 51 | 2 | 811.10 | .00 | 381634.12 | .00 | 811.10 | 811.10 | 811.10 | .00 | .00 | .00 | PAYEE CD 09026 | |
| 11-02 | 11-19 | 1 52 | 1 | .00 | .00 | 381634.12 | .00 | .00 | .00 | 811.10 | .00 | .00 | .00 | | 1 |
| 11-02 | 11-30 | 1 72 | 3 | 3080.59 | 295.92 | 381338.20 | 1581.24 | 1105.37 | 1105.57 | 811.10 | .00 | .00 | .00 | 93.85- 11 | |
| | | | | | | | | | | | | | | 93.85 11 | |
| | | | | | | | | | | | | | | 11-29-02 L | |
| | | | | | | | | | | | | | | 295.92 AB | |
| | | | | | | | | | | | | | | 295.92 AC | |
| | | | | | | | | | | | | | | 295.92 AE | |
| | | | | | | | | | | | | | | 295.93 AF | |
| 11-02 | 11-30 | 1 59 | 2 | .00 | .00 | 381338.20 | .00 | 811.10- | 294.47 | | BATCH 604 EDIT-SEQ 027165 | | | | |
| | | | | | | | | | | | | | | 811.10 V | |
| | | | | IR EFF 12-02 OLD .0497200 | | | NEW .0488000 | | PRIN BAL | 381,338.20 | BATCH 604 EDIT-SEQ 027165 | | | | |
| | | | | PI EFF 12-02 OLD | | | 1,877.16 | 2,017.54 | PRIN BAL | 381,338.20 | | | | | |
| 12-02 | 11-30 | 1 72 | 4 | 137.78 | 137.78 | 381200.42 | .00 | .00 | 294.47 | .00 | .00 | .00 | .00 | 11-29-02 L | |
| | | | | | | | | | | | | | | 137.78 AB | |
| | | | | | | | | | | | | | | 137.78 AC | |
| | | | | | | | | | | | | | | 137.78 AX | |
| | | | | | | | | | | | | | | 137.78 AF | |
| 12-02 | 12-16 | 1 52 | 1 | .00 | .00 | 381200.42 | .00 | .00 | 294.47 | .00 | .00 | .00 | .00 | 100.90- 11 | |

ESKANOS-00132          WAMU-00302

1463

Dec-02-04   07:38am   From-Washington Mutual                    94143598437          T-400   P.014/029   F-191

LN1   0033144148   AMI ESKANOS                                                                      DSP 0   POF0

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 87.82 | AB |
| | | | | | | | | | | | | | | 87.82 | AC |
| | | | | | | | | | | | | | | 87.82 | AE |
| | | | | | | | | | | | | | | 87.82 | AF |
| | | | | IR EFF 07-02 OLD .0561200 | | NEW .0548700 | | | PRIN BAL | 382,521.45 | | BATCH 604 EDIT-SEQ 242221 | | | |
| | | | | PI EFF 07-02 OLD 1,877.16 | | NEW 1,877.16 | | | PRIN BAL | 382,521.45 | | | | | |
| 07-02 | 07-03 | 1 72 | 3 | 137.78 | .00 | 382521.45 | .00 | .00 | 8378.35 | .00 | .00 | .00 | .00 | 137.78 | W |
| | | | | | | | | | | | | | | 07-03-02 | L |
| 07-02 | 07-15 | 1 52 | 1 | .00 | .00 | 382521.45 | .00 | .00 | 8378.35 | .00 | .00 | .00 | .00 | BATCH 604 EDIT-SEQ 242231 ACTION 1011 |
| 07-02 | 07-30 | 1 72 | 1 | 293.23 | 128.08 | 382393.37 | 1749.08 | 1105.57 | 9487.92 | .00 | .00 | .00 | .00 | 93.86 | 11 |
| | | | | | | | | | | | | | | 128.08 | AB |
| | | | | | | | | | | | | | | 128.08 | AC |
| | | | | | | | | | | | | | | 128.08 | AE |
| | | | | | | | | | | | | | | 128.08 | AF |
| | | | | IR EFF 08-02 OLD .0548700 | | NEW .0536200 | | | PRIN BAL | 382,393.37 | | BATCH 604 EDIT-SEQ 310998 | | | |
| | | | | PI EFF 08-02 OLD 1,877.16 | | NEW 1,877.16 | | | PRIN BAL | 382,393.37 | | | | | |
| 08-02 | 07-30 | 1 75 | 3 | 137.78 | 137.78 | 382255.59 | .00 | .00 | 9487.92 | .00 | .00 | .00 | .00 | 07-29-02 | L |
| | | | | | | | | | | | | | | 137.78 | AB |
| | | | | | | | | | | | | | | 137.78 | AC |
| | | | | | | | | | | | | | | 137.78 | AE |
| | | | | | | | | | | | | | | 137.78 | AF |
| 08-02 | 08-16 | 1 52 | 1 | .00 | .00 | 382255.59 | .00 | .00 | 9487.92 | .00 | .00 | .00 | .00 | BATCH 604 EDIT-SEQ 310998 |
| 08-02 | 09-10 | 1 73 | 1 | 3080.59 | 167.20 | 382088.39 | 1709.36 | 1105.57 | 10597.49 | .00 | .00 | .00 | .00 | 93.86 | 11 |
| | | | | | | | | | | | | | | 09-09-02 | L |
| | | | | | | | | | | | | | | 167.20 | AB |
| | | | | | | | | | | | | | | 167.20 | AC |
| | | | | | | | | | | | | | | 167.20 | AE |
| | | | | | | | | | | | | | | 167.20 | AF |
| | | | | IR EFF 09-02 OLD .0536200 | | NEW .0523900 | | | PRIN BAL | 382,088.39 | | BATCH 604 EDIT-SEQ 495401 | | | |
| | | | | PI EFF 09-02 OLD 1,877.18 | | NEW 1,877.18 | | | PRIN BAL | 382,088.39 | | | | | |
| 09-02 | 09-18 | 1 72 | 3 | 137.78 | .00 | 382088.39 | .00 | .00 | 10597.49 | .00 | .00 | .00 | .00 | 137.78 | W |
| 09-02 | 09-16 | 1 52 | 1 | .00 | .00 | 382088.39 | .00 | .00 | 10597.49 | .00 | .00 | .00 | .00 | BATCH 604 EDIT-SEQ 495801 ACTION 1011 |
| 09-02 | 09-24 | 1 73 | 1 | .00 | .00 | 382088.39 | .00 | .00 | 10597.49 | .00 | .00 | .00 | .00 | 93.86 | 11 |
| | | | | | | | | | | | | | | 93.86-N |
| 09-02 | 10-07 | 1 72 | 3 | 2986.73 | 204.57 | 381883.82 | 1672.59 | 1109.57 | 11707.06 | .00 | .00 | .00 | .00 | 10-06-02 | L |
| | | | | | | | | | | | | | | 204.57 | AB |
| | | | | | | | | | | | | | | 204.57 | AC |
| | | | | | | | | | | | | | | 204.57 | AE |
| | | | | | | | | | | | | | | 204.57 | AF |

ESKANOS-00133          WAMU-00303

1464

Dec-02-04    07:39am    From-Washington Mutual                    94143509437            T-400  P.015/029  F-191

LN: 0033144168    ANI ESKANOS                                                                          EMP 0   P076

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 182.68-AB |
| | | | | | | | | | | | | | | 182.59-AC |
| | | | | | | | | | | | | | | 182.59-AE |
| | | | | | | | | | | | | | | 182.59-AF |
| | | | | | | BATCH 4HC EDIT-SEQ 371083 | | | | | | | | |
| | | IR EFF 03-02 | OLD .0648300 | | NEW .0618100 | | | PRIN BAL | 382,621.08 | | | | | 93.86- 11 |
| | | FI EFF 03-02 | OLD 1,877.16 | | NEW 1,877.16 | | | PRIN BAL | 382,621.08 | | | | | 1 |
| 93-02 03-18 1 52 1 | | .00 | .00 | 382621.08 | .00 | .00 | 3708.43 | .00 | .00 | .00 | .00 | | | 04-05-02 L |
| 03-02 04-05 1 72 1 | | 1919.37 | 93.86- | 382714.74 | 1970.82 | 1341.21 | 5049.64 | .00 | .00 | .00 | .00 | | | 93.66-AB |
| | | | | | | | | | | | | | | 93.86-AC |
| | | | | | | | | | | | | | | 93.86-AE |
| | | | | | | | | | | | | | | 93.86-AF |
| | | | | | | BATCH 604 EDIT-SEQ 508724 | | | | | | | | |
| | | IR EFF 04-02 | OLD .0618100 | | NEW .0596000 | | | PRIN BAL | 382,714.74 | | | | | 93.86- 11 |
| | | FI EFF 04-02 | OLD 1,877.16 | | NEW 1,877.16 | | | PRIN BAL | 382,714.74 | | | | | 231.64 11 |
| 04-02 04-18 1 52 1 | | .00 | .00 | 382714.74 | .00 | .00 | 5049.64 | .00 | .00 | .00 | .00 | | | 05-07-02 L |
| 04-02 05-07 1 72 1 | | 1919.37 | 23.86- | 382738.60 | 1900.82 | 1109.57 | 6159.21 | .00 | .00 | .00 | .00 | | | 23.86-AB |
| | | | | | | | | | | | | | | 23.68-AC |
| | | | | | | | | | | | | | | 23.86-AE |
| | | | | | | | | | | | | | | 23.86-AF |
| | | | | | | BATCH 604 EDIT-SEQ 576697 | | | | | | | | |
| | | IR EFF 05-02 | OLD .0596000 | | NEW .0575600 | | | PRIN BAL | 382,738.60 | | | | | 93.86- 11 |
| | | FI EFF 05-02 | OLD 1,877.16 | | NEW 2,877.16 | | | PRIN BAL | 382,738.60 | | | | | 143.00 11 |
| 05-02 05-16 1 52 1 | | .00 | .00 | 382738.60 | .00 | .00 | 6159.21 | .00 | .00 | .00 | .00 | | | 06-04-02 L |
| 05-02 06-04 1 72 1 | | 3130.53 | 41.29 | 382697.11 | 1835.87 | 1109.87 | 7268.78 | .00 | .00 | .00 | .00 | | | 41.29 AB |
| | | | | | | | | | | | | | | 41.29 AC |
| | | | | | | | | | | | | | | 41.29 AE |
| | | | | | | | | | | | | | | 41.29 AF |
| | | | | | | BATCH 604 EDIT-SEQ 333763 | | | | | | | | |
| | | IR EFF 06-02 | OLD .0575600 | | NEW .0561200 | | | PRIN BAL | 382,697.11 | | | | | 87.84 11 |
| | | FI EFF 06-02 | OLD 1,877.16 | | NEW 1,877.16 | | | PRIN BAL | 382,697.11 | | | | | 1 |
| 06-02 06-04 1 72 1 | | 87.84 | .00 | 382697.11 | .00 | .00 | 7268.78 | .00 | .00 | .00 | .00 | | | 06-04-02 L |
| | | | | | | BATCH 604 EDIT-SEQ 333763 ACTION 1011 | | | | | | | | |
| 06-02 06-17 1 52 1 | | .00 | .00 | 382697.11 | .00 | .00 | 7268.78 | .00 | .00 | .00 | .00 | | | 93.86- 11 |
| 06-02 06-19 1 75 1 | | .00 | 87.84 | 382609.27 | .00 | .00 | 7268.78 | | | | | | | 87.84-W |
| | | | | | | | | | | | | | | 06-19-02 L |
| | | | | | | | | | | | | | | 87.84 AB |
| | | | | | | | | | | | | | | 87.84 AC |
| | | | | | | | | | | | | | | 87.84 AE |
| | | | | | | | | | | | | | | 87.84 AF |
| | | | | | | BATCH 43A EDIT-SEQ 364333 | | | | | | | | |
| 06-02 07-03 1 72 1 | | 3080.59 | 87.81 | 382521.45 | 1789.54 | 1109.57 | 8378.35 | .00 | .00 | .00 | .00 | | | 93.86 11 |
| | | | | | | | | | | | | | | 07-03-02 L |

1465

Dec-02-04    07:36am    From-Washington Mutual                    34143506437              T-400   P.016/029   F-191

ARM PLAN 0290
ENF 0   POE0
LNB   0033244149   PHI ESKANOS                    3122 PINE TREE DR              MIAMI BEACH        FL 331403825

1ST MTGE PRIN IND MTGE PRIN   ESC BAL    NEXT ESC    SUSPENSE   ADV BAL   REPL RES- BVD BAL    LC BAL   INT DUE DUE DATE ACD PPT CY N
   381,200.42       .05-      298.47        .00       981.12      .00       .00        .00    100.90        .00 12-01-02    .00 00 0

W E I 1ST   PHI 2ND   CO YRX CITY NUM   HAZ INS     N Z B    LIEN    ESC A & H   LIFE    MISC    REF BAL   TOT PAYMT INT RATE DP DM
   3027.96     .00     1795.43    .00    46.83        .00     .00     .00 & .00   .00 0      .00          3327.91 .0499000 I 8
   OVER/SHORT AMT       29.31

   1ST ORIG MTG   2ND ORIG MTG          PRIN BAL RED   INT IND   CAP FLAG   MTGR SSN      DEF INT BAL   PRIOR YR FPD INT   FPD INT IND   GPM GRO
      364,000             0             382,133.93    2          547 57 3618   18,778.30         0.00          0

ASSUMPT XFER-DEED FHA-SEC/NUM      LIP PAYOFF FC-FRK-SR YR-ACQ-RPT/DATE      SALE-ID EXEMPT FLAG-LB RMT-OPT CALC-METH ELOC BANKRPCY CH/DT
                                                                            B

RMT PERIOD   LOSS-DRFT-HIST   POINTS-PAID/RPTG YR   SUPER-MICR-STMT   DI-MOD-RPT-YR   REAS CAUS- KI-EOD-SW   1ST-DUE-DT   RSQ STAT/COMPL DT
   12                            .00                                                                            12-99

ICE CREDIT YTD/M-H BALANCE      3ORE-CREDIT YTD/M-H 3M/E-H BALANCE      CONSTR CD   NO PURGE FLAG/YR      BKRUPT STAT   LAST DEF DUE
   .00           .00                  .00              .08                                                            11-29

REC CORP ADV BAL   3RD REC CORP ADV BAL      FORECL WRST CORP/REINSTATE DATE      EXIT ESC STMT CODE / DATE     LOSS MIT STATUS/COMPL DATE
   .00               .00                                                           9        11-03-93
                                                                                   B

DUE   NEXT   TF SG     AMOUNT      PRINCIPAL   PRINCIPAL    INTEREST   ESCROW     ESCROW    ADVANCE   STATUS    STATUS    UNEARNED      OTHER CFD
DATE  DATE   TR NO    RECEIVED      PAID        BALANCE      PAID       PAID      BALANCE   BALANCE   AMOUNT    BALANCE   INT-BAL.      AMOUNTS DCT
BAL-FWD                                      382133.93                           .00     1327.98               .00       .00
01-02 01-02 I 72 1    2851.66       284.56-   382436.49    2981.72    974.50    574.50    1327.08     .00      .00       .00          01-02-02 L
                                                                                                                                     284.56-AB
                                                                                                                                     284.56-AC
                                                                                                                                     284.56-AX
                                                                                                                                     284.56-AF

01-02 01-02 I 68 2      .00          .00       382438.49     .00      574.30-    .00      353.48                                      574.50 V
                                                                                                    BATCH 504 EDIT-SEQ 442003

                                                                                                    BATCH 604 EDIT-SEQ 442003
                     YR EFF  02-02  OLD  .0678800   NEW  .0646300   PRIN BAL    382,438.49
                     PI EFF  02-02  OLD  1,877.16   NEW  1,877.16   PRIN BAL    382,438.49
02-02 01-16 I 61 1   6921.00         .00   382432.49     .00   6921.00-     6921.00   7274.48        .00      .00                     1
10-01 01-16 I 51 2   CHECK #629598                    6921.00-    .00
02-03 02-11 I 73 1   2720.70         .00   382436.49     .00   2720.70    2720.70   7274.48          .00      .00                     1
                                                                                                   BATCH 781 EDIT-SEQ 257183
02-02 02-11 I 68 2      .00          .00   382438.19     .00   2720.70-     .00   4553.78            .00      .00                     2720.70 V
                                                                                                   BATCH 781 EDIT-SEQ 257183
02-02 02-14 I 63 1   6921.00         .00   382438.49   6921.00   6921.00   4553.78                   .00      .00                     1
                                           DESCRIPTION 700SZ   CANCELLATION
                                                                                                   BATCH 775 EDIT-SEQ 072985
02-02 02-14 I 68 2      .00          .00   382436.49     .00   4553.78-   2367.22    .00                                              4553.78 V
                                                                                                   BATCH 775 EDIT-SEQ 072985
02-02 02-15 I 52 1      .00          .00   382436.49     .00     .00      2367.22    .00             .00      .00                     52.86- 11
02-02 03-06 I 73 1    321B.37      182.33-  382621.08  2059.75  1341.21   3708.43    .00             .00      .00                     03-06-02 L

1466

Dec-02-04    07:39am    From-Washington Mutual                94143598437              T-400   P.017/029   F-191

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LN# | 0039144148 | PHI ESKANOS | | | | | | | | | | KW 0 | | POPO | |
| 10-01 | 10-02 | 1 72 | 1 | 2720.70 | 662.78- | 381174.66 | 2408.88 | 974.50 | 10127.12 | .00 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 10-02-01 L | |
| | | | | | | | | | | | | | | 662.78-AB | |
| | | | | | | | | | | | | | | 662.78-AC | |
| | | | | | | | | | | | | | | 662.78-AE | |
| | | | | | | | | | | | | | | 662.78-AF | |
| | IR EFF | 11-01 | OLD | .0769700 | NEW | .0737100 | | PAID BAL | 381,178.66 | | | BATCH 604 EDIT-SEQ 215609 | | | |
| | PI EFF | 11-01 | OLD | 1,746.20 | NEW | 1,746.20 | | PRIN BAL | 381,178.66- | | | | | | |
| 10-01 | 10-13 | 3 54 | 1 | CHECK #608542 | | | | 300.00- | 9827.12 | | | PAYEE CO 75637 | | | |
| 10-01 | 10-15 | 3 52 | 2 | CHECK #9YZRE | | | | 538.00- | 9279.12 | | | PAYEE CO 72800 | | | |
| 11-01 | 11-03 | 1 72 | 1 | 2720.70 | 595.19- | 381771.85 | 2341.39 | 974.50 | 10253.62 | .00 | .00 | .00 | .00 | | |
| | | | | | | | | | | | | | | 11-03-01 L | |
| | | | | | | | | | | | | | | 595.19-AB | |
| | | | | | | | | | | | | | | 595.19-AC | |
| | | | | | | | | | | | | | | 595.19-AE | |
| | | | | | | | | | | | | | | 595.19-AF | |
| | IR EFF | 12-01 | OLD | .0737100 | NEW | .0709500 | | PAID BAL | 381,771.85 | | | BATCH 604 EDIT-SEQ 581936 | | | |
| | PI EFF | 12-01 | OLD | 1,746.20 | NEW | 1,877.16 | | PRIN BAL | 381,773.85 | | | | | | |
| 11-01 | 11-06 | 3 12 | 1 | CHECK #479439 | | | | 12425.14- | 2171.52- | | | PAYEE CO 09025 | | | |
| 12-01 | 11-07 | 1 61 | 1 | 2171.52 | .00 | 381772.85 | .00 | 2171.52 | .00 | 2171.52 | .00 | .00 | | | 1 |
| | | | | | | | | | | | | | BATCH 906 EDIT-SEQ 999999 | | |
| 12-01 | 12-10 | 1 72 | 1 | 2720.70 | 380.08- | 382163.93 | 2257.34 | 843.54 | 843.94 | 2171.52 | .00 | .00 | .00 | | 1 |
| | | | | | | | | | | | | | | 12-10-01 L | |
| | | | | | | | | | | | | | | 380.08-AB | |
| | | | | | | | | | | | | | | 380.08-AC | |
| | | | | | | | | | | | | | | 380.08-AE | |
| | | | | | | | | | | | | | | 380.08-AF | |
| | | | | | | | | | | | | | | BATCH 604 EDIT-SEQ 766184 | | |
| 12-01 | 12-13 | 1 68 | 2 | .00 | .00 | 382153.93 | .00 | 843.54- | .00 | 1327.98 | .00 | .00 | | 843.54 V | 1 |
| | | | | | | | | | | | | | BATCH 604 EDIT-SEQ 766184 | | |
| | IR EFF | 01-02 | OLD | .0709500 | NEW | .0678800 | | PRIN BAL | 382,153.93 | | | | | | |
| | PI EFF | 01-02 | OLD | 1,877.16 | NEW | 1,877.16 | | PRIN BAL | 382,153.93 | | | | | | |
| REQ-BY TOTALS | | 47,292.89 | | | | | 31,584.25 | | | | .00 | | 37,769.28- | | |
| | | | 30,648.01- | | | | 19,057.14 | | | | | | | | |

OTHER AMOUNT CODES:
A-FHA-PENALTY    G-SUB-INTEREST-PAID TO POOL    K-INT-DUE-PO    P-ACCRUED-ICE/ICRE    U-REAPPLICATION-FEE    Y-HUD-FUND
B-REC    H-FEE-PMT    L-PPD-PHDU-DI    R-UIE-INT-AMT    V-ESCROW-ADVANCE    Z-RESTRICTED-ESCROW
C-235-FEE    I-R-E-PD    N-ADVANCE-EFF-DATE    S-OR-LIFE-AMT    W-BONFENSE    DI-DEFERRED-INT-BAL
F-MISC    J-LIFE-PD    M-ADVANCE-MEMO-AMT    T-ORIG-FEE-AMT    X-REPLACEMENT-RESERVE
AR-SERV-FEE-PD    AS-DEFERRED-INT-PD    AD-LIFE-DEF-INV-PO    AG-CHECK-RD    AE-DEFERRED-INT-LTD-PD    AF-LIFE-DEFERRED-INT-LTD-PO
AQ-SUB-CODE    AB-DEF-INT-ADJ-FLAG    AW-ADV-AMT-REED    AL-FHAA-SOURCE    AH-LOC-SPEC-INT-PG    AN-NON-REC-CORP-ADV    AP-BANK-STAMP    AQ-TIME-
STAMP    AR-HIGH-REC-CORP-ADV    AS-PREV-POSTED    AT-3RD-REC-CORP-ADV    AY-ADJ YE 1998 IND
FEE CODES:    1-LATE-CHARGE    J-BAD-CK-FEE    3-CRD-OWNER    S-BLOC-FEE

ESKANOS-00136          WAMU-00306

1467

Dec-02-04    07:39am    From-Washington Mutual                    94143509437            T-400    P.019/029    F-191

```
                                                                    975.43-AL
                                                                    975.43-AC
                                                                    975.43-AF

                 IR EFF  05-01    OLD  .0869900    NEW  .0857100    PRIN BAL    376,422.71    BATCH 404 EDIT-SEQ 753042
                 PI EFF  05-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    376,422.71
05-01 05-14 1 72  1      2720.70   945.40-  377365.11   2688.60   874.50    5244.62    .00    .00    .00    .00    1
                                                                    05-14-01 L
                                                                    942.40-AB
                                                                    942.40-AC
                                                                    942.40-AE
                                                                    942.40-AF

                 IR EFF  06-01    OLD  .0857100    NEW  .0841100    PRIN BAL    377,365.11    BATCH 604 EDIT-SEQ 210157
                 PI EFF  06-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    377,365.11
04-01 04-14 1 82  1      .00       .00    377365.11    .00    .00    5244.62    .00    .00    .00    .00    87.31- 11
06-01 06-21 1 72  1      2855.32   898.82-  378260.33   2645.02   874.50    5219.12    .00    .00    .00    .00    174.62  11
                                                                    05-21-01 L
                                                                    898.82-AB
                                                                    898.82-AC
                                                                    898.82-AE
                                                                    898.82-AF

                 IR EFF  07-01    OLD  .0841100    NEW  .0823000    PRIN BAL    378,263.93    BATCH 780 EDIT-SEQ 158993
                 PI EFF  07-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    378,263.93
07-01 06-21 1 75  3      104.68   104.68  378259.25    .00    .00    5219.12    .00    .00    .00    .00    1
                                                                    06-21-01 L
                                                                    104.68 AB
                                                                    104.68 AC
                                                                    104.68 AE
                                                                    104.68 AF

                                                                                 BATCH 780 EDIT-SEQ 158993
07-01 07-02 1 72  1      2720.70   847.34-  379005.59   2593.54   874.50    7193.62    .00    .00    .00    .00    1
                                                                    07-02-01 L
                                                                    847.34-AB
                                                                    847.34-AC
                                                                    847.34-AE
                                                                    847.34-AF

                 IR EFF  08-01    OLD  .0823000    NEW  .0801800    PRIN BAL    379,005.59    BATCH 780 EDIT-SEQ 293150
                 PI EFF  08-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    379,005.59
08-01 08-03 1 72  1      2720.70   786.20-  379792.79   2532.40   874.50    8168.12    .00    .00    .00    .00    1
                                                                    08-03-01 L
                                                                    786.20-AB
                                                                    786.20-AC
                                                                    786.20-AE
                                                                    786.20-AF

                 IR EFF  09-01    OLD  .0801800    NEW  .0780200    PRIN BAL    379,792.79    BATCH 604 EDIT-SEQ 456127
                 PI EFF  09-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    379,792.79
09-01 08-31 1 72  1      2720.70   723.09-  380515.88   2469.29   878.52    8142.62    .00    .00    .00    .00    08-31-01 L
                                                                    723.09-AB
                                                                    723.09-AC
                                                                    723.09-AE
                                                                    723.09-AF

                 IR EFF  10-01    OLD  .0780200    NEW  .0759700    PRIN BAL    380,515.88    BATCH 780 EDIT-SEQ 215615
                 PI EFF  10-01    OLD   1,746.20   NEW   1,746.20   PRIN BAL    380,515.88
```

ESKANOS-00137                    WAMU-00307

1468

Dec-02-04    07:39am    From-Washington Mutual                94149598437        T-400  P.018/029  F-191

```
                                                                              5441.88 V
                                                          BATCH TWS EDIT-SEQ 197719
01-01 02-18 1 52 1        .00       .00  372463.97    .00     .00   372.12   .00    .00    .00    .00   87.31- 11
01-01 02-25 1 72 1     5000.00       .00  372463.97    .00     .00   272.12   .00    .00    .00    .00        1
                                                                              5000.00 W
                                                                              02-26-01 L
                                                          BATCH 780 EDIT-SEQ 273989 ACTION 1X16
01-01 03-27 1 73 1        .00   979.93-  373443.90  3736.13  874.50  1346.62  .00    .00    .00    .00
                                                                              2720.70-W
                                                                              02-26-01 L
                                                                              979.93-AB
                                                                              979.93-AC
                                                                              979.93-AE
                                                                              979.93-AF

              IR EFF 02-01  OLD .0876300  NEW .0882800  PRIN BAL  373,443.90   BATCH 4C1 EDIT-SEQ 266177
              PI EFF 02-01  OLD 1,746.20  NEW 1,746.20  PRIN BAL  373,443.90
03-01 03-16 1 73 1       580.88       .00  373443.90    .00     580.88  1527.50  .00    .00    .00    .00        1
02-01 03-16 1 52 2        .00       .00  373443.90    .00     .00   1527.50  .00    .00    .00    .00   87.32- 11  BATCH 781 EDIT-SEQ 204622
02-01 04-13 1 47 1        .00       .00  373443.90    .00     580.98-  1346.62  .00    .00    .00    .00        1
                                                          BATCH 850 EDIT-SEQ 583953 ACTION 0908
03-01 04-16 1 73 1        .00  1001.10-  374415.00  2747.30  974.50  2321.12  .00    .00-   .00    .00        11
                                                                              2660.16-W
                                                                              03-16-01 L
                                                                              1001.10-AB
                                                                              1001.10-AC
                                                                              1001.10-AE
                                                                              1001.10-AF

              IR EFF 03-01  OLD .0882600  NEW .0880800  PRIN BAL  374,445.00   BATCH 419 EDIT-SEQ 164619
              PI EFF 03-01  OLD 1,746.20  NEW 1,746.20  PRIN BAL  374,445.00
03-01 04-13 1 52 3        .00       .00  374445.00    .00     .00   2321.12  .00    .00    .00    .00   87.31- 11
03-01 04-18 1 73 1     5827.35       .00  374445.00    .00     .00   2321.12  .00    .00    .00    .00        1
                                                                              5827.35 W
                                                                              04-19-01 L
                                                          BATCH 40Z EDIT-SEQ 336615 ACTION 1X16
03-01 04-20 1 73 1        .00       .00  374445.00    .00     .00   2321.12  .00    .00    .00    .00   370.99 11
                                                                              370.99-W
                                                          BATCH 4CN EDIT-SEQ 755027
03-01 04-20 1 73 2        .00       .00  374445.00    .00     .00   2321.12  .00    .00    .00    .00   15.00 21
                                                                              15.00-W
                                                          BATCH 4CN EDIT-SEQ 755053
03-01 04-20 1 73 3        .00  1002.23-  375447.23  2748.43  874.50  3295.82  .00    .00    .00    .00        1
                                                                              2720.70-W
                                                                              04-18-01 L
                                                                              1002.23-AB
                                                                              1002.23-AC
                                                                              1002.23-AE
                                                                              1002.23-AF

              IR EFF 04-01  OLD .0880800  NEW .0869900  PRIN BAL  375,447.23   BATCH 4CN EDIT-SEQ 755041
              PI EFF 04-01  OLD 1,746.20  NEW 1,746.20  PRIN BAL  375,447.23
04-01 04-30 1 73 5        .00   975.48-  376422.71  2721.68  874.50  4370.32  .00    .00    .00    .00        1
                                                                              2720.70-W
                                                                              04-18-01 L
                                                                              975.48-AB
```

ESKANOS-00138                    WAMU-00308

1469

Dec-02-04    07:40am    From-Washington Mutual                84143598437              T-400   P.020/029   F-131

```
                                                                                        ARM PLAN 0200
                                                                                        EXP Q  FOFO
IN}   0033144143  AMI ESKANOS                9122 PINE TREE DR         MIAMI BEACH    FL 331403989

1ST MTGE PRIN  2ND MTGE PRIN   ESC BAL    REST ESC    SUSPENSE      ADV BAL  REPL RES  HUD BAL   LC BAL   INT DUE DUE DATE HUD DTE OP M
382,153.93        .00            .00                      .00      1,327.58     .00       .00       .70      .00 01-01-02   .00 00 Q

F & I 1ST  F&I 2ND   CO TAX CITY TAX   HAZ INS    M I P    LIEN   RSO  A & H    LIFE    MISC    REP RES   TOT PAYMT INT RATE DT AM
1877.15      .00     831.09     .00      .01       .00     .00   .00 0   .00 0   .00 0    .00     2851.88 .0878800  1 B
OWER/SHORT AMT       143.41

1ST ORIG MTGE  2ND ORIG MTG            PRIN BAL BEG  INT IND  CAP FLAG  MTGE NBR   DEF INT BAL  PRIOR YR PPD INT   PPD INT IND  CRM ORG
364,000            0               371,505.92     2              547 57 0618   13,731.81        0.00         0         0

ASSUM-DT XFER-DEED FRR-SEC/HUM   LIP PAYOFF FC-TAX-SW YB-ACQ-RPT/DATE   SALE-ID EXEMPT PLBD-LN PMM-OPT CALC-METH ELOC EMRRCY CR/DT
                                                                                     B

PMI PERIOD 1098-GET-HIST  POINTS-PAID/RPTG YR  SURVR-MICR-STMY DT-NCT-RPT-YR  REAS CADS  RI-RDR-SW  IET-DUE-DT   REO STAY/COMPL DT
12                          .00                                                                    11-99

IRE CREDIT YTD/W-H SW/W-H BALANCE   IORR CREDIT YTD/W-H SW/W-H BALANCE   CONSTR CO   MO FURRR FLAG/YR  BNKRPT-STAT   LAST DEF DUE
.00              .00             .00            .00                                                             11-29

SEC CORP ADV BAL  3RD REC CORP ADV BAL   FOREIL REST CODE/REINSTATE DATE   INIT ESC STMT CODE / DATE    LOSS MIT STATUS/COMPL DATE
.00             .00                                                              11-03-93

DUE   PROC  TF SQ    AMOUNT   PRINCIPAL  PRINCIPAL  INTEREST  ESCROW   ESCROW   ADVANCE  STATUS      STATUS    UNEARNED     OTHER CPO
DATE  DATE  TR NO   RECEIVED    PAID      BALANCE     PAID     PAID    BALANCE  BALANCE  AMOUNT      BALANCE   INT-BAL     AMOUNTS DCT
BAL-FWD -28-4 33  2                     371505.92                      .00     302.29             .00         .00
10-00 01-12 3 33  1             CHECK #175955                5834.00- 5834.00-                  PAYEE CO 70058                   1
12-00 01-16 1 61  1    5834.00      .00  371505.92    .00   5834.00     .00   6336.29             .00         .00

12-00 01-16 1 62  2      .00        .00  371505.32    .00     .00       .00   6336.29  BATCH 912 EDIT-SEQ 999999                 1
12-00 02-01 1 47  1      .00        .00  371505.92    .00     .00       .00   6336.29             .00         .00          $7.31- 11
                                                                                                                           15.00- 21
                                                                                     BATCH 585 EDIT-SEQ 261039             15.00 W
                                                                                                                             N  AY
12-00 02-01 1 47  2      .00        .00  371505.92    .00     .00       .00   6336.28             .00         .00          248.34- 11
                                                                                     BATCH N89 EDIT-SEQ 261043             248.34 W
12-00 02-01 1 74  3      .00     958.05- 372463.97  2704.25  874.41   874.41  6336.29             .00         .00                 1
                                                                                                                           2420.61-W
                                                                                                                           12-28-00 L
                                                                                                                           958.05-AB
                                                                                                                           468.05-AC
                                                                                                                           958.05-AF
                                                                                                                             Y  AY
12-00 03-01 1 68  4      .00        .00  372463.97    .00    874.41-    .00   5461.88  BATCH AMR EDIT-SEQ 248052             874.41 V

                        IR EFF  01-01  OLD  .0873500  NEW  .0878300  PRIN BAL  372,463.37  BATCH AMR EDIT-SEQ 248052
                        PT EFF  01-01  OLD  1,746.20  NEW  1,746.20  PRIN BAL  372,453.97
01-01 02-14 1 83  1    5522.00      .00  372463.97    .00   5824.00  5461.28             .00         .00                         1
                                        DESCRIPTION 70058   CANCELLATION         BATCH TF3 EDIT-SEQ 197773
01-01 02-14 1 68  2      .00        .00  372463.97    .00   5461.88-  372.12    .00      .00         .00                         1
```

ESKANOS-00139         WAMU-00309

1470

Dec-02-04    07:40am    From-Washington Mutual                84143595437            T-400    P.021/029    F-191

```
                                                                                          11-24-00 L
                                                                                          1049.70-AB
                                                                                          1049.70-AC
                                                                                          1049.70-AE
                                                                                          1049.70-AF
12-00 11-24 1 82  2        .00        .00   371509.93       .00   874.41-        .00   502.23   BATCH 780 EDIT-SEQ 435694
                                                                                               MPL-ID REO1                1

                                                                                                           874.41 V

12-00 11-24 4 93  3  IR EFF  12-00   OLD  .0966200      NEW   .0872500      PRIN BAL  371,503.92    BATCH 780 EDIT-SEQ 435694
                     PI EFF  12-00   OLD  1,624.98      NEW  1,746.20      PAIN BAL  371,505.92
12-00 11-24 1 72  4       2498.79      .00   371509.92       .00        .00        .00   502.29   MPL-ID REO1        .00        .00        .00     1

                                                                                                           3498.79 W
                                                                                                           11-24-00 L
12-00 12-18 1 52  1        .00        .00   371505.92       .00        .00        .00   502.29   BATCH 780 EDIT-SEQ 435685 ACTION IMP8
12-00 12-22 1 73  1        .00        .00   371505.92       .00        .00        .00   502.29   BATCH 780 EDIT-SEQ 435685        .00        .00        .00     87.31- 11
                                                                                                                                                            248.54  11
                                                                                                                                                            248.54-W
12-00 12-22 T 73  2        .00        .00   371505.92       .00        .00        .00   502.29   BATCH 54N EDIT-SEQ 364571        .00        .00        .00     15.00  21
                                                                                                                                                             15.00-W
12-00 12-29 1 73  1       121.82      .00   371505.92       .00        .00        .00   502.29   BATCH 54N EDIT-SEQ 304571        .00        .00        .00     1
                                                                                                                                                            121.82 W
                                                                                                                                                            12-29-00 L
                                                                                               BATCH 630 EDIT-SEQ J23860 ACTION 1905

REQ-BY TOTALS    65,990.77                                17,330.48              .00                     27,280.2X
                             9,983.90-          17,789.16
```

DEBOR AMOUNT CODES:
A=FHA-PENALTY    E=SER-INTEREST-PAID TO POOL   K=INT-DUE-PO      P=ACCRUED-IDE/IORE   U=REAPPLICATION-FEE    Y=SUP-FUND
B=ESC            F=FEE-AMT                      L=PD-THRU-DT      R=DE-INT-AMT         V=ESCROW-ADVANCE       Z=RESTRICTED-ESCROW
C=RES-FEE        I=W-N-PD                       M=ADVANCK-EFF-DATE S=CR-LIFE-AMT       W=SUSPENSE             DI=DEFERRED-INT-BAL
F=MISC           J=LIFE-PD                      N=ADVANCE-MEMO-AMT T=ORIG-FEE-AMT      X=REPLACEMENT-RESERVE
AA=SER-FEE-PD    AB=DEFERRED-INT-PD             AD=LIEU-DEF-INT-PD AD=CHECK-NO         AE=DEFERRED-INT-LTD-PD  AF=LIFE-DEFERRED-INT-LTD-PD
AG=SUB-CODE      AJ=DEF-INT-ADV-FLAG           AK=ADV-AMT-HELD   AL=TRAN-SOURCE       AM=IOC-SPEC-INT-PD  AN=NON-REC-CORP-ADV  AP=DATE-STAMP  AQ=TIME-
STAMP  AR=RIGHT-REQ-CORP-ADV   AS=PREV-POSTED   AU=3RD-REC-CORP-ADV  AV=ADV YE 1098 IND
FEE CODES;    1=LATE-CHARGE   2=NSU-CK-FEE   3=CRG-ORDER   5=MISC-FEE

ESKANOS-00140                    WAMU-00310

1471

Dec-02-04    07:40am    From-Washington Mutual               94143598437              T-400    P.022/028    F-191

1472

Dec-02-04    07:40am    From-Washington Mutual                    94143598437              T-400    P.023/029    F-191

```
                                                                                                         X22.19 AE
                                                                                                         X22.19 AF
                                                              BATCH 830 EDIT-SEQ 264575 ACTION 0908           1
05-00 04-05 1 49 2         .00        .00  368250.95      .00       .00  5246.83     .00   .00     .00    .00
                                                                                                         5224.49-W
                                                                                                         10    A0
                                                              BATCH 830 EDIT-SEQ 243292                       1
05-00 05-01 1 72 1     2498.79    822.19- 356073.14  2466.37  874.41  6120.94     .00   .00     .00    .00
                                                                                                         05-01-00 L
                                                                                                         822.19-AB
                                                                                                         822.19-AC
                                                                                                         822.19-AE
                                                                                                         822.19-AF
                                                              BATCH 780 EDIT-SEQ 218754
06-00 05-01 4 93 2 IN EFF 06-00  OLD .0803800  NEW .0815800  PRIN-BAL  366,073.14
                   PT EFF 06-00  OLD 1,824.38  NEW 1,824.38  MAIN BAL  366,073.14
06-00 05-01 1 73 3       30.00      30.00 366043.14      .00       .00  6120.94     .00   .00     .00    .00
                                                                                                         05-01-00 L
                                                                                                         30.00 AB
                                                                                                         30.00 AC
                                                                                                         30.00 AE
                                                                                                         30.00 AF
                                                              BATCH 780 EDIT-SEQ 218754
06-00 05-12 1 73 1         .00        .00  366043.14      .00       .00  6120.94-    .00   .00     .00    .00
                                                                                                         30.00  21
                                                                                                         30.00-W
                                                              BATCH 4CL EDIT-SEQ 300225                       1
06-00 05-12 1 75 2         .00     273.90 365769.24      .00       .00  6120.94     .00   .00     .00    .00
                                                                                                         273.90-W
                                                                                                         05-01-00 L
                                                                                                         273.90 AB
                                                                                                         273.90 AC
                                                                                                         273.90 AE
                                                                                                         273.90 AF
                                                              BATCH 4CL EDIT-SEQ 300327                       1
06-00 06-01 1 72 1     2498.79    862.24- 366631.48  2486.62  874.41  6395.35     .00   .00     .00    .00
                                                                                                         06-01-00 L
                                                                                                         862.24-AB
                                                                                                         862.24-AC
                                                                                                         862.24-AE
                                                                                                         862.24-AF
                                                              BATCH 780 EDIT-SEQ 201822
07-00 06-01 4 93 2 IN EFF 07-00  OLD .0815800  NEW .0828000  PRIN BAL  366,631.48
                   PT EFF 07-00  OLD 1,824.38  NEW 1,826.38  MAIN BAL  366,631.48
07-00 06-01 1 78 3       30.00      30.00 366601.48      .00       .00  6395.35     .00   .00     .00    .00
                                                                                                         06-01-00 L
                                                                                                         30.00 AB
                                                                                                         30.00 AC
                                                                                                         30.00 AE
                                                                                                         30.00 AF
                                                              BATCH 780 EDIT-SEQ 201833
07-00 07-17 1 52 1         .00        .00  366601.48      .00       .00  6395.35     .00   .00     .00    .00
                                                                                                         81.22- 11
                                                                                                         81.22  11
07-00 07-24 1 72 1     2580.01    905.17- 367506.65  2529.55  874.41  7369.76     .00   .00     .00    .00
                                                                                                         07-24-00 L
                                                                                                         905.17-AB
                                                                                                         905.17-AC
                                                                                                         905.17-AE
                                                                                                         905.17-AF
```

ESKANOS-00142                    WAMU-00312

1473

Dec-02-04    07:41am    From-Washington Mutual                    94143598437              T-400    P.024/029    F-191

LN1    0033144148    JOE ESKANOS

| DUE DATE | PROC DATE | TP TR | SQ NO | AMOUNT RECEIVED | PRINCIPAL PAID | PRINCIPAL BALANCE | INTEREST PAID | ESCROW PAID | ESCROW BALANCE | ADVANCE BALANCE | STATUS AMOUNT | STATUS BALANCE | UNEARNED INT-BAL. | OTHER AMOUNTS | CFD DCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | .00 | .00 | .00 | 2004.50 | | | | | |
| 05-00 | 03-05 | 1 73 | 3 | 2529.13 | .00 | 365250.95 | | | | | .00 | .00 | .00 | 2529.13 W | 1 |
| | | | | | | | | | | | | | | 03-06-00 L | |
| | | | | | | | | | | | | BATCH 780 EDIT-SEQ 235118 ACTION 1082 | | | |
| 05-00 | 03-07 | 1 69 | 1 | 7513.00 | .00 | 365250.95 | .00 | 7513.00 | 7513.00 | 2004.50 | .00 | .00 | .00 | | 1 |
| | | | | | | DESCRIPTION 70052 | | CANCELLATION | | | | | | | |
| | | | | | | | | | | | | BATCH 755 EDIT-SEQ 011066 | | | |
| 05-00 | 03-07 | 1 68 | 2 | .00 | .00 | 365250.95 | .00 | 2004.50- | 5428.50 | .00 | .00 | .00 | .00 | 2004.50 V | 1 |
| | | | | | | | | | | | | BATCH 755 EDIT-SEQ 011066 | | | |
| 00-00 | 03-13 | 5 07 | 1 | CHECK 3036614 | | | | 181.97- | 5246.53 | | | | | 2529.13-W | 1 |
| 05-00 | 03-20 | 1 48 | 1 | .00 | .00 | 365250.95 | .00 | .00 | 5246.53 | | | | | 11    AB | |
| | | | | | | | | | | | | BATCH 831 EDIT-SEQ 221922 | | | |
| 05-00 | 03-20 | 1 73 | 2 | 2989.25 | .00 | 365250.95 | .00 | .00 | 5246.53 | .00 | .00 | .00 | .00 | 2989.25 W | 1 |
| | | | | | | | | | | | | BATCH 4FL EDIT-SEQ 211475 ACTION 1052 | | | |
| 05-00 | 03-22 | 1 72 | 1 | 2529.13 | .00 | 365250.95 | .00 | .00 | 5246.53 | .00 | .00 | .00 | .00 | 2529.13 W | 1 |
| | | | | | | | | | | | | | | 03-22-00 L | |
| | | | | | | | | | | | | BATCH 504 EDIT-SEQ 331064 ACTION 1082 | | | |
| 05-00 | 03-23 | 4 93 | 2 | IR EFF  05-00    OLD .0791200      NEW .0903000 | | | | | | PRIN BAL  365,250.95 | | | | | |
| | | | | | PI EFF  03-06    OLD 1,824.38      NEW 1,824.38 | | | | | PRIN BAL  365,250.95 | | | | | |
| 05-00 | 03-23 | 1 73 | 1 | .00 | 822.15- | 366073.14 | 2446.37 | 874.41 | 6120.94 | .00 | .00 | .00 | .00 | 2498.79-W | 1 |
| | | | | | | | | | | | | | | 03-23-00 L | |
| | | | | | | | | | | | | | | 822.19-AB | |
| | | | | | | | | | | | | | | 822.19-AC | |
| | | | | | | | | | | | | | | 822.19-AE | |
| | | | | | | | | | | | | | | 822.19-AF | |
| | | | | | | | | | | | | | BATCH 572 EDIT-SEQ 999993 | | | |
| 06-00 | 03-30 | 1 73 | 1 | .00 | 3019.59 | 363053.45 | .00 | .00 | 6120.94 | .00 | .00 | .00 | .00 | 3019.59 W | 1 |
| | | | | | | | | | | | | | | 03-30-00 L | |
| | | | | | | | | | | | | | | 3019.59 AB | |
| | | | | | | | | | | | | | | 3019.59 AC | |
| | | | | | | | | | | | | | | 3019.59 AE | |
| | | | | | | | | | | | | | | 3019.59 AF | |
| | | | | | | | | | | | | | BATCH 410 EDIT-SEQ 278738 | | | |
| 06-00 | 04-04 | 1 47 | 1 | .00 | 3019.33- | 366073.14 | .00 | .00 | 6120.94 | .00 | .00 | .00 | .00 | 3019.59-AB | 1 |
| | | | | | | | | | | | | | | 3019.59-AC | |
| | | | | | | | | | | | | | | 3019.59-AE | |
| | | | | | | | | | | | | | | 3019.59-AF | |
| | | | | | | | | | | | | | BATCH 830 EDIT-SEQ 264675 ACTION 0075 | | | |
| 06-00 | 04-04 | 1 47 | 2 | .00 | .00 | 366073.14 | .00 | .00 | 6120.94 | .00 | .00 | .00 | .00 | 3019.59 W | 1 |
| | | | | | | | | | | | | | | BATCH 830 EDIT-SEQ 264675 ACTION 0908 | | |
| 05-00 | 04-04 | 1 47 | 3 | .00 | 822.19 | 365250.95 | 2446.57- | 874.41- | 5246.53 | .00 | .00 | .00 | .00 | 2498.79 W | 1 |
| | | | | | | | | | | | | | | 822.19 AB | |

1474

Dec-02-04    07:41am    From-Washington Mutual                94149598437            T-400   P.025/029  F-191

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BATCH 470 EDIT-SEQ 999999 | | |
| 01-00 02-29 1 73 1 | 81.22 | .00 | 362422.12 | .00 | .00 | .00 5703.30 | .00 .00 .00 | 81.22 11 |
| 01-00 02-29 1 73 2 | 73.00 | .00 | 362422.12 | .00 | .00 | .00 5703.30 | BATCH 470 EDIT-SEQ 216406 .00 .00 .00 | 73.00 21 |
| 01-00 02-29 1 73 3 | 2529.13 | 863.83- | 363087.95 | 2290.21 | 904.75 | 904.75 5703.30 | BATCH 470 EDIT-SEQ 216407 | 02-29-00 1 |
| | | | | | | | | 865.83-AB 865.83-AC 865.83-AE 865.83-AF |
| 01-00 02-29 1 68 4 | .00 | .00 | 363087.95 | .00 | 904.75- | .00 4758.75 | BATCH 470 EDIT-SEQ 216408 .00 .00 .00 | 904.75 V |
| 02-00 02-29 4 93 5 IR EFF 02-00 OLD .0758300 NEW .0766600 PRIN BAL 363,087.85 | | | | | | | BATCH 470 EDIT-SEQ 216408 | |
| PI EFF 02-00 OLD 1,624.38 NEW 1,624.38 PRIN BAL 363,087.95 | | | | | | | | |
| 02-00 02-29 1 73 6 | 2529.13 | 695.75- | 363783.70 | 2320.13 | 904.75 | 904.75 4758.75 | .00 .00 .00 | 02-29-00 1 |
| | | | | | | | | 695.75-AB 695.75-AC 695.75-AE 695.75-AF |
| 02-00 02-29 1 68 7 | .00 | .00 | 363783.70 | .00 | 904.75- | 700- 3894.00 | BATCH 470 EDIT-SEQ 216409 .00 .00 .00 | 904.75 V |
| 03-00 02-29 4 93 8 IR EFF 03-00 OLD .0766600 NEW .0775600 PRIN BAL 363,783.70 | | | | | | | BATCH 470 EDIT-SEQ 216409 | |
| PI EFF 03-00 OLD 1,624.38 NEW 1,624.38 PRIN BAL 363,783.70 | | | | | | | | |
| 03-00 03-01 1 73 1 | 2529.13 | 733.54- | 364517.24 | 2357.32 | 904.75- | 904.75 3894.00 | .00 .00 .00 | 03-01-00 1 |
| | | | | | | | | 733.54-AB 733.54-AC 733.54-AE 733.54-AF |
| 03-00 03-01 1 68 2 | .00 | .00 | 364517.24 | .00 | 904.75- | .00 2989.25 | BATCH 780 EDIT-SEQ 185945 .00 .00 .00 | 904.75 V |
| 04-00 03-01 4 93 3 IR EFF 04-00 OLD .0775800 NEW .0791200 PRIN BAL 364,517.24 | | | | | | | BATCH 780 EDIT-SEQ 185945 | |
| PI EFF 04-00 OLD 1,624.38 NEW 1,624.38 PRIN BAL 364,517.24 | | | | | | | | |
| 04-00 03-01 1 73 4 | 45.00 | 45.00 | 364472.24 | .00 | .00 | .00 2989.25 | .00 .00 .00 | 03-01-00 1 |
| | | | | | | | | 45.00 AB 45.00 AC 45.00 AE 45.00 AF |
| 04-00 03-06 1 73 1 | 2529.13 | 778.71- | 365250.95 | 2403.03 | 904.75 | 904.75 2989.25 | BATCH 780 EDIT-SEQ 185945 .00 .00 .00 | 03-06-00 1 |
| | | | | | | | | 778.71-AB 778.71-AC 778.71-AE 778.71-AF |
| 04-00 03-06 1 68 2 | .00 | .00 | 365250.95 | .00 | 904.75- | .00 2084.50 | BATCH 780 EDIT-SEQ 335117 .00 .00 .00 | 904.75 V |
| | | | | | | | BATCH 780 EDIT-SEQ 335117 | |

ESKANOS-00144          WAMU-00314

1475

Dec-02-04    07:41am    From-Washington Mutual                84143588437              T-400   P.026/029   F-191

```
                                                                        BATCH 814 EDIT-SEQ 114863
                                                                           .00          .00          .00
03-00 02-15 1 72  4    2529.13    732.49-  564353.23  2338.87   904.75   4522.75        .00                    02-15-00 L    1
                                                                                                              732.49-AB
                                                                                                              732.49-AC
                                                                                                              732.49-AE
                                                                                                              732.49-AF

                                                                        BATCH 864 EDIT-SEQ 124168
                                                                           .00          .00          .00
03-00 02-17 1 48  1       .00    732.49   363620.74  2338.87-  904.75-  3619.00   .00                          732.49 AB    1
                                                                                                              732.49 AC
                                                                                                          70977     AD
                                                                                                              732.49 AE
                                                                                                              732.49 AF

                                                                        BATCH 830 EDIT-SEQ 147226
                                                                           .00          .00          .00
03-00 02-17 1 48  2       .00     81.22-  363701.96      .00       .00   3619.00   .00                          81.22-AB    1
                                                                                                              81.22-AC
                                                                                                          70977     AD
                                                                                                              81.22-AE
                                                                                                              81.22-AF

                                                                        BATCH 830 EDIT-SEQ 147226 ACTION 0075
03-00 02-17 1 48  3       .00       .00   363701.96      .00       .00   3619.00   .00                      70977     AD    1

                                                                        BATCH 830 EDIT-SEQ 147226
                                                                        PAYEE CD 7005E
11-99 02-18 3 61  1               7513.00- 3894.00-
03-00 02-22 1 61  1    3894.00       .00   363701.96      .00   3894.00- 3894.00                                             1
                                                                        BATCH 918 EDIT-SEQ 999993
                                                                        PRIN BAL      363,701.96
03-00 02-24 4 93  1 IR EFF  03-00   OLD  .0777900   NEW  .0786500  PRIN BAL    363,701.96
                    PI EFF  03-00   OLD  1,824.38   NEW  1,824.38  PRIN BAL    363,701.96
02-00 02-24 1 48  2       .00    695.23   363006.73  2319.61-  904.75-  3894.00   .00          .00             695.23 AB
                                                                                                              695.23 AC
                                                                                                                  AD
                                                                                                              695.23 AE
                                                                                                              695.23 AF

                                                                        BATCH 922 EDIT-SEQ 154916
03-00 02-24 1 52  3       .00       .00   363006.73      .00       .00   904.75- 3894.00        .00          81.22-  11
02-00 02-24 1 48  4       .00     81.22-  363087.95      .00       .00   904.75- 3894.00   .00          .00     .00   81.22-AB
                                                                                                              81.22-AC
                                                                                                                  AD
                                                                                                              81.22-AE
                                                                                                              81.22-AF

                                                                        BATCH 922 EDIT-SEQ 154916 ACTION 0075
02-00 02-24 1 48  5       .00       .00   363087.95      .00       .00   904.75- 3894.00   .00          .00  70961     AD

                                                                        BATCH 922 EDIT-SEQ 154916
03-00 02-24 4 93  6 TR EFF  02-00   OLD .0758300   NEW .0758300  PRIN BAL    363,087.95
                    PI EFF  02-00   OLD  1,824.38   NEW  1,824.38  PRIN BAL    363,087.95
01-00 02-24 1 48  7       .00    665.83   362422.12  2330.21-  904.75-  1809.56- 3894.00        .00          665.83 AB
                                                                                                              665.83 AC
                                                                                                          70961     AD
                                                                                                              665.83 AE
                                                                                                              665.83 AF

                                                                        BATCH 922 EDIT-SEQ 154916
01-00 02-25 1 61  1    1809.50       .00   362422.12      .00   1809.50     .00   3703.50   .00          .00     .00          1
```

ESKANOS-00145                WAMU-00315

1476

Dec-02-04   07:41am   From-Washington Mutual                    84143598437            T-400   P.027/029   F-101

```
                                                                            81.22-AE
                                                                            81.22-AF
                                                    BATCH 841 EDIT-SEQ 176211 ACTION 0075
                                                        .00        .00        .00
03-00 02-08 1 67  2      .00        .00  363783.70    .00     .00  3619.00    .00              81.32 W
                                                    BATCH 841 EDIT-SEQ 174222 ACTION 0908 0
03-00 02-09 4 93  3 IR EFF  03-00  OLD  .0777800    NEW  .0766800  PRIN BAL  363,783.70
                    PI EFF  03-00  OLD  1,624.38    NEW  1,624.38  PRIN BAL  363,783.70
02-00 02-09 2 47                     665.83  363087.95  2290.21  904.75  2714.25    .00       .00       .00   1
                                                                            2529.13 W
                                                                            695.75 AB
                                                                            695.75 AC
                                                                            695.75 AE
                                                                            695.75 AF
                                                    BATCH 841 EDIT-SEQ 174211 ACTION 0908
03-00 02-09 4 93  3 IR EFF  02-00  OLD  .0766800    NEW  .0766800  PRIN BAL  363,087.95
                    PI EFF  02-00  OLD  1,624.38    NEW  1,624.38  PRIN BAL  363,087.95
01-00 02-09 1 48                     665.83  363422.12  2290.21  904.75  1809.50    .00       .00       .00
                                                                            665.83 AB
                                                                            665.83 AC
                                                                            70948    AD
                                                                            665.83 AE
                                                                            665.83 AF
                                                    BATCH 827 EDIT-SEQ 173711
                                                        .00        .00        .00
01-00 02-10 1 73  1      .00        665.83- 363087.95  2290.21  904.75  2714.25    .00       .00       .00
                                                                            665.83-AB
                                                                            01-28-00 L
                                                                            665.83-AB
                                                                            665.83-AC
                                                                            665.83-AE
                                                                            665.83-AF
                                                    BATCH 481 EDIT-SEQ 335997
02-00 02-10 4 93  2 IR EFF  02-00  OLD  .0758300    NEW  .0766800  PRIN BAL  363,087.95
                    PI EFF  02-00  OLD  1,624.38    NEW  1,624.38  PRIN BAL  363,087.95
02-00 02-10 1 73  3      .00        81.22  363006.73    .00     .00  2714.25    .00    .00       .00   1
                                                                            81.22-W
                                                                            01-28-00 L
                                                                            81.22 AB
                                                                            81.22 AC
                                                                            81.22 AE
                                                                            81.22 AF
                                                    BATCH 481 EDIT-SEQ 336997
02-00 02-15 1 72  1    2529.19      695.22- 363701.96  2319.51  904.75  3619.00       .00    .00       .00   1
                                                                            02-15-00 L
                                                                            695.23-AB
                                                                            695.23-AC
                                                                            695.23-AE
                                                                            695.23-AF
                                                    BATCH 604 EDIT-SEQ 124165
03-00 02-15 4 93  2 IR EFF  03-00  OLD  .0766800    NEW  .0777800  PRIN BAL  363,701.96
                    PI EFF  03-00  OLD  1,624.38    NEW  1,624.38  PRIN BAL  363,701.96
03-00 02-16 1 75  3      81.22       81.22  363620.74    .00     .00  3619.00    .00    .00       .00   1
                                                                            02-15-00 L
                                                                            81.22 AB
                                                                            81.22 AC
                                                                            81.22 AE
                                                                            81.22 AF
```

ESKANOS-00146              WAMU-00316

1477

Dec-02-04    07:42am    From-Washington Mutual                    84143588437            T-400    P.028/029    F-181

ARM PLAN U20U
EXP 0    PGFO

LN# 0033144140    RM! ESKANOS                    3122 PINE TREE DR            MIAMI BEACH            FL 331403929

1ST MTGE PRIN 2ND MTGE PRIN    ESC BAL    REST ESC    PRIN BAL    REPL RES HUD BAL        LC BAL INT DUE DUE DATE HUD PRI CF M
371,505.92            .00        .90        .00    2,387.07    502.29        .00        .00        .00 12-01-00    .00 00 U

F & 7 1ST    P&I 2ND    CO TAX CITY TAX HAS INS    H I P        LIEN    SEC A-K-K        LIFE        MISC        REP RES TOT PAYMT INT RATE-CT BN
1746.90        .00    831.08        .00    13.33    .00        .00    .00    .00        .00    .00 0        .00 0    3620.61 .0873500  1 5

1ST ORIG MTG  2ND ORIG MTG        PRIN BAL BEG  INT INC  CAP FLAG  MTGR SSN        DEF INT BAL  PRIOR YR PPD INT  PPD INT IND  SPM ORG
364.000        0        362,422.12    2        547 57 0618        9,093.80            0.00        0        0

ASSUM-DT XFER-DESC FHA-SEC/NDH        LIF PAYOFF PC-TRK-EXP YR-ACQ-RPT/DATE        SALE-ZD EXEMPT PLGD-LN PMT-OPT CALC-METH ELOC BNKRPCY CB/DT

PMT PERIOD  1098-DEC-HIST    POINTS-PAID/RPMG YR  SUPPR-MKCK-STMT    DI-NOT-RPT-YR    BETA CAIS    BI-HER-SW    1ST-DUE-DT    REG STAT/COMPL DT
12                .00                        12-98

IOS CREDIT YTD/M-H SM/M-H BALANCE    IORE CREDIT YTD/M-H SM/M-H BALANCE    CONSTR CD    NO FORCE FLAG/YR    BNKRPT STAT    LASY DEP MDE
.00        .00            .00        .00                                11-23

REC CORP ADV BAL    3RD REC CORP ADV BAL    FORECL WEST CODE/REINFERM DATE    INIT ESC STMT CODE / DATE   1098 MIT STATUS/COMPL-DATE
.00            .00                    9        11-03-99

| DUE PROC TP SQ | AMOUNT | PRINCIPAL | PRINCIPAL | INTEREST | ESCROW | ESCROW | ADVANCE | STATUS | STATUS | UNEARNED | OTHER CFD |
| DATE DATE  TR NO | RECEIVED | PAID | BALANCE | PAID | PAID | BALANCE | BALANCE | AMOUNT | BALANCE | INT-BAL | AMOUNTS DCT |
| BAL-FND | | | 361422.12 | | | 1809.50 | .00 | .00 | .00 | .00 | |
| 01-00 01-18 1 53  1 | .00 | .00 | 362422.12 | .00 | .00 | 1809.50 | .00 | .00 | .00 | .00 | 81.22- 11 |
| | | | | | | | | | | | 1 |
| 01-00 01-25 1 72  1 | 2529.13 | 665.83- | 363087.95 | 2280.21 | 904.71 | 2714.25 | .00 | .00 | .00 | .00 | 01-25-00 L |
| | | | | | | | | | | | 665.83-AB |
| | | | | | | | | | | | 665.83-AC |
| | | | | | | | | | | | 665.83-AE |
| | | | | | | | | | | | 665.83-AF |

BATCH 504 EDIT-SEQ 125424

| 02-00 01-25 4 53  2 | IR EFF  01-00  OLD .0758300  NEW .0766000 | PRIN BAL 363,087.95 | | | | | 81.22 M11 |
| | PI EFF  02-00  OLD 1,624.38 NEW 1,624.38 | PRIN BAL 363,087.95 | | | | | |
| 02-00 01-26 1 32  1 | .00 | .00 | 363087.95 | .00 | .00 | 2714.25 | .00 | .00 | .00 | .00 | |

BATCH 17X EDIT-SEQ 143029

| 02-00 01-28 1 73  1 | 2529.13 | 695.75- | 363783.70 | 2320.13 | 904.75 | 3619.00 | .00 | .00 | .00 | .00 | 1 |
| | | | | | | | | | | | 01-28-00 L |
| | | | | | | | | | | | 695.75-AB |
| | | | | | | | | | | | 695.75-AC |
| | | | | | | | | | | | 695.75-AE |
| | | | | | | | | | | | 693.75-AF |

BATCH 480 EDIT-SEQ 131494

| 03-00 01-28 4 53  2 | IR EFF  03-00  OLD .0766000  NEW .0777800 | PRIN BAL 363,783.70 | | | | | |
| | PI EFF  03-00  OLD 1,624.38 NEW 1,624.38 | PRIN BAL 363,783.70 | | | | | |
| 03-00 01-28 1 75  3 | 81.22 | 81.22 | 363702.48 | .00 | .00 | 3619.00 | .00 | .00 | .00 | .00 | 01-28-00 L |
| | | | | | | | | | | | 81.22 AB |
| | | | | | | | | | | | 81.22 AC |
| | | | | | | | | | | | 81.22 AE |
| | | | | | | | | | | | 81.22 AF |

BATCH 480 EDIT-SEQ 131494

| 03-00 02-09 1 47  1 | .00 | 81.22- | 363783.70 | .00 | .00 | 3619.00 | .00 | .00 | .00 | .00 | 81.22-AB |

ESKANOS-00147                    WAMU-00317

1478



1479

 **Litton Loan Servicing LP**

*A subsidiary of C-BASS*

4828 Loop Central Drive
Houston, TX 77081-2226

Telephone 713 960 9676
Fax 713 966 8906

July 19, 2005

Ami Eskanos
C/O Attorney Danny Eskanos, 16870 Lovaca
Peyton, CO  80831

Loan No. 13859830
Dear: Ami Eskanos

Enclosed is your check  for $3,127.51.

These funds are not sufficient to pay the full amount due on your loan at this time.

If you have any questions concerning this matter, please call us at the number below.  This is an attempt to collect your loan and information obtained will be used for that purpose.

Sincerely,

Collection Department
(800) 999-8501

---

419390                   72-lit

M & L ESKANOS
29 ALTA VISTA RD.
COLORADO SPRINGS, CO 80906-4202
719-475-8910
CELL-719-549-8874

INTERNATIONAL BANK OF ESKANOS
MERRILL LYNCH
COLUMBUS, OHIO 43271
Acct/Mngr-W. Lindsey
719-630-9016
25-89
440

2656
4/28/2005

**3,127.51

PAY TO THE ORDER OF    WASHINGTON MUTUAL Loan #0033144148                                  $

Three Thousand One Hundred Twenty-Seven and 51/100******************************************

Washington Mutual
PO Box 70308
Charlotte, NC 28272-0308          13859830

BegPrBl-$376,422.71

Deposit P.D:Bank
Loan#33144148-3122 Pine Tree Dr., Miami FL 33140

AUTHORIZED SIGNATURE

⑈002656⑈ ⑉044000804⑈ 960121632411⑈

ESKANOS-00160                            WAMU-00330


**PLAINTIFF'S EXHIBIT**
5

1480



# Litton Loan Servicing LP

*A subsidiary of C-BASS*

4828 Loop Central Drive
Houston, TX 77081-2226

Telephone 713 960 9676
Fax 713 966 8906

August 15, 2005

Ami Eskanos
C/O Attorney Danny Eskanos, 16870 Lovaca
Peyton, CO  80831

Loan No. 13859830
Dear: Ami Eskanos

Enclosed is your check  for $3,127.51.

These funds are not sufficient to pay the full amount due on your loan at this time.

If you have any questions concerning this matter, please call us at the number below.  This is an attempt to collect your loan and information obtained will be used for that purpose.

Sincerely,

Collection Department
(800) 999-8501

430801



M & L ESKANOS
29 ALTA VISTA RD.
COLORADO SPRINGS, CO 80906-4202
719-475-5910
CELL-719-549-8874

7 z

INTERNATIONAL BANK OF ESKANOS
MERRILL LYNCH
COLUMBUS, OHIO  43271
Attn: W. Lindsay
719-630-5018

2664

7/28/2005

PAY
TO THE
ORDER OF    Litton Loan Servicing LP                                      $  **3,127.51

Three Thousand One Hundred Twenty-Seven and 51/100******************************************************

Litton Loan Servicing
4828 Loop Central Drive.
Houston, Texas 77081-2226

13859830

Loan#23144148-3122 Pine Tree Dr., Miami FL 38140

M & L Eskanos.
AUTHORIZED SIGNATURE

⑈002664⑈ ⑆044000804⑆ 9601216324⑈⑈

PLAINTIFF'S
EXHIBIT
6



1481



# Litton Loan Servicing LP

*A subsidiary of C-BASS*

4828 Loop Central Drive
Houston, TX 77081-2226

Telephone 713 960 9676
Fax 713 966 8906

November 07, 2005

Ami Eskanos
C/O Attorney Danny Eskanos, 16870 Lovaca
Peyton, CO 80831

Loan No. 13859830
Dear: Ami Eskanos

Enclosed is your check for $1,065.76.

These funds are not sufficient to pay the full amount due on your loan at this time.

If you have any questions concerning this matter, please call us at the number below. This is an attempt to collect your loan and information obtained will be used for that purpose.

Sincerely,

Collection Department



PLAINTIFF'S
EXHIBIT
7

ESKANOS-00161          WAMU-00331

IN THE CIRCUIT COURT OF THE 11th
JUDICIAL CIRCUIT OF FLORIDA, IN
AND FOR MIAMI-DADE COUNTY

**WASHINGTON MUTUAL BANK, F.A.**

      Plaintiff,

v.

**AMI B. ESKANOS and BARRY B.
ESKANOS**

      Defendant

_____/

Case #: 05-06570 CA 15

THE ORIGINAL FILED
ON SEP 15 2005
IN THE OFFICE OF
CIRCUIT COURT DADE CO. FL.

## NOTICE OF PRODUCTION FROM A NON-PARTY

TO:    All parties on attached service list

      YOU ARE NOTIFIED that after ten (10) days from the date of service of this notice, if

no objection is received from any party, the undersigned will issue or will apply to the clerk of

this court for issuance of the attached subpoena directed to **State Farm General Insurance**

**Company, c/o Florida Insurance Commissioner, Chief Financial Officer, 200 East Gaines**

**Street, Tallahassee, Florida 32399**, to produce the items listed at the time and place specified

in the subpoena.

                               _____

                               William P. Heller
                               Florida Bar No. 987263
                               e-mail: william.heller@akerman.com
                               **AKERMAN SENTERFITT**
                               Las Olas Centre II
                               350 East Las Olas Blvd., Suite 1600
                               Fort Lauderdale, Florida 33301
                               954-759-8945(ph)/954-463-2224 (fax)

                               Counsel for Washington Mutual Bank, F.A.

**PLAINTIFF'S
EXHIBIT
B**

{FT286583;1}

1483

### CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing was served by U.S. mail this _4P_ day of September, 2005 to: Danny E. Eskanos, Esq., Attorney for Ami B. Eskanos, Barry B. Eskanos and Eskanos Enterprises, 16870 Lovaca Drive, Peyton, CO 80831; and by U.S. Mail to: Washington Mutual Bank, FA, c/o President/Vice President/Chairman, 400 East Main Street, Stockton, CA 95202; David Cohen, 11720 Biscayne Blvd., Miami, Florida 33181; United States of America, c/o Grisel Alonso, Esq., 99 Northeast 4th Street, 3rd Floor, Miami, Florida 33132; State Farm Mutual Automobile Insurance Company, c/o Rick Wilson, 7401 Cypress Gardens Blvd., Winter Haven, Florida 33888; Unknown Parties in Possession #1, 3122 Pinetree Drive, Miami, Florida 33140 and Unknown Parties in Possession #2, 3122 Pinetree Drive, Miami, Florida 33140.

_____
William P. Heller

2

1484

IN THE CIRCUIT COURT OF THE 11th
JUDICIAL CIRCUIT OF FLORIDA, IN
AND FOR MIAMI-DADE COUNTY

WASHINGTON MUTUAL BANK, F.A.

        Plaintiff,

Case #:  05-06570 CA 15

v.

AMI B. ESKANOS and BARRY B.
ESKANOS

        Defendant

_____/

### SUBPOENA DUCES TECUM WITHOUT DEPOSITION

TO:   State Farm General Insurance Company
      c/o Florida Insurance Commissioner
      200 East Gaines Street
      Tallahassee, Florida 32399

YOU ARE COMMANDED to appear at **Akerman Senterfitt, 106 East College Avenue, Suite 1200, Tallahassee, Florida 32301,** thirty (30) days from the date of service at 10:00 a.m. and to have with you at the time and place the following:

**See Attached Exhibit "A"**

These items will be inspected and may be copied at that time. You will not be required to surrender the original items. You may comply with this subpoena by providing legible copies of the items to be produced to the attorney whose name appears on this subpoena on or before the scheduled date of production. You may condition the preparation of the copies upon the payment in advance of the reasonable cost of preparation. **You may mail or deliver the copies to the attorney whose name appears on this subpoena and thereby eliminate your appearance at the time and place specified above.** You have the right to object to the

{FT286587;1}

1485

production pursuant to this subpoena at any time before production by giving written notice to the attorney whose name appears on this subpoena.

If you fail to:

1. appear as specified; or

2. furnish the records instead of appearing as provided above; or

3. object to this subpoena,

you may be in contempt of court. You are subpoenaed by the attorney whose name appears on this subpoena and unless excused from this subpoena by this attorney or the Court, you shall respond to this subpoena as directed.

DATED on September 13, 2005.

William P. Heller, Florida Bar No. 987263
e-mail: william.heller@akerman.com
Kimberly A. Leary, Florida Bar No. 596051
e-mail: kimberly.leary@akerman.com
**AKERMAN SENTERFITT**
350 East Las Olas Blvd., Suite 1600
Fort Lauderdale, Florida 33301
954-463-2700(ph)/954-463-2224 (fax)

Counsel for Washington Mutual Bank, F.A.

1486

## Exhibit "A"

## DOCUMENT REQUESTS

1. All documents relating to the property described as Lot 3, Block 44, Orchard Subdivision No. 1, according to the Plat thereof, as recorded in Plat Book 6, Page 111, of the Public Records of Dade County, Florida and/or located at 3122 Pine Tree Drive, Miami Beach, FL 33140 including but not limited to, documents relating to insurance State Farm provided for this property on behalf of Ami Eskanos and/or Barry Eskanos or any other party.

2. All communications relating to the property described in Request No. 1.

3. All insurance policies relating to the property described in Request No. 1.

4. All proof of insurance coverage relating to the property described in Request No. 1.

5. All applications for insurance made by Ami Eskanos, Barry Eskanos, or for the property described in Request No. 1.

6. All documents relating to Ami Eskanos.

7. All documents relating to Barry Eskanos.

8. All communications between State Farm and Robert Nava and/or Robert Nava Insurance Agency.

9. All communications between State Farm and Ami Eskanos.

10. All communications between State Farm and Barry Eskanos.

11. All communications between State Farm and Washington Mutual Bank, F.A. concerning the property described in Request No. 1.

12. All communications between State Farm and Litton Loan Servicing, LP. concerning the property described in Request No. 1.

13. All communications between State Farm and any other individual or entity regarding the property described in Request No. 1.

1487

## Leary, Kimberly (ASSOC-FTL-LIT)

**From:**    Robert Nava [robert.nava.a5ro@statefarm.com]
**Sent:**    Wednesday, October 05, 2005 12:42 PM
**To:**      Leary, Kimberly
**Cc:**      Robert Nava
**Subject:** Eskanos,Ami B. and Barry B.

Kimberly,

Recently, I received confirmation from State Farm Insurance and Citizens of no findings of **hazard insurance** being issued on the above captioned insureds.However, There is one(1) flood policy in force with State Farm Insurance...98-sg-3627-0.

The property address researched was 3122 Pine Tree Drive,Miami Beach,Fl 33140. There are no documents retained by the Robert Nava Insurance Agency, Inc.

If I can further assist you,please contact me.

Robert Nava
*Robert Nava*
*Robert Nava State Farm Insurance Agency, Inc.*
*305.945.5004 (Oft.)*
*305.947.9005 (Fax)*


*"Providing Insurance and Financial Services..."*

4/30/2009

1488

IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT OF FLORIDA,
IN AND FOR MIAMI-DADE COUNTY

WASHINGTON MUTUAL BANK, F.A.

                Plaintiff,               CASE NO.: 05 06570-ca 15

vs.

AMI B. ESKANOS and
BARRY B. ESKANOS

                Defendants.

_____/

## RESPONSE TO SUBPOENA DUCES TECUM WITHOUT DEPOSITION

COMES NOW, STATE FARM GENERAL INSURANCE COMPANY , by and through its undersigned counsel, and responds to the Plaintiff's Subpoena Duces Tecum Without Deposition, served on October 18, 2005, as follows:

1.      Please see Flood Policy No. 98-SG-3627-0.

2.      Objection, this request seeks documents protected by the attorney-client and work product privilege.  Without waiving the foregoing objection See response to Request No. 1.

3.      See response to Request No. 1.

4.      See response to Request No. 1.

5.      See response to Request No. 1.

6.      See response to Request No. 1.

7.      Objection, this request is vague, overly broad, and ambiguous, furthermore, the request seeks documents protected by the attorney-client and work product privilege. Without waiving the foregoing objection, see response to Request No. 1.

1489

8.    Objection, this request is vague, overly broad, and ambiguous.  Without waiving the foregoing objection, see response to Request No. 1.

9.    See response to Request No. 1.

10.    See response to Request No. 7.

11.    See response to Request No. 1.

12.    Objection, this request is vague, overly broad, and ambiguous, without waiving the foregoing objection, none.

13.    Objection, as this request is vague, overly broad, and ambiguous.

BUTLER PAPPAS WEIHMULLER KATZ CRAIG LLP

LEWIS F. COLLINS, JR., ESQ.
Florida Bar No.: 267422
DAVID A. MERCER, ESQ.
Florida Bar No.:  156035
One Harbour Place, Suite 500
777 S. Harbour Island Boulevard
Tampa, Florida  33602
Telephone:   (813) 281-1900
Facsimile:    (813) 281-0900
Attorneys for State Farm General Insurance Company

## CERTIFICATE OF SERVICE

I certify that a copy hereof has been furnished to:

William P. Heller, Esq.
Akerman Senterfitt
350 East Las Olas Blvd., Suite 1600
Ft. Lauderdale, FL  33301

2

*1490*

Kimberly A. Leary, Esq.
-Akerman Senterfitt
350 East Las Olas Blvd., Suite 1600
Ft. Lauderdale, FL  33301

by  on November _17th_, 2005.

DAVID A. MERGER, ESQ.

1491

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

7401 CYPRESS GARDENS BLVD
WINTER HAVEN FL 33888-0007

Named Insured

2774  F606

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-1999 | 10-28-2000 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

LOAN # 0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A DWELLING | $ | 55000 |
| B PERSONAL PROPERTY | $ | 15000 |
| C | $ | |
| D Increased Cost of Compliance | $ | * |

See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 149.3

Coverage B - Consumer Price Index: 168.3

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 278 |
|---|---|---|---|---|

| FLOOD POLICY DWELLING FORM | FP-7920.3 |
|---|---|
| INCREASE COST OF COMPLIANCE | FE-8749 |
| DEDUCTIBLE CHANGE | FE-8748 |

Discount Applied:
Community Rating 15%

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

P-7060.1C

SF 0001

MA        Prepared    10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

1492

STATE FARM FIRE AND CASUALTY COMPANY    DECLARATIONS PAGE    CERTIFIED TRUE COPY
A Stock Company With Home Offices in Bloomington Illinois

| Policy Number | 98-SG-3627-0 |
|---|---|

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

FIRST MORTGAGE

2774 -F606

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-1999 | 10-28-2000 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

LOAN # 0033144148
Named Insured

    ESKANOS, BARRY & AMI
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A  DWELLING | $ | 55000 |
| B  PERSONAL PROPERTY | $ | 15000 |
| C | $ | |
| D  Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

Deductibles
| DWELLING | $ | 500 |
|---|---|---|
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 149.3

Coverage B - Consumer Price Index: 168.3

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 278 |
|---|---|---|---|---|

| FLOOD POLICY DWELLING FORM | FP-7920.3 |
|---|---|
| INCREASE COST OF COMPLIANCE | FE-8749 |
| DEDUCTIBLE CHANGE | FE-8748 |

Discount Applied:
Community Rating 15%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

P-7060.1C

SF 0002

MA    Prepared   10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

*1493*

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

**Named Insured**
                    2774  F606
    ESKANOS, BARRY & AMI
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2000 | 10-28-2001 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

LOAN #  0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

Location of Residence Premises
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A  DWELLING | $ | 56200 |
| B  PERSONAL PROPERTY | $ | 15400 |
| C | $ | |
| D  Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 152.2

Coverage B - Consumer Price Index: 172.3

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 293 |
|---|---|---|---|---|

| FLOOD POLICY DWELLING FORM | FP-7920.3 |
|---|---|
| INCREASE COST OF COMPLIANCE | FE-8749 |
| DEDUCTIBLE CHANGE | FE-8748 |

Discount Applied:
Community Rating 15%

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0003

MA         Prepared      10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

*1494*

**STATE FARM FIRE AND CASULTY COMPANY**
A Stock Company With Home Ofs in Bloomington Illinois

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

**FIRST MORTGAGE**
                                    2774  F606
WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

## DECLARAIONS PAGE  CERTIFIED TRUE COPY

| Policy Number | 98-SG-3627-0 |
| --- | --- |

| Policy Period: | Effective Date | Expiration Date |
| --- | --- | --- |
| 12 MONTHS | 10-28-2000 | 10-28-2001 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

LOAN #  0033144148
Named Insured

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
  3122 PINE TREE DR
  MIAMI BEACH FL
  33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
| --- | --- | --- |
| A  DWELLING | $ | 56200 |
| B  PERSONAL PROPERTY | $ | 15400 |
| C | $ | |
| D  Increased Cost of Compliance | $ | • |

*See policy booklet for explanation of coverage.

| Deductibles | | |
| --- | --- | --- |
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

n case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 152.2

Coverage B - Consumer Price Index: 172.3

**Forms, Options, and Endorsements**

| | |
| --- | --- |
| FLOOD POLICY DWELLING FORM | FP-7920.3 |
| INCREASE COST OF COMPLIANCE | FE-8749 |
| DEDUCTIBLE CHANGE | FE-8748 |

| POLICY PREMIUM | $ | 293 |
| --- | --- | --- |

Discount Applied:
Community Rating 15%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

*INCLUDES $  30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0004

MA          Prepared    10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

145

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

| Policy Number | 98-SG-3627-0 |
|---|---|

Named Insured

2774 F606

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2001 | 10-28-2002 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

LOAN # 0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A  DWELLING | $ | 57400 |
| B  PERSONAL PROPERTY | $ | 16000 |
| C | $ | |
| D  Increased Cost of Compliance | $ | * |

'See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 155.3

Coverage B - Consumer Price Index: 178.0

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 300 |
|---|---|---|---|---|

FLOOD POLICY DWELLING FORM          FP-7920.4

Discount Applied:
Community Rating 20%

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C                                                                        SF 0005

MA          Prepared   10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

1496

**STATE FARM FIRE AND CASUALTY COMPANY**
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2001 | 10-28-2002 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

**FIRST MORTGAGE**
                            2774  F606

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

**LOAN # 0033144148**
Named Insured

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

**Location of Residence Premises**
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A DWELLING | $ | 57400 |
| B PERSONAL PROPERTY | $ | 16000 |
| C | $ | |
| D Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

**Deductibles**

| | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 155.3

Coverage B - Consumer Price Index: 178.0

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 300 |
|---|---|---|---|---|

FLOOD POLICY DWELLING FORM          FP-7920.4

Discount Applied:
Community Rating 20%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

MA          Prepared          10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

SF 0006

1497

**STATE FARM FIRE AND CASUALTY COMPANY**
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

Named Insured

2774  F606

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2002 | 10-28-2003 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

LOAN #  0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

Location of Residence Premises
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A  DWELLING | $ | 59300 |
| B  PERSONAL PROPERTY | $ | 16200 |
| C | $ | |
| D  Increased Cost of Compliance | $ | * |

See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 160.4

Coverage B - Consumer Price Index: 180.1

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 316 |
|---|---|---|---|---|
| FLOOD POLICY DWELLING FORM | FP-7920.4 | Discount Applied: Community Rating 20% | | |

*INCLUDES $  30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

MA          Prepared     10-29-2005

SF 0007

ROBERT NAVA INS AGENCY I
2774-F606

1498

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

| Policy Number | 98-SG-3627-0 |
|---|---|

**FIRST MORTGAGE**

2774 F606

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2002 | 10-28-2003 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

**LOAN # 0033144148**
**Named Insured**

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

**Location of Residence Premises**
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A DWELLING | $ | 59300 |
| B PERSONAL PROPERTY | $ | 16200 |
| C | $ | |
| D Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 160.4

Coverage B - Consumer Price Index: 180.1

| Forms, Options, and Endorsements | | **POLICY PREMIUM** | $ | 316 |
|---|---|---|---|---|

FLOOD POLICY DWELLING FORM          FP-7920.4

Discount Applied:
Community Rating 20%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

*INCLUDES $ 30 FEDERAL POLICY FEE

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0008

MA          Prepared    10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

*1499*

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

DECLARATIONS PAGE    CERTIFIED TRUE COPY

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0007*

Named Insured

2774 F606

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2003 | 10-28-2004 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

LOAN # 0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

Location of Residence Premises
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A  DWELLING | $ | 62600 |
| B  PERSONAL PROPERTY | $ | 16600 |
| C | $ | |
| D  Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 169.3

Coverage B - Consumer Price Index: 184.2

| Forms, Options, and Endorsements | | POLICY PREMIUM | $ | 321 |
|---|---|---|---|---|
| FLOOD POLICY DWELLING FORM | FP-7920.4 | | | |
| INCREASE COST OF COMPLIANCE | FE-8746 | | | |

Discount Applied:
Community Rating 25%

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

MA        Prepared    10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

SF 0009

1500

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Office in Bloomington Illinois

*7401 CYPRESS GARDENS BLVD
WINTER HAVEN FL 33888-0007*

**FIRST MORTGAGE**

2774  F606
WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2003 | 10-28-2004 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

**LOAN # 0033144148**
**Named Insured**

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A DWELLING | $ | 62600 |
| B PERSONAL PROPERTY | $ | 16600 |
| C | $ | |
| D Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 169.3

Coverage B - Consumer Price Index: 184.2

| Forms, Options, and Endorsements | | **POLICY PREMIUM** | $ | 321 |
|---|---|---|---|---|

| FLOOD POLICY DWELLING FORM | FP-7920.4 |
|---|---|
| INCREASE COST OF COMPLIANCE | FE-8746 |

Discount Applied:
Community Rating 25%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

**\*INCLUDES $ 30  FEDERAL POLICY FEE**

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0010

MA         Prepared    10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

1501

**STATE FARM FIRE AND CASU   TY COMPANY**
A Stock Company With Home Of   s in Bloomington Illinois

*7401 CYPRESS GARDENS BLVD*
*WINTER HAVEN FL 33888-0067*

Named Insured
                                        2774  F606
ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

**DECLAR  IONS PAGE** CERTIFIED TRUE COPY

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2004 | 10-28-2005 |

The policy period begins and ends at 12:01 AM
standard time at the residence premises.

LOAN # 0033144148
FIRST MORTGAGE

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal
Emergency Management Agency.

Location of Residence Premises
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability |
|---|---|
| A DWELLING | $    68100 |
| B PERSONAL PROPERTY | $    17100 |
| C | $ |
| D  Increased Cost of Compliance | $      * |

*See policy booklet for explanation of coverage.

Deductibles
| DWELLING | $    500 |
| PERS PROPERTY | $    500 |

In case of loss under this policy, we cover only that
part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 184.0

Coverage B - Consumer Price Index: 189.7

| Forms, Options, and Endorsements | | POLICY PREMIUM | $    342 |
|---|---|---|---|
| FLOOD POLICY DWELLING FORM | FP-7920.4 | Discount Applied: | |
| INCREASE COST OF COMPLIANCE | FE-8746 | Community Rating 25% | |

**\*INCLUDES $  30   FEDERAL POLICY FEE**

Your policy consists of this page, any endorsements
and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0011

MA        Prepared     10-29-2005

ROBERT NAVA INS AGENCY I
2774-F606

1502

STATE FARM FIRE AND CASUALTY COMPANY
A Stock Company With Home Offices in Bloomington Illinois

**DECLARATIONS PAGE** CERTIFIED TRUE COPY

7401 CYPRESS GARDENS BLVD
WINTER HAVEN FL 33888-0007

**FIRST MORTGAGE**

2774 ·F606

WASHINGTON MUTUAL BANK FA
ITS SUCCESSORS AND/OR ASSIGN
PO BOX 100564
FLORENCE SC
29501-0564

| Policy Number | 98-SG-3627-0 |
|---|---|

| Policy Period: | Effective Date | Expiration Date |
|---|---|---|
| 12 MONTHS | 10-28-2004 | 10-28-2005 |

The policy period begins and ends at 12:01 AM standard time at the residence premises.

LOAN # 0033144148
Named Insured

ESKANOS, BARRY & AMI
3122 PINE TREE DR
MIAMI BEACH FL
33140-3929

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN
INFORMATION ABOUT COVERAGE 305-945-5004

## FLOOD POLICY - DWELLING FORM

Issued pursuant to the National Flood Insurance Act of 1968 as amended and so administered by the Federal Emergency Management Agency.

Location of Residence Premises
    3122 PINE TREE DR
    MIAMI BEACH FL
    33140-3929

FLOOD HAZARD ZONE AE

| Coverages & Property | Limits of Liability | |
|---|---|---|
| A DWELLING | $ | 68100 |
| B PERSONAL PROPERTY | $ | 17100 |
| C | $ | |
| D Increased Cost of Compliance | $ | * |

*See policy booklet for explanation of coverage.

| Deductibles | | |
|---|---|---|
| DWELLING | $ | 500 |
| PERS PROPERTY | $ | 500 |

In case of loss under this policy, we cover only that part of the loss over the deductible stated.

Coverage A - Inflation Coverage Index: 184.0

Coverage B - Consumer Price Index: 189.7

| Forms, Options, and Endorsements | | **POLICY PREMIUM** | $ | 342 |
|---|---|---|---|---|

| FLOOD POLICY DWELLING FORM | FP-7920.4 |
|---|---|
| INCREASE COST OF COMPLIANCE | FE-8746 |

Discount Applied:
Community Rating 25%

FOR QUESTIONS, PROBLEMS, OR TO OBTAIN

*INCLUDES $ 30  FEDERAL POLICY FEE

Your policy consists of this page, any endorsements and the policy form. PLEASE KEEP THESE TOGETHER.

FP-7060.1C

SF 0012

| MA | Prepared | 10-29-2005 |
|---|---|---|

ROBERT NAVA INS AGENCY I
2774-F606

1503

FE-8749
(6/97)

---

## THIS ENDORSEMENT CHANGES THE POLICY, PLEASE READ CAREFULLY.

---

### STANDARD FLOOD INSURANCE POLICY

### ENDORSEMENT NUMBER ONE

**This Endorsement modifies Article 4 of the Dwelling, General Property, and Residential Condominium Building Association Policies.**

### ARTICLE 4 - COVERAGE D

---

### COVERAGE D - INCREASED COST OF COMPLIANCE

---

Increased Cost of Compliance coverage (Coverage D) is for the consequential loss brought on by a floodplain management ordinance or law affecting repair and reconstruction involving elevation, floodproofing, relocation, or demolition (or any combination thereof) of a structure, after a direct loss caused by a "flood" as defined by this policy. (Floodproofing activities eligible for Coverage D and referred to hereafter in this policy are limited to residential structures with basements that satisfy the criteria of 44 CFR 60.6 (b) or (c) and to nonresidential structures.)

The limit of liability under this Coverage D (Increased Cost of Compliance) is $15,000. This coverage is only applicable to policies with building coverage (Coverage A) and is in addition to the building limit you selected on your application and appears on the Declaration Page. No separate deductible applies. The maximum amount collectible under this policy for both Coverage A (Building Property) and Coverage D (Increased Cost of Compliance), however, cannot exceed the maximum permitted under the Act.

### ELIGIBILITY

A structure covered under Coverage A - Building Property sustaining a loss caused by a "flood" as defined by this policy must:

1.  be a structure that is a repetitive loss structure. A "repetitive loss structure" means a structure, covered by a contract for flood insurance issued pursuant to the Act, that has incurred flood-related damage on 2 occasions during a 10-year period ending on the date of the event for which a second claim is made, in which the cost of repairing

the flood damage, on the average, equaled or exceeded 25% of the market value of the structure at the time of each such flood event. In addition to the current claim, the National Flood Insurance Program (NFIP) must have paid the previous qualifying claim, and the State or community must have a cumulative, substantial damage provision or repetitive loss provision in its floodplain management law or ordinance being enforced against the structure, or

2.  be a structure that has had flood damage in which the cost to repair equals or exceeds 50% of the market value of the structure at the time of the flood event. The State or community must have a substantial damage provision in its floodplain management law or ordinance being enforced against the structure.

This Coverage D will not pay for Increased Cost of Compliance to meet State or community floodplain management laws or ordinances which exceed the minimum criteria at 44 CFR 60.3, except as provided in 1. above or a. or b. as follows:

a.  elevation or floodproofing in any risk zone to preliminary or advisory base flood elevations provided by FEMA which the State or local government has adopted and is enforcing for flood-damaged structures in such areas. (This includes compliance activities in B, C, X, or D zones which are being changed to zones with base flood elevations. This also includes compliance activities in zones where base flood elevations are being increased, and a flood-damaged structure must comply with the higher advisory base flood elevation.) Increased Cost of Compliance coverage does not respond to situations in B, C, X, or D

---

(CONTINUED)

1504

zones where the community has derived its own elevations and is enforcing elevation or floodproofing requirements for flood-damaged structures to elevations derived solely by the community.

b. elevation or floodproofing above the base flood elevation to meet State or local "freeboard" requirements, i.e., that a structure must be elevated above the base flood elevation.

Under the minimum NFIP criteria at 44 CFR 60.3 (b)(4), States and communities must require the elevation or floodproofing of structures in unnumbered A zones to the base flood elevation where elevation data is obtained from a Federal, State, or other source. Such compliance activities are also eligible for this Coverage D.

This coverage will also pay for the incremental cost, after demolition or relocation, of elevating or floodproofing a structure during its rebuilding at the same or another site to meet State or local floodplain management laws or ordinances, subject to Exclusion (7).

This coverage will also pay to bring a flood-damaged structure into compliance with State or local floodplain management laws or ordinances even if the structure had received a variance prior to the present loss from the applicable floodplain management requirements.

## CONDITIONS

1. When a structure covered under Coverage A - Building Property sustains a loss caused by a "flood" as defined by this policy, our payment for the loss under this Coverage D will be for the increased cost to elevate, floodproof, relocate, demolish, or any combination thereof, caused by enforcement of current State or local floodplain management ordinances or laws. Our payment for eligible demolition activities will be for the cost to demolish and clear the site of the building or a portion thereof caused by enforcement of current State or local floodplain management ordinances or laws. Eligible activities for the cost of clearing the site will include those necessary to discontinue utility service to the site and ensure proper abandonment of on-site utilities.

2. When the building is repaired or rebuilt, it must be intended for the same occupancy as the present building unless otherwise required by current floodplain management ordinances or laws.

## EXCLUSIONS

### Under this Coverage D (Increased Cost of Compliance) we will not pay for:

(1). The cost associated with enforcement of any floodplain management ordinance or law in communities participating in the Emergency Program.

(2) The cost associated with enforcement of any ordinance or law that requires any insured or others to test for, monitor, clean up, remove, contain, treat, detoxify or neutralize, or in any way respond to, or assess the effects of pollutants. Pollutants include but are not limited to any solid, liquid, gaseous, or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acid, alkalis, chemicals, and waste. Waste includes but is not limited to materials to be recycled, reconditioned, or reclaimed.

(3) The loss in value to any covered building or other structure due to the requirements of any ordinance or law.

(4) The loss in residual value of the undamaged portion of a building demolished as a consequence of enforcement of any State or local floodplain management law or ordinance.

(5) Any Increased Cost of Compliance under this Coverage D:

(a) Until the covered building is actually elevated, floodproofed, demolished, or relocated on the same or to another premises; and

(b) Unless the covered building is elevated, floodproofed, demolished, or relocated as soon as reasonably possible after the loss, not to exceed two years.

(6) Any code upgrade requirements, e.g., plumbing or electrical wiring, not specifically related to the State or local floodplain management law or ordinance.

(7) Any compliance activities needed to bring additions or improvements made after the

SF 0014

1585

loss occurred into compliance with State or local floodplain management laws or ordinances.

(8)   Loss due to any ordinance or law that you were required to comply with before the current loss.

(9)   Any rebuilding activity to standards that do not meet the NFIP's minimum requirements. This includes any situation where the insured has received from the State or community a variance in connection with the current flood loss to rebuild the property to an elevation below the base flood elevation.

(10)  Increased Cost of Compliance for appurtenant structure(s).

(11)  Any structure insured under a Group Flood Insurance Policy issued pursuant to 44 CFR 61.17.

(12)  Assessments made by a condominium association on individual condominium unit owners to pay increased costs of repairing commonly owned buildings after a flood in compliance with State or local floodplain management ordinances or laws.

FE-8749
(6/97)

## OTHER PROVISIONS

(1)   Increased Cost of Compliance coverage will not be included in the calculation to determine whether coverage meets the 80% insurance-to-value requirement for replacement cost coverage under Article 8 of the Dwelling Policy nor for coinsurance under Article 9 of the Residential Condominium Building Association Policy; nor for payment under Article 3.B.3 of the Dwelling Policy, Residential Condominium Building Association Policy, or General Property Policy, for loss from land subsidence, sewer backup, or seepage of water.

(2)   All other conditions and provisions of the policy apply.

(3)   Paragraph A.6 of Article 3 of the Dwelling, General Property, and Residential Condominium Building Association Policies is amended to add the following phrase at the end:

"except as provided in Coverage D — Increased Cost of Compliance".

SF 0015

1506

FE-8748
(5/98)

| THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ CAREFULLY. |
|---|

## STANDARD FLOOD INSURANCE POLICY

### ENDORSEMENT NUMBER TWO

**This Endorsement replaces Paragraph C of Article 7 – Deductibles, of the Dwelling, General Property, and Residential Condominium Building Association Policies.**

C.   For any flood insurance policy issued or renewed for a property located in an **Emergency Program community** or for any property located in a **Regular Program community** in Zones A, AO, AH, A1-30, AE, AR, AR/A, AR/AE, AR/A1-A30, AR/AH, AR/AO, VO, V1-30, VE, or V where the rates available for **buildings** built before the effective date of the initial Flood Insurance Rate Map or December 31, 1974, whichever is later, are used to compute the premium, the amount of the deductible for each loss occurrence is determined as follows:

The insurer shall be liable only when such loss exceeds $1,000.00, or the amount of any other deductible which you selected when you applied for this **policy** or subsequently by endorsement.

FE-8748
(5/98)

SF 0016

1507

FE-8746

---

THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ CAREFULLY.

---

## STANDARD FLOOD INSURANCE POLICY

## INCREASED COST OF COMPLIANCE ENDORSEMENT

**This Endorsement replaces Paragraph 2, Coverage D - Increased Cost of Compliance, III - Property Covered of the Dwelling, General Property, and Residential Condominium Building Association Policies with the following paragraph.**

2.   Limit of Liability

We will pay you up to $30,000 under this Coverage D - Increased Cost of Compliance, which only applies to **policies** with **building** coverage (Coverage A). Our payment of claims under Coverage D is in addition to the amount of coverage which you selected on the **application** and which appears on the **Declarations Page**.

But the maximum you can collect under this **policy** for both Coverage A - Building Property and Coverage **D** - Increased Cost of Compliance cannot exceed the maximum permitted under the **Act**. We do not charge a separate deductible for a claim under Coverage **D**.

FE-8746

SF 0017

1508

FLOOD INSURANCE                STATE FARM FIRE AND CASUALTY COMPANY              FLOOD SERV
☑ APPLICATION                        BLOOMINGTON   ILLINOIS                      19 98-SC-527  0
☐ CHANGE-REQUEST (Complete only the items which are to be changed. Include the insured's name    Policy Number
and policy number. Give reason for change in Remarks. If assignment, complete information on back.)      Date App Rec in R.O.    Date Inception App, Rec in R.O.

CHECK IF: ☐ Preferred Risk (Complete Loss History Information below)            NOV 13 1999        12/20/99
         ☐ Residential Condo. Assoc.

                                    Effective Date (a waiting period may apply    ☐ Loan (no waiting period)       Term ☐ 1 Year
                                    do not show a date) a "Submit for Rate")      10/20/99  ☑ Map Revision (1-day waiting period)   ☐ 3 Years

NAME                                                                              Mortgagee or Initial and Company Same or (if applicable) Name of Agency's Home Office
Please print   ESKANOS  BARRY  & HRI
Mailing
address  3122  Pinetree  Drive (rear)  Miami Beach, Fla.      33140
Location   same
of property
County/                         Inside ☐                Community No.              Map/    Sec. Res. Sec. #  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     H 305/531-9777
Parish   Dade                  city  ☐  limits?         120635        0889 Q      Tio. No. ID. No.                          B 305/323-4845
                                                                        ☐ Declined to Provide

Program Participation  ☑ Regular  ☐ Emergency          Building Occupancy (describe use of building where there is a blank line):
                                                       ☑ Single Family              ☐ Condo. Assoc.
Flood Zone                                             ☐ Rowhouse/Townhouse *       ☐ Other Residential
(Regular program    AE                                 ☐ Condo Unit *               ☐ Non-Residential *
only)              ☐ Grandfathered                     ☐ 2-4 Family
                   ☐ Yes  ☑ No                         ☐ Manufactured/mobile home on foundation (complete manufactured/mobile home information below.)

Construction Date —                                    * Indicate number of units in building:
Date built/start         Date of substantial           No. of floors in entire building (including basement/   ☑ 1 floor    ☐ 3 or more floors
of construction          improvement/damage            enclosure area, if any) or building type:              ☐ 2 floors    ☐ Split-level
month/year        or     month/year
1950                                                   Basement below grade on all 4 sides:  ☑ None  ☐ Finished  ☐ Unfinished

Manufactured (Mobile) Home                             Is there any equipment (furnace, air conditioner, heat pump, hot water heater, etc.)   ☐ Yes  ☑ No
If inside park, date   If outside park, date           in the basement?
facilities installed   placed on permanent             Is there any equipment (furnace, air conditioner, heat pump, hot water heater, etc.)   ☐ Yes  ☑ No
                       foundation                       on the floor of attached garage?

Is building located in a Coastal   ☐ Yes  ☑ No         Is building elevated?   ☐ Yes  ☑ No   Yes, attach photos of the front and rear view of the building
Barrier Resources System area?                         (includes crawlspace)                  and complete elevated building information below.

Is building Post-FIRM construction   ☐ Yes  ☑ No       Estimated replacement cost for single family,   55,000
or substantial improvement?                            principal residence, and all V-Zone buildings
                                                       may be eligible for replacement cost if insured
Is building Pre-FIRM risk           ☑ Yes  ☐ No        to 80 percent of RVC).
being rated to Post-FIRM?
                                                       Location of Contents:  ☐ Basement only (BO) (limited coverage)   ☐ Basement & above (BA)
Applicant is:      ☑ Owner  ☐ Tenant                                          ☑ Lowest floor only above ground level (FF)
                                                                             ☐ Lowest floor above ground level and higher floor (FFA)
Is dwelling applicant's principal residence?  ☐ Yes ☐ No                     ☐ Above ground level one full floor or more (SF)
                                                                             ☐ Manufactured/mobile home (MH)
Is this building in the             ☐ Yes  ☐ No        Manufactured (mobile) home:
course of construction?
                                                       Make
Is there more than one              ☐ Yes  ☐ No        Model
building at this location?                             In Det Date
                                                       Year Det Date
If yes, is coverage desired?        ☐ Yes  ☐ No        Width _____ Length _____

A separate policy is required except for certain       Is home's doublewide?  ☐ Yes  ☐ No
appurtenant structures. (Refer to the Flood Manual)    Is home property secured?  ☐ Yes  ☐ No

If Post-FIRM construction (or Pre-FIRM construction) is elevation rated) in Zones A (with B.F.E.), A1-A30, AE, AO, AH, V, V1-V30, VE, submit an
elevation certificate and complete the elevation data below. (See Flood Manual for guidance and exceptions.)                FLOOD SERVICE
                                                                                                                           OFFICE ONLY
Lowest                    Base flood                   Elevation difference
floor elevation   9.7     elevation/depth   8.0        (to nearest foot, + or −)   +1.7

[OPTIONAL] for non-basement buildings located in Zones A (without B. F. E.) or AO:    AO Zone Flood depth:
The floor used as the reference level is _____ feet above ☐ or below ☐ the highest grade adjacent to the building.
Certifier's Signature _____        ☐ Property Owner    ☐ Agent

Is building floodproofed?   ☐ Yes  ☑ No   (If yes attach Floodproofing Certificate)

Lowest floor (which includes living
area) is off ground by means of:    ☐ Piles  ☐ Posts  ☐ Piers  ☐ Columns  ☐ Solid perimeter walls  ☐ Parallel shear walls
1. Does the area below the elevated floor   Yes  No   If yes, check the   ☐ Furnace      ☐ Heat pump     ☐ Washer   ☐ Freezer
   contain machinery or equipment?                    appropriate items:  ☐ Air conditioner  ☐ Hot water heater  ☐ Dryer
List any other covered machinery or                                                       Note: There is limited coverage below the
equipment servicing the building:                                                         lowest elevated floor - review the policy.
2. Is the area below the                     Yes  No  If yes, answer the    ☐ Fully       ☐ Partially
   elevated floor enclosed?                           following questions:    enclosed      enclosed (describe)
Area is: ☐ Finished (20 or more linear  ☐ Unfinished,   Square foot area of enclosure:         Number of feet elevated
         feet of finished walls)                                                              floor is above the ground
Type ☐ Breakaway ☐ Lattice  ☐ Solid    ☐ Solid perimeter with openings according to Code, such as vents (garage   ☐ Other
of wall            ☐ perimeter           doors and windows are not considered permanent openings)                (describe)
Area is used for:    ☐ Parking/storage    ☐ Crawl   ☐ Other
                                            space    (describe)

PREFERRED RISK ONLY:
Flood loss claims information — list     Date of Loss:              Date of Loss:              Date of Loss:
all payments due to flood losses and
disaster relief which occurred during    Amount: $                 Amount: $                  Amount: $
applicant's ownership.
☐ No losses

RESIDENTIAL CONDO ASSOC. ONLY: Attach photos (front and rear of building and Commercial Cost Guide Worksheet (F7-2508) or replacement cost documentation.

Number of stories    High  Low    No. of Units                          Square Foot Area              RC of
(excluding enclosure)  Rise  Rise  Residential  Non-Residential  Total  Residential  Non-residential  Building

55-2635.16  Rev. 2-97.                          OFFICE COPY                    INDICATE REMARKS ON REVERSE

SF 0018

| | | | | |
|---|---|---|---|---|
| Policy will be assigned to: | | | Soc. Sec./— Tax I.D. No. | |
| Signature of current insured X | | | | |

Is coverage required for disaster assistance? ☐ Yes ☑ No    If yes, check government agency: ☐ SBA ☐ FEMA / ☐ FMHA ☐ Other    Is property to be insured owned by state government? ☐ Yes ☑ No

Policy number of other State Farm insurance on same property:

| COVERAGE | TOTAL AMOUNT OR INSURANCE | BASIC LIMITS Amount of Insurance | Rate | Annual Premium | ADDITIONAL LIMITS (REG. PROGRAM ONLY) Amount of Insurance | Rate | Annual Premium | PREMIUM SUBTOTAL (Basic + Add'l.) | DED. DISC. Annual Prem. Reduction | TOTAL PREMIUM |
|---|---|---|---|---|---|---|---|---|---|---|
| ☐ Building | 55,000 | 50,000 | .32 | 160 | 5,000 | .08 | 4 | | | 164 |
| ☐ Contents ☐ Decline | 15,000 | 15,000 | .42 | 63 | | | | | | 63 |

**DEDUCTIBLES:**
Building  500
Contents  500

| | |
|---|---|
| Annual subtotal | 227 |
| Increased Cost of Compliance | 6 |
| Community Rating System Discount | |
| Three year subtotal (annual X three) | |
| Probation Surcharge | |
| Expense Constant | 50 |
| Federal Policy Fee (Policy Service Fee) | 30 |
| TOTAL PREMIUM PAYABLE (must be paid in full unless Submit for Rate) | 313 |

Community Rating Class

Please check "Decline" box if contents coverage is not desired.
Contents coverage is NOT automatically provided.

** Separate deductibles apply to building and contents.

10-18

BILL: Original: ☐ Insured ☐ Mortgagee    Copy: ☑ Insured ☐ Mortgagee    Is coverage required by mortgagee? ☐ Yes ☐ No

Name and Address
Washington Mutual Bank, FA
its Successors and/or assigns
P.O. Box 25300
Santa Ana, California   92799

Loan Number          Subset Code

OTHER INTEREST:
☐ Add (or) ☐ Delete
☐ Mortgagee
☐ Loss Payee
☐ Other
(i.e., Home Equity Loan)

Name and Address

Loan Number          Subset Code

**INFLATION COVERAGE AUTHORIZATION** (Applicable unless rejected below - not applicable for Preferred Risk)
I understand that my Flood Policy will automatically increase its protection limits at each renewal date until the maximum amount of coverage permitted by the Flood Program is reached. The percentage of increase will be as shown in the appropriate index published during the previous policy period (the Inflation Coverage Index for building coverage and the Consumer Price Index for contents coverage). If, at my request, the building or contents limit is changed during the previous policy period, the effective date of that change will be used in determining the percentage of increase. This does not authorize State Farm to reduce my policy limits due to a decrease in the index unless I specifically request it.
☐ I reject Inflation Coverage.

Agent's Code Stamp
James T. Bernhardt
B600 /1337

I am applying for the insurance indicated, and the statements on this application are correct. I understand that the premium shown above must comply with the Federal Emergency Management Agency's rules and rates and may be revised.

Applicant's Signature X _____

Date and Time of Application
10 23 99   10:25   ☑ a.m. ☐ p.m.

Date and Time of Full Premium Payment
10 14 99   515   ☐ a.m. ☐ p.m.

---

**DISCLOSURE OF YOUR SOCIAL SECURITY NUMBER UNDER PUBLIC LAW 93-579 SECTION 7(B)**

Solicitation of the Social Security Number (SSN) is authorized under provisions of E.O. 9397, dated November 22, 1943. The disclosure of your SSN is voluntary. However, since many persons appearing in the Government's administrative records possess identical names, the use of your SSN would provide for your precise identification.

**REMARKS**

SF 0019

OCT-08-1999  15:31                                                          P.03

# ELEVATION CERTIFICATE

## FEDERAL EMERGENCY MANAGEMENT AGENCY
## NATIONAL FLOOD INSURANCE PROGRAM

Expires July 31, ...

**ATTENTION:** Use of this certificate does not provide a waiver of the flood insurance purchase requirement. This form is used only to provide elevation information necessary to ensure compliance with applicable community floodplain management ordinances, to determine the proper insurance premium rate, and/or to support a request for a Letter of Map Amendment or Revision (LOMA or LOMR). You are not required to respond to this collection of information unless a valid OMB control number is displayed in the upper right corner of this form.

Instructions for completing this form can be found on the following pages.

| SECTION A  PROPERTY INFORMATION | FOR INSURANCE COMPANY USE |
|---|---|
| | POLICY NUMBER |

BUILDING OWNER'S NAME   99-1297

**BARRY ESKANOS**

STREET ADDRESS (Including Apt., Unit, Suite and/or Bldg. Number) OR P.O. ROUTE AND BOX NUMBER

**3122 PINE TREE DRIVE**

OTHER DESCRIPTION (Lot and Block Numbers, etc.)

**LOT 3, BLOCK 44, PLAT BOOK 6, AT PAGE 111**

CITY     **MIAMI BEACH**     STATE  **FLORIDA**     ZIP CODE  **33140**

## SECTION B  FLOOD INSURANCE RATE MAP (FIRM) INFORMATION

Provide the following from the proper FIRM (See Instructions):

| 1. COMMUNITY NUMBER | 2. PANEL NUMBER | 3. SUFFIX | 4. DATE OF FIRM INDEX | 5. FIRM ZONE | 6. BASE FLOOD ELEVATION (in AO Zones, use depth) |
|---|---|---|---|---|---|
| 120635 | 0184 | J | 7/17/95 | AE | 8.00 |

7. Indicate the elevation datum system used on the FIRM for Base Flood Elevations (BFE): ☒ NGVD '29 ☐ Other (describe on back)

8. For Zones A or V, where no BFE is provided on the FIRM, and the community has established a BFE for this building site, indicate the community's BFE: |_|_|_|_|_|.| feet NGVD (or other FIRM datum—see Section B, Item 7).

## SECTION C  BUILDING ELEVATION INFORMATION

1. Using the Elevation Certificate Instructions, indicate the diagram number from the diagrams found on Pages 5 and 6 that best describes the subject building's reference level  **1** .

2(a). FIRM Zones A1-A30, AE, AH, and A (with BFE). The top of the reference level floor from the selected diagram is at an elevation of |_|_|8|.|7| feet NGVD (or other FIRM datum—see Section B, Item 7).

(b). FIRM Zones V1-V30, VE, and V (with BFE). The bottom of the lowest horizontal structural member of the reference level from the selected diagram, is at an elevation of |_|_|_|.|_| feet NGVD (or other FIRM datum—see Section B, Item 7).

(c). FIRM Zone A (without BFE). The floor used as the reference level from the selected diagram is |_|_|.|_| feet above ☐ or below ☐ (check one) the highest grade adjacent to the building.

(d). FIRM Zone AO. The floor used as the reference level from the selected diagram is |_|_|.|_| feet above ☐ or below ☐ (check one) the highest grade adjacent to the building. If no flood depth number is available, is the building's lowest floor (reference level) elevated in accordance with the community's floodplain management ordinance? ☐ Yes ☐ No ☐ Unknown

3. Indicate the elevation datum system used in determining the above reference level elevations: ☒ NGVD '29 ☐ Other (describe under Comments on Page 2). (NOTE: If the elevation datum used in measuring the elevations is different than that used on the FIRM [see Section B, Item 7], then convert the elevations to the datum system used on the FIRM and show the conversion equation under Comments on Page 2.)

4. Elevation reference mark used appears on FIRM: ☐ Yes ☒ No (See Instructions on Page 4)

5. The reference level elevation is based on: ☒ actual construction ☐ construction drawings (NOTE: Use of construction drawings is only valid if the building does not yet have the reference level floor in place, in which case this certificate will only be valid for the building during the course of construction. A post-construction Elevation Certificate will be required once construction is complete.)

... immediately adjacent to the building is: |_|_|_|5|.|9| feet NGVD (or other FIRM datum—see ... Section C, Item 1

SF 0020

1571

OCT-08-1999  15:31                                                      P.02

## SECTION E  CERTIFICATION



This certification is to be signed by a land surveyor, engineer, or architect who is authorized by state or local law to certify elevation information when the elevation information for Zones A1–A30, AE, AH, A (with BFE), V1–V30, VE, and V (with BFE) is required. Community official's who are authorized by local law or ordinance to provide floodplain management information, may also sign the certification. In the case of Zones AO and A (without a FEMA or community issued BFE), a building official, a property owner, or an owner's representative may also sign the certification.

Reference level diagrams 6, 7 and 8 - Distinguishing Features–If the certifier is unable to certify to breakaway/non-breakaway wall, enclosure size, location of servicing equipment, area use, wall openings, or unfinished area Feature(s), then list the Feature(s) not included in the certification under Comments below. The diagram number, Section C, Item 1, must still be entered.

*I certify that the information in Sections B and C on this certificate represents my best efforts to interpret the data available. I understand that any false statement may be punishable by fine or imprisonment under 18 U.S. Code, Section 1001.*

9656-3627-U

| CERTIFIER'S NAME | LICENSE NUMBER (or Affix Seal) |
|---|---|
| ADIS N. NUNEZ | Fl. #5924 |

| TITLE | COMPANY NAME |
|---|---|
| REGISTERED SURVEYOR & MAPPER | Blanco, Danial & Assoc. Inc. |

| ADDRESS | CITY | STATE | ZIP |
|---|---|---|---|
| 555 N. Shore Dr. | Miami Beach | Florida | 33141 |

| SIGNATURE | DATE | PHONE |
|---|---|---|
| | 8/19/99 | (305) 865-1200 |

Copies should be made of this Certificate for: 1) community official, 2) insurance agent/company, and 3) building owner.

COMMENTS: Crown of the road elevation: 5.35'

Garage floor elevation: 4.50'

| BM# D-106 | Locator# 3234 NE | Elev. 3.21' |
|---|---|---|



The diagrams above illustrate the points at which the elevations should be measured in A Zones and V Zones.

Elevations for all A Zones should be measured at the top of the reference level floor.

Elevations for all V Zones should be measured at the bottom of the lowest horizontal structural member.

1572



MEMO

FROM

DATE 12/3/99

NAME AND ADDRESS
James T. Beckett
Liberace, Berry & Civic

AGT CODE 1397

FOLLOW-UP

RELIGION UNIT
92-55-3602.7-0

DEC 1 0 1999

Attached is a check in the amount of $311. to replace check that was returned.

Happy Holidays!

PLEASE REPLY BELOW IF THIS MEMO REQUIRES AN ANSWER

☐ REPLY REQUESTED    ☐ NO REPLY REQUIRED

SIGNATURE                                    DATE

DO NOT INSERT CARBON PAPER — THIS FORM IS PRINTED ON CARBONLESS PAPER — KEEP SECOND COPY

(1393)MG 4517c.11  Rev. 3-83  Printed in U.S.A.

SF 0022

1573