# Exhibit 16

## Updated RMBS Trust Claims Schedules

Pursuant to Articles I.A.208, I.A.261 and IV.C of the Plan,[1] attached are updated versions of Schedules 1-G, 1-R, 2-G, 2-R, 3-G, 3-R, 4-G, and 4-R.

---

[1] All capitalized terms used but not defined herein shall have the meaning ascribed to them in the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors* [Docket No. 4819, Ex. 1] (as may be amended from time to time, the "***Plan***").

## EXHIBIT 1G

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

**If any Servicing Agreement for an RMBS Trust currently listed on Schedule 4G and/or 4R is assumed by the Effective Date pursuant to a Final Order, that RMBS Trust's servicing damage claim shall become a Recognized Cure Claim and shall be included on Schedule 1G and/or 1R, as applicable, and shall be removed from the Recognized Unsecured Servicing Claims on Schedule 4G and/or 4R, as applicable.  In addition, if final due diligence undertaken by the RMBS Trustees prior to the Effective Date reveals that a particular RMBS Trust should be moved between Schedule 1G or 1R, as applicable, and Schedule 4G or 4R, as applicable, such Schedules will be updated based on such final due diligence.**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 2 | ACE 1999-A  [ALL] | Subprime 1999 | 9.00% | $9 | MBIA | $0 |
| 3 | ACE 2005-SL1  [ALL] | CES 2005 | 53.10% | $5,834 | | $5,834 |
| 4 | ACE 2006-SL1  [ALL] | CES 2006 | 29.54% | $4,797 | | $4,797 |
| 5 | ACE 2006-SL4  [ALL] | CES 2006 | 100.00% | $5,209 | | $5,209 |
| 6 | ACE 2007-HE4  [1] | Subprime 2007 | 11.23% | $41,211 | | $41,211 |
| 7 | ACE 2007-HE4  [2] | Subprime 2007 | 11.23% | $55,872 | | $55,872 |
| 8 | ACE 2007-SL1  [1] | CES 2007 | 76.47% | $244 | | $244 |
| 9 | ACE 2007-SL1  [2] | CES 2007 | 76.47% | $1,120 | | $1,120 |
| 10 | AHM 2004-4  [1] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 11 | AHM 2004-4  [2] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 12 | AHM 2004-4  [3] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 13 | AHM 2004-4  [4] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 14 | AHM 2004-4  [5] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 15 | AHM 2004-4  [6] | ALT-A 2004 | 0.00% | $0 | | $0 |
| 16 | AHM 2004-4  [7] | ALT-A 2004 | 100.00% | $143,543 | MBIA | $0 |
| 17 | AHM 2005-1  [1] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 18 | AHM 2005-1  [2] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 19 | AHM 2005-1  [3] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 20 | AHM 2005-1  [4] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 21 | AHM 2005-1  [5] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 22 | AHM 2005-1  [6] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 23 | AHM 2005-1  [7] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 24 | AHM 2005-1  [8] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 25 | AHM 2005-1  [9] | ALT-A 2005 | 100.00% | $24,137 | FGIC | $24,137 |
| 26 | AHM 2005-4  [1] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 27 | AHM 2005-4  [2] | ALT-A 2005 | 100.00% | $59,598 | FGIC | $59,598 |
| 28 | AHM 2005-4  [3] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 29 | AHM 2005-4  [4] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 30 | AHM 2005-4  [5] | ALT-A 2005 | 0.00% | $0 | | $0 |
| 31 | AHM 2006-2  [1] | CES 2006 | 0.00% | $0 | | $0 |
| 32 | AHM 2006-2  [2_1] | CES 2006 | 0.00% | $0 | | $0 |
| 33 | AHM 2006-2  [2_2] | CES 2006 | 0.00% | $0 | | $0 |
| 34 | AHM 2006-2  [3] | CES 2006 | 0.00% | $0 | | $0 |
| 35 | AHM 2006-2  [4] | CES 2006 | 0.00% | $0 | | $0 |
| 36 | AHM 2006-2  [5] | CES 2006 | 100.00% | $14,573 | CIFG | $0 |
| 37 | AHM 2007-A  [I-1] | CES 2007 | 0.00% | $0 | | $0 |
| 38 | AHM 2007-A  [I-2] | CES 2007 | 0.00% | $0 | | $0 |
| 39 | AHM 2007-A  [I-3] | CES 2007 | 0.00% | $0 | | $0 |
| 40 | AHM 2007-A  [II] | CES 2007 | 0.00% | $0 | | $0 |
| 41 | AHM 2007-A  [III] | CES 2007 | 100.00% | $14,026 | Assured Guaranty | $0 |
| 42 | AHM 2007-SD1  [IV] | Subprime 2007 | 4.09% | $4,699 | | $4,699 |
| 43 | ALBT 2007-S1  [ALL] | CES 2007 | 5.00% | $17 | | $17 |
| 44 | ARMT 2004-5  [1] | ALT-A 2004 | 13.09% | $1,164 | | $1,164 |
| 45 | ARMT 2004-5  [2] | ALT-A 2004 | 13.09% | $2,271 | | $2,271 |
| 46 | ARMT 2004-5  [3] | ALT-A 2004 | 13.09% | $1,717 | | $1,717 |
| 47 | ARMT 2004-5  [4] | ALT-A 2004 | 13.09% | $1,446 | | $1,446 |
| 48 | ARMT 2004-5  [5] | ALT-A 2004 | 13.09% | $1,112 | | $1,112 |
| 49 | ARMT 2004-5  [6] | ALT-A 2004 | 13.09% | $1,394 | | $1,394 |
| 50 | ARMT 2004-5  [7A] | ALT-A 2004 | 13.09% | $1,519 | | $1,519 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 51 | ARMT 2004-5  [7B] | ALT-A 2004 | 13.09% | $3,372 | | $3,372 |
| 52 | ARMT 2005-1  [1] | ALT-A 2005 | 2.92% | $575 | | $575 |
| 53 | ARMT 2005-1  [2] | ALT-A 2005 | 2.92% | $968 | | $968 |
| 54 | ARMT 2005-1  [3] | ALT-A 2005 | 2.92% | $513 | | $513 |
| 55 | ARMT 2005-1  [4] | ALT-A 2005 | 2.92% | $605 | | $605 |
| 56 | ARMT 2005-1  [5A] | ALT-A 2005 | 2.92% | $512 | | $512 |
| 57 | ARMT 2005-1  [5B] | ALT-A 2005 | 2.92% | $1,449 | | $1,449 |
| 58 | ARMT 2005-10  [1] | ALT-A 2005 | 13.49% | $2,629 | | $2,629 |
| 59 | ARMT 2005-10  [2] | ALT-A 2005 | 13.49% | $6,177 | | $6,177 |
| 60 | ARMT 2005-10  [3] | ALT-A 2005 | 13.49% | $7,412 | | $7,412 |
| 61 | ARMT 2005-10  [4] | ALT-A 2005 | 13.49% | $2,867 | | $2,867 |
| 62 | ARMT 2005-10  [5] | ALT-A 2005 | 13.49% | $10,392 | | $10,392 |
| 63 | ARMT 2005-10  [6] | ALT-A 2005 | 13.49% | $6,484 | | $6,484 |
| 64 | ARMT 2005-11  [1] | ALT-A 2005 | 13.80% | $2,058 | | $2,058 |
| 65 | ARMT 2005-11  [2] | ALT-A 2005 | 13.80% | $9,827 | | $9,827 |
| 66 | ARMT 2005-11  [3] | ALT-A 2005 | 13.80% | $5,375 | | $5,375 |
| 67 | ARMT 2005-11  [4] | ALT-A 2005 | 13.80% | $19,976 | | $19,976 |
| 68 | ARMT 2005-11  [5] | ALT-A 2005 | 13.80% | $19,869 | | $19,869 |
| 69 | ARMT 2005-9  [1] | ALT-A 2005 | 22.06% | $7,030 | | $7,030 |
| 70 | ARMT 2005-9  [2] | ALT-A 2005 | 22.06% | $3,218 | | $3,218 |
| 71 | ARMT 2005-9  [3] | ALT-A 2005 | 22.06% | $3,304 | | $3,304 |
| 72 | ARMT 2005-9  [4] | ALT-A 2005 | 22.06% | $12,843 | | $12,843 |
| 73 | ARMT 2005-9  [5] | ALT-A 2005 | 22.06% | $27,828 | | $27,828 |
| 74 | BAFC 2005-6  [1] | Prime 2005 | 8.27% | $1,293 | | $1,293 |
| 75 | BAFC 2005-6  [2] | Prime 2005 | 8.27% | $1,350 | | $1,350 |
| 76 | BAFC 2005-8  [1] | Prime 2005 | 9.08% | $404 | | $404 |
| 77 | BAFC 2005-8  [2] | Prime 2005 | 9.08% | $1,298 | | $1,298 |
| 78 | BAFC 2005-8  [3] | Prime 2005 | 9.08% | $220 | | $220 |
| 79 | BAFC 2005-8  [4] | Prime 2005 | 9.08% | $1,105 | | $1,105 |
| 80 | BAFC 2006-1  [1] | ALT-A 2006 | 3.11% | $457 | | $457 |
| 81 | BAFC 2006-1  [2] | ALT-A 2006 | 3.11% | $196 | | $196 |
| 82 | BAFC 2006-1  [3] | ALT-A 2006 | 3.11% | $171 | | $171 |
| 83 | BAFC 2006-2  [1] | ALT-A 2006 | 0.99% | $40 | | $40 |
| 84 | BAFC 2006-2  [2] | ALT-A 2006 | 0.99% | $278 | | $278 |
| 85 | BAFC 2006-2  [3] | ALT-A 2006 | 0.99% | $67 | | $67 |
| 86 | BAFC 2006-2  [4] | ALT-A 2006 | 0.99% | $56 | | $56 |
| 87 | BAFC 2006-2  [5] | ALT-A 2006 | 0.99% | $34 | | $34 |
| 88 | BAFC 2006-2  [6] | ALT-A 2006 | 0.99% | $31 | | $31 |
| 89 | BAFC 2006-4  [ALL] | ALT-A 2006 | 17.43% | $11,397 | | $11,397 |
| 90 | BAFC 2006-5  [1] | Prime 2006 | 5.76% | $596 | | $596 |
| 91 | BAFC 2006-5  [2] | Prime 2006 | 5.76% | $290 | | $290 |
| 92 | BAFC 2006-5  [3] | Prime 2006 | 5.76% | $303 | | $303 |
| 93 | BAFC 2006-5  [4] | Prime 2006 | 5.76% | $1,001 | | $1,001 |
| 94 | BAFC 2007-3  [1] | Prime 2007 | 1.84% | $1,024 | | $1,024 |
| 95 | BAFC 2007-3  [2] | Prime 2007 | 1.84% | $508 | | $508 |
| 96 | BAFC 2007-3  [3] | Prime 2007 | 1.84% | $815 | | $815 |
| 97 | BAFC 2007-3  [4] | Prime 2007 | 1.84% | $4,816 | | $4,816 |
| 98 | BAFC 2007-4  [N] | Prime 2007 | 12.13% | $11,764 | | $11,764 |
| 99 | BAFC 2007-4  [S] | Prime 2007 | 12.13% | $8,899 | | $8,899 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 100 | BAFC 2007-4  [T2] | Prime 2007 | 12.13% | $12,933 | | $12,933 |
| 101 | BAFC 2007-7  [1] | ALT-A 2007 | 0.71% | $337 | | $337 |
| 102 | BAFC 2007-7  [2] | ALT-A 2007 | 0.71% | $130 | | $130 |
| 103 | BAFC 2007-7  [3] | ALT-A 2007 | 0.71% | $1,376 | | $1,376 |
| 104 | BALTA 2003-1  [1] | ALT-A 2003 | 9.00% | $122 | | $122 |
| 105 | BALTA 2003-1  [2] | ALT-A 2003 | 9.00% | $95 | | $95 |
| 106 | BALTA 2004-12  [I-1] | ALT-A 2004 | 0.92% | $801 | | $801 |
| 107 | BALTA 2004-12  [I-2] | ALT-A 2004 | 0.92% | $626 | | $626 |
| 108 | BALTA 2004-12  [II-1] | ALT-A 2004 | 0.92% | $63 | | $63 |
| 109 | BALTA 2004-12  [II-2] | ALT-A 2004 | 0.92% | $218 | | $218 |
| 110 | BALTA 2004-12  [II-3] | ALT-A 2004 | 0.92% | $125 | | $125 |
| 111 | BALTA 2004-12  [II-4] | ALT-A 2004 | 0.92% | $69 | | $69 |
| 112 | BALTA 2004-4  [ALL] | ALT-A 2004 | 9.05% | $3,826 | | $3,826 |
| 113 | BALTA 2004-6  [1] | ALT-A 2004 | 0.69% | $250 | | $250 |
| 114 | BALTA 2004-6  [2] | ALT-A 2004 | 0.69% | $39 | | $39 |
| 115 | BALTA 2004-6  [3] | ALT-A 2004 | 0.69% | $243 | | $243 |
| 116 | BALTA 2005-10  [1] | ALT-A 2005 | 0.06% | $180 | | $180 |
| 117 | BALTA 2005-10  [2_1] | ALT-A 2005 | 0.06% | $32 | | $32 |
| 118 | BALTA 2005-10  [2_2] | ALT-A 2005 | 0.06% | $111 | | $111 |
| 119 | BALTA 2005-10  [2_3] | ALT-A 2005 | 0.06% | $162 | | $162 |
| 120 | BALTA 2005-10  [2_4] | ALT-A 2005 | 0.06% | $81 | | $81 |
| 121 | BALTA 2005-10  [2_5] | ALT-A 2005 | 0.06% | $67 | | $67 |
| 122 | BALTA 2005-3  [1] | ALT-A 2005 | 16.03% | $4,455 | | $4,455 |
| 123 | BALTA 2005-3  [2] | ALT-A 2005 | 16.03% | $2,952 | | $2,952 |
| 124 | BALTA 2005-3  [3] | ALT-A 2005 | 16.03% | $16,266 | | $16,266 |
| 125 | BALTA 2005-3  [4] | ALT-A 2005 | 16.03% | $11,055 | | $11,055 |
| 126 | BALTA 2005-4  [I] | ALT-A 2005 | 0.61% | $437 | | $437 |
| 127 | BALTA 2005-4  [II1] | ALT-A 2005 | 0.61% | $227 | | $227 |
| 128 | BALTA 2005-4  [II2] | ALT-A 2005 | 0.61% | $217 | | $217 |
| 129 | BALTA 2005-4  [II3] | ALT-A 2005 | 0.61% | $1,268 | | $1,268 |
| 130 | BALTA 2005-4  [II4] | ALT-A 2005 | 0.61% | $106 | | $106 |
| 131 | BALTA 2005-4  [II5] | ALT-A 2005 | 0.61% | $72 | | $72 |
| 132 | BALTA 2005-5  [1] | ALT-A 2005 | 0.31% | $445 | | $445 |
| 133 | BALTA 2005-5  [II-1] | ALT-A 2005 | 0.31% | $58 | | $58 |
| 134 | BALTA 2005-5  [II-2] | ALT-A 2005 | 0.31% | $382 | | $382 |
| 135 | BALTA 2005-5  [II-3] | ALT-A 2005 | 0.31% | $149 | | $149 |
| 136 | BALTA 2005-5  [II-4] | ALT-A 2005 | 0.31% | $53 | | $53 |
| 137 | BALTA 2005-5  [II-5] | ALT-A 2005 | 0.31% | $116 | | $116 |
| 138 | BALTA 2005-5  [II-6] | ALT-A 2005 | 0.31% | $28 | | $28 |
| 139 | BALTA 2006-1  [I] | ALT-A 2006 | 7.43% | $23,042 | | $23,042 |
| 140 | BALTA 2006-1  [II-1] | ALT-A 2006 | 7.43% | $19,415 | | $19,415 |
| 141 | BALTA 2006-1  [II-2] | ALT-A 2006 | 7.43% | $3,716 | | $3,716 |
| 142 | BALTA 2006-1  [II-3] | ALT-A 2006 | 7.43% | $2,165 | | $2,165 |
| 143 | BALTA 2006-3  [I] | ALT-A 2006 | 4.09% | $16,663 | | $16,663 |
| 144 | BALTA 2006-3  [II1] | ALT-A 2006 | 4.09% | $6,443 | | $6,443 |
| 145 | BALTA 2006-3  [II2] | ALT-A 2006 | 4.09% | $6,176 | | $6,176 |
| 146 | BALTA 2006-3  [II3] | ALT-A 2006 | 4.09% | $6,678 | | $6,678 |
| 147 | BALTA 2006-3  [II4] | ALT-A 2006 | 4.09% | $878 | | $878 |
| 148 | BALTA 2006-3  [III1] | ALT-A 2006 | 4.09% | $4,862 | | $4,862 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 149 | BALTA 2006-3  [III2] | ALT-A 2006 | 4.09% | $2,274 | | $2,274 |
| 150 | BALTA 2006-3  [III3] | ALT-A 2006 | 4.09% | $1,676 | | $1,676 |
| 151 | BALTA 2006-3  [III4] | ALT-A 2006 | 4.09% | $2,606 | | $2,606 |
| 152 | BALTA 2006-3  [III5] | ALT-A 2006 | 4.09% | $3,078 | | $3,078 |
| 153 | BALTA 2006-3  [III6] | ALT-A 2006 | 4.09% | $3,613 | | $3,613 |
| 154 | BALTA 2006-4  [I1] | ALT-A 2006 | 0.19% | $920 | | $920 |
| 155 | BALTA 2006-4  [I2] | ALT-A 2006 | 0.19% | $959 | | $959 |
| 156 | BALTA 2006-4  [I3] | ALT-A 2006 | 0.19% | $654 | | $654 |
| 157 | BALTA 2006-4  [II1] | ALT-A 2006 | 0.19% | $74 | | $74 |
| 158 | BALTA 2006-4  [II2] | ALT-A 2006 | 0.19% | $591 | | $591 |
| 159 | BALTA 2006-4  [II3] | ALT-A 2006 | 0.19% | $665 | | $665 |
| 160 | BALTA 2006-4  [III1] | ALT-A 2006 | 0.19% | $149 | | $149 |
| 161 | BALTA 2006-4  [III2] | ALT-A 2006 | 0.19% | $397 | | $397 |
| 162 | BALTA 2006-4  [III3] | ALT-A 2006 | 0.19% | $564 | | $564 |
| 163 | BALTA 2006-5  [1] | ALT-A 2006 | 0.20% | $1,153 | | $1,153 |
| 164 | BALTA 2006-5  [2] | ALT-A 2006 | 0.20% | $416 | | $416 |
| 165 | BALTA 2006-8  [I] | ALT-A 2006 | 0.52% | $1,766 | | $1,766 |
| 166 | BALTA 2006-8  [II] | ALT-A 2006 | 0.52% | $1,369 | | $1,369 |
| 167 | BALTA 2006-8  [III] | ALT-A 2006 | 0.52% | $577 | | $577 |
| 168 | BAYV 2003-AA  [ALL] | Subprime 2003 | 2.77% | $829 | | $829 |
| 169 | BAYV 2004-A  [ALL] | Subprime 2004 | 4.00% | $2,447 | | $2,447 |
| 170 | BAYV 2006-B  [1] | Subprime 2006 | 4.63% | $1,816 | | $1,816 |
| 171 | BAYV 2006-B  [2] | Subprime 2006 | 4.63% | $4,205 | | $4,205 |
| 172 | BAYV 2006-D  [1] | Subprime 2006 | 1.33% | $891 | | $891 |
| 173 | BAYV 2006-D  [2] | Subprime 2006 | 1.33% | $1,251 | | $1,251 |
| 174 | BAYV 2007-A  [1] | Subprime 2007 | 5.00% | $4,569 | | $4,569 |
| 175 | BAYV 2007-A  [2] | Subprime 2007 | 5.00% | $4,913 | | $4,913 |
| 176 | BAYV 2007-B  [1] | Subprime 2007 | 14.45% | $10,290 | | $10,290 |
| 177 | BAYV 2007-B  [2] | Subprime 2007 | 14.45% | $14,189 | | $14,189 |
| 178 | BSABS 2003-AC3  [ALL] | ALT-A 2003 | 1.02% | $183 | | $183 |
| 179 | BSABS 2003-AC4  [ALL] | ALT-A 2003 | 0.14% | $63 | | $63 |
| 180 | BSABS 2004-AC1  [ALL] | ALT-A 2004 | 1.36% | $236 | | $236 |
| 181 | BSABS 2004-AC2  [1] | ALT-A 2004 | 0.24% | $40 | | $40 |
| 182 | BSABS 2004-AC2  [2] | ALT-A 2004 | 0.24% | $21 | | $21 |
| 183 | BSABS 2004-AC7  [ALL] | ALT-A 2004 | 2.40% | $1,146 | | $1,146 |
| 184 | BSABS 2004-BO1  [1] | Subprime 2004 | 100.00% | $319,090 | | $319,090 |
| 185 | BSABS 2004-BO1  [2] | Subprime 2004 | 100.00% | $140,940 | | $140,940 |
| 186 | BSABS 2005-AC3  [1] | ALT-A 2005 | 0.03% | $12 | | $12 |
| 187 | BSABS 2005-AC3  [2] | ALT-A 2005 | 0.03% | $13 | | $13 |
| 188 | BSABS 2005-AC7  [ALL] | ALT-A 2005 | 0.27% | $229 | | $229 |
| 189 | BSABS 2006-SD2  [ALL] | Subprime 2006 | 0.08% | $101 | | $101 |
| 190 | BSABS 2007-SD2  [1] | Subprime 2007 | 0.01% | $9 | | $9 |
| 191 | BSABS 2007-SD2  [2] | Subprime 2007 | 0.01% | $13 | | $13 |
| 192 | BSABS 2007-SD3  [ALL] | Subprime 2007 | 0.71% | $2,008 | FGIC | $2,008 |
| 193 | BSARM 2001-4  [1] | Prime 2001 | 51.63% | $1,251 | | $1,251 |
| 194 | BSARM 2001-4  [2] | Prime 2001 | 51.63% | $271 | | $271 |
| 195 | BSARM 2002-11  [I1] | Prime 2002 | 18.40% | $244 | | $244 |
| 196 | BSARM 2002-11  [I2] | Prime 2002 | 18.40% | $314 | | $314 |
| 197 | BSARM 2002-11  [I3] | Prime 2002 | 18.40% | $24 | | $24 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 198 | BSARM 2002-11  [4] | Prime 2002 | 18.40% | $30 | | $30 |
| 199 | BSARM 2002-11  [II1] | Prime 2002 | 18.40% | $75 | | $75 |
| 200 | BSARM 2002-11  [II2] | Prime 2002 | 18.40% | $124 | | $124 |
| 201 | BSARM 2003-1  [1] | Prime 2003 | 5.04% | $104 | | $104 |
| 202 | BSARM 2003-1  [2] | Prime 2003 | 5.04% | $49 | | $49 |
| 203 | BSARM 2003-1  [3] | Prime 2003 | 5.04% | $83 | | $83 |
| 204 | BSARM 2003-1  [4] | Prime 2003 | 5.04% | $11 | | $11 |
| 205 | BSARM 2003-1  [5] | Prime 2003 | 5.04% | $73 | | $73 |
| 206 | BSARM 2003-1  [6] | Prime 2003 | 5.04% | $110 | | $110 |
| 207 | BSARM 2003-1  [7] | Prime 2003 | 5.04% | $32 | | $32 |
| 208 | BSARM 2003-1  [8] | Prime 2003 | 5.04% | $11 | | $11 |
| 209 | BSARM 2003-3  [1] | Prime 2003 | 26.07% | $52 | | $52 |
| 210 | BSARM 2003-3  [2] | Prime 2003 | 26.07% | $357 | | $357 |
| 211 | BSARM 2003-3  [3] | Prime 2003 | 26.07% | $704 | | $704 |
| 212 | BSARM 2003-3  [4] | Prime 2003 | 26.07% | $126 | | $126 |
| 213 | BSARM 2003-4  [1] | Prime 2003 | 5.43% | $25 | | $25 |
| 214 | BSARM 2003-4  [2] | Prime 2003 | 5.43% | $124 | | $124 |
| 215 | BSARM 2003-4  [3] | Prime 2003 | 5.43% | $127 | | $127 |
| 216 | BSARM 2003-5  [I-1] | Prime 2003 | 4.00% | $83 | | $83 |
| 217 | BSARM 2003-5  [I-2] | Prime 2003 | 4.00% | $111 | | $111 |
| 218 | BSARM 2003-5  [I-3] | Prime 2003 | 4.00% | $62 | | $62 |
| 219 | BSARM 2003-5  [II] | Prime 2003 | 4.00% | $222 | | $222 |
| 220 | BSARM 2003-6  [I-1] | Prime 2003 | 2.88% | $61 | | $61 |
| 221 | BSARM 2003-6  [I-2] | Prime 2003 | 2.88% | $110 | | $110 |
| 222 | BSARM 2003-6  [I-3] | Prime 2003 | 2.88% | $26 | | $26 |
| 223 | BSARM 2003-6  [II] | Prime 2003 | 2.88% | $102 | | $102 |
| 224 | BSARM 2003-7  [1] | Prime 2003 | 1.94% | $21 | | $21 |
| 225 | BSARM 2003-7  [2] | Prime 2003 | 1.94% | $73 | | $73 |
| 226 | BSARM 2003-7  [3] | Prime 2003 | 1.94% | $27 | | $27 |
| 227 | BSARM 2003-7  [4] | Prime 2003 | 1.94% | $166 | | $166 |
| 228 | BSARM 2003-7  [5] | Prime 2003 | 1.94% | $32 | | $32 |
| 229 | BSARM 2003-7  [6] | Prime 2003 | 1.94% | $162 | | $162 |
| 230 | BSARM 2003-7  [7] | Prime 2003 | 1.94% | $28 | | $28 |
| 231 | BSARM 2003-7  [8] | Prime 2003 | 1.94% | $23 | | $23 |
| 232 | BSARM 2003-7  [9] | Prime 2003 | 1.94% | $117 | | $117 |
| 233 | BSARM 2004-1  [I-1] | Prime 2004 | 0.32% | $25 | | $25 |
| 234 | BSARM 2004-1  [I-2] | Prime 2004 | 0.32% | $47 | | $47 |
| 235 | BSARM 2004-1  [I-3] | Prime 2004 | 0.32% | $10 | | $10 |
| 236 | BSARM 2004-1  [I-4] | Prime 2004 | 0.32% | $9 | | $9 |
| 237 | BSARM 2004-1  [I-5] | Prime 2004 | 0.32% | $17 | | $17 |
| 238 | BSARM 2004-1  [I-6] | Prime 2004 | 0.32% | $6 | | $6 |
| 239 | BSARM 2004-1  [I-7] | Prime 2004 | 0.32% | $10 | | $10 |
| 240 | BSARM 2004-1  [II-1] | Prime 2004 | 0.32% | $34 | | $34 |
| 241 | BSARM 2004-1  [II-2] | Prime 2004 | 0.32% | $3 | | $3 |
| 242 | BSARM 2004-1  [II-3] | Prime 2004 | 0.32% | $3 | | $3 |
| 243 | BSARM 2004-10  [I1] | Prime 2004 | 19.58% | $2,634 | | $2,634 |
| 244 | BSARM 2004-10  [I2] | Prime 2004 | 19.58% | $4,666 | | $4,666 |
| 245 | BSARM 2004-10  [I3] | Prime 2004 | 19.58% | $1,463 | | $1,463 |
| 246 | BSARM 2004-10  [I4] | Prime 2004 | 19.58% | $2,016 | | $2,016 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 247 | BSARM 2004-10  [I5] | Prime 2004 | 19.58% | $2,165 | | $2,165 |
| 248 | BSARM 2004-10  [II1] | Prime 2004 | 19.58% | $2,683 | | $2,683 |
| 249 | BSARM 2004-10  [II2] | Prime 2004 | 19.58% | $804 | | $804 |
| 250 | BSARM 2004-10  [II3] | Prime 2004 | 19.58% | $1,858 | | $1,858 |
| 251 | BSARM 2004-10  [III1] | Prime 2004 | 19.58% | $932 | | $932 |
| 252 | BSARM 2004-10  [III2] | Prime 2004 | 19.58% | $1,474 | | $1,474 |
| 253 | BSARM 2004-12  [1] | Prime 2004 | 38.54% | $10,407 | | $10,407 |
| 254 | BSARM 2004-12  [2] | Prime 2004 | 38.54% | $26,579 | | $26,579 |
| 255 | BSARM 2004-12  [3] | Prime 2004 | 38.54% | $2,701 | | $2,701 |
| 256 | BSARM 2004-12  [4] | Prime 2004 | 38.54% | $2,033 | | $2,033 |
| 257 | BSARM 2004-5  [1] | Prime 2004 | 100.00% | $3,241 | | $3,241 |
| 258 | BSARM 2004-5  [2] | Prime 2004 | 100.00% | $14,515 | | $14,515 |
| 259 | BSARM 2004-5  [3] | Prime 2004 | 100.00% | $1,708 | | $1,708 |
| 260 | BSARM 2004-5  [4] | Prime 2004 | 100.00% | $1,152 | | $1,152 |
| 261 | BSARM 2004-9  [1] | Prime 2004 | 72.17% | $2,185 | | $2,185 |
| 262 | BSARM 2004-9  [2] | Prime 2004 | 72.17% | $5,866 | | $5,866 |
| 263 | BSARM 2004-9  [3] | Prime 2004 | 72.17% | $1,545 | | $1,545 |
| 264 | BSARM 2004-9  [4] | Prime 2004 | 72.17% | $515 | | $515 |
| 265 | BSARM 2004-9  [5] | Prime 2004 | 72.17% | $7,243 | | $7,243 |
| 266 | BSARM 2004-9  [6] | Prime 2004 | 72.17% | $937 | | $937 |
| 267 | BSARM 2004-9  [7] | Prime 2004 | 72.17% | $3,495 | | $3,495 |
| 268 | BSARM 2005-11  [1] | Prime 2005 | 70.51% | $1,532 | | $1,532 |
| 269 | BSARM 2005-11  [2] | Prime 2005 | 70.51% | $4,503 | | $4,503 |
| 270 | BSARM 2005-11  [3] | Prime 2005 | 70.51% | $3,224 | | $3,224 |
| 271 | BSARM 2005-11  [4] | Prime 2005 | 70.51% | $4,260 | | $4,260 |
| 272 | BSARM 2005-11  [5] | Prime 2005 | 70.51% | $5,655 | | $5,655 |
| 273 | BSARM 2005-12  [I-1] | Prime 2005 | 17.51% | $5,879 | | $5,879 |
| 274 | BSARM 2005-12  [I-2] | Prime 2005 | 17.51% | $12,849 | | $12,849 |
| 275 | BSARM 2005-12  [I-3] | Prime 2005 | 17.51% | $5,250 | | $5,250 |
| 276 | BSARM 2005-12  [II-1] | Prime 2005 | 17.51% | $1,098 | | $1,098 |
| 277 | BSARM 2005-12  [II-2] | Prime 2005 | 17.51% | $2,580 | | $2,580 |
| 278 | BSARM 2005-12  [II-3] | Prime 2005 | 17.51% | $5,158 | | $5,158 |
| 279 | BSARM 2005-12  [II-4] | Prime 2005 | 17.51% | $772 | | $772 |
| 280 | BSARM 2005-12  [II-5] | Prime 2005 | 17.51% | $1,287 | | $1,287 |
| 281 | BSARM 2006-2  [1] | Prime 2006 | 0.36% | $40 | | $40 |
| 282 | BSARM 2006-2  [2] | Prime 2006 | 0.36% | $424 | | $424 |
| 283 | BSARM 2006-2  [3] | Prime 2006 | 0.36% | $150 | | $150 |
| 284 | BSARM 2006-2  [4] | Prime 2006 | 0.36% | $209 | | $209 |
| 285 | CMLTI 2004-2  [1] | Prime 2004 | 1.72% | $41 | | $41 |
| 286 | CMLTI 2004-2  [2] | Prime 2004 | 1.72% | $12 | | $12 |
| 287 | CMLTI 2004-HYB4  [1] | ALT-A 2004 | 21.30% | $1,194 | | $1,194 |
| 288 | CMLTI 2004-HYB4  [2] | ALT-A 2004 | 21.30% | $579 | | $579 |
| 289 | CMLTI 2004-HYB4  [3] | ALT-A 2004 | 21.30% | $2,589 | | $2,589 |
| 290 | CMLTI 2004-HYB4  [4] | ALT-A 2004 | 21.30% | $2,284 | | $2,284 |
| 291 | CMLTI 2005-1  [I] | ALT-A 2005 | 24.89% | $2,810 | | $2,810 |
| 292 | CMLTI 2005-1  [II-1] | ALT-A 2005 | 24.89% | $3,121 | | $3,121 |
| 293 | CMLTI 2005-1  [II-2] | ALT-A 2005 | 24.89% | $2,367 | | $2,367 |
| 294 | CMLTI 2005-1  [III] | ALT-A 2005 | 24.89% | $2,839 | | $2,839 |
| 295 | CMLTI 2005-2  [I1] | ALT-A 2005 | 0.01% | $0 | | $0 |

Schedule 1G - GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 296 | CMLTI 2005-2   [I2] | ALT-A 2005 | 0.01% | $2 | | $2 |
| 297 | CMLTI 2005-2   [I3] | ALT-A 2005 | 0.01% | $1 | | $1 |
| 298 | CMLTI 2005-2   [I4] | ALT-A 2005 | 0.01% | $2 | | $2 |
| 299 | CMLTI 2005-2   [I5] | ALT-A 2005 | 0.01% | $1 | | $1 |
| 300 | CMLTI 2005-2   [II1] | ALT-A 2005 | 0.01% | $0 | | $0 |
| 301 | CMLTI 2005-2   [II2] | ALT-A 2005 | 0.01% | $0 | | $0 |
| 302 | CMLTI 2005-3   [I] | ALT-A 2005 | 6.02% | $1,332 | | $1,332 |
| 303 | CMLTI 2005-3   [II-1] | ALT-A 2005 | 6.02% | $957 | | $957 |
| 304 | CMLTI 2005-3   [II-2] | ALT-A 2005 | 6.02% | $6,276 | | $6,276 |
| 305 | CMLTI 2005-3   [II-3] | ALT-A 2005 | 6.02% | $1,301 | | $1,301 |
| 306 | CMLTI 2005-3   [II-4] | ALT-A 2005 | 6.02% | $3,425 | | $3,425 |
| 307 | CMLTI 2005-3   [III] | ALT-A 2005 | 6.02% | $1,378 | | $1,378 |
| 308 | CMLTI 2005-5   [I-1] | ALT-A 2005 | 58.96% | $2,076 | | $2,076 |
| 309 | CMLTI 2005-5   [I-2] | ALT-A 2005 | 58.96% | $8,322 | | $8,322 |
| 310 | CMLTI 2005-5   [I-3] | ALT-A 2005 | 58.96% | $2,888 | | $2,888 |
| 311 | CMLTI 2005-5   [I-4] | ALT-A 2005 | 58.96% | $8,739 | | $8,739 |
| 312 | CMLTI 2005-5   [I-5] | ALT-A 2005 | 58.96% | $1,729 | | $1,729 |
| 313 | CMLTI 2005-5   [II-1] | ALT-A 2005 | 58.96% | $23,482 | | $23,482 |
| 314 | CMLTI 2005-5   [II-2] | ALT-A 2005 | 58.96% | $2,778 | | $2,778 |
| 315 | CMLTI 2005-5   [II-3] | ALT-A 2005 | 58.96% | $5,906 | | $5,906 |
| 316 | CMLTI 2005-5   [III-1] | ALT-A 2005 | 58.96% | $13,327 | | $13,327 |
| 317 | CMLTI 2005-5   [III-2] | ALT-A 2005 | 58.96% | $5,842 | | $5,842 |
| 318 | CMLTI 2005-5   [III-3] | ALT-A 2005 | 58.96% | $14,754 | | $14,754 |
| 319 | CMLTI 2005-5   [III-4] | ALT-A 2005 | 58.96% | $8,004 | | $8,004 |
| 320 | CMLTI 2005-5   [III-5] | ALT-A 2005 | 58.96% | $7,639 | | $7,639 |
| 321 | CMLTI 2005-8   [I-1] | Prime 2005 | 3.33% | $306 | | $306 |
| 322 | CMLTI 2005-8   [I-2] | Prime 2005 | 3.33% | $220 | | $220 |
| 323 | CMLTI 2005-8   [I-3] | Prime 2005 | 3.33% | $516 | | $516 |
| 324 | CMLTI 2005-8   [I-4] | Prime 2005 | 3.33% | $1,368 | | $1,368 |
| 325 | CMLTI 2005-8   [II] | Prime 2005 | 3.33% | $1,217 | | $1,217 |
| 326 | CMLTI 2005-8   [III] | Prime 2005 | 3.33% | $430 | | $430 |
| 327 | CMLTI 2005-SHL1   [1] | Subprime 2005 | 9.00% | $7,364 | | $7,364 |
| 328 | CMLTI 2005-SHL1   [2] | Subprime 2005 | 9.00% | $252 | | $252 |
| 329 | CMLTI 2006-4   [1] | ALT-A 2006 | 0.07% | $8 | | $8 |
| 330 | CMLTI 2006-4   [2] | ALT-A 2006 | 0.07% | $34 | | $34 |
| 331 | CMLTI 2006-AR3   [1-1] | Prime 2006 | 0.22% | $141 | | $141 |
| 332 | CMLTI 2006-AR3   [1-2] | Prime 2006 | 0.22% | $447 | | $447 |
| 333 | CMLTI 2006-AR3   [2-1] | Prime 2006 | 0.22% | $47 | | $47 |
| 334 | CMLTI 2006-AR3   [2-2] | Prime 2006 | 0.22% | $27 | | $27 |
| 335 | CMLTI 2006-AR3   [2-3] | Prime 2006 | 0.22% | $140 | | $140 |
| 336 | CMLTI 2006-AR3   [2-4] | Prime 2006 | 0.22% | $93 | | $93 |
| 337 | CMLTI 2007-AMC2   [1] | Subprime 2007 | 51.35% | $319,149 | | $319,149 |
| 338 | CMLTI 2007-AMC2   [2] | Subprime 2007 | 51.35% | $76,053 | | $76,053 |
| 339 | CMLTI 2007-AMC2   [3] | Subprime 2007 | 51.35% | $445,317 | | $445,317 |
| 340 | CMLTI 2007-AR1   [ALL] | ALT-A 2007 | 0.02% | $74 | | $74 |
| 341 | CMLTI 2007-SHL1   [ALL] | Subprime 2007 | 5.00% | $22,284 | | $22,284 |
| 342 | CSFB 2002-34   [1] | Prime 2002 | 10.61% | $1,157 | | $1,157 |
| 343 | CSFB 2002-34   [2] | Prime 2002 | 10.61% | $1,066 | | $1,066 |
| 344 | CSFB 2002-34   [3] | Prime 2002 | 10.61% | $2,139 | | $2,139 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 345 | CSFB 2002-34   [4] | Prime 2002 | 10.61% | $1,224 | | $1,224 |
| 346 | CSFB 2002-AR33   [1] | ALT-A 2002 | 7.24% | $57 | | $57 |
| 347 | CSFB 2002-AR33   [2] | ALT-A 2002 | 7.24% | $71 | | $71 |
| 348 | CSFB 2002-AR33   [3] | ALT-A 2002 | 7.24% | $291 | | $291 |
| 349 | CSFB 2002-AR33   [4] | ALT-A 2002 | 7.24% | $27 | | $27 |
| 350 | CSFB 2002-AR33   [5] | ALT-A 2002 | 7.24% | $93 | | $93 |
| 351 | CSFB 2003-23   [1] | Prime 2003 | 19.40% | $3,405 | | $3,405 |
| 352 | CSFB 2003-23   [2] | Prime 2003 | 19.40% | $1,607 | | $1,607 |
| 353 | CSFB 2003-23   [3] | Prime 2003 | 19.40% | $2,968 | | $2,968 |
| 354 | CSFB 2003-23   [4] | Prime 2003 | 19.40% | $883 | | $883 |
| 355 | CSFB 2003-23   [5] | Prime 2003 | 19.40% | $1,455 | | $1,455 |
| 356 | CSFB 2003-23   [6] | Prime 2003 | 19.40% | $1,127 | | $1,127 |
| 357 | CSFB 2003-23   [7] | Prime 2003 | 19.40% | $370 | | $370 |
| 358 | CSFB 2003-23   [8] | Prime 2003 | 19.40% | $481 | | $481 |
| 359 | CSFB 2005-10   [1] | Prime 2005 | 3.03% | $635 | | $635 |
| 360 | CSFB 2005-10   [10] | Prime 2005 | 3.03% | $743 | | $743 |
| 361 | CSFB 2005-10   [11] | Prime 2005 | 3.03% | $292 | | $292 |
| 362 | CSFB 2005-10   [12] | Prime 2005 | 3.03% | $313 | | $313 |
| 363 | CSFB 2005-10   [2] | Prime 2005 | 3.03% | $643 | | $643 |
| 364 | CSFB 2005-10   [3] | Prime 2005 | 3.03% | $764 | | $764 |
| 365 | CSFB 2005-10   [4] | Prime 2005 | 3.03% | $344 | | $344 |
| 366 | CSFB 2005-10   [5] | Prime 2005 | 3.03% | $1,361 | | $1,361 |
| 367 | CSFB 2005-10   [6] | Prime 2005 | 3.03% | $1,298 | | $1,298 |
| 368 | CSFB 2005-10   [7] | Prime 2005 | 3.03% | $121 | | $121 |
| 369 | CSFB 2005-10   [8] | Prime 2005 | 3.03% | $339 | | $339 |
| 370 | CSFB 2005-10   [9] | Prime 2005 | 3.03% | $289 | | $289 |
| 371 | CSFB 2005-11   [1] | Prime 2005 | 3.02% | $311 | | $311 |
| 372 | CSFB 2005-11   [2] | Prime 2005 | 3.02% | $443 | | $443 |
| 373 | CSFB 2005-11   [3] | Prime 2005 | 3.02% | $226 | | $226 |
| 374 | CSFB 2005-11   [4] | Prime 2005 | 3.02% | $294 | | $294 |
| 375 | CSFB 2005-11   [5] | Prime 2005 | 3.02% | $573 | | $573 |
| 376 | CSFB 2005-11   [6] | Prime 2005 | 3.02% | $560 | | $560 |
| 377 | CSFB 2005-11   [7] | Prime 2005 | 3.02% | $435 | | $435 |
| 378 | CSFB 2005-11   [8] | Prime 2005 | 3.02% | $843 | | $843 |
| 379 | CSFB 2005-12   [1] | ALT-A 2005 | 2.16% | $405 | | $405 |
| 380 | CSFB 2005-12   [2] | ALT-A 2005 | 2.16% | $819 | | $819 |
| 381 | CSFB 2005-12   [3] | ALT-A 2005 | 2.16% | $825 | | $825 |
| 382 | CSFB 2005-12   [4] | ALT-A 2005 | 2.16% | $1,793 | | $1,793 |
| 383 | CSFB 2005-12   [5] | ALT-A 2005 | 2.16% | $918 | | $918 |
| 384 | CSFB 2005-12   [6] | ALT-A 2005 | 2.16% | $1,191 | | $1,191 |
| 385 | CSFB 2005-12   [7] | ALT-A 2005 | 2.16% | $820 | | $820 |
| 386 | CSFB 2005-12   [8] | ALT-A 2005 | 2.16% | $207 | | $207 |
| 387 | CSFB 2005-3   [1] | Prime 2005 | 27.68% | $1,738 | | $1,738 |
| 388 | CSFB 2005-3   [2] | Prime 2005 | 27.68% | $1,434 | | $1,434 |
| 389 | CSFB 2005-3   [3] | Prime 2005 | 27.68% | $9,181 | | $9,181 |
| 390 | CSFB 2005-3   [4] | Prime 2005 | 27.68% | $738 | | $738 |
| 391 | CSFB 2005-3   [5] | Prime 2005 | 27.68% | $1,862 | | $1,862 |
| 392 | CSFB 2005-3   [6] | Prime 2005 | 27.68% | $1,920 | | $1,920 |
| 393 | CSFB 2005-3   [7] | Prime 2005 | 27.68% | $1,653 | | $1,653 |

Schedule 1G - GMACM Recognized Cure Claims

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 394 | CSFB 2005-4  [1] | Prime 2005 | 15.77% | $1,837 | | $1,837 |
| 395 | CSFB 2005-4  [2] | Prime 2005 | 15.77% | $2,539 | | $2,539 |
| 396 | CSFB 2005-4  [3] | Prime 2005 | 15.77% | $2,518 | | $2,518 |
| 397 | CSFB 2005-5  [1] | Prime 2005 | 2.54% | $132 | | $132 |
| 398 | CSFB 2005-5  [2] | Prime 2005 | 2.54% | $272 | | $272 |
| 399 | CSFB 2005-5  [3] | Prime 2005 | 2.54% | $142 | | $142 |
| 400 | CSFB 2005-5  [4] | Prime 2005 | 2.54% | $95 | | $95 |
| 401 | CSFB 2005-5  [5] | Prime 2005 | 2.54% | $58 | | $58 |
| 402 | CSFB 2005-5  [6] | Prime 2005 | 2.54% | $97 | | $97 |
| 403 | CSFB 2005-5  [7] | Prime 2005 | 2.54% | $135 | | $135 |
| 404 | CSFB 2005-6  [1] | Prime 2005 | 5.02% | $1,578 | | $1,578 |
| 405 | CSFB 2005-6  [2] | Prime 2005 | 5.02% | $187 | | $187 |
| 406 | CSFB 2005-6  [3] | Prime 2005 | 5.02% | $413 | | $413 |
| 407 | CSFB 2005-6  [4] | Prime 2005 | 5.02% | $523 | | $523 |
| 408 | CSFB 2005-6  [5] | Prime 2005 | 5.02% | $1,102 | | $1,102 |
| 409 | CSFB 2005-6  [6] | Prime 2005 | 5.02% | $492 | | $492 |
| 410 | CSFB 2005-6  [7] | Prime 2005 | 5.02% | $492 | | $492 |
| 411 | CSFB 2005-6  [8] | Prime 2005 | 5.02% | $301 | | $301 |
| 412 | CSFB 2005-6  [9] | Prime 2005 | 5.02% | $352 | | $352 |
| 413 | CSFB 2005-8  [1] | ALT-A 2005 | 3.33% | $1,265 | | $1,265 |
| 414 | CSFB 2005-8  [2] | ALT-A 2005 | 3.33% | $670 | | $670 |
| 415 | CSFB 2005-8  [3] | ALT-A 2005 | 3.33% | $1,523 | | $1,523 |
| 416 | CSFB 2005-8  [4] | ALT-A 2005 | 3.33% | $310 | | $310 |
| 417 | CSFB 2005-8  [5] | ALT-A 2005 | 3.33% | $793 | | $793 |
| 418 | CSFB 2005-8  [6] | ALT-A 2005 | 3.33% | $135 | | $135 |
| 419 | CSFB 2005-8  [7] | ALT-A 2005 | 3.33% | $888 | | $888 |
| 420 | CSFB 2005-8  [8] | ALT-A 2005 | 3.33% | $552 | | $552 |
| 421 | CSFB 2005-8  [9] | ALT-A 2005 | 3.33% | $1,203 | | $1,203 |
| 422 | CSFB 2005-9  [1] | ALT-A 2005 | 2.60% | $990 | | $990 |
| 423 | CSFB 2005-9  [2] | ALT-A 2005 | 2.60% | $493 | | $493 |
| 424 | CSFB 2005-9  [3] | ALT-A 2005 | 2.60% | $497 | | $497 |
| 425 | CSFB 2005-9  [4] | ALT-A 2005 | 2.60% | $562 | | $562 |
| 426 | CSFB 2005-9  [5] | ALT-A 2005 | 2.60% | $1,201 | | $1,201 |
| 427 | CSMC 2006-1  [1] | Prime 2006 | 0.19% | $119 | | $119 |
| 428 | CSMC 2006-1  [2] | Prime 2006 | 0.19% | $32 | | $32 |
| 429 | CSMC 2006-1  [3] | Prime 2006 | 0.19% | $58 | | $58 |
| 430 | CSMC 2006-1  [4] | Prime 2006 | 0.19% | $39 | | $39 |
| 431 | CSMC 2006-1  [5] | Prime 2006 | 0.19% | $79 | | $79 |
| 432 | CSMC 2006-8  [1] | Prime 2006 | 2.50% | $2,078 | | $2,078 |
| 433 | CSMC 2006-8  [2] | Prime 2006 | 2.50% | $182 | | $182 |
| 434 | CSMC 2006-9  [1] | ALT-A 2006 | 0.09% | $73 | | $73 |
| 435 | CSMC 2006-9  [2] | ALT-A 2006 | 0.09% | $92 | | $92 |
| 436 | CSMC 2007-6  [ALL] | ALT-A 2007 | 0.49% | $825 | | $825 |
| 437 | CSMC 2007-7  [1] | Prime 2007 | 0.21% | $87 | | $87 |
| 438 | CSMC 2007-7  [2] | Prime 2007 | 0.21% | $70 | | $70 |
| 439 | CSMC 2007-7  [3] | Prime 2007 | 0.21% | $21 | | $21 |
| 440 | DBALT 2003-2XS  [ALL] | ALT-A 2003 | 95.38% | $30,400 | | $30,400 |
| 441 | DBALT 2003-4XS  [ALL] | ALT-A 2003 | 84.05% | $20,777 | MBIA | $0 |
| 442 | DBALT 2005-3  [1] | ALT-A 2005 | 2.59% | $83 | | $83 |

Schedule 1G - GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 443 | DBALT 2005-3  [2] | ALT-A 2005 | 2.59% | $80 | | $80 |
| 444 | DBALT 2005-3  [3] | ALT-A 2005 | 2.59% | $59 | | $59 |
| 445 | DBALT 2005-3  [4] | ALT-A 2005 | 2.59% | $1,045 | | $1,045 |
| 446 | DBALT 2005-3  [5] | ALT-A 2005 | 2.59% | $124 | | $124 |
| 447 | DBALT 2005-4  [ALL] | ALT-A 2005 | 48.82% | $31,192 | | $31,192 |
| 448 | DBALT 2005-5  [1] | ALT-A 2005 | 52.13% | $40,537 | | $40,537 |
| 449 | DBALT 2005-5  [2] | ALT-A 2005 | 52.13% | $32,359 | | $32,359 |
| 450 | DBALT 2005-6  [1] | ALT-A 2005 | 61.14% | $41,340 | | $41,340 |
| 451 | DBALT 2005-6  [2] | ALT-A 2005 | 61.14% | $53,761 | | $53,761 |
| 452 | DBALT 2005-AR1  [1] | ALT-A 2005 | 50.36% | $29,073 | | $29,073 |
| 453 | DBALT 2005-AR1  [2] | ALT-A 2005 | 50.36% | $9,611 | | $9,611 |
| 454 | DBALT 2005-AR2  [1] | ALT-A 2005 | 28.39% | $7,865 | | $7,865 |
| 455 | DBALT 2005-AR2  [2] | ALT-A 2005 | 28.39% | $3,858 | | $3,858 |
| 456 | DBALT 2005-AR2  [3] | ALT-A 2005 | 28.39% | $3,623 | | $3,623 |
| 457 | DBALT 2005-AR2  [4] | ALT-A 2005 | 28.39% | $7,473 | | $7,473 |
| 458 | DBALT 2005-AR2  [5] | ALT-A 2005 | 28.39% | $5,500 | | $5,500 |
| 459 | DBALT 2005-AR2  [6] | ALT-A 2005 | 28.39% | $2,781 | | $2,781 |
| 460 | DBALT 2005-AR2  [7] | ALT-A 2005 | 28.39% | $2,310 | | $2,310 |
| 461 | DBALT 2006-AB1  [ALL] | ALT-A 2006 | 14.64% | $39,888 | FSA - Insurer Exception | $39,888 |
| 462 | DBALT 2006-AB3  [ALL] | ALT-A 2006 | 1.45% | $4,111 | FSA - Insurer Exception | $4,111 |
| 463 | DBALT 2006-AF1  [ALL] | ALT-A 2006 | 20.50% | $82,541 | | $82,541 |
| 464 | DBALT 2006-AR1  [1] | ALT-A 2006 | 16.55% | $31,116 | | $31,116 |
| 465 | DBALT 2006-AR1  [2] | ALT-A 2006 | 16.55% | $3,542 | | $3,542 |
| 466 | DBALT 2006-AR1  [3] | ALT-A 2006 | 16.55% | $10,007 | | $10,007 |
| 467 | DBALT 2006-AR1  [4] | ALT-A 2006 | 16.55% | $5,003 | | $5,003 |
| 468 | DBALT 2006-AR1  [5] | ALT-A 2006 | 16.55% | $1,943 | | $1,943 |
| 469 | DBALT 2006-AR2  [ALL] | ALT-A 2006 | 46.14% | $108,426 | | $108,426 |
| 470 | DBALT 2006-AR3  [ALL] | ALT-A 2006 | 39.85% | $252,107 | | $252,107 |
| 471 | DBALT 2006-AR5  [I] | ALT-A 2006 | 57.98% | $425,906 | | $425,906 |
| 472 | DBALT 2006-AR5  [II1] | ALT-A 2006 | 57.98% | $9,514 | | $9,514 |
| 473 | DBALT 2006-AR5  [II2] | ALT-A 2006 | 57.98% | $11,558 | | $11,558 |
| 474 | DBALT 2006-AR5  [II3] | ALT-A 2006 | 57.98% | $18,507 | | $18,507 |
| 475 | DBALT 2006-AR6  [ALL] | ALT-A 2006 | 65.68% | $606,574 | | $606,574 |
| 476 | DBALT 2006-OA1  [ALL] | Pay Option ARM 2006 | 6.11% | $25,919 | | $25,919 |
| 477 | DBALT 2007-1  [1] | ALT-A 2007 | 38.32% | $416,811 | MBIA - Insurer Exception | $416,811 |
| 478 | DBALT 2007-1  [2] | ALT-A 2007 | 38.32% | $41,139 | | $41,139 |
| 479 | DBALT 2007-3  [1] | Pay Option ARM 2007 | 94.63% | $122,270 | | $122,270 |
| 480 | DBALT 2007-3  [2] | Pay Option ARM 2007 | 94.63% | $282,844 | | $282,844 |
| 481 | DBALT 2007-AR3  [I] | ALT-A 2007 | 25.88% | $128,180 | MBIA | $0 |
| 482 | DBALT 2007-AR3  [II] | ALT-A 2007 | 25.88% | $242,394 | | $242,394 |
| 483 | DBALT 2007-OA2  [ALL] | Pay Option ARM 2007 | 11.92% | $29,267 | | $29,267 |
| 484 | DBALT 2007-OA3  [ALL] | Pay Option ARM 2007 | 32.60% | $189,174 | | $189,174 |
| 485 | DBALT 2007-OA4  [1] | Pay Option ARM 2007 | 13.87% | $116,889 | | $116,889 |
| 486 | DBALT 2007-OA4  [2] | Pay Option ARM 2007 | 13.87% | $14,449 | | $14,449 |
| 487 | DBALT 2007-OA4  [3] | Pay Option ARM 2007 | 13.87% | $18,973 | | $18,973 |
| 488 | DBALT 2007-OA5  [ALL] | Pay Option ARM 2007 | 97.59% | $147,394 | | $147,394 |
| 489 | DMSI 2004-1  [1] | ALT-A 2004 | 55.58% | $2,741 | | $2,741 |
| 490 | DMSI 2004-1  [2] | ALT-A 2004 | 55.58% | $4,989 | | $4,989 |
| 491 | DMSI 2004-1  [3] | ALT-A 2004 | 55.58% | $13,352 | | $13,352 |

Schedule 1G - GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 492 | DMSI 2004-2  [ALL] | ALT-A 2004 | 30.30% | $7,310 | | $7,310 |
| 493 | DMSI 2004-4  [I] | ALT-A 2004 | 6.46% | $1,249 | | $1,249 |
| 494 | DMSI 2004-4  [II-1] | ALT-A 2004 | 6.46% | $1,027 | | $1,027 |
| 495 | DMSI 2004-4  [II-2] | ALT-A 2004 | 6.46% | $903 | | $903 |
| 496 | DMSI 2004-4  [III] | ALT-A 2004 | 6.46% | $604 | | $604 |
| 497 | DMSI 2004-4  [IV] | ALT-A 2004 | 6.46% | $318 | | $318 |
| 498 | DMSI 2004-4  [V] | ALT-A 2004 | 6.46% | $329 | | $329 |
| 499 | DMSI 2004-4  [VI] | ALT-A 2004 | 6.46% | $151 | | $151 |
| 500 | DMSI 2004-4  [VII-1] | ALT-A 2004 | 6.46% | $237 | | $237 |
| 501 | DMSI 2004-4  [VII-2] | ALT-A 2004 | 6.46% | $660 | | $660 |
| 502 | DMSI 2004-5  [ALL] | ALT-A 2004 | 77.77% | $68,421 | FGIC | $68,421 |
| 503 | FMRMT 2003-A  [ALL] | 2003 | 100.00% | $1,917 | | $1,917 |
| 504 | FNBA 2004-AR1  [ALL] | ALT-A 2004 | 100.00% | $36,002 | | $36,002 |
| 505 | FNR 2002-66  [1] | Subprime 2002 | 4.50% | $7,637 | FNMA/FNMA (Agency Wrap) | $0 |
| 506 | FNR 2002-66  [4] | Subprime 2002 | 4.50% | $1,892 | FNMA/FNMA (Agency Wrap) | $0 |
| 507 | FNR 2002-66  [5] | Subprime 2002 | 4.50% | $1,339 | FNMA/FNMA (Agency Wrap) | $0 |
| 508 | GMACM 2000-HE2  [1] | Second Lien 2000 | 100.00% | $27,347 | MBIA | $0 |
| 509 | GMACM 2000-HE2  [2] | Second Lien 2000 | 100.00% | $3,937 | MBIA | $0 |
| 510 | GMACM 2000-HE4  [1] | Second Lien 2000 | 100.00% | $13,472 | MBIA | $0 |
| 511 | GMACM 2000-HE4  [2] | Second Lien 2000 | 100.00% | $2,929 | MBIA | $0 |
| 512 | GMACM 2001-HE2  [1A] | CES 2001 | 100.00% | $3,971 | FGIC | $3,971 |
| 513 | GMACM 2001-HE2  [1B] | CES 2001 | 100.00% | $4,521 | FGIC | $4,521 |
| 514 | GMACM 2001-HE2  [2] | CES 2001 | 100.00% | $10,355 | FGIC | $10,355 |
| 515 | GMACM 2001-HE3  [1] | Second Lien 2001 | 100.00% | $4,433 | FGIC | $4,433 |
| 516 | GMACM 2001-HE3  [2] | Second Lien 2001 | 100.00% | $4,452 | FGIC | $4,452 |
| 517 | GMACM 2002-HE1  [ALL] | Second Lien 2002 | 100.00% | $19,836 | FGIC | $19,836 |
| 518 | GMACM 2002-HE3  [ALL] | Second Lien 2002 | 100.00% | $26,671 | MBIA | $0 |
| 519 | GMACM 2002-HE4  [ALL] | Second Lien 2002 | 100.00% | $12,718 | FGIC | $12,718 |
| 520 | GMACM 2003-AR1  [1] | Prime 2003 | 100.00% | $7,759 | | $7,759 |
| 521 | GMACM 2003-AR1  [2] | Prime 2003 | 100.00% | $2,528 | | $2,528 |
| 522 | GMACM 2003-AR2  [1] | Prime 2003 | 100.00% | $1,274 | | $1,274 |
| 523 | GMACM 2003-AR2  [2] | Prime 2003 | 100.00% | $3,384 | | $3,384 |
| 524 | GMACM 2003-AR2  [3] | Prime 2003 | 100.00% | $2,916 | | $2,916 |
| 525 | GMACM 2003-AR2  [4] | Prime 2003 | 100.00% | $3,061 | | $3,061 |
| 526 | GMACM 2003-GH1  [ALL] | Subprime 2003 | 100.00% | $34,518 | MBIA - Insurer Exception | $34,518 |
| 527 | GMACM 2003-GH2  [1] | Subprime 2003 | 100.00% | $30,715 | | $30,715 |
| 528 | GMACM 2003-GH2  [2] | Subprime 2003 | 100.00% | $10,493 | | $10,493 |
| 529 | GMACM 2003-HE1  [ALL] | Second Lien 2003 | 100.00% | $35,729 | FGIC | $35,729 |
| 530 | GMACM 2003-HE2  [ALL] | CES 2003 | 100.00% | $10,444 | FGIC | $10,444 |
| 531 | GMACM 2003-J10  [ALL] | Prime 2003 | 100.00% | $2,888 | | $2,888 |
| 532 | GMACM 2003-J5  [ALL] | Prime 2003 | 100.00% | $2,032 | | $2,032 |
| 533 | GMACM 2003-J6  [ALL] | Prime 2003 | 100.00% | $6,292 | | $6,292 |
| 534 | GMACM 2003-J7  [ALL] | Prime 2003 | 100.00% | $7,127 | | $7,127 |
| 535 | GMACM 2003-J8  [ALL] | Prime 2003 | 100.00% | $9,194 | | $9,194 |
| 536 | GMACM 2003-J9  [ALL] | Prime 2003 | 100.00% | $11,845 | | $11,845 |
| 537 | GMACM 2004-AR1  [I1] | Prime 2004 | 100.00% | $2,380 | | $2,380 |
| 538 | GMACM 2004-AR1  [I2] | Prime 2004 | 100.00% | $10,944 | | $10,944 |
| 539 | GMACM 2004-AR1  [I3] | Prime 2004 | 100.00% | $1,752 | | $1,752 |
| 540 | GMACM 2004-AR1  [I4] | Prime 2004 | 100.00% | $4,512 | | $4,512 |

Schedule 1G - GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 541 | GMACM 2004-AR1  [II1] | Prime 2004 | 100.00% | $604 | | $604 |
| 542 | GMACM 2004-AR1  [II2] | Prime 2004 | 100.00% | $2,808 | | $2,808 |
| 543 | GMACM 2004-AR1  [II3] | Prime 2004 | 100.00% | $457 | | $457 |
| 544 | GMACM 2004-AR1  [II4] | Prime 2004 | 100.00% | $1,189 | | $1,189 |
| 545 | GMACM 2004-AR2  [1] | Prime 2004 | 100.00% | $2,099 | | $2,099 |
| 546 | GMACM 2004-AR2  [2] | Prime 2004 | 100.00% | $5,774 | | $5,774 |
| 547 | GMACM 2004-AR2  [3] | Prime 2004 | 100.00% | $9,402 | | $9,402 |
| 548 | GMACM 2004-AR2  [4] | Prime 2004 | 100.00% | $2,981 | | $2,981 |
| 549 | GMACM 2004-AR2  [5] | Prime 2004 | 100.00% | $2,857 | | $2,857 |
| 550 | GMACM 2004-GH1  [ALL] | Subprime 2004 | 100.00% | $45,805 | | $45,805 |
| 551 | GMACM 2004-HE1  [ALL] | Second Lien 2004 | 100.00% | $123,555 | FGIC | $123,555 |
| 552 | GMACM 2004-HE2  [ALL] | CES 2004 | 100.00% | $2,855 | OLD REPUBLIC INSURANCE COMPANY (Pool Policy) | $2,855 |
| 553 | GMACM 2004-HE5  [ALL] | CES 2004 | 100.00% | $13,336 | FGIC | $13,336 |
| 554 | GMACM 2004-HLTV1  [ALL] | Second Lien 2004 | 100.00% | $18,237 | FGIC | $18,237 |
| 555 | GMACM 2004-J1  [ALL] | Prime 2004 | 100.00% | $12,310 | MBIA - Insurer Exception | $12,310 |
| 556 | GMACM 2004-J2  [ALL] | Prime 2004 | 100.00% | $15,993 | MBIA - Insurer Exception | $15,993 |
| 557 | GMACM 2004-J3  [ALL] | Prime 2004 | 100.00% | $7,251 | | $7,251 |
| 558 | GMACM 2004-J4  [ALL] | Prime 2004 | 100.00% | $17,984 | | $17,984 |
| 559 | GMACM 2004-J5  [ALL] | Prime 2004 | 100.00% | $13,278 | | $13,278 |
| 560 | GMACM 2004-J6  [1] | Prime 2004 | 100.00% | $1,629 | | $1,629 |
| 561 | GMACM 2004-J6  [2] | Prime 2004 | 100.00% | $2,653 | | $2,653 |
| 562 | GMACM 2005-AA1  [1] | ALT-A 2005 | 100.00% | $26,854 | | $26,854 |
| 563 | GMACM 2005-AA1  [2] | ALT-A 2005 | 100.00% | $14,183 | | $14,183 |
| 564 | GMACM 2005-AF1  [ALL] | ALT-A 2005 | 100.00% | $32,178 | | $32,178 |
| 565 | GMACM 2005-AF2  [ALL] | ALT-A 2005 | 100.00% | $103,379 | | $103,379 |
| 566 | GMACM 2005-AR1  [1] | Prime 2005 | 100.00% | $3,102 | | $3,102 |
| 567 | GMACM 2005-AR1  [2] | Prime 2005 | 100.00% | $5,344 | | $5,344 |
| 568 | GMACM 2005-AR1  [3] | Prime 2005 | 100.00% | $10,183 | | $10,183 |
| 569 | GMACM 2005-AR1  [4] | Prime 2005 | 100.00% | $1,403 | | $1,403 |
| 570 | GMACM 2005-AR1  [5] | Prime 2005 | 100.00% | $4,932 | | $4,932 |
| 571 | GMACM 2005-AR2  [1] | Prime 2005 | 100.00% | $3,361 | | $3,361 |
| 572 | GMACM 2005-AR2  [2] | Prime 2005 | 100.00% | $23,955 | | $23,955 |
| 573 | GMACM 2005-AR2  [3] | Prime 2005 | 100.00% | $3,296 | | $3,296 |
| 574 | GMACM 2005-AR2  [4] | Prime 2005 | 100.00% | $7,084 | | $7,084 |
| 575 | GMACM 2005-AR3  [1] | Prime 2005 | 100.00% | $2,848 | | $2,848 |
| 576 | GMACM 2005-AR3  [2] | Prime 2005 | 100.00% | $8,588 | | $8,588 |
| 577 | GMACM 2005-AR3  [3] | Prime 2005 | 100.00% | $16,055 | | $16,055 |
| 578 | GMACM 2005-AR3  [4] | Prime 2005 | 100.00% | $7,741 | | $7,741 |
| 579 | GMACM 2005-AR3  [5] | Prime 2005 | 100.00% | $9,438 | | $9,438 |
| 580 | GMACM 2005-AR4  [1] | Prime 2005 | 100.00% | $1,308 | | $1,308 |
| 581 | GMACM 2005-AR4  [2] | Prime 2005 | 100.00% | $4,071 | | $4,071 |
| 582 | GMACM 2005-AR4  [3] | Prime 2005 | 100.00% | $10,468 | | $10,468 |
| 583 | GMACM 2005-AR4  [4] | Prime 2005 | 100.00% | $3,833 | | $3,833 |
| 584 | GMACM 2005-AR4  [5] | Prime 2005 | 100.00% | $5,813 | | $5,813 |
| 585 | GMACM 2005-AR5  [1] | Prime 2005 | 100.00% | $2,763 | | $2,763 |
| 586 | GMACM 2005-AR5  [2] | Prime 2005 | 100.00% | $6,514 | | $6,514 |
| 587 | GMACM 2005-AR5  [3] | Prime 2005 | 100.00% | $16,637 | | $16,637 |
| 588 | GMACM 2005-AR5  [4] | Prime 2005 | 100.00% | $8,221 | | $8,221 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 589 | GMACM 2005-AR5  [5] | Prime 2005 | 100.00% | $13,756 | | $13,756 |
| 590 | GMACM 2005-AR6  [1] | Prime 2005 | 100.00% | $5,265 | | $5,265 |
| 591 | GMACM 2005-AR6  [2] | Prime 2005 | 100.00% | $21,871 | | $21,871 |
| 592 | GMACM 2005-AR6  [3] | Prime 2005 | 100.00% | $11,580 | | $11,580 |
| 593 | GMACM 2005-AR6  [4] | Prime 2005 | 100.00% | $20,279 | | $20,279 |
| 594 | GMACM 2005-HE1  [ALL] | Second Lien 2005 | 100.00% | $51,021 | FGIC | $51,021 |
| 595 | GMACM 2005-HE2  [ALL] | CES 2005 | 100.00% | $18,136 | FGIC | $18,136 |
| 596 | GMACM 2005-J1  [ALL] | Prime 2005 | 100.00% | $29,116 | | $29,116 |
| 597 | GMACM 2006-AR1  [1] | Prime 2006 | 100.00% | $29,603 | | $29,603 |
| 598 | GMACM 2006-AR1  [2] | Prime 2006 | 100.00% | $15,747 | | $15,747 |
| 599 | GMACM 2006-AR1  [3] | Prime 2006 | 100.00% | $14,975 | | $14,975 |
| 600 | GMACM 2006-AR2  [1] | Prime 2006 | 100.00% | $2,476 | | $2,476 |
| 601 | GMACM 2006-AR2  [2] | Prime 2006 | 100.00% | $22,665 | | $22,665 |
| 602 | GMACM 2006-AR2  [3] | Prime 2006 | 100.00% | $7,610 | | $7,610 |
| 603 | GMACM 2006-AR2  [4] | Prime 2006 | 100.00% | $6,278 | | $6,278 |
| 604 | GMACM 2006-AR2  [5] | Prime 2006 | 100.00% | $10,796 | | $10,796 |
| 605 | GMACM 2006-HE1  [ALL] | Second Lien 2006 | 100.00% | $43,238 | FGIC | $43,238 |
| 606 | GMACM 2006-HE2  [ALL] | CES 2006 | 100.00% | $9,508 | FGIC | $9,508 |
| 607 | GMACM 2006-HE3  [ALL] | CES 2006 | 100.00% | $16,896 | FGIC | $16,896 |
| 608 | GMACM 2006-HE5  [1] | CES 2006 | 100.00% | $9,582 | FGIC | $9,582 |
| 609 | GMACM 2006-HE5  [2] | CES 2006 | 100.00% | $6,386 | FGIC | $6,386 |
| 610 | GMACM 2006-HLTV1  [ALL] | Second Lien 2006 | 100.00% | $4,268 | FGIC | $4,268 |
| 611 | GMACM 2006-J1  [ALL] | Prime 2006 | 100.00% | $39,735 | | $39,735 |
| 612 | GMACM 2007-HE2  [ALL] | CES 2007 | 100.00% | $12,018 | FGIC | $12,018 |
| 613 | GMACM 2007-HE3  [1] | CES 2007 | 100.00% | $1,332 | | $1,332 |
| 614 | GMACM 2007-HE3  [2] | CES 2007 | 100.00% | $1,673 | | $1,673 |
| 615 | GPMF 2005-HE4  [1] | Second Lien 2005 | 100.00% | $14,280 | | $14,280 |
| 616 | GPMF 2005-HE4  [2] | Second Lien 2005 | 100.00% | $28,846 | | $28,846 |
| 617 | GPMF 2006-AR4  [ALL] | ALT-A 2006 | 1.23% | $5,791 | | $5,791 |
| 618 | GPMF 2006-AR5  [1] | ALT-A 2006 | 0.13% | $620 | | $620 |
| 619 | GPMF 2006-AR5  [2] | ALT-A 2006 | 0.13% | $137 | | $137 |
| 620 | GPMF 2006-AR6  [1] | ALT-A 2006 | 0.02% | $78 | | $78 |
| 621 | GPMF 2006-AR6  [2] | ALT-A 2006 | 0.02% | $21 | | $21 |
| 622 | GPMF 2006-AR7  [1] | ALT-A 2006 | 1.49% | $5,210 | FSA - Insurer Exception | $5,210 |
| 623 | GPMF 2006-AR7  [2] | ALT-A 2006 | 1.49% | $1,238 | | $1,238 |
| 624 | GPMF 2006-AR8  [1] | ALT-A 2006 | 0.79% | $2,307 | | $2,307 |
| 625 | GPMF 2006-AR8  [2] | ALT-A 2006 | 0.79% | $425 | | $425 |
| 626 | GPMF 2007-AR2  [1] | Pay Option ARM 2007 | 27.58% | $71,379 | | $71,379 |
| 627 | GPMF 2007-AR2  [2] | Pay Option ARM 2007 | 27.58% | $85,938 | | $85,938 |
| 628 | GRCAP 1991-4  [ALL] | Prime 1999 | 9.00% | $24 | | $24 |
| 629 | GSAA 2005-9  [1] | ALT-A 2005 | 19.48% | $5,268 | | $5,268 |
| 630 | GSAA 2005-9  [2] | ALT-A 2005 | 19.48% | $26,455 | | $26,455 |
| 631 | GSAMP 2004-SD1  [ALL] | Subprime 2004 | 1.50% | $995 | | $995 |
| 632 | GSAMP 2004-SEA1  [ALL] | Subprime 2004 | 49.85% | $19,136 | | $19,136 |
| 633 | GSMPS 2003-2  [1] | Subprime 2003 | 2.87% | $1,461 | FHLMC | $0 |
| 634 | GSMPS 2003-2  [2] | Subprime 2003 | 2.87% | $1,196 | FHLMC | $0 |
| 635 | GSMPS 2003-2  [3] | Subprime 2003 | 2.87% | $828 | FHLMC | $0 |
| 636 | GSMPS 2003-3  [1] | Subprime 2003 | 16.16% | $6,197 | | $6,197 |
| 637 | GSMPS 2003-3  [2] | Subprime 2003 | 16.16% | $2,669 | | $2,669 |

Schedule 1G - GMACM Recognized Cure Claims

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 638 | GSMPS 2004-1  [1_1 Chase] | Subprime 2004 | 0.75% | $171 | CHASE (Pool Policy)/FHLMC | $0 |
| 639 | GSMPS 2004-1  [1_1 Non-Chase] | Subprime 2004 | 0.75% | $361 | FHLMC | $0 |
| 640 | GSMPS 2004-1  [1_2 Chase] | Subprime 2004 | 0.75% | $114 | CHASE (Pool Policy)/FHLMC | $0 |
| 641 | GSMPS 2004-1  [1_2 Non-Chase] | Subprime 2004 | 0.75% | $126 | FHLMC | $0 |
| 642 | GSMPS 2004-1  [1_3 Chase] | Subprime 2004 | 0.75% | $113 | CHASE (Pool Policy)/FHLMC | $0 |
| 643 | GSMPS 2004-1  [1_3 Non-Chase] | Subprime 2004 | 0.75% | $99 | FHLMC | $0 |
| 644 | GSMPS 2004-1  [2] | Subprime 2004 | 0.75% | $26 | FHLMC | $0 |
| 645 | GSMPS 2004-3  [1_1 Chase] | Subprime 2004 | 4.54% | $527 | CHASE (Pool Policy)/FHLMC | $0 |
| 646 | GSMPS 2004-3  [1_1 Non-Chase] | Subprime 2004 | 4.54% | $2,301 | FHLMC | $0 |
| 647 | GSMPS 2004-3  [1_2 Chase] | Subprime 2004 | 4.54% | $443 | CHASE (Pool Policy)/FHLMC | $0 |
| 648 | GSMPS 2004-3  [1_2 Non-Chase] | Subprime 2004 | 4.54% | $1,929 | FHLMC | $0 |
| 649 | GSMPS 2004-3  [1_3 Chase] | Subprime 2004 | 4.54% | $395 | CHASE (Pool Policy)/FHLMC | $0 |
| 650 | GSMPS 2004-3  [1_3 Non-Chase] | Subprime 2004 | 4.54% | $1,196 | FHLMC | $0 |
| 651 | GSMPS 2004-3  [1_4 Chase] | Subprime 2004 | 4.54% | $189 | CHASE (Pool Policy)/FHLMC | $0 |
| 652 | GSMPS 2004-3  [1_4 Non-Chase] | Subprime 2004 | 4.54% | $1,631 | FHLMC | $0 |
| 653 | GSMPS 2004-3  [2] | Subprime 2004 | 4.54% | $802 | FHLMC | $0 |
| 654 | GSMPS 2004-4  [1] | Subprime 2004 | 11.21% | $33,512 | | $33,512 |
| 655 | GSMPS 2004-4  [2] | Subprime 2004 | 11.21% | $3,739 | | $3,739 |
| 656 | GSMPS 2005-LT1  [ALL] | Subprime 2005 | 3.44% | $11,681 | | $11,681 |
| 657 | GSMPS 2005-RP1  [1] | Subprime 2005 | 1.35% | $3,143 | | $3,143 |
| 658 | GSMPS 2005-RP1  [2] | Subprime 2005 | 1.35% | $385 | | $385 |
| 659 | GSMPS 2005-RP2  [1] | Subprime 2005 | 2.36% | $6,606 | | $6,606 |
| 660 | GSMPS 2005-RP2  [2] | Subprime 2005 | 2.36% | $458 | | $458 |
| 661 | GSMPS 2005-RP3  [1] | Subprime 2005 | 2.23% | $6,788 | | $6,788 |
| 662 | GSMPS 2005-RP3  [2] | Subprime 2005 | 2.23% | $815 | | $815 |
| 663 | GSMPS 2006-RP1  [1] | Subprime 2006 | 5.92% | $20,429 | | $20,429 |
| 664 | GSMPS 2006-RP1  [2] | Subprime 2006 | 5.92% | $1,645 | | $1,645 |
| 665 | GSMPS 2006-RP2  [1] | Subprime 2006 | 3.55% | $4,966 | | $4,966 |
| 666 | GSMPS 2006-RP2  [2] | Subprime 2006 | 3.55% | $269 | | $269 |
| 667 | GSR 2003-2F  [1] | Prime 2003 | 32.89% | $222 | | $222 |
| 668 | GSR 2003-2F  [2] | Prime 2003 | 32.89% | $97 | | $97 |
| 669 | GSR 2003-2F  [3] | Prime 2003 | 32.89% | $242 | | $242 |
| 670 | GSR 2004-10F  [I] | Prime 2004 | 17.47% | $1,178 | | $1,178 |
| 671 | GSR 2004-10F  [II] | Prime 2004 | 17.47% | $1,193 | | $1,193 |
| 672 | GSR 2005-5F  [I] | Prime 2005 | 4.61% | $1,637 | | $1,637 |
| 673 | GSR 2005-5F  [II] | Prime 2005 | 4.61% | $94 | | $94 |
| 674 | GSR 2005-6F  [1] | Prime 2005 | 2.68% | $943 | | $943 |
| 675 | GSR 2005-6F  [2] | Prime 2005 | 2.68% | $35 | | $35 |
| 676 | GSR 2005-7F  [1] | Prime 2005 | 5.84% | $62 | | $62 |
| 677 | GSR 2005-7F  [2] | Prime 2005 | 5.84% | $395 | | $395 |
| 678 | GSR 2005-7F  [3] | Prime 2005 | 5.84% | $207 | | $207 |
| 679 | GSR 2005-8F  [1] | Prime 2005 | 11.75% | $5,442 | | $5,442 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 680 | GSR 2005-8F  [2] | Prime 2005 | 11.75% | $1,316 | | $1,316 |
| 681 | GSR 2005-8F  [3] | Prime 2005 | 11.75% | $1,724 | | $1,724 |
| 682 | GSR 2005-9F  [1] | Prime 2005 | 0.29% | $163 | | $163 |
| 683 | GSR 2005-9F  [2] | Prime 2005 | 0.29% | $33 | | $33 |
| 684 | GSR 2005-9F  [3] | Prime 2005 | 0.29% | $6 | | $6 |
| 685 | GSR 2005-AR3  [1] | Prime 2005 | 7.89% | $916 | | $916 |
| 686 | GSR 2005-AR3  [2] | Prime 2005 | 7.89% | $1,166 | | $1,166 |
| 687 | GSR 2005-AR3  [3] | Prime 2005 | 7.89% | $1,391 | | $1,391 |
| 688 | GSR 2005-AR3  [4] | Prime 2005 | 7.89% | $1,923 | | $1,923 |
| 689 | GSR 2005-AR3  [5] | Prime 2005 | 7.89% | $1,289 | | $1,289 |
| 690 | GSR 2005-AR3  [6] | Prime 2005 | 7.89% | $2,566 | | $2,566 |
| 691 | GSR 2005-AR3  [7] | Prime 2005 | 7.89% | $235 | | $235 |
| 692 | GSR 2005-AR3  [8] | Prime 2005 | 7.89% | $493 | | $493 |
| 693 | GSR 2006-2F  [1] | Prime 2006 | 1.20% | $968 | | $968 |
| 694 | GSR 2006-2F  [2] | Prime 2006 | 1.20% | $121 | | $121 |
| 695 | GSR 2006-3F  [1] | Prime 2006 | 1.45% | $590 | | $590 |
| 696 | GSR 2006-3F  [2] | Prime 2006 | 1.45% | $273 | | $273 |
| 697 | GSR 2006-4F  [1] | Prime 2006 | 18.88% | $9,645 | | $9,645 |
| 698 | GSR 2006-4F  [2] | Prime 2006 | 18.88% | $3,778 | | $3,778 |
| 699 | GSR 2006-4F  [3] | Prime 2006 | 18.88% | $3,003 | | $3,003 |
| 700 | GSR 2006-AR1  [1] | Prime 2006 | 15.22% | $2,972 | | $2,972 |
| 701 | GSR 2006-AR1  [2] | Prime 2006 | 15.22% | $22,599 | | $22,599 |
| 702 | GSR 2006-AR1  [3] | Prime 2006 | 15.22% | $2,127 | | $2,127 |
| 703 | GSR 2006-AR2  [1] | Prime 2006 | 15.01% | $1,120 | | $1,120 |
| 704 | GSR 2006-AR2  [2] | Prime 2006 | 15.01% | $2,752 | | $2,752 |
| 705 | GSR 2006-AR2  [3] | Prime 2006 | 15.01% | $4,920 | | $4,920 |
| 706 | GSR 2006-AR2  [4] | Prime 2006 | 15.01% | $4,216 | | $4,216 |
| 707 | GSR 2006-AR2  [5] | Prime 2006 | 15.01% | $6,347 | | $6,347 |
| 708 | GSR 2007-4F  [1] | Prime 2007 | 2.73% | $1,976 | | $1,976 |
| 709 | GSR 2007-4F  [2] | Prime 2007 | 2.73% | $229 | | $229 |
| 710 | GSRPM 2002-1A  [ALL] | Subprime 2002 | 9.00% | $9,115 | AMBAC | $9,115 |
| 711 | GSRPM 2003-2  [ALL] | Subprime 2003 | 77.00% | $29,150 | | $29,150 |
| 712 | GSRPM 2004-1  [1] | Subprime 2004 | 9.00% | $4,807 | | $4,807 |
| 713 | GSRPM 2004-1  [2] | Subprime 2004 | 9.00% | $198 | | $198 |
| 714 | HVMLT 2003-1  [ALL] | ALT-A 2003 | 95.95% | $4,461 | | $4,461 |
| 715 | HVMLT 2004-10  [1] | ALT-A 2004 | 22.07% | $2,630 | | $2,630 |
| 716 | HVMLT 2004-10  [2] | ALT-A 2004 | 22.07% | $1,911 | | $1,911 |
| 717 | HVMLT 2004-10  [3] | ALT-A 2004 | 22.07% | $4,637 | | $4,637 |
| 718 | HVMLT 2004-10  [4] | ALT-A 2004 | 22.07% | $2,885 | | $2,885 |
| 719 | HVMLT 2004-4  [1] | ALT-A 2004 | 51.59% | $828 | | $828 |
| 720 | HVMLT 2004-4  [2] | ALT-A 2004 | 51.59% | $3,975 | | $3,975 |
| 721 | HVMLT 2004-4  [3] | ALT-A 2004 | 51.59% | $4,507 | | $4,507 |
| 722 | HVMLT 2004-5  [1] | ALT-A 2004 | 40.64% | $4,033 | | $4,033 |
| 723 | HVMLT 2004-5  [2] | ALT-A 2004 | 40.64% | $8,351 | | $8,351 |
| 724 | HVMLT 2004-5  [3] | ALT-A 2004 | 40.64% | $1,847 | | $1,847 |
| 725 | HVMLT 2004-6  [1] | ALT-A 2004 | 50.68% | $787 | | $787 |
| 726 | HVMLT 2004-6  [2] | ALT-A 2004 | 50.68% | $2,297 | | $2,297 |
| 727 | HVMLT 2004-6  [3] | ALT-A 2004 | 50.68% | $6,656 | | $6,656 |
| 728 | HVMLT 2004-6  [4] | ALT-A 2004 | 50.68% | $5,234 | | $5,234 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 729 | HVMLT 2004-6  [5] | ALT-A 2004 | 50.68% | $2,128 | | $2,128 |
| 730 | HVMLT 2004-7  [1] | ALT-A 2004 | 22.34% | $829 | | $829 |
| 731 | HVMLT 2004-7  [2] | ALT-A 2004 | 22.34% | $6,054 | | $6,054 |
| 732 | HVMLT 2004-7  [3] | ALT-A 2004 | 22.34% | $2,505 | | $2,505 |
| 733 | HVMLT 2004-7  [4] | ALT-A 2004 | 22.34% | $1,964 | | $1,964 |
| 734 | HVMLT 2004-8  [1] | Pay Option ARM 2004 | 10.69% | $4,247 | | $4,247 |
| 735 | HVMLT 2004-8  [2] | Pay Option ARM 2004 | 10.69% | $6,721 | | $6,721 |
| 736 | HVMLT 2004-8  [3] | Pay Option ARM 2004 | 10.69% | $1,575 | | $1,575 |
| 737 | HVMLT 2005-11  [1] | Pay Option ARM 2005 | 100.00% | $40,115 | XL - Insurer Exception | $40,115 |
| 738 | HVMLT 2005-11  [2] | Pay Option ARM 2005 | 100.00% | $83,612 | XL - Insurer Exception | $83,612 |
| 739 | HVMLT 2005-15  [1] | Pay Option ARM 2005 | 90.86% | $45,796 | XL - Insurer Exception | $45,796 |
| 740 | HVMLT 2005-15  [2] | Pay Option ARM 2005 | 90.86% | $114,870 | | $114,870 |
| 741 | HVMLT 2005-15  [3] | Pay Option ARM 2005 | 90.86% | $61,047 | | $61,047 |
| 742 | HVMLT 2005-4  [1] | ALT-A 2005 | 0.43% | $34 | | $34 |
| 743 | HVMLT 2005-4  [2] | ALT-A 2005 | 0.43% | $36 | | $36 |
| 744 | HVMLT 2005-4  [3] | ALT-A 2005 | 0.43% | $154 | | $154 |
| 745 | HVMLT 2005-4  [4] | ALT-A 2005 | 0.43% | $47 | | $47 |
| 746 | HVMLT 2005-4  [5] | ALT-A 2005 | 0.43% | $14 | | $14 |
| 747 | HVMLT 2005-6  [ALL] | ALT-A 2005 | 19.08% | $4,223 | | $4,223 |
| 748 | HVMLT 2005-7  [1] | Pay Option ARM 2005 | 5.87% | $4,224 | | $4,224 |
| 749 | HVMLT 2005-7  [2] | Pay Option ARM 2005 | 5.87% | $7,418 | | $7,418 |
| 750 | HVMLT 2006-10  [1] | Pay Option ARM 2006 | 100.00% | $292,180 | FSA - Insurer Exception | $292,180 |
| 751 | HVMLT 2006-10  [2] | Pay Option ARM 2006 | 100.00% | $511,884 | FSA - Insurer Exception | $511,884 |
| 752 | HVMLT 2006-13  [ALL] | ALT-A 2006 | 2.18% | $1,035 | | $1,035 |
| 753 | HVMLT 2006-14  [1] | Pay Option ARM 2006 | 23.22% | $75,886 | | $75,886 |
| 754 | HVMLT 2006-14  [2] | Pay Option ARM 2006 | 23.22% | $224,767 | AMBAC - Insurer Exception | $224,767 |
| 755 | HVMLT 2006-8  [1] | Pay Option ARM 2006 | 2.10% | $4,026 | | $4,026 |
| 756 | HVMLT 2006-8  [2] | Pay Option ARM 2006 | 2.10% | $7,868 | | $7,868 |
| 757 | HVMLT 2006-SB1   [ALL] | Pay Option ARM 2006 | 100.00% | $122,688 | | $122,688 |
| 758 | HVMLT 2007-3  [1] | Pay Option ARM 2007 | 100.00% | $184,402 | | $184,402 |
| 759 | HVMLT 2007-3  [2] | Pay Option ARM 2007 | 100.00% | $299,555 | | $299,555 |
| 760 | HVMLT 2007-4  [1] | Pay Option ARM 2007 | 89.07% | $98,088 | | $98,088 |
| 761 | HVMLT 2007-4  [2] | Pay Option ARM 2007 | 89.07% | $264,092 | | $264,092 |
| 762 | HVMLT 2007-6  [1] | Pay Option ARM 2007 | 85.17% | $97,813 | | $97,813 |
| 763 | HVMLT 2007-6  [2] | Pay Option ARM 2007 | 85.17% | $176,951 | | $176,951 |
| 764 | HVMLT 2007-7  [1] | Pay Option ARM 2007 | 12.77% | $29,621 | | $29,621 |
| 765 | HVMLT 2007-7  [2] | Pay Option ARM 2007 | 12.77% | $50,881 | | $50,881 |
| 766 | HVMLT 2007-A  [ALL] | CES 2007 | 5.00% | $827 | | $827 |
| 767 | LMT 2006-7  [1] | ALT-A 2006 | 0.86% | $524 | | $524 |
| 768 | LMT 2006-7  [2] | ALT-A 2006 | 0.86% | $1,003 | | $1,003 |
| 769 | LMT 2006-7  [3] | ALT-A 2006 | 0.86% | $621 | | $621 |
| 770 | LMT 2006-7  [4] | ALT-A 2006 | 0.86% | $172 | | $172 |
| 771 | LUM 2006-4  [ALL] | Pay Option ARM 2006 | 81.76% | $134,807 | | $134,807 |
| 772 | LUM 2006-5  [ALL] | Pay Option ARM 2006 | 4.38% | $10,247 | | $10,247 |
| 773 | LXS 2006-10N  [1] | ALT-A 2006 | 0.46% | $2,300 | | $2,300 |
| 774 | LXS 2006-10N  [2] | ALT-A 2006 | 0.46% | $553 | | $553 |
| 775 | LXS 2006-12N  [1] | ALT-A 2006 | 0.03% | $195 | | $195 |
| 776 | LXS 2006-12N  [2] | ALT-A 2006 | 0.03% | $73 | | $73 |
| 777 | LXS 2006-GP1  [ALL] | ALT-A 2006 | 100.00% | $334,588 | | $334,588 |

Schedule 1G - GMACM Recognized Cure Claims

|    | A | B | C | D | E | F |
|----|---|---|---|---|---|---|
| 1  | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 778 | LXS 2006-GP2  [1] | ALT-A 2006 | 100.00% | $254,784 | | $254,784 |
| 779 | LXS 2006-GP2  [2] | ALT-A 2006 | 100.00% | $120,365 | | $120,365 |
| 780 | LXS 2006-GP2  [3] | ALT-A 2006 | 100.00% | $81,414 | | $81,414 |
| 781 | LXS 2006-GP3  [1] | ALT-A 2006 | 100.00% | $118,849 | | $118,849 |
| 782 | LXS 2006-GP3  [2] | ALT-A 2006 | 100.00% | $79,273 | | $79,273 |
| 783 | LXS 2006-GP3  [3] | ALT-A 2006 | 100.00% | $201,901 | | $201,901 |
| 784 | LXS 2006-GP4  [1] | ALT-A 2006 | 0.16% | $201 | | $201 |
| 785 | LXS 2006-GP4  [2] | ALT-A 2006 | 0.16% | $134 | | $134 |
| 786 | LXS 2006-GP4  [3] | ALT-A 2006 | 0.16% | $509 | | $509 |
| 787 | MABS 2005-AB1  [ALL] | Subprime 2005 | 0.48% | $1,317 | FGIC | $1,317 |
| 788 | MALT 2002-1  [ALL] | ALT-A 2002 | 60.97% | $3,408 | | $3,408 |
| 789 | MALT 2002-2  [1] | ALT-A 2002 | 66.86% | $731 | | $731 |
| 790 | MALT 2002-2  [2] | ALT-A 2002 | 66.86% | $1,515 | | $1,515 |
| 791 | MALT 2002-2  [3] | ALT-A 2002 | 66.86% | $3,399 | | $3,399 |
| 792 | MALT 2002-2  [4] | ALT-A 2002 | 66.86% | $2,289 | | $2,289 |
| 793 | MALT 2002-2  [5] | ALT-A 2002 | 66.86% | $2,152 | | $2,152 |
| 794 | MALT 2002-3  [ALL] | ALT-A 2002 | 55.67% | $17,985 | MBIA | $0 |
| 795 | MALT 2003-2  [1] | ALT-A 2003 | 6.05% | $339 | | $339 |
| 796 | MALT 2003-2  [2] | ALT-A 2003 | 6.05% | $137 | | $137 |
| 797 | MALT 2003-2  [3] | ALT-A 2003 | 6.05% | $88 | | $88 |
| 798 | MALT 2003-2  [4] | ALT-A 2003 | 6.05% | $93 | | $93 |
| 799 | MALT 2003-2  [5] | ALT-A 2003 | 6.05% | $21 | | $21 |
| 800 | MALT 2003-2  [6] | ALT-A 2003 | 6.05% | $66 | | $66 |
| 801 | MALT 2003-2  [7] | ALT-A 2003 | 6.05% | $58 | | $58 |
| 802 | MALT 2003-3  [1] | ALT-A 2003 | 35.32% | $1,212 | | $1,212 |
| 803 | MALT 2003-3  [2] | ALT-A 2003 | 35.32% | $5,272 | | $5,272 |
| 804 | MALT 2003-4  [1] | ALT-A 2003 | 10.89% | $479 | | $479 |
| 805 | MALT 2003-4  [2] | ALT-A 2003 | 10.89% | $164 | | $164 |
| 806 | MALT 2003-4  [3] | ALT-A 2003 | 10.89% | $319 | | $319 |
| 807 | MALT 2003-4  [4] | ALT-A 2003 | 10.89% | $317 | | $317 |
| 808 | MALT 2003-4  [5] | ALT-A 2003 | 10.89% | $137 | | $137 |
| 809 | MALT 2003-5  [1] | ALT-A 2003 | 4.50% | $141 | | $141 |
| 810 | MALT 2003-5  [2] | ALT-A 2003 | 4.50% | $83 | | $83 |
| 811 | MALT 2003-5  [3] | ALT-A 2003 | 4.50% | $168 | | $168 |
| 812 | MALT 2003-5  [4] | ALT-A 2003 | 4.50% | $474 | | $474 |
| 813 | MALT 2003-5  [5] | ALT-A 2003 | 4.50% | $181 | | $181 |
| 814 | MALT 2003-5  [6] | ALT-A 2003 | 4.50% | $195 | | $195 |
| 815 | MALT 2003-5  [7] | ALT-A 2003 | 4.50% | $188 | | $188 |
| 816 | MALT 2003-5  [8] | ALT-A 2003 | 4.50% | $49 | | $49 |
| 817 | MALT 2003-6  [1] | ALT-A 2003 | 22.25% | $1,386 | | $1,386 |
| 818 | MALT 2003-6  [2] | ALT-A 2003 | 22.25% | $362 | | $362 |
| 819 | MALT 2003-6  [3] | ALT-A 2003 | 22.25% | $856 | | $856 |
| 820 | MALT 2003-6  [4] | ALT-A 2003 | 22.25% | $304 | | $304 |
| 821 | MALT 2003-7  [1] | ALT-A 2003 | 6.43% | $698 | | $698 |
| 822 | MALT 2003-7  [2] | ALT-A 2003 | 6.43% | $80 | | $80 |
| 823 | MALT 2003-7  [3] | ALT-A 2003 | 6.43% | $570 | | $570 |
| 824 | MALT 2003-7  [4] | ALT-A 2003 | 6.43% | $202 | | $202 |
| 825 | MALT 2003-7  [5] | ALT-A 2003 | 6.43% | $119 | | $119 |
| 826 | MALT 2003-7  [6] | ALT-A 2003 | 6.43% | $517 | | $517 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 827 | MALT 2003-7  [7] | ALT-A 2003 | 6.43% | $811 | | $811 |
| 828 | MALT 2003-7  [8] | ALT-A 2003 | 6.43% | $310 | | $310 |
| 829 | MALT 2003-8  [1] | ALT-A 2003 | 3.16% | $24 | | $24 |
| 830 | MALT 2003-8  [2] | ALT-A 2003 | 3.16% | $49 | | $49 |
| 831 | MALT 2003-8  [3] | ALT-A 2003 | 3.16% | $91 | | $91 |
| 832 | MALT 2003-8  [4] | ALT-A 2003 | 3.16% | $68 | | $68 |
| 833 | MALT 2003-8  [5] | ALT-A 2003 | 3.16% | $66 | | $66 |
| 834 | MALT 2003-8  [6] | ALT-A 2003 | 3.16% | $90 | | $90 |
| 835 | MALT 2003-8  [7] | ALT-A 2003 | 3.16% | $48 | | $48 |
| 836 | MALT 2003-9  [1] | ALT-A 2003 | 7.80% | $81 | | $81 |
| 837 | MALT 2003-9  [2] | ALT-A 2003 | 7.80% | $38 | | $38 |
| 838 | MALT 2003-9  [3] | ALT-A 2003 | 7.80% | $82 | | $82 |
| 839 | MALT 2003-9  [4] | ALT-A 2003 | 7.80% | $148 | | $148 |
| 840 | MALT 2003-9  [5] | ALT-A 2003 | 7.80% | $167 | | $167 |
| 841 | MALT 2003-9  [6] | ALT-A 2003 | 7.80% | $38 | | $38 |
| 842 | MALT 2003-9  [7] | ALT-A 2003 | 7.80% | $76 | | $76 |
| 843 | MALT 2003-9  [8] | ALT-A 2003 | 7.80% | $40 | | $40 |
| 844 | MALT 2004-1  [1] | ALT-A 2004 | 8.15% | $393 | | $393 |
| 845 | MALT 2004-1  [2] | ALT-A 2004 | 8.15% | $168 | | $168 |
| 846 | MALT 2004-1  [3] | ALT-A 2004 | 8.15% | $165 | | $165 |
| 847 | MALT 2004-1  [4] | ALT-A 2004 | 8.15% | $375 | | $375 |
| 848 | MALT 2004-10  [1] | ALT-A 2004 | 11.02% | $253 | | $253 |
| 849 | MALT 2004-10  [2] | ALT-A 2004 | 11.02% | $688 | | $688 |
| 850 | MALT 2004-10  [3] | ALT-A 2004 | 11.02% | $704 | | $704 |
| 851 | MALT 2004-10  [4] | ALT-A 2004 | 11.02% | $354 | | $354 |
| 852 | MALT 2004-10  [5] | ALT-A 2004 | 11.02% | $825 | | $825 |
| 853 | MALT 2004-11  [1] | ALT-A 2004 | 18.18% | $962 | | $962 |
| 854 | MALT 2004-11  [2] | ALT-A 2004 | 18.18% | $448 | | $448 |
| 855 | MALT 2004-11  [3] | ALT-A 2004 | 18.18% | $2,606 | | $2,606 |
| 856 | MALT 2004-11  [4] | ALT-A 2004 | 18.18% | $1,763 | | $1,763 |
| 857 | MALT 2004-11  [5] | ALT-A 2004 | 18.18% | $978 | | $978 |
| 858 | MALT 2004-11  [6] | ALT-A 2004 | 18.18% | $212 | | $212 |
| 859 | MALT 2004-11  [7] | ALT-A 2004 | 18.18% | $779 | | $779 |
| 860 | MALT 2004-11  [8] | ALT-A 2004 | 18.18% | $531 | | $531 |
| 861 | MALT 2004-11  [9] | ALT-A 2004 | 18.18% | $494 | | $494 |
| 862 | MALT 2004-12  [1] | ALT-A 2004 | 28.11% | $509 | | $509 |
| 863 | MALT 2004-12  [2] | ALT-A 2004 | 28.11% | $1,269 | | $1,269 |
| 864 | MALT 2004-12  [3] | ALT-A 2004 | 28.11% | $2,580 | | $2,580 |
| 865 | MALT 2004-12  [4] | ALT-A 2004 | 28.11% | $804 | | $804 |
| 866 | MALT 2004-12  [5] | ALT-A 2004 | 28.11% | $3,352 | | $3,352 |
| 867 | MALT 2004-12  [6] | ALT-A 2004 | 28.11% | $1,667 | | $1,667 |
| 868 | MALT 2004-13  [1] | ALT-A 2004 | 20.39% | $470 | | $470 |
| 869 | MALT 2004-13  [10] | ALT-A 2004 | 20.39% | $1,065 | | $1,065 |
| 870 | MALT 2004-13  [11] | ALT-A 2004 | 20.39% | $330 | | $330 |
| 871 | MALT 2004-13  [12] | ALT-A 2004 | 20.39% | $342 | | $342 |
| 872 | MALT 2004-13  [2] | ALT-A 2004 | 20.39% | $599 | | $599 |
| 873 | MALT 2004-13  [3] | ALT-A 2004 | 20.39% | $269 | | $269 |
| 874 | MALT 2004-13  [4] | ALT-A 2004 | 20.39% | $295 | | $295 |
| 875 | MALT 2004-13  [5] | ALT-A 2004 | 20.39% | $261 | | $261 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 876 | MALT 2004-13  [6] | ALT-A 2004 | 20.39% | $240 | | $240 |
| 877 | MALT 2004-13  [7] | ALT-A 2004 | 20.39% | $283 | | $283 |
| 878 | MALT 2004-13  [8] | ALT-A 2004 | 20.39% | $761 | | $761 |
| 879 | MALT 2004-13  [9] | ALT-A 2004 | 20.39% | $1,044 | | $1,044 |
| 880 | MALT 2004-2  [1] | ALT-A 2004 | 5.11% | $78 | | $78 |
| 881 | MALT 2004-2  [2] | ALT-A 2004 | 5.11% | $175 | | $175 |
| 882 | MALT 2004-2  [3] | ALT-A 2004 | 5.11% | $171 | | $171 |
| 883 | MALT 2004-2  [4] | ALT-A 2004 | 5.11% | $75 | | $75 |
| 884 | MALT 2004-2  [5] | ALT-A 2004 | 5.11% | $46 | | $46 |
| 885 | MALT 2004-2  [6] | ALT-A 2004 | 5.11% | $127 | | $127 |
| 886 | MALT 2004-2  [7] | ALT-A 2004 | 5.11% | $190 | | $190 |
| 887 | MALT 2004-2  [8] | ALT-A 2004 | 5.11% | $296 | | $296 |
| 888 | MALT 2004-3  [1] | ALT-A 2004 | 6.41% | $153 | | $153 |
| 889 | MALT 2004-3  [2] | ALT-A 2004 | 6.41% | $212 | | $212 |
| 890 | MALT 2004-3  [3] | ALT-A 2004 | 6.41% | $122 | | $122 |
| 891 | MALT 2004-3  [4] | ALT-A 2004 | 6.41% | $128 | | $128 |
| 892 | MALT 2004-3  [5] | ALT-A 2004 | 6.41% | $167 | | $167 |
| 893 | MALT 2004-3  [6] | ALT-A 2004 | 6.41% | $151 | | $151 |
| 894 | MALT 2004-3  [7] | ALT-A 2004 | 6.41% | $189 | | $189 |
| 895 | MALT 2004-3  [8] | ALT-A 2004 | 6.41% | $259 | | $259 |
| 896 | MALT 2004-4  [1] | ALT-A 2004 | 5.55% | $172 | | $172 |
| 897 | MALT 2004-4  [10] | ALT-A 2004 | 5.55% | $64 | | $64 |
| 898 | MALT 2004-4  [11] | ALT-A 2004 | 5.55% | $169 | | $169 |
| 899 | MALT 2004-4  [2] | ALT-A 2004 | 5.55% | $56 | | $56 |
| 900 | MALT 2004-4  [3] | ALT-A 2004 | 5.55% | $84 | | $84 |
| 901 | MALT 2004-4  [4] | ALT-A 2004 | 5.55% | $100 | | $100 |
| 902 | MALT 2004-4  [5] | ALT-A 2004 | 5.55% | $120 | | $120 |
| 903 | MALT 2004-4  [6] | ALT-A 2004 | 5.55% | $145 | | $145 |
| 904 | MALT 2004-4  [7] | ALT-A 2004 | 5.55% | $166 | | $166 |
| 905 | MALT 2004-4  [8] | ALT-A 2004 | 5.55% | $72 | | $72 |
| 906 | MALT 2004-4  [9] | ALT-A 2004 | 5.55% | $331 | | $331 |
| 907 | MALT 2004-5  [1] | ALT-A 2004 | 11.45% | $139 | | $139 |
| 908 | MALT 2004-5  [2] | ALT-A 2004 | 11.45% | $174 | | $174 |
| 909 | MALT 2004-5  [3] | ALT-A 2004 | 11.45% | $132 | | $132 |
| 910 | MALT 2004-5  [4] | ALT-A 2004 | 11.45% | $182 | | $182 |
| 911 | MALT 2004-5  [5] | ALT-A 2004 | 11.45% | $127 | | $127 |
| 912 | MALT 2004-5  [6] | ALT-A 2004 | 11.45% | $228 | | $228 |
| 913 | MALT 2004-5  [7] | ALT-A 2004 | 11.45% | $216 | | $216 |
| 914 | MALT 2004-6  [1] | ALT-A 2004 | 14.82% | $735 | | $735 |
| 915 | MALT 2004-6  [10] | ALT-A 2004 | 14.82% | $1,080 | | $1,080 |
| 916 | MALT 2004-6  [2] | ALT-A 2004 | 14.82% | $452 | | $452 |
| 917 | MALT 2004-6  [3] | ALT-A 2004 | 14.82% | $413 | | $413 |
| 918 | MALT 2004-6  [4] | ALT-A 2004 | 14.82% | $659 | | $659 |
| 919 | MALT 2004-6  [5] | ALT-A 2004 | 14.82% | $359 | | $359 |
| 920 | MALT 2004-6  [6] | ALT-A 2004 | 14.82% | $664 | | $664 |
| 921 | MALT 2004-6  [7] | ALT-A 2004 | 14.82% | $1,993 | | $1,993 |
| 922 | MALT 2004-6  [8] | ALT-A 2004 | 14.82% | $895 | | $895 |
| 923 | MALT 2004-6  [9] | ALT-A 2004 | 14.82% | $474 | | $474 |
| 924 | MALT 2004-7  [1] | ALT-A 2004 | 8.78% | $486 | | $486 |

Schedule 1G - GMACM Recognized Cure Claims

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 925 | MALT 2004-7  [10] | ALT-A 2004 | 8.78% | $84 | | $84 |
| 926 | MALT 2004-7  [2] | ALT-A 2004 | 8.78% | $98 | | $98 |
| 927 | MALT 2004-7  [3] | ALT-A 2004 | 8.78% | $119 | | $119 |
| 928 | MALT 2004-7  [4] | ALT-A 2004 | 8.78% | $104 | | $104 |
| 929 | MALT 2004-7  [5] | ALT-A 2004 | 8.78% | $65 | | $65 |
| 930 | MALT 2004-7  [6] | ALT-A 2004 | 8.78% | $120 | | $120 |
| 931 | MALT 2004-7  [7] | ALT-A 2004 | 8.78% | $188 | | $188 |
| 932 | MALT 2004-7  [8] | ALT-A 2004 | 8.78% | $82 | | $82 |
| 933 | MALT 2004-7  [9] | ALT-A 2004 | 8.78% | $362 | | $362 |
| 934 | MALT 2004-8  [1] | ALT-A 2004 | 19.48% | $1,380 | | $1,380 |
| 935 | MALT 2004-8  [2] | ALT-A 2004 | 19.48% | $1,231 | | $1,231 |
| 936 | MALT 2004-8  [3] | ALT-A 2004 | 19.48% | $468 | | $468 |
| 937 | MALT 2004-8  [4] | ALT-A 2004 | 19.48% | $454 | | $454 |
| 938 | MALT 2004-8  [5] | ALT-A 2004 | 19.48% | $587 | | $587 |
| 939 | MALT 2004-8  [6] | ALT-A 2004 | 19.48% | $485 | | $485 |
| 940 | MALT 2004-8  [7] | ALT-A 2004 | 19.48% | $357 | | $357 |
| 941 | MALT 2004-8  [8] | ALT-A 2004 | 19.48% | $395 | | $395 |
| 942 | MALT 2004-9  [ALL] | ALT-A 2004 | 8.33% | $3,396 | | $3,396 |
| 943 | MALT 2005-1  [1] | ALT-A 2005 | 35.28% | $1,037 | | $1,037 |
| 944 | MALT 2005-1  [2] | ALT-A 2005 | 35.28% | $1,884 | | $1,884 |
| 945 | MALT 2005-1  [3] | ALT-A 2005 | 35.28% | $1,854 | | $1,854 |
| 946 | MALT 2005-1  [4] | ALT-A 2005 | 35.28% | $737 | | $737 |
| 947 | MALT 2005-1  [5] | ALT-A 2005 | 35.28% | $760 | | $760 |
| 948 | MALT 2005-1  [6] | ALT-A 2005 | 35.28% | $6,261 | | $6,261 |
| 949 | MALT 2005-1  [7] | ALT-A 2005 | 35.28% | $1,251 | | $1,251 |
| 950 | MALT 2005-2  [1] | ALT-A 2005 | 28.87% | $4,872 | | $4,872 |
| 951 | MALT 2005-2  [2] | ALT-A 2005 | 28.87% | $2,614 | | $2,614 |
| 952 | MALT 2005-2  [3] | ALT-A 2005 | 28.87% | $715 | | $715 |
| 953 | MALT 2005-2  [4] | ALT-A 2005 | 28.87% | $4,710 | | $4,710 |
| 954 | MALT 2005-2  [5] | ALT-A 2005 | 28.87% | $1,369 | | $1,369 |
| 955 | MALT 2005-2  [6] | ALT-A 2005 | 28.87% | $1,164 | | $1,164 |
| 956 | MALT 2005-3  [1] | ALT-A 2005 | 24.62% | $2,199 | | $2,199 |
| 957 | MALT 2005-3  [2] | ALT-A 2005 | 24.62% | $637 | | $637 |
| 958 | MALT 2005-3  [3] | ALT-A 2005 | 24.62% | $891 | | $891 |
| 959 | MALT 2005-3  [4] | ALT-A 2005 | 24.62% | $1,071 | | $1,071 |
| 960 | MALT 2005-3  [5] | ALT-A 2005 | 24.62% | $772 | | $772 |
| 961 | MALT 2005-3  [6] | ALT-A 2005 | 24.62% | $4,621 | | $4,621 |
| 962 | MALT 2005-3  [7] | ALT-A 2005 | 24.62% | $617 | | $617 |
| 963 | MALT 2005-4  [1] | ALT-A 2005 | 20.48% | $1,936 | | $1,936 |
| 964 | MALT 2005-4  [2] | ALT-A 2005 | 20.48% | $3,773 | | $3,773 |
| 965 | MALT 2005-4  [3] | ALT-A 2005 | 20.48% | $2,387 | | $2,387 |
| 966 | MALT 2005-4  [4] | ALT-A 2005 | 20.48% | $1,189 | | $1,189 |
| 967 | MALT 2005-4  [5] | ALT-A 2005 | 20.48% | $2,741 | | $2,741 |
| 968 | MALT 2005-5  [1] | ALT-A 2005 | 13.07% | $545 | | $545 |
| 969 | MALT 2005-5  [2] | ALT-A 2005 | 13.07% | $1,486 | | $1,486 |
| 970 | MALT 2005-5  [3] | ALT-A 2005 | 13.07% | $3,358 | | $3,358 |
| 971 | MALT 2005-5  [4] | ALT-A 2005 | 13.07% | $368 | | $368 |
| 972 | MALT 2005-5  [5] | ALT-A 2005 | 13.07% | $1,003 | | $1,003 |
| 973 | MALT 2005-6  [1] | ALT-A 2005 | 2.51% | $2,448 | | $2,448 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 974 | MALT 2005-6  [2] | ALT-A 2005 | 2.51% | $304 | | $304 |
| 975 | MALT 2006-1  [ALL] | ALT-A 2006 | 0.72% | $474 | | $474 |
| 976 | MALT 2006-3  [1] | ALT-A 2006 | 0.12% | $104 | | $104 |
| 977 | MALT 2006-3  [2] | ALT-A 2006 | 0.12% | $12 | | $12 |
| 978 | MALT 2007-1  [1,2] | ALT-A 2007 | 0.62% | $197 | | $197 |
| 979 | MALT 2007-1  [3] | ALT-A 2007 | 0.62% | $71 | | $71 |
| 980 | MALT 2007-HF1  [1] | ALT-A 2007 | 4.80% | $510 | | $510 |
| 981 | MALT 2007-HF1  [2] | ALT-A 2007 | 4.80% | $1,967 | | $1,967 |
| 982 | MALT 2007-HF1  [3] | ALT-A 2007 | 4.80% | $366 | | $366 |
| 983 | MALT 2007-HF1  [4] | ALT-A 2007 | 4.80% | $3,142 | | $3,142 |
| 984 | MALT 2007-HF1  [5] | ALT-A 2007 | 4.80% | $247 | | $247 |
| 985 | MARM 2003-2  [1] | Prime 2003 | 6.62% | $58 | | $58 |
| 986 | MARM 2003-2  [2] | Prime 2003 | 6.62% | $67 | | $67 |
| 987 | MARM 2003-2  [3] | Prime 2003 | 6.62% | $105 | | $105 |
| 988 | MARM 2003-2  [4] | Prime 2003 | 6.62% | $112 | | $112 |
| 989 | MARM 2003-2  [5] | Prime 2003 | 6.62% | $44 | | $44 |
| 990 | MARM 2003-2  [6] | Prime 2003 | 6.62% | $21 | | $21 |
| 991 | MARM 2003-7  [1] | ALT-A 2003 | 2.44% | $5 | | $5 |
| 992 | MARM 2003-7  [2] | ALT-A 2003 | 2.44% | $8 | | $8 |
| 993 | MARM 2003-7  [3] | ALT-A 2003 | 2.44% | $15 | | $15 |
| 994 | MARM 2003-7  [4] | ALT-A 2003 | 2.44% | $11 | | $11 |
| 995 | MARM 2003-7  [5] | ALT-A 2003 | 2.44% | $12 | | $12 |
| 996 | MARM 2004-1  [1] | Prime 2004 | 2.64% | $45 | | $45 |
| 997 | MARM 2004-1  [2] | Prime 2004 | 2.64% | $82 | | $82 |
| 998 | MARM 2004-1  [3] | Prime 2004 | 2.64% | $163 | | $163 |
| 999 | MARM 2004-1  [4] | Prime 2004 | 2.64% | $87 | | $87 |
| 1000 | MARM 2004-1  [5] | Prime 2004 | 2.64% | $65 | | $65 |
| 1001 | MARM 2004-1  [6] | Prime 2004 | 2.64% | $80 | | $80 |
| 1002 | MARM 2004-10  [1] | Prime 2004 | 31.23% | $1,687 | | $1,687 |
| 1003 | MARM 2004-10  [2] | Prime 2004 | 31.23% | $2,749 | | $2,749 |
| 1004 | MARM 2004-10  [3] | Prime 2004 | 31.23% | $1,762 | | $1,762 |
| 1005 | MARM 2004-11  [1] | ALT-A 2004 | 34.51% | $11,235 | | $11,235 |
| 1006 | MARM 2004-11  [2] | ALT-A 2004 | 34.51% | $13,423 | | $13,423 |
| 1007 | MARM 2004-12  [1] | Prime 2004 | 7.61% | $205 | | $205 |
| 1008 | MARM 2004-12  [2] | Prime 2004 | 7.61% | $371 | | $371 |
| 1009 | MARM 2004-12  [3] | Prime 2004 | 7.61% | $820 | | $820 |
| 1010 | MARM 2004-12  [4] | Prime 2004 | 7.61% | $374 | | $374 |
| 1011 | MARM 2004-12  [5] | Prime 2004 | 7.61% | $298 | | $298 |
| 1012 | MARM 2004-14  [1] | ALT-A 2004 | 36.97% | $11,614 | | $11,614 |
| 1013 | MARM 2004-14  [2] | ALT-A 2004 | 36.97% | $8,719 | | $8,719 |
| 1014 | MARM 2004-15  [1] | ALT-A 2004 | 37.61% | $2,045 | | $2,045 |
| 1015 | MARM 2004-15  [2] | ALT-A 2004 | 37.61% | $2,969 | | $2,969 |
| 1016 | MARM 2004-15  [3] | ALT-A 2004 | 37.61% | $1,015 | | $1,015 |
| 1017 | MARM 2004-15  [4] | ALT-A 2004 | 37.61% | $3,514 | | $3,514 |
| 1018 | MARM 2004-15  [5] | ALT-A 2004 | 37.61% | $581 | | $581 |
| 1019 | MARM 2004-15  [6] | ALT-A 2004 | 37.61% | $1,823 | | $1,823 |
| 1020 | MARM 2004-15  [7] | ALT-A 2004 | 37.61% | $1,858 | | $1,858 |
| 1021 | MARM 2004-15  [8] | ALT-A 2004 | 37.61% | $2,399 | | $2,399 |
| 1022 | MARM 2004-15  [9] | ALT-A 2004 | 37.61% | $1,914 | | $1,914 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1023 | MARM 2004-2  [1] | ALT-A 2004 | 36.99% | $773 | | $773 |
| 1024 | MARM 2004-2  [2] | ALT-A 2004 | 36.99% | $1,047 | | $1,047 |
| 1025 | MARM 2004-2  [3] | ALT-A 2004 | 36.99% | $4,101 | | $4,101 |
| 1026 | MARM 2004-3  [1] | Prime 2004 | 48.47% | $642 | | $642 |
| 1027 | MARM 2004-3  [2] | Prime 2004 | 48.47% | $1,115 | | $1,115 |
| 1028 | MARM 2004-3  [3] | Prime 2004 | 48.47% | $1,424 | | $1,424 |
| 1029 | MARM 2004-3  [4] | Prime 2004 | 48.47% | $1,070 | | $1,070 |
| 1030 | MARM 2004-3  [5] | Prime 2004 | 48.47% | $889 | | $889 |
| 1031 | MARM 2004-3  [6] | Prime 2004 | 48.47% | $1,463 | | $1,463 |
| 1032 | MARM 2004-3  [7] | Prime 2004 | 48.47% | $613 | | $613 |
| 1033 | MARM 2004-3  [8] | Prime 2004 | 48.47% | $2,490 | | $2,490 |
| 1034 | MARM 2004-4  [1] | ALT-A 2004 | 58.20% | $1,169 | | $1,169 |
| 1035 | MARM 2004-4  [2] | ALT-A 2004 | 58.20% | $3,645 | | $3,645 |
| 1036 | MARM 2004-4  [3] | ALT-A 2004 | 58.20% | $1,657 | | $1,657 |
| 1037 | MARM 2004-4  [4] | ALT-A 2004 | 58.20% | $3,222 | | $3,222 |
| 1038 | MARM 2004-4  [5] | ALT-A 2004 | 58.20% | $770 | | $770 |
| 1039 | MARM 2004-5  [1] | Prime 2004 | 11.45% | $687 | | $687 |
| 1040 | MARM 2004-5  [2] | Prime 2004 | 11.45% | $222 | | $222 |
| 1041 | MARM 2004-5  [3] | Prime 2004 | 11.45% | $431 | | $431 |
| 1042 | MARM 2004-5  [4] | Prime 2004 | 11.45% | $308 | | $308 |
| 1043 | MARM 2004-5  [5] | Prime 2004 | 11.45% | $1,203 | | $1,203 |
| 1044 | MARM 2004-5  [6] | Prime 2004 | 11.45% | $732 | | $732 |
| 1045 | MARM 2004-5  [7] | Prime 2004 | 11.45% | $79 | | $79 |
| 1046 | MARM 2004-5  [8] | Prime 2004 | 11.45% | $173 | | $173 |
| 1047 | MARM 2004-5  [9] | Prime 2004 | 11.45% | $386 | | $386 |
| 1048 | MARM 2004-6  [1] | Prime 2004 | 34.37% | $880 | | $880 |
| 1049 | MARM 2004-6  [2] | Prime 2004 | 34.37% | $1,559 | | $1,559 |
| 1050 | MARM 2004-6  [3] | Prime 2004 | 34.37% | $894 | | $894 |
| 1051 | MARM 2004-6  [4] | Prime 2004 | 34.37% | $5,238 | | $5,238 |
| 1052 | MARM 2004-6  [5] | Prime 2004 | 34.37% | $478 | | $478 |
| 1053 | MARM 2004-6  [6] | Prime 2004 | 34.37% | $890 | | $890 |
| 1054 | MARM 2004-7  [1] | Prime 2004 | 36.03% | $1,430 | | $1,430 |
| 1055 | MARM 2004-7  [2] | Prime 2004 | 36.03% | $1,686 | | $1,686 |
| 1056 | MARM 2004-7  [3] | Prime 2004 | 36.03% | $6,016 | | $6,016 |
| 1057 | MARM 2004-7  [4] | Prime 2004 | 36.03% | $1,393 | | $1,393 |
| 1058 | MARM 2004-7  [5] | Prime 2004 | 36.03% | $1,190 | | $1,190 |
| 1059 | MARM 2004-7  [6] | Prime 2004 | 36.03% | $11,399 | | $11,399 |
| 1060 | MARM 2004-8  [1] | ALT-A 2004 | 44.06% | $2,486 | | $2,486 |
| 1061 | MARM 2004-8  [2] | ALT-A 2004 | 44.06% | $2,709 | | $2,709 |
| 1062 | MARM 2004-8  [3] | ALT-A 2004 | 44.06% | $1,615 | | $1,615 |
| 1063 | MARM 2004-8  [4] | ALT-A 2004 | 44.06% | $3,087 | | $3,087 |
| 1064 | MARM 2004-8  [5] | ALT-A 2004 | 44.06% | $3,203 | | $3,203 |
| 1065 | MARM 2004-8  [6] | ALT-A 2004 | 44.06% | $607 | | $607 |
| 1066 | MARM 2004-8  [7] | ALT-A 2004 | 44.06% | $748 | | $748 |
| 1067 | MARM 2004-8  [8] | ALT-A 2004 | 44.06% | $3,477 | | $3,477 |
| 1068 | MARM 2004-9  [1] | Prime 2004 | 33.16% | $15,837 | | $15,837 |
| 1069 | MARM 2004-9  [2] | Prime 2004 | 33.16% | $13,274 | | $13,274 |
| 1070 | MARM 2005-1  [1] | ALT-A 2005 | 48.18% | $3,756 | | $3,756 |
| 1071 | MARM 2005-1  [10] | ALT-A 2005 | 48.18% | $8,553 | | $8,553 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1072 | MARM 2005-1  [2] | ALT-A 2005 | 48.18% | $5,291 | | $5,291 |
| 1073 | MARM 2005-1  [3] | ALT-A 2005 | 48.18% | $3,222 | | $3,222 |
| 1074 | MARM 2005-1  [4] | ALT-A 2005 | 48.18% | $11,999 | | $11,999 |
| 1075 | MARM 2005-1  [5] | ALT-A 2005 | 48.18% | $16,692 | | $16,692 |
| 1076 | MARM 2005-1  [6] | ALT-A 2005 | 48.18% | $15,782 | | $15,782 |
| 1077 | MARM 2005-1  [7] | ALT-A 2005 | 48.18% | $17,503 | | $17,503 |
| 1078 | MARM 2005-1  [8] | ALT-A 2005 | 48.18% | $5,041 | | $5,041 |
| 1079 | MARM 2005-1  [9] | ALT-A 2005 | 48.18% | $2,320 | | $2,320 |
| 1080 | MARM 2005-2  [1] | ALT-A 2005 | 30.04% | $1,830 | | $1,830 |
| 1081 | MARM 2005-2  [2] | ALT-A 2005 | 30.04% | $2,520 | | $2,520 |
| 1082 | MARM 2005-2  [3] | ALT-A 2005 | 30.04% | $9,183 | | $9,183 |
| 1083 | MARM 2005-2  [4] | ALT-A 2005 | 30.04% | $4,802 | | $4,802 |
| 1084 | MARM 2005-2  [5] | ALT-A 2005 | 30.04% | $6,642 | | $6,642 |
| 1085 | MARM 2005-2  [6] | ALT-A 2005 | 30.04% | $2,361 | | $2,361 |
| 1086 | MARM 2005-2  [7] | ALT-A 2005 | 30.04% | $5,275 | | $5,275 |
| 1087 | MARM 2005-3  [1] | ALT-A 2005 | 50.36% | $7,307 | | $7,307 |
| 1088 | MARM 2005-3  [2] | ALT-A 2005 | 50.36% | $8,161 | | $8,161 |
| 1089 | MARM 2005-3  [3] | ALT-A 2005 | 50.36% | $10,993 | | $10,993 |
| 1090 | MARM 2005-3  [4] | ALT-A 2005 | 50.36% | $1,256 | | $1,256 |
| 1091 | MARM 2005-3  [5] | ALT-A 2005 | 50.36% | $1,269 | | $1,269 |
| 1092 | MARM 2005-6  [1] | Prime 2005 | 38.40% | $5,333 | | $5,333 |
| 1093 | MARM 2005-6  [2] | Prime 2005 | 38.40% | $1,470 | | $1,470 |
| 1094 | MARM 2005-6  [3] | Prime 2005 | 38.40% | $4,277 | | $4,277 |
| 1095 | MARM 2005-6  [4] | Prime 2005 | 38.40% | $4,114 | | $4,114 |
| 1096 | MARM 2005-6  [5] | Prime 2005 | 38.40% | $10,950 | | $10,950 |
| 1097 | MARM 2005-6  [6] | Prime 2005 | 38.40% | $4,857 | | $4,857 |
| 1098 | MARM 2005-6  [7] | Prime 2005 | 38.40% | $2,296 | | $2,296 |
| 1099 | MARM 2005-7  [1] | Prime 2005 | 48.64% | $10,842 | | $10,842 |
| 1100 | MARM 2005-7  [2] | Prime 2005 | 48.64% | $33,133 | | $33,133 |
| 1101 | MARM 2005-7  [3] | Prime 2005 | 48.64% | $4,541 | | $4,541 |
| 1102 | MARM 2005-8  [1] | ALT-A 2005 | 0.65% | $174 | | $174 |
| 1103 | MARM 2005-8  [2] | ALT-A 2005 | 0.65% | $1,028 | | $1,028 |
| 1104 | MARM 2005-8  [3] | ALT-A 2005 | 0.65% | $372 | | $372 |
| 1105 | MARM 2006-OA2  [1] | Pay Option ARM 2006 | 4.19% | $19,476 | FSA - Insurer Exception | $19,476 |
| 1106 | MARM 2006-OA2  [2] | Pay Option ARM 2006 | 4.19% | $12,618 | FSA - Insurer Exception | $12,618 |
| 1107 | MARM 2006-OA2  [3] | Pay Option ARM 2006 | 4.19% | $3,232 | | $3,232 |
| 1108 | MARM 2006-OA2  [4] | Pay Option ARM 2006 | 4.19% | $15,267 | FSA - Insurer Exception | $15,267 |
| 1109 | MARM 2007-2  [ALL] | ALT-A 2007 | 0.03% | $129 | | $129 |
| 1110 | MARP 2005-1  [1] | Subprime 2005 | 9.26% | $8,147 | | $8,147 |
| 1111 | MARP 2005-1  [2] | Subprime 2005 | 9.26% | $416 | | $416 |
| 1112 | MARP 2005-2  [1] | Subprime 2005 | 0.89% | $1,523 | | $1,523 |
| 1113 | MARP 2005-2  [2] | Subprime 2005 | 0.89% | $90 | | $90 |
| 1114 | MARP 2006-1  [1] | Subprime 2006 | 0.12% | $106 | | $106 |
| 1115 | MARP 2006-1  [2] | Subprime 2006 | 0.12% | $3 | | $3 |
| 1116 | MARP 2006-2  [1] | Subprime 2006 | 4.42% | $2,856 | | $2,856 |
| 1117 | MARP 2006-2  [2] | Subprime 2006 | 4.42% | $91 | | $91 |
| 1118 | MASD 2004-1  [1] | Subprime 2004 | 100.00% | $40,441 | | $40,441 |
| 1119 | MASD 2004-2  [ALL] | Subprime 2004 | 90.46% | $25,443 | | $25,443 |
| 1120 | MASD 2005-1  [1] | Subprime 2005 | 9.00% | $2,143 | | $2,143 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1121 | MASD 2005-1  [2] | Subprime 2005 | 9.00% | $2,124 | | $2,124 |
| 1122 | MASD 2005-2  [1] | Subprime 2005 | 90.38% | $15,132 | | $15,132 |
| 1123 | MASD 2005-2  [2] | Subprime 2005 | 90.38% | $21,520 | | $21,520 |
| 1124 | MASD 2005-3  [1] | Subprime 2005 | 92.42% | $28,366 | | $28,366 |
| 1125 | MASD 2005-3  [2] | Subprime 2005 | 92.42% | $32,638 | | $32,638 |
| 1126 | MASD 2006-1  [ALL] | Subprime 2006 | 94.56% | $111,702 | | $111,702 |
| 1127 | MASD 2006-2  [ALL] | Subprime 2006 | 5.00% | $10,753 | | $10,753 |
| 1128 | MASD 2006-3  [ALL] | Subprime 2006 | 5.00% | $9,107 | | $9,107 |
| 1129 | MASD 2007-1  [ALL] | Subprime 2007 | 100.00% | $317,230 | | $317,230 |
| 1130 | MASD 2007-2  [ALL] | Subprime 2007 | 100.00% | $263,975 | | $263,975 |
| 1131 | MASTR 2002-7  [1] | Prime 2002 | 5.81% | $113 | | $113 |
| 1132 | MASTR 2002-7  [2] | Prime 2002 | 5.81% | $120 | | $120 |
| 1133 | MASTR 2002-7  [3] | Prime 2002 | 5.81% | $21 | | $21 |
| 1134 | MASTR 2002-8  [1] | Prime 2002 | 2.20% | $23 | | $23 |
| 1135 | MASTR 2002-8  [2] | Prime 2002 | 2.20% | $54 | | $54 |
| 1136 | MASTR 2003-10  [1] | Prime 2003 | 18.15% | $84 | | $84 |
| 1137 | MASTR 2003-10  [2] | Prime 2003 | 18.15% | $48 | | $48 |
| 1138 | MASTR 2003-10  [3] | Prime 2003 | 18.15% | $953 | | $953 |
| 1139 | MASTR 2003-10  [4] | Prime 2003 | 18.15% | $340 | | $340 |
| 1140 | MASTR 2003-10  [5] | Prime 2003 | 18.15% | $45 | | $45 |
| 1141 | MASTR 2003-10  [6] | Prime 2003 | 18.15% | $143 | | $143 |
| 1142 | MASTR 2003-11  [1] | Prime 2003 | 2.27% | $26 | | $26 |
| 1143 | MASTR 2003-11  [10] | Prime 2003 | 2.27% | $25 | | $25 |
| 1144 | MASTR 2003-11  [2] | Prime 2003 | 2.27% | $37 | | $37 |
| 1145 | MASTR 2003-11  [3] | Prime 2003 | 2.27% | $12 | | $12 |
| 1146 | MASTR 2003-11  [4] | Prime 2003 | 2.27% | $8 | | $8 |
| 1147 | MASTR 2003-11  [5] | Prime 2003 | 2.27% | $5 | | $5 |
| 1148 | MASTR 2003-11  [6] | Prime 2003 | 2.27% | $56 | | $56 |
| 1149 | MASTR 2003-11  [7] | Prime 2003 | 2.27% | $28 | | $28 |
| 1150 | MASTR 2003-11  [8] | Prime 2003 | 2.27% | $19 | | $19 |
| 1151 | MASTR 2003-11  [9] | Prime 2003 | 2.27% | $46 | | $46 |
| 1152 | MASTR 2003-12  [1] | Prime 2003 | 7.76% | $71 | | $71 |
| 1153 | MASTR 2003-12  [2] | Prime 2003 | 7.76% | $30 | | $30 |
| 1154 | MASTR 2003-12  [3] | Prime 2003 | 7.76% | $214 | | $214 |
| 1155 | MASTR 2003-12  [4] | Prime 2003 | 7.76% | $95 | | $95 |
| 1156 | MASTR 2003-12  [5] | Prime 2003 | 7.76% | $24 | | $24 |
| 1157 | MASTR 2003-12  [6] | Prime 2003 | 7.76% | $92 | | $92 |
| 1158 | MASTR 2003-2  [1] | Prime 2003 | 14.62% | $126 | | $126 |
| 1159 | MASTR 2003-2  [2] | Prime 2003 | 14.62% | $187 | | $187 |
| 1160 | MASTR 2003-2  [3] | Prime 2003 | 14.62% | $230 | | $230 |
| 1161 | MASTR 2003-3  [1] | Prime 2003 | 14.24% | $97 | | $97 |
| 1162 | MASTR 2003-3  [2] | Prime 2003 | 14.24% | $340 | | $340 |
| 1163 | MASTR 2003-3  [3] | Prime 2003 | 14.24% | $259 | | $259 |
| 1164 | MASTR 2003-3  [4] | Prime 2003 | 14.24% | $21 | | $21 |
| 1165 | MASTR 2003-3  [5] | Prime 2003 | 14.24% | $86 | | $86 |
| 1166 | MASTR 2003-4  [1] | Prime 2003 | 0.38% | $2 | | $2 |
| 1167 | MASTR 2003-4  [2] | Prime 2003 | 0.38% | $6 | | $6 |
| 1168 | MASTR 2003-4  [3] | Prime 2003 | 0.38% | $1 | | $1 |
| 1169 | MASTR 2003-4  [4] | Prime 2003 | 0.38% | $3 | | $3 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1170 | MASTR 2003-4  [5] | Prime 2003 | 0.38% | $1 | | $1 |
| 1171 | MASTR 2003-4  [6] | Prime 2003 | 0.38% | $9 | | $9 |
| 1172 | MASTR 2003-4  [7] | Prime 2003 | 0.38% | $0 | | $0 |
| 1173 | MASTR 2003-4  [8] | Prime 2003 | 0.38% | $1 | | $1 |
| 1174 | MASTR 2003-5  [1] | Prime 2003 | 1.07% | $21 | | $21 |
| 1175 | MASTR 2003-5  [2] | Prime 2003 | 1.07% | $33 | | $33 |
| 1176 | MASTR 2003-5  [3] | Prime 2003 | 1.07% | $2 | | $2 |
| 1177 | MASTR 2003-5  [4] | Prime 2003 | 1.07% | $32 | | $32 |
| 1178 | MASTR 2003-5  [5] | Prime 2003 | 1.07% | $17 | | $17 |
| 1179 | MASTR 2003-6  [1] | Prime 2003 | 7.84% | $36 | | $36 |
| 1180 | MASTR 2003-6  [2] | Prime 2003 | 7.84% | $33 | | $33 |
| 1181 | MASTR 2003-6  [3] | Prime 2003 | 7.84% | $625 | | $625 |
| 1182 | MASTR 2003-6  [4] | Prime 2003 | 7.84% | $60 | | $60 |
| 1183 | MASTR 2003-6  [5] | Prime 2003 | 7.84% | $128 | | $128 |
| 1184 | MASTR 2003-6  [6] | Prime 2003 | 7.84% | $526 | | $526 |
| 1185 | MASTR 2003-6  [7] | Prime 2003 | 7.84% | $56 | | $56 |
| 1186 | MASTR 2003-6  [8] | Prime 2003 | 7.84% | $135 | | $135 |
| 1187 | MASTR 2003-6  [9] | Prime 2003 | 7.84% | $127 | | $127 |
| 1188 | MASTR 2003-7  [1] | Prime 2003 | 2.84% | $84 | | $84 |
| 1189 | MASTR 2003-7  [2] | Prime 2003 | 2.84% | $64 | | $64 |
| 1190 | MASTR 2003-7  [3] | Prime 2003 | 2.84% | $7 | | $7 |
| 1191 | MASTR 2003-7  [4] | Prime 2003 | 2.84% | $157 | | $157 |
| 1192 | MASTR 2003-7  [5] | Prime 2003 | 2.84% | $4 | | $4 |
| 1193 | MASTR 2003-8  [1] | Prime 2003 | 3.16% | $146 | | $146 |
| 1194 | MASTR 2003-8  [2] | Prime 2003 | 3.16% | $95 | | $95 |
| 1195 | MASTR 2003-8  [3] | Prime 2003 | 3.16% | $132 | MBIA - Insurer Exception | $132 |
| 1196 | MASTR 2003-8  [4] | Prime 2003 | 3.16% | $17 | | $17 |
| 1197 | MASTR 2003-8  [5] | Prime 2003 | 3.16% | $15 | | $15 |
| 1198 | MASTR 2003-8  [6] | Prime 2003 | 3.16% | $5 | | $5 |
| 1199 | MASTR 2003-8  [7] | Prime 2003 | 3.16% | $8 | | $8 |
| 1200 | MASTR 2003-8  [8] | Prime 2003 | 3.16% | $52 | | $52 |
| 1201 | MASTR 2003-9  [1] | Prime 2003 | 26.56% | $438 | | $438 |
| 1202 | MASTR 2003-9  [2] | Prime 2003 | 26.56% | $445 | | $445 |
| 1203 | MASTR 2003-9  [3] | Prime 2003 | 26.56% | $39 | | $39 |
| 1204 | MASTR 2003-9  [4] | Prime 2003 | 26.56% | $55 | | $55 |
| 1205 | MASTR 2003-9  [5] | Prime 2003 | 26.56% | $297 | | $297 |
| 1206 | MASTR 2004-1  [1] | Prime 2004 | 12.12% | $144 | | $144 |
| 1207 | MASTR 2004-1  [2] | Prime 2004 | 12.12% | $10 | | $10 |
| 1208 | MASTR 2004-1  [3] | Prime 2004 | 12.12% | $39 | | $39 |
| 1209 | MASTR 2004-1  [4] | Prime 2004 | 12.12% | $24 | | $24 |
| 1210 | MASTR 2004-1  [5] | Prime 2004 | 12.12% | $95 | | $95 |
| 1211 | MASTR 2004-10  [1] | Prime 2004 | 12.11% | $139 | | $139 |
| 1212 | MASTR 2004-10  [2] | Prime 2004 | 12.11% | $222 | | $222 |
| 1213 | MASTR 2004-10  [3] | Prime 2004 | 12.11% | $208 | | $208 |
| 1214 | MASTR 2004-10  [4] | Prime 2004 | 12.11% | $138 | | $138 |
| 1215 | MASTR 2004-10  [5] | Prime 2004 | 12.11% | $166 | | $166 |
| 1216 | MASTR 2004-10  [6] | Prime 2004 | 12.11% | $129 | | $129 |
| 1217 | MASTR 2004-11  [1] | Prime 2004 | 6.07% | $58 | | $58 |
| 1218 | MASTR 2004-11  [2] | Prime 2004 | 6.07% | $124 | | $124 |

Schedule 1G - GMACM Recognized Cure Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 1219 | MASTR 2004-11  [3] | Prime 2004 | 6.07% | $64 | | $64 |
| 1220 | MASTR 2004-11  [4] | Prime 2004 | 6.07% | $181 | | $181 |
| 1221 | MASTR 2004-11  [5] | Prime 2004 | 6.07% | $171 | | $171 |
| 1222 | MASTR 2004-3  [1] | Prime 2004 | 10.46% | $52 | | $52 |
| 1223 | MASTR 2004-3  [2] | Prime 2004 | 10.46% | $42 | | $42 |
| 1224 | MASTR 2004-3  [3] | Prime 2004 | 10.46% | $165 | | $165 |
| 1225 | MASTR 2004-3  [4] | Prime 2004 | 10.46% | $232 | | $232 |
| 1226 | MASTR 2004-3  [5] | Prime 2004 | 10.46% | $49 | | $49 |
| 1227 | MASTR 2004-4  [1] | Prime 2004 | 2.65% | $82 | | $82 |
| 1228 | MASTR 2004-4  [2] | Prime 2004 | 2.65% | $96 | | $96 |
| 1229 | MASTR 2004-4  [3] | Prime 2004 | 2.65% | $26 | | $26 |
| 1230 | MASTR 2004-5  [1] | Prime 2004 | 2.56% | $83 | | $83 |
| 1231 | MASTR 2004-5  [2] | Prime 2004 | 2.56% | $26 | | $26 |
| 1232 | MASTR 2004-6  [1] | Prime 2004 | 2.80% | $38 | | $38 |
| 1233 | MASTR 2004-6  [2] | Prime 2004 | 2.80% | $68 | | $68 |
| 1234 | MASTR 2004-6  [3] | Prime 2004 | 2.80% | $25 | | $25 |
| 1235 | MASTR 2004-6  [4] | Prime 2004 | 2.80% | $37 | | $37 |
| 1236 | MASTR 2004-6  [5] | Prime 2004 | 2.80% | $56 | | $56 |
| 1237 | MASTR 2004-6  [6] | Prime 2004 | 2.80% | $20 | | $20 |
| 1238 | MASTR 2004-6  [7] | Prime 2004 | 2.80% | $51 | | $51 |
| 1239 | MASTR 2004-8  [1] | Prime 2004 | 0.98% | $6 | | $6 |
| 1240 | MASTR 2004-8  [2] | Prime 2004 | 0.98% | $16 | | $16 |
| 1241 | MASTR 2004-8  [3] | Prime 2004 | 0.98% | $3 | | $3 |
| 1242 | MASTR 2004-8  [4] | Prime 2004 | 0.98% | $9 | | $9 |
| 1243 | MASTR 2004-9  [1] | Prime 2004 | 5.95% | $42 | | $42 |
| 1244 | MASTR 2004-9  [2] | Prime 2004 | 5.95% | $261 | | $261 |
| 1245 | MASTR 2004-9  [3] | Prime 2004 | 5.95% | $172 | | $172 |
| 1246 | MASTR 2004-9  [4] | Prime 2004 | 5.95% | $148 | | $148 |
| 1247 | MASTR 2004-9  [5] | Prime 2004 | 5.95% | $51 | | $51 |
| 1248 | MASTR 2004-9  [6] | Prime 2004 | 5.95% | $83 | | $83 |
| 1249 | MASTR 2004-9  [7] | Prime 2004 | 5.95% | $64 | | $64 |
| 1250 | MASTR 2004-9  [8] | Prime 2004 | 5.95% | $113 | | $113 |
| 1251 | MHL 2007-1  [1] | ALT-A 2007 | 100.00% | $308,272 | | $308,272 |
| 1252 | MHL 2007-1  [2] | ALT-A 2007 | 100.00% | $492,113 | | $492,113 |
| 1253 | MLMI 2003-A2  [1] | Prime 2003 | 1.79% | $23 | | $23 |
| 1254 | MLMI 2003-A2  [2] | Prime 2003 | 1.79% | $12 | | $12 |
| 1255 | MLMI 2003-A2  [3] | Prime 2003 | 1.79% | $24 | | $24 |
| 1256 | MLMI 2003-A2  [4] | Prime 2003 | 1.79% | $4 | | $4 |
| 1257 | MLMI 2003-A4  [1] | Prime 2003 | 17.23% | $1,259 | | $1,259 |
| 1258 | MLMI 2003-A4  [2] | Prime 2003 | 17.23% | $392 | | $392 |
| 1259 | MLMI 2003-A4  [3] | Prime 2003 | 17.23% | $235 | | $235 |
| 1260 | MLMI 2003-A4  [4] | Prime 2003 | 17.23% | $27 | | $27 |
| 1261 | MLMI 2005-A6  [1] | ALT-A 2005 | 16.10% | $14,756 | | $14,756 |
| 1262 | MLMI 2005-A6  [2] | ALT-A 2005 | 16.10% | $22,615 | | $22,615 |
| 1263 | MMFT 2007-1A  [ALL] | Second Lien 2007 | 100.00% | $45,016 | FSA | $0 |
| 1264 | MSSTR 2004-1  [1] | Prime 2004 | 3.36% | $155 | | $155 |
| 1265 | MSSTR 2004-1  [2] | Prime 2004 | 3.36% | $521 | | $521 |
| 1266 | MSSTR 2004-1  [3] | Prime 2004 | 3.36% | $47 | | $47 |
| 1267 | MSSTR 2004-1  [4] | Prime 2004 | 3.36% | $87 | | $87 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1268 | MSSTR 2005-1  [1] | Prime 2005 | 3.91% | $537 | | $537 |
| 1269 | MSSTR 2005-1  [2] | Prime 2005 | 3.91% | $279 | | $279 |
| 1270 | MSSTR 2005-1  [3] | Prime 2005 | 3.91% | $140 | | $140 |
| 1271 | MSSTR 2005-1  [4] | Prime 2005 | 3.91% | $153 | | $153 |
| 1272 | MSSTR 2005-2  [1,2] | Prime 2005 | 1.37% | $68 | | $68 |
| 1273 | MSSTR 2005-2  [3] | Prime 2005 | 1.37% | $66 | | $66 |
| 1274 | MSSTR 2005-2  [4] | Prime 2005 | 1.37% | $24 | | $24 |
| 1275 | MSSTR 2005-2  [5] | Prime 2005 | 1.37% | $9 | | $9 |
| 1276 | NAA 2004-AP1  [ALL] | ALT-A 2004 | 21.49% | $7,590 | | $7,590 |
| 1277 | NAA 2004-AP2  [ALL] | ALT-A 2004 | 100.00% | $43,393 | | $43,393 |
| 1278 | NAA 2004-AR1  [1] | ALT-A 2004 | 100.00% | $4,137 | | $4,137 |
| 1279 | NAA 2004-AR1  [2] | ALT-A 2004 | 100.00% | $5,912 | | $5,912 |
| 1280 | NAA 2004-AR1  [3] | ALT-A 2004 | 100.00% | $6,104 | | $6,104 |
| 1281 | NAA 2004-AR1  [4] | ALT-A 2004 | 100.00% | $5,245 | | $5,245 |
| 1282 | NAA 2004-AR1  [5A] | ALT-A 2004 | 100.00% | $10,697 | | $10,697 |
| 1283 | NAA 2004-AR1  [5B] | ALT-A 2004 | 100.00% | $8,811 | | $8,811 |
| 1284 | NAA 2005-AP1  [1] | ALT-A 2005 | 96.07% | $27,056 | | $27,056 |
| 1285 | NAA 2005-AP1  [2] | ALT-A 2005 | 96.07% | $45,243 | | $45,243 |
| 1286 | NAA 2005-AP2  [ALL] | ALT-A 2005 | 100.00% | $110,344 | | $110,344 |
| 1287 | NAA 2005-AP3  [ALL] | ALT-A 2005 | 99.55% | $131,050 | | $131,050 |
| 1288 | NAA 2005-S1  [ALL] | ALT-A 2005 | 9.00% | $355 | | $355 |
| 1289 | NAA 2005-S2  [ALL] | CES 2005 | 100.00% | $7,843 | | $7,843 |
| 1290 | NAA 2005-S3  [ALL] | CES 2005 | 100.00% | $4,309 | | $4,309 |
| 1291 | NAA 2005-S4  [ALL] | CES 2005 | 0.06% | $7 | | $7 |
| 1292 | NAA 2006-AR3  [ALL] | ALT-A 2006 | 86.48% | $225,958 | | $225,958 |
| 1293 | NAA 2006-AR4  [ALL] | ALT-A 2006 | 99.94% | $419,706 | | $419,706 |
| 1294 | NAA 2006-S1  [ALL] | CES 2006 | 0.30% | $28 | | $28 |
| 1295 | NAA 2006-S2  [ALL] | CES 2006 | 5.00% | $552 | | $552 |
| 1296 | NAA 2007-1  [1] | ALT-A 2007 | 61.99% | $391,706 | FSA - Insurer Exception | $391,706 |
| 1297 | NAA 2007-1  [2] | ALT-A 2007 | 61.99% | $371,210 | AMBAC - Insurer Exception | $371,210 |
| 1298 | NAA 2007-2  [ALL] | ALT-A 2007 | 99.85% | $363,374 | | $363,374 |
| 1299 | NAA 2007-S2  [ALL] | CES 2007 | 33.17% | $425 | Assured Guaranty | $0 |
| 1300 | NCHET 2004-A  [1] | Subprime 2004 | 100.00% | $103,579 | FNMA, FGIC | $103,579 |
| 1301 | NCHET 2004-A  [2] | Subprime 2004 | 100.00% | $67,800 | FGIC | $67,800 |
| 1302 | NCHET 2004-A  [3A] | Subprime 2004 | 100.00% | $28,819 | FGIC | $28,819 |
| 1303 | NCHET 2004-A  [3B] | Subprime 2004 | 100.00% | $38,893 | FGIC | $38,893 |
| 1304 | NHELI 2007-1  [1] | ALT-A 2007 | 99.92% | $342,242 | | $342,242 |
| 1305 | NHELI 2007-1  [2_1] | ALT-A 2007 | 99.92% | $87,648 | | $87,648 |
| 1306 | NHELI 2007-1  [2_2] | ALT-A 2007 | 99.92% | $397,748 | | $397,748 |
| 1307 | PRIME 2003-3  [ALL] | Prime 2003 | 3.16% | $190 | MBIA | $0 |
| 1308 | PRIME 2004-1  [1] | Prime 2004 | 1.72% | $42 | Radian | $0 |
| 1309 | PRIME 2004-1  [2] | Prime 2004 | 1.72% | $49 | | $49 |
| 1310 | PRIME 2004-CL1  [1] | Prime 2004 | 0.14% | $48 | | $48 |
| 1311 | PRIME 2004-CL1  [2] | Prime 2004 | 0.14% | $9 | | $9 |
| 1312 | PRIME 2004-CL1  [3] | Prime 2004 | 0.14% | $14 | | $14 |
| 1313 | PRIME 2004-CL2  [ALL] | Prime 2004 | 12.24% | $1,056 | | $1,056 |
| 1314 | PRIME 2005-2  [1] | Subprime 2005 | 10.66% | $1,000 | | $1,000 |
| 1315 | PRIME 2005-2  [2] | Subprime 2005 | 10.66% | $1,013 | | $1,013 |
| 1316 | PRIME 2005-4  [1] | Prime 2005 | 0.75% | $78 | | $78 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1317 | PRIME 2005-4  [2] | Prime 2005 | 0.75% | $121 | | $121 |
| 1318 | PRIME 2005-5  [1] | Subprime 2005 | 4.94% | $495 | | $495 |
| 1319 | PRIME 2005-5  [2] | Subprime 2005 | 4.94% | $736 | | $736 |
| 1320 | PRIME 2006-1  [ALL] | ALT-A 2006 | 21.85% | $13,861 | | $13,861 |
| 1321 | PRIME 2006-CL1  [ALL] | ALT-A 2006 | 12.79% | $3,908 | | $3,908 |
| 1322 | RBSGC 2005-A  [1] | ALT-A 2005 | 11.01% | $549 | | $549 |
| 1323 | RBSGC 2005-A  [2] | ALT-A 2005 | 11.01% | $2,777 | | $2,777 |
| 1324 | RBSGC 2005-A  [3] | ALT-A 2005 | 11.01% | $1,666 | | $1,666 |
| 1325 | RBSGC 2005-A  [4] | ALT-A 2005 | 11.01% | $1,105 | | $1,105 |
| 1326 | RBSGC 2005-A  [5] | ALT-A 2005 | 11.01% | $1,333 | | $1,333 |
| 1327 | RBSGC 2007-B  [1] | ALT-A 2007 | 0.11% | $125 | | $125 |
| 1328 | RBSGC 2007-B  [2] | ALT-A 2007 | 0.11% | $6 | | $6 |
| 1329 | RBSGC 2007-B  [3] | ALT-A 2007 | 0.11% | $24 | | $24 |
| 1330 | RYMS 1991-15  [ALL] | Prime 1999 | 10.70% | $47 | GEMICO (Pool Policy) | $47 |
| 1331 | RYMS 1991-16  [ALL] | Prime 1999 | 24.48% | $62 | GEMICO (Pool Policy) | $62 |
| 1332 | SACO 2005-GP1  [ALL] | Second Lien 2005 | 100.00% | $4,604 | Assured Guaranty | $0 |
| 1333 | SACO 2005-WM1  [ALL] | CES 2005 | 41.53% | $7,742 | | $7,742 |
| 1334 | SACO 2005-WM3  [ALL] | CES 2005 | 41.53% | $10,220 | | $10,220 |
| 1335 | SACO 2006-1  [ALL] | Second Lien 2006 | 16.36% | $507 | XL | $0 |
| 1336 | SACO 2006-10  [ALL] | CES 2006 | 95.14% | $4,064 | | $4,064 |
| 1337 | SACO 2006-12  [1] | Second Lien 2006 | 23.99% | $187 | | $187 |
| 1338 | SACO 2006-12  [2] | Second Lien 2006 | 23.99% | $458 | CIFG | $0 |
| 1339 | SACO 2006-5  [1] | CES 2006 | 41.41% | $1,430 | | $1,430 |
| 1340 | SACO 2006-5  [2] | CES 2006 | 41.41% | $2,084 | | $2,084 |
| 1341 | SACO 2006-6  [ALL] | CES 2006 | 26.65% | $2,181 | | $2,181 |
| 1342 | SACO 2006-7  [ALL] | CES 2006 | 17.72% | $479 | | $479 |
| 1343 | SACO 2006-9  [ALL] | CES 2006 | 73.38% | $3,445 | | $3,445 |
| 1344 | SACO 2007-1  [1] | CES 2007 | 73.83% | $1,254 | | $1,254 |
| 1345 | SACO 2007-1  [2] | CES 2007 | 73.83% | $466 | | $466 |
| 1346 | SACO 2007-2  [1] | CES 2007 | 62.19% | $1,314 | | $1,314 |
| 1347 | SACO 2007-2  [2] | CES 2007 | 62.19% | $192 | | $192 |
| 1348 | SAIL 2005-5  [1] | Subprime 2005 | 21.85% | $36,610 | CIFG | $0 |
| 1349 | SAIL 2005-5  [2] | Subprime 2005 | 21.85% | $43,316 | CIFG | $0 |
| 1350 | SAIL 2005-5  [3] | Subprime 2005 | 21.85% | $36,328 | CIFG | $0 |
| 1351 | SAIL 2005-5  [4] | Subprime 2005 | 21.85% | $44,237 | CIFG | $0 |
| 1352 | SAIL 2005-9  [1] | Subprime 2005 | 1.32% | $4,193 | | $4,193 |
| 1353 | SAIL 2005-9  [2] | Subprime 2005 | 1.32% | $1,862 | | $1,862 |
| 1354 | SAIL 2005-9  [3] | Subprime 2005 | 1.32% | $8,886 | | $8,886 |
| 1355 | SAIL 2006-2  [ALL] | Subprime 2006 | 0.78% | $6,258 | | $6,258 |
| 1356 | SAIL 2006-3  [1] | Subprime 2006 | 2.30% | $14,164 | | $14,164 |
| 1357 | SAIL 2006-3  [2] | Subprime 2006 | 2.30% | $5,745 | | $5,745 |
| 1358 | SAIL 2006-3  [3] | Subprime 2006 | 2.30% | $15,825 | | $15,825 |
| 1359 | SAMI 2003-AR1  [1] | Prime 2003 | 4.06% | $316 | | $316 |
| 1360 | SAMI 2003-AR1  [2] | Prime 2003 | 4.06% | $120 | | $120 |
| 1361 | SAMI 2003-AR1  [3] | Prime 2003 | 4.06% | $187 | | $187 |
| 1362 | SAMI 2003-AR1  [4] | Prime 2003 | 4.06% | $50 | | $50 |
| 1363 | SAMI 2003-AR1  [5] | Prime 2003 | 4.06% | $28 | | $28 |
| 1364 | SAMI 2004-AR6  [1] | ALT-A 2004 | 4.25% | $737 | | $737 |
| 1365 | SAMI 2004-AR6  [2] | ALT-A 2004 | 4.25% | $301 | | $301 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1366 | SAMI 2004-AR6  [3] | ALT-A 2004 | 4.25% | $146 | | $146 |
| 1367 | SAMI 2005-AR1  [1] | ALT-A 2005 | 8.56% | $3,386 | | $3,386 |
| 1368 | SAMI 2005-AR1  [2] | ALT-A 2005 | 8.56% | $1,337 | | $1,337 |
| 1369 | SASC 1995-2A  [1] | Prime 1999 | 27.89% | $680 | | $680 |
| 1370 | SASC 1995-2A  [2] | Prime 1999 | 27.89% | $292 | FGIC | $292 |
| 1371 | SASC 2001-8A  [1] | Prime 2001 | 9.00% | $42 | | $42 |
| 1372 | SASC 2001-8A  [2] | Prime 2001 | 9.00% | $20 | | $20 |
| 1373 | SASC 2001-8A  [3] | Prime 2001 | 9.00% | $18 | | $18 |
| 1374 | SASC 2001-8A  [4] | Prime 2001 | 9.00% | $99 | | $99 |
| 1375 | SASC 2001-9  [1] | Prime 2001 | 9.00% | $49 | MBIA | $0 |
| 1376 | SASC 2001-9  [2] | Prime 2001 | 9.00% | $95 | MBIA | $0 |
| 1377 | SASC 2001-9  [3] | Prime 2001 | 9.00% | $78 | MBIA | $0 |
| 1378 | SASC 2001-9  [4] | Prime 2001 | 9.00% | $91 | MBIA | $0 |
| 1379 | SASC 2001-9  [5] | Prime 2001 | 9.00% | $50 | | $50 |
| 1380 | SASC 2001-9  [6] | Prime 2001 | 9.00% | $84 | MBIA | $0 |
| 1381 | SASC 2002-12  [1] | Prime 2002 | 9.00% | $260 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insurer Exception | $260 |
| 1382 | SASC 2002-12  [2] | Prime 2002 | 9.00% | $5,780 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insurer Exception | $5,780 |
| 1383 | SASC 2002-12  [3] | Prime 2002 | 9.00% | $499 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insurer Exception | $499 |
| 1384 | SASC 2002-12  [4] | Prime 2002 | 9.00% | $4,907 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) - Insurer Exception | $4,907 |
| 1385 | SASC 2002-4H  [1] | Subprime 2002 | 20.87% | $955 | | $955 |
| 1386 | SASC 2002-4H  [2] | Subprime 2002 | 20.87% | $112 | | $112 |
| 1387 | SASC 2002-9  [1] | Prime 2002 | 16.74% | $2,485 | | $2,485 |
| 1388 | SASC 2002-9  [2] | Prime 2002 | 16.74% | $29 | | $29 |
| 1389 | SASC 2005-RF1  [ALL] | Subprime 2005 | 5.80% | $1,698 | | $1,698 |
| 1390 | SASC 2005-RF2  [ALL] | Subprime 2005 | 19.00% | $14,080 | | $14,080 |
| 1391 | SASC 2005-RF4  [ALL] | Subprime 2005 | 14.98% | $14,838 | | $14,838 |
| 1392 | SASC 2005-RF6  [ALL] | Subprime 2005 | 13.40% | $6,434 | | $6,434 |
| 1393 | SASC 2005-S1  [ALL] | CES 2005 | 14.44% | $2,317 | United Guaranty (Pool Policy) | $2,317 |
| 1394 | SASC 2005-S2  [ALL] | CES 2005 | 22.81% | $2,575 | | $2,575 |
| 1395 | SASC 2005-S3  [ALL] | CES 2005 | 68.81% | $13,506 | | $13,506 |
| 1396 | SASC 2005-S4  [ALL] | CES 2005 | 23.30% | $2,398 | | $2,398 |
| 1397 | SASC 2005-S5  [ALL] | CES 2005 | 37.01% | $3,644 | | $3,644 |
| 1398 | SASC 2005-S6  [ALL] | CES 2005 | 100.00% | $16,116 | | $16,116 |
| 1399 | SASC 2005-S7  [ALL] | CES 2005 | 86.77% | $2,237 | United Guaranty (Pool Policy) | $2,237 |
| 1400 | SASC 2006-BC2  [1] | Subprime 2006 | 0.90% | $3,448 | | $3,448 |
| 1401 | SASC 2006-BC2  [2] | Subprime 2006 | 0.90% | $3,651 | | $3,651 |
| 1402 | SASC 2006-S1  [ALL] | CES 2006 | 100.00% | $5,122 | | $5,122 |
| 1403 | SASC 2007-TC1  [ALL] | Subprime 2007 | 15.50% | $9,454 | | $9,454 |
| 1404 | SASC 2008-RF1  [ALL] | Subprime 2008 | 5.00% | $1,346 | | $1,346 |
| 1405 | SASI 1993-6  [1] | Prime 1999 | 4.50% | $13 | GEMICO (Pool Policy) | $13 |
| 1406 | SASI 1993-6  [2] | Prime 1999 | 4.50% | $5 | | $5 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1407 | SASI 1993-6  [3] | Prime 1999 | 4.50% | $40 | GEMICO (Pool Policy)/FSA - Insurer Exception | $40 |
| 1408 | SASI 1993-6  [4] | Prime 1999 | 4.50% | $4 | | $4 |
| 1409 | SASI 1993-6  [5] | Prime 1999 | 4.50% | $2 | | $2 |
| 1410 | SEMT 2004-10  [1] | Prime 2004 | 7.22% | $758 | | $758 |
| 1411 | SEMT 2004-10  [2] | Prime 2004 | 7.22% | $761 | | $761 |
| 1412 | SEMT 2004-11  [1] | Prime 2004 | 13.06% | $1,070 | | $1,070 |
| 1413 | SEMT 2004-11  [2] | Prime 2004 | 13.06% | $212 | | $212 |
| 1414 | SEMT 2004-11  [3] | Prime 2004 | 13.06% | $421 | | $421 |
| 1415 | SEMT 2004-12  [1] | Prime 2004 | 14.63% | $1,903 | | $1,903 |
| 1416 | SEMT 2004-12  [2] | Prime 2004 | 14.63% | $1,042 | | $1,042 |
| 1417 | SEMT 2004-12  [3] | Prime 2004 | 14.63% | $1,048 | | $1,048 |
| 1418 | SEMT 2004-3  [ALL] | Prime 2004 | 51.23% | $9,187 | | $9,187 |
| 1419 | SEMT 2004-4  [ALL] | Prime 2004 | 2.82% | $527 | | $527 |
| 1420 | SEMT 2004-5  [1] | Prime 2004 | 3.64% | $350 | | $350 |
| 1421 | SEMT 2004-5  [2] | Prime 2004 | 3.64% | $165 | | $165 |
| 1422 | SEMT 2004-6  [1] | Prime 2004 | 0.11% | $14 | | $14 |
| 1423 | SEMT 2004-6  [2] | Prime 2004 | 0.11% | $5 | | $5 |
| 1424 | SEMT 2004-6  [3] | Prime 2004 | 0.11% | $6 | | $6 |
| 1425 | SEMT 2004-7  [1] | Prime 2004 | 0.79% | $75 | | $75 |
| 1426 | SEMT 2004-7  [2] | Prime 2004 | 0.79% | $38 | | $38 |
| 1427 | SEMT 2004-7  [3] | Prime 2004 | 0.79% | $38 | | $38 |
| 1428 | SEMT 2004-8  [1] | Prime 2004 | 5.38% | $629 | | $629 |
| 1429 | SEMT 2004-8  [2] | Prime 2004 | 5.38% | $720 | | $720 |
| 1430 | SEMT 2004-9  [1] | Prime 2004 | 7.42% | $1,067 | | $1,067 |
| 1431 | SEMT 2004-9  [2] | Prime 2004 | 7.42% | $697 | | $697 |
| 1432 | SEMT 2005-1  [1] | Prime 2005 | 23.83% | $1,823 | | $1,823 |
| 1433 | SEMT 2005-1  [2] | Prime 2005 | 23.83% | $612 | | $612 |
| 1434 | SEMT 2005-2  [1] | Prime 2005 | 13.15% | $846 | | $846 |
| 1435 | SEMT 2005-2  [2] | Prime 2005 | 13.15% | $529 | | $529 |
| 1436 | SEMT 2005-3  [ALL] | ALT-A 2005 | 23.86% | $3,027 | | $3,027 |
| 1437 | SEMT 2005-4  [1] | Prime 2005 | 2.35% | $97 | | $97 |
| 1438 | SEMT 2005-4  [2] | Prime 2005 | 2.35% | $109 | | $109 |
| 1439 | SEMT 2007-1  [1] | Prime 2007 | 25.14% | $1,815 | | $1,815 |
| 1440 | SEMT 2007-1  [2] | Prime 2007 | 25.14% | $15,437 | | $15,437 |
| 1441 | SEMT 2007-1  [3] | Prime 2007 | 25.14% | $2,254 | | $2,254 |
| 1442 | SEMT 2007-1  [4] | Prime 2007 | 25.14% | $3,792 | | $3,792 |
| 1443 | SEMT 2007-1  [5] | Prime 2007 | 25.14% | $6,104 | | $6,104 |
| 1444 | SEMT 2007-2  [1] | Prime 2007 | 8.47% | $5,016 | | $5,016 |
| 1445 | SEMT 2007-2  [2A] | Prime 2007 | 8.47% | $1,777 | | $1,777 |
| 1446 | SEMT 2007-2  [2B] | Prime 2007 | 8.47% | $1,374 | | $1,374 |
| 1447 | SEMT 2007-3  [1] | Prime 2007 | 27.27% | $11,696 | | $11,696 |
| 1448 | SEMT 2007-3  [2A] | Prime 2007 | 27.27% | $3,749 | | $3,749 |
| 1449 | SEMT 2007-3  [2B] | Prime 2007 | 27.27% | $2,240 | | $2,240 |
| 1450 | SEMT 2007-3  [2C] | Prime 2007 | 27.27% | $2,126 | | $2,126 |
| 1451 | SEMT 2007-4  [1] | Prime 2007 | 59.37% | $6,724 | | $6,724 |
| 1452 | SEMT 2007-4  [2] | Prime 2007 | 59.37% | $529 | | $529 |
| 1453 | SEMT 2007-4  [3] | Prime 2007 | 59.37% | $7,057 | | $7,057 |
| 1454 | SEMT 2007-4  [4] | Prime 2007 | 59.37% | $3,595 | | $3,595 |

Schedule 1G - GMACM Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 1455 | SEMT 2007-4  [5] | Prime 2007 | 59.37% | $2,097 | | $2,097 |
| 1456 | SMART 1993-3A  [1] | Prime 1999 | 9.00% | $1 | GEMICO (Pool Policy) | $1 |
| 1457 | SMART 1993-3A  [2] | Prime 1999 | 9.00% | $0 | GEMICO (Pool Policy) | $0 |
| 1458 | SMART 1993-3A  [3] | Prime 1999 | 9.00% | $7 | GEMICO (Pool Policy)/FGIC | $7 |
| 1459 | SMART 1993-6A  [1] | Prime 1999 | 9.00% | $1 | GEMICO (Pool Policy) | $1 |
| 1460 | SMART 1993-6A  [2] | Prime 1999 | 9.00% | $12 | FGIC/GEMICO (Pool Policy) | $12 |
| 1461 | SMSC 1992-2  [ALL] | Prime 1999 | 8.99% | $35 | GEMICO (Pool Policy)/PMI (Pool Policy) | $35 |
| 1462 | SMSC 1992-3  [ALL] | Prime 1999 | 86.27% | $392 | GEMICO (Pool Policy)/PMI (Pool Policy)/FSI (Pool Policy) | $392 |
| 1463 | SMSC 1992-4  [ALL] | Prime 1999 | 89.02% | $1,078 | GEMICO (Pool Policy)/PMI (Pool Policy)/FSI (Pool Policy) | $1,078 |
| 1464 | SMSC 1992-6  [ALL] | Prime 1999 | 95.36% | $324 | GEMICO (Pool Policy)/PMI (Pool Policy)/FSA (Pool Policy) | $324 |
| 1465 | SMSC 1994-2  [ALL] | Prime 1999 | 52.70% | $185 | | $185 |
| 1466 | Southwest Savings 1988-1  [ALL] | 1999 | 9.00% | $3 | | $3 |
| 1467 | SVHE 2003-2  [ALL] | Subprime 2003 | 53.42% | $8,336 | | $8,336 |
| 1468 | SVHE 2005-A  [ALL] | Subprime 2005 | 45.96% | $7,511 | | $7,511 |
| 1469 | SVHE 2005-B  [ALL] | Subprime 2005 | 65.47% | $11,934 | | $11,934 |
| 1470 | TMTS 2005-13SL  [1] | Second Lien 2005 | 100.00% | $913 | FGIC | $913 |
| 1471 | TMTS 2005-13SL  [2] | Second Lien 2005 | 100.00% | $136 | FGIC | $136 |
| 1472 | TMTS 2005-9HGS  [1] | Second Lien 2005 | 100.00% | $7,052 | | $7,052 |
| 1473 | TMTS 2005-9HGS  [2] | Second Lien 2005 | 100.00% | $1,252 | | $1,252 |
| 1474 | TMTS 2006-2HGS  [1] | Second Lien 2006 | 100.00% | $16,383 | FGIC | $16,383 |
| 1475 | TMTS 2006-2HGS  [2] | Second Lien 2006 | 100.00% | $1,805 | FGIC | $1,805 |
| 1476 | TMTS 2006-HF1  [1] | Second Lien 2006 | 100.00% | $4,081 | | $4,081 |
| 1477 | TMTS 2006-HF1  [2] | Second Lien 2006 | 100.00% | $683 | | $683 |
| 1478 | TRUMN 2004-1  [ALL] | Subprime 2004 | 9.00% | $6,493 | | $6,493 |
| 1479 | TRUMN 2005-1  [1] | Subprime 2005 | 9.00% | $5,267 | | $5,267 |
| 1480 | TRUMN 2005-1  [2] | Subprime 2005 | 9.00% | $231 | | $231 |
| 1481 | TRUMN 2006-1  [1] | Subprime 2006 | 5.00% | $4,845 | | $4,845 |
| 1482 | TRUMN 2006-1  [2] | Subprime 2006 | 5.00% | $220 | | $220 |
| 1483 | | | | $18,842,698 | | $18,192,340 |

**EXHIBIT 1R**

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

**If any Servicing Agreement for an RMBS Trust currently listed on Schedule 4G and/or 4R is assumed by the Effective Date pursuant to a Final Order, that RMBS Trust's servicing damage claim shall become a Recognized Cure Claim and shall be included on Schedule 1G and/or 1R, as applicable, and shall be removed from the Recognized Unsecured Servicing Claims on Schedule 4G and/or 4R, as applicable.  In addition, if final due diligence undertaken by the RMBS Trustees prior to the Effective Date reveals that a particular RMBS Trust should be moved between Schedule 1G or 1R, as applicable, and Schedule 4G or 4R, as applicable, such Schedules will be updated based on such final due diligence.**

Schedule 1R RFC Recognized Cure Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 2 | BAFC 2005-3  [1] | Prime 2005 | 16.89% | $2,774 | | $2,774 |
| 3 | BAFC 2005-3  [2] | Prime 2005 | 16.89% | $1,780 | | $1,780 |
| 4 | BAFC 2005-4  [1] | Prime 2005 | 6.30% | $283 | Assured Guaranty - Insurer Exception | $283 |
| 5 | BAFC 2005-4  [2] | Prime 2005 | 6.30% | $489 | Assured Guaranty - Insurer Exception | $489 |
| 6 | BAFC 2005-5  [1] | Prime 2005 | 16.22% | $1,288 | | $1,288 |
| 7 | BAFC 2005-5  [2] | Prime 2005 | 16.22% | $1,205 | | $1,205 |
| 8 | BAFC 2005-5  [3] | Prime 2005 | 16.22% | $612 | | $612 |
| 9 | BAFC 2005-6  [1] | Prime 2005 | 6.36% | $994 | | $994 |
| 10 | BAFC 2005-6  [2] | Prime 2005 | 6.36% | $1,038 | | $1,038 |
| 11 | BAFC 2005-7  [1] | Prime 2005 | 2.11% | $155 | | $155 |
| 12 | BAFC 2005-7  [2] | Prime 2005 | 2.11% | $138 | | $138 |
| 13 | BAFC 2005-7  [3] | Prime 2005 | 2.11% | $247 | | $247 |
| 14 | BAFC 2005-7  [4] | Prime 2005 | 2.11% | $198 | | $198 |
| 15 | BAFC 2005-8  [1] | Prime 2005 | 9.20% | $409 | | $409 |
| 16 | BAFC 2005-8  [2] | Prime 2005 | 9.20% | $1,315 | | $1,315 |
| 17 | BAFC 2005-8  [3] | Prime 2005 | 9.20% | $223 | | $223 |
| 18 | BAFC 2005-8  [4] | Prime 2005 | 9.20% | $1,119 | | $1,119 |
| 19 | BAFC 2006-1  [1] | ALT-A 2006 | 13.02% | $1,913 | | $1,913 |
| 20 | BAFC 2006-1  [2] | ALT-A 2006 | 13.02% | $820 | | $820 |
| 21 | BAFC 2006-1  [3] | ALT-A 2006 | 13.02% | $717 | | $717 |
| 22 | BAFC 2006-5  [1] | Prime 2006 | 5.76% | $596 | | $596 |
| 23 | BAFC 2006-5  [2] | Prime 2006 | 5.76% | $290 | | $290 |
| 24 | BAFC 2006-5  [3] | Prime 2006 | 5.76% | $303 | | $303 |
| 25 | BAFC 2006-5  [4] | Prime 2006 | 5.76% | $1,001 | | $1,001 |
| 26 | BALTA 2005-4  [I] | ALT-A 2005 | 0.03% | $21 | | $21 |
| 27 | BALTA 2005-4  [II1] | ALT-A 2005 | 0.03% | $11 | | $11 |
| 28 | BALTA 2005-4  [II2] | ALT-A 2005 | 0.03% | $10 | | $10 |
| 29 | BALTA 2005-4  [II3] | ALT-A 2005 | 0.03% | $61 | | $61 |
| 30 | BALTA 2005-4  [II4] | ALT-A 2005 | 0.03% | $5 | | $5 |
| 31 | BALTA 2005-4  [II5] | ALT-A 2005 | 0.03% | $3 | | $3 |
| 32 | BAYV 2004-C  [ALL] | Subprime 2004 | 4.00% | $2,264 | | $2,264 |
| 33 | BAYV 2004-D  [ALL] | Subprime 2004 | 5.00% | $3,491 | | $3,491 |
| 34 | BAYV 2005-B  [1] | Subprime 2005 | 3.97% | $861 | FGIC | $861 |
| 35 | BAYV 2005-B  [2] | Subprime 2005 | 3.97% | $1,323 | | $1,323 |
| 36 | CARR 2006-RFC1  [ALL] | Subprime 2006 | 100.00% | $381,280 | | $381,280 |
| 37 | CARR 2007-RFC1  [ALL] | Subprime 2007 | 100.00% | $486,059 | | $486,059 |
| 38 | DBALT 2005-AR2  [1] | ALT-A 2005 | 17.87% | $4,950 | | $4,950 |
| 39 | DBALT 2005-AR2  [2] | ALT-A 2005 | 17.87% | $2,428 | | $2,428 |
| 40 | DBALT 2005-AR2  [3] | ALT-A 2005 | 17.87% | $2,280 | | $2,280 |
| 41 | DBALT 2005-AR2  [4] | ALT-A 2005 | 17.87% | $4,704 | | $4,704 |
| 42 | DBALT 2005-AR2  [5] | ALT-A 2005 | 17.87% | $3,462 | | $3,462 |
| 43 | DBALT 2005-AR2  [6] | ALT-A 2005 | 17.87% | $1,751 | | $1,751 |
| 44 | DBALT 2005-AR2  [7] | ALT-A 2005 | 17.87% | $1,454 | | $1,454 |
| 45 | DBALT 2006-AF1  [ALL] | ALT-A 2006 | 20.50% | $82,541 | | $82,541 |
| 46 | DBALT 2006-AR1  [1] | ALT-A 2006 | 16.55% | $31,116 | | $31,116 |
| 47 | DBALT 2006-AR1  [2] | ALT-A 2006 | 16.55% | $3,542 | | $3,542 |
| 48 | DBALT 2006-AR1  [3] | ALT-A 2006 | 16.55% | $10,007 | | $10,007 |
| 49 | DBALT 2006-AR1  [4] | ALT-A 2006 | 16.55% | $5,003 | | $5,003 |
| 50 | DBALT 2006-AR1  [5] | ALT-A 2006 | 16.55% | $1,943 | | $1,943 |
| 51 | DBALT 2006-AR3  [ALL] | ALT-A 2006 | 39.85% | $252,107 | | $252,107 |
| 52 | DBALT 2007-OA1  [ALL] | Pay Option ARM 2007 | 60.86% | $21,913 | | $21,913 |
| 53 | DBALT 2007-RMP1  [ALL] | ALT-A 2007 | 100.00% | $108,380 | | $108,380 |

Schedule 1R RFC Recognized Cure Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 54 | FNR 2002-66  [1] | Subprime 2002 | 4.50% | $7,637 | FNMA/FNMA (Agency Wrap) | $0 |
| 55 | FNR 2002-66  [4] | Subprime 2002 | 4.50% | $1,892 | FNMA/FNMA (Agency Wrap) | $0 |
| 56 | FNR 2002-66  [5] | Subprime 2002 | 4.50% | $1,339 | FNMA/FNMA (Agency Wrap) | $0 |
| 57 | GSR 2005-AR7  [1] | Prime 2005 | 9.00% | $773 | | $773 |
| 58 | GSR 2005-AR7  [2] | Prime 2005 | 9.00% | $2,938 | | $2,938 |
| 59 | GSR 2005-AR7  [3] | Prime 2005 | 9.00% | $697 | | $697 |
| 60 | GSR 2005-AR7  [4] | Prime 2005 | 9.00% | $891 | | $891 |
| 61 | GSR 2005-AR7  [5] | Prime 2005 | 9.00% | $957 | | $957 |
| 62 | GSR 2005-AR7  [6] | Prime 2005 | 9.00% | $5,015 | | $5,015 |
| 63 | GSR 2006-AR2  [1] | Prime 2006 | 15.60% | $1,164 | | $1,164 |
| 64 | GSR 2006-AR2  [2] | Prime 2006 | 15.60% | $2,861 | | $2,861 |
| 65 | GSR 2006-AR2  [3] | Prime 2006 | 15.60% | $5,115 | | $5,115 |
| 66 | GSR 2006-AR2  [4] | Prime 2006 | 15.60% | $4,383 | | $4,383 |
| 67 | GSR 2006-AR2  [5] | Prime 2006 | 15.60% | $6,599 | | $6,599 |
| 68 | GSR 2007-AR1  [1] | Prime 2007 | 15.91% | $2,001 | | $2,001 |
| 69 | GSR 2007-AR1  [2] | Prime 2007 | 15.91% | $29,110 | | $29,110 |
| 70 | GSR 2007-AR1  [3] | Prime 2007 | 15.91% | $4,317 | | $4,317 |
| 71 | GSR 2007-AR1  [4] | Prime 2007 | 15.91% | $1,635 | | $1,635 |
| 72 | GSR 2007-AR1  [5] | Prime 2007 | 15.91% | $3,554 | | $3,554 |
| 73 | GSR 2007-AR1  [6] | Prime 2007 | 15.91% | $2,403 | | $2,403 |
| 74 | GSR 2007-HEL1  [ALL] | Second Lien 2007 | 100.00% | $246 | MBIA | $0 |
| 75 | HALO 2007-AR2  [I] | ALT-A 2007 | 0.33% | $22 | | $22 |
| 76 | HALO 2007-AR2  [II] | ALT-A 2007 | 0.33% | $202 | | $202 |
| 77 | HALO 2007-AR2  [III] | ALT-A 2007 | 0.33% | $98 | | $98 |
| 78 | HALO 2007-AR2  [IV] | ALT-A 2007 | 0.33% | $55 | | $55 |
| 79 | HVMLT 2007-7  [1] | Pay Option ARM 2007 | 12.77% | $29,621 | | $29,621 |
| 80 | HVMLT 2007-7  [2] | Pay Option ARM 2007 | 12.77% | $50,881 | | $50,881 |
| 81 | LUM 2006-3  [I_1] | ALT-A 2006 | 28.35% | $21,320 | | $21,320 |
| 82 | LUM 2006-3  [I_2] | ALT-A 2006 | 28.35% | $20,549 | | $20,549 |
| 83 | LUM 2006-3  [II_1] | ALT-A 2006 | 28.35% | $6,323 | | $6,323 |
| 84 | LUM 2006-3  [II_2] | ALT-A 2006 | 28.35% | $19,660 | | $19,660 |
| 85 | LUM 2006-3  [II_3] | ALT-A 2006 | 28.35% | $9,590 | | $9,590 |
| 86 | LUM 2006-5  [ALL] | Pay Option ARM 2006 | 51.86% | $121,324 | | $121,324 |
| 87 | LXS 2006-12N  [1] | ALT-A 2006 | 16.77% | $109,084 | | $109,084 |
| 88 | LXS 2006-12N  [2] | ALT-A 2006 | 16.77% | $41,066 | | $41,066 |
| 89 | MANA 2007-A2  [1] | ALT-A 2007 | 3.30% | $4,406 | | $4,406 |
| 90 | MANA 2007-A2  [2] | ALT-A 2007 | 3.30% | $4,482 | | $4,482 |
| 91 | MANA 2007-A2  [3] | ALT-A 2007 | 3.30% | $11,359 | | $11,359 |
| 92 | MANA 2007-OAR3  [ALL] | Pay Option ARM 2007 | 46.88% | $99,332 | | $99,332 |
| 93 | MARM 2006-OA2  [1] | Pay Option ARM 2006 | 4.19% | $19,476 | FSA - Insurer Exception | $19,476 |
| 94 | MARM 2006-OA2  [2] | Pay Option ARM 2006 | 4.19% | $12,618 | FSA - Insurer Exception | $12,618 |
| 95 | MARM 2006-OA2  [3] | Pay Option ARM 2006 | 4.19% | $3,232 | | $3,232 |
| 96 | MARM 2006-OA2  [4] | Pay Option ARM 2006 | 4.19% | $15,267 | FSA - Insurer Exception | $15,267 |
| 97 | MARM 2007-1  [1_1] | ALT-A 2007 | 3.27% | $6,302 | | $6,302 |
| 98 | MARM 2007-1  [1_2] | ALT-A 2007 | 3.27% | $22,256 | FSA - Insurer Exception | $22,256 |
| 99 | MARM 2007-1  [2] | ALT-A 2007 | 3.27% | $2,780 | | $2,780 |
| 100 | RAAC 2004-RP1  [1] | Subprime 2004 | 100.00% | $66,212 | | $66,212 |
| 101 | RAAC 2004-RP1  [2] | Subprime 2004 | 100.00% | $58,201 | | $58,201 |
| 102 | RAAC 2004-SP1  [1] | ALT-A 2004 | 100.00% | $16,034 | | $16,034 |
| 103 | RAAC 2004-SP1  [2] | ALT-A 2004 | 100.00% | $8,484 | | $8,484 |
| 104 | RAAC 2004-SP2  [1] | Prime 2004 | 100.00% | $1,864 | | $1,864 |
| 105 | RAAC 2004-SP2  [2] | Prime 2004 | 100.00% | $5,647 | | $5,647 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 106 | RAAC 2004-SP3  [1] | ALT-A 2004 | 100.00% | $11,773 | | $11,773 |
| 107 | RAAC 2004-SP3  [2] | ALT-A 2004 | 100.00% | $13,664 | | $13,664 |
| 108 | RAAC 2005-RP1  [ALL] | Subprime 2005 | 100.00% | $192,794 | | $192,794 |
| 109 | RAAC 2005-RP2  [ALL] | Subprime 2005 | 100.00% | $210,655 | | $210,655 |
| 110 | RAAC 2005-RP3  [ALL] | Subprime 2005 | 100.00% | $270,322 | | $270,322 |
| 111 | RAAC 2005-SP1  [1] | Prime 2005 | 100.00% | $4,397 | | $4,397 |
| 112 | RAAC 2005-SP1  [2] | Prime 2005 | 100.00% | $7,326 | | $7,326 |
| 113 | RAAC 2005-SP1  [3] | Prime 2005 | 100.00% | $3,955 | | $3,955 |
| 114 | RAAC 2005-SP1  [4] | Prime 2005 | 100.00% | $2,845 | | $2,845 |
| 115 | RAAC 2005-SP2  [1] | ALT-A 2005 | 100.00% | $44,709 | | $44,709 |
| 116 | RAAC 2005-SP2  [2] | ALT-A 2005 | 100.00% | $74,602 | | $74,602 |
| 117 | RAAC 2005-SP3  [ALL] | Subprime 2005 | 100.00% | $94,163 | | $94,163 |
| 118 | RAAC 2006-RP1  [ALL] | Subprime 2006 | 100.00% | $241,626 | | $241,626 |
| 119 | RAAC 2006-RP2  [ALL] | Subprime 2006 | 100.00% | $400,528 | | $400,528 |
| 120 | RAAC 2006-RP3  [ALL] | Subprime 2006 | 100.00% | $367,186 | | $367,186 |
| 121 | RAAC 2006-RP4  [ALL] | Subprime 2006 | 100.00% | $330,058 | | $330,058 |
| 122 | RAAC 2006-SP1  [ALL] | Subprime 2006 | 100.00% | $164,278 | | $164,278 |
| 123 | RAAC 2006-SP2  [ALL] | Subprime 2006 | 100.00% | $159,480 | | $159,480 |
| 124 | RAAC 2006-SP3  [ALL] | Subprime 2006 | 100.00% | $114,173 | | $114,173 |
| 125 | RAAC 2006-SP4  [ALL] | Subprime 2006 | 100.00% | $102,418 | | $102,418 |
| 126 | RAAC 2007-RP1  [ALL] | Subprime 2007 | 100.00% | $262,736 | | $262,736 |
| 127 | RAAC 2007-RP2  [ALL] | Subprime 2007 | 100.00% | $233,750 | | $233,750 |
| 128 | RAAC 2007-RP3  [ALL] | Subprime 2007 | 100.00% | $269,973 | | $269,973 |
| 129 | RAAC 2007-RP4  [ALL] | Subprime 2007 | 100.00% | $202,666 | | $202,666 |
| 130 | RAAC 2007-SP1  [ALL] | Subprime 2007 | 100.00% | $117,081 | | $117,081 |
| 131 | RAAC 2007-SP2  [ALL] | Subprime 2007 | 100.00% | $181,108 | | $181,108 |
| 132 | RAAC 2007-SP3  [ALL] | Subprime 2007 | 100.00% | $177,877 | | $177,877 |
| 133 | RALI 1999-QS4  [ALL] | ALT-A 1999 | 100.00% | $1,783 | | $1,783 |
| 134 | RALI 2001-QS13  [ALL] | ALT-A 2001 | 100.00% | $2,169 | | $2,169 |
| 135 | RALI 2001-QS16  [ALL] | ALT-A 2001 | 100.00% | $6,106 | | $6,106 |
| 136 | RALI 2001-QS17  [ALL] | ALT-A 2001 | 100.00% | $7,896 | MBIA - Insurer Exception | $7,896 |
| 137 | RALI 2001-QS18  [ALL] | ALT-A 2001 | 100.00% | $10,637 | | $10,637 |
| 138 | RALI 2001-QS19  [ALL] | ALT-A 2001 | 100.00% | $3,001 | | $3,001 |
| 139 | RALI 2002-QS1  [ALL] | ALT-A 2002 | 100.00% | $8,132 | | $8,132 |
| 140 | RALI 2002-QS10  [ALL] | ALT-A 2002 | 100.00% | $5,289 | | $5,289 |
| 141 | RALI 2002-QS11  [ALL] | ALT-A 2002 | 100.00% | $10,139 | | $10,139 |
| 142 | RALI 2002-QS12  [ALL] | ALT-A 2002 | 100.00% | $16,063 | | $16,063 |
| 143 | RALI 2002-QS13  [ALL] | ALT-A 2002 | 100.00% | $2,893 | | $2,893 |
| 144 | RALI 2002-QS14  [ALL] | ALT-A 2002 | 100.00% | $7,392 | | $7,392 |
| 145 | RALI 2002-QS15  [1] | ALT-A 2002 | 100.00% | $7,374 | | $7,374 |
| 146 | RALI 2002-QS15  [2] | ALT-A 2002 | 100.00% | $7,357 | MBIA - Insurer Exception | $7,357 |
| 147 | RALI 2002-QS16  [ALL] | ALT-A 2002 | 100.00% | $2,623 | | $2,623 |
| 148 | RALI 2002-QS17  [1] | ALT-A 2002 | 100.00% | $10,153 | | $10,153 |
| 149 | RALI 2002-QS17  [2] | ALT-A 2002 | 100.00% | $10,351 | | $10,351 |
| 150 | RALI 2002-QS18  [ALL] | ALT-A 2002 | 100.00% | $3,407 | | $3,407 |
| 151 | RALI 2002-QS19  [ALL] | ALT-A 2002 | 100.00% | $32,407 | | $32,407 |
| 152 | RALI 2002-QS2  [ALL] | ALT-A 2002 | 100.00% | $6,815 | | $6,815 |
| 153 | RALI 2002-QS3  [ALL] | ALT-A 2002 | 100.00% | $16,574 | | $16,574 |
| 154 | RALI 2002-QS4  [ALL] | ALT-A 2002 | 100.00% | $1,744 | | $1,744 |
| 155 | RALI 2002-QS5  [ALL] | ALT-A 2002 | 100.00% | $16,803 | | $16,803 |
| 156 | RALI 2002-QS6  [ALL] | ALT-A 2002 | 100.00% | $17,340 | | $17,340 |
| 157 | RALI 2002-QS7  [ALL] | ALT-A 2002 | 100.00% | $8,104 | | $8,104 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 158 | RALI 2002-QS8  [ALL] | ALT-A 2002 | 100.00% | $1,514 |  | $1,514 |
| 159 | RALI 2002-QS9  [ALL] | ALT-A 2002 | 100.00% | $9,576 |  | $9,576 |
| 160 | RALI 2003-QA1  [1] | ALT-A 2003 | 100.00% | $5,806 |  | $5,806 |
| 161 | RALI 2003-QA1  [2] | ALT-A 2003 | 100.00% | $4,349 |  | $4,349 |
| 162 | RALI 2003-QS1  [ALL] | ALT-A 2003 | 100.00% | $28,292 | MBIA - Insurer Exception | $28,292 |
| 163 | RALI 2003-QS10  [ALL] | ALT-A 2003 | 100.00% | $27,517 |  | $27,517 |
| 164 | RALI 2003-QS11  [ALL] | ALT-A 2003 | 100.00% | $39,988 |  | $39,988 |
| 165 | RALI 2003-QS12  [ALL] | ALT-A 2003 | 100.00% | $4,354 |  | $4,354 |
| 166 | RALI 2003-QS13  [ALL] | ALT-A 2003 | 100.00% | $35,309 |  | $35,309 |
| 167 | RALI 2003-QS14  [ALL] | ALT-A 2003 | 100.00% | $3,581 |  | $3,581 |
| 168 | RALI 2003-QS15  [ALL] | ALT-A 2003 | 100.00% | $33,204 |  | $33,204 |
| 169 | RALI 2003-QS16  [ALL] | ALT-A 2003 | 100.00% | $5,430 |  | $5,430 |
| 170 | RALI 2003-QS17  [1] | ALT-A 2003 | 100.00% | $6,625 |  | $6,625 |
| 171 | RALI 2003-QS17  [2] | ALT-A 2003 | 100.00% | $23,900 |  | $23,900 |
| 172 | RALI 2003-QS17  [3] | ALT-A 2003 | 100.00% | $8,825 |  | $8,825 |
| 173 | RALI 2003-QS18  [ALL] | ALT-A 2003 | 100.00% | $2,835 |  | $2,835 |
| 174 | RALI 2003-QS19  [1] | ALT-A 2003 | 100.00% | $9,550 |  | $9,550 |
| 175 | RALI 2003-QS19  [2] | ALT-A 2003 | 100.00% | $11,535 |  | $11,535 |
| 176 | RALI 2003-QS19  [3] | ALT-A 2003 | 100.00% | $7,613 |  | $7,613 |
| 177 | RALI 2003-QS2  [ALL] | ALT-A 2003 | 100.00% | $18,871 |  | $18,871 |
| 178 | RALI 2003-QS20  [1] | ALT-A 2003 | 100.00% | $1,062 |  | $1,062 |
| 179 | RALI 2003-QS20  [2] | ALT-A 2003 | 100.00% | $3,872 |  | $3,872 |
| 180 | RALI 2003-QS21  [ALL] | ALT-A 2003 | 100.00% | $24,377 |  | $24,377 |
| 181 | RALI 2003-QS22  [ALL] | ALT-A 2003 | 100.00% | $14,750 |  | $14,750 |
| 182 | RALI 2003-QS23  [ALL] | ALT-A 2003 | 100.00% | $3,126 |  | $3,126 |
| 183 | RALI 2003-QS3  [ALL] | ALT-A 2003 | 100.00% | $2,719 |  | $2,719 |
| 184 | RALI 2003-QS4  [ALL] | ALT-A 2003 | 100.00% | $18,966 |  | $18,966 |
| 185 | RALI 2003-QS5  [ALL] | ALT-A 2003 | 100.00% | $7,425 |  | $7,425 |
| 186 | RALI 2003-QS6  [ALL] | ALT-A 2003 | 100.00% | $15,513 |  | $15,513 |
| 187 | RALI 2003-QS7  [ALL] | ALT-A 2003 | 100.00% | $14,260 |  | $14,260 |
| 188 | RALI 2003-QS8  [ALL] | ALT-A 2003 | 100.00% | $17,327 | MBIA - Insurer Exception | $17,327 |
| 189 | RALI 2003-QS9  [ALL] | ALT-A 2003 | 100.00% | $3,162 |  | $3,162 |
| 190 | RALI 2004-QA1  [1] | ALT-A 2004 | 100.00% | $10,358 |  | $10,358 |
| 191 | RALI 2004-QA1  [2] | ALT-A 2004 | 100.00% | $4,489 |  | $4,489 |
| 192 | RALI 2004-QA2  [1] | ALT-A 2004 | 100.00% | $27,879 |  | $27,879 |
| 193 | RALI 2004-QA2  [2] | ALT-A 2004 | 100.00% | $12,328 |  | $12,328 |
| 194 | RALI 2004-QA3  [CB-I] | ALT-A 2004 | 100.00% | $6,229 |  | $6,229 |
| 195 | RALI 2004-QA3  [CB-II] | ALT-A 2004 | 100.00% | $6,974 |  | $6,974 |
| 196 | RALI 2004-QA3  [NB-I] | ALT-A 2004 | 100.00% | $3,437 |  | $3,437 |
| 197 | RALI 2004-QA3  [NB-II] | ALT-A 2004 | 100.00% | $5,492 |  | $5,492 |
| 198 | RALI 2004-QA4  [CBI] | ALT-A 2004 | 100.00% | $8,808 |  | $8,808 |
| 199 | RALI 2004-QA4  [NBI] | ALT-A 2004 | 100.00% | $3,115 |  | $3,115 |
| 200 | RALI 2004-QA4  [NBII] | ALT-A 2004 | 100.00% | $10,857 |  | $10,857 |
| 201 | RALI 2004-QA4  [NBIII] | ALT-A 2004 | 100.00% | $1,154 |  | $1,154 |
| 202 | RALI 2004-QA5  [1] | ALT-A 2004 | 100.00% | $5,118 |  | $5,118 |
| 203 | RALI 2004-QA5  [2] | ALT-A 2004 | 100.00% | $4,021 |  | $4,021 |
| 204 | RALI 2004-QA5  [3] | ALT-A 2004 | 100.00% | $20,563 |  | $20,563 |
| 205 | RALI 2004-QA6  [1] | ALT-A 2004 | 100.00% | $16,137 |  | $16,137 |
| 206 | RALI 2004-QA6  [2] | ALT-A 2004 | 100.00% | $13,127 |  | $13,127 |
| 207 | RALI 2004-QA6  [3] | ALT-A 2004 | 100.00% | $34,009 |  | $34,009 |
| 208 | RALI 2004-QA6  [4] | ALT-A 2004 | 100.00% | $17,204 |  | $17,204 |
| 209 | RALI 2004-QA6  [5] | ALT-A 2004 | 100.00% | $14,246 |  | $14,246 |

Schedule 1R RFC Recognized Cure Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 210 | RALI 2004-QA6  [6] | ALT-A 2004 | 100.00% | $10,610 | | $10,610 |
| 211 | RALI 2004-QS1  [ALL] | ALT-A 2004 | 100.00% | $23,328 | | $23,328 |
| 212 | RALI 2004-QS10  [ALL] | ALT-A 2004 | 100.00% | $16,970 | | $16,970 |
| 213 | RALI 2004-QS11  [ALL] | ALT-A 2004 | 100.00% | $12,476 | | $12,476 |
| 214 | RALI 2004-QS12  [ALL] | ALT-A 2004 | 100.00% | $29,832 | | $29,832 |
| 215 | RALI 2004-QS13  [CB] | ALT-A 2004 | 100.00% | $2,669 | | $2,669 |
| 216 | RALI 2004-QS13  [NB] | ALT-A 2004 | 100.00% | $400 | | $400 |
| 217 | RALI 2004-QS14  [ALL] | ALT-A 2004 | 100.00% | $16,988 | | $16,988 |
| 218 | RALI 2004-QS15  [ALL] | ALT-A 2004 | 100.00% | $17,451 | | $17,451 |
| 219 | RALI 2004-QS16  [1] | ALT-A 2004 | 100.00% | $35,338 | | $35,338 |
| 220 | RALI 2004-QS16  [2] | ALT-A 2004 | 100.00% | $8,533 | | $8,533 |
| 221 | RALI 2004-QS2  [AI] | ALT-A 2004 | 100.00% | $5,278 | | $5,278 |
| 222 | RALI 2004-QS2  [CB] | ALT-A 2004 | 100.00% | $19,236 | | $19,236 |
| 223 | RALI 2004-QS3  [CB] | ALT-A 2004 | 100.00% | $3,580 | | $3,580 |
| 224 | RALI 2004-QS3  [I] | ALT-A 2004 | 100.00% | $371 | | $371 |
| 225 | RALI 2004-QS3  [II] | ALT-A 2004 | 100.00% | $788 | | $788 |
| 226 | RALI 2004-QS4  [ALL] | ALT-A 2004 | 100.00% | $19,788 | | $19,788 |
| 227 | RALI 2004-QS5  [ALL] | ALT-A 2004 | 100.00% | $21,361 | | $21,361 |
| 228 | RALI 2004-QS6  [ALL] | ALT-A 2004 | 100.00% | $4,169 | | $4,169 |
| 229 | RALI 2004-QS7  [ALL] | ALT-A 2004 | 100.00% | $39,694 | | $39,694 |
| 230 | RALI 2004-QS8  [ALL] | ALT-A 2004 | 100.00% | $19,228 | | $19,228 |
| 231 | RALI 2004-QS9  [ALL] | ALT-A 2004 | 100.00% | $4,278 | | $4,278 |
| 232 | RALI 2005-QA1  [ALL] | ALT-A 2005 | 100.00% | $43,592 | | $43,592 |
| 233 | RALI 2005-QA10  [1] | ALT-A 2005 | 100.00% | $9,131 | | $9,131 |
| 234 | RALI 2005-QA10  [2] | ALT-A 2005 | 100.00% | $36,948 | | $36,948 |
| 235 | RALI 2005-QA10  [3] | ALT-A 2005 | 100.00% | $96,766 | | $96,766 |
| 236 | RALI 2005-QA10  [4] | ALT-A 2005 | 100.00% | $34,063 | | $34,063 |
| 237 | RALI 2005-QA11  [1] | ALT-A 2005 | 100.00% | $6,096 | | $6,096 |
| 238 | RALI 2005-QA11  [2] | ALT-A 2005 | 100.00% | $19,937 | | $19,937 |
| 239 | RALI 2005-QA11  [3] | ALT-A 2005 | 100.00% | $14,553 | | $14,553 |
| 240 | RALI 2005-QA11  [4] | ALT-A 2005 | 100.00% | $50,497 | | $50,497 |
| 241 | RALI 2005-QA11  [5] | ALT-A 2005 | 100.00% | $27,061 | | $27,061 |
| 242 | RALI 2005-QA11  [6] | ALT-A 2005 | 100.00% | $11,101 | | $11,101 |
| 243 | RALI 2005-QA12  [1] | ALT-A 2005 | 100.00% | $20,937 | | $20,937 |
| 244 | RALI 2005-QA12  [2] | ALT-A 2005 | 100.00% | $13,824 | | $13,824 |
| 245 | RALI 2005-QA12  [3] | ALT-A 2005 | 100.00% | $17,874 | | $17,874 |
| 246 | RALI 2005-QA12  [4] | ALT-A 2005 | 100.00% | $11,549 | | $11,549 |
| 247 | RALI 2005-QA12  [5] | ALT-A 2005 | 100.00% | $12,063 | | $12,063 |
| 248 | RALI 2005-QA13  [1] | ALT-A 2005 | 100.00% | $31,703 | | $31,703 |
| 249 | RALI 2005-QA13  [2] | ALT-A 2005 | 100.00% | $129,778 | | $129,778 |
| 250 | RALI 2005-QA13  [3] | ALT-A 2005 | 100.00% | $15,828 | | $15,828 |
| 251 | RALI 2005-QA2  [A1I] | ALT-A 2005 | 100.00% | $6,990 | | $6,990 |
| 252 | RALI 2005-QA2  [A1II] | ALT-A 2005 | 100.00% | $8,623 | | $8,623 |
| 253 | RALI 2005-QA2  [CBI] | ALT-A 2005 | 100.00% | $16,301 | | $16,301 |
| 254 | RALI 2005-QA2  [CBII] | ALT-A 2005 | 100.00% | $24,576 | | $24,576 |
| 255 | RALI 2005-QA2  [NBI] | ALT-A 2005 | 100.00% | $10,163 | | $10,163 |
| 256 | RALI 2005-QA2  [NBII] | ALT-A 2005 | 100.00% | $12,923 | | $12,923 |
| 257 | RALI 2005-QA3  [1] | ALT-A 2005 | 100.00% | $24,160 | | $24,160 |
| 258 | RALI 2005-QA3  [2] | ALT-A 2005 | 100.00% | $16,421 | | $16,421 |
| 259 | RALI 2005-QA3  [3] | ALT-A 2005 | 100.00% | $21,287 | | $21,287 |
| 260 | RALI 2005-QA3  [4] | ALT-A 2005 | 100.00% | $10,296 | | $10,296 |
| 261 | RALI 2005-QA3  [5] | ALT-A 2005 | 100.00% | $2,918 | | $2,918 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 262 | RALI 2005-QA3 [6] | ALT-A 2005 | 100.00% | $1,592 | | $1,592 |
| 263 | RALI 2005-QA3 [7] | ALT-A 2005 | 100.00% | $8,708 | | $8,708 |
| 264 | RALI 2005-QA3 [8] | ALT-A 2005 | 100.00% | $4,827 | | $4,827 |
| 265 | RALI 2005-QA4 [1] | ALT-A 2005 | 100.00% | $21,833 | | $21,833 |
| 266 | RALI 2005-QA4 [2] | ALT-A 2005 | 100.00% | $15,325 | | $15,325 |
| 267 | RALI 2005-QA4 [3] | ALT-A 2005 | 100.00% | $28,590 | | $28,590 |
| 268 | RALI 2005-QA4 [4] | ALT-A 2005 | 100.00% | $16,821 | | $16,821 |
| 269 | RALI 2005-QA4 [5] | ALT-A 2005 | 100.00% | $4,141 | | $4,141 |
| 270 | RALI 2005-QA5 [1] | ALT-A 2005 | 100.00% | $9,356 | | $9,356 |
| 271 | RALI 2005-QA5 [2] | ALT-A 2005 | 100.00% | $9,215 | | $9,215 |
| 272 | RALI 2005-QA6 [1] | ALT-A 2005 | 100.00% | $34,104 | | $34,104 |
| 273 | RALI 2005-QA6 [2] | ALT-A 2005 | 100.00% | $22,751 | | $22,751 |
| 274 | RALI 2005-QA6 [3] | ALT-A 2005 | 100.00% | $27,780 | | $27,780 |
| 275 | RALI 2005-QA6 [4] | ALT-A 2005 | 100.00% | $17,793 | | $17,793 |
| 276 | RALI 2005-QA6 [5] | ALT-A 2005 | 100.00% | $6,633 | | $6,633 |
| 277 | RALI 2005-QA7 [1] | ALT-A 2005 | 100.00% | $21,674 | | $21,674 |
| 278 | RALI 2005-QA7 [2] | ALT-A 2005 | 100.00% | $78,003 | | $78,003 |
| 279 | RALI 2005-QA8 [1] | ALT-A 2005 | 100.00% | $22,158 | | $22,158 |
| 280 | RALI 2005-QA8 [2] | ALT-A 2005 | 100.00% | $11,968 | | $11,968 |
| 281 | RALI 2005-QA8 [3] | ALT-A 2005 | 100.00% | $35,280 | | $35,280 |
| 282 | RALI 2005-QA8 [4] | ALT-A 2005 | 100.00% | $15,068 | | $15,068 |
| 283 | RALI 2005-QA8 [5] | ALT-A 2005 | 100.00% | $10,265 | | $10,265 |
| 284 | RALI 2005-QA8 [6] | ALT-A 2005 | 100.00% | $7,436 | | $7,436 |
| 285 | RALI 2005-QA9 [1] | ALT-A 2005 | 100.00% | $25,292 | | $25,292 |
| 286 | RALI 2005-QA9 [2] | ALT-A 2005 | 100.00% | $13,112 | | $13,112 |
| 287 | RALI 2005-QA9 [3] | ALT-A 2005 | 100.00% | $82,642 | | $82,642 |
| 288 | RALI 2005-QA9 [4] | ALT-A 2005 | 100.00% | $44,975 | | $44,975 |
| 289 | RALI 2005-QO1 [ALL] | Pay Option Arm 2005 | 100.00% | $193,342 | | $193,342 |
| 290 | RALI 2005-QO2 [ALL] | Pay Option Arm 2005 | 100.00% | $119,789 | | $119,789 |
| 291 | RALI 2005-QO3 [ALL] | Pay Option Arm 2005 | 100.00% | $155,541 | | $155,541 |
| 292 | RALI 2005-QO4 [1] | Pay Option Arm 2005 | 100.00% | $83,475 | | $83,475 |
| 293 | RALI 2005-QO4 [2] | Pay Option Arm 2005 | 100.00% | $168,946 | | $168,946 |
| 294 | RALI 2005-QO5 [ALL] | Pay Option Arm 2005 | 100.00% | $472,405 | | $472,405 |
| 295 | RALI 2005-QS1 [ALL] | ALT-A 2005 | 100.00% | $22,600 | | $22,600 |
| 296 | RALI 2005-QS10 [1] | ALT-A 2005 | 100.00% | $8,649 | | $8,649 |
| 297 | RALI 2005-QS10 [2] | ALT-A 2005 | 100.00% | $11,207 | | $11,207 |
| 298 | RALI 2005-QS10 [3] | ALT-A 2005 | 100.00% | $19,846 | | $19,846 |
| 299 | RALI 2005-QS11 [ALL] | ALT-A 2005 | 100.00% | $34,446 | | $34,446 |
| 300 | RALI 2005-QS12 [ALL] | ALT-A 2005 | 100.00% | $82,337 | | $82,337 |
| 301 | RALI 2005-QS13 [1] | ALT-A 2005 | 100.00% | $56,223 | | $56,223 |
| 302 | RALI 2005-QS13 [2] | ALT-A 2005 | 100.00% | $56,473 | | $56,473 |
| 303 | RALI 2005-QS14 [1] | ALT-A 2005 | 100.00% | $22,301 | | $22,301 |
| 304 | RALI 2005-QS14 [2] | ALT-A 2005 | 100.00% | $21,049 | | $21,049 |
| 305 | RALI 2005-QS14 [3] | ALT-A 2005 | 100.00% | $61,534 | | $61,534 |
| 306 | RALI 2005-QS15 [1] | ALT-A 2005 | 100.00% | $19,833 | | $19,833 |
| 307 | RALI 2005-QS15 [2] | ALT-A 2005 | 100.00% | $10,059 | | $10,059 |
| 308 | RALI 2005-QS15 [3] | ALT-A 2005 | 100.00% | $62,949 | | $62,949 |
| 309 | RALI 2005-QS16 [ALL] | ALT-A 2005 | 100.00% | $92,752 | | $92,752 |
| 310 | RALI 2005-QS17 [ALL] | ALT-A 2005 | 100.00% | $136,757 | | $136,757 |
| 311 | RALI 2005-QS2 [ALL] | ALT-A 2005 | 100.00% | $25,609 | | $25,609 |
| 312 | RALI 2005-QS3 [2] | ALT-A 2005 | 100.00% | $12,405 | | $12,405 |
| 313 | RALI 2005-QS3 [I-1] | ALT-A 2005 | 100.00% | $13,973 | | $13,973 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 314 | RALI 2005-QS3  [I-2] | ALT-A 2005 | 100.00% | $30,359 | | $30,359 |
| 315 | RALI 2005-QS4  [ALL] | ALT-A 2005 | 100.00% | $25,653 | | $25,653 |
| 316 | RALI 2005-QS5  [ALL] | ALT-A 2005 | 100.00% | $32,517 | Radian - Insurer Exception | $32,517 |
| 317 | RALI 2005-QS6  [ALL] | ALT-A 2005 | 100.00% | $40,702 | | $40,702 |
| 318 | RALI 2005-QS7  [1] | ALT-A 2005 | 100.00% | $36,999 | | $36,999 |
| 319 | RALI 2005-QS7  [2] | ALT-A 2005 | 100.00% | $14,780 | | $14,780 |
| 320 | RALI 2005-QS8  [ALL] | ALT-A 2005 | 100.00% | $6,138 | | $6,138 |
| 321 | RALI 2005-QS9  [ALL] | ALT-A 2005 | 100.00% | $69,234 | | $69,234 |
| 322 | RALI 2006-QA1  [1] | ALT-A 2006 | 100.00% | $38,439 | | $38,439 |
| 323 | RALI 2006-QA1  [2] | ALT-A 2006 | 100.00% | $128,222 | | $128,222 |
| 324 | RALI 2006-QA1  [3] | ALT-A 2006 | 100.00% | $37,117 | | $37,117 |
| 325 | RALI 2006-QA10  [ALL] | ALT-A 2006 | 100.00% | $213,497 | | $213,497 |
| 326 | RALI 2006-QA11  [ALL] | ALT-A 2006 | 100.00% | $219,445 | | $219,445 |
| 327 | RALI 2006-QA2  [1] | ALT-A 2006 | 100.00% | $119,846 | | $119,846 |
| 328 | RALI 2006-QA2  [2] | ALT-A 2006 | 100.00% | $19,267 | | $19,267 |
| 329 | RALI 2006-QA2  [3] | ALT-A 2006 | 100.00% | $13,577 | | $13,577 |
| 330 | RALI 2006-QA3  [ALL] | ALT-A 2006 | 100.00% | $151,537 | | $151,537 |
| 331 | RALI 2006-QA4  [ALL] | ALT-A 2006 | 100.00% | $128,643 | | $128,643 |
| 332 | RALI 2006-QA5  [1] | ALT-A 2006 | 100.00% | $271,765 | | $271,765 |
| 333 | RALI 2006-QA5  [2] | ALT-A 2006 | 100.00% | $39,739 | | $39,739 |
| 334 | RALI 2006-QA6  [ALL] | ALT-A 2006 | 100.00% | $285,002 | | $285,002 |
| 335 | RALI 2006-QA7  [1] | ALT-A 2006 | 100.00% | $114,548 | | $114,548 |
| 336 | RALI 2006-QA7  [2] | ALT-A 2006 | 100.00% | $170,194 | | $170,194 |
| 337 | RALI 2006-QA8  [ALL] | ALT-A 2006 | 100.00% | $404,780 | | $404,780 |
| 338 | RALI 2006-QA9  [ALL] | ALT-A 2006 | 100.00% | $151,099 | | $151,099 |
| 339 | RALI 2006-QS1  [ALL] | ALT-A 2006 | 100.00% | $76,541 | | $76,541 |
| 340 | RALI 2006-QS10  [ALL] | ALT-A 2006 | 100.00% | $168,855 | | $168,855 |
| 341 | RALI 2006-QS11  [1] | ALT-A 2006 | 100.00% | $237,388 | | $237,388 |
| 342 | RALI 2006-QS11  [2] | ALT-A 2006 | 100.00% | $12,491 | | $12,491 |
| 343 | RALI 2006-QS12  [I] | ALT-A 2006 | 100.00% | $50,914 | | $50,914 |
| 344 | RALI 2006-QS12  [II] | ALT-A 2006 | 100.00% | $148,990 | | $148,990 |
| 345 | RALI 2006-QS13  [1] | ALT-A 2006 | 100.00% | $154,580 | | $154,580 |
| 346 | RALI 2006-QS13  [2] | ALT-A 2006 | 100.00% | $29,951 | | $29,951 |
| 347 | RALI 2006-QS14  [ALL] | ALT-A 2006 | 100.00% | $267,022 | | $267,022 |
| 348 | RALI 2006-QS15  [ALL] | ALT-A 2006 | 100.00% | $190,161 | | $190,161 |
| 349 | RALI 2006-QS16  [ALL] | ALT-A 2006 | 100.00% | $281,588 | | $281,588 |
| 350 | RALI 2006-QS17  [ALL] | ALT-A 2006 | 100.00% | $209,496 | | $209,496 |
| 351 | RALI 2006-QS18  [1] | ALT-A 2006 | 100.00% | $135,584 | | $135,584 |
| 352 | RALI 2006-QS18  [2] | ALT-A 2006 | 100.00% | $315,887 | | $315,887 |
| 353 | RALI 2006-QS18  [3] | ALT-A 2006 | 100.00% | $43,658 | | $43,658 |
| 354 | RALI 2006-QS2  [1] | ALT-A 2006 | 100.00% | $176,636 | | $176,636 |
| 355 | RALI 2006-QS2  [2] | ALT-A 2006 | 100.00% | $27,260 | | $27,260 |
| 356 | RALI 2006-QS2  [3] | ALT-A 2006 | 100.00% | $3,688 | | $3,688 |
| 357 | RALI 2006-QS3  [1] | ALT-A 2006 | 100.00% | $137,279 | | $137,279 |
| 358 | RALI 2006-QS3  [2] | ALT-A 2006 | 100.00% | $173,913 | | $173,913 |
| 359 | RALI 2006-QS4  [ALL] | ALT-A 2006 | 100.00% | $222,152 | | $222,152 |
| 360 | RALI 2006-QS5  [ALL] | ALT-A 2006 | 100.00% | $217,043 | | $217,043 |
| 361 | RALI 2006-QS6  [1] | ALT-A 2006 | 100.00% | $235,160 | | $235,160 |
| 362 | RALI 2006-QS6  [2] | ALT-A 2006 | 100.00% | $33,344 | | $33,344 |
| 363 | RALI 2006-QS7  [ALL] | ALT-A 2006 | 100.00% | $196,305 | | $196,305 |
| 364 | RALI 2006-QS8  [ALL] | ALT-A 2006 | 100.00% | $372,918 | | $372,918 |
| 365 | RALI 2006-QS9  [1] | ALT-A 2006 | 100.00% | $151,279 | | $151,279 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 366 | RALI 2006-QS9  [2] | ALT-A 2006 | 100.00% | $38,467 | | $38,467 |
| 367 | RALI 2007-QA1  [ALL] | ALT-A 2007 | 100.00% | $207,519 | | $207,519 |
| 368 | RALI 2007-QA2  [ALL] | ALT-A 2007 | 100.00% | $192,958 | | $192,958 |
| 369 | RALI 2007-QA3  [ALL] | ALT-A 2007 | 100.00% | $515,233 | | $515,233 |
| 370 | RALI 2007-QA4  [ALL] | ALT-A 2007 | 100.00% | $157,807 | | $157,807 |
| 371 | RALI 2007-QA5  [1] | ALT-A 2007 | 100.00% | $137,228 | | $137,228 |
| 372 | RALI 2007-QA5  [2] | ALT-A 2007 | 100.00% | $92,764 | | $92,764 |
| 373 | RALI 2007-QA5  [3] | ALT-A 2007 | 100.00% | $28,811 | | $28,811 |
| 374 | RALI 2007-QS1  [1] | ALT-A 2007 | 100.00% | $152,559 | | $152,559 |
| 375 | RALI 2007-QS1  [2] | ALT-A 2007 | 100.00% | $307,683 | | $307,683 |
| 376 | RALI 2007-QS10  [ALL] | ALT-A 2007 | 100.00% | $179,151 | | $179,151 |
| 377 | RALI 2007-QS11  [ALL] | ALT-A 2007 | 100.00% | $118,228 | | $118,228 |
| 378 | RALI 2007-QS2  [ALL] | ALT-A 2007 | 100.00% | $222,228 | | $222,228 |
| 379 | RALI 2007-QS3  [ALL] | ALT-A 2007 | 100.00% | $443,283 | | $443,283 |
| 380 | RALI 2007-QS4  [I] | ALT-A 2007 | 100.00% | $20,993 | | $20,993 |
| 381 | RALI 2007-QS4  [II] | ALT-A 2007 | 100.00% | $82,613 | | $82,613 |
| 382 | RALI 2007-QS4  [III] | ALT-A 2007 | 100.00% | $125,515 | | $125,515 |
| 383 | RALI 2007-QS4  [IV] | ALT-A 2007 | 100.00% | $22,193 | | $22,193 |
| 384 | RALI 2007-QS4  [V] | ALT-A 2007 | 100.00% | $37,664 | | $37,664 |
| 385 | RALI 2007-QS5  [ALL] | ALT-A 2007 | 100.00% | $163,954 | | $163,954 |
| 386 | RALI 2007-QS6  [ALL] | ALT-A 2007 | 100.00% | $304,908 | | $304,908 |
| 387 | RALI 2007-QS7  [1] | ALT-A 2007 | 100.00% | $193,001 | | $193,001 |
| 388 | RALI 2007-QS7  [2] | ALT-A 2007 | 100.00% | $99,245 | | $99,245 |
| 389 | RALI 2007-QS8  [ALL] | ALT-A 2007 | 100.00% | $242,583 | | $242,583 |
| 390 | RALI 2007-QS9  [ALL] | ALT-A 2007 | 100.00% | $276,882 | | $276,882 |
| 391 | RAMP 2001-RS2  [1] | Subprime 2001 | 100.00% | $22,323 | | $22,323 |
| 392 | RAMP 2001-RS2  [2] | Subprime 2001 | 100.00% | $16,038 | | $16,038 |
| 393 | RAMP 2002-RS3  [1] | Subprime 2002 | 100.00% | $68,828 | | $68,828 |
| 394 | RAMP 2002-RS3  [2] | Subprime 2002 | 100.00% | $22,488 | | $22,488 |
| 395 | RAMP 2002-RZ2  [ALL] | Subprime 2002 | 100.00% | $39,186 | | $39,186 |
| 396 | RAMP 2002-RZ3  [ALL] | Subprime 2002 | 100.00% | $66,126 | | $66,126 |
| 397 | RAMP 2002-SL1  [1] | Subprime 2002 | 100.00% | $2,473 | | $2,473 |
| 398 | RAMP 2002-SL1  [2] | Subprime 2002 | 100.00% | $1,474 | | $1,474 |
| 399 | RAMP 2003-RS10  [1] | Subprime 2003 | 100.00% | $94,780 | | $94,780 |
| 400 | RAMP 2003-RS10  [2A] | Subprime 2003 | 100.00% | $135,771 | | $135,771 |
| 401 | RAMP 2003-RS10  [2B] | Subprime 2003 | 100.00% | $101,177 | | $101,177 |
| 402 | RAMP 2003-SL1  [1] | Subprime 2003 | 100.00% | $2,259 | | $2,259 |
| 403 | RAMP 2003-SL1  [2] | Subprime 2003 | 100.00% | $998 | | $998 |
| 404 | RAMP 2003-SL1  [3] | Subprime 2003 | 100.00% | $15,139 | | $15,139 |
| 405 | RAMP 2003-SL1  [4] | Subprime 2003 | 100.00% | $6,139 | | $6,139 |
| 406 | RAMP 2004-KR1  [1] | Subprime 2004 | 100.00% | $75,876 | | $75,876 |
| 407 | RAMP 2004-KR1  [2] | Subprime 2004 | 100.00% | $75,876 | | $75,876 |
| 408 | RAMP 2004-KR2  [1] | Subprime 2004 | 100.00% | $33,488 | | $33,488 |
| 409 | RAMP 2004-KR2  [2] | Subprime 2004 | 100.00% | $33,488 | | $33,488 |
| 410 | RAMP 2004-RS10  [1] | Subprime 2004 | 100.00% | $96,974 | | $96,974 |
| 411 | RAMP 2004-RS10  [2] | Subprime 2004 | 100.00% | $307,084 | | $307,084 |
| 412 | RAMP 2004-RS11  [ALL] | Subprime 2004 | 100.00% | $306,699 | | $306,699 |
| 413 | RAMP 2004-RS12  [1] | Subprime 2004 | 100.00% | $88,709 | | $88,709 |
| 414 | RAMP 2004-RS12  [2] | Subprime 2004 | 100.00% | $225,867 | | $225,867 |
| 415 | RAMP 2004-RS2  [1] | Subprime 2004 | 100.00% | $80,128 | | $80,128 |
| 416 | RAMP 2004-RS2  [2A] | Subprime 2004 | 100.00% | $112,180 | | $112,180 |
| 417 | RAMP 2004-RS2  [2B] | Subprime 2004 | 100.00% | $62,646 | | $62,646 |

Schedule 1R RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 418 | RAMP 2004-RS3  [1] | Subprime 2004 | 100.00% | $115,884 | | $115,884 |
| 419 | RAMP 2004-RS3  [2] | Subprime 2004 | 100.00% | $23,177 | | $23,177 |
| 420 | RAMP 2004-RS4  [1] | Subprime 2004 | 100.00% | $113,483 | | $113,483 |
| 421 | RAMP 2004-RS4  [2A] | Subprime 2004 | 100.00% | $99,298 | | $99,298 |
| 422 | RAMP 2004-RS4  [2B] | Subprime 2004 | 100.00% | $99,298 | | $99,298 |
| 423 | RAMP 2004-RS6  [1] | Subprime 2004 | 100.00% | $80,892 | | $80,892 |
| 424 | RAMP 2004-RS6  [2A] | Subprime 2004 | 100.00% | $141,217 | | $141,217 |
| 425 | RAMP 2004-RS6  [2B] | Subprime 2004 | 100.00% | $47,532 | | $47,532 |
| 426 | RAMP 2004-RS7  [1] | Subprime 2004 | 100.00% | $100,008 | FGIC | $100,008 |
| 427 | RAMP 2004-RS7  [2A] | Subprime 2004 | 100.00% | $87,507 | FGIC | $87,507 |
| 428 | RAMP 2004-RS7  [2B] | Subprime 2004 | 100.00% | $78,757 | FGIC | $78,757 |
| 429 | RAMP 2004-RS7  [3] | Subprime 2004 | 100.00% | $31,253 | FGIC | $31,253 |
| 430 | RAMP 2004-RS8  [1] | Subprime 2004 | 100.00% | $101,661 | | $101,661 |
| 431 | RAMP 2004-RS8  [2] | Subprime 2004 | 100.00% | $159,753 | | $159,753 |
| 432 | RAMP 2004-RZ1  [1] | Subprime 2004 | 100.00% | $51,468 | | $51,468 |
| 433 | RAMP 2004-RZ1  [2] | Subprime 2004 | 100.00% | $25,338 | | $25,338 |
| 434 | RAMP 2004-RZ2  [1] | Subprime 2004 | 100.00% | $49,751 | FGIC | $49,751 |
| 435 | RAMP 2004-RZ2  [2] | Subprime 2004 | 100.00% | $29,021 | FGIC | $29,021 |
| 436 | RAMP 2004-RZ3  [1] | Subprime 2004 | 100.00% | $26,307 | | $26,307 |
| 437 | RAMP 2004-RZ3  [2] | Subprime 2004 | 100.00% | $29,405 | | $29,405 |
| 438 | RAMP 2004-RZ4  [ALL] | Subprime 2004 | 100.00% | $42,319 | | $42,319 |
| 439 | RAMP 2004-SL1  [1] | Subprime 2004 | 100.00% | $11,551 | | $11,551 |
| 440 | RAMP 2004-SL1  [2] | Subprime 2004 | 100.00% | $435 | | $435 |
| 441 | RAMP 2004-SL1  [3] | Subprime 2004 | 100.00% | $2,936 | | $2,936 |
| 442 | RAMP 2004-SL1  [4] | Subprime 2004 | 100.00% | $4,828 | | $4,828 |
| 443 | RAMP 2004-SL1  [5] | Subprime 2004 | 100.00% | $3,150 | | $3,150 |
| 444 | RAMP 2004-SL1  [6] | Subprime 2004 | 100.00% | $1,737 | | $1,737 |
| 445 | RAMP 2004-SL1  [7] | Subprime 2004 | 100.00% | $16,151 | | $16,151 |
| 446 | RAMP 2004-SL1  [8] | Subprime 2004 | 100.00% | $13,101 | | $13,101 |
| 447 | RAMP 2004-SL1  [9] | Subprime 2004 | 100.00% | $2,157 | | $2,157 |
| 448 | RAMP 2004-SL2  [1] | Subprime 2004 | 100.00% | $9,470 | | $9,470 |
| 449 | RAMP 2004-SL2  [2] | Subprime 2004 | 100.00% | $9,039 | | $9,039 |
| 450 | RAMP 2004-SL2  [3] | Subprime 2004 | 100.00% | $14,635 | | $14,635 |
| 451 | RAMP 2004-SL2  [4] | Subprime 2004 | 100.00% | $10,082 | | $10,082 |
| 452 | RAMP 2004-SL3  [1] | Subprime 2004 | 100.00% | $2,653 | | $2,653 |
| 453 | RAMP 2004-SL3  [2] | Subprime 2004 | 100.00% | $6,357 | | $6,357 |
| 454 | RAMP 2004-SL3  [3] | Subprime 2004 | 100.00% | $4,412 | | $4,412 |
| 455 | RAMP 2004-SL3  [4] | Subprime 2004 | 100.00% | $3,557 | | $3,557 |
| 456 | RAMP 2004-SL4  [1] | Subprime 2004 | 100.00% | $2,758 | | $2,758 |
| 457 | RAMP 2004-SL4  [2] | Subprime 2004 | 100.00% | $1,480 | | $1,480 |
| 458 | RAMP 2004-SL4  [3] | Subprime 2004 | 100.00% | $3,957 | | $3,957 |
| 459 | RAMP 2004-SL4  [4] | Subprime 2004 | 100.00% | $2,462 | | $2,462 |
| 460 | RAMP 2004-SL4  [5] | Subprime 2004 | 100.00% | $2,034 | | $2,034 |
| 461 | RAMP 2005-EFC1  [1] | Subprime 2005 | 100.00% | $187,201 | | $187,201 |
| 462 | RAMP 2005-EFC1  [2] | Subprime 2005 | 100.00% | $162,271 | | $162,271 |
| 463 | RAMP 2005-EFC2  [ALL] | Subprime 2005 | 100.00% | $268,656 | | $268,656 |
| 464 | RAMP 2005-EFC3  [1] | Subprime 2005 | 100.00% | $147,957 | | $147,957 |
| 465 | RAMP 2005-EFC3  [2] | Subprime 2005 | 100.00% | $147,689 | | $147,689 |
| 466 | RAMP 2005-EFC4  [ALL] | Subprime 2005 | 100.00% | $302,217 | | $302,217 |
| 467 | RAMP 2005-EFC5  [ALL] | Subprime 2005 | 100.00% | $280,871 | | $280,871 |
| 468 | RAMP 2005-EFC6  [1] | Subprime 2005 | 100.00% | $205,303 | | $205,303 |
| 469 | RAMP 2005-EFC6  [2] | Subprime 2005 | 100.00% | $89,925 | | $89,925 |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 470 | RAMP 2005-EFC7  [1] | Subprime 2005 | 100.00% | $219,189 | FGIC | $219,189 |
| 471 | RAMP 2005-EFC7  [2] | Subprime 2005 | 100.00% | $87,613 | FGIC | $87,613 |
| 472 | RAMP 2005-NC1  [1] | Subprime 2005 | 100.00% | $277,398 | FGIC | $277,398 |
| 473 | RAMP 2005-NC1  [2] | Subprime 2005 | 100.00% | $241,220 | FGIC | $241,220 |
| 474 | RAMP 2005-RS1  [1] | Subprime 2005 | 100.00% | $81,291 | | $81,291 |
| 475 | RAMP 2005-RS1  [2] | Subprime 2005 | 100.00% | $235,744 | | $235,744 |
| 476 | RAMP 2005-RS2  [1] | Subprime 2005 | 100.00% | $180,390 | | $180,390 |
| 477 | RAMP 2005-RS2  [2] | Subprime 2005 | 100.00% | $69,564 | | $69,564 |
| 478 | RAMP 2005-RS3  [1A] | Subprime 2005 | 100.00% | $99,148 | | $99,148 |
| 479 | RAMP 2005-RS3  [1B] | Subprime 2005 | 100.00% | $99,134 | | $99,134 |
| 480 | RAMP 2005-RS3  [2] | Subprime 2005 | 100.00% | $35,391 | | $35,391 |
| 481 | RAMP 2005-RS4  [ALL] | Subprime 2005 | 100.00% | $181,001 | | $181,001 |
| 482 | RAMP 2005-RS5  [1] | Subprime 2005 | 100.00% | $71,276 | | $71,276 |
| 483 | RAMP 2005-RS5  [2] | Subprime 2005 | 100.00% | $71,193 | | $71,193 |
| 484 | RAMP 2005-RS6  [1] | Subprime 2005 | 100.00% | $221,883 | | $221,883 |
| 485 | RAMP 2005-RS6  [2] | Subprime 2005 | 100.00% | $176,542 | | $176,542 |
| 486 | RAMP 2005-RS7  [ALL] | Subprime 2005 | 100.00% | $189,064 | | $189,064 |
| 487 | RAMP 2005-RS8  [ALL] | Subprime 2005 | 100.00% | $280,019 | | $280,019 |
| 488 | RAMP 2005-RS9  [1] | Subprime 2005 | 100.00% | $349,359 | FGIC | $349,359 |
| 489 | RAMP 2005-RS9  [2] | Subprime 2005 | 100.00% | $252,758 | FGIC | $252,758 |
| 490 | RAMP 2005-RZ1  [ALL] | Subprime 2005 | 100.00% | $33,016 | | $33,016 |
| 491 | RAMP 2005-RZ2  [1] | Subprime 2005 | 100.00% | $48,768 | | $48,768 |
| 492 | RAMP 2005-RZ2  [2] | Subprime 2005 | 100.00% | $48,768 | | $48,768 |
| 493 | RAMP 2005-RZ3  [ALL] | Subprime 2005 | 100.00% | $142,104 | | $142,104 |
| 494 | RAMP 2005-RZ4  [ALL] | Subprime 2005 | 100.00% | $128,949 | | $128,949 |
| 495 | RAMP 2005-SL1  [1] | ALT-A 2005 | 100.00% | $2,945 | | $2,945 |
| 496 | RAMP 2005-SL1  [2] | ALT-A 2005 | 100.00% | $2,202 | | $2,202 |
| 497 | RAMP 2005-SL1  [3] | ALT-A 2005 | 100.00% | $3,180 | | $3,180 |
| 498 | RAMP 2005-SL1  [4] | ALT-A 2005 | 100.00% | $5,965 | | $5,965 |
| 499 | RAMP 2005-SL1  [5] | ALT-A 2005 | 100.00% | $5,481 | | $5,481 |
| 500 | RAMP 2005-SL1  [6] | ALT-A 2005 | 100.00% | $2,724 | | $2,724 |
| 501 | RAMP 2005-SL1  [7] | ALT-A 2005 | 100.00% | $9,880 | | $9,880 |
| 502 | RAMP 2005-SL2  [1] | ALT-A 2005 | 100.00% | $6,541 | | $6,541 |
| 503 | RAMP 2005-SL2  [2] | ALT-A 2005 | 100.00% | $4,661 | | $4,661 |
| 504 | RAMP 2005-SL2  [3] | ALT-A 2005 | 100.00% | $5,563 | | $5,563 |
| 505 | RAMP 2005-SL2  [4] | ALT-A 2005 | 100.00% | $6,555 | | $6,555 |
| 506 | RAMP 2005-SL2  [5] | ALT-A 2005 | 100.00% | $5,102 | | $5,102 |
| 507 | RAMP 2006-EFC1  [ALL] | Subprime 2006 | 100.00% | $274,460 | | $274,460 |
| 508 | RAMP 2006-EFC2  [ALL] | Subprime 2006 | 100.00% | $192,691 | | $192,691 |
| 509 | RAMP 2006-NC1  [ALL] | Subprime 2006 | 100.00% | $341,347 | | $341,347 |
| 510 | RAMP 2006-NC2  [ALL] | Subprime 2006 | 100.00% | $551,985 | | $551,985 |
| 511 | RAMP 2006-NC3  [ALL] | Subprime 2006 | 100.00% | $409,292 | | $409,292 |
| 512 | RAMP 2006-RS1  [1] | Subprime 2006 | 100.00% | $392,749 | | $392,749 |
| 513 | RAMP 2006-RS1  [2] | Subprime 2006 | 100.00% | $255,459 | | $255,459 |
| 514 | RAMP 2006-RS2  [ALL] | Subprime 2006 | 100.00% | $446,801 | | $446,801 |
| 515 | RAMP 2006-RS3  [ALL] | Subprime 2006 | 100.00% | $481,206 | MGIC (Pool Policy) | $481,206 |
| 516 | RAMP 2006-RS4  [ALL] | Subprime 2006 | 100.00% | $593,930 | | $593,930 |
| 517 | RAMP 2006-RS5  [ALL] | Subprime 2006 | 100.00% | $238,474 | | $238,474 |
| 518 | RAMP 2006-RS6  [ALL] | Subprime 2006 | 100.00% | $252,794 | | $252,794 |
| 519 | RAMP 2006-RZ1  [ALL] | Subprime 2006 | 100.00% | $171,886 | | $171,886 |
| 520 | RAMP 2006-RZ2  [ALL] | Subprime 2006 | 100.00% | $171,294 | | $171,294 |
| 521 | RAMP 2006-RZ3  [ALL] | Subprime 2006 | 100.00% | $405,268 | | $405,268 |

Schedule 1R RFC Recognized Cure Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 522 | RAMP 2006-RZ4  [ALL] | Subprime 2006 | 100.00% | $481,619 | | $481,619 |
| 523 | RAMP 2006-RZ5  [ALL] | Subprime 2006 | 100.00% | $224,293 | | $224,293 |
| 524 | RAMP 2007-RS1  [ALL] | Subprime 2007 | 100.00% | $337,293 | | $337,293 |
| 525 | RAMP 2007-RS2  [ALL] | Subprime 2007 | 100.00% | $239,540 | | $239,540 |
| 526 | RAMP 2007-RZ1  [ALL] | Subprime 2007 | 100.00% | $156,179 | | $156,179 |
| 527 | RASC 2001-KS1  [1] | Subprime 2001 | 100.00% | $187,147 | FGIC | $187,147 |
| 528 | RASC 2001-KS1  [2] | Subprime 2001 | 100.00% | $200,053 | FGIC | $200,053 |
| 529 | RASC 2001-KS2  [1] | Subprime 2001 | 100.00% | $203,178 | | $203,178 |
| 530 | RASC 2001-KS2  [2] | Subprime 2001 | 100.00% | $141,096 | | $141,096 |
| 531 | RASC 2001-KS3  [1] | Subprime 2001 | 100.00% | $187,758 | | $187,758 |
| 532 | RASC 2001-KS3  [2] | Subprime 2001 | 100.00% | $254,026 | | $254,026 |
| 533 | RASC 2002-KS2  [1] | Subprime 2002 | 100.00% | $71,851 | | $71,851 |
| 534 | RASC 2002-KS2  [2A] | Subprime 2002 | 100.00% | $88,181 | | $88,181 |
| 535 | RASC 2002-KS2  [2B] | Subprime 2002 | 100.00% | $88,181 | | $88,181 |
| 536 | RASC 2003-KS10  [1] | Subprime 2003 | 100.00% | $75,039 | | $75,039 |
| 537 | RASC 2003-KS10  [2A] | Subprime 2003 | 100.00% | $66,452 | | $66,452 |
| 538 | RASC 2003-KS10  [2B] | Subprime 2003 | 100.00% | $66,455 | | $66,455 |
| 539 | RASC 2003-KS11  [1] | Subprime 2003 | 100.00% | $78,626 | | $78,626 |
| 540 | RASC 2003-KS11  [2A] | Subprime 2003 | 100.00% | $103,196 | | $103,196 |
| 541 | RASC 2003-KS11  [2B] | Subprime 2003 | 100.00% | $122,853 | | $122,853 |
| 542 | RASC 2003-KS2  [1] | Subprime 2003 | 100.00% | $280,009 | | $280,009 |
| 543 | RASC 2003-KS2  [2A] | Subprime 2003 | 100.00% | $31,713 | | $31,713 |
| 544 | RASC 2003-KS2  [2B] | Subprime 2003 | 100.00% | $29,593 | | $29,593 |
| 545 | RASC 2003-KS3  [1] | Subprime 2003 | 100.00% | $54,323 | | $54,323 |
| 546 | RASC 2003-KS3  [2] | Subprime 2003 | 100.00% | $54,323 | | $54,323 |
| 547 | RASC 2003-KS6  [1] | Subprime 2003 | 100.00% | $83,603 | | $83,603 |
| 548 | RASC 2003-KS6  [2] | Subprime 2003 | 100.00% | $41,195 | | $41,195 |
| 549 | RASC 2003-KS7  [1] | Subprime 2003 | 100.00% | $112,275 | | $112,275 |
| 550 | RASC 2003-KS7  [2A] | Subprime 2003 | 100.00% | $68,139 | | $68,139 |
| 551 | RASC 2003-KS7  [2B] | Subprime 2003 | 100.00% | $51,879 | | $51,879 |
| 552 | RASC 2003-KS8  [1] | Subprime 2003 | 100.00% | $56,752 | | $56,752 |
| 553 | RASC 2003-KS8  [2A] | Subprime 2003 | 100.00% | $53,265 | | $53,265 |
| 554 | RASC 2003-KS8  [2B] | Subprime 2003 | 100.00% | $53,265 | | $53,265 |
| 555 | RASC 2004-KS1  [1] | Subprime 2004 | 100.00% | $58,243 | | $58,243 |
| 556 | RASC 2004-KS1  [2A] | Subprime 2004 | 100.00% | $63,097 | | $63,097 |
| 557 | RASC 2004-KS1  [2B] | Subprime 2004 | 100.00% | $63,097 | | $63,097 |
| 558 | RASC 2004-KS10  [1] | Subprime 2004 | 100.00% | $87,460 | | $87,460 |
| 559 | RASC 2004-KS10  [2] | Subprime 2004 | 100.00% | $181,922 | | $181,922 |
| 560 | RASC 2004-KS11  [1] | Subprime 2004 | 100.00% | $92,463 | | $92,463 |
| 561 | RASC 2004-KS11  [2] | Subprime 2004 | 100.00% | $92,463 | | $92,463 |
| 562 | RASC 2004-KS12  [1] | Subprime 2004 | 100.00% | $69,111 | | $69,111 |
| 563 | RASC 2004-KS12  [2] | Subprime 2004 | 100.00% | $69,111 | | $69,111 |
| 564 | RASC 2004-KS2  [1] | Subprime 2004 | 100.00% | $63,129 | | $63,129 |
| 565 | RASC 2004-KS2  [2A] | Subprime 2004 | 100.00% | $76,185 | | $76,185 |
| 566 | RASC 2004-KS2  [2B] | Subprime 2004 | 100.00% | $76,194 | | $76,194 |
| 567 | RASC 2004-KS3  [1] | Subprime 2004 | 100.00% | $45,792 | | $45,792 |
| 568 | RASC 2004-KS3  [2A] | Subprime 2004 | 100.00% | $54,378 | | $54,378 |
| 569 | RASC 2004-KS3  [2B] | Subprime 2004 | 100.00% | $54,378 | | $54,378 |
| 570 | RASC 2004-KS5  [1] | Subprime 2004 | 100.00% | $65,053 | | $65,053 |
| 571 | RASC 2004-KS5  [2A] | Subprime 2004 | 100.00% | $94,869 | | $94,869 |
| 572 | RASC 2004-KS5  [2B] | Subprime 2004 | 100.00% | $94,869 | | $94,869 |
| 573 | RASC 2004-KS6  [1] | Subprime 2004 | 100.00% | $46,048 | | $46,048 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 574 | RASC 2004-KS6  [2A] | Subprime 2004 | 100.00% | $92,096 | | $92,096 |
| 575 | RASC 2004-KS6  [2B] | Subprime 2004 | 100.00% | $92,096 | | $92,096 |
| 576 | RASC 2004-KS7  [1] | Subprime 2004 | 100.00% | $43,325 | FGIC | $43,325 |
| 577 | RASC 2004-KS7  [2A] | Subprime 2004 | 100.00% | $83,555 | FGIC | $83,555 |
| 578 | RASC 2004-KS7  [2B] | Subprime 2004 | 100.00% | $83,555 | FGIC | $83,555 |
| 579 | RASC 2004-KS8  [1] | Subprime 2004 | 100.00% | $44,143 | | $44,143 |
| 580 | RASC 2004-KS8  [2] | Subprime 2004 | 100.00% | $88,286 | | $88,286 |
| 581 | RASC 2004-KS9  [1] | Subprime 2004 | 100.00% | $38,999 | FGIC | $38,999 |
| 582 | RASC 2004-KS9  [2] | Subprime 2004 | 100.00% | $116,995 | FGIC | $116,995 |
| 583 | RASC 2005-AHL1  [ALL] | Subprime 2005 | 100.00% | $285,502 | | $285,502 |
| 584 | RASC 2005-AHL2  [ALL] | Subprime 2005 | 100.00% | $290,264 | | $290,264 |
| 585 | RASC 2005-AHL3  [ALL] | Subprime 2005 | 100.00% | $357,603 | | $357,603 |
| 586 | RASC 2005-EMX1  [1] | Subprime 2005 | 100.00% | $85,580 | | $85,580 |
| 587 | RASC 2005-EMX1  [2] | Subprime 2005 | 100.00% | $85,580 | | $85,580 |
| 588 | RASC 2005-EMX2  [ALL] | Subprime 2005 | 100.00% | $201,578 | | $201,578 |
| 589 | RASC 2005-EMX3  [1] | Subprime 2005 | 100.00% | $145,482 | | $145,482 |
| 590 | RASC 2005-EMX3  [2] | Subprime 2005 | 100.00% | $145,379 | | $145,379 |
| 591 | RASC 2005-EMX4  [ALL] | Subprime 2005 | 100.00% | $250,444 | | $250,444 |
| 592 | RASC 2005-EMX5  [ALL] | Subprime 2005 | 100.00% | $231,108 | FGIC | $231,108 |
| 593 | RASC 2005-KS1  [ALL] | Subprime 2005 | 100.00% | $200,543 | | $200,543 |
| 594 | RASC 2005-KS10  [1] | Subprime 2005 | 100.00% | $335,806 | | $335,806 |
| 595 | RASC 2005-KS10  [2] | Subprime 2005 | 100.00% | $300,103 | | $300,103 |
| 596 | RASC 2005-KS11  [1] | Subprime 2005 | 100.00% | $332,407 | | $332,407 |
| 597 | RASC 2005-KS11  [2] | Subprime 2005 | 100.00% | $332,141 | | $332,141 |
| 598 | RASC 2005-KS12  [ALL] | Subprime 2005 | 100.00% | $513,824 | | $513,824 |
| 599 | RASC 2005-KS2  [1] | Subprime 2005 | 100.00% | $83,457 | | $83,457 |
| 600 | RASC 2005-KS2  [2] | Subprime 2005 | 100.00% | $83,560 | | $83,560 |
| 601 | RASC 2005-KS3  [ALL] | Subprime 2005 | 100.00% | $126,518 | | $126,518 |
| 602 | RASC 2005-KS4  [ALL] | Subprime 2005 | 100.00% | $122,491 | | $122,491 |
| 603 | RASC 2005-KS5  [ALL] | Subprime 2005 | 100.00% | $138,382 | | $138,382 |
| 604 | RASC 2005-KS6  [ALL] | Subprime 2005 | 100.00% | $227,716 | | $227,716 |
| 605 | RASC 2005-KS7  [ALL] | Subprime 2005 | 100.00% | $160,567 | | $160,567 |
| 606 | RASC 2005-KS8  [ALL] | Subprime 2005 | 100.00% | $547,117 | | $547,117 |
| 607 | RASC 2005-KS9  [ALL] | Subprime 2005 | 100.00% | $189,724 | | $189,724 |
| 608 | RASC 2006-EMX1  [ALL] | Subprime 2006 | 100.00% | $237,191 | | $237,191 |
| 609 | RASC 2006-EMX2  [ALL] | Subprime 2006 | 100.00% | $364,352 | | $364,352 |
| 610 | RASC 2006-EMX3  [ALL] | Subprime 2006 | 100.00% | $554,802 | | $554,802 |
| 611 | RASC 2006-EMX4  [ALL] | Subprime 2006 | 100.00% | $517,907 | | $517,907 |
| 612 | RASC 2006-EMX5  [ALL] | Subprime 2006 | 100.00% | $467,824 | | $467,824 |
| 613 | RASC 2006-EMX6  [ALL] | Subprime 2006 | 100.00% | $578,562 | | $578,562 |
| 614 | RASC 2006-EMX7  [ALL] | Subprime 2006 | 100.00% | $455,532 | | $455,532 |
| 615 | RASC 2006-EMX8  [1] | Subprime 2006 | 100.00% | $414,507 | | $414,507 |
| 616 | RASC 2006-EMX8  [2] | Subprime 2006 | 100.00% | $306,915 | | $306,915 |
| 617 | RASC 2006-EMX9  [1] | Subprime 2006 | 100.00% | $527,530 | | $527,530 |
| 618 | RASC 2006-EMX9  [2] | Subprime 2006 | 100.00% | $295,652 | | $295,652 |
| 619 | RASC 2006-KS1  [ALL] | Subprime 2006 | 100.00% | $410,379 | | $410,379 |
| 620 | RASC 2006-KS2  [ALL] | Subprime 2006 | 100.00% | $471,329 | | $471,329 |
| 621 | RASC 2006-KS3  [1] | Subprime 2006 | 100.00% | $479,034 | | $479,034 |
| 622 | RASC 2006-KS3  [2] | Subprime 2006 | 100.00% | $169,866 | | $169,866 |
| 623 | RASC 2006-KS4  [ALL] | Subprime 2006 | 100.00% | $373,979 | | $373,979 |
| 624 | RASC 2006-KS5  [ALL] | Subprime 2006 | 100.00% | $346,931 | | $346,931 |
| 625 | RASC 2006-KS6  [ALL] | Subprime 2006 | 100.00% | $292,013 | | $292,013 |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 626 | RASC 2006-KS7  [ALL] | Subprime 2006 | 100.00% | $297,655 |  | $297,655 |
| 627 | RASC 2006-KS8  [ALL] | Subprime 2006 | 100.00% | $353,860 |  | $353,860 |
| 628 | RASC 2006-KS9  [1] | Subprime 2006 | 100.00% | $783,514 |  | $783,514 |
| 629 | RASC 2006-KS9  [2] | Subprime 2006 | 100.00% | $147,411 |  | $147,411 |
| 630 | RASC 2007-EMX1  [1] | Subprime 2007 | 100.00% | $298,998 | FGIC | $298,998 |
| 631 | RASC 2007-EMX1  [2] | Subprime 2007 | 100.00% | $266,954 | FGIC | $266,954 |
| 632 | RASC 2007-KS1  [ALL] | Subprime 2007 | 100.00% | $231,048 |  | $231,048 |
| 633 | RASC 2007-KS2  [1] | Subprime 2007 | 100.00% | $507,090 |  | $507,090 |
| 634 | RASC 2007-KS2  [2] | Subprime 2007 | 100.00% | $140,903 |  | $140,903 |
| 635 | RASC 2007-KS3  [1] | Subprime 2007 | 100.00% | $750,583 |  | $750,583 |
| 636 | RASC 2007-KS3  [2] | Subprime 2007 | 100.00% | $148,527 |  | $148,527 |
| 637 | RASC 2007-KS4  [ALL] | Subprime 2007 | 100.00% | $152,765 |  | $152,765 |
| 638 | RFMS2 1998-HI2  [ALL] | CES 1999 | 100.00% | $20,583 |  | $20,583 |
| 639 | RFMS2 2002-HI4  [ALL] | Second Lien 2002 | 100.00% | $31,897 |  | $31,897 |
| 640 | RFMS2 2002-HI5  [ALL] | Second Lien 2003 | 100.00% | $35,296 |  | $35,296 |
| 641 | RFMS2 2002-HS1  [ALL] | CES 2002 | 100.00% | $3,067 |  | $3,067 |
| 642 | RFMS2 2002-HS2  [ALL] | CES 2002 | 100.00% | $2,851 |  | $2,851 |
| 643 | RFMS2 2002-HS3  [1] | CES 2002 | 100.00% | $1,883 | FGIC | $1,883 |
| 644 | RFMS2 2002-HS3  [2] | CES 2002 | 100.00% | $1,716 | FGIC | $1,716 |
| 645 | RFMS2 2003-HI1  [ALL] | Second Lien 2003 | 100.00% | $29,950 |  | $29,950 |
| 646 | RFMS2 2003-HI2  [ALL] | Second Lien 2003 | 100.00% | $31,844 |  | $31,844 |
| 647 | RFMS2 2003-HI4  [1] | Second Lien 2003 | 100.00% | $14,780 |  | $14,780 |
| 648 | RFMS2 2003-HI4  [2] | Second Lien 2003 | 100.00% | $14,780 |  | $14,780 |
| 649 | RFMS2 2003-HS1  [1] | CES 2003 | 100.00% | $6,098 | FGIC | $6,098 |
| 650 | RFMS2 2003-HS1  [2] | CES 2003 | 100.00% | $2,897 | FGIC | $2,897 |
| 651 | RFMS2 2003-HS2  [1] | CES 2003 | 100.00% | $7,095 |  | $7,095 |
| 652 | RFMS2 2003-HS2  [2A] | CES 2003 | 100.00% | $1,797 | FGIC | $1,797 |
| 653 | RFMS2 2003-HS2  [2B] | CES 2003 | 100.00% | $2,933 | FGIC | $2,933 |
| 654 | RFMS2 2003-HS3  [1] | CES 2003 | 100.00% | $7,675 | MBIA | $0 |
| 655 | RFMS2 2003-HS3  [2A] | CES 2003 | 100.00% | $2,117 | MBIA | $0 |
| 656 | RFMS2 2003-HS3  [2B] | CES 2003 | 100.00% | $2,117 | MBIA | $0 |
| 657 | RFMS2 2004-HI1  [ALL] | Second Lien 2004 | 100.00% | $26,613 |  | $26,613 |
| 658 | RFMS2 2004-HI2  [ALL] | Second Lien 2004 | 100.00% | $28,430 | FGIC | $28,430 |
| 659 | RFMS2 2004-HI3  [ALL] | Second Lien 2004 | 100.00% | $17,505 | FGIC | $17,505 |
| 660 | RFMS2 2004-HS1  [1] | CES 2004 | 100.00% | $8,188 | FGIC | $8,188 |
| 661 | RFMS2 2004-HS1  [2] | CES 2004 | 100.00% | $4,564 | FGIC | $4,564 |
| 662 | RFMS2 2004-HS2  [1] | CES 2004 | 100.00% | $8,248 | MBIA | $0 |
| 663 | RFMS2 2004-HS2  [2] | CES 2004 | 100.00% | $6,748 | MBIA | $0 |
| 664 | RFMS2 2004-HS3  [ALL] | CES 2004 | 100.00% | $5,929 | FGIC | $5,929 |
| 665 | RFMS2 2005-HI1  [ALL] | Second Lien 2005 | 100.00% | $12,692 | FGIC | $12,692 |
| 666 | RFMS2 2005-HI2  [ALL] | Second Lien 2005 | 100.00% | $8,032 |  | $8,032 |
| 667 | RFMS2 2005-HI3  [ALL] | Second Lien 2005 | 100.00% | $4,050 |  | $4,050 |
| 668 | RFMS2 2005-HS1  [1] | CES 2005 | 100.00% | $11,716 | FGIC | $11,716 |
| 669 | RFMS2 2005-HS1  [2] | CES 2005 | 100.00% | $6,390 | FGIC | $6,390 |
| 670 | RFMS2 2005-HS2  [1] | CES 2005 | 100.00% | $7,127 | FGIC | $7,127 |
| 671 | RFMS2 2005-HS2  [2] | CES 2005 | 100.00% | $4,582 | FGIC | $4,582 |
| 672 | RFMS2 2005-HSA1  [1] | CES 2005 | 100.00% | $3,553 | FGIC | $3,553 |
| 673 | RFMS2 2005-HSA1  [2] | CES 2005 | 100.00% | $2,009 | FGIC | $2,009 |
| 674 | RFMS2 2006-HI1  [ALL] | Second Lien 2006 | 100.00% | $3,356 |  | $3,356 |
| 675 | RFMS2 2006-HI2  [ALL] | Second Lien 2006 | 100.00% | $3,346 | FGIC | $3,346 |
| 676 | RFMS2 2006-HI3  [ALL] | Second Lien 2006 | 100.00% | $3,128 | FGIC | $3,128 |
| 677 | RFMS2 2006-HI4  [ALL] | Second Lien 2006 | 100.00% | $3,515 | FGIC | $3,515 |

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 678 | RFMS2 2006-HI5  [ALL] | Second Lien 2006 | 100.00% | $2,956 | FGIC | $2,956 |
| 679 | RFMS2 2006-HSA1  [ALL] | CES 2006 | 100.00% | $4,727 | FGIC | $4,727 |
| 680 | RFMS2 2006-HSA2  [1] | CES 2006 | 100.00% | $3,014 | FGIC | $3,014 |
| 681 | RFMS2 2006-HSA2  [2] | CES 2006 | 100.00% | $1,507 | FGIC | $1,507 |
| 682 | RFMS2 2006-HSA3  [ALL] | Second Lien 2006 | 100.00% | $957 | FSA | $0 |
| 683 | RFMS2 2006-HSA4  [ALL] | Second Lien 2006 | 100.00% | $1,849 | MBIA | $0 |
| 684 | RFMS2 2006-HSA5  [ALL] | Second Lien 2006 | 100.00% | $1,116 | MBIA | $0 |
| 685 | RFMS2 2007-HI1  [ALL] | Second Lien 2007 | 100.00% | $2,933 | FGIC | $2,933 |
| 686 | RFMSI 2003-S10  [ALL] | Prime 2003 | 100.00% | $2,792 | | $2,792 |
| 687 | RFMSI 2003-S11  [ALL] | Prime 2003 | 100.00% | $1,843 | | $1,843 |
| 688 | RFMSI 2003-S12  [1] | Prime 2003 | 100.00% | $2,121 | | $2,121 |
| 689 | RFMSI 2003-S12  [2] | Prime 2003 | 100.00% | $4,461 | | $4,461 |
| 690 | RFMSI 2003-S12  [3] | Prime 2003 | 100.00% | $1,509 | | $1,509 |
| 691 | RFMSI 2003-S12  [4] | Prime 2003 | 100.00% | $1,522 | | $1,522 |
| 692 | RFMSI 2003-S13  [ALL] | Prime 2003 | 100.00% | $5,472 | MBIA - Insurer Exception | $5,472 |
| 693 | RFMSI 2003-S14  [ALL] | Prime 2003 | 100.00% | $848 | | $848 |
| 694 | RFMSI 2003-S15  [ALL] | Prime 2003 | 100.00% | $311 | | $311 |
| 695 | RFMSI 2003-S16  [ALL] | Prime 2003 | 100.00% | $960 | | $960 |
| 696 | RFMSI 2003-S17  [ALL] | Prime 2003 | 100.00% | $7,489 | | $7,489 |
| 697 | RFMSI 2003-S18  [ALL] | Prime 2003 | 100.00% | $1,172 | | $1,172 |
| 698 | RFMSI 2003-S19  [ALL] | Prime 2003 | 100.00% | $3,014 | | $3,014 |
| 699 | RFMSI 2003-S20  [1] | Prime 2003 | 100.00% | $2,185 | Radian - Insurer Exception | $2,185 |
| 700 | RFMSI 2003-S20  [2] | Prime 2003 | 100.00% | $1,210 | | $1,210 |
| 701 | RFMSI 2003-S4  [ALL] | Prime 2003 | 100.00% | $3,983 | MBIA - Insurer Exception | $3,983 |
| 702 | RFMSI 2003-S6  [ALL] | Prime 2003 | 100.00% | $931 | | $931 |
| 703 | RFMSI 2003-S7  [ALL] | Prime 2003 | 100.00% | $5,682 | | $5,682 |
| 704 | RFMSI 2003-S9  [ALL] | Prime 2003 | 100.00% | $3,125 | | $3,125 |
| 705 | RFMSI 2004-PS1  [ALL] | Prime 2004 | 100.00% | $407 | | $407 |
| 706 | RFMSI 2004-S1  [ALL] | Prime 2004 | 100.00% | $4,030 | | $4,030 |
| 707 | RFMSI 2004-S2  [ALL] | Prime 2004 | 100.00% | $4,825 | Radian - Insurer Exception | $4,825 |
| 708 | RFMSI 2004-S3  [ALL] | Prime 2004 | 100.00% | $1,455 | | $1,455 |
| 709 | RFMSI 2004-S4  [1] | Prime 2004 | 100.00% | $3,300 | MBIA - Insurer Exception | $3,300 |
| 710 | RFMSI 2004-S4  [2] | Prime 2004 | 100.00% | $1,629 | | $1,629 |
| 711 | RFMSI 2004-S5  [1] | Prime 2004 | 100.00% | $3,192 | | $3,192 |
| 712 | RFMSI 2004-S5  [2] | Prime 2004 | 100.00% | $1,003 | | $1,003 |
| 713 | RFMSI 2004-S6  [1] | Prime 2004 | 100.00% | $3,555 | | $3,555 |
| 714 | RFMSI 2004-S6  [2] | Prime 2004 | 100.00% | $3,974 | | $3,974 |
| 715 | RFMSI 2004-S6  [3] | Prime 2004 | 100.00% | $3,136 | | $3,136 |
| 716 | RFMSI 2004-S7  [ALL] | Prime 2004 | 100.00% | $1,533 | | $1,533 |
| 717 | RFMSI 2004-S8  [ALL] | Prime 2004 | 100.00% | $6,111 | | $6,111 |
| 718 | RFMSI 2004-S9  [1] | Prime 2004 | 100.00% | $15,659 | | $15,659 |
| 719 | RFMSI 2004-S9  [2] | Prime 2004 | 100.00% | $3,833 | | $3,833 |
| 720 | RFMSI 2004-SA1  [1] | Prime 2004 | 100.00% | $2,098 | | $2,098 |
| 721 | RFMSI 2004-SA1  [2] | Prime 2004 | 100.00% | $6,713 | | $6,713 |
| 722 | RFMSI 2004-SA1  [3] | Prime 2004 | 100.00% | $1,681 | | $1,681 |
| 723 | RFMSI 2005-S1  [1] | Prime 2005 | 100.00% | $7,406 | | $7,406 |
| 724 | RFMSI 2005-S1  [2] | Prime 2005 | 100.00% | $5,796 | | $5,796 |
| 725 | RFMSI 2005-S2  [ALL] | Prime 2005 | 100.00% | $9,014 | FGIC - Insurer Exception | $9,014 |
| 726 | RFMSI 2005-S3  [ALL] | Prime 2005 | 100.00% | $3,002 | | $3,002 |
| 727 | RFMSI 2005-S4  [ALL] | Prime 2005 | 100.00% | $13,863 | | $13,863 |
| 728 | RFMSI 2005-S5  [ALL] | Prime 2005 | 100.00% | $7,444 | Assured Guaranty - Insurer Exception | $7,444 |
| 729 | RFMSI 2005-S6  [ALL] | Prime 2005 | 100.00% | $10,821 | | $10,821 |

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 730 | RFMSI 2005-S7  [ALL] | Prime 2005 | 100.00% | $27,193 | FGIC - Insurer Exception | $27,193 |
| 731 | RFMSI 2005-S8  [ALL] | Prime 2005 | 100.00% | $22,744 | | $22,744 |
| 732 | RFMSI 2005-S9  [ALL] | Prime 2005 | 100.00% | $27,172 | | $27,172 |
| 733 | RFMSI 2005-SA1  [1] | Prime 2005 | 100.00% | $4,194 | | $4,194 |
| 734 | RFMSI 2005-SA1  [2] | Prime 2005 | 100.00% | $4,183 | | $4,183 |
| 735 | RFMSI 2005-SA1  [3] | Prime 2005 | 100.00% | $8,089 | | $8,089 |
| 736 | RFMSI 2005-SA2  [1] | Prime 2005 | 100.00% | $4,943 | | $4,943 |
| 737 | RFMSI 2005-SA2  [2] | Prime 2005 | 100.00% | $14,599 | | $14,599 |
| 738 | RFMSI 2005-SA2  [3] | Prime 2005 | 100.00% | $7,823 | | $7,823 |
| 739 | RFMSI 2005-SA2  [4] | Prime 2005 | 100.00% | $2,758 | | $2,758 |
| 740 | RFMSI 2005-SA2  [5] | Prime 2005 | 100.00% | $4,057 | | $4,057 |
| 741 | RFMSI 2005-SA2  [6] | Prime 2005 | 100.00% | $4,923 | | $4,923 |
| 742 | RFMSI 2005-SA3  [1] | Prime 2005 | 100.00% | $16,974 | | $16,974 |
| 743 | RFMSI 2005-SA3  [2] | Prime 2005 | 100.00% | $24,267 | | $24,267 |
| 744 | RFMSI 2005-SA3  [3] | Prime 2005 | 100.00% | $12,127 | | $12,127 |
| 745 | RFMSI 2005-SA3  [4] | Prime 2005 | 100.00% | $12,125 | | $12,125 |
| 746 | RFMSI 2005-SA4  [I1] | Prime 2005 | 100.00% | $11,876 | | $11,876 |
| 747 | RFMSI 2005-SA4  [I2] | Prime 2005 | 100.00% | $10,968 | | $10,968 |
| 748 | RFMSI 2005-SA4  [I3] | Prime 2005 | 100.00% | $2,249 | | $2,249 |
| 749 | RFMSI 2005-SA4  [II1] | Prime 2005 | 100.00% | $42,225 | | $42,225 |
| 750 | RFMSI 2005-SA4  [II2] | Prime 2005 | 100.00% | $33,213 | | $33,213 |
| 751 | RFMSI 2005-SA5  [1] | Prime 2005 | 100.00% | $14,664 | | $14,664 |
| 752 | RFMSI 2005-SA5  [2] | Prime 2005 | 100.00% | $22,950 | | $22,950 |
| 753 | RFMSI 2005-SA5  [3] | Prime 2005 | 100.00% | $11,831 | | $11,831 |
| 754 | RFMSI 2006-S1  [1] | Prime 2006 | 100.00% | $21,889 | | $21,889 |
| 755 | RFMSI 2006-S1  [2] | Prime 2006 | 100.00% | $8,695 | | $8,695 |
| 756 | RFMSI 2006-S10  [1] | Prime 2006 | 100.00% | $62,493 | | $62,493 |
| 757 | RFMSI 2006-S10  [2] | Prime 2006 | 100.00% | $24,609 | | $24,609 |
| 758 | RFMSI 2006-S11  [ALL] | Prime 2006 | 100.00% | $57,548 | | $57,548 |
| 759 | RFMSI 2006-S12  [I] | Prime 2006 | 100.00% | $8,474 | | $8,474 |
| 760 | RFMSI 2006-S12  [II] | Prime 2006 | 100.00% | $54,931 | | $54,931 |
| 761 | RFMSI 2006-S12  [III] | Prime 2006 | 100.00% | $27,489 | | $27,489 |
| 762 | RFMSI 2006-S2  [ALL] | Prime 2006 | 100.00% | $26,088 | | $26,088 |
| 763 | RFMSI 2006-S3  [ALL] | Prime 2006 | 100.00% | $47,354 | | $47,354 |
| 764 | RFMSI 2006-S4  [ALL] | Prime 2006 | 100.00% | $25,693 | | $25,693 |
| 765 | RFMSI 2006-S5  [ALL] | Prime 2006 | 100.00% | $74,261 | | $74,261 |
| 766 | RFMSI 2006-S6  [ALL] | Prime 2006 | 100.00% | $66,385 | | $66,385 |
| 767 | RFMSI 2006-S7  [ALL] | Prime 2006 | 100.00% | $52,588 | | $52,588 |
| 768 | RFMSI 2006-S8  [ALL] | Prime 2006 | 100.00% | $43,789 | | $43,789 |
| 769 | RFMSI 2006-S9  [ALL] | Prime 2006 | 100.00% | $46,696 | | $46,696 |
| 770 | RFMSI 2006-SA1  [1] | Prime 2006 | 100.00% | $33,303 | | $33,303 |
| 771 | RFMSI 2006-SA1  [2] | Prime 2006 | 100.00% | $7,408 | | $7,408 |
| 772 | RFMSI 2006-SA2  [1] | Prime 2006 | 100.00% | $13,114 | | $13,114 |
| 773 | RFMSI 2006-SA2  [2] | Prime 2006 | 100.00% | $75,933 | | $75,933 |
| 774 | RFMSI 2006-SA2  [3] | Prime 2006 | 100.00% | $19,155 | | $19,155 |
| 775 | RFMSI 2006-SA2  [4] | Prime 2006 | 100.00% | $17,602 | | $17,602 |
| 776 | RFMSI 2006-SA3  [1] | Prime 2006 | 100.00% | $3,722 | | $3,722 |
| 777 | RFMSI 2006-SA3  [2] | Prime 2006 | 100.00% | $23,670 | | $23,670 |
| 778 | RFMSI 2006-SA3  [3] | Prime 2006 | 100.00% | $15,212 | | $15,212 |
| 779 | RFMSI 2006-SA3  [4] | Prime 2006 | 100.00% | $10,634 | | $10,634 |
| 780 | RFMSI 2006-SA4  [1] | Prime 2006 | 100.00% | $4,146 | | $4,146 |
| 781 | RFMSI 2006-SA4  [2] | Prime 2006 | 100.00% | $28,371 | | $28,371 |

Schedule 1R RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 782 | RFMSI 2006-SA4  [3] | Prime 2006 | 100.00% | $10,772 | | $10,772 |
| 783 | RFMSI 2007-S1  [ALL] | Prime 2007 | 100.00% | $54,494 | | $54,494 |
| 784 | RFMSI 2007-S2  [ALL] | Prime 2007 | 100.00% | $47,216 | | $47,216 |
| 785 | RFMSI 2007-S3  [1] | Prime 2007 | 100.00% | $60,136 | | $60,136 |
| 786 | RFMSI 2007-S3  [2] | Prime 2007 | 100.00% | $5,978 | | $5,978 |
| 787 | RFMSI 2007-S4  [ALL] | Prime 2007 | 100.00% | $50,709 | | $50,709 |
| 788 | RFMSI 2007-S5  [ALL] | Prime 2007 | 100.00% | $63,648 | | $63,648 |
| 789 | RFMSI 2007-S6  [1] | Prime 2007 | 100.00% | $53,358 | | $53,358 |
| 790 | RFMSI 2007-S6  [2] | Prime 2007 | 100.00% | $42,710 | | $42,710 |
| 791 | RFMSI 2007-S7  [ALL] | Prime 2007 | 100.00% | $44,924 | | $44,924 |
| 792 | RFMSI 2007-S8  [1] | Prime 2007 | 100.00% | $52,347 | | $52,347 |
| 793 | RFMSI 2007-S8  [2] | Prime 2007 | 100.00% | $7,697 | | $7,697 |
| 794 | RFMSI 2007-S9  [1] | Prime 2007 | 100.00% | $19,247 | | $19,247 |
| 795 | RFMSI 2007-S9  [2] | Prime 2007 | 100.00% | $4,311 | | $4,311 |
| 796 | RFMSI 2007-SA1  [1] | Prime 2007 | 100.00% | $2,506 | | $2,506 |
| 797 | RFMSI 2007-SA1  [2] | Prime 2007 | 100.00% | $31,725 | | $31,725 |
| 798 | RFMSI 2007-SA1  [3] | Prime 2007 | 100.00% | $9,870 | | $9,870 |
| 799 | RFMSI 2007-SA1  [4] | Prime 2007 | 100.00% | $6,575 | | $6,575 |
| 800 | RFMSI 2007-SA2  [1] | Prime 2007 | 100.00% | $4,153 | | $4,153 |
| 801 | RFMSI 2007-SA2  [2] | Prime 2007 | 100.00% | $41,940 | | $41,940 |
| 802 | RFMSI 2007-SA2  [3] | Prime 2007 | 100.00% | $6,043 | | $6,043 |
| 803 | RFMSI 2007-SA2  [4] | Prime 2007 | 100.00% | $12,312 | | $12,312 |
| 804 | RFMSI 2007-SA2  [5] | Prime 2007 | 100.00% | $5,253 | | $5,253 |
| 805 | RFMSI 2007-SA3  [1] | Prime 2007 | 100.00% | $1,363 | | $1,363 |
| 806 | RFMSI 2007-SA3  [2] | Prime 2007 | 100.00% | $42,089 | | $42,089 |
| 807 | RFMSI 2007-SA3  [3] | Prime 2007 | 100.00% | $12,659 | | $12,659 |
| 808 | RFMSI 2007-SA3  [4] | Prime 2007 | 100.00% | $8,782 | | $8,782 |
| 809 | RFMSI 2007-SA4  [1] | Prime 2007 | 100.00% | $2,532 | | $2,532 |
| 810 | RFMSI 2007-SA4  [2] | Prime 2007 | 100.00% | $1,255 | | $1,255 |
| 811 | RFMSI 2007-SA4  [3] | Prime 2007 | 100.00% | $40,564 | | $40,564 |
| 812 | RFMSI 2007-SA4  [4] | Prime 2007 | 100.00% | $17,974 | | $17,974 |
| 813 | RFMSI 2007-SA4  [5] | Prime 2007 | 100.00% | $14,971 | | $14,971 |
| 814 | RFSC 2001-RM2  [1] | ALT-A 2001 | 100.00% | $3,566 | | $3,566 |
| 815 | RFSC 2001-RM2  [2] | ALT-A 2001 | 100.00% | $3,377 | | $3,377 |
| 816 | RFSC 2002-RM1  [1] | ALT-A 2002 | 100.00% | $2,509 | | $2,509 |
| 817 | RFSC 2002-RM1  [2] | ALT-A 2002 | 100.00% | $525 | | $525 |
| 818 | RFSC 2002-RM1  [3] | ALT-A 2002 | 100.00% | $1,114 | | $1,114 |
| 819 | RFSC 2003-RM1  [ALL] | Prime 2003 | 100.00% | $2,898 | | $2,898 |
| 820 | RFSC 2003-RM2  [1] | Prime 2003 | 100.00% | $2,819 | | $2,819 |
| 821 | RFSC 2003-RM2  [2] | Prime 2003 | 100.00% | $858 | | $858 |
| 822 | RFSC 2003-RM2  [3] | Prime 2003 | 100.00% | $1,735 | | $1,735 |
| 823 | SARM 2007-3  [1] | Prime 2007 | 2.95% | $4,132 | | $4,132 |
| 824 | SARM 2007-3  [2] | Prime 2007 | 2.95% | $1,729 | | $1,729 |
| 825 | SARM 2007-3  [3] | Prime 2007 | 2.95% | $2,105 | | $2,105 |
| 826 | SARM 2007-3  [4] | Prime 2007 | 2.95% | $3,001 | | $3,001 |
| 827 | SARM 2007-6  [I-1] | ALT-A 2007 | 0.75% | $440 | | $440 |
| 828 | SARM 2007-6  [I-2] | ALT-A 2007 | 0.75% | $1,087 | | $1,087 |
| 829 | SARM 2007-6  [II] | ALT-A 2007 | 0.75% | $957 | | $957 |
| 830 | SASC 2002-9  [1] | Prime 2002 | 0.90% | $134 | | $134 |
| 831 | SASC 2002-9  [2] | Prime 2002 | 0.90% | $2 | | $2 |
| 832 | SASI 1993-6  [1] | Prime 1999 | 4.50% | $13 | GEMICO (Pool Policy) | $13 |
| 833 | SASI 1993-6  [2] | Prime 1999 | 4.50% | $5 | | $5 |

Schedule 1R RFC Recognized Cure Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| | | | | | GEMICO (Pool Policy)/FSA - Insurer | |
| 834 | SASI 1993-6  [3] | Prime 1999 | 4.50% | $40 | Exception | $40 |
| 835 | SASI 1993-6  [4] | Prime 1999 | 4.50% | $4 | | $4 |
| 836 | SASI 1993-6  [5] | Prime 1999 | 4.50% | $2 | | $2 |
| 837 | SEMT 2004-10  [1] | Prime 2004 | 1.87% | $196 | | $196 |
| 838 | SEMT 2004-10  [2] | Prime 2004 | 1.87% | $197 | | $197 |
| 839 | SEMT 2004-11  [1] | Prime 2004 | 0.15% | $12 | | $12 |
| 840 | SEMT 2004-11  [2] | Prime 2004 | 0.15% | $2 | | $2 |
| 841 | SEMT 2004-11  [3] | Prime 2004 | 0.15% | $5 | | $5 |
| 842 | SEMT 2005-2  [1] | Prime 2005 | 14.64% | $942 | | $942 |
| 843 | SEMT 2005-2  [2] | Prime 2005 | 14.64% | $589 | | $589 |
| 844 | SEMT 2005-3  [ALL] | ALT-A 2005 | 23.86% | $3,027 | | $3,027 |
| 845 | TMTS 2005-11  [1] | Second Lien 2005 | 9.00% | $13,026 | | $13,026 |
| 846 | TMTS 2005-11  [2] | Second Lien 2005 | 9.00% | $6,823 | | $6,823 |
| 847 | | | | $63,338,649 | | $63,296,708 |

**<u>EXHIBIT 2G</u>**

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

Schedule 2G - GMACM Original R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 2 | GMACM 2004-AR1 [I1] | Prime 2004 | $600,831 | $600,831 | $278,249 | $124,836 | | $124,836 | 100.00% |
| 3 | GMACM 2004-AR1 [I2] | Prime 2004 | $4,474,288 | $4,474,288 | $2,214,276 | $993,430 | | $993,430 | 100.00% |
| 4 | GMACM 2004-AR1 [I3] | Prime 2004 | $382,755 | $382,755 | $209,613 | $94,043 | | $94,043 | 100.00% |
| 5 | GMACM 2004-AR1 [I4] | Prime 2004 | $1,083,378 | $1,083,378 | $624,437 | $280,152 | | $280,152 | 100.00% |
| 6 | GMACM 2004-AR1 [II1] | Prime 2004 | $101,928 | $101,928 | $52,432 | $23,523 | | $23,523 | 100.00% |
| 7 | GMACM 2004-AR1 [II2] | Prime 2004 | $1,118,424 | $1,118,424 | $584,567 | $262,265 | | $262,265 | 100.00% |
| 8 | GMACM 2004-AR1 [II3] | Prime 2004 | $82,717 | $82,717 | $49,450 | $22,186 | | $22,186 | 100.00% |
| 9 | GMACM 2004-AR1 [II4] | Prime 2004 | $592,588 | $592,588 | $319,578 | $143,378 | | $143,378 | 100.00% |
| 10 | GMACM 2004-AR2 [1] | Prime 2004 | $404,752 | $404,752 | $215,926 | $96,875 | | $96,875 | 100.00% |
| 11 | GMACM 2004-AR2 [2] | Prime 2004 | $1,678,932 | $1,678,932 | $892,546 | $400,439 | | $400,439 | 100.00% |
| 12 | GMACM 2004-AR2 [3] | Prime 2004 | $5,204,281 | $5,204,281 | $2,498,816 | $1,121,088 | | $1,121,088 | 100.00% |
| 13 | GMACM 2004-AR2 [4] | Prime 2004 | $679,112 | $679,112 | $379,679 | $170,342 | | $170,342 | 100.00% |
| 14 | GMACM 2004-AR2 [5] | Prime 2004 | $715,516 | $715,516 | $415,418 | $186,376 | | $186,376 | 100.00% |
| 15 | GMACM 2004-GH1 [ALL] | Subprime 2004 | $10,167,719 | $10,167,719 | $5,700,828 | $2,557,664 | | $2,557,664 | 100.00% |
| 16 | GMACM 2004-HE1 [ALL] | Second Lien 2004 | $93,657,753 | $93,657,753 | $52,420,025 | $23,518,123 | FGIC | $23,518,123 | 100.00% |
| 17 | GMACM 2004-HE2 [ALL] | CES 2004 | $1,760,345 | $1,760,345 | $694,873 | $311,753 | OLD REPUBLIC INSURANCE COMPANY (Pool Policy) | $311,753 | 100.00% |
| 18 | GMACM 2004-HE3 [ALL] | Second Lien 2004 | $80,341,434 | $80,341,434 | $45,075,604 | $20,223,066 | FSA | $0 | 100.00% |
| 19 | GMACM 2004-HE4 [ALL] | Second Lien 2004 | $92,047,687 | $92,047,687 | $51,717,576 | $23,202,971 | MBIA | $0 | 100.00% |
| 20 | GMACM 2004-HE5 [ALL] | CES 2004 | $22,329,699 | $22,329,699 | $8,555,177 | $3,838,260 | FGIC | $3,838,260 | 100.00% |
| 21 | GMACM 2004-HLTV1 [ALL] | Second Lien 2004 | $22,575,910 | $22,575,910 | $12,392,387 | $5,559,816 | FGIC | $5,559,816 | 100.00% |
| 22 | GMACM 2004-J1 [ALL] | Prime 2004 | $2,087,993 | $2,087,993 | $1,118,351 | $501,746 | MBIA - Insurer Exception | $501,746 | 100.00% |
| 23 | GMACM 2004-J2 [ALL] | Prime 2004 | $3,228,005 | $3,228,005 | $1,669,643 | $749,082 | MBIA - Insurer Exception | $749,082 | 100.00% |
| 24 | GMACM 2004-J3 [ALL] | Prime 2004 | $2,371,419 | $2,371,419 | $1,378,753 | $618,574 | | $618,574 | 100.00% |
| 25 | GMACM 2004-J4 [ALL] | Prime 2004 | $4,546,196 | $4,546,196 | $2,417,852 | $1,084,764 | | $1,084,764 | 100.00% |
| 26 | GMACM 2004-J5 [ALL] | Prime 2004 | $3,825,887 | $3,825,887 | $2,009,520 | $901,567 | | $901,567 | 100.00% |
| 27 | GMACM 2004-J6 [1] | Prime 2004 | $805,553 | $805,553 | $416,064 | $186,666 | | $186,666 | 100.00% |
| 28 | GMACM 2004-J6 [2] | Prime 2004 | $1,518,108 | $1,518,108 | $843,240 | $378,318 | | $378,318 | 100.00% |
| 29 | GMACM 2004-VF1 [ALL] | Second Lien 2004 | $45,464,909 | $45,464,909 | $26,109,245 | $11,713,853 | MBIA | $0 | 100.00% |
| 30 | GMACM 2005-AA1 [1] | ALT-A 2005 | $19,034,675 | $19,034,675 | $8,125,177 | $3,645,342 | | $3,645,342 | 100.00% |
| 31 | GMACM 2005-AA1 [2] | ALT-A 2005 | $6,379,178 | $6,379,178 | $2,689,326 | $1,206,560 | | $1,206,560 | 100.00% |
| 32 | GMACM 2005-AF1 [ALL] | ALT-A 2005 | $20,245,375 | $20,245,375 | $8,435,517 | $3,784,575 | | $3,784,575 | 100.00% |
| 33 | GMACM 2005-AF2 [ALL] | ALT-A 2005 | $48,473,380 | $48,473,380 | $21,027,865 | $9,434,103 | | $9,434,103 | 100.00% |
| 34 | GMACM 2005-AR1 [1] | Prime 2005 | $2,192,751 | $2,192,751 | $956,109 | $428,956 | | $428,956 | 100.00% |
| 35 | GMACM 2005-AR1 [2] | Prime 2005 | $4,131,487 | $4,131,487 | $1,998,016 | $896,405 | | $896,405 | 100.00% |
| 36 | GMACM 2005-AR1 [3] | Prime 2005 | $5,680,616 | $5,680,616 | $2,940,235 | $1,319,130 | | $1,319,130 | 100.00% |
| 37 | GMACM 2005-AR1 [4] | Prime 2005 | $558,393 | $558,393 | $318,927 | $143,086 | | $143,086 | 100.00% |
| 38 | GMACM 2005-AR1 [5] | Prime 2005 | $2,369,547 | $2,369,547 | $1,328,150 | $595,872 | | $595,872 | 100.00% |
| 39 | GMACM 2005-AR2 [1] | Prime 2005 | $1,753,754 | $1,753,754 | $831,946 | $373,251 | | $373,251 | 100.00% |
| 40 | GMACM 2005-AR2 [2] | Prime 2005 | $16,431,574 | $16,431,574 | $8,104,170 | $3,635,917 | | $3,635,917 | 100.00% |
| 41 | GMACM 2005-AR2 [3] | Prime 2005 | $1,762,743 | $1,762,743 | $894,807 | $401,453 | | $401,453 | 100.00% |
| 42 | GMACM 2005-AR2 [4] | Prime 2005 | $4,108,235 | $4,108,235 | $2,184,420 | $980,035 | | $980,035 | 100.00% |
| 43 | GMACM 2005-AR3 [1] | Prime 2005 | $1,356,862 | $1,356,862 | $629,106 | $282,247 | | $282,247 | 100.00% |
| 44 | GMACM 2005-AR3 [2] | Prime 2005 | $7,608,625 | $7,608,625 | $3,637,958 | $1,632,161 | | $1,632,161 | 100.00% |
| 45 | GMACM 2005-AR3 [3] | Prime 2005 | $8,876,679 | $8,876,679 | $4,561,903 | $2,046,687 | | $2,046,687 | 100.00% |
| 46 | GMACM 2005-AR3 [4] | Prime 2005 | $3,699,520 | $3,699,520 | $1,906,814 | $855,488 | | $855,488 | 100.00% |
| 47 | GMACM 2005-AR3 [5] | Prime 2005 | $4,354,598 | $4,354,598 | $2,351,603 | $1,055,041 | | $1,055,041 | 100.00% |
| 48 | GMACM 2005-AR4 [1] | Prime 2005 | $1,110,041 | $1,110,041 | $494,117 | $221,684 | | $221,684 | 100.00% |
| 49 | GMACM 2005-AR4 [2] | Prime 2005 | $4,329,496 | $4,329,496 | $2,035,432 | $913,192 | | $913,192 | 100.00% |
| 50 | GMACM 2005-AR4 [3] | Prime 2005 | $11,070,297 | $11,070,297 | $5,378,449 | $2,413,029 | | $2,413,029 | 100.00% |
| 51 | GMACM 2005-AR4 [4] | Prime 2005 | $2,369,820 | $2,369,820 | $1,253,732 | $562,484 | | $562,484 | 100.00% |
| 52 | GMACM 2005-AR4 [5] | Prime 2005 | $3,387,889 | $3,387,889 | $1,826,907 | $819,638 | | $819,638 | 100.00% |
| 53 | GMACM 2005-AR5 [1] | Prime 2005 | $2,354,835 | $2,354,835 | $1,092,864 | $490,311 | | $490,311 | 100.00% |
| 54 | GMACM 2005-AR5 [2] | Prime 2005 | $6,399,212 | $6,399,212 | $2,999,445 | $1,345,694 | | $1,345,694 | 100.00% |
| 55 | GMACM 2005-AR5 [3] | Prime 2005 | $12,943,405 | $12,943,405 | $6,530,963 | $2,930,101 | | $2,930,101 | 100.00% |
| 56 | GMACM 2005-AR5 [4] | Prime 2005 | $5,542,512 | $5,542,512 | $2,855,981 | $1,281,329 | | $1,281,329 | 100.00% |
| 57 | GMACM 2005-AR5 [5] | Prime 2005 | $9,239,127 | $9,239,127 | $4,901,424 | $2,199,013 | | $2,199,013 | 100.00% |
| 58 | GMACM 2005-AR6 [1] | Prime 2005 | $3,686,392 | $3,686,392 | $1,775,293 | $796,481 | | $796,481 | 100.00% |
| 59 | GMACM 2005-AR6 [2] | Prime 2005 | $20,391,512 | $20,391,512 | $9,600,732 | $4,307,346 | | $4,307,346 | 100.00% |
| 60 | GMACM 2005-AR6 [3] | Prime 2005 | $8,117,086 | $8,117,086 | $4,133,890 | $1,854,660 | | $1,854,660 | 100.00% |
| 61 | GMACM 2005-AR6 [4] | Prime 2005 | $12,402,357 | $12,402,357 | $6,700,126 | $3,005,996 | | $3,005,996 | 100.00% |
| 62 | GMACM 2005-HE1 [ALL] | Second Lien 2005 | $147,193,604 | $147,193,604 | $82,211,019 | $36,883,785 | FGIC | $36,883,785 | 100.00% |
| 63 | GMACM 2005-HE2 [ALL] | CES 2005 | $55,803,093 | $55,803,093 | $21,407,615 | $9,604,477 | FGIC | $9,604,477 | 100.00% |

Schedule 2C - GMACM Original R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 64 | GMACM 2005-HE3  [ALL] | Second Lien 2005 | $134,006,819 | $134,006,819 | $76,038,432 | $34,114,467 | AMBAC | $34,114,467 | 100.00% |
| 65 | GMACM 2005-J1  [ALL] | Prime 2005 | $15,446,805 | $15,446,805 | $7,838,299 | $3,516,635 | | $3,516,635 | 100.00% |
| 66 | GMACM 2006-AR1  [1] | Prime 2006 | $30,785,688 | $30,785,688 | $11,171,432 | $5,012,037 | | $5,012,037 | 100.00% |
| 67 | GMACM 2006-AR1  [2] | Prime 2006 | $10,881,907 | $10,881,907 | $3,925,797 | $1,761,300 | | $1,761,300 | 100.00% |
| 68 | GMACM 2006-AR1  [3] | Prime 2006 | $8,860,241 | $8,860,241 | $3,174,901 | $1,424,412 | | $1,424,412 | 100.00% |
| 69 | GMACM 2006-AR2  [1] | Prime 2006 | $1,922,838 | $1,922,838 | $698,261 | $313,273 | | $313,273 | 100.00% |
| 70 | GMACM 2006-AR2  [2] | Prime 2006 | $21,724,017 | $21,724,017 | $7,876,429 | $3,533,742 | | $3,533,742 | 100.00% |
| 71 | GMACM 2006-AR2  [3] | Prime 2006 | $7,447,843 | $7,447,843 | $2,709,007 | $1,215,390 | | $1,215,390 | 100.00% |
| 72 | GMACM 2006-AR2  [4] | Prime 2006 | $3,250,542 | $3,250,542 | $1,165,581 | $522,935 | | $522,935 | 100.00% |
| 73 | GMACM 2006-AR2  [5] | Prime 2006 | $5,228,500 | $5,228,500 | $1,871,052 | $839,443 | | $839,443 | 100.00% |
| 74 | GMACM 2006-HE1  [ALL] | Second Lien 2006 | $372,400,819 | $372,400,819 | $183,846,682 | $82,482,391 | FGIC | $82,482,391 | 100.00% |
| 75 | GMACM 2006-HE2  [ALL] | CES 2006 | $95,580,483 | $95,580,483 | $50,389,127 | $22,606,966 | | $22,606,966 | 100.00% |
| 76 | GMACM 2006-HE3  [ALL] | CES 2006 | $166,732,648 | $166,732,648 | $88,110,893 | $39,530,749 | FGIC | $39,530,749 | 100.00% |
| 77 | GMACM 2006-HE4  [ALL] | Second Lien 2006 | $157,062,316 | $157,062,316 | $77,618,563 | $34,823,390 | MBIA | $0 | 100.00% |
| 78 | GMACM 2006-HE5  [1] | CES 2006 | $151,469,850 | $151,469,850 | $80,315,827 | $36,033,511 | FGIC | $36,033,511 | 100.00% |
| 79 | GMACM 2006-HE5  [2] | CES 2006 | $118,223,865 | $118,223,865 | $62,490,354 | $28,036,153 | FGIC | $28,036,153 | 100.00% |
| 80 | GMACM 2006-HLTV1  [ALL] | Second Lien 2006 | $64,995,996 | $64,995,996 | $32,067,616 | $14,387,062 | FGIC | $14,387,062 | 100.00% |
| 81 | GMACM 2006-J1  [ALL] | Prime 2006 | $32,980,554 | $32,980,554 | $11,816,068 | $5,301,252 | | $5,301,252 | 100.00% |
| 82 | GMACM 2007-HE1  [ALL] | CES 2007 | $109,341,630 | $109,341,630 | $57,902,349 | $25,977,755 | MBIA | $0 | 100.00% |
| 83 | GMACM 2007-HE2  [ALL] | CES 2007 | $310,380,896 | $310,380,896 | $164,421,022 | $73,767,113 | FGIC | $73,767,113 | 100.00% |
| 84 | GMACM 2007-HE3  [1] | CES 2007 | $51,576,444 | $51,576,444 | $27,422,939 | $12,303,238 | | $12,303,238 | 100.00% |
| 85 | GMACM 2007-HE3  [2] | CES 2007 | $90,557,530 | $90,557,530 | $47,851,382 | $21,468,412 | | $21,468,412 | 100.00% |
| 86 | | | $2,830,065,019 | $2,830,065,019 | $1,450,096,178 | $650,582,312 | | $534,641,276 | |

## EXHIBIT 2R

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

Schedule 2B - RFC Original RMBS Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 2 | RAAC 2004-RP1 [1] | Subprime 2004 | $13,458,661 | $13,458,661 | $7,679,486 | $3,445,384 | | $3,445,384 | 100.00% |
| 3 | RAAC 2004-RP1 [2] | Subprime 2004 | $12,029,805 | $12,029,805 | $6,860,675 | $3,078,026 | | $3,078,026 | 100.00% |
| 4 | RAAC 2004-SP1 [1] | ALT-A 2004 | $3,443,801 | $3,443,801 | $1,533,496 | $688,000 | | $688,000 | 100.00% |
| 5 | RAAC 2004-SP1 [2] | ALT-A 2004 | $2,385,842 | $2,385,842 | $1,064,178 | $477,441 | | $477,441 | 100.00% |
| 6 | RAAC 2004-SP2 [1] | Prime 2004 | $62,679 | $62,679 | $37,471 | $16,811 | | $16,811 | 100.00% |
| 7 | RAAC 2004-SP2 [2] | Prime 2004 | $777,491 | $777,491 | $415,129 | $186,247 | | $186,247 | 100.00% |
| 8 | RAAC 2004-SP3 [1] | ALT-A 2004 | $4,006,286 | $4,006,286 | $1,593,367 | $714,860 | | $714,860 | 100.00% |
| 9 | RAAC 2004-SP3 [2] | ALT-A 2004 | $5,103,783 | $5,103,783 | $2,081,340 | $933,788 | | $933,788 | 100.00% |
| 10 | RAAC 2005-RP1 [ALL] | Subprime 2005 | $44,858,529 | $44,858,529 | $25,602,709 | $11,486,596 | | $11,486,596 | 100.00% |
| 11 | RAAC 2005-RP2 [ALL] | Subprime 2005 | $42,970,959 | $42,970,959 | $24,458,673 | $10,973,327 | | $10,973,327 | 100.00% |
| 12 | RAAC 2005-RP3 [ALL] | Subprime 2005 | $57,677,643 | $57,677,643 | $32,885,588 | $14,754,043 | | $14,754,043 | 100.00% |
| 13 | RAAC 2005-SP1 [1] | Prime 2005 | $1,810,272 | $1,810,272 | $1,034,980 | $464,341 | | $464,341 | 100.00% |
| 14 | RAAC 2005-SP1 [2] | Prime 2005 | $2,935,529 | $2,935,529 | $1,632,602 | $732,463 | | $732,463 | 100.00% |
| 15 | RAAC 2005-SP1 [3] | Prime 2005 | $1,459,339 | $1,459,339 | $855,574 | $383,852 | | $383,852 | 100.00% |
| 16 | RAAC 2005-SP1 [4] | Prime 2005 | $1,084,890 | $1,084,890 | $589,608 | $264,526 | | $264,526 | 100.00% |
| 17 | RAAC 2005-SP2 [1] | ALT-A 2005 | $22,257,936 | $22,257,936 | $9,725,836 | $4,363,474 | | $4,363,474 | 100.00% |
| 18 | RAAC 2005-SP2 [2] | ALT-A 2005 | $21,109,483 | $21,109,483 | $8,834,448 | $3,963,555 | | $3,963,555 | 100.00% |
| 19 | RAAC 2005-SP3 [ALL] | Subprime 2005 | $40,439,330 | $40,439,330 | $22,986,205 | $10,312,708 | | $10,312,708 | 100.00% |
| 20 | RAAC 2006-RP1 [ALL] | Subprime 2006 | $69,775,076 | $69,775,076 | $38,788,671 | $17,402,448 | | $17,402,448 | 100.00% |
| 21 | RAAC 2006-RP2 [ALL] | Subprime 2006 | $112,519,282 | $112,519,282 | $62,535,640 | $28,056,471 | | $28,056,471 | 100.00% |
| 22 | RAAC 2006-RP3 [ALL] | Subprime 2006 | $118,193,050 | $118,193,050 | $65,685,631 | $29,469,707 | | $29,469,707 | 100.00% |
| 23 | RAAC 2006-RP4 [ALL] | Subprime 2006 | $123,912,917 | $123,912,917 | $68,878,756 | $30,902,295 | | $30,902,295 | 100.00% |
| 24 | RAAC 2006-SP1 [ALL] | Subprime 2006 | $79,151,196 | $79,151,196 | $43,987,684 | $19,734,973 | | $19,734,973 | 100.00% |
| 25 | RAAC 2006-SP2 [ALL] | Subprime 2006 | $90,252,984 | $90,252,984 | $50,165,955 | $22,506,840 | | $22,506,840 | 100.00% |
| 26 | RAAC 2006-SP3 [ALL] | Subprime 2006 | $77,562,062 | $77,562,062 | $43,117,082 | $19,344,379 | | $19,344,379 | 100.00% |
| 27 | RAAC 2006-SP4 [ALL] | Subprime 2006 | $68,197,668 | $68,197,668 | $37,915,529 | $17,010,715 | | $17,010,715 | 100.00% |
| 28 | RAAC 2007-RP1 [ALL] | Subprime 2007 | $125,983,175 | $125,983,175 | $70,039,947 | $31,423,261 | | $31,423,261 | 100.00% |
| 29 | RAAC 2007-RP2 [ALL] | Subprime 2007 | $99,312,044 | $99,312,044 | $55,211,008 | $24,770,292 | | $24,770,292 | 100.00% |
| 30 | RAAC 2007-RP3 [ALL] | Subprime 2007 | $169,917,951 | $169,917,951 | $94,454,420 | $42,376,758 | | $42,376,758 | 100.00% |
| 31 | RAAC 2007-RP4 [ALL] | Subprime 2007 | $130,100,639 | $130,100,639 | $72,326,162 | $32,448,966 | | $32,448,966 | 100.00% |
| 32 | RAAC 2007-SP1 [ALL] | Subprime 2007 | $80,842,372 | $80,842,372 | $44,966,473 | $20,174,104 | | $20,174,104 | 100.00% |
| 33 | RAAC 2007-SP2 [ALL] | Subprime 2007 | $112,917,165 | $112,917,165 | $62,784,686 | $28,168,205 | | $28,168,205 | 100.00% |
| 34 | RAAC 2007-SP3 [ALL] | Subprime 2007 | $125,157,905 | $125,157,905 | $69,596,339 | $31,224,237 | | $31,224,237 | 100.00% |
| 35 | RALI 2004-QA1 [1] | ALT-A 2004 | $4,041,170 | $4,041,170 | $1,746,723 | $783,663 | | $783,663 | 100.00% |
| 36 | RALI 2004-QA1 [2] | ALT-A 2004 | $987,143 | $987,143 | $422,991 | $189,774 | | $189,774 | 100.00% |
| 37 | RALI 2004-QA2 [1] | ALT-A 2004 | $9,972,005 | $9,972,005 | $4,274,318 | $1,917,663 | | $1,917,663 | 100.00% |
| 38 | RALI 2004-QA2 [2] | ALT-A 2004 | $3,672,857 | $3,672,857 | $1,539,949 | $690,895 | | $690,895 | 100.00% |
| 39 | RALI 2004-QA3 [CB-I] | ALT-A 2004 | $2,235,760 | $2,235,760 | $975,031 | $437,445 | | $437,445 | 100.00% |
| 40 | RALI 2004-QA3 [CB-II] | ALT-A 2004 | $3,345,584 | $3,345,584 | $1,391,365 | $624,233 | | $624,233 | 100.00% |
| 41 | RALI 2004-QA3 [NB-I] | ALT-A 2004 | $675,215 | $675,215 | $295,777 | $132,699 | | $132,699 | 100.00% |
| 42 | RALI 2004-QA3 [NB-II] | ALT-A 2004 | $2,862,380 | $2,862,380 | $1,203,089 | $539,763 | | $539,763 | 100.00% |
| 43 | RALI 2004-QA4 [CBI] | ALT-A 2004 | $4,368,512 | $4,368,512 | $1,890,099 | $847,989 | | $847,989 | 100.00% |
| 44 | RALI 2004-QA4 [NBI] | ALT-A 2004 | $1,462,619 | $1,462,619 | $653,359 | $293,128 | | $293,128 | 100.00% |
| 45 | RALI 2004-QA4 [NBII] | ALT-A 2004 | $3,770,347 | $3,770,347 | $1,600,844 | $718,215 | | $718,215 | 100.00% |
| 46 | RALI 2004-QA4 [NBIII] | ALT-A 2004 | $514,134 | $514,134 | $212,298 | $95,247 | | $95,247 | 100.00% |
| 47 | RALI 2004-QA5 [1] | ALT-A 2004 | $2,186,564 | $2,186,564 | $980,316 | $439,816 | | $439,816 | 100.00% |
| 48 | RALI 2004-QA5 [2] | ALT-A 2004 | $350,247 | $350,247 | $136,529 | $61,253 | | $61,253 | 100.00% |
| 49 | RALI 2004-QA5 [3] | ALT-A 2004 | $12,002,492 | $12,002,492 | $5,091,402 | $2,284,246 | | $2,284,246 | 100.00% |
| 50 | RALI 2004-QA6 [1] | ALT-A 2004 | $6,095,206 | $6,095,206 | $2,719,305 | $1,220,010 | | $1,220,010 | 100.00% |
| 51 | RALI 2004-QA6 [2] | ALT-A 2004 | $4,312,384 | $4,312,384 | $1,937,180 | $869,111 | | $869,111 | 100.00% |
| 52 | RALI 2004-QA6 [3] | ALT-A 2004 | $15,226,210 | $15,226,210 | $6,499,705 | $2,916,078 | | $2,916,078 | 100.00% |
| 53 | RALI 2004-QA6 [4] | ALT-A 2004 | $8,401,255 | $8,401,255 | $3,593,792 | $1,612,346 | | $1,612,346 | 100.00% |
| 54 | RALI 2004-QA6 [5] | ALT-A 2004 | $4,852,056 | $4,852,056 | $2,140,539 | $960,348 | | $960,348 | 100.00% |
| 55 | RALI 2004-QA6 [6] | ALT-A 2004 | $4,998,795 | $4,998,795 | $2,144,216 | $961,997 | | $961,997 | 100.00% |
| 56 | RALI 2004-QS1 [ALL] | ALT-A 2004 | $7,116,080 | $7,116,080 | $2,999,267 | $1,345,614 | | $1,345,614 | 100.00% |
| 57 | RALI 2004-QS10 [ALL] | ALT-A 2004 | $6,805,929 | $6,805,929 | $2,947,235 | $1,322,270 | | $1,322,270 | 100.00% |
| 58 | RALI 2004-QS11 [ALL] | ALT-A 2004 | $6,117,274 | $6,117,274 | $2,597,569 | $1,165,393 | | $1,165,393 | 100.00% |
| 59 | RALI 2004-QS12 [ALL] | ALT-A 2004 | $11,958,833 | $11,958,833 | $5,061,895 | $2,271,008 | | $2,271,008 | 100.00% |
| 60 | RALI 2004-QS13 [CB] | ALT-A 2004 | $1,260,775 | $1,260,775 | $545,364 | $244,676 | | $244,676 | 100.00% |
| 61 | RALI 2004-QS13 [NB] | ALT-A 2004 | $35,924 | $35,924 | $13,945 | $6,257 | | $6,257 | 100.00% |
| 62 | RALI 2004-QS14 [ALL] | ALT-A 2004 | $7,191,774 | $7,191,774 | $3,089,872 | $1,386,264 | | $1,386,264 | 100.00% |
| 63 | RALI 2004-QS15 [ALL] | ALT-A 2004 | $9,037,632 | $9,037,632 | $3,947,724 | $1,771,137 | | $1,771,137 | 100.00% |
| 64 | RALI 2004-QS16 [1] | ALT-A 2004 | $16,387,668 | $16,387,668 | $7,062,848 | $3,168,731 | | $3,168,731 | 100.00% |
| 65 | RALI 2004-QS16 [2] | ALT-A 2004 | $1,610,187 | $1,610,187 | $656,931 | $294,731 | | $294,731 | 100.00% |
| 66 | RALI 2004-QS2 [AI] | ALT-A 2004 | $1,051,770 | $1,051,770 | $440,154 | $197,474 | | $197,474 | 100.00% |
| 67 | RALI 2004-QS2 [CB] | ALT-A 2004 | $6,869,011 | $6,869,011 | $2,978,470 | $1,336,284 | | $1,336,284 | 100.00% |
| 68 | RALI 2004-QS3 [CB] | ALT-A 2004 | $1,290,989 | $1,290,989 | $555,200 | $249,089 | | $249,089 | 100.00% |
| 69 | RALI 2004-QS3 [I] | ALT-A 2004 | $166,274 | $166,274 | $72,912 | $32,712 | | $32,712 | 100.00% |
| 70 | RALI 2004-QS3 [II] | ALT-A 2004 | $99,279 | $99,279 | $38,536 | $17,289 | | $17,289 | 100.00% |
| 71 | RALI 2004-QS4 [ALL] | ALT-A 2004 | $7,559,444 | $7,559,444 | $3,214,118 | $1,442,007 | | $1,442,007 | 100.00% |
| 72 | RALI 2004-QS5 [ALL] | ALT-A 2004 | $8,197,861 | $8,197,861 | $3,502,121 | $1,571,219 | | $1,571,219 | 100.00% |
| 73 | RALI 2004-QS6 [ALL] | ALT-A 2004 | $1,342,050 | $1,342,050 | $574,277 | $257,648 | | $257,648 | 100.00% |
| 74 | RALI 2004-QS7 [ALL] | ALT-A 2004 | $12,123,587 | $12,123,587 | $5,090,930 | $2,284,034 | | $2,284,034 | 100.00% |
| 75 | RALI 2004-QS8 [ALL] | ALT-A 2004 | $7,532,047 | $7,532,047 | $3,196,591 | $1,434,143 | | $1,434,143 | 100.00% |
| 76 | RALI 2004-QS9 [ALL] | ALT-A 2004 | $1,299,101 | $1,299,101 | $565,749 | $253,822 | | $253,822 | 100.00% |
| 77 | RALI 2005-QA1 [ALL] | ALT-A 2005 | $26,941,306 | $26,941,306 | $11,653,331 | $5,228,240 | | $5,228,240 | 100.00% |
| 78 | RALI 2005-QA10 [1] | ALT-A 2005 | $1,195,787 | $1,195,787 | $541,955 | $243,147 | | $243,147 | 100.00% |
| 79 | RALI 2005-QA10 [2] | ALT-A 2005 | $20,472,692 | $20,472,692 | $9,027,565 | $4,050,196 | | $4,050,196 | 100.00% |
| 80 | RALI 2005-QA10 [3] | ALT-A 2005 | $65,470,136 | $65,470,136 | $28,318,773 | $12,705,152 | | $12,705,152 | 100.00% |

Schedule 78 - RFC Original RMBS Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 81 | RALI 2005-QA10 [4] | ALT-A 2005 | $18,173,357 | $18,173,357 | $7,590,261 | $3,405,353 | | $3,405,353 | 100.00% |
| 82 | RALI 2005-QA11 [1] | ALT-A 2005 | $1,218,355 | $1,218,355 | $511,348 | $229,415 | | $229,415 | 100.00% |
| 83 | RALI 2005-QA11 [2] | ALT-A 2005 | $14,986,164 | $14,986,164 | $6,580,600 | $2,952,371 | | $2,952,371 | 100.00% |
| 84 | RALI 2005-QA11 [3] | ALT-A 2005 | $9,539,923 | $9,539,923 | $4,192,399 | $1,880,910 | | $1,880,910 | 100.00% |
| 85 | RALI 2005-QA11 [4] | ALT-A 2005 | $40,351,227 | $40,351,227 | $17,501,491 | $7,852,004 | | $7,852,004 | 100.00% |
| 86 | RALI 2005-QA11 [5] | ALT-A 2005 | $17,127,691 | $17,127,691 | $7,338,745 | $3,292,511 | | $3,292,511 | 100.00% |
| 87 | RALI 2005-QA11 [6] | ALT-A 2005 | $7,072,234 | $7,072,234 | $2,983,690 | $1,338,625 | | $1,338,625 | 100.00% |
| 88 | RALI 2005-QA12 [1] | ALT-A 2005 | $13,663,911 | $13,663,911 | $5,989,211 | $2,687,046 | | $2,687,046 | 100.00% |
| 89 | RALI 2005-QA12 [2] | ALT-A 2005 | $9,063,150 | $9,063,150 | $3,986,207 | $1,788,403 | | $1,788,403 | 100.00% |
| 90 | RALI 2005-QA12 [3] | ALT-A 2005 | $12,542,111 | $12,542,111 | $5,404,276 | $2,424,616 | | $2,424,616 | 100.00% |
| 91 | RALI 2005-QA12 [4] | ALT-A 2005 | $6,730,375 | $6,730,375 | $2,864,356 | $1,285,087 | | $1,285,087 | 100.00% |
| 92 | RALI 2005-QA12 [5] | ALT-A 2005 | $8,221,655 | $8,221,655 | $3,535,837 | $1,586,345 | | $1,586,345 | 100.00% |
| 93 | RALI 2005-QA13 [1] | ALT-A 2005 | $17,704,658 | $17,704,658 | $7,761,434 | $3,482,150 | | $3,482,150 | 100.00% |
| 94 | RALI 2005-QA13 [2] | ALT-A 2005 | $91,471,028 | $91,471,028 | $39,789,956 | $17,851,672 | | $17,851,672 | 100.00% |
| 95 | RALI 2005-QA13 [3] | ALT-A 2005 | $7,954,710 | $7,954,710 | $3,438,993 | $1,542,896 | | $1,542,896 | 100.00% |
| 96 | RALI 2005-QA2 [A1I] | ALT-A 2005 | $5,848,448 | $5,848,448 | $2,555,237 | $1,146,401 | | $1,146,401 | 100.00% |
| 97 | RALI 2005-QA2 [A1II] | ALT-A 2005 | $6,665,344 | $6,665,344 | $2,814,867 | $1,262,884 | | $1,262,884 | 100.00% |
| 98 | RALI 2005-QA2 [CBI] | ALT-A 2005 | $7,301,527 | $7,301,527 | $3,213,102 | $1,441,551 | | $1,441,551 | 100.00% |
| 99 | RALI 2005-QA2 [CBII] | ALT-A 2005 | $14,465,864 | $14,465,864 | $6,059,443 | $2,718,555 | | $2,718,555 | 100.00% |
| 100 | RALI 2005-QA2 [NBI] | ALT-A 2005 | $3,134,660 | $3,134,660 | $1,340,329 | $601,336 | | $601,336 | 100.00% |
| 101 | RALI 2005-QA2 [NBII] | ALT-A 2005 | $8,049,693 | $8,049,693 | $3,361,647 | $1,508,195 | | $1,508,195 | 100.00% |
| 102 | RALI 2005-QA3 [1] | ALT-A 2005 | $14,930,793 | $14,930,793 | $6,512,869 | $2,921,984 | | $2,921,984 | 100.00% |
| 103 | RALI 2005-QA3 [2] | ALT-A 2005 | $9,336,570 | $9,336,570 | $4,027,372 | $1,806,871 | | $1,806,871 | 100.00% |
| 104 | RALI 2005-QA3 [3] | ALT-A 2005 | $12,146,690 | $12,146,690 | $5,092,551 | $2,284,761 | | $2,284,761 | 100.00% |
| 105 | RALI 2005-QA3 [4] | ALT-A 2005 | $3,846,821 | $3,846,821 | $1,544,159 | $692,783 | | $692,783 | 100.00% |
| 106 | RALI 2005-QA3 [5] | ALT-A 2005 | $1,552,476 | $1,552,476 | $640,488 | $287,354 | | $287,354 | 100.00% |
| 107 | RALI 2005-QA3 [6] | ALT-A 2005 | $423,679 | $423,679 | $166,185 | $74,558 | | $74,558 | 100.00% |
| 108 | RALI 2005-QA3 [7] | ALT-A 2005 | $4,366,990 | $4,366,990 | $1,911,028 | $857,379 | | $857,379 | 100.00% |
| 109 | RALI 2005-QA3 [8] | ALT-A 2005 | $2,574,749 | $2,574,749 | $1,130,786 | $507,325 | | $507,325 | 100.00% |
| 110 | RALI 2005-QA4 [1] | ALT-A 2005 | $16,434,753 | $16,434,753 | $7,148,455 | $3,207,138 | | $3,207,138 | 100.00% |
| 111 | RALI 2005-QA4 [2] | ALT-A 2005 | $9,710,647 | $9,710,647 | $4,183,665 | $1,876,992 | | $1,876,992 | 100.00% |
| 112 | RALI 2005-QA4 [3] | ALT-A 2005 | $20,726,459 | $20,726,459 | $8,822,301 | $3,958,105 | | $3,958,105 | 100.00% |
| 113 | RALI 2005-QA4 [4] | ALT-A 2005 | $10,635,268 | $10,635,268 | $4,390,356 | $1,969,723 | | $1,969,723 | 100.00% |
| 114 | RALI 2005-QA5 [1] | ALT-A 2005 | $2,133,333 | $2,133,333 | $905,640 | $406,313 | | $406,313 | 100.00% |
| 115 | RALI 2005-QA5 [1] | ALT-A 2005 | $4,607,314 | $4,607,314 | $2,041,698 | $916,003 | | $916,003 | 100.00% |
| 116 | RALI 2005-QA5 [2] | ALT-A 2005 | $5,503,446 | $5,503,446 | $2,433,842 | $1,091,938 | | $1,091,938 | 100.00% |
| 117 | RALI 2005-QA6 [1] | ALT-A 2005 | $18,876,161 | $18,876,161 | $8,239,148 | $3,696,475 | | $3,696,475 | 100.00% |
| 118 | RALI 2005-QA6 [2] | ALT-A 2005 | $11,142,143 | $11,142,143 | $4,837,290 | $2,170,239 | | $2,170,239 | 100.00% |
| 119 | RALI 2005-QA6 [3] | ALT-A 2005 | $16,504,641 | $16,504,641 | $6,947,949 | $3,117,181 | | $3,117,181 | 100.00% |
| 120 | RALI 2005-QA6 [4] | ALT-A 2005 | $13,007,415 | $13,007,415 | $5,584,134 | $2,505,309 | | $2,505,309 | 100.00% |
| 121 | RALI 2005-QA6 [5] | ALT-A 2005 | $5,048,321 | $5,048,321 | $2,156,010 | $967,289 | | $967,289 | 100.00% |
| 122 | RALI 2005-QA7 [1] | ALT-A 2005 | $14,145,226 | $14,145,226 | $6,103,247 | $2,738,208 | | $2,738,208 | 100.00% |
| 123 | RALI 2005-QA7 [2] | ALT-A 2005 | $56,305,543 | $56,305,543 | $23,866,311 | $10,707,565 | | $10,707,565 | 100.00% |
| 124 | RALI 2005-QA8 [1] | ALT-A 2005 | $14,242,286 | $14,242,286 | $6,196,990 | $2,780,265 | | $2,780,265 | 100.00% |
| 125 | RALI 2005-QA8 [2] | ALT-A 2005 | $7,489,280 | $7,489,280 | $3,263,902 | $1,464,342 | | $1,464,342 | 100.00% |
| 126 | RALI 2005-QA8 [3] | ALT-A 2005 | $27,002,357 | $27,002,357 | $11,650,299 | $5,226,880 | | $5,226,880 | 100.00% |
| 127 | RALI 2005-QA8 [4] | ALT-A 2005 | $10,109,165 | $10,109,165 | $4,296,019 | $1,927,399 | | $1,927,399 | 100.00% |
| 128 | RALI 2005-QA8 [5] | ALT-A 2005 | $7,133,298 | $7,133,298 | $3,031,023 | $1,359,862 | | $1,359,862 | 100.00% |
| 129 | RALI 2005-QA8 [6] | ALT-A 2005 | $4,106,014 | $4,106,014 | $1,705,086 | $764,983 | | $764,983 | 100.00% |
| 130 | RALI 2005-QA9 [1] | ALT-A 2005 | $15,037,724 | $15,037,724 | $6,591,186 | $2,957,121 | | $2,957,121 | 100.00% |
| 131 | RALI 2005-QA9 [2] | ALT-A 2005 | $10,497,131 | $10,497,131 | $4,696,326 | $2,106,996 | | $2,106,996 | 100.00% |
| 132 | RALI 2005-QA9 [3] | ALT-A 2005 | $55,330,017 | $55,330,017 | $23,868,985 | $10,708,765 | | $10,708,765 | 100.00% |
| 133 | RALI 2005-QA9 [4] | ALT-A 2005 | $30,038,902 | $30,038,902 | $12,876,447 | $5,776,988 | | $5,776,988 | 100.00% |
| 134 | RALI 2005-QO1 [ALL] | Pay Option Arm 2005 | $121,308,683 | $121,308,683 | $33,635,129 | $15,090,323 | | $15,090,323 | 100.00% |
| 135 | RALI 2005-QO2 [ALL] | Pay Option Arm 2005 | $82,682,064 | $82,682,064 | $23,234,995 | $10,424,327 | | $10,424,327 | 100.00% |
| 136 | RALI 2005-QO3 [ALL] | Pay Option Arm 2005 | $109,314,347 | $109,314,347 | $31,027,729 | $13,920,519 | | $13,920,519 | 100.00% |
| 137 | RALI 2005-QO4 [1] | Pay Option Arm 2005 | $61,203,661 | $61,203,661 | $17,387,372 | $7,800,804 | | $7,800,804 | 100.00% |
| 138 | RALI 2005-QO4 [2] | Pay Option Arm 2005 | $122,250,668 | $122,250,668 | $34,759,561 | $15,594,797 | | $15,594,797 | 100.00% |
| 139 | RALI 2005-QO5 [ALL] | Pay Option Arm 2005 | $316,028,961 | $316,028,961 | $90,530,833 | $40,616,450 | | $40,616,450 | 100.00% |
| 140 | RALI 2005-QS1 [ALL] | ALT-A 2005 | $14,250,968 | $14,250,968 | $5,880,447 | $2,638,249 | | $2,638,249 | 100.00% |
| 141 | RALI 2005-QS10 [1] | ALT-A 2005 | $7,139,268 | $7,139,268 | $3,035,316 | $1,361,788 | | $1,361,788 | 100.00% |
| 142 | RALI 2005-QS10 [2] | ALT-A 2005 | $6,385,476 | $6,385,476 | $2,645,377 | $1,186,842 | | $1,186,842 | 100.00% |
| 143 | RALI 2005-QS10 [3] | ALT-A 2005 | $13,346,092 | $13,346,092 | $5,662,553 | $2,540,491 | | $2,540,491 | 100.00% |
| 144 | RALI 2005-QS11 [ALL] | ALT-A 2005 | $22,481,714 | $22,481,714 | $9,492,304 | $4,258,700 | | $4,258,700 | 100.00% |
| 145 | RALI 2005-QS12 [ALL] | ALT-A 2005 | $55,651,247 | $55,651,247 | $23,510,977 | $10,548,146 | | $10,548,146 | 100.00% |
| 146 | RALI 2005-QS13 [1] | ALT-A 2005 | $36,963,357 | $36,963,357 | $15,660,116 | $7,025,875 | | $7,025,875 | 100.00% |
| 147 | RALI 2005-QS13 [2] | ALT-A 2005 | $38,007,610 | $38,007,610 | $16,065,219 | $7,207,624 | | $7,207,624 | 100.00% |
| 148 | RALI 2005-QS14 [1] | ALT-A 2005 | $6,198,189 | $6,198,189 | $2,510,097 | $1,126,149 | | $1,126,149 | 100.00% |
| 149 | RALI 2005-QS14 [2] | ALT-A 2005 | $17,029,066 | $17,029,066 | $7,355,305 | $3,299,941 | | $3,299,941 | 100.00% |
| 150 | RALI 2005-QS14 [3] | ALT-A 2005 | $32,326,250 | $32,326,250 | $13,627,334 | $6,113,872 | | $6,113,872 | 100.00% |
| 151 | RALI 2005-QS15 [1] | ALT-A 2005 | $13,730,503 | $13,730,503 | $5,887,828 | $2,641,560 | | $2,641,560 | 100.00% |
| 152 | RALI 2005-QS15 [2] | ALT-A 2005 | $5,782,111 | $5,782,111 | $2,474,503 | $1,110,180 | | $1,110,180 | 100.00% |
| 153 | RALI 2005-QS15 [3] | ALT-A 2005 | $35,509,146 | $35,509,146 | $15,129,077 | $6,787,626 | | $6,787,626 | 100.00% |
| 154 | RALI 2005-QS16 [ALL] | ALT-A 2005 | $54,522,209 | $54,522,209 | $23,264,325 | $10,437,486 | | $10,437,486 | 100.00% |
| 155 | RALI 2005-QS17 [ALL] | ALT-A 2005 | $76,335,380 | $76,335,380 | $32,761,396 | $14,698,325 | | $14,698,325 | 100.00% |
| 156 | RALI 2005-QS2 [ALL] | ALT-A 2005 | $14,575,418 | $14,575,418 | $5,969,690 | $2,678,288 | | $2,678,288 | 100.00% |
| 157 | RALI 2005-QS3 [2] | ALT-A 2005 | $4,041,422 | $4,041,422 | $1,626,451 | $729,703 | | $729,703 | 100.00% |
| 158 | RALI 2005-QS3 [i-1] | ALT-A 2005 | $7,025,859 | $7,025,859 | $2,855,607 | $1,281,162 | | $1,281,162 | 100.00% |
| 159 | RALI 2005-QS3 [i-2] | ALT-A 2005 | $19,944,801 | $19,944,801 | $8,446,713 | $3,789,599 | | $3,789,599 | 100.00% |

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 160 | RALI 2005-QS4 [ALL] | ALT-A 2005 | $16,353,729 | $16,353,729 | $6,803,076 | $3,052,184 | | $3,052,184 | 100.00% |
| 161 | RALI 2005-QS5 [ALL] | ALT-A 2005 | $15,166,179 | $15,166,179 | $6,391,048 | $2,867,329 | Radian - Insurer Exception | $2,867,329 | 100.00% |
| 162 | RALI 2005-QS6 [ALL] | ALT-A 2005 | $23,875,505 | $23,875,505 | $10,023,050 | $4,496,818 | | $4,496,818 | 100.00% |
| 163 | RALI 2005-QS7 [1] | ALT-A 2005 | $23,830,136 | $23,830,136 | $9,996,874 | $4,485,075 | | $4,485,075 | 100.00% |
| 164 | RALI 2005-QS7 [2] | ALT-A 2005 | $9,594,338 | $9,594,338 | $4,020,657 | $1,803,859 | | $1,803,859 | 100.00% |
| 165 | RALI 2005-QS8 [ALL] | ALT-A 2005 | $2,539,785 | $2,539,785 | $1,045,359 | $468,998 | | $468,998 | 100.00% |
| 166 | RALI 2005-QS9 [ALL] | ALT-A 2005 | $34,132,932 | $34,132,932 | $14,243,899 | $6,390,492 | | $6,390,492 | 100.00% |
| 167 | RALI 2006-QA1 [1] | ALT-A 2006 | $21,691,108 | $21,691,108 | $7,522,096 | $3,374,771 | | $3,374,771 | 100.00% |
| 168 | RALI 2006-QA1 [2] | ALT-A 2006 | $97,945,398 | $97,945,398 | $33,809,159 | $15,168,402 | | $15,168,402 | 100.00% |
| 169 | RALI 2006-QA1 [3] | ALT-A 2006 | $23,507,027 | $23,507,027 | $8,111,503 | $3,639,207 | | $3,639,207 | 100.00% |
| 170 | RALI 2006-QA10 [ALL] | ALT-A 2006 | $118,689,793 | $118,689,793 | $41,080,594 | $18,430,714 | | $18,430,714 | 100.00% |
| 171 | RALI 2006-QA11 [ALL] | ALT-A 2006 | $126,081,604 | $126,081,604 | $43,673,618 | $19,594,068 | | $19,594,068 | 100.00% |
| 172 | RALI 2006-QA2 [1] | ALT-A 2006 | $79,445,538 | $79,445,538 | $27,468,601 | $12,323,725 | | $12,323,725 | 100.00% |
| 173 | RALI 2006-QA2 [2] | ALT-A 2006 | $12,023,273 | $12,023,273 | $4,145,200 | $1,859,734 | | $1,859,734 | 100.00% |
| 174 | RALI 2006-QA2 [3] | ALT-A 2006 | $8,733,007 | $8,733,007 | $2,996,302 | $1,344,284 | | $1,344,284 | 100.00% |
| 175 | RALI 2006-QA3 [ALL] | ALT-A 2006 | $102,957,233 | $102,957,233 | $35,632,752 | $15,986,552 | | $15,986,552 | 100.00% |
| 176 | RALI 2006-QA4 [ALL] | ALT-A 2006 | $81,080,562 | $81,080,562 | $28,046,484 | $12,582,990 | | $12,582,990 | 100.00% |
| 177 | RALI 2006-QA5 [1] | ALT-A 2006 | $152,159,428 | $152,159,428 | $52,652,688 | $23,622,507 | | $23,622,507 | 100.00% |
| 178 | RALI 2006-QA5 [2] | ALT-A 2006 | $21,306,252 | $21,306,252 | $7,291,892 | $3,271,491 | | $3,271,491 | 100.00% |
| 179 | RALI 2006-QA6 [ALL] | ALT-A 2006 | $184,902,914 | $184,902,914 | $64,155,515 | $28,783,224 | | $28,783,224 | 100.00% |
| 180 | RALI 2006-QA7 [1] | ALT-A 2006 | $69,089,680 | $69,089,680 | $23,940,669 | $10,740,926 | | $10,740,926 | 100.00% |
| 181 | RALI 2006-QA7 [2] | ALT-A 2006 | $121,605,696 | $121,605,696 | $42,231,622 | $18,947,120 | | $18,947,120 | 100.00% |
| 182 | RALI 2006-QA8 [ALL] | ALT-A 2006 | $261,080,121 | $261,080,121 | $90,598,338 | $40,646,736 | | $40,646,736 | 100.00% |
| 183 | RALI 2006-QA9 [ALL] | ALT-A 2006 | $91,185,526 | $91,185,526 | $31,531,071 | $14,146,342 | | $14,146,342 | 100.00% |
| 184 | RALI 2006-QH1 [ALL] | Pay Option Arm 2006 | $113,291,465 | $113,291,465 | $41,425,929 | $18,585,647 | AMBAC - Insurer Exception | $18,585,647 | 100.00% |
| 185 | RALI 2006-QO1 [1] | Pay Option Arm 2006 | $19,310,834 | $19,310,834 | $6,913,098 | $3,101,546 | | $3,101,546 | 100.00% |
| 186 | RALI 2006-QO1 [2] | Pay Option Arm 2006 | $57,371,456 | $57,371,456 | $20,412,006 | $9,157,800 | | $9,157,800 | 100.00% |
| 187 | RALI 2006-QO1 [3] | Pay Option Arm 2006 | $172,572,288 | $172,572,288 | $62,201,868 | $27,906,725 | | $27,906,725 | 100.00% |
| 188 | RALI 2006-QO10 [ALL] | Pay Option Arm 2006 | $359,931,316 | $359,931,316 | $129,861,905 | $58,262,245 | | $58,262,245 | 100.00% |
| 189 | RALI 2006-QO2 [ALL] | Pay Option Arm 2006 | $187,034,845 | $187,034,845 | $66,952,310 | $30,038,000 | | $30,038,000 | 100.00% |
| 190 | RALI 2006-QO3 [ALL] | Pay Option Arm 2006 | $202,660,477 | $202,660,477 | $73,189,418 | $32,836,264 | | $32,836,264 | 100.00% |
| 191 | RALI 2006-QO4 [1] | Pay Option Arm 2006 | $127,155,367 | $127,155,367 | $46,103,863 | $20,684,392 | XL - Insurer Exception | $20,684,392 | 100.00% |
| 192 | RALI 2006-QO4 [2] | Pay Option Arm 2006 | $132,433,134 | $132,433,134 | $47,842,604 | $21,464,474 | XL - Insurer Exception | $21,464,474 | 100.00% |
| 193 | RALI 2006-QO5 [1] | Pay Option Arm 2006 | $137,451,270 | $137,451,270 | $49,385,744 | $22,156,800 | | $22,156,800 | 100.00% |
| 194 | RALI 2006-QO5 [2] | Pay Option Arm 2006 | $150,070,652 | $150,070,652 | $54,547,037 | $23,472,403 | | $23,472,403 | 100.00% |
| 195 | RALI 2006-QO5 [3] | Pay Option Arm 2006 | $80,725,512 | $80,725,512 | $29,029,985 | $13,024,236 | | $13,024,236 | 100.00% |
| 196 | RALI 2006-QO6 [ALL] | Pay Option Arm 2006 | $449,322,172 | $449,322,172 | $162,375,739 | $72,849,501 | | $72,849,501 | 100.00% |
| 197 | RALI 2006-QO7 [1] | Pay Option Arm 2006 | $237,638,133 | $237,638,133 | $86,126,429 | $38,640,424 | | $38,640,424 | 100.00% |
| 198 | RALI 2006-QO7 [2] | Pay Option Arm 2006 | $165,835,633 | $165,835,633 | $60,902,784 | $27,323,894 | | $27,323,894 | 100.00% |
| 199 | RALI 2006-QO7 [3] | Pay Option Arm 2006 | $158,366,462 | $158,366,462 | $56,751,448 | $25,461,406 | | $25,461,406 | 100.00% |
| 200 | RALI 2006-QO8 [1] | Pay Option Arm 2006 | $314,276,340 | $314,276,340 | $113,630,651 | $50,980,130 | | $50,980,130 | 100.00% |
| 201 | RALI 2006-QO8 [2] | Pay Option Arm 2006 | $182,121,631 | $182,121,631 | $65,554,796 | $29,411,008 | | $29,411,008 | 100.00% |
| 202 | RALI 2006-QO9 [1] | Pay Option Arm 2006 | $221,525,215 | $221,525,215 | $80,040,555 | $35,910,011 | | $35,910,011 | 100.00% |
| 203 | RALI 2006-QO9 [2] | Pay Option Arm 2006 | $124,821,534 | $124,821,534 | $45,231,370 | $20,292,950 | | $20,292,950 | 100.00% |
| 204 | RALI 2006-QS1 [ALL] | ALT-A 2006 | $52,154,309 | $52,154,309 | $17,857,760 | $8,011,843 | | $8,011,843 | 100.00% |
| 205 | RALI 2006-QS10 [ALL] | ALT-A 2006 | $100,557,075 | $100,557,075 | $34,479,649 | $15,469,215 | | $15,469,215 | 100.00% |
| 206 | RALI 2006-QS11 [1] | ALT-A 2006 | $143,611,059 | $143,611,059 | $49,325,609 | $22,129,821 | | $22,129,821 | 100.00% |
| 207 | RALI 2006-QS11 [2] | ALT-A 2006 | $10,029,044 | $10,029,044 | $3,452,998 | $1,549,180 | | $1,549,180 | 100.00% |
| 208 | RALI 2006-QS12 [I] | ALT-A 2006 | $31,241,371 | $31,241,371 | $10,798,896 | $4,844,900 | | $4,844,900 | 100.00% |
| 209 | RALI 2006-QS12 [II] | ALT-A 2006 | $93,411,164 | $93,411,164 | $32,221,326 | $14,456,024 | | $14,456,024 | 100.00% |
| 210 | RALI 2006-QS13 [1] | ALT-A 2006 | $108,835,479 | $108,835,479 | $37,447,821 | $16,800,879 | | $16,800,879 | 100.00% |
| 211 | RALI 2006-QS13 [2] | ALT-A 2006 | $9,318,118 | $9,318,118 | $3,141,170 | $1,409,279 | | $1,409,279 | 100.00% |
| 212 | RALI 2006-QS14 [ALL] | ALT-A 2006 | $163,538,308 | $163,538,308 | $56,348,772 | $25,280,747 | | $25,280,747 | 100.00% |
| 213 | RALI 2006-QS15 [ALL] | ALT-A 2006 | $121,625,404 | $121,625,404 | $41,928,540 | $18,811,143 | | $18,811,143 | 100.00% |
| 214 | RALI 2006-QS16 [ALL] | ALT-A 2006 | $167,277,151 | $167,277,151 | $57,498,540 | $25,796,587 | | $25,796,587 | 100.00% |
| 215 | RALI 2006-QS17 [ALL] | ALT-A 2006 | $126,729,837 | $126,729,837 | $43,573,311 | $19,549,066 | | $19,549,066 | 100.00% |
| 216 | RALI 2006-QS18 [1] | ALT-A 2006 | $82,781,770 | $82,781,770 | $28,518,587 | $12,794,798 | | $12,794,798 | 100.00% |
| 217 | RALI 2006-QS18 [2] | ALT-A 2006 | $192,382,426 | $192,382,426 | $66,424,032 | $29,800,989 | | $29,800,989 | 100.00% |
| 218 | RALI 2006-QS18 [3] | ALT-A 2006 | $10,594,899 | $10,594,899 | $3,576,346 | $1,604,520 | | $1,604,520 | 100.00% |
| 219 | RALI 2006-QS2 [1] | ALT-A 2006 | $128,102,001 | $128,102,001 | $43,946,639 | $19,716,558 | | $19,716,558 | 100.00% |
| 220 | RALI 2006-QS2 [2] | ALT-A 2006 | $7,195,416 | $7,195,416 | $2,421,573 | $1,086,433 | | $1,086,433 | 100.00% |
| 221 | RALI 2006-QS2 [3] | ALT-A 2006 | $1,853,466 | $1,853,466 | $623,939 | $279,929 | | $279,929 | 100.00% |
| 222 | RALI 2006-QS3 [1] | ALT-A 2006 | $80,993,173 | $80,993,173 | $27,813,146 | $12,478,304 | | $12,478,304 | 100.00% |
| 223 | RALI 2006-QS3 [2] | ALT-A 2006 | $103,895,014 | $103,895,014 | $35,837,503 | $16,078,413 | | $16,078,413 | 100.00% |
| 224 | RALI 2006-QS4 [ALL] | ALT-A 2006 | $143,712,269 | $143,712,269 | $49,376,733 | $22,152,758 | | $22,152,758 | 100.00% |
| 225 | RALI 2006-QS5 [ALL] | ALT-A 2006 | $139,833,975 | $139,833,975 | $48,072,553 | $21,567,640 | | $21,567,640 | 100.00% |
| 226 | RALI 2006-QS6 [ALL] | ALT-A 2006 | $160,579,444 | $160,579,444 | $55,373,308 | $24,843,107 | | $24,843,107 | 100.00% |
| 227 | RALI 2006-QS7 [1] | ALT-A 2006 | $9,815,273 | $9,815,273 | $3,328,583 | $1,493,361 | | $1,493,361 | 100.00% |
| 228 | RALI 2006-QS7 [2] | ALT-A 2006 | $113,855,935 | $113,855,935 | $39,215,364 | $17,593,883 | | $17,593,883 | 100.00% |
| 229 | RALI 2006-QS8 [ALL] | ALT-A 2006 | $204,742,078 | $204,742,078 | $70,445,452 | $31,605,190 | | $31,605,190 | 100.00% |
| 230 | RALI 2006-QS9 [1] | ALT-A 2006 | $91,760,351 | $91,760,351 | $31,582,551 | $14,169,439 | | $14,169,439 | 100.00% |
| 231 | RALI 2006-QS9 [2] | ALT-A 2006 | $22,960,068 | $22,960,068 | $7,952,391 | $3,567,822 | | $3,567,822 | 100.00% |
| 232 | RALI 2007-QA1 [ALL] | ALT-A 2007 | $135,783,325 | $135,783,325 | $46,948,050 | $21,063,135 | | $21,063,135 | 100.00% |
| 233 | RALI 2007-QA2 [ALL] | ALT-A 2007 | $122,561,937 | $122,561,937 | $42,455,608 | $19,047,611 | | $19,047,611 | 100.00% |
| 234 | RALI 2007-QA3 [ALL] | ALT-A 2007 | $331,625,616 | $331,625,616 | $114,864,146 | $51,533,535 | | $51,533,535 | 100.00% |
| 235 | RALI 2007-QA4 [ALL] | ALT-A 2007 | $87,240,592 | $87,240,592 | $30,295,539 | $13,592,024 | | $13,592,024 | 100.00% |
| 236 | RALI 2007-QA5 [1] | ALT-A 2007 | $92,481,593 | $92,481,593 | $32,014,734 | $14,363,337 | | $14,363,337 | 100.00% |
| 237 | RALI 2007-QA5 [2] | ALT-A 2007 | $59,632,841 | $59,632,841 | $20,595,938 | $9,240,320 | | $9,240,320 | 100.00% |
| 238 | RALI 2007-QA5 [3] | ALT-A 2007 | $16,883,932 | $16,883,932 | $5,755,079 | $2,582,003 | | $2,582,003 | 100.00% |

Schedule 2B - RFC Original RMBS Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 239 | RALI 2007-QH1  [ALL] | ALT-A 2007 | $202,655,058 | $202,655,058 | $69,834,430 | $31,331,056 | | $31,331,056 | 100.00% |
| 240 | RALI 2007-QH2  [ALL] | ALT-A 2007 | $134,525,243 | $134,525,243 | $46,343,223 | $20,791,780 | | $20,791,780 | 100.00% |
| 241 | RALI 2007-QH3  [ALL] | ALT-A 2007 | $139,167,011 | $139,167,011 | $47,962,922 | $21,518,455 | | $21,518,455 | 100.00% |
| 242 | RALI 2007-QH4  [ALL] | ALT-A 2007 | $154,380,286 | $154,380,286 | $53,069,172 | $23,809,362 | | $23,809,362 | 100.00% |
| 243 | RALI 2007-QH5  [1] | ALT-A 2007 | $133,486,749 | $133,486,749 | $45,904,665 | $20,595,022 | | $20,595,022 | 100.00% |
| 244 | RALI 2007-QH5  [2] | ALT-A 2007 | $63,139,530 | $63,139,530 | $21,746,397 | $9,756,471 | | $9,756,471 | 100.00% |
| 245 | RALI 2007-QH6  [ALL] | ALT-A 2007 | $234,932,685 | $234,932,685 | $80,805,321 | $36,253,121 | | $36,253,121 | 100.00% |
| 246 | RALI 2007-QH7  [1] | ALT-A 2007 | $78,607,829 | $78,607,829 | $26,963,784 | $12,097,239 | | $12,097,239 | 100.00% |
| 247 | RALI 2007-QH7  [2] | ALT-A 2007 | $52,959,083 | $52,959,083 | $18,194,569 | $8,162,951 | | $8,162,951 | 100.00% |
| 248 | RALI 2007-QH8  [ALL] | ALT-A 2007 | $220,474,243 | $220,474,243 | $75,804,176 | $34,009,369 | | $34,009,369 | 100.00% |
| 249 | RALI 2007-QH9  [ALL] | ALT-A 2007 | $228,871,769 | $228,871,769 | $78,626,391 | $35,275,549 | | $35,275,549 | 100.00% |
| 250 | RALI 2007-QO1  [ALL] | Pay Option Arm 2007 | $248,001,070 | $248,001,070 | $90,084,572 | $40,416,236 | | $40,416,236 | 100.00% |
| 251 | RALI 2007-QO2  [ALL] | Pay Option Arm 2007 | $213,492,089 | $213,492,089 | $77,160,670 | $34,617,957 | | $34,617,957 | 100.00% |
| 252 | RALI 2007-QO3  [ALL] | Pay Option Arm 2007 | $119,591,896 | $119,591,896 | $43,464,620 | $19,500,302 | | $19,500,302 | 100.00% |
| 253 | RALI 2007-QO4  [ALL] | Pay Option Arm 2007 | $201,474,477 | $201,474,477 | $73,446,510 | $32,951,608 | | $32,951,608 | 100.00% |
| 254 | RALI 2007-QO5  [ALL] | Pay Option Arm 2007 | $95,228,288 | $95,228,288 | $34,885,606 | $15,651,347 | | $15,651,347 | 100.00% |
| 255 | RALI 2007-QS1  [1] | ALT-A 2007 | $101,160,880 | $101,160,880 | $34,622,541 | $15,533,323 | | $15,533,323 | 100.00% |
| 256 | RALI 2007-QS1  [2] | ALT-A 2007 | $198,634,133 | $198,634,133 | $68,162,793 | $30,581,080 | | $30,581,080 | 100.00% |
| 257 | RALI 2007-QS10  [ALL] | ALT-A 2007 | $127,891,133 | $127,891,133 | $44,021,301 | $19,750,055 | | $19,750,055 | 100.00% |
| 258 | RALI 2007-QS11  [ALL] | ALT-A 2007 | $90,763,338 | $90,763,338 | $31,312,099 | $14,048,101 | | $14,048,101 | 100.00% |
| 259 | RALI 2007-QS2  [ALL] | ALT-A 2007 | $126,979,943 | $126,979,943 | $43,545,056 | $19,536,389 | | $19,536,389 | 100.00% |
| 260 | RALI 2007-QS3  [ALL] | ALT-A 2007 | $253,087,310 | $253,087,310 | $86,963,337 | $39,015,901 | | $39,015,901 | 100.00% |
| 261 | RALI 2007-QS4  [I] | ALT-A 2007 | $14,357,563 | $14,357,563 | $4,931,492 | $2,212,502 | | $2,212,502 | 100.00% |
| 262 | RALI 2007-QS4  [II] | ALT-A 2007 | $62,213,846 | $62,213,846 | $21,532,637 | $9,660,568 | | $9,660,568 | 100.00% |
| 263 | RALI 2007-QS4  [III] | ALT-A 2007 | $77,717,218 | $77,717,218 | $26,600,027 | $11,934,041 | | $11,934,041 | 100.00% |
| 264 | RALI 2007-QS4  [IV] | ALT-A 2007 | $16,451,790 | $16,451,790 | $5,693,897 | $2,554,554 | | $2,554,554 | 100.00% |
| 265 | RALI 2007-QS4  [V] | ALT-A 2007 | $9,930,565 | $9,930,565 | $3,352,607 | $1,504,140 | | $1,504,140 | 100.00% |
| 266 | RALI 2007-QS5  [ALL] | ALT-A 2007 | $115,597,289 | $115,597,289 | $39,663,031 | $17,794,728 | | $17,794,728 | 100.00% |
| 267 | RALI 2007-QS6  [ALL] | ALT-A 2007 | $217,738,744 | $217,738,744 | $74,873,512 | $33,591,829 | | $33,591,829 | 100.00% |
| 268 | RALI 2007-QS7  [1] | ALT-A 2007 | $126,732,793 | $126,732,793 | $43,270,391 | $19,413,161 | | $19,413,161 | 100.00% |
| 269 | RALI 2007-QS7  [2] | ALT-A 2007 | $74,333,014 | $74,333,014 | $25,646,653 | $11,506,312 | | $11,506,312 | 100.00% |
| 270 | RALI 2007-QS8  [ALL] | ALT-A 2007 | $165,411,041 | $165,411,041 | $56,624,303 | $25,404,363 | | $25,404,363 | 100.00% |
| 271 | RALI 2007-QS9  [ALL] | ALT-A 2007 | $192,460,010 | $192,460,010 | $66,118,025 | $29,663,700 | | $29,663,700 | 100.00% |
| 272 | RAMP 2004-KR1  [1] | Subprime 2004 | $85,994,251 | $85,994,251 | $49,246,190 | $22,094,190 | | $22,094,190 | 100.00% |
| 273 | RAMP 2004-KR1  [2] | Subprime 2004 | $58,544,562 | $58,544,562 | $33,472,339 | $15,017,288 | | $15,017,288 | 100.00% |
| 274 | RAMP 2004-KR2  [1] | Subprime 2004 | $63,925,009 | $63,925,009 | $36,582,618 | $16,412,707 | | $16,412,707 | 100.00% |
| 275 | RAMP 2004-KR2  [2] | Subprime 2004 | $44,383,741 | $44,383,741 | $25,377,712 | $11,385,652 | | $11,385,652 | 100.00% |
| 276 | RAMP 2004-RS1  [1] | Subprime 2004 | $29,380,671 | $29,380,671 | $16,549,236 | $7,424,776 | AMBAC - Insurer Exception | $7,424,776 | 100.00% |
| 277 | RAMP 2004-RS1  [2A] | Subprime 2004 | $40,617,693 | $40,617,693 | $23,260,963 | $10,435,978 | | $10,435,978 | 100.00% |
| 278 | RAMP 2004-RS1  [2B] | Subprime 2004 | $26,091,838 | $26,091,838 | $14,962,698 | $6,712,980 | | $6,712,980 | 100.00% |
| 279 | RAMP 2004-RS10  [1] | Subprime 2004 | $38,819,123 | $38,819,123 | $21,998,496 | $9,869,575 | | $9,869,575 | 100.00% |
| 280 | RAMP 2004-RS10  [2] | Subprime 2004 | $111,445,050 | $111,445,050 | $63,762,807 | $28,607,037 | | $28,607,037 | 100.00% |
| 281 | RAMP 2004-RS11  [ALL] | Subprime 2004 | $107,613,913 | $107,613,913 | $61,371,174 | $27,534,036 | | $27,534,036 | 100.00% |
| 282 | RAMP 2004-RS12  [1] | Subprime 2004 | $34,409,734 | $34,409,734 | $19,480,480 | $8,739,873 | | $8,739,873 | 100.00% |
| 283 | RAMP 2004-RS12  [2] | Subprime 2004 | $86,353,687 | $86,353,687 | $49,376,376 | $22,152,597 | | $22,152,597 | 100.00% |
| 284 | RAMP 2004-RS2  [1] | Subprime 2004 | $19,921,568 | $19,921,568 | $11,238,778 | $5,042,252 | | $5,042,252 | 100.00% |
| 285 | RAMP 2004-RS2  [2A] | Subprime 2004 | $34,571,030 | $34,571,030 | $19,823,789 | $8,893,897 | | $8,893,897 | 100.00% |
| 286 | RAMP 2004-RS2  [2B] | Subprime 2004 | $19,205,710 | $19,205,710 | $11,015,030 | $4,941,868 | | $4,941,868 | 100.00% |
| 287 | RAMP 2004-RS3  [1] | Subprime 2004 | $36,014,675 | $36,014,675 | $20,344,296 | $9,127,421 | | $9,127,421 | 100.00% |
| 288 | RAMP 2004-RS3  [2] | Subprime 2004 | $7,531,579 | $7,531,579 | $4,315,797 | $1,936,272 | | $1,936,272 | 100.00% |
| 289 | RAMP 2004-RS4  [1] | Subprime 2004 | $29,306,260 | $29,306,260 | $16,517,744 | $7,410,648 | | $7,410,648 | 100.00% |
| 290 | RAMP 2004-RS4  [2A] | Subprime 2004 | $33,973,280 | $33,973,280 | $19,452,947 | $8,727,520 | | $8,727,520 | 100.00% |
| 291 | RAMP 2004-RS4  [2B] | Subprime 2004 | $32,542,213 | $32,542,213 | $18,661,651 | $8,372,507 | | $8,372,507 | 100.00% |
| 292 | RAMP 2004-RS5  [1] | Subprime 2004 | $17,682,494 | $17,682,494 | $10,112,627 | $4,537,007 | AMBAC | $4,537,007 | 100.00% |
| 293 | RAMP 2004-RS5  [2A] | Subprime 2004 | $28,685,460 | $28,685,460 | $16,425,900 | $7,369,442 | | $7,369,442 | 100.00% |
| 294 | RAMP 2004-RS5  [2B] | Subprime 2004 | $30,019,687 | $30,019,687 | $17,163,648 | $7,700,431 | | $7,700,431 | 100.00% |
| 295 | RAMP 2004-RS6  [1] | Subprime 2004 | $24,899,249 | $24,899,249 | $14,035,904 | $6,297,176 | | $6,297,176 | 100.00% |
| 296 | RAMP 2004-RS6  [2A] | Subprime 2004 | $47,007,391 | $47,007,391 | $26,902,338 | $12,069,672 | | $12,069,672 | 100.00% |
| 297 | RAMP 2004-RS6  [2B] | Subprime 2004 | $16,281,524 | $16,281,524 | $9,309,026 | $4,176,473 | | $4,176,473 | 100.00% |
| 298 | RAMP 2004-RS7  [1] | Subprime 2004 | $31,207,692 | $31,207,692 | $17,577,847 | $7,886,261 | FGIC | $7,886,261 | 100.00% |
| 299 | RAMP 2004-RS7  [2A] | Subprime 2004 | $32,717,481 | $32,717,481 | $18,755,504 | $8,414,614 | FGIC | $8,414,614 | 100.00% |
| 300 | RAMP 2004-RS7  [2B] | Subprime 2004 | $29,376,753 | $29,376,753 | $16,841,812 | $7,556,040 | FGIC | $7,556,040 | 100.00% |
| 301 | RAMP 2004-RS7  [3] | Subprime 2004 | $6,748,701 | $6,748,701 | $3,765,712 | $1,689,478 | FGIC | $1,689,478 | 100.00% |
| 302 | RAMP 2004-RS8  [1] | Subprime 2004 | $36,234,187 | $36,234,187 | $20,469,412 | $9,183,555 | | $9,183,555 | 100.00% |
| 303 | RAMP 2004-RS8  [2] | Subprime 2004 | $59,601,734 | $59,601,734 | $34,076,432 | $15,288,313 | | $15,288,313 | 100.00% |
| 304 | RAMP 2004-RS9  [1] | Subprime 2004 | $25,645,428 | $25,645,428 | $14,596,583 | $6,548,723 | AMBAC | $6,548,723 | 100.00% |
| 305 | RAMP 2004-RS9  [2] | Subprime 2004 | $72,827,221 | $72,827,221 | $41,648,474 | $18,685,492 | | $18,685,492 | 100.00% |
| 306 | RAMP 2004-RZ1  [1] | Subprime 2004 | $23,533,534 | $23,533,534 | $13,347,694 | $5,988,412 | | $5,988,412 | 100.00% |
| 307 | RAMP 2004-RZ1  [2] | Subprime 2004 | $7,755,378 | $7,755,378 | $4,440,708 | $1,992,313 | | $1,992,313 | 100.00% |
| 308 | RAMP 2004-RZ2  [1] | Subprime 2004 | $25,715,420 | $25,715,420 | $14,590,734 | $6,546,099 | FGIC | $6,546,099 | 100.00% |
| 309 | RAMP 2004-RZ2  [2] | Subprime 2004 | $10,299,774 | $10,299,774 | $5,883,618 | $2,638,774 | FGIC | $2,638,774 | 100.00% |
| 310 | RAMP 2004-RZ3  [1] | Subprime 2004 | $14,970,705 | $14,970,705 | $8,471,384 | $3,800,667 | | $3,800,667 | 100.00% |
| 311 | RAMP 2004-RZ3  [2] | Subprime 2004 | $12,444,695 | $12,444,695 | $7,101,170 | $3,185,923 | | $3,185,923 | 100.00% |
| 312 | RAMP 2004-RZ4  [ALL] | Subprime 2004 | $26,113,146 | $26,113,146 | $14,841,277 | $6,658,505 | | $6,658,505 | 100.00% |
| 313 | RAMP 2004-SL1  [8] | Subprime 2004 | $716,664 | $716,664 | $400,050 | $179,482 | | $179,482 | 100.00% |
| 314 | RAMP 2004-SL1  [5] | Subprime 2004 | $32,908 | $32,908 | $18,196 | $8,164 | | $8,164 | 100.00% |
| 315 | RAMP 2004-SL1  [4] | Subprime 2004 | $78,823 | $78,823 | $43,613 | $19,567 | | $19,567 | 100.00% |
| 316 | RAMP 2004-SL1  [9] | Subprime 2004 | $127,433 | $127,433 | $70,463 | $31,613 | | $31,613 | 100.00% |
| 317 | RAMP 2004-SL1  [1] | Subprime 2004 | $4,147,997 | $4,147,997 | $2,365,239 | $1,061,159 | | $1,061,159 | 100.00% |

Schedule 7R - RFC Original R&W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 318 | RAMP 2004-SL1  [7] | Subprime 2004 | $1,307,687 | $1,307,687 | $734,790 | $329,662 | | $329,662 | 100.00% |
| 319 | RAMP 2004-SL1  [6] | Subprime 2004 | $464,953 | $464,953 | $263,403 | $118,175 | | $118,175 | 100.00% |
| 320 | RAMP 2004-SL1  [3] | Subprime 2004 | $17,161 | $17,161 | $9,676 | $4,341 | | $4,341 | 100.00% |
| 321 | RAMP 2004-SL1  [2] | Subprime 2004 | $16,279 | $16,279 | $9,003 | $4,039 | | $4,039 | 100.00% |
| 322 | RAMP 2004-SL2  [1] | Subprime 2004 | $118,389 | $118,389 | $65,977 | $29,600 | | $29,600 | 100.00% |
| 323 | RAMP 2004-SL2  [2] | Subprime 2004 | $495,833 | $495,833 | $274,540 | $123,172 | | $123,172 | 100.00% |
| 324 | RAMP 2004-SL2  [3] | Subprime 2004 | $1,124,730 | $1,124,730 | $629,941 | $282,622 | | $282,622 | 100.00% |
| 325 | RAMP 2004-SL2  [4] | Subprime 2004 | $5,853,802 | $5,853,802 | $3,350,968 | $1,503,404 | | $1,503,404 | 100.00% |
| 326 | RAMP 2004-SL3  [1] | Subprime 2004 | $272,919 | $272,919 | $155,993 | $69,986 | | $69,986 | 100.00% |
| 327 | RAMP 2004-SL3  [2] | Subprime 2004 | $750,273 | $750,273 | $421,457 | $189,086 | | $189,086 | 100.00% |
| 328 | RAMP 2004-SL3  [3] | Subprime 2004 | $406,291 | $406,291 | $227,291 | $101,974 | | $101,974 | 100.00% |
| 329 | RAMP 2004-SL3  [4] | Subprime 2004 | $1,699,613 | $1,699,613 | $970,892 | $435,589 | | $435,589 | 100.00% |
| 330 | RAMP 2004-SL4  [1] | Subprime 2004 | $49,965 | $49,965 | $27,628 | $12,395 | | $12,395 | 100.00% |
| 331 | RAMP 2004-SL4  [2] | Subprime 2004 | $146,088 | $146,088 | $81,723 | $36,665 | | $36,665 | 100.00% |
| 332 | RAMP 2004-SL4  [3] | Subprime 2004 | $427,877 | $427,877 | $239,051 | $107,250 | | $107,250 | 100.00% |
| 333 | RAMP 2004-SL4  [4] | Subprime 2004 | $419,724 | $419,724 | $236,139 | $105,943 | | $105,943 | 100.00% |
| 334 | RAMP 2004-SL4  [5] | Subprime 2004 | $1,397,490 | $1,397,490 | $798,230 | $358,124 | | $358,124 | 100.00% |
| 335 | RAMP 2005-EFC1  [1] | Subprime 2005 | $81,230,024 | $81,230,024 | $46,269,508 | $20,758,708 | | $20,758,708 | 100.00% |
| 336 | RAMP 2005-EFC1  [2] | Subprime 2005 | $78,183,271 | $78,183,271 | $44,472,560 | $19,952,512 | | $19,952,512 | 100.00% |
| 337 | RAMP 2005-EFC2  [ALL] | Subprime 2005 | $119,418,493 | $119,418,493 | $68,027,619 | $30,520,435 | | $30,520,435 | 100.00% |
| 338 | RAMP 2005-EFC3  [1] | Subprime 2005 | $71,940,823 | $71,940,823 | $40,997,127 | $18,393,267 | | $18,393,267 | 100.00% |
| 339 | RAMP 2005-EFC3  [2] | Subprime 2005 | $63,840,060 | $63,840,060 | $36,285,960 | $16,279,612 | | $16,279,612 | 100.00% |
| 340 | RAMP 2005-EFC4  [ALL] | Subprime 2005 | $152,941,006 | $152,941,006 | $87,063,947 | $39,061,039 | | $39,061,039 | 100.00% |
| 341 | RAMP 2005-EFC5  [ALL] | Subprime 2005 | $150,993,027 | $150,993,027 | $85,885,725 | $38,532,433 | | $38,532,433 | 100.00% |
| 342 | RAMP 2005-EFC6  [1] | Subprime 2005 | $112,541,553 | $112,541,553 | $64,121,105 | $28,767,786 | | $28,767,786 | 100.00% |
| 343 | RAMP 2005-EFC6  [2] | Subprime 2005 | $40,125,960 | $40,125,960 | $22,789,661 | $10,224,529 | | $10,224,529 | 100.00% |
| 344 | RAMP 2005-EFC7  [1] | Subprime 2005 | $104,231,102 | $104,231,102 | $59,260,643 | $26,587,151 | FGIC | $26,587,151 | 100.00% |
| 345 | RAMP 2005-EFC7  [2] | Subprime 2005 | $49,125,377 | $49,125,377 | $28,053,325 | $12,586,060 | FGIC | $12,586,060 | 100.00% |
| 346 | RAMP 2005-NC1  [1] | Subprime 2005 | $110,756,063 | $110,756,063 | $63,063,482 | $28,293,286 | FGIC | $28,293,286 | 100.00% |
| 347 | RAMP 2005-NC1  [2] | Subprime 2005 | $88,846,303 | $88,846,303 | $50,526,233 | $22,668,478 | | $22,668,478 | 100.00% |
| 348 | RAMP 2005-RS1  [1] | Subprime 2005 | $40,013,212 | $40,013,212 | $22,557,518 | $10,120,378 | | $10,120,378 | 100.00% |
| 349 | RAMP 2005-RS1  [2] | Subprime 2005 | $99,244,735 | $99,244,735 | $56,626,381 | $25,405,295 | | $25,405,295 | 100.00% |
| 350 | RAMP 2005-RS1  [1] | Subprime 2005 | $77,934,153 | $77,934,153 | $44,412,110 | $19,925,391 | | $19,925,391 | 100.00% |
| 351 | RAMP 2005-RS2  [2] | Subprime 2005 | $27,747,832 | $27,747,832 | $15,776,657 | $7,078,161 | | $7,078,161 | 100.00% |
| 352 | RAMP 2005-RS3  [1A] | Subprime 2005 | $48,110,150 | $48,110,150 | $27,306,026 | $12,250,786 | | $12,250,786 | 100.00% |
| 353 | RAMP 2005-RS3  [1B] | Subprime 2005 | $48,002,537 | $48,002,537 | $27,246,425 | $12,224,046 | | $12,224,046 | 100.00% |
| 354 | RAMP 2005-RS4  [2] | Subprime 2005 | $15,865,140 | $15,865,140 | $8,954,061 | $4,017,219 | | $4,017,219 | 100.00% |
| 355 | RAMP 2005-RS4  [ALL] | Subprime 2005 | $87,844,838 | $87,844,838 | $49,928,653 | $22,400,375 | | $22,400,375 | 100.00% |
| 356 | RAMP 2005-RS5  [1] | Subprime 2005 | $35,355,963 | $35,355,963 | $20,064,053 | $9,001,691 | | $9,001,691 | 100.00% |
| 357 | RAMP 2005-RS5  [2] | Subprime 2005 | $43,562,281 | $43,562,281 | $24,781,593 | $11,118,205 | | $11,118,205 | 100.00% |
| 358 | RAMP 2005-RS6  [1] | Subprime 2005 | $99,966,637 | $99,966,637 | $56,839,484 | $25,500,904 | | $25,500,904 | 100.00% |
| 359 | RAMP 2005-RS6  [2] | Subprime 2005 | $96,318,412 | $96,318,412 | $54,800,059 | $24,585,921 | | $24,585,921 | 100.00% |
| 360 | RAMP 2005-RS7  [ALL] | Subprime 2005 | $90,102,688 | $90,102,688 | $51,047,643 | $22,902,408 | | $22,902,408 | 100.00% |
| 361 | RAMP 2005-RS8  [ALL] | Subprime 2005 | $145,694,510 | $145,694,510 | $82,745,251 | $37,123,466 | | $37,123,466 | 100.00% |
| 362 | RAMP 2005-RS9  [1] | Subprime 2005 | $128,707,526 | $128,707,526 | $73,039,452 | $32,768,982 | FGIC | $32,768,982 | 100.00% |
| 363 | RAMP 2005-RS9  [2] | Subprime 2005 | $102,007,524 | $102,007,524 | $58,050,438 | $26,044,195 | FGIC | $26,044,195 | 100.00% |
| 364 | RAMP 2005-RZ1  [ALL] | Subprime 2005 | $26,165,060 | $26,165,060 | $14,828,611 | $6,652,822 | | $6,652,822 | 100.00% |
| 365 | RAMP 2005-RZ2  [1] | Subprime 2005 | $28,914,220 | $28,914,220 | $16,455,825 | $7,382,868 | | $7,382,868 | 100.00% |
| 366 | RAMP 2005-RZ2  [2] | Subprime 2005 | $33,236,706 | $33,236,706 | $18,879,518 | $8,470,252 | | $8,470,252 | 100.00% |
| 367 | RAMP 2005-RZ3  [ALL] | Subprime 2005 | $83,350,730 | $83,350,730 | $47,418,698 | $21,274,290 | | $21,274,290 | 100.00% |
| 368 | RAMP 2005-RZ4  [ALL] | Subprime 2005 | $109,352,684 | $109,352,684 | $62,236,860 | $27,922,424 | | $27,922,424 | 100.00% |
| 369 | RAMP 2005-SL1  [1] | ALT-A 2005 | $316,278 | $316,278 | $122,880 | $55,130 | | $55,130 | 100.00% |
| 370 | RAMP 2005-SL1  [2] | ALT-A 2005 | $214,194 | $214,194 | $84,799 | $38,045 | | $38,045 | 100.00% |
| 371 | RAMP 2005-SL1  [3] | ALT-A 2005 | $2,366,444 | $2,366,444 | $1,046,003 | $469,287 | | $469,287 | 100.00% |
| 372 | RAMP 2005-SL1  [4] | ALT-A 2005 | $1,200,472 | $1,200,472 | $495,942 | $222,503 | | $222,503 | 100.00% |
| 373 | RAMP 2005-SL1  [5] | ALT-A 2005 | $1,303,177 | $1,303,177 | $522,877 | $234,588 | | $234,588 | 100.00% |
| 374 | RAMP 2005-SL1  [6] | ALT-A 2005 | $1,189,819 | $1,189,819 | $505,205 | $226,659 | | $226,659 | 100.00% |
| 375 | RAMP 2005-SL1  [7] | ALT-A 2005 | $7,735,437 | $7,735,437 | $3,359,197 | $1,507,096 | | $1,507,096 | 100.00% |
| 376 | RAMP 2005-SL2  [1] | ALT-A 2005 | $302,438 | $302,438 | $117,395 | $52,669 | | $52,669 | 100.00% |
| 377 | RAMP 2005-SL2  [2] | ALT-A 2005 | $1,568,381 | $1,568,381 | $687,037 | $308,238 | | $308,238 | 100.00% |
| 378 | RAMP 2005-SL2  [3] | ALT-A 2005 | $1,526,436 | $1,526,436 | $632,898 | $283,948 | | $283,948 | 100.00% |
| 379 | RAMP 2005-SL2  [4] | ALT-A 2005 | $2,730,339 | $2,730,339 | $1,178,031 | $528,521 | | $528,521 | 100.00% |
| 380 | RAMP 2005-SL2  [5] | ALT-A 2005 | $3,089,817 | $3,089,817 | $1,359,518 | $609,945 | | $609,945 | 100.00% |
| 381 | RAMP 2006-EFC1  [ALL] | Subprime 2006 | $159,020,291 | $159,020,291 | $88,392,775 | $39,657,215 | | $39,657,215 | 100.00% |
| 382 | RAMP 2006-EFC2  [ALL] | Subprime 2006 | $145,961,973 | $145,961,973 | $81,157,809 | $36,411,264 | | $36,411,264 | 100.00% |
| 383 | RAMP 2006-NC1  [ALL] | Subprime 2006 | $159,183,181 | $159,183,181 | $88,472,180 | $39,692,840 | | $39,692,840 | 100.00% |
| 384 | RAMP 2006-NC2  [ALL] | Subprime 2006 | $240,397,472 | $240,397,472 | $133,627,425 | $59,951,637 | | $59,951,637 | 100.00% |
| 385 | RAMP 2006-NC3  [ALL] | Subprime 2006 | $172,536,205 | $172,536,205 | $95,907,796 | $43,028,812 | | $43,028,812 | 100.00% |
| 386 | RAMP 2006-RS1  [1] | Subprime 2006 | $198,943,656 | $198,943,656 | $110,600,970 | $49,620,871 | | $49,620,871 | 100.00% |
| 387 | RAMP 2006-RS1  [2] | Subprime 2006 | $140,189,776 | $140,189,776 | $77,925,771 | $34,961,218 | | $34,961,218 | 100.00% |
| 388 | RAMP 2006-RS2  [ALL] | Subprime 2006 | $238,815,251 | $238,815,251 | $132,767,183 | $59,565,691 | | $59,565,691 | 100.00% |
| 389 | RAMP 2006-RS3  [ALL] | Subprime 2006 | $212,508,763 | $212,508,763 | $118,158,671 | $53,011,616 | MGIC (Pool Policy) | $53,011,616 | 100.00% |
| 390 | RAMP 2006-RS4  [ALL] | Subprime 2006 | $339,775,547 | $339,775,547 | $188,863,061 | $84,732,977 | | $84,732,977 | 100.00% |
| 391 | RAMP 2006-RS5  [ALL] | Subprime 2006 | $134,828,562 | $134,828,562 | $74,965,711 | $33,633,194 | | $33,633,194 | 100.00% |
| 392 | RAMP 2006-RS6  [ALL] | Subprime 2006 | $145,250,766 | $145,250,766 | $80,739,215 | $36,223,463 | | $36,223,463 | 100.00% |
| 393 | RAMP 2006-RZ1  [ALL] | Subprime 2006 | $143,042,887 | $143,042,887 | $79,521,655 | $35,677,208 | | $35,677,208 | 100.00% |
| 394 | RAMP 2006-RZ2  [ALL] | Subprime 2006 | $131,396,228 | $131,396,228 | $73,032,056 | $32,765,664 | | $32,765,664 | 100.00% |
| 395 | RAMP 2006-RZ3  [ALL] | Subprime 2006 | $287,504,926 | $287,504,926 | $159,812,698 | $71,699,599 | | $71,699,599 | 100.00% |
| 396 | RAMP 2006-RZ4  [ALL] | Subprime 2006 | $361,348,145 | $361,348,145 | $200,871,269 | $90,120,433 | | $90,120,433 | 100.00% |

Schedule 2B - RFC Original R&W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 397 | RAMP 2006-RZ5  [ALL] | Subprime 2006 | $206,734,353 | $206,734,353 | $114,923,950 | $51,560,366 | | $51,560,366 | 100.00% |
| 398 | RAMP 2007-RS1  [ALL] | Subprime 2007 | $180,650,270 | $180,650,270 | $100,451,811 | $45,067,474 | | $45,067,474 | 100.00% |
| 399 | RAMP 2007-RS2  [ALL] | Subprime 2007 | $179,097,122 | $179,097,122 | $99,573,802 | $44,673,557 | | $44,673,557 | 100.00% |
| 400 | RAMP 2007-RZ1  [ALL] | Subprime 2007 | $144,954,039 | $144,954,039 | $80,584,269 | $36,153,947 | | $36,153,947 | 100.00% |
| 401 | RASC 2004-KS1  [1] | Subprime 2004 | $19,904,485 | $19,904,485 | $11,217,544 | $5,032,725 | | $5,032,725 | 100.00% |
| 402 | RASC 2004-KS1  [2A] | Subprime 2004 | $16,074,227 | $16,074,227 | $9,191,542 | $4,123,764 | | $4,123,764 | 100.00% |
| 403 | RASC 2004-KS1  [2B] | Subprime 2004 | $15,599,526 | $15,599,526 | $8,929,061 | $4,006,002 | | $4,006,002 | 100.00% |
| 404 | RASC 2004-KS10  [1] | Subprime 2004 | $26,045,459 | $26,045,459 | $14,849,930 | $6,662,387 | | $6,662,387 | 100.00% |
| 405 | RASC 2004-KS10  [2] | Subprime 2004 | $58,726,174 | $58,726,174 | $33,509,155 | $15,033,805 | | $15,033,805 | 100.00% |
| 406 | RASC 2004-KS11  [1] | Subprime 2004 | $31,279,904 | $31,279,904 | $17,854,090 | $8,010,196 | | $8,010,196 | 100.00% |
| 407 | RASC 2004-KS11  [2] | Subprime 2004 | $30,590,675 | $30,590,675 | $17,466,210 | $7,836,175 | | $7,836,175 | 100.00% |
| 408 | RASC 2004-KS12  [1] | Subprime 2004 | $26,629,178 | $26,629,178 | $15,220,991 | $6,828,863 | | $6,828,863 | 100.00% |
| 409 | RASC 2004-KS12  [2] | Subprime 2004 | $24,751,366 | $24,751,366 | $14,119,399 | $6,334,636 | | $6,334,636 | 100.00% |
| 410 | RASC 2004-KS2  [1] | Subprime 2004 | $23,454,882 | $23,454,882 | $13,228,959 | $5,935,142 | | $5,935,142 | 100.00% |
| 411 | RASC 2004-KS2  [2A] | Subprime 2004 | $17,871,521 | $17,871,521 | $10,224,920 | $4,587,387 | | $4,587,387 | 100.00% |
| 412 | RASC 2004-KS2  [2B] | Subprime 2004 | $17,777,457 | $17,777,457 | $10,172,945 | $4,564,068 | | $4,564,068 | 100.00% |
| 413 | RASC 2004-KS3  [1] | Subprime 2004 | $15,563,536 | $15,563,536 | $8,759,851 | $3,930,087 | | $3,930,087 | 100.00% |
| 414 | RASC 2004-KS3  [2A] | Subprime 2004 | $14,157,504 | $14,157,504 | $8,093,478 | $3,631,120 | | $3,631,120 | 100.00% |
| 415 | RASC 2004-KS3  [2B] | Subprime 2004 | $14,075,780 | $14,075,780 | $8,048,290 | $3,610,847 | | $3,610,847 | 100.00% |
| 416 | RASC 2004-KS4  [1] | Subprime 2004 | $16,176,240 | $16,176,240 | $9,153,243 | $4,106,581 | AMBAC | $4,106,581 | 100.00% |
| 417 | RASC 2004-KS4  [2A] | Subprime 2004 | $21,183,761 | $21,183,761 | $12,116,244 | $5,435,925 | AMBAC | $5,435,925 | 100.00% |
| 418 | RASC 2004-KS4  [2B] | Subprime 2004 | $20,412,175 | $20,412,175 | $11,686,311 | $5,243,037 | AMBAC | $5,243,037 | 100.00% |
| 419 | RASC 2004-KS5  [1] | Subprime 2004 | $24,177,040 | $24,177,040 | $13,581,714 | $6,093,405 | | $6,093,405 | 100.00% |
| 420 | RASC 2004-KS5  [2A] | Subprime 2004 | $25,176,509 | $25,176,509 | $14,388,483 | $6,455,360 | | $6,455,360 | 100.00% |
| 421 | RASC 2004-KS5  [2B] | Subprime 2004 | $24,431,449 | $24,431,449 | $13,976,509 | $6,270,528 | | $6,270,528 | 100.00% |
| 422 | RASC 2004-KS6  [1] | Subprime 2004 | $19,572,769 | $19,572,769 | $11,033,061 | $4,949,957 | | $4,949,957 | 100.00% |
| 423 | RASC 2004-KS6  [2A] | Subprime 2004 | $26,575,817 | $26,575,817 | $15,205,535 | $6,821,928 | | $6,821,928 | 100.00% |
| 424 | RASC 2004-KS6  [2B] | Subprime 2004 | $26,639,291 | $26,639,291 | $15,240,631 | $6,837,674 | | $6,837,674 | 100.00% |
| 425 | RASC 2004-KS7  [1] | Subprime 2004 | $17,950,455 | $17,950,455 | $10,117,443 | $4,539,167 | FGIC | $4,539,167 | 100.00% |
| 426 | RASC 2004-KS7  [2A] | Subprime 2004 | $18,698,981 | $18,698,981 | $10,683,418 | $4,793,091 | FGIC | $4,793,091 | 100.00% |
| 427 | RASC 2004-KS7  [2B] | Subprime 2004 | $19,160,076 | $19,160,076 | $10,938,376 | $4,907,477 | FGIC | $4,907,477 | 100.00% |
| 428 | RASC 2004-KS8  [1] | Subprime 2004 | $21,103,817 | $21,103,817 | $11,915,800 | $5,345,996 | | $5,345,996 | 100.00% |
| 429 | RASC 2004-KS8  [2] | Subprime 2004 | $27,836,805 | $27,836,805 | $15,937,260 | $7,150,215 | | $7,150,215 | 100.00% |
| 430 | RASC 2004-KS9  [1] | Subprime 2004 | $12,933,296 | $12,933,296 | $7,285,102 | $3,268,444 | FGIC | $3,268,444 | 100.00% |
| 431 | RASC 2004-KS9  [2] | Subprime 2004 | $27,657,220 | $27,657,220 | $15,795,876 | $7,086,783 | FGIC | $7,086,783 | 100.00% |
| 432 | RASC 2005-AHL1  [ALL] | Subprime 2005 | $103,874,351 | $103,874,351 | $59,207,687 | $26,563,392 | | $26,563,392 | 100.00% |
| 433 | RASC 2005-AHL2  [ALL] | Subprime 2005 | $107,034,163 | $107,034,163 | $60,940,420 | $27,340,779 | | $27,340,779 | 100.00% |
| 434 | RASC 2005-AHL3  [ALL] | Subprime 2005 | $130,010,244 | $130,010,244 | $74,034,571 | $33,215,440 | | $33,215,440 | 100.00% |
| 435 | RASC 2005-EMX1  [1] | Subprime 2005 | $37,572,738 | $37,572,738 | $21,294,697 | $9,553,817 | | $9,553,817 | 100.00% |
| 436 | RASC 2005-EMX1  [2] | Subprime 2005 | $32,878,238 | $32,878,238 | $18,625,599 | $8,356,332 | | $8,356,332 | 100.00% |
| 437 | RASC 2005-EMX2  [ALL] | Subprime 2005 | $84,960,449 | $84,960,449 | $48,198,745 | $21,624,256 | | $21,624,256 | 100.00% |
| 438 | RASC 2005-EMX3  [1] | Subprime 2005 | $71,000,852 | $71,000,852 | $40,449,221 | $18,147,450 | | $18,147,450 | 100.00% |
| 439 | RASC 2005-EMX3  [2] | Subprime 2005 | $65,157,616 | $65,157,616 | $37,044,497 | $16,619,928 | | $16,619,928 | 100.00% |
| 440 | RASC 2005-EMX4  [ALL] | Subprime 2005 | $122,681,529 | $122,681,529 | $69,852,374 | $31,339,107 | | $31,339,107 | 100.00% |
| 441 | RASC 2005-EMX5  [ALL] | Subprime 2005 | $94,864,077 | $94,864,077 | $54,132,301 | $24,286,332 | FGIC | $24,286,332 | 100.00% |
| 442 | RASC 2005-KS1  [ALL] | Subprime 2005 | $73,646,522 | $73,646,522 | $41,915,256 | $18,805,183 | | $18,805,183 | 100.00% |
| 443 | RASC 2005-KS10  [1] | Subprime 2005 | $171,311,874 | $171,311,874 | $97,677,210 | $43,822,655 | | $43,822,655 | 100.00% |
| 444 | RASC 2005-KS10  [2] | Subprime 2005 | $140,890,348 | $140,890,348 | $80,136,337 | $35,952,983 | | $35,952,983 | 100.00% |
| 445 | RASC 2005-KS11  [1] | Subprime 2005 | $176,516,655 | $176,516,655 | $100,578,643 | $45,124,376 | | $45,124,376 | 100.00% |
| 446 | RASC 2005-KS11  [2] | Subprime 2005 | $163,366,685 | $163,366,685 | $92,900,059 | $41,679,397 | | $41,679,397 | 100.00% |
| 447 | RASC 2005-KS12  [ALL] | Subprime 2005 | $296,784,489 | $296,784,489 | $169,069,831 | $75,852,790 | | $75,852,790 | 100.00% |
| 448 | RASC 2005-KS2  [1] | Subprime 2005 | $28,043,559 | $28,043,559 | $15,972,886 | $7,166,199 | | $7,166,199 | 100.00% |
| 449 | RASC 2005-KS2  [2] | Subprime 2005 | $32,780,459 | $32,780,459 | $18,653,018 | $8,368,634 | | $8,368,634 | 100.00% |
| 450 | RASC 2005-KS3  [ALL] | Subprime 2005 | $53,245,885 | $53,245,885 | $30,304,510 | $13,596,048 | | $13,596,048 | 100.00% |
| 451 | RASC 2005-KS4  [ALL] | Subprime 2005 | $56,221,454 | $56,221,454 | $31,990,699 | $14,352,554 | | $14,352,554 | 100.00% |
| 452 | RASC 2005-KS5  [ALL] | Subprime 2005 | $59,799,933 | $59,799,933 | $34,049,613 | $15,276,280 | | $15,276,280 | 100.00% |
| 453 | RASC 2005-KS6  [ALL] | Subprime 2005 | $99,775,494 | $99,775,494 | $56,769,116 | $25,469,333 | | $25,469,333 | 100.00% |
| 454 | RASC 2005-KS7  [ALL] | Subprime 2005 | $72,001,341 | $72,001,341 | $40,954,590 | $18,374,183 | | $18,374,183 | 100.00% |
| 455 | RASC 2005-KS8  [ALL] | Subprime 2005 | $232,230,541 | $232,230,541 | $132,119,180 | $59,274,966 | | $59,274,966 | 100.00% |
| 456 | RASC 2005-KS9  [ALL] | Subprime 2005 | $98,652,592 | $98,652,592 | $56,075,559 | $25,158,170 | | $25,158,170 | 100.00% |
| 457 | RASC 2006-EMX1  [ALL] | Subprime 2006 | $124,261,748 | $124,261,748 | $69,068,194 | $30,987,286 | | $30,987,286 | 100.00% |
| 458 | RASC 2006-EMX2  [ALL] | Subprime 2006 | $180,566,630 | $180,566,630 | $100,359,091 | $45,025,875 | | $45,025,875 | 100.00% |
| 459 | RASC 2006-EMX3  [ALL] | Subprime 2006 | $286,788,012 | $286,788,012 | $159,392,682 | $71,511,160 | | $71,511,160 | 100.00% |
| 460 | RASC 2006-EMX4  [ALL] | Subprime 2006 | $268,490,087 | $268,490,087 | $149,222,797 | $66,948,464 | | $66,948,464 | 100.00% |
| 461 | RASC 2006-EMX5  [ALL] | Subprime 2006 | $248,959,683 | $248,959,683 | $138,368,530 | $62,078,722 | | $62,078,722 | 100.00% |
| 462 | RASC 2006-EMX6  [ALL] | Subprime 2006 | $276,425,960 | $276,425,960 | $153,642,481 | $68,931,346 | | $68,931,346 | 100.00% |
| 463 | RASC 2006-EMX7  [ALL] | Subprime 2006 | $228,850,653 | $228,850,653 | $127,197,596 | $57,066,908 | | $57,066,908 | 100.00% |
| 464 | RASC 2006-EMX8  [1] | Subprime 2006 | $207,689,925 | $207,689,925 | $115,436,290 | $51,790,226 | | $51,790,226 | 100.00% |
| 465 | RASC 2006-EMX8  [2] | Subprime 2006 | $137,339,142 | $137,339,142 | $76,338,928 | $34,249,284 | | $34,249,284 | 100.00% |
| 466 | RASC 2006-EMX9  [1] | Subprime 2006 | $240,972,156 | $240,972,156 | $133,946,953 | $60,094,992 | | $60,094,992 | 100.00% |
| 467 | RASC 2006-EMX9  [2] | Subprime 2006 | $128,518,239 | $128,518,239 | $71,437,581 | $32,050,306 | | $32,050,306 | 100.00% |
| 468 | RASC 2006-KS1  [ALL] | Subprime 2006 | $225,981,412 | $225,981,412 | $125,616,553 | $56,357,577 | | $56,357,577 | 100.00% |
| 469 | RASC 2006-KS2  [ALL] | Subprime 2006 | $275,779,387 | $275,779,387 | $153,291,894 | $68,774,055 | | $68,774,055 | 100.00% |
| 470 | RASC 2006-KS3  [1] | Subprime 2006 | $269,793,914 | $269,793,914 | $149,949,690 | $67,274,583 | | $67,274,583 | 100.00% |
| 471 | RASC 2006-KS3  [2] | Subprime 2006 | $80,973,990 | $80,973,990 | $45,011,248 | $20,194,193 | | $20,194,193 | 100.00% |
| 472 | RASC 2006-KS4  [ALL] | Subprime 2006 | $221,554,442 | $221,554,442 | $123,159,629 | $55,255,284 | | $55,255,284 | 100.00% |
| 473 | RASC 2006-KS5  [ALL] | Subprime 2006 | $245,259,431 | $245,259,431 | $136,339,723 | $61,168,503 | | $61,168,503 | 100.00% |
| 474 | RASC 2006-KS6  [ALL] | Subprime 2006 | $196,773,592 | $196,773,592 | $109,388,963 | $49,077,107 | | $49,077,107 | 100.00% |
| 475 | RASC 2006-KS7  [ALL] | Subprime 2006 | $198,312,428 | $198,312,428 | $110,252,728 | $49,464,632 | | $49,464,632 | 100.00% |

Schedule 2B - RFC Original RMBS Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 476 | RASC 2006-KS8  [ALL] | Subprime 2006 | $213,273,867 | $213,273,867 | $118,570,585 | $53,196,420 | | $53,196,420 | 100.00% |
| 477 | RASC 2006-KS9  [1] | Subprime 2006 | $452,246,235 | $452,246,235 | $251,400,295 | $112,790,164 | | $112,790,164 | 100.00% |
| 478 | RASC 2006-KS9  [2] | Subprime 2006 | $82,872,091 | $82,872,091 | $46,066,852 | $20,667,787 | | $20,667,787 | 100.00% |
| 479 | RASC 2007-EMX1  [1] | Subprime 2007 | $155,684,154 | $155,684,154 | $86,556,161 | $38,833,223 | FGIC | $38,833,223 | 100.00% |
| 480 | RASC 2007-EMX1  [2] | Subprime 2007 | $135,536,423 | $135,536,423 | $75,356,629 | $33,808,578 | FGIC | $33,808,578 | 100.00% |
| 481 | RASC 2007-KS1  [ALL] | Subprime 2007 | $177,948,543 | $177,948,543 | $98,934,561 | $44,386,763 | | $44,386,763 | 100.00% |
| 482 | RASC 2007-KS2  [1] | Subprime 2007 | $372,130,813 | $372,130,813 | $206,876,757 | $92,814,781 | | $92,814,781 | 100.00% |
| 483 | RASC 2007-KS2  [2] | Subprime 2007 | $93,484,429 | $93,484,429 | $51,978,982 | $23,320,250 | | $23,320,250 | 100.00% |
| 484 | RASC 2007-KS3  [1] | Subprime 2007 | $513,035,349 | $513,035,349 | $285,244,594 | $127,974,330 | | $127,974,330 | 100.00% |
| 485 | RASC 2007-KS3  [2] | Subprime 2007 | $94,929,053 | $94,929,053 | $52,786,719 | $23,682,640 | | $23,682,640 | 100.00% |
| 486 | RASC 2007-KS4  [ALL] | Subprime 2007 | $121,561,440 | $121,561,440 | $67,577,877 | $30,318,659 | | $30,318,659 | 100.00% |
| 487 | RFMS2 2004-HI1  [ALL] | Second Lien 2004 | $29,067,274 | $29,067,274 | $15,797,164 | $7,087,361 | | $7,087,361 | 100.00% |
| 488 | RFMS2 2004-HI2  [ALL] | Second Lien 2004 | $40,589,877 | $40,589,877 | $22,057,373 | $9,895,989 | | $9,895,989 | 100.00% |
| 489 | RFMS2 2004-HI3  [ALL] | Second Lien 2004 | $34,882,879 | $34,882,879 | $19,008,197 | $8,527,984 | FGIC | $8,527,984 | 100.00% |
| 490 | RFMS2 2004-HS1  [1] | CES 2004 | $9,367,472 | $9,367,472 | $3,641,172 | $1,633,604 | FGIC | $1,633,604 | 100.00% |
| 491 | RFMS2 2004-HS1  [2] | CES 2004 | $5,299,340 | $5,299,340 | $2,065,774 | $926,805 | FGIC | $926,805 | 100.00% |
| 492 | RFMS2 2004-HS2  [1] | CES 2004 | $9,851,983 | $9,851,983 | $3,835,507 | $1,720,791 | MBIA | $0 | 100.00% |
| 493 | RFMS2 2004-HS2  [2] | CES 2004 | $10,507,019 | $10,507,019 | $4,082,467 | $1,831,589 | MBIA | $0 | 100.00% |
| 494 | RFMS2 2004-HS3  [ALL] | CES 2004 | $11,688,112 | $11,688,112 | $4,539,215 | $2,036,508 | FGIC | $2,036,508 | 100.00% |
| 495 | RFMS2 2005-HI1  [ALL] | Second Lien 2005 | $42,101,490 | $42,101,490 | $23,090,697 | $10,359,588 | FGIC | $10,359,588 | 100.00% |
| 496 | RFMS2 2005-HI2  [ALL] | Second Lien 2005 | $47,190,282 | $47,190,282 | $26,028,238 | $11,677,509 | | $11,677,509 | 100.00% |
| 497 | RFMS2 2005-HI3  [ALL] | Second Lien 2005 | $51,159,961 | $51,159,961 | $28,347,534 | $12,718,056 | | $12,718,056 | 100.00% |
| 498 | RFMS2 2005-HS1  [1] | CES 2005 | $59,788,118 | $59,788,118 | $22,920,616 | $10,283,282 | FGIC | $10,283,282 | 100.00% |
| 499 | RFMS2 2005-HS1  [2] | CES 2005 | $44,010,796 | $44,010,796 | $17,154,290 | $7,696,233 | FGIC | $7,696,233 | 100.00% |
| 500 | RFMS2 2005-HS2  [1] | CES 2005 | $44,966,151 | $44,966,151 | $17,412,906 | $7,812,260 | FGIC | $7,812,260 | 100.00% |
| 501 | RFMS2 2005-HS2  [2] | CES 2005 | $34,972,923 | $34,972,923 | $13,693,958 | $6,143,763 | FGIC | $6,143,763 | 100.00% |
| 502 | RFMS2 2005-HSA1  [1] | CES 2005 | $23,142,910 | $23,142,910 | $9,102,978 | $4,084,030 | FGIC | $4,084,030 | 100.00% |
| 503 | RFMS2 2005-HSA1  [2] | CES 2005 | $16,251,358 | $16,251,358 | $6,396,187 | $2,869,635 | FGIC | $2,869,635 | 100.00% |
| 504 | RFMS2 2006-HI1  [ALL] | Second Lien 2006 | $63,288,600 | $63,288,600 | $31,213,000 | $14,003,641 | | $14,003,641 | 100.00% |
| 505 | RFMS2 2006-HI2  [ALL] | Second Lien 2006 | $69,589,653 | $69,589,653 | $34,293,493 | $15,385,697 | FGIC | $15,385,697 | 100.00% |
| 506 | RFMS2 2006-HI3  [ALL] | Second Lien 2006 | $72,240,315 | $72,240,315 | $35,626,510 | $15,983,752 | FGIC | $15,983,752 | 100.00% |
| 507 | RFMS2 2006-HI4  [ALL] | Second Lien 2006 | $89,713,773 | $89,713,773 | $44,205,531 | $19,832,710 | FGIC | $19,832,710 | 100.00% |
| 508 | RFMS2 2006-HI5  [ALL] | Second Lien 2006 | $84,032,631 | $84,032,631 | $41,409,834 | $18,578,426 | FGIC | $18,578,426 | 100.00% |
| 509 | RFMS2 2006-HSA1  [ALL] | CES 2006 | $70,178,784 | $70,178,784 | $36,895,342 | $16,553,010 | FGIC | $16,553,010 | 100.00% |
| 510 | RFMS2 2006-HSA2  [1] | CES 2006 | $41,461,652 | $41,461,652 | $21,711,823 | $9,740,959 | FGIC | $9,740,959 | 100.00% |
| 511 | RFMS2 2006-HSA2  [2] | CES 2006 | $32,433,678 | $32,433,678 | $16,932,877 | $7,592,410 | FGIC | $7,592,410 | 100.00% |
| 512 | RFMS2 2006-HSA3  [ALL] | Second Lien 2006 | $15,362,129 | $15,362,129 | $7,599,899 | $3,409,677 | FSA | $0 | 100.00% |
| 513 | RFMS2 2006-HSA4  [ALL] | Second Lien 2006 | $39,270,403 | $39,270,403 | $19,403,627 | $8,705,392 | MBIA | $0 | 100.00% |
| 514 | RFMS2 2006-HSA5  [ALL] | Second Lien 2006 | $24,828,284 | $24,828,284 | $12,274,313 | $5,506,842 | MBIA | $0 | 100.00% |
| 515 | RFMS2 2007-HI1  [ALL] | Second Lien 2007 | $91,281,474 | $91,281,474 | $44,979,154 | $20,179,794 | FGIC | $20,179,794 | 100.00% |
| 516 | RFMS2 2007-HSA1  [ALL] | Second Lien 2007 | $58,319,595 | $58,319,595 | $28,873,736 | $12,954,135 | MBIA | $0 | 100.00% |
| 517 | RFMS2 2007-HSA2  [ALL] | CES 2007 | $45,700,053 | $45,700,053 | $24,889,271 | $11,166,514 | MBIA | $0 | 100.00% |
| 518 | RFMS2 2007-HSA3  [1] | Second Lien 2007 | $48,838,299 | $48,838,299 | $24,128,088 | $10,825,011 | MBIA | $0 | 100.00% |
| 519 | RFMS2 2007-HSA3  [2] | Second Lien 2007 | $10,140,903 | $10,140,903 | $5,070,197 | $2,274,732 | MBIA | $0 | 100.00% |
| 520 | RFMSI 2004-PS1  [ALL] | Prime 2004 | $146,369 | $146,369 | $87,498 | $39,256 | | $39,256 | 100.00% |
| 521 | RFMSI 2004-S1  [ALL] | Prime 2004 | $1,124,681 | $1,124,681 | $623,808 | $279,870 | | $279,870 | 100.00% |
| 522 | RFMSI 2004-S2  [ALL] | Prime 2004 | $1,676,332 | $1,676,332 | $917,406 | $411,592 | Radian - Insurer Exception | $411,592 | 100.00% |
| 523 | RFMSI 2004-S3  [ALL] | Prime 2004 | $265,438 | $265,438 | $154,960 | $69,522 | | $69,522 | 100.00% |
| 524 | RFMSI 2004-S4  [1] | Prime 2004 | $1,457,421 | $1,457,421 | $806,238 | $361,717 | MBIA - Insurer Exception | $361,717 | 100.00% |
| 525 | RFMSI 2004-S4  [2] | Prime 2004 | $492,188 | $492,188 | $294,180 | $131,983 | | $131,983 | 100.00% |
| 526 | RFMSI 2004-S5  [1] | Prime 2004 | $1,535,168 | $1,535,168 | $843,206 | $378,303 | | $378,303 | 100.00% |
| 527 | RFMSI 2004-S5  [2] | Prime 2004 | $294,218 | $294,218 | $173,104 | $77,663 | | $77,663 | 100.00% |
| 528 | RFMSI 2004-S6  [1] | Prime 2004 | $906,458 | $906,458 | $517,651 | $232,243 | | $232,243 | 100.00% |
| 529 | RFMSI 2004-S6  [3] | Prime 2004 | $528,878 | $528,878 | $299,722 | $134,470 | | $134,470 | 100.00% |
| 530 | RFMSI 2004-S6  [2] | Prime 2004 | $1,613,495 | $1,613,495 | $837,100 | $375,563 | | $375,563 | 100.00% |
| 531 | RFMSI 2004-S7  [ALL] | Prime 2004 | $218,428 | $218,428 | $130,546 | $58,569 | | $58,569 | 100.00% |
| 532 | RFMSI 2004-S8  [ALL] | Prime 2004 | $2,014,217 | $2,014,217 | $1,043,772 | $468,286 | | $468,286 | 100.00% |
| 533 | RFMSI 2004-S9  [1] | Prime 2004 | $5,050,274 | $5,050,274 | $2,615,694 | $1,173,525 | | $1,173,525 | 100.00% |
| 534 | RFMSI 2004-S9  [2] | Prime 2004 | $1,113,819 | $1,113,819 | $542,199 | $243,256 | | $243,256 | 100.00% |
| 535 | RFMSI 2004-SA1  [1] | Prime 2004 | $538,599 | $538,599 | $258,924 | $116,166 | | $116,166 | 100.00% |
| 536 | RFMSI 2004-SA1  [2] | Prime 2004 | $2,186,473 | $2,186,473 | $1,155,425 | $518,379 | | $518,379 | 100.00% |
| 537 | RFMSI 2004-SA1  [3] | Prime 2004 | $366,289 | $366,289 | $205,702 | $92,288 | | $92,288 | 100.00% |
| 538 | RFMSI 2005-S1  [1] | Prime 2005 | $5,020,073 | $5,020,073 | $2,571,451 | $1,153,676 | | $1,153,676 | 100.00% |
| 539 | RFMSI 2005-S1  [2] | Prime 2005 | $1,325,470 | $1,325,470 | $713,592 | $320,151 | | $320,151 | 100.00% |
| 540 | RFMSI 2005-S2  [ALL] | Prime 2005 | $5,312,528 | $5,312,528 | $2,672,784 | $1,199,139 | FGIC - Insurer Exception | $1,199,139 | 100.00% |
| 541 | RFMSI 2005-S3  [ALL] | Prime 2005 | $499,929 | $499,929 | $282,445 | $126,718 | | $126,718 | 100.00% |
| 542 | RFMSI 2005-S4  [ALL] | Prime 2005 | $6,672,692 | $6,672,692 | $3,417,486 | $1,533,247 | | $1,533,247 | 100.00% |
| 543 | RFMSI 2005-S5  [ALL] | Prime 2005 | $5,469,164 | $5,469,164 | $2,769,456 | $1,242,510 | Assured Guaranty - Insurer Exception | $1,242,510 | 100.00% |
| 544 | RFMSI 2005-S6  [ALL] | Prime 2005 | $7,627,544 | $7,627,544 | $4,014,295 | $1,801,004 | | $1,801,004 | 100.00% |
| 545 | RFMSI 2005-S7  [ALL] | Prime 2005 | $14,679,025 | $14,679,025 | $6,944,878 | $3,115,804 | FGIC - Insurer Exception | $3,115,804 | 100.00% |
| 546 | RFMSI 2005-S8  [ALL] | Prime 2005 | $12,223,392 | $12,223,392 | $6,021,888 | $2,701,706 | | $2,701,706 | 100.00% |
| 547 | RFMSI 2005-S9  [ALL] | Prime 2005 | $17,604,957 | $17,604,957 | $8,233,430 | $3,693,909 | | $3,693,909 | 100.00% |
| 548 | RFMSI 2005-SA1  [1] | Prime 2005 | $2,874,527 | $2,874,527 | $1,292,167 | $579,728 | | $579,728 | 100.00% |
| 549 | RFMSI 2005-SA1  [2] | Prime 2005 | $2,469,303 | $2,469,303 | $1,297,181 | $581,977 | | $581,977 | 100.00% |
| 550 | RFMSI 2005-SA1  [3] | Prime 2005 | $3,413,022 | $3,413,022 | $1,823,699 | $818,198 | | $818,198 | 100.00% |
| 551 | RFMSI 2005-SA2  [1] | Prime 2005 | $3,652,574 | $3,652,574 | $1,727,506 | $775,041 | | $775,041 | 100.00% |
| 552 | RFMSI 2005-SA2  [2] | Prime 2005 | $10,565,613 | $10,565,613 | $5,412,228 | $2,428,183 | | $2,428,183 | 100.00% |
| 553 | RFMSI 2005-SA2  [3] | Prime 2005 | $4,141,131 | $4,141,131 | $2,178,149 | $977,221 | | $977,221 | 100.00% |
| 554 | RFMSI 2005-SA2  [4] | Prime 2005 | $1,102,711 | $1,102,711 | $639,251 | $286,798 | | $286,798 | 100.00% |

Schedule 28 - RFC Original RMBS Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 555 | RFMSI 2005-SA2  [5] | Prime 2005 | $2,774,800 | $2,774,800 | $1,272,274 | $570,803 | | $570,803 | 100.00% |
| 556 | RFMSI 2005-SA2  [6] | Prime 2005 | $3,842,039 | $3,842,039 | $1,911,894 | $857,767 | | $857,767 | 100.00% |
| 557 | RFMSI 2005-SA3  [1] | Prime 2005 | $12,796,549 | $12,796,549 | $6,036,584 | $2,708,299 | | $2,708,299 | 100.00% |
| 558 | RFMSI 2005-SA3  [2] | Prime 2005 | $15,492,503 | $15,492,503 | $7,831,515 | $3,513,591 | | $3,513,591 | 100.00% |
| 559 | RFMSI 2005-SA3  [3] | Prime 2005 | $5,906,129 | $5,906,129 | $2,979,226 | $1,336,623 | | $1,336,623 | 100.00% |
| 560 | RFMSI 2005-SA3  [4] | Prime 2005 | $5,232,299 | $5,232,299 | $2,804,979 | $1,258,447 | | $1,258,447 | 100.00% |
| 561 | RFMSI 2005-SA4  [I1] | Prime 2005 | $5,796,521 | $5,796,521 | $2,791,939 | $1,252,597 | | $1,252,597 | 100.00% |
| 562 | RFMSI 2005-SA4  [I2] | Prime 2005 | $10,802,144 | $10,802,144 | $5,119,572 | $2,296,884 | | $2,296,884 | 100.00% |
| 563 | RFMSI 2005-SA4  [I3] | Prime 2005 | $1,637,993 | $1,637,993 | $798,881 | $358,416 | | $358,416 | 100.00% |
| 564 | RFMSI 2005-SA4  [II1] | Prime 2005 | $27,087,674 | $27,087,674 | $13,226,901 | $5,934,218 | | $5,934,218 | 100.00% |
| 565 | RFMSI 2005-SA4  [II2] | Prime 2005 | $14,947,649 | $14,947,649 | $7,828,330 | $3,512,162 | | $3,512,162 | 100.00% |
| 566 | RFMSI 2005-SA5  [1] | Prime 2005 | $10,653,187 | $10,653,187 | $4,915,295 | $2,205,236 | | $2,205,236 | 100.00% |
| 567 | RFMSI 2005-SA5  [2] | Prime 2005 | $16,468,109 | $16,468,109 | $7,911,440 | $3,549,449 | | $3,549,449 | 100.00% |
| 568 | RFMSI 2005-SA5  [3] | Prime 2005 | $6,272,819 | $6,272,819 | $3,114,023 | $1,397,099 | | $1,397,099 | 100.00% |
| 569 | RFMSI 2006-S1  [1] | Prime 2006 | $16,090,685 | $16,090,685 | $5,767,133 | $2,587,411 | | $2,587,411 | 100.00% |
| 570 | RFMSI 2006-S1  [2] | Prime 2006 | $9,469,261 | $9,469,261 | $3,404,087 | $1,527,236 | | $1,527,236 | 100.00% |
| 571 | RFMSI 2006-S10  [1] | Prime 2006 | $57,211,783 | $57,211,783 | $20,607,014 | $9,245,289 | | $9,245,289 | 100.00% |
| 572 | RFMSI 2006-S10  [2] | Prime 2006 | $6,495,275 | $6,495,275 | $2,316,494 | $1,039,290 | | $1,039,290 | 100.00% |
| 573 | RFMSI 2006-S11  [ALL] | Prime 2006 | $44,443,729 | $44,443,729 | $15,997,010 | $7,177,022 | | $7,177,022 | 100.00% |
| 574 | RFMSI 2006-S12  [I] | Prime 2006 | $1,399,478 | $1,399,478 | $492,168 | $220,810 | | $220,810 | 100.00% |
| 575 | RFMSI 2006-S12  [II] | Prime 2006 | $49,612,356 | $49,612,356 | $17,811,667 | $7,991,163 | | $7,991,163 | 100.00% |
| 576 | RFMSI 2006-S12  [III] | Prime 2006 | $30,387,587 | $30,387,587 | $10,924,449 | $4,901,229 | | $4,901,229 | 100.00% |
| 577 | RFMSI 2006-S2  [ALL] | Prime 2006 | $19,792,392 | $19,792,392 | $7,116,729 | $3,192,904 | | $3,192,904 | 100.00% |
| 578 | RFMSI 2006-S3  [ALL] | Prime 2006 | $29,079,076 | $29,079,076 | $10,476,944 | $4,700,457 | | $4,700,457 | 100.00% |
| 579 | RFMSI 2006-S4  [ALL] | Prime 2006 | $22,071,738 | $22,071,738 | $7,923,935 | $3,555,055 | | $3,555,055 | 100.00% |
| 580 | RFMSI 2006-S5  [ALL] | Prime 2006 | $54,693,301 | $54,693,301 | $19,696,279 | $8,836,690 | | $8,836,690 | 100.00% |
| 581 | RFMSI 2006-S6  [ALL] | Prime 2006 | $49,382,385 | $49,382,385 | $17,815,384 | $7,992,831 | | $7,992,831 | 100.00% |
| 582 | RFMSI 2006-S7  [ALL] | Prime 2006 | $37,706,573 | $37,706,573 | $13,588,282 | $6,096,351 | | $6,096,351 | 100.00% |
| 583 | RFMSI 2006-S8  [ALL] | Prime 2006 | $32,108,589 | $32,108,589 | $11,549,042 | $5,181,451 | | $5,181,451 | 100.00% |
| 584 | RFMSI 2006-S9  [ALL] | Prime 2006 | $30,560,226 | $30,560,226 | $11,013,905 | $4,941,363 | | $4,941,363 | 100.00% |
| 585 | RFMSI 2006-SA1  [1] | Prime 2006 | $29,541,450 | $29,541,450 | $10,667,671 | $4,786,026 | | $4,786,026 | 100.00% |
| 586 | RFMSI 2006-SA1  [2] | Prime 2006 | $5,532,410 | $5,532,410 | $1,994,519 | $894,837 | | $894,837 | 100.00% |
| 587 | RFMSI 2006-SA2  [1] | Prime 2006 | $10,648,834 | $10,648,834 | $3,846,860 | $1,725,885 | | $1,725,885 | 100.00% |
| 588 | RFMSI 2006-SA2  [2] | Prime 2006 | $75,768,791 | $75,768,791 | $27,429,233 | $12,306,062 | | $12,306,062 | 100.00% |
| 589 | RFMSI 2006-SA2  [3] | Prime 2006 | $12,779,803 | $12,779,803 | $4,595,046 | $2,061,557 | | $2,061,557 | 100.00% |
| 590 | RFMSI 2006-SA2  [4] | Prime 2006 | $9,641,939 | $9,641,939 | $3,437,387 | $1,542,176 | | $1,542,176 | 100.00% |
| 591 | RFMSI 2006-SA3  [1] | Prime 2006 | $2,864,816 | $2,864,816 | $1,032,254 | $463,119 | | $463,119 | 100.00% |
| 592 | RFMSI 2006-SA3  [2] | Prime 2006 | $19,338,635 | $19,338,635 | $6,981,735 | $3,132,339 | | $3,132,339 | 100.00% |
| 593 | RFMSI 2006-SA3  [3] | Prime 2006 | $10,738,786 | $10,738,786 | $3,876,633 | $1,739,243 | | $1,739,243 | 100.00% |
| 594 | RFMSI 2006-SA3  [4] | Prime 2006 | $6,627,569 | $6,627,569 | $2,378,152 | $1,066,953 | | $1,066,953 | 100.00% |
| 595 | RFMSI 2006-SA4  [1] | Prime 2006 | $3,006,723 | $3,006,723 | $1,089,925 | $488,992 | | $488,992 | 100.00% |
| 596 | RFMSI 2006-SA4  [2] | Prime 2006 | $24,095,438 | $24,095,438 | $8,718,913 | $3,911,720 | | $3,911,720 | 100.00% |
| 597 | RFMSI 2006-SA4  [3] | Prime 2006 | $12,629,024 | $12,629,024 | $4,572,222 | $2,051,317 | | $2,051,317 | 100.00% |
| 598 | RFMSI 2007-S1  [ALL] | Prime 2007 | $43,925,697 | $43,925,697 | $15,789,882 | $7,084,094 | | $7,084,094 | 100.00% |
| 599 | RFMSI 2007-S2  [ALL] | Prime 2007 | $40,886,238 | $40,886,238 | $14,682,107 | $6,587,093 | | $6,587,093 | 100.00% |
| 600 | RFMSI 2007-S3  [1] | Prime 2007 | $52,468,991 | $52,468,991 | $18,898,687 | $8,478,852 | | $8,478,852 | 100.00% |
| 601 | RFMSI 2007-S3  [2] | Prime 2007 | $941,275 | $941,275 | $333,011 | $149,404 | | $149,404 | 100.00% |
| 602 | RFMSI 2007-S4  [ALL] | Prime 2007 | $31,192,233 | $31,192,233 | $11,221,345 | $5,034,430 | | $5,034,430 | 100.00% |
| 603 | RFMSI 2007-S5  [ALL] | Prime 2007 | $47,491,017 | $47,491,017 | $17,031,643 | $7,641,207 | | $7,641,207 | 100.00% |
| 604 | RFMSI 2007-S6  [1] | Prime 2007 | $42,315,056 | $42,315,056 | $15,238,989 | $6,836,937 | | $6,836,937 | 100.00% |
| 605 | RFMSI 2007-S6  [2] | Prime 2007 | $34,381,957 | $34,381,957 | $12,386,665 | $5,557,249 | | $5,557,249 | 100.00% |
| 606 | RFMSI 2007-S7  [ALL] | Prime 2007 | $41,373,718 | $41,373,718 | $14,874,313 | $6,673,326 | | $6,673,326 | 100.00% |
| 607 | RFMSI 2007-S8  [1] | Prime 2007 | $46,198,891 | $46,198,891 | $16,650,252 | $7,470,097 | | $7,470,097 | 100.00% |
| 608 | RFMSI 2007-S8  [2] | Prime 2007 | $2,203,685 | $2,203,685 | $786,774 | $352,984 | | $352,984 | 100.00% |
| 609 | RFMSI 2007-S9  [1] | Prime 2007 | $15,336,106 | $15,336,106 | $5,530,596 | $2,481,289 | | $2,481,289 | 100.00% |
| 610 | RFMSI 2007-S9  [2] | Prime 2007 | $799,247 | $799,247 | $281,172 | $126,147 | | $126,147 | 100.00% |
| 611 | RFMSI 2007-SA1  [1] | Prime 2007 | $1,684,146 | $1,684,146 | $605,786 | $271,785 | | $271,785 | 100.00% |
| 612 | RFMSI 2007-SA1  [2] | Prime 2007 | $30,551,954 | $30,551,954 | $11,062,810 | $4,963,304 | | $4,963,304 | 100.00% |
| 613 | RFMSI 2007-SA1  [3] | Prime 2007 | $10,757,394 | $10,757,394 | $3,884,554 | $1,742,796 | | $1,742,796 | 100.00% |
| 614 | RFMSI 2007-SA1  [4] | Prime 2007 | $3,308,676 | $3,308,676 | $1,176,833 | $527,983 | | $527,983 | 100.00% |
| 615 | RFMSI 2007-SA2  [1] | Prime 2007 | $4,491,985 | $4,491,985 | $1,631,998 | $732,192 | | $732,192 | 100.00% |
| 616 | RFMSI 2007-SA2  [2] | Prime 2007 | $37,281,076 | $37,281,076 | $13,487,643 | $6,051,200 | | $6,051,200 | 100.00% |
| 617 | RFMSI 2007-SA2  [3] | Prime 2007 | $7,103,673 | $7,103,673 | $2,579,153 | $1,157,131 | | $1,157,131 | 100.00% |
| 618 | RFMSI 2007-SA2  [4] | Prime 2007 | $9,977,927 | $9,977,927 | $3,591,271 | $1,611,216 | | $1,611,216 | 100.00% |
| 619 | RFMSI 2007-SA2  [5] | Prime 2007 | $2,762,880 | $2,762,880 | $985,100 | $441,963 | | $441,963 | 100.00% |
| 620 | RFMSI 2007-SA3  [1] | Prime 2007 | $1,508,913 | $1,508,913 | $545,098 | $244,557 | | $244,557 | 100.00% |
| 621 | RFMSI 2007-SA3  [2] | Prime 2007 | $43,483,069 | $43,483,069 | $15,730,477 | $7,057,442 | | $7,057,442 | 100.00% |
| 622 | RFMSI 2007-SA3  [3] | Prime 2007 | $11,720,170 | $11,720,170 | $4,240,062 | $1,902,294 | | $1,902,294 | 100.00% |
| 623 | RFMSI 2007-SA3  [4] | Prime 2007 | $5,258,106 | $5,258,106 | $1,879,383 | $843,181 | | $843,181 | 100.00% |
| 624 | RFMSI 2007-SA4  [1] | Prime 2007 | $90,694 | $90,694 | $31,893 | $14,309 | | $14,309 | 100.00% |
| 625 | RFMSI 2007-SA4  [2] | Prime 2007 | $1,095,730 | $1,095,730 | $393,866 | $176,707 | | $176,707 | 100.00% |
| 626 | RFMSI 2007-SA4  [3] | Prime 2007 | $38,283,077 | $38,283,077 | $13,832,317 | $6,205,837 | | $6,205,837 | 100.00% |
| 627 | RFMSI 2007-SA4  [4] | Prime 2007 | $14,985,634 | $14,985,634 | $5,411,667 | $2,427,932 | | $2,427,932 | 100.00% |
| 628 | RFMSI 2007-SA4  [5] | Prime 2007 | $11,620,169 | $11,620,169 | $4,173,654 | $1,872,500 | | $1,872,500 | 100.00% |
| 629 | | | $38,420,267,482 | $38,420,267,482 | $17,941,511,184 | $8,049,417,688 | | $7,991,023,003 | |

**<u>EXHIBIT 3G</u>**

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

Schedule 3G - GMACM Additional R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 2 | ARMT 2004-5  [1] | ALT-A 2004 | $2,865,881 | $257,929 | $114,320 | $51,290 | | $51,290 | 9.00% |
| 3 | ARMT 2004-5  [2] | ALT-A 2004 | $8,036,747 | $723,307 | $296,478 | $133,014 | | $133,014 | 9.00% |
| 4 | ARMT 2004-5  [3] | ALT-A 2004 | $5,787,717 | $520,895 | $212,714 | $95,434 | | $95,434 | 9.00% |
| 5 | ARMT 2004-5  [4] | ALT-A 2004 | $5,572,235 | $501,501 | $198,729 | $89,159 | | $89,159 | 9.00% |
| 6 | ARMT 2004-5  [5] | ALT-A 2004 | $6,707,818 | $603,704 | $269,447 | $120,887 | | $120,887 | 9.00% |
| 7 | ARMT 2004-5  [6] | ALT-A 2004 | $9,091,981 | $818,278 | $353,801 | $158,732 | | $158,732 | 9.00% |
| 8 | ARMT 2004-5  [7A] | ALT-A 2004 | $6,451,231 | $580,611 | $259,879 | $116,594 | | $116,594 | 9.00% |
| 9 | ARMT 2004-5  [7B] | ALT-A 2004 | $11,295,496 | $1,016,595 | $453,430 | $203,430 | | $203,430 | 9.00% |
| 10 | ARMT 2005-1  [1] | ALT-A 2005 | $6,080,686 | $547,262 | $234,375 | $105,152 | | $105,152 | 9.00% |
| 11 | ARMT 2005-1  [2] | ALT-A 2005 | $13,072,540 | $1,176,529 | $472,714 | $212,082 | | $212,082 | 9.00% |
| 12 | ARMT 2005-1  [3] | ALT-A 2005 | $7,465,549 | $671,899 | $293,755 | $131,792 | | $131,792 | 9.00% |
| 13 | ARMT 2005-1  [4] | ALT-A 2005 | $13,142,774 | $1,182,850 | $499,137 | $223,936 | | $223,936 | 9.00% |
| 14 | ARMT 2005-1  [5A] | ALT-A 2005 | $9,853,270 | $886,794 | $395,392 | $177,392 | | $177,392 | 9.00% |
| 15 | ARMT 2005-1  [5B] | ALT-A 2005 | $21,770,428 | $1,959,338 | $863,938 | $387,604 | | $387,604 | 9.00% |
| 16 | ARMT 2005-10  [1] | ALT-A 2005 | $10,702,109 | $963,190 | $405,959 | $182,133 | | $182,133 | 9.00% |
| 17 | ARMT 2005-10  [2] | ALT-A 2005 | $30,610,085 | $2,754,908 | $1,156,765 | $518,980 | | $518,980 | 9.00% |
| 18 | ARMT 2005-10  [3] | ALT-A 2005 | $29,763,712 | $2,678,734 | $1,097,098 | $492,210 | | $492,210 | 9.00% |
| 19 | ARMT 2005-10  [4] | ALT-A 2005 | $18,143,593 | $1,632,923 | $699,953 | $314,032 | | $314,032 | 9.00% |
| 20 | ARMT 2005-10  [5] | ALT-A 2005 | $66,504,968 | $5,985,447 | $2,652,842 | $1,190,191 | | $1,190,191 | 9.00% |
| 21 | ARMT 2005-11  [1] | ALT-A 2005 | $6,870,091 | $618,308 | $262,190 | $117,631 | | $117,631 | 9.00% |
| 22 | ARMT 2005-11  [1] | ALT-A 2005 | $6,741,236 | $606,711 | $264,034 | $118,458 | | $118,458 | 9.00% |
| 23 | ARMT 2005-11  [2] | ALT-A 2005 | $34,391,270 | $3,095,214 | $1,321,417 | $592,851 | | $592,851 | 9.00% |
| 24 | ARMT 2005-11  [3] | ALT-A 2005 | $15,741,682 | $1,416,751 | $589,438 | $264,450 | | $264,450 | 9.00% |
| 25 | ARMT 2005-11  [4] | ALT-A 2005 | $83,082,789 | $7,477,451 | $3,231,419 | $1,449,769 | | $1,449,769 | 9.00% |
| 26 | ARMT 2005-11  [5] | ALT-A 2005 | $70,901,103 | $6,381,099 | $2,815,446 | $1,263,144 | | $1,263,144 | 9.00% |
| 27 | ARMT 2005-9  [1] | ALT-A 2005 | $16,726,292 | $1,505,366 | $637,631 | $286,072 | | $286,072 | 9.00% |
| 28 | ARMT 2005-9  [2] | ALT-A 2005 | $8,024,197 | $722,178 | $301,985 | $135,485 | | $135,485 | 9.00% |
| 29 | ARMT 2005-9  [3] | ALT-A 2005 | $6,292,648 | $566,338 | $223,675 | $100,351 | | $100,351 | 9.00% |
| 30 | ARMT 2005-9  [4] | ALT-A 2005 | $35,642,552 | $3,207,830 | $1,367,320 | $613,445 | | $613,445 | 9.00% |
| 31 | ARMT 2005-9  [5] | ALT-A 2005 | $67,754,304 | $6,097,887 | $2,683,166 | $1,203,796 | | $1,203,796 | 9.00% |
| 32 | BAFC 2005-6  [1] | Prime 2005 | $6,275,483 | $918,103 | $469,068 | $118,960 | | $118,960 | 8.27% |
| 33 | BAFC 2005-6  [2] | Prime 2005 | $7,725,474 | $1,130,237 | $563,719 | $142,965 | | $142,965 | 8.27% |
| 34 | BAFC 2005-8  [1] | Prime 2005 | $2,842,891 | $519,680 | $257,911 | $57,476 | | $57,476 | 9.08% |
| 35 | BAFC 2005-8  [2] | Prime 2005 | $7,195,865 | $1,315,404 | $691,122 | $154,018 | | $154,018 | 9.08% |
| 36 | BAFC 2005-8  [3] | Prime 2005 | $1,328,402 | $242,832 | $122,362 | $27,268 | | $27,268 | 9.08% |
| 37 | BAFC 2005-8  [4] | Prime 2005 | $6,760,354 | $1,235,793 | $618,177 | $137,762 | | $137,762 | 9.08% |
| 38 | BAFC 2006-1  [1] | ALT-A 2006 | $20,430,173 | $1,618,070 | $542,291 | $125,335 | | $125,335 | 4.08% |
| 39 | BAFC 2006-1  [2] | ALT-A 2006 | $11,370,616 | $900,553 | $302,457 | $69,904 | | $69,904 | 4.08% |
| 40 | BAFC 2006-1  [3] | ALT-A 2006 | $11,009,803 | $871,976 | $293,888 | $67,924 | | $67,924 | 4.08% |
| 41 | BAFC 2006-2  [1] | ALT-A 2006 | $7,296,507 | $72,099 | $24,363 | $10,930 | | $10,930 | 0.99% |
| 42 | BAFC 2006-2  [2] | ALT-A 2006 | $36,817,729 | $363,808 | $122,649 | $55,026 | | $55,026 | 0.99% |
| 43 | BAFC 2006-2  [3] | ALT-A 2006 | $10,556,429 | $104,312 | $35,208 | $15,796 | | $15,796 | 0.99% |
| 44 | BAFC 2006-2  [4] | ALT-A 2006 | $8,479,549 | $83,789 | $28,253 | $12,676 | | $12,676 | 0.99% |
| 45 | BAFC 2006-2  [5] | ALT-A 2006 | $6,990,679 | $69,077 | $23,369 | $10,485 | | $10,485 | 0.99% |
| 46 | BAFC 2006-2  [6] | ALT-A 2006 | $3,728,574 | $36,843 | $12,395 | $5,561 | | $5,561 | 0.99% |
| 47 | BAFC 2006-4  [ALL] | ALT-A 2006 | $38,933,269 | $6,190,390 | $2,098,458 | $941,468 | | $941,468 | 15.90% |
| 48 | BAFC 2006-5  [1] | Prime 2006 | $12,988,677 | $649,434 | $234,012 | $52,495 | | $52,495 | 2.50% |
| 49 | BAFC 2006-5  [2] | Prime 2006 | $3,096,225 | $154,811 | $55,701 | $12,495 | | $12,495 | 2.50% |
| 50 | BAFC 2006-5  [3] | Prime 2006 | $4,985,845 | $249,292 | $89,921 | $20,171 | | $20,171 | 2.50% |
| 51 | BAFC 2006-5  [4] | Prime 2006 | $12,969,503 | $648,475 | $232,499 | $52,155 | | $52,155 | 2.50% |
| 52 | BAFC 2007-3  [1] | Prime 2007 | $5,480,212 | $100,836 | $35,550 | $15,949 | | $15,949 | 1.84% |
| 53 | BAFC 2007-3  [2] | Prime 2007 | $2,996,335 | $55,133 | $19,387 | $8,698 | | $8,698 | 1.84% |
| 54 | BAFC 2007-3  [3] | Prime 2007 | $2,948,686 | $54,256 | $19,122 | $8,579 | | $8,579 | 1.84% |
| 55 | BAFC 2007-3  [4] | Prime 2007 | $151,113,227 | $2,780,483 | $1,008,075 | $452,271 | | $452,271 | 1.84% |
| 56 | BAFC 2007-4  [N] | Prime 2007 | $38,065,966 | $920,136 | $329,543 | $147,849 | | $147,849 | 2.42% |
| 57 | BAFC 2007-4  [S] | Prime 2007 | $10,593,101 | $256,058 | $90,154 | $40,447 | | $40,447 | 2.42% |
| 58 | BAFC 2007-4  [T2] | Prime 2007 | $88,029,095 | $2,127,853 | $771,298 | $346,041 | | $346,041 | 2.42% |
| 59 | BAFC 2007-7  [1] | ALT-A 2007 | $21,387,152 | $151,849 | $51,269 | $23,002 | | $23,002 | 0.71% |
| 60 | BAFC 2007-7  [2] | ALT-A 2007 | $7,399,944 | $52,540 | $17,801 | $7,986 | | $7,986 | 0.71% |
| 61 | BAFC 2007-7  [3] | ALT-A 2007 | $113,350,506 | $804,789 | $274,839 | $123,306 | | $123,306 | 0.71% |
| 62 | BALTA 2005-4  [I] | ALT-A 2005 | $40,360,845 | $257,319 | $111,676 | $47,810 | | $47,810 | 0.61% |
| 63 | BALTA 2005-4  [II1] | ALT-A 2005 | $21,587,644 | $137,631 | $59,437 | $25,446 | | $25,446 | 0.61% |
| 64 | BALTA 2005-4  [II2] | ALT-A 2005 | $15,573,544 | $99,289 | $42,498 | $18,194 | | $18,194 | 0.61% |
| 65 | BALTA 2005-4  [II3] | ALT-A 2005 | $124,064,736 | $790,971 | $333,975 | $142,980 | | $142,980 | 0.61% |
| 66 | BALTA 2005-4  [II4] | ALT-A 2005 | $8,986,500 | $57,293 | $23,409 | $10,022 | | $10,022 | 0.61% |
| 67 | BALTA 2005-4  [II5] | ALT-A 2005 | $8,181,787 | $52,163 | $20,991 | $8,987 | | $8,987 | 0.61% |
| 68 | BSABS 2004-AC1  [ALL] | ALT-A 2004 | $6,317,402 | $85,917 | $37,276 | $16,724 | | $16,724 | 1.36% |

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
| 69 | BSABS 2004-AC7  [ALL] | ALT-A 2004 | $14,497,964 | $347,951 | $149,512 | $67,078 | | $67,078 | 2.40% |
| 70 | CSFB 2002-34  [1] | Prime 2002 | $5,468,199 | $492,138 | $76,804 | $34,458 | | $34,458 | 9.00% |
| 71 | CSFB 2002-34  [2] | Prime 2002 | $278,011 | $25,021 | $5,454 | $2,447 | | $2,447 | 9.00% |
| 72 | CSFB 2002-34  [3] | Prime 2002 | $218,970 | $19,707 | $4,692 | $2,105 | | $2,105 | 9.00% |
| 73 | CSFB 2002-34  [4] | Prime 2002 | $41,075 | $3,697 | $1,133 | $508 | | $508 | 9.00% |
| 74 | CSFB 2002-AR33  [1] | ALT-A 2002 | $110,894 | $9,980 | $2,500 | $1,122 | | $1,122 | 9.00% |
| 75 | CSFB 2002-AR33  [2] | ALT-A 2002 | $51,290 | $4,616 | $1,021 | $458 | | $458 | 9.00% |
| 76 | CSFB 2002-AR33  [3] | ALT-A 2002 | $978,884 | $88,100 | $22,987 | $10,313 | | $10,313 | 9.00% |
| 77 | CSFB 2002-AR33  [4] | ALT-A 2002 | $90,077 | $8,107 | $1,793 | $804 | | $804 | 9.00% |
| 78 | CSFB 2002-AR33  [5] | ALT-A 2002 | $993,832 | $89,445 | $23,366 | $10,483 | | $10,483 | 9.00% |
| 79 | CSFB 2005-10  [1] | Prime 2005 | $1,451,471 | $66,496 | $38,847 | $17,428 | | $17,428 | 4.58% |
| 80 | CSFB 2005-10  [10] | Prime 2005 | $19,404,020 | $888,955 | $390,835 | $175,347 | | $175,347 | 4.58% |
| 81 | CSFB 2005-10  [11] | Prime 2005 | $1,432,377 | $65,621 | $35,288 | $15,832 | | $15,832 | 4.58% |
| 82 | CSFB 2005-10  [12] | Prime 2005 | $687,498 | $31,496 | $18,829 | $8,448 | | $8,448 | 4.58% |
| 83 | CSFB 2005-10  [2] | Prime 2005 | $2,019,510 | $92,520 | $48,182 | $21,617 | | $21,617 | 4.58% |
| 84 | CSFB 2005-10  [3] | Prime 2005 | $13,269,878 | $607,932 | $284,846 | $127,795 | | $127,795 | 4.58% |
| 85 | CSFB 2005-10  [4] | Prime 2005 | $12,337,507 | $565,218 | $242,798 | $108,931 | | $108,931 | 4.58% |
| 86 | CSFB 2005-10  [5] | Prime 2005 | $18,512,802 | $848,126 | $403,674 | $181,107 | | $181,107 | 4.58% |
| 87 | CSFB 2005-10  [6] | Prime 2005 | $9,624,418 | $440,923 | $227,505 | $102,070 | | $102,070 | 4.58% |
| 88 | CSFB 2005-10  [7] | Prime 2005 | $89,462 | $4,099 | $2,450 | $1,099 | | $1,099 | 4.58% |
| 89 | CSFB 2005-10  [8] | Prime 2005 | $3,848,330 | $176,303 | $82,222 | $36,889 | | $36,889 | 4.58% |
| 90 | CSFB 2005-10  [9] | Prime 2005 | $4,292,991 | $196,675 | $90,678 | $40,683 | | $40,683 | 4.58% |
| 91 | CSFB 2005-11  [1] | Prime 2005 | $6,958,522 | $210,141 | $92,148 | $41,342 | | $41,342 | 3.02% |
| 92 | CSFB 2005-11  [2] | Prime 2005 | $7,786,460 | $235,144 | $106,704 | $47,872 | | $47,872 | 3.02% |
| 93 | CSFB 2005-11  [3] | Prime 2005 | $5,241,841 | $158,299 | $70,659 | $31,701 | | $31,701 | 3.02% |
| 94 | CSFB 2005-11  [4] | Prime 2005 | $10,697,461 | $323,054 | $137,104 | $61,511 | | $61,511 | 3.02% |
| 95 | CSFB 2005-11  [5] | Prime 2005 | $1,614,458 | $48,755 | $25,178 | $11,296 | | $11,296 | 3.02% |
| 96 | CSFB 2005-11  [6] | Prime 2005 | $3,324,262 | $100,390 | $50,670 | $22,733 | | $22,733 | 3.02% |
| 97 | CSFB 2005-11  [7] | Prime 2005 | $8,684,883 | $262,276 | $115,781 | $51,945 | | $51,945 | 3.02% |
| 98 | CSFB 2005-11  [8] | Prime 2005 | $3,383,953 | $102,192 | $56,264 | $25,243 | | $25,243 | 3.02% |
| 99 | CSFB 2005-12  [1] | ALT-A 2005 | $12,949,547 | $434,310 | $192,097 | $86,184 | | $86,184 | 3.35% |
| 100 | CSFB 2005-12  [2] | ALT-A 2005 | $17,002,560 | $570,243 | $247,119 | $110,870 | | $110,870 | 3.35% |
| 101 | CSFB 2005-12  [3] | ALT-A 2005 | $29,504,667 | $989,546 | $443,666 | $199,050 | | $199,050 | 3.35% |
| 102 | CSFB 2005-12  [4] | ALT-A 2005 | $42,745,795 | $1,433,636 | $618,068 | $277,295 | | $277,295 | 3.35% |
| 103 | CSFB 2005-12  [5] | ALT-A 2005 | $14,632,994 | $490,771 | $199,058 | $89,307 | | $89,307 | 3.35% |
| 104 | CSFB 2005-12  [6] | ALT-A 2005 | $19,496,510 | $653,886 | $276,164 | $123,900 | | $123,900 | 3.35% |
| 105 | CSFB 2005-12  [7] | ALT-A 2005 | $23,795,091 | $798,055 | $356,134 | $159,779 | | $159,779 | 3.35% |
| 106 | CSFB 2005-12  [8] | ALT-A 2005 | $2,956,335 | $99,151 | $41,049 | $18,417 | | $18,417 | 3.35% |
| 107 | CSFB 2005-3  [1] | Prime 2005 | $5,303,197 | $477,288 | $219,413 | $98,439 | | $98,439 | 9.00% |
| 108 | CSFB 2005-3  [2] | Prime 2005 | $3,199,216 | $287,929 | $134,929 | $60,536 | | $60,536 | 9.00% |
| 109 | CSFB 2005-3  [3] | Prime 2005 | $8,760,885 | $788,480 | $420,638 | $188,718 | | $188,718 | 9.00% |
| 110 | CSFB 2005-3  [4] | Prime 2005 | $205,581 | $18,502 | $11,060 | $4,962 | | $4,962 | 9.00% |
| 111 | CSFB 2005-3  [5] | Prime 2005 | $828,701 | $74,583 | $40,243 | $18,055 | | $18,055 | 9.00% |
| 112 | CSFB 2005-3  [6] | Prime 2005 | $3,934,972 | $354,147 | $164,698 | $73,891 | | $73,891 | 9.00% |
| 113 | CSFB 2005-3  [7] | Prime 2005 | $2,014,215 | $181,279 | $90,597 | $40,646 | | $40,646 | 9.00% |
| 114 | CSFB 2005-4  [1] | Prime 2005 | $2,570,230 | $231,321 | $122,240 | $54,843 | | $54,843 | 9.00% |
| 115 | CSFB 2005-4  [2] | Prime 2005 | $9,780,047 | $880,204 | $437,869 | $196,449 | | $196,449 | 9.00% |
| 116 | CSFB 2005-4  [3] | Prime 2005 | $5,295,924 | $476,633 | $255,345 | $114,560 | | $114,560 | 9.00% |
| 117 | CSFB 2005-5  [1] | Prime 2005 | $824,696 | $20,947 | $12,377 | $5,553 | | $5,553 | 2.54% |
| 118 | CSFB 2005-5  [2] | Prime 2005 | $4,648,598 | $118,074 | $63,667 | $28,564 | | $28,564 | 2.54% |
| 119 | CSFB 2005-5  [3] | Prime 2005 | $3,135,891 | $79,652 | $42,458 | $19,049 | | $19,049 | 2.54% |
| 120 | CSFB 2005-5  [4] | Prime 2005 | $3,081,455 | $78,269 | $37,602 | $16,870 | | $16,870 | 2.54% |
| 121 | CSFB 2005-5  [5] | Prime 2005 | $570,852 | $14,500 | $8,400 | $3,769 | | $3,769 | 2.54% |
| 122 | CSFB 2005-5  [6] | Prime 2005 | $1,043,855 | $26,514 | $15,628 | $7,011 | | $7,011 | 2.54% |
| 123 | CSFB 2005-5  [7] | Prime 2005 | $1,620,785 | $41,168 | $21,419 | $9,610 | | $9,610 | 2.54% |
| 124 | CSFB 2005-6  [1] | Prime 2005 | $16,998,439 | $1,296,396 | $577,632 | $259,153 | | $259,153 | 7.63% |
| 125 | CSFB 2005-6  [2] | Prime 2005 | $514,943 | $39,272 | $20,651 | $9,265 | | $9,265 | 7.63% |
| 126 | CSFB 2005-6  [3] | Prime 2005 | $494,240 | $37,693 | $21,225 | $9,523 | | $9,523 | 7.63% |
| 127 | CSFB 2005-6  [4] | Prime 2005 | $621,578 | $47,405 | $28,340 | $12,715 | | $12,715 | 7.63% |
| 128 | CSFB 2005-6  [5] | Prime 2005 | $6,215,170 | $474,003 | $246,563 | $110,620 | | $110,620 | 7.63% |
| 129 | CSFB 2005-6  [6] | Prime 2005 | $4,923,043 | $375,459 | $175,819 | $78,881 | | $78,881 | 7.63% |
| 130 | CSFB 2005-6  [7] | Prime 2005 | $4,845,618 | $369,554 | $168,315 | $75,514 | | $75,514 | 7.63% |
| 131 | CSFB 2005-6  [8] | Prime 2005 | $675,350 | $51,506 | $30,173 | $13,537 | | $13,537 | 7.63% |
| 132 | CSFB 2005-6  [9] | Prime 2005 | $1,407,217 | $107,322 | $53,070 | $23,810 | | $23,810 | 7.63% |
| 133 | CSFB 2005-8  [1] | ALT-A 2005 | $18,737,911 | $634,328 | $261,814 | $117,462 | | $117,462 | 3.39% |
| 134 | CSFB 2005-8  [2] | ALT-A 2005 | $10,875,217 | $368,149 | $152,750 | $68,531 | | $68,531 | 3.39% |
| 135 | CSFB 2005-8  [3] | ALT-A 2005 | $16,052,037 | $543,396 | $218,362 | $97,968 | | $97,968 | 3.39% |

Schedule 3G - GMACM Additional R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 136 | CSFB 2005-8  [4] | ALT-A 2005 | $7,580,456 | $256,615 | $109,712 | $49,222 | | $49,222 | 3.39% |
| 137 | CSFB 2005-8  [5] | ALT-A 2005 | $17,883,411 | $605,392 | $259,611 | $116,474 | | $116,474 | 3.39% |
| 138 | CSFB 2005-8  [6] | ALT-A 2005 | $902,022 | $30,535 | $11,853 | $5,318 | | $5,318 | 3.39% |
| 139 | CSFB 2005-8  [7] | ALT-A 2005 | $20,367,573 | $689,486 | $305,346 | $136,993 | | $136,993 | 3.39% |
| 140 | CSFB 2005-8  [8] | ALT-A 2005 | $17,638,578 | $597,104 | $266,709 | $119,658 | | $119,658 | 3.39% |
| 141 | CSFB 2005-8  [9] | ALT-A 2005 | $15,632,250 | $529,185 | $216,605 | $97,179 | | $97,179 | 3.39% |
| 142 | CSFB 2005-9  [1] | ALT-A 2005 | $14,349,268 | $398,033 | $160,186 | $71,867 | | $71,867 | 2.77% |
| 143 | CSFB 2005-9  [2] | ALT-A 2005 | $10,560,497 | $292,937 | $118,089 | $52,980 | | $52,980 | 2.77% |
| 144 | CSFB 2005-9  [3] | ALT-A 2005 | $20,241,243 | $561,470 | $246,781 | $110,718 | | $110,718 | 2.77% |
| 145 | CSFB 2005-9  [4] | ALT-A 2005 | $12,219,635 | $338,959 | $138,008 | $61,917 | | $61,917 | 2.77% |
| 146 | CSFB 2005-9  [5] | ALT-A 2005 | $32,857,999 | $911,547 | $389,253 | $174,638 | | $174,638 | 2.77% |
| 147 | CSMC 2006-1  [1] | Prime 2006 | $25,467,591 | $49,567 | $17,791 | $7,982 | | $7,982 | 0.19% |
| 148 | CSMC 2006-1  [2] | Prime 2006 | $11,654,479 | $22,683 | $8,232 | $3,693 | | $3,693 | 0.19% |
| 149 | CSMC 2006-1  [3] | Prime 2006 | $8,830,812 | $17,187 | $6,160 | $2,764 | | $2,764 | 0.19% |
| 150 | CSMC 2006-1  [4] | Prime 2006 | $5,139,578 | $10,003 | $3,565 | $1,600 | | $1,600 | 0.19% |
| 151 | CSMC 2006-1  [5] | Prime 2006 | $23,434,159 | $45,609 | $16,496 | $7,401 | | $7,401 | 0.19% |
| 152 | CSMC 2006-8  [1] | Prime 2006 | $49,428,629 | $1,236,817 | $449,614 | $201,718 | | $201,718 | 2.50% |
| 153 | CSMC 2006-8  [2] | Prime 2006 | $1,942,102 | $48,596 | $17,483 | $7,844 | | $7,844 | 2.50% |
| 154 | CSMC 2006-9  [1] | ALT-A 2006 | $53,725,288 | $46,718 | $15,580 | $6,990 | | $6,990 | 0.09% |
| 155 | CSMC 2006-9  [2] | ALT-A 2006 | $67,587,618 | $58,772 | $20,043 | $8,992 | | $8,992 | 0.09% |
| 156 | CSMC 2007-6  [ALL] | ALT-A 2007 | $125,841,476 | $616,515 | $211,192 | $94,751 | | $94,751 | 0.49% |
| 157 | CSMC 2007-7  [1] | Prime 2007 | $34,469,600 | $73,657 | $26,739 | $11,996 | | $11,996 | 0.21% |
| 158 | CSMC 2007-7  [2] | Prime 2007 | $11,128,420 | $23,780 | $8,538 | $3,831 | | $3,831 | 0.21% |
| 159 | CSMC 2007-7  [3] | Prime 2007 | $1,833,809 | $3,919 | $1,392 | $624 | | $624 | 0.21% |
| 160 | FMRMT 2003-A  [ALL] | 2003 | $4,608,187 | $4,608,187 | $2,123,221 | $952,578 | | $952,578 | 100.00% |
| 161 | FNR 2002-66  [1] | Subprime 2002 | $6,746,831 | $607,215 | $130,877 | $29,359 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 162 | FNR 2002-66  [4] | Subprime 2002 | $5,410,998 | $486,990 | $132,019 | $29,615 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 163 | FNR 2002-66  [5] | Subprime 2002 | $3,342,601 | $300,834 | $80,464 | $18,050 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 164 | GMACM 2000-HE2  [1] | Second Lien 2000 | $14,416,234 | $14,416,234 | $3,812,280 | $1,710,371 | MBIA | $0 | 100.00% |
| 165 | GMACM 2000-HE2  [2] | Second Lien 2000 | $2,372,487 | $2,372,487 | $622,547 | $279,304 | MBIA | $0 | 100.00% |
| 166 | GMACM 2000-HE4  [1] | Second Lien 2000 | $8,590,397 | $8,590,397 | $2,295,352 | $1,029,805 | MBIA | $0 | 100.00% |
| 167 | GMACM 2000-HE4  [2] | Second Lien 2000 | $669,348 | $669,348 | $179,521 | $80,541 | MBIA | $0 | 100.00% |
| 168 | GMACM 2001-HE2  [1A] | CES 2001 | $5,046,689 | $5,046,689 | $815,406 | $365,830 | FGIC | $365,830 | 100.00% |
| 169 | GMACM 2001-HE2  [1B] | CES 2001 | $5,021,168 | $5,021,168 | $831,860 | $373,212 | FGIC | $373,212 | 100.00% |
| 170 | GMACM 2001-HE2  [2] | CES 2001 | $4,866,981 | $4,866,981 | $786,388 | $352,811 | FGIC | $352,811 | 100.00% |
| 171 | GMACM 2001-HE3  [1] | Second Lien 2001 | $3,248,994 | $3,248,994 | $875,945 | $392,991 | FGIC | $392,991 | 100.00% |
| 172 | GMACM 2001-HE3  [2] | Second Lien 2001 | $2,216,348 | $2,216,348 | $606,873 | $272,272 | FGIC | $272,272 | 100.00% |
| 173 | GMACM 2001-HLT1  [1] | Second Lien 2001 | $29,889,371 | $29,889,371 | $7,887,113 | $3,538,535 | AMBAC | $3,538,535 | 100.00% |
| 174 | GMACM 2001-HLT1  [2] | Second Lien 2001 | $4,726 | $4,726 | $1,636 | $734 | AMBAC | $734 | 100.00% |
| 175 | GMACM 2001-HLT2  [1] | Second Lien 2001 | $17,157,370 | $17,157,370 | $4,540,807 | $2,037,222 | AMBAC | $2,037,222 | 100.00% |
| 176 | GMACM 2001-HLT2  [2] | Second Lien 2001 | $284,905 | $284,905 | $87,885 | $39,429 | AMBAC | $39,429 | 100.00% |
| 177 | GMACM 2002-HE1  [ALL] | Second Lien 2002 | $11,592,473 | $11,592,473 | $3,257,729 | $1,461,573 | FGIC | $1,461,573 | 100.00% |
| 178 | GMACM 2002-HE3  [ALL] | Second Lien 2002 | $18,212,606 | $18,212,606 | $5,191,004 | $2,328,932 | MBIA | $0 | 100.00% |
| 179 | GMACM 2002-HE4  [ALL] | Second Lien 2002 | $8,301,994 | $8,301,994 | $2,336,034 | $1,048,056 | FGIC | $1,048,056 | 100.00% |
| 180 | GMACM 2002-HLT1  [1] | Second Lien 2002 | $20,381,078 | $20,381,078 | $5,431,617 | $2,436,882 | AMBAC | $2,436,882 | 100.00% |
| 181 | GMACM 2002-HLT1  [2] | Second Lien 2002 | $35,889 | $35,889 | $12,423 | $5,574 | AMBAC | $5,574 | 100.00% |
| 182 | GMACM 2003-AR1  [1] | Prime 2003 | $1,620,098 | $1,620,098 | $490,800 | $220,196 | | $220,196 | 100.00% |
| 183 | GMACM 2003-AR1  [2] | Prime 2003 | $1,288,654 | $1,288,654 | $422,951 | $189,756 | | $189,756 | 100.00% |
| 184 | GMACM 2003-AR2  [1] | Prime 2003 | $85,755 | $85,755 | $27,618 | $12,391 | | $12,391 | 100.00% |
| 185 | GMACM 2003-AR2  [2] | Prime 2003 | $1,023,963 | $1,023,963 | $313,933 | $140,845 | | $140,845 | 100.00% |
| 186 | GMACM 2003-AR2  [3] | Prime 2003 | $611,843 | $611,843 | $235,676 | $105,736 | | $105,736 | 100.00% |
| 187 | GMACM 2003-AR2  [4] | Prime 2003 | $749,369 | $749,369 | $322,554 | $144,713 | | $144,713 | 100.00% |
| 188 | GMACM 2003-GH1  [ALL] | Subprime 2003 | $7,058,451 | $7,058,451 | $3,025,834 | $1,357,533 | MBIA - Insurer Exception | $1,357,533 | 100.00% |
| 189 | GMACM 2003-GH2  [1] | Subprime 2003 | $6,025,004 | $6,025,004 | $2,637,441 | $1,183,282 | | $1,183,282 | 100.00% |
| 190 | GMACM 2003-GH2  [2] | Subprime 2003 | $4,602,135 | $4,602,135 | $1,962,629 | $880,529 | | $880,529 | 100.00% |
| 191 | GMACM 2003-HE1  [ALL] | Second Lien 2003 | $22,095,452 | $22,095,452 | $9,416,824 | $4,224,836 | FGIC | $4,224,836 | 100.00% |
| 192 | GMACM 2003-HE2  [ALL] | CES 2003 | $8,395,094 | $8,395,094 | $1,931,450 | $866,541 | FGIC | $866,541 | 100.00% |
| 193 | GMACM 2003-J10  [ALL] | Prime 2003 | $96,499 | $96,499 | $44,083 | $19,778 | | $19,778 | 100.00% |
| 194 | GMACM 2003-J5  [ALL] | Prime 2003 | $208,554 | $208,554 | $55,391 | $24,851 | | $24,851 | 100.00% |
| 195 | GMACM 2003-J6  [ALL] | Prime 2003 | $823,235 | $823,235 | $312,716 | $140,299 | | $140,299 | 100.00% |
| 196 | GMACM 2003-J7  [ALL] | Prime 2003 | $1,036,293 | $1,036,293 | $383,469 | $172,042 | | $172,042 | 100.00% |
| 197 | GMACM 2003-J8  [ALL] | Prime 2003 | $1,599,442 | $1,599,442 | $548,267 | $245,979 | | $245,979 | 100.00% |
| 198 | GMACM 2003-J9  [ALL] | Prime 2003 | $1,477,100 | $1,477,100 | $508,427 | $228,105 | | $228,105 | 100.00% |
| 199 | GMACM 2010-1  [ALL] | Subprime 2008 | $21,539,078 | $21,539,078 | $11,050,362 | $4,957,719 | | $4,957,719 | 100.00% |
| 200 | GMACM 2010-2  [ALL] | Subprime 2008 | $82,325,375 | $82,325,375 | $42,943,715 | $19,266,599 | | $19,266,599 | 100.00% |
| 201 | GPMF 2006-HE1  [ALL] | Second Lien 2006 | $217,649,043 | $957,656 | $471,852 | $211,695 | XL/CIFG | $0 | 0.44% |
| 202 | GSAA 2005-9  [1] | ALT-A 2005 | $13,909,988 | $2,709,242 | $1,170,003 | $524,919 | | $524,919 | 19.48% |

Schedule 3G—GMACM Additional R+W Claims

| | A | B | C | D | E | F | G | H | I |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Debtor's Attributable Portion of Net Collateral | | | | GMACM Recognized | |
| 1 | Name | Cohort | Net All Collateral Losses | Losses | Losses Due to Breach | GMACM Claim | Insurer | Claim | GMACM Seller % |
| 203 | GSAA 2005-9 [2] | ALT-A 2005 | $84,712,227 | $16,499,363 | $7,038,882 | $3,157,978 | | $3,157,978 | 19.48% |
| 204 | GSMPS 2004-4 [1] | Subprime 2004 | $47,547,393 | $4,279,265 | $2,379,392 | $1,067,509 | | $1,067,509 | 9.00% |
| 205 | GSMPS 2004-4 [2] | Subprime 2004 | $5,386,338 | $484,770 | $268,983 | $120,679 | | $120,679 | 9.00% |
| 206 | GSMPS 2005-LT1 [ALL] | Subprime 2005 | $19,467,663 | $669,688 | $380,700 | $170,800 | | $170,800 | 3.44% |
| 207 | GSMPS 2005-RP1 [1] | Subprime 2005 | $71,641,921 | $967,166 | $536,372 | $240,642 | | $240,642 | 1.35% |
| 208 | GSMPS 2005-RP1 [2] | Subprime 2005 | $7,666,964 | $103,504 | $57,350 | $25,730 | | $25,730 | 1.35% |
| 209 | GSMPS 2005-RP2 [1] | Subprime 2005 | $73,787,338 | $1,741,381 | $965,899 | $433,348 | | $433,348 | 2.36% |
| 210 | GSMPS 2005-RP2 [2] | Subprime 2005 | $4,458,941 | $105,231 | $58,420 | $26,210 | | $26,210 | 2.36% |
| 211 | GSMPS 2005-RP3 [1] | Subprime 2005 | $75,213,262 | $1,677,256 | $930,505 | $417,469 | | $417,469 | 2.23% |
| 212 | GSMPS 2005-RP3 [2] | Subprime 2005 | $7,290,466 | $162,577 | $89,972 | $40,366 | | $40,366 | 2.23% |
| 213 | GSMPS 2006-RP1 [1] | Subprime 2006 | $81,877,049 | $4,093,852 | $2,281,110 | $1,023,415 | | $1,023,415 | 5.00% |
| 214 | GSMPS 2006-RP1 [2] | Subprime 2006 | $5,705,610 | $285,280 | $158,955 | $71,315 | | $71,315 | 5.00% |
| 215 | GSMPS 2006-RP2 [1] | Subprime 2006 | $57,407,570 | $2,037,969 | $1,135,522 | $509,450 | | $509,450 | 3.55% |
| 216 | GSMPS 2006-RP2 [2] | Subprime 2006 | $2,805,517 | $99,596 | $55,500 | $24,900 | | $24,900 | 3.55% |
| 217 | GSR 2003-2F [1] | Prime 2003 | $235,423 | $77,431 | $22,756 | $10,210 | | $10,210 | 32.89% |
| 218 | GSR 2003-2F [2] | Prime 2003 | $152,220 | $50,065 | $17,426 | $7,818 | | $7,818 | 32.89% |
| 219 | GSR 2003-2F [3] | Prime 2003 | $283,628 | $93,286 | $28,894 | $12,963 | | $12,963 | 32.89% |
| 220 | GSR 2004-10F [I] | Prime 2004 | $1,156,574 | $202,089 | $108,137 | $48,515 | | $48,515 | 17.47% |
| 221 | GSR 2004-10F [II] | Prime 2004 | $1,561,362 | $272,818 | $150,268 | $67,417 | | $67,417 | 17.47% |
| 222 | GSR 2005-5F [I] | Prime 2005 | $17,201,404 | $792,985 | $438,407 | $196,690 | | $196,690 | 4.61% |
| 223 | GSR 2005-5F [II] | Prime 2005 | $717,087 | $33,058 | $17,706 | $7,944 | | $7,944 | 4.61% |
| 224 | GSR 2005-6F [I] | Prime 2005 | $21,726,483 | $582,270 | $299,324 | $134,291 | | $134,291 | 2.68% |
| 225 | GSR 2005-6F [I] | Prime 2005 | $448,577 | $12,022 | $7,147 | $3,206 | | $3,206 | 2.68% |
| 226 | GSR 2005-7F [1] | Prime 2005 | $439,214 | $39,529 | $22,399 | $10,049 | | $10,049 | 9.00% |
| 227 | GSR 2005-7F [2] | Prime 2005 | $4,689,799 | $422,082 | $213,893 | $95,963 | | $95,963 | 9.00% |
| 228 | GSR 2005-7F [3] | Prime 2005 | $2,169,122 | $195,221 | $105,721 | $47,431 | | $47,431 | 9.00% |
| 229 | GSR 2005-8F [1] | Prime 2005 | $20,994,365 | $1,889,493 | $958,611 | $430,078 | | $430,078 | 9.00% |
| 230 | GSR 2005-8F [2] | Prime 2005 | $1,268,980 | $114,208 | $68,277 | $30,632 | | $30,632 | 9.00% |
| 231 | GSR 2005-8F [3] | Prime 2005 | $11,544,153 | $1,038,974 | $481,273 | $215,922 | | $215,922 | 9.00% |
| 232 | GSR 2005-9F [1] | Prime 2005 | $33,131,667 | $129,376 | $61,966 | $27,801 | | $27,801 | 0.42% |
| 233 | GSR 2005-9F [2] | Prime 2005 | $9,248,135 | $38,433 | $17,906 | $8,033 | | $8,033 | 0.42% |
| 234 | GSR 2005-9F [3] | Prime 2005 | $157,399 | $654 | $391 | $175 | | $175 | 0.42% |
| 235 | GSR 2005-AR3 [1] | Prime 2005 | $1,425,750 | $112,449 | $56,159 | $25,196 | | $25,196 | 7.89% |
| 236 | GSR 2005-AR3 [2] | Prime 2005 | $745,469 | $58,795 | $29,515 | $13,242 | | $13,242 | 7.89% |
| 237 | GSR 2005-AR3 [3] | Prime 2005 | $12,517,955 | $987,291 | $443,399 | $198,930 | | $198,930 | 7.89% |
| 238 | GSR 2005-AR3 [4] | Prime 2005 | $10,447,499 | $823,994 | $386,555 | $173,427 | | $173,427 | 7.89% |
| 239 | GSR 2005-AR3 [5] | Prime 2005 | $12,833,097 | $1,012,146 | $489,934 | $219,808 | | $219,808 | 7.89% |
| 240 | GSR 2005-AR3 [6] | Prime 2005 | $22,465,006 | $1,771,815 | $883,318 | $396,298 | | $396,298 | 7.89% |
| 241 | GSR 2005-AR3 [7] | Prime 2005 | $1,434,708 | $113,155 | $59,556 | $26,720 | | $26,720 | 7.89% |
| 242 | GSR 2005-AR3 [8] | Prime 2005 | $2,755,213 | $217,304 | $119,203 | $53,480 | | $53,480 | 7.89% |
| 243 | GSR 2005-AR7 [1] | Prime 2005 | $10,108,175 | $285,143 | $130,877 | $58,718 | | $58,718 | 2.82% |
| 244 | GSR 2005-AR7 [2] | Prime 2005 | $22,439,063 | $632,987 | $328,933 | $147,575 | | $147,575 | 2.82% |
| 245 | GSR 2005-AR7 [3] | Prime 2005 | $4,867,724 | $137,314 | $72,002 | $32,303 | | $32,303 | 2.82% |
| 246 | GSR 2005-AR7 [4] | Prime 2005 | $11,555,639 | $325,975 | $153,495 | $68,865 | | $68,865 | 2.82% |
| 247 | GSR 2005-AR7 [5] | Prime 2005 | $8,005,227 | $225,821 | $120,193 | $53,924 | | $53,924 | 2.82% |
| 248 | GSR 2005-AR7 [6] | Prime 2005 | $28,812,703 | $812,782 | $445,151 | $199,716 | | $199,716 | 2.82% |
| 249 | GSR 2006-2F [1] | Prime 2006 | $36,964,538 | $443,574 | $158,883 | $71,283 | | $71,283 | 1.20% |
| 250 | GSR 2006-2F [2] | Prime 2006 | $2,043,634 | $24,524 | $8,721 | $3,913 | | $3,913 | 1.20% |
| 251 | GSR 2006-3F [1] | Prime 2006 | $27,159,105 | $392,660 | $140,959 | $63,241 | | $63,241 | 1.45% |
| 252 | GSR 2006-3F [2] | Prime 2006 | $12,014,268 | $173,699 | $62,304 | $27,953 | | $27,953 | 1.45% |
| 253 | GSR 2006-4F [1] | Prime 2006 | $25,672,018 | $4,846,877 | $1,745,581 | $783,151 | | $783,151 | 18.88% |
| 254 | GSR 2006-4F [2] | Prime 2006 | $9,908,714 | $1,870,765 | $673,984 | $302,381 | | $302,381 | 18.88% |
| 255 | GSR 2006-4F [3] | Prime 2006 | $8,540,082 | $1,612,368 | $579,809 | $260,130 | | $260,130 | 18.88% |
| 256 | GSR 2006-AR1 [1] | Prime 2006 | $16,766,862 | $838,343 | $303,943 | $136,363 | | $136,363 | 5.00% |
| 257 | GSR 2006-AR1 [2] | Prime 2006 | $104,809,030 | $5,240,452 | $1,881,684 | $844,213 | | $844,213 | 5.00% |
| 258 | GSR 2006-AR1 [3] | Prime 2006 | $7,908,392 | $395,420 | $141,120 | $63,313 | | $63,313 | 5.00% |
| 259 | GSR 2006-AR2 [1] | Prime 2006 | $989,484 | $49,474 | $17,839 | $8,003 | | $8,003 | 5.00% |
| 260 | GSR 2006-AR2 [2] | Prime 2006 | $14,570,332 | $728,517 | $262,691 | $117,856 | | $117,856 | 5.00% |
| 261 | GSR 2006-AR2 [3] | Prime 2006 | $28,968,272 | $1,448,414 | $522,393 | $234,370 | | $234,370 | 5.00% |
| 262 | GSR 2006-AR2 [4] | Prime 2006 | $23,092,225 | $1,154,611 | $415,788 | $186,542 | | $186,542 | 5.00% |
| 263 | GSR 2006-AR2 [5] | Prime 2006 | $26,171,161 | $1,308,558 | $466,700 | $209,384 | | $209,384 | 5.00% |
| 264 | GSR 2007-4F [1] | Prime 2007 | $54,943,435 | $1,499,956 | $538,086 | $241,411 | | $241,411 | 2.73% |
| 265 | GSR 2007-4F [2] | Prime 2007 | $3,075,367 | $83,958 | $29,925 | $13,426 | | $13,426 | 2.73% |
| 266 | HVMLT 2003-1 [ALL] | ALT-A 2003 | $880,638 | $468,235 | $164,308 | $73,716 | | $73,716 | 53.17% |
| 267 | HVMLT 2003-2 [1] | ALT-A 2003 | $1,857,620 | $2,972 | $1,154 | $518 | | $518 | 0.16% |
| 268 | HVMLT 2003-2 [2] | ALT-A 2003 | $1,539,910 | $2,464 | $843 | $378 | | $378 | 0.16% |
| 269 | HVMLT 2003-2 [3] | ALT-A 2003 | $320,339 | $513 | $178 | $80 | | $80 | 0.16% |

Schedule 3G - GMACM Additional R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 270 | HVMLT 2004-4  [1] | ALT-A 2004 | $1,110,926 | $59,101 | $25,292 | $11,347 | | $11,347 | 5.32% |
| 271 | HVMLT 2004-4  [2] | ALT-A 2004 | $3,382,123 | $179,929 | $74,562 | $33,452 | | $33,452 | 5.32% |
| 272 | HVMLT 2004-4  [3] | ALT-A 2004 | $1,874,388 | $99,717 | $43,221 | $19,391 | | $19,391 | 5.32% |
| 273 | HVMLT 2007-7  [1] | Pay Option ARM 2007 | $219,963,469 | $26,527,594 | $9,879,031 | $2,216,102 | | $2,216,102 | 6.03% |
| 274 | HVMLT 2007-7  [2] | Pay Option ARM 2007 | $367,807,400 | $44,357,572 | $16,497,081 | $3,700,689 | | $3,700,689 | 6.03% |
| 275 | LMT 2005-1  [1] | Prime 2005 | $11,745,022 | $320,639 | $157,085 | $70,476 | | $70,476 | 2.73% |
| 276 | LMT 2005-1  [2] | Prime 2005 | $11,905,335 | $325,016 | $157,498 | $70,661 | | $70,661 | 2.73% |
| 277 | LMT 2005-1  [3] | Prime 2005 | $6,880,626 | $187,841 | $85,707 | $38,452 | | $38,452 | 2.73% |
| 278 | LMT 2005-1  [4] | Prime 2005 | $3,307,840 | $90,304 | $43,789 | $19,646 | | $19,646 | 2.73% |
| 279 | LMT 2005-1  [5] | Prime 2005 | $9,078,170 | $247,834 | $109,918 | $49,314 | | $49,314 | 2.73% |
| 280 | LMT 2005-1  [6] | Prime 2005 | $1,710,198 | $46,688 | $25,006 | $11,219 | | $11,219 | 2.73% |
| 281 | LMT 2006-7  [1] | ALT-A 2006 | $43,260,724 | $2,119,775 | $728,947 | $327,041 | | $327,041 | 4.90% |
| 282 | LMT 2006-7  [2] | ALT-A 2006 | $88,701,867 | $4,346,391 | $1,493,451 | $670,033 | | $670,033 | 4.90% |
| 283 | LMT 2006-7  [3] | ALT-A 2006 | $36,380,967 | $1,782,667 | $611,745 | $274,458 | | $274,458 | 4.90% |
| 284 | LMT 2006-7  [4] | ALT-A 2006 | $6,521,560 | $319,556 | $109,337 | $49,054 | | $49,054 | 4.90% |
| 285 | LUM 2006-4  [ALL] | Pay Option ARM 2006 | $134,926,422 | $16,015,766 | $5,706,799 | $2,560,342 | | $2,560,342 | 11.87% |
| 286 | LUM 2006-6  [ALL] | Pay Option ARM 2006 | $204,139,613 | $158,534,823 | $57,935,169 | $13,508,325 | | $13,508,325 | 40.36% |
| 287 | LUM 2007-2  [1] | ALT-A 2007 | $139,923,492 | $2,777,522 | $950,751 | $213,276 | | $213,276 | 0.99% |
| 288 | LUM 2007-2  [2] | ALT-A 2007 | $46,579,284 | $924,679 | $321,573 | $72,137 | | $72,137 | 0.99% |
| 289 | LXS 2006-10N  [1] | ALT-A 2006 | $331,874,652 | $1,526,623 | $529,214 | $237,431 | | $237,431 | 0.46% |
| 290 | LXS 2006-10N  [2] | ALT-A 2006 | $40,884,548 | $188,069 | $64,835 | $29,088 | | $29,088 | 0.46% |
| 291 | MARP 2005-1  [1] | Subprime 2005 | $29,512,451 | $2,656,121 | $1,472,771 | $660,755 | | $660,755 | 9.00% |
| 292 | MARP 2005-1  [2] | Subprime 2005 | $1,177,982 | $106,018 | $58,741 | $26,354 | | $26,354 | 9.00% |
| 293 | MARP 2005-2  [1] | Subprime 2005 | $44,355,180 | $395,681 | $219,329 | $98,402 | | $98,402 | 0.89% |
| 294 | MARP 2005-2  [2] | Subprime 2005 | $2,116,394 | $18,880 | $10,472 | $4,698 | | $4,698 | 0.89% |
| 295 | MARP 2006-1  [1] | Subprime 2006 | $38,991,088 | $67,595 | $37,665 | $16,898 | | $16,898 | 0.17% |
| 296 | MARP 2006-1  [2] | Subprime 2006 | $847,986 | $1,470 | $819 | $368 | | $368 | 0.17% |
| 297 | MARP 2006-2  [1] | Subprime 2006 | $33,429,970 | $1,478,572 | $823,856 | $369,621 | | $369,621 | 4.42% |
| 298 | MARP 2006-2  [2] | Subprime 2006 | $636,005 | $28,130 | $15,675 | $7,033 | | $7,033 | 4.42% |
| 299 | MLMI 2003-A2  [1] | Prime 2003 | $259,220 | $13,242 | $4,839 | $2,171 | | $2,171 | 5.11% |
| 300 | MLMI 2003-A2  [2] | Prime 2003 | $93,524 | $4,778 | $2,196 | $985 | | $985 | 5.11% |
| 301 | MLMI 2003-A2  [3] | Prime 2003 | $449,911 | $22,983 | $10,565 | $4,740 | | $4,740 | 5.11% |
| 302 | MLMI 2003-A2  [4] | Prime 2003 | $435,763 | $22,261 | $5,509 | $2,472 | | $2,472 | 5.11% |
| 303 | MLMI 2003-A4  [1] | Prime 2003 | $1,799,575 | $215,300 | $55,354 | $24,834 | | $24,834 | 11.96% |
| 304 | MLMI 2003-A4  [2] | Prime 2003 | $236,366 | $28,279 | $12,047 | $5,405 | | $5,405 | 11.96% |
| 305 | MLMI 2003-A4  [3] | Prime 2003 | $166,825 | $19,959 | $8,684 | $3,896 | | $3,896 | 11.96% |
| 306 | MLMI 2003-A4  [4] | Prime 2003 | $59,820 | $7,157 | $3,290 | $1,476 | | $1,476 | 11.96% |
| 307 | MLMI 2005-A6  [1] | ALT-A 2005 | $58,935,786 | $2,946,789 | $1,266,308 | $568,126 | | $568,126 | 5.00% |
| 308 | MLMI 2005-A6  [2] | ALT-A 2005 | $81,813,332 | $4,090,667 | $1,755,805 | $787,738 | | $787,738 | 5.00% |
| 309 | RBSGC 2005-A  [1] | ALT-A 2005 | $1,937,065 | $174,336 | $71,062 | $31,882 | | $31,882 | 9.00% |
| 310 | RBSGC 2005-A  [2] | ALT-A 2005 | $12,389,758 | $1,115,078 | $450,332 | $202,040 | | $202,040 | 9.00% |
| 311 | RBSGC 2005-A  [3] | ALT-A 2005 | $10,077,956 | $907,016 | $385,491 | $172,950 | | $172,950 | 9.00% |
| 312 | RBSGC 2005-A  [4] | ALT-A 2005 | $4,265,948 | $383,935 | $158,056 | $70,912 | | $70,912 | 9.00% |
| 313 | RBSGC 2005-A  [5] | ALT-A 2005 | $4,996,566 | $449,691 | $193,859 | $86,974 | | $86,974 | 9.00% |
| 314 | SAIL 2006-2  [ALL] | Subprime 2006 | $414,289,936 | $3,231,461 | $1,795,938 | $805,743 | | $805,743 | 0.78% |
| 315 | SARM 2004-4  [1] | ALT-A 2004 | $2,893,799 | $1,611 | $676 | $303 | | $303 | 0.06% |
| 316 | SARM 2004-4  [2] | ALT-A 2004 | $8,092,700 | $4,504 | $1,846 | $828 | | $828 | 0.06% |
| 317 | SARM 2004-4  [3] | ALT-A 2004 | $22,740,326 | $12,657 | $5,156 | $2,313 | | $2,313 | 0.06% |
| 318 | SARM 2004-4  [4] | ALT-A 2004 | $2,642,773 | $1,471 | $576 | $258 | | $258 | 0.06% |
| 319 | SARM 2004-4  [5] | ALT-A 2004 | $1,690,893 | $941 | $365 | $164 | | $164 | 0.06% |
| 320 | SASC 2001-8A  [1] | Prime 2001 | $376,193 | $33,857 | $5,626 | $2,524 | | $2,524 | 9.00% |
| 321 | SASC 2001-8A  [2] | Prime 2001 | $34,679 | $3,121 | $468 | $210 | | $210 | 9.00% |
| 322 | SASC 2001-8A  [3] | Prime 2001 | $17,693 | $1,592 | $358 | $160 | | $160 | 9.00% |
| 323 | SASC 2001-8A  [4] | Prime 2001 | $69,946 | $6,295 | $1,929 | $866 | | $866 | 9.00% |
| 324 | SASC 2002-12  [1] | Prime 2002 | $7,334 | $660 | $99 | $44 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $44 | 9.00% |
| 325 | SASC 2002-12  [2] | Prime 2002 | $442,505 | $39,825 | $5,974 | $2,680 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $2,680 | 9.00% |
| 326 | SASC 2002-12  [3] | Prime 2002 | $41,941 | $3,775 | $566 | $254 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $254 | 9.00% |
| 327 | SASC 2002-12  [4] | Prime 2002 | $461,814 | $41,563 | $6,235 | $2,797 | LEHMAN (Financial Guaranty )/FHLMC (Pool Policy) | $2,797 | 9.00% |
| 328 | SASC 2002-4H  [1] | Subprime 2002 | $3,122,336 | $620,096 | $178,872 | $80,251 | | $80,251 | 19.86% |
| 329 | SASC 2002-4H  [2] | Subprime 2002 | $7,544 | $1,498 | $417 | $187 | | $187 | 19.86% |
| 330 | SASC 2002-9  [1] | Prime 2002 | $2,767,129 | $22,137 | $4,956 | $2,224 | | $2,224 | 0.80% |
| 331 | SASC 2002-9  [2] | Prime 2002 | $1,644 | $13 | $4 | $2 | | $2 | 0.80% |
| 332 | SASC 2005-RF1  [ALL] | Subprime 2005 | $18,396,671 | $1,655,700 | $918,144 | $411,923 | | $411,923 | 9.00% |

Schedule 3G - GMACM Additional R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | GMACM Claim | Insurer | GMACM Recognized Claim | GMACM Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 333 | SASC 2005-RF2  [ALL] | Subprime 2005 | $15,456,095 | $1,391,049 | $770,853 | $345,841 | | $345,841 | 9.00% |
| 334 | SASC 2005-RF4  [ALL] | Subprime 2005 | $24,615,331 | $2,215,380 | $1,229,652 | $551,680 | | $551,680 | 9.00% |
| 335 | SASC 2005-RF6  [ALL] | Subprime 2005 | $12,269,204 | $1,104,228 | $612,965 | $275,005 | | $275,005 | 9.00% |
| 336 | SASC 2005-S7  [ALL] | CES 2005 | $177,035,883 | $15,933,229 | $6,182,751 | $2,773,877 | United Guaranty (Pool Policy) | $2,773,877 | 9.00% |
| 337 | SASC 2006-BC2  [1] | Subprime 2006 | $223,252,372 | $2,009,916 | $1,117,328 | $501,287 | | $501,287 | 0.90% |
| 338 | SASC 2006-BC2  [2] | Subprime 2006 | $232,120,872 | $2,089,758 | $1,161,686 | $521,188 | | $521,188 | 0.90% |
| 339 | SASC 2008-RF1  [ALL] | Subprime 2008 | $22,474,726 | $1,123,736 | $585,612 | $262,734 | | $262,734 | 5.00% |
| 340 | SEMT 2004-10  [1] | Prime 2004 | $4,908,266 | $220,872 | $110,861 | $49,737 | | $49,737 | 4.50% |
| 341 | SEMT 2004-10  [2] | Prime 2004 | $3,477,050 | $156,467 | $77,732 | $34,874 | | $34,874 | 4.50% |
| 342 | SEMT 2004-11  [1] | Prime 2004 | $4,686,120 | $135,897 | $69,614 | $31,232 | | $31,232 | 2.90% |
| 343 | SEMT 2004-11  [2] | Prime 2004 | $917,875 | $26,618 | $13,393 | $6,009 | | $6,009 | 2.90% |
| 344 | SEMT 2004-11  [3] | Prime 2004 | $1,316,313 | $38,173 | $20,242 | $9,082 | | $9,082 | 2.90% |
| 345 | SEMT 2004-12  [1] | Prime 2004 | $4,758,130 | $295,004 | $148,902 | $66,804 | | $66,804 | 6.20% |
| 346 | SEMT 2004-12  [2] | Prime 2004 | $1,959,642 | $121,498 | $60,509 | $27,147 | | $27,147 | 6.20% |
| 347 | SEMT 2004-12  [3] | Prime 2004 | $743,687 | $46,109 | $27,565 | $12,367 | | $12,367 | 6.20% |
| 348 | SEMT 2004-4  [ALL] | Prime 2004 | $6,293,703 | $249,860 | $127,733 | $57,307 | | $57,307 | 3.97% |
| 349 | SEMT 2004-5  [1] | Prime 2004 | $3,349,661 | $301,469 | $155,376 | $69,709 | | $69,709 | 9.00% |
| 350 | SEMT 2004-5  [2] | Prime 2004 | $1,687,793 | $151,901 | $81,331 | $36,489 | | $36,489 | 9.00% |
| 351 | SEMT 2004-6  [1] | Prime 2004 | $4,262,473 | $356,769 | $170,343 | $76,424 | | $76,424 | 8.37% |
| 352 | SEMT 2004-6  [2] | Prime 2004 | $1,463,834 | $122,523 | $68,884 | $30,904 | | $30,904 | 8.37% |
| 353 | SEMT 2004-6  [3] | Prime 2004 | $891,482 | $74,617 | $41,038 | $18,412 | | $18,412 | 8.37% |
| 354 | SEMT 2004-7  [1] | Prime 2004 | $3,202,518 | $282,142 | $148,566 | $66,654 | | $66,654 | 8.81% |
| 355 | SEMT 2004-7  [2] | Prime 2004 | $2,569,941 | $226,412 | $119,449 | $53,590 | | $53,590 | 8.81% |
| 356 | SEMT 2004-7  [3] | Prime 2004 | $1,434,948 | $126,419 | $69,746 | $31,291 | | $31,291 | 8.81% |
| 357 | SEMT 2004-8  [1] | Prime 2004 | $3,923,710 | $304,853 | $157,041 | $70,456 | | $70,456 | 7.77% |
| 358 | SEMT 2004-8  [2] | Prime 2004 | $3,739,595 | $290,548 | $148,836 | $66,775 | | $66,775 | 7.77% |
| 359 | SEMT 2004-9  [1] | Prime 2004 | $5,430,098 | $488,709 | $258,996 | $116,198 | | $116,198 | 9.00% |
| 360 | SEMT 2004-9  [2] | Prime 2004 | $3,231,985 | $290,879 | $146,504 | $65,729 | | $65,729 | 9.00% |
| 361 | SEMT 2005-1  [1] | Prime 2005 | $3,965,273 | $356,875 | $193,681 | $86,895 | | $86,895 | 9.00% |
| 362 | SEMT 2005-1  [2] | Prime 2005 | $1,899,189 | $170,927 | $82,809 | $37,152 | | $37,152 | 9.00% |
| 363 | SEMT 2005-2  [1] | Prime 2005 | $2,580,437 | $232,239 | $124,685 | $55,940 | | $55,940 | 9.00% |
| 364 | SEMT 2005-2  [2] | Prime 2005 | $1,311,288 | $118,016 | $62,062 | $27,844 | | $27,844 | 9.00% |
| 365 | SEMT 2005-3  [ALL] | ALT-A 2005 | $11,878,947 | $534,553 | $214,656 | $96,305 | | $96,305 | 4.50% |
| 366 | SEMT 2005-4  [1] | Prime 2005 | $2,017,483 | $47,414 | $28,342 | $12,716 | | $12,716 | 2.35% |
| 367 | SEMT 2005-4  [2] | Prime 2005 | $3,406,487 | $80,058 | $45,872 | $20,580 | | $20,580 | 2.35% |
| 368 | SEMT 2007-2  [1] | Prime 2007 | $33,910,589 | $1,693,851 | $596,292 | $267,525 | | $267,525 | 5.00% |
| 369 | SEMT 2007-2  [2A] | Prime 2007 | $28,986,949 | $1,447,913 | $523,111 | $234,693 | | $234,693 | 5.00% |
| 370 | SEMT 2007-2  [2B] | Prime 2007 | $14,374,170 | $717,997 | $257,667 | $115,602 | | $115,602 | 5.00% |
| 371 | SEMT 2007-3  [1] | Prime 2007 | $23,052,570 | $1,152,628 | $407,876 | $182,993 | | $182,993 | 5.00% |
| 372 | SEMT 2007-3  [2A] | Prime 2007 | $20,762,575 | $1,038,129 | $374,833 | $168,168 | | $168,168 | 5.00% |
| 373 | SEMT 2007-3  [2B] | Prime 2007 | $11,161,856 | $558,093 | $202,054 | $90,651 | | $90,651 | 5.00% |
| 374 | SEMT 2007-3  [2C] | Prime 2007 | $6,570,995 | $328,550 | $118,012 | $52,946 | | $52,946 | 5.00% |
| 375 | SEMT 2007-4  [1] | Prime 2007 | $3,515,624 | $175,781 | $62,106 | $27,864 | | $27,864 | 5.00% |
| 376 | SEMT 2007-4  [2] | Prime 2007 | $502,778 | $25,139 | $9,011 | $4,043 | | $4,043 | 5.00% |
| 377 | SEMT 2007-4  [3] | Prime 2007 | $9,255,769 | $462,788 | $167,178 | $75,004 | | $75,004 | 5.00% |
| 378 | SEMT 2007-4  [4] | Prime 2007 | $3,066,130 | $153,307 | $54,779 | $24,577 | | $24,577 | 5.00% |
| 379 | SEMT 2007-4  [5] | Prime 2007 | $1,996,714 | $99,836 | $35,520 | $15,936 | | $15,936 | 5.00% |
| 380 | STAC 2007-1  [ALL] | CES 2007 | $90,453,636 | $4,522,682 | $2,390,288 | $1,072,397 | XL Capital | $0 | 5.00% |
| 381 | TMTS 2005-11  [1] | Second Lien 2005 | $168,936,944 | $15,204,325 | $8,268,426 | $3,709,610 | | $3,709,610 | 9.00% |
| 382 | TMTS 2005-11  [2] | Second Lien 2005 | $80,482,664 | $7,243,440 | $3,962,710 | $1,777,861 | | $1,777,861 | 9.00% |
| 383 | TMTS 2005-13SL  [2] | Second Lien 2005 | $11,452,424 | $1,030,718 | $534,001 | $119,789 | FGIC | $119,789 | 4.50% |
| 384 | | | $8,195,073,224 | $854,579,356 | $336,562,783 | $131,134,861 | | $124,344,791 | |

**<u>EXHIBIT 3R</u>**

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

Schedule 3b - RFC Additional R&W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 2 | BAFC 2005-3 [1] | Prime 2005 | $3,157,294 | $135,809 | $74,842 | $33,578 | | $33,578 | 4.30% |
| 3 | BAFC 2005-3 [2] | Prime 2005 | $500,969 | $21,549 | $12,882 | $5,780 | | $5,780 | 4.30% |
| 4 | BAFC 2005-4 [1] | Prime 2005 | $1,389,038 | $87,509 | $49,537 | $22,225 | Assured Guaranty - Insurer Exception | $22,225 | 6.30% |
| 5 | BAFC 2005-4 [2] | Prime 2005 | $2,791,134 | $175,841 | $96,611 | $43,344 | Assured Guaranty - Insurer Exception | $43,344 | 6.30% |
| 6 | BAFC 2005-5 [1] | Prime 2005 | $3,434,972 | $557,152 | $296,778 | $133,149 | | $133,149 | 16.22% |
| 7 | BAFC 2005-5 [2] | Prime 2005 | $4,582,970 | $743,358 | $383,141 | $171,895 | | $171,895 | 16.22% |
| 8 | BAFC 2005-5 [3] | Prime 2005 | $1,950,683 | $316,401 | $165,859 | $74,412 | | $74,412 | 16.22% |
| 9 | BAFC 2005-6 [1] | Prime 2005 | $6,275,483 | $918,103 | $469,068 | $91,486 | | $91,486 | 6.36% |
| 10 | BAFC 2005-6 [2] | Prime 2005 | $7,725,474 | $1,130,237 | $563,719 | $109,946 | | $109,946 | 6.36% |
| 11 | BAFC 2005-7 [1] | Prime 2005 | $5,630,681 | $146,398 | $74,090 | $33,240 | | $33,240 | 2.60% |
| 12 | BAFC 2005-7 [2] | Prime 2005 | $5,739,643 | $149,231 | $74,033 | $33,215 | | $33,215 | 2.60% |
| 13 | BAFC 2005-7 [3] | Prime 2005 | $5,582,041 | $145,133 | $76,803 | $34,457 | | $34,457 | 2.60% |
| 14 | BAFC 2005-7 [4] | Prime 2005 | $3,861,489 | $100,399 | $52,907 | $23,736 | | $23,736 | 2.60% |
| 15 | BAFC 2005-8 [1] | Prime 2005 | $2,842,891 | $519,680 | $257,911 | $58,235 | | $58,235 | 9.20% |
| 16 | BAFC 2005-8 [2] | Prime 2005 | $7,195,865 | $1,315,404 | $694,437 | $156,053 | | $156,053 | 9.20% |
| 17 | BAFC 2005-8 [3] | Prime 2005 | $1,328,402 | $242,832 | $122,362 | $27,629 | | $27,629 | 9.20% |
| 18 | BAFC 2005-8 [4] | Prime 2005 | $6,760,354 | $1,235,793 | $618,177 | $139,582 | | $139,582 | 9.20% |
| 19 | BAFC 2006-1 [1] | ALT-A 2006 | $20,430,173 | $1,618,070 | $542,291 | $117,962 | | $117,962 | 3.84% |
| 20 | BAFC 2006-1 [2] | ALT-A 2006 | $11,370,616 | $900,553 | $302,457 | $65,792 | | $65,792 | 3.84% |
| 21 | BAFC 2006-1 [3] | ALT-A 2006 | $11,009,803 | $871,976 | $293,888 | $63,928 | | $63,928 | 3.84% |
| 22 | BAFC 2006-5 [1] | Prime 2006 | $12,988,677 | $649,434 | $234,012 | $52,495 | | $52,495 | 2.50% |
| 23 | BAFC 2006-5 [2] | Prime 2006 | $3,096,225 | $154,811 | $55,701 | $12,495 | | $12,495 | 2.50% |
| 24 | BAFC 2006-5 [3] | Prime 2006 | $4,985,845 | $249,292 | $89,921 | $20,171 | | $20,171 | 2.50% |
| 25 | BAFC 2006-5 [4] | Prime 2006 | $12,969,503 | $648,475 | $232,499 | $52,155 | | $52,155 | 2.50% |
| 26 | BALTA 2005-4 [I] | ALT-A 2005 | $40,360,845 | $257,319 | $111,676 | $2,293 | | $2,293 | 0.03% |
| 27 | BALTA 2005-4 [II1] | ALT-A 2005 | $21,587,644 | $137,631 | $59,437 | $1,220 | | $1,220 | 0.03% |
| 28 | BALTA 2005-4 [II2] | ALT-A 2005 | $15,573,544 | $99,289 | $42,498 | $873 | | $873 | 0.03% |
| 29 | BALTA 2005-4 [II3] | ALT-A 2005 | $124,064,736 | $790,971 | $333,975 | $6,857 | | $6,857 | 0.03% |
| 30 | BALTA 2005-4 [II4] | ALT-A 2005 | $8,986,500 | $57,293 | $23,409 | $481 | | $481 | 0.03% |
| 31 | BALTA 2005-4 [II5] | ALT-A 2005 | $8,181,787 | $52,163 | $20,991 | $431 | | $431 | 0.03% |
| 32 | CARR 2006-RFC1 [ALL] | Subprime 2006 | $236,844,665 | $236,844,665 | $131,688,808 | $59,081,881 | | $59,081,881 | 100.00% |
| 33 | CARR 2007-RFC1 [ALL] | Subprime 2007 | $341,374,765 | $341,374,765 | $189,871,385 | $85,185,360 | | $85,185,360 | 100.00% |
| 34 | FNR 2002-66 [1] | Subprime 2002 | $6,746,831 | $607,215 | $130,877 | $29,359 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 35 | FNR 2002-66 [4] | Subprime 2002 | $5,410,998 | $486,990 | $132,019 | $29,615 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 36 | FNR 2002-66 [5] | Subprime 2002 | $3,342,601 | $300,834 | $80,464 | $18,050 | FNMA/FNMA (Agency Wrap) | $0 | 4.50% |
| 37 | GSR 2007-AR1 [1] | Prime 2007 | $10,043,917 | $502,196 | $181,370 | $81,371 | | $81,371 | 5.00% |
| 38 | GSR 2007-AR1 [2] | Prime 2007 | $152,459,019 | $7,622,951 | $2,752,585 | $1,234,941 | | $1,234,941 | 5.00% |
| 39 | GSR 2007-AR1 [3] | Prime 2007 | $14,325,032 | $716,252 | $257,560 | $115,554 | | $115,554 | 5.00% |
| 40 | GSR 2007-AR1 [4] | Prime 2007 | $5,623,720 | $281,186 | $100,590 | $45,130 | | $45,130 | 5.00% |
| 41 | GSR 2007-AR1 [5] | Prime 2007 | $8,280,424 | $414,001 | $147,185 | $66,034 | | $66,034 | 5.00% |
| 42 | GSR 2007-AR1 [6] | Prime 2007 | $3,495,973 | $174,799 | $61,468 | $27,577 | | $27,577 | 5.00% |
| 43 | GSR 2007-HEL1 [ALL] | Second Lien 2007 | $4,473,052 | $223,653 | $109,816 | $49,269 | MBIA | $0 | 5.00% |
| 44 | GSR 2007-OA2 [1] | Pay Option ARM 2007 | $123,200,992 | $6,160,050 | $2,273,934 | $1,020,195 | | $1,020,195 | 5.00% |
| 45 | GSR 2007-OA2 [2] | Pay Option ARM 2007 | $59,730,280 | $2,986,514 | $1,101,160 | $494,033 | | $494,033 | 5.00% |
| 46 | HALO 2007-AR2 [I] | ALT-A 2007 | $3,666,399 | $12,194 | $4,151 | $1,863 | | $1,863 | 0.33% |
| 47 | HALO 2007-AR2 [II] | ALT-A 2007 | $57,031,784 | $189,684 | $65,148 | $29,229 | | $29,229 | 0.33% |
| 48 | HALO 2007-AR2 [III] | ALT-A 2007 | $17,955,461 | $59,719 | $20,226 | $9,074 | | $9,074 | 0.33% |
| 49 | HALO 2007-AR2 [IV] | ALT-A 2007 | $12,421,672 | $41,314 | $13,997 | $6,280 | | $6,280 | 0.33% |
| 50 | HVMLT 2006-13 [ALL] | ALT-A 2006 | $39,021,465 | $849,176 | $291,405 | $130,738 | | $130,738 | 2.18% |
| 51 | HVMLT 2007-2 [1] | Pay Option ARM 2007 | $159,009,612 | $16,346,188 | $5,923,716 | $2,657,661 | | $2,657,661 | 10.28% |
| 52 | HVMLT 2007-2 [2] | Pay Option ARM 2007 | $338,985,056 | $34,847,664 | $12,759,945 | $5,724,720 | AMBAC - Insurer Exception | $5,724,720 | 10.28% |
| 53 | HVMLT 2007-7 [1] | Pay Option ARM 2007 | $219,963,469 | $26,527,594 | $9,879,014 | $2,216,102 | | $2,216,102 | 6.03% |
| 54 | HVMLT 2007-7 [2] | Pay Option ARM 2007 | $367,807,400 | $44,357,572 | $16,497,081 | $3,700,689 | | $3,700,689 | 6.03% |
| 55 | LUM 2006-3 [I_1] | ALT-A 2006 | $52,211,565 | $14,804,384 | $5,168,513 | $2,318,842 | | $2,318,842 | 28.35% |
| 56 | LUM 2006-3 [I_2] | ALT-A 2006 | $58,886,998 | $16,697,177 | $5,767,445 | $2,587,551 | | $2,587,551 | 28.35% |
| 57 | LUM 2006-3 [II_1] | ALT-A 2006 | $12,113,155 | $3,434,638 | $1,187,769 | $532,890 | | $532,890 | 28.35% |
| 58 | LUM 2006-3 [II_2] | ALT-A 2006 | $43,085,895 | $12,216,836 | $4,215,120 | $1,891,104 | | $1,891,104 | 28.35% |

Schedule 3b - RFC Additional NIW Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 59 | LUM 2006-3 [II_3] | ALT-A 2006 | $18,810,110 | $5,333,533 | $1,848,016 | $829,108 | | $829,108 | 28.35% |
| 60 | LUM 2006-5 [ALL] | Pay Option ARM 2006 | $151,787,226 | $78,716,856 | $29,687,131 | $12,874,902 | | $12,874,902 | 51.86% |
| 61 | LUM 2006-6 [ALL] | Pay Option ARM 2006 | $204,139,613 | $158,534,823 | $57,935,169 | $12,484,155 | | $12,484,155 | 37.30% |
| 62 | LUM 2007-2 [1] | ALT-A 2007 | $139,923,492 | $2,777,722 | $950,751 | $213,276 | | $213,276 | 0.99% |
| 63 | LUM 2007-2 [2] | ALT-A 2007 | $46,579,284 | $924,679 | $321,573 | $72,137 | | $72,137 | 0.99% |
| 64 | LXS 2006-12N [1] | ALT-A 2006 | $386,879,917 | $64,879,762 | $22,449,128 | $10,071,749 | | $10,071,749 | 16.77% |
| 65 | LXS 2006-12N [2] | ALT-A 2006 | $145,282,248 | $24,363,833 | $8,454,170 | $3,792,944 | | $3,792,944 | 16.77% |
| 66 | LXS 2007-12N [1] | Pay Option ARM 2007 | $264,852,925 | $7,233,852 | $2,637,953 | $1,183,512 | | $1,183,512 | 2.73% |
| 67 | LXS 2007-12N [2] | Pay Option ARM 2007 | $162,901,077 | $4,449,271 | $1,617,277 | $725,587 | | $725,587 | 2.73% |
| 68 | LXS 2007-12N [3] | Pay Option ARM 2007 | $81,972,681 | $2,238,896 | $826,252 | $370,696 | | $370,696 | 2.73% |
| 69 | LXS 2007-15N [1] | Pay Option ARM 2007 | $98,993,775 | $15,340,587 | $5,723,555 | $2,567,860 | | $2,567,860 | 15.50% |
| 70 | LXS 2007-15N [1_C] | Pay Option ARM 2007 | $121,337,676 | $18,803,113 | $6,872,049 | $3,083,129 | | $3,083,129 | 15.50% |
| 71 | LXS 2007-15N [2] | Pay Option ARM 2007 | $245,466,610 | $38,038,773 | $14,228,602 | $6,383,629 | | $6,383,629 | 15.50% |
| 72 | LXS 2007-15N [3] | Pay Option ARM 2007 | $162,024,582 | $25,108,166 | $8,922,483 | $4,003,051 | AMBAC | $4,003,051 | 15.50% |
| 73 | LXS 2007-15N [4] | Pay Option ARM 2007 | $325,655,841 | $50,465,310 | $18,853,309 | $8,458,494 | AMBAC - Insurer Exception | $8,458,494 | 15.50% |
| 74 | LXS 2007-2N [1] | Pay Option ARM 2007 | $117,067,376 | $41,523,798 | $14,975,653 | $6,718,783 | | $6,718,783 | 35.47% |
| 75 | LXS 2007-2N [2] | Pay Option ARM 2007 | $158,295,039 | $56,147,250 | $20,154,799 | $9,042,404 | | $9,042,404 | 35.47% |
| 76 | LXS 2007-2N [3] | Pay Option ARM 2007 | $235,118,735 | $83,396,615 | $29,858,722 | $13,396,047 | | $13,396,047 | 35.47% |
| 77 | LXS 2007-4N [1] | Pay Option ARM 2007 | $222,567,695 | $32,561,654 | $11,749,573 | $5,271,419 | | $5,271,419 | 14.63% |
| 78 | LXS 2007-4N [2] | Pay Option ARM 2007 | $357,163,459 | $52,253,014 | $18,760,391 | $8,416,806 | | $8,416,806 | 14.63% |
| 79 | LXS 2007-4N [3] | Pay Option ARM 2007 | $226,154,568 | $33,086,413 | $11,954,194 | $5,363,222 | | $5,363,222 | 14.63% |
| 80 | RALI 1999-QS4 [ALL] | ALT-A 1999 | $230,773 | $230,773 | $30,724 | $13,784 | | $13,784 | 100.00% |
| 81 | RALI 2001-QS13 [ALL] | ALT-A 2001 | $346,324 | $346,324 | $91,112 | $40,877 | | $40,877 | 100.00% |
| 82 | RALI 2001-QS16 [ALL] | ALT-A 2001 | $2,113,267 | $2,113,267 | $548,624 | $246,139 | | $246,139 | 100.00% |
| 83 | RALI 2001-QS17 [ALL] | ALT-A 2001 | $2,187,528 | $2,187,528 | $561,927 | $252,107 | MBIA - Insurer Exception | $252,107 | 100.00% |
| 84 | RALI 2001-QS18 [ALL] | ALT-A 2001 | $2,995,344 | $2,995,344 | $774,161 | $347,325 | | $347,325 | 100.00% |
| 85 | RALI 2001-QS19 [ALL] | ALT-A 2001 | $350,949 | $350,949 | $91,637 | $41,113 | | $41,113 | 100.00% |
| 86 | RALI 2002-QS1 [ALL] | ALT-A 2002 | $2,212,425 | $2,212,425 | $557,330 | $250,045 | | $250,045 | 100.00% |
| 87 | RALI 2002-QS10 [ALL] | ALT-A 2002 | $638,581 | $638,581 | $159,531 | $71,573 | | $71,573 | 100.00% |
| 88 | RALI 2002-QS11 [ALL] | ALT-A 2002 | $3,238,550 | $3,238,550 | $826,328 | $370,730 | | $370,730 | 100.00% |
| 89 | RALI 2002-QS12 [ALL] | ALT-A 2002 | $3,791,820 | $3,791,820 | $954,960 | $428,441 | | $428,441 | 100.00% |
| 90 | RALI 2002-QS13 [ALL] | ALT-A 2002 | $671,875 | $671,875 | $173,560 | $77,867 | | $77,867 | 100.00% |
| 91 | RALI 2002-QS14 [ALL] | ALT-A 2002 | $2,318,529 | $2,318,529 | $575,862 | $258,359 | | $258,359 | 100.00% |
| 92 | RALI 2002-QS15 [1] | ALT-A 2002 | $2,591,745 | $2,591,745 | $644,412 | $289,114 | | $289,114 | 100.00% |
| 93 | RALI 2002-QS15 [2] | ALT-A 2002 | $1,167,494 | $1,167,494 | $289,364 | $129,822 | MBIA - Insurer Exception | $129,822 | 100.00% |
| 94 | RALI 2002-QS16 [ALL] | ALT-A 2002 | $368,653 | $368,653 | $92,674 | $41,578 | | $41,578 | 100.00% |
| 95 | RALI 2002-QS17 [1] | ALT-A 2002 | $3,540,853 | $3,540,853 | $888,852 | $398,781 | | $398,781 | 100.00% |
| 96 | RALI 2002-QS17 [2] | ALT-A 2002 | $1,984,272 | $1,984,272 | $501,596 | $225,040 | | $225,040 | 100.00% |
| 97 | RALI 2002-QS18 [ALL] | ALT-A 2002 | $793,671 | $793,671 | $200,279 | $89,855 | | $89,855 | 100.00% |
| 98 | RALI 2002-QS19 [ALL] | ALT-A 2002 | $6,987,448 | $6,987,448 | $1,724,906 | $773,875 | | $773,875 | 100.00% |
| 99 | RALI 2002-QS2 [ALL] | ALT-A 2002 | $1,929,280 | $1,929,280 | $491,863 | $220,673 | | $220,673 | 100.00% |
| 100 | RALI 2002-QS3 [ALL] | ALT-A 2002 | $4,018,979 | $4,018,979 | $1,015,285 | $455,505 | | $455,505 | 100.00% |
| 101 | RALI 2002-QS4 [ALL] | ALT-A 2002 | $489,411 | $489,411 | $127,502 | $57,203 | | $57,203 | 100.00% |
| 102 | RALI 2002-QS5 [ALL] | ALT-A 2002 | $4,104,647 | $4,104,647 | $1,053,114 | $472,477 | | $472,477 | 100.00% |
| 103 | RALI 2002-QS6 [ALL] | ALT-A 2002 | $4,672,740 | $4,672,740 | $1,189,908 | $533,850 | | $533,850 | 100.00% |
| 104 | RALI 2002-QS7 [ALL] | ALT-A 2002 | $3,061,206 | $3,061,206 | $770,981 | $345,899 | | $345,899 | 100.00% |
| 105 | RALI 2002-QS8 [ALL] | ALT-A 2002 | $401,401 | $401,401 | $104,368 | $46,825 | | $46,825 | 100.00% |
| 106 | RALI 2002-QS9 [ALL] | ALT-A 2002 | $3,469,375 | $3,469,375 | $890,621 | $399,575 | | $399,575 | 100.00% |
| 107 | RALI 2003-QA1 [1] | ALT-A 2003 | $1,885,046 | $1,885,046 | $727,323 | $326,312 | | $326,312 | 100.00% |
| 108 | RALI 2003-QA1 [2] | ALT-A 2003 | $943,195 | $943,195 | $363,770 | $163,204 | | $163,204 | 100.00% |
| 109 | RALI 2003-QS1 [ALL] | ALT-A 2003 | $4,991,061 | $4,991,061 | $1,901,733 | $853,208 | MBIA - Insurer Exception | $853,208 | 100.00% |
| 110 | RALI 2003-QS10 [ALL] | ALT-A 2003 | $7,555,943 | $7,555,943 | $2,808,136 | $1,259,864 | | $1,259,864 | 100.00% |
| 111 | RALI 2003-QS11 [ALL] | ALT-A 2003 | $9,179,197 | $9,179,197 | $3,440,321 | $1,543,492 | | $1,543,492 | 100.00% |
| 112 | RALI 2003-QS12 [ALL] | ALT-A 2003 | $819,357 | $819,357 | $308,398 | $138,362 | | $138,362 | 100.00% |
| 113 | RALI 2003-QS13 [ALL] | ALT-A 2003 | $8,449,079 | $8,449,079 | $3,088,336 | $1,385,575 | | $1,385,575 | 100.00% |
| 114 | RALI 2003-QS14 [ALL] | ALT-A 2003 | $778,491 | $778,491 | $293,881 | $131,849 | | $131,849 | 100.00% |
| 115 | RALI 2003-QS15 [ALL] | ALT-A 2003 | $8,645,770 | $8,645,770 | $3,218,095 | $1,443,791 | | $1,443,791 | 100.00% |
| 116 | RALI 2003-QS16 [ALL] | ALT-A 2003 | $1,004,680 | $1,004,680 | $376,335 | $168,842 | | $168,842 | 100.00% |
| 117 | RALI 2003-QS17 [1] | ALT-A 2003 | $1,469,720 | $1,469,720 | $533,648 | $239,420 | | $239,420 | 100.00% |

Schedule 3B - RFC Additional MBIA Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 118 | RALI 2003-QS17  [2] | ALT-A 2003 | $7,034,848 | $7,034,848 | $2,630,344 | $1,180,098 | | $1,180,098 | 100.00% |
| 119 | RALI 2003-QS17  [3] | ALT-A 2003 | $1,060,655 | $1,060,655 | $371,690 | $166,758 | | $166,758 | 100.00% |
| 120 | RALI 2003-QS18  [ALL] | ALT-A 2003 | $457,048 | $457,048 | $168,075 | $75,407 | | $75,407 | 100.00% |
| 121 | RALI 2003-QS19  [1] | ALT-A 2003 | $1,997,437 | $1,997,437 | $730,074 | $327,546 | | $327,546 | 100.00% |
| 122 | RALI 2003-QS19  [2] | ALT-A 2003 | $2,732,604 | $2,732,604 | $1,005,819 | $451,258 | | $451,258 | 100.00% |
| 123 | RALI 2003-QS19  [3] | ALT-A 2003 | $2,921,132 | $2,921,132 | $1,110,872 | $498,390 | | $498,390 | 100.00% |
| 124 | RALI 2003-QS2  [ALL] | ALT-A 2003 | $4,246,654 | $4,246,654 | $1,586,257 | $711,671 | | $711,671 | 100.00% |
| 125 | RALI 2003-QS20  [1] | ALT-A 2003 | $78,920 | $78,920 | $26,181 | $11,746 | | $11,746 | 100.00% |
| 126 | RALI 2003-QS20  [2] | ALT-A 2003 | $821,353 | $821,353 | $302,944 | $135,915 | | $135,915 | 100.00% |
| 127 | RALI 2003-QS21  [ALL] | ALT-A 2003 | $6,586,508 | $6,586,508 | $2,493,625 | $1,118,759 | | $1,118,759 | 100.00% |
| 128 | RALI 2003-QS22  [ALL] | ALT-A 2003 | $5,473,878 | $5,473,878 | $2,054,235 | $921,628 | | $921,628 | 100.00% |
| 129 | RALI 2003-QS23  [ALL] | ALT-A 2003 | $740,798 | $740,798 | $280,771 | $125,967 | | $125,967 | 100.00% |
| 130 | RALI 2003-QS3  [ALL] | ALT-A 2003 | $712,343 | $712,343 | $272,950 | $122,458 | | $122,458 | 100.00% |
| 131 | RALI 2003-QS4  [ALL] | ALT-A 2003 | $5,001,964 | $5,001,964 | $1,869,223 | $838,623 | | $838,623 | 100.00% |
| 132 | RALI 2003-QS5  [ALL] | ALT-A 2003 | $911,196 | $911,196 | $348,817 | $156,496 | | $156,496 | 100.00% |
| 133 | RALI 2003-QS6  [ALL] | ALT-A 2003 | $4,005,808 | $4,005,808 | $1,493,456 | $670,035 | | $670,035 | 100.00% |
| 134 | RALI 2003-QS7  [ALL] | ALT-A 2003 | $3,777,491 | $3,777,491 | $1,419,217 | $636,728 | | $636,728 | 100.00% |
| 135 | RALI 2003-QS8  [ALL] | ALT-A 2003 | $4,468,434 | $4,468,434 | $1,686,423 | $756,610 | MBIA - Insurer Exception | $756,610 | 100.00% |
| 136 | RALI 2003-QS9  [ALL] | ALT-A 2003 | $602,679 | $602,679 | $221,661 | $99,448 | | $99,448 | 100.00% |
| 137 | RAMP 2001-RS1  [1] | Subprime 2001 | $14,132,854 | $14,132,854 | $3,949,951 | $1,772,137 | AMBAC | $1,772,137 | 100.00% |
| 138 | RAMP 2001-RS1  [2] | Subprime 2001 | $11,341,710 | $11,341,710 | $3,165,463 | $1,420,178 | AMBAC | $1,420,178 | 100.00% |
| 139 | RAMP 2001-RS2  [2] | Subprime 2001 | $11,907,960 | $11,907,960 | $3,327,456 | $1,492,855 | | $1,492,855 | 100.00% |
| 140 | RAMP 2001-RS3  [1] | Subprime 2001 | $21,405,338 | $21,405,338 | $5,988,384 | $2,686,675 | AMBAC | $2,686,675 | 100.00% |
| 141 | RAMP 2001-RS3  [2] | Subprime 2001 | $10,762,120 | $10,762,120 | $3,013,877 | $1,352,169 | AMBAC | $1,352,169 | 100.00% |
| 142 | RAMP 2002-RS1  [1] | Subprime 2002 | $15,650,018 | $15,650,018 | $4,381,800 | $1,965,884 | AMBAC - Insurer Exception | $1,965,884 | 100.00% |
| 143 | RAMP 2002-RS1  [2] | Subprime 2002 | $8,010,927 | $8,010,927 | $2,234,281 | $1,002,405 | | $1,002,405 | 100.00% |
| 144 | RAMP 2002-RS2  [1] | Subprime 2002 | $13,420,166 | $13,420,166 | $3,769,842 | $1,691,331 | AMBAC - Insurer Exception | $1,691,331 | 100.00% |
| 145 | RAMP 2002-RS2  [2] | Subprime 2002 | $7,613,438 | $7,613,438 | $2,123,105 | $952,526 | | $952,526 | 100.00% |
| 146 | RAMP 2002-RS3  [1] | Subprime 2002 | $13,633,615 | $13,633,615 | $3,839,770 | $1,722,704 | | $1,722,704 | 100.00% |
| 147 | RAMP 2002-RS3  [2] | Subprime 2002 | $10,936,054 | $10,936,054 | $3,054,772 | $1,370,517 | | $1,370,517 | 100.00% |
| 148 | RAMP 2002-RS4  [1] | Subprime 2002 | $11,211,680 | $11,211,680 | $3,164,609 | $1,419,794 | AMBAC | $1,419,794 | 100.00% |
| 149 | RAMP 2002-RS4  [2] | Subprime 2002 | $14,059,649 | $14,059,649 | $3,916,317 | $1,757,047 | AMBAC | $1,757,047 | 100.00% |
| 150 | RAMP 2002-RS5  [1] | Subprime 2002 | $9,234,594 | $9,234,594 | $2,615,195 | $1,173,301 | AMBAC | $1,173,301 | 100.00% |
| 151 | RAMP 2002-RS5  [2] | Subprime 2002 | $10,619,297 | $10,619,297 | $2,972,842 | $1,333,759 | AMBAC | $1,333,759 | 100.00% |
| 152 | RAMP 2002-RS6  [1] | Subprime 2002 | $16,016,644 | $16,016,644 | $4,543,938 | $2,038,627 | AMBAC | $2,038,627 | 100.00% |
| 153 | RAMP 2002-RS6  [2] | Subprime 2002 | $15,089,905 | $15,089,905 | $4,212,280 | $1,889,830 | AMBAC | $1,889,830 | 100.00% |
| 154 | RAMP 2002-RS7  [ALL] | Subprime 2002 | $9,011,820 | $9,011,820 | $3,840,950 | $1,723,233 | AMBAC | $1,723,233 | 100.00% |
| 155 | RAMP 2002-RZ2  [ALL] | Subprime 2002 | $13,272,629 | $13,272,629 | $3,732,358 | $1,674,514 | | $1,674,514 | 100.00% |
| 156 | RAMP 2002-RZ3  [ALL] | Subprime 2002 | $24,688,747 | $24,688,747 | $6,961,306 | $3,123,174 | | $3,123,174 | 100.00% |
| 157 | RAMP 2002-RZ4  [ALL] | Subprime 2002 | $21,679,381 | $21,679,381 | $6,121,335 | $2,746,323 | AMBAC | $2,746,323 | 100.00% |
| 158 | RAMP 2002-SL1  [1] | Subprime 2002 | $280,138 | $280,138 | $80,344 | $36,046 | | $36,046 | 100.00% |
| 159 | RAMP 2002-SL1  [2] | Subprime 2002 | $401,196 | $401,196 | $116,562 | $52,295 | | $52,295 | 100.00% |
| 160 | RAMP 2003-RS1  [1] | Subprime 2003 | $10,364,254 | $10,364,254 | $4,417,266 | $1,981,796 | | $1,981,796 | 100.00% |
| 161 | RAMP 2003-RS1  [2] | Subprime 2003 | $24,844,822 | $24,844,822 | $10,401,836 | $4,666,760 | AMBAC | $4,666,760 | 100.00% |
| 162 | RAMP 2003-RS10  [1] | Subprime 2003 | $22,668,886 | $22,668,886 | $9,708,179 | $4,355,552 | | $4,355,552 | 100.00% |
| 163 | RAMP 2003-RS10  [2A] | Subprime 2003 | $40,179,464 | $40,179,464 | $16,827,111 | $7,549,444 | | $7,549,444 | 100.00% |
| 164 | RAMP 2003-RS10  [2B] | Subprime 2003 | $30,464,898 | $30,464,898 | $12,771,782 | $5,730,030 | | $5,730,030 | 100.00% |
| 165 | RAMP 2003-RS11  [1] | Subprime 2003 | $44,966,337 | $44,966,337 | $19,307,346 | $8,662,196 | AMBAC - Insurer Exception | $8,662,196 | 100.00% |
| 166 | RAMP 2003-RS11  [2A] | Subprime 2003 | $44,931,647 | $44,931,647 | $18,849,493 | $8,456,782 | | $8,456,782 | 100.00% |
| 167 | RAMP 2003-RS11  [2B] | Subprime 2003 | $18,066,135 | $18,066,135 | $7,582,862 | $3,402,033 | | $3,402,033 | 100.00% |
| 168 | RAMP 2003-RS2  [1] | Subprime 2003 | $22,021,385 | $22,021,385 | $9,365,718 | $4,201,908 | AMBAC | $4,201,908 | 100.00% |
| 169 | RAMP 2003-RS2  [2] | Subprime 2003 | $43,181,011 | $43,181,011 | $18,073,396 | $8,108,588 | AMBAC | $8,108,588 | 100.00% |
| 170 | RAMP 2003-RS3  [1] | Subprime 2003 | $12,523,691 | $12,523,691 | $5,329,499 | $2,391,067 | AMBAC | $2,391,067 | 100.00% |
| 171 | RAMP 2003-RS3  [2] | Subprime 2003 | $40,909,244 | $40,909,244 | $17,115,331 | $7,678,754 | AMBAC | $7,678,754 | 100.00% |
| 172 | RAMP 2003-RS4  [1] | Subprime 2003 | $17,709,588 | $17,709,588 | $7,595,867 | $3,407,868 | AMBAC | $3,407,868 | 100.00% |
| 173 | RAMP 2003-RS4  [2A] | Subprime 2003 | $30,007,775 | $30,007,775 | $12,548,627 | $5,629,912 | AMBAC | $5,629,912 | 100.00% |
| 174 | RAMP 2003-RS4  [2B] | Subprime 2003 | $16,547,928 | $16,547,928 | $6,930,760 | $3,109,470 | AMBAC | $3,109,470 | 100.00% |
| 175 | RAMP 2003-RS5  [1] | Subprime 2003 | $25,876,571 | $25,876,571 | $11,083,386 | $4,972,536 | AMBAC | $4,972,536 | 100.00% |
| 176 | RAMP 2003-RS5  [2A] | Subprime 2003 | $23,850,396 | $23,850,396 | $9,979,780 | $4,477,405 | AMBAC | $4,477,405 | 100.00% |

Schedule 3B - RFC Additional R&W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 177 | RAMP 2003-RS5  [2B] | Subprime 2003 | $15,570,469 | $15,570,469 | $6,520,512 | $2,925,413 | AMBAC | $2,925,413 | 100.00% |
| 178 | RAMP 2003-RS6  [1] | Subprime 2003 | $21,360,746 | $21,360,746 | $9,132,558 | $4,097,301 | AMBAC | $4,097,301 | 100.00% |
| 179 | RAMP 2003-RS6  [2A] | Subprime 2003 | $24,192,928 | $24,192,928 | $10,111,824 | $4,536,647 | AMBAC | $4,536,647 | 100.00% |
| 180 | RAMP 2003-RS6  [2B] | Subprime 2003 | $12,830,082 | $12,830,082 | $5,381,549 | $2,414,419 | AMBAC | $2,414,419 | 100.00% |
| 181 | RAMP 2003-RS7  [1] | Subprime 2003 | $29,695,244 | $29,695,244 | $12,798,855 | $5,742,177 | AMBAC - Insurer Exception | $5,742,177 | 100.00% |
| 182 | RAMP 2003-RS7  [2A] | Subprime 2003 | $27,743,671 | $27,743,671 | $11,609,845 | $5,208,730 | | $5,208,730 | 100.00% |
| 183 | RAMP 2003-RS7  [2B] | Subprime 2003 | $16,165,393 | $16,165,393 | $6,772,625 | $3,038,523 | | $3,038,523 | 100.00% |
| 184 | RAMP 2003-RS8  [1] | Subprime 2003 | $36,947,532 | $36,947,532 | $15,887,043 | $7,127,685 | Ambac - Insurer Exception | $7,127,685 | 100.00% |
| 185 | RAMP 2003-RS8  [2A] | Subprime 2003 | $28,788,872 | $28,788,872 | $12,056,797 | $5,409,254 | | $5,409,254 | 100.00% |
| 186 | RAMP 2003-RS8  [2B] | Subprime 2003 | $19,171,160 | $19,171,160 | $8,027,028 | $3,601,307 | | $3,601,307 | 100.00% |
| 187 | RAMP 2003-RS9  [1] | Subprime 2003 | $32,922,154 | $32,922,154 | $14,077,815 | $6,315,979 | AMBAC - Insurer Exception | $6,315,979 | 100.00% |
| 188 | RAMP 2003-RS9  [2A] | Subprime 2003 | $26,247,064 | $26,247,064 | $10,994,767 | $4,932,777 | | $4,932,777 | 100.00% |
| 189 | RAMP 2003-RS9  [2B] | Subprime 2003 | $21,828,237 | $21,828,237 | $9,156,296 | $4,107,951 | | $4,107,951 | 100.00% |
| 190 | RAMP 2003-RZ1  [1] | Subprime 2003 | $20,625,507 | $20,625,507 | $8,768,028 | $3,933,756 | AMBAC | $3,933,756 | 100.00% |
| 191 | RAMP 2003-RZ1  [2] | Subprime 2003 | $14,228,063 | $14,228,063 | $6,028,644 | $2,704,737 | AMBAC | $2,704,737 | 100.00% |
| 192 | RAMP 2003-RZ2  [ALL] | Subprime 2003 | $13,651,172 | $13,651,172 | $5,810,718 | $2,606,965 | AMBAC | $2,606,965 | 100.00% |
| 193 | RAMP 2003-RZ3  [ALL] | Subprime 2003 | $27,865,310 | $27,865,310 | $11,886,240 | $5,332,734 | Ambac - Insurer Exception | $5,332,734 | 100.00% |
| 194 | RAMP 2003-RZ4  [ALL] | Subprime 2003 | $54,461,943 | $54,461,943 | $23,363,557 | $10,482,006 | AMBAC - Insurer Exception | $10,482,006 | 100.00% |
| 195 | RAMP 2003-RZ5  [1] | Subprime 2003 | $45,204,897 | $45,204,897 | $19,380,058 | $8,694,819 | AMBAC - Insurer Exception | $8,694,819 | 100.00% |
| 196 | RAMP 2003-RZ5  [2] | Subprime 2003 | $5,502,923 | $5,502,923 | $2,316,255 | $1,039,182 | | $1,039,182 | 100.00% |
| 197 | RAMP 2003-SL1  [1] | Subprime 2003 | $41,379 | $41,379 | $17,794 | $7,983 | | $7,983 | 100.00% |
| 198 | RAMP 2003-SL1  [2] | Subprime 2003 | $30,341 | $30,341 | $13,468 | $6,042 | | $6,042 | 100.00% |
| 199 | RAMP 2003-SL1  [3] | Subprime 2003 | $1,728,793 | $1,728,793 | $756,647 | $339,468 | | $339,468 | 100.00% |
| 200 | RAMP 2003-SL1  [4] | Subprime 2003 | $1,237,429 | $1,237,429 | $532,104 | $238,727 | | $238,727 | 100.00% |
| 201 | RASC 1999-RS1  [1] | Subprime 1999 | $3,271,293 | $3,271,293 | $458,048 | $205,502 | AMBAC | $205,502 | 100.00% |
| 202 | RASC 1999-RS1  [2] | Subprime 1999 | $1,172,316 | $1,172,316 | $165,441 | $74,225 | AMBAC | $74,225 | 100.00% |
| 203 | RASC 2001-KS1  [1] | Subprime 2001 | $61,786,753 | $61,786,753 | $17,263,424 | $7,745,195 | FGIC | $7,745,195 | 100.00% |
| 204 | RASC 2001-KS1  [2] | Subprime 2001 | $70,418,338 | $70,418,338 | $19,628,106 | $8,806,105 | FGIC | $8,806,105 | 100.00% |
| 205 | RASC 2001-KS2  [1] | Subprime 2001 | $69,532,628 | $69,532,628 | $19,446,611 | $8,724,677 | | $8,724,677 | 100.00% |
| 206 | RASC 2001-KS2  [2] | Subprime 2001 | $35,339,837 | $35,339,837 | $9,861,736 | $4,424,445 | | $4,424,445 | 100.00% |
| 207 | RASC 2001-KS3  [1] | Subprime 2001 | $67,512,554 | $67,512,554 | $18,901,985 | $8,480,332 | | $8,480,332 | 100.00% |
| 208 | RASC 2001-KS3  [2] | Subprime 2001 | $58,944,329 | $58,944,329 | $16,449,522 | $7,380,040 | | $7,380,040 | 100.00% |
| 209 | RASC 2002-KS1  [1] | Subprime 2002 | $100,533,095 | $100,533,095 | $28,127,835 | $12,619,488 | AMBAC | $12,619,488 | 100.00% |
| 210 | RASC 2002-KS1  [2A] | Subprime 2002 | $26,926,165 | $26,926,165 | $7,504,015 | $3,366,659 | AMBAC | $3,366,659 | 100.00% |
| 211 | RASC 2002-KS1  [2B] | Subprime 2002 | $26,840,858 | $26,840,858 | $7,478,771 | $3,355,334 | AMBAC | $3,355,334 | 100.00% |
| 212 | RASC 2002-KS2  [1] | Subprime 2002 | $44,357,508 | $44,357,508 | $12,442,338 | $5,582,226 | | $5,582,226 | 100.00% |
| 213 | RASC 2002-KS2  [2A] | Subprime 2002 | $13,595,798 | $13,595,798 | $3,780,295 | $1,696,021 | | $1,696,021 | 100.00% |
| 214 | RASC 2002-KS2  [2B] | Subprime 2002 | $13,595,809 | $13,595,809 | $3,780,298 | $1,696,022 | | $1,696,022 | 100.00% |
| 215 | RASC 2002-KS4  [1] | Subprime 2002 | $44,324,760 | $44,324,760 | $12,464,047 | $5,591,966 | AMBAC | $5,591,966 | 100.00% |
| 216 | RASC 2002-KS4  [2A] | Subprime 2002 | $34,783,228 | $34,783,228 | $9,722,434 | $4,361,948 | AMBAC | $4,361,948 | 100.00% |
| 217 | RASC 2002-KS4  [2B] | Subprime 2002 | $34,337,116 | $34,337,116 | $9,588,426 | $4,301,825 | AMBAC | $4,301,825 | 100.00% |
| 218 | RASC 2002-KS6  [1] | Subprime 2002 | $37,450,633 | $37,450,633 | $10,542,953 | $4,730,071 | AMBAC | $4,730,071 | 100.00% |
| 219 | RASC 2002-KS6  [2] | Subprime 2002 | $37,116,528 | $37,116,528 | $10,352,413 | $4,644,586 | AMBAC | $4,644,586 | 100.00% |
| 220 | RASC 2002-KS8  [ALL] | Subprime 2002 | $41,213,623 | $41,213,623 | $11,524,230 | $5,170,319 | AMBAC | $5,170,319 | 100.00% |
| 221 | RASC 2003-KS10  [1] | Subprime 2003 | $36,062,998 | $36,062,998 | $15,417,182 | $6,916,883 | | $6,916,883 | 100.00% |
| 222 | RASC 2003-KS11  [1] | Subprime 2003 | $25,208,245 | $25,208,245 | $10,734,647 | $4,816,075 | | $4,816,075 | 100.00% |
| 223 | RASC 2003-KS11  [2A] | Subprime 2003 | $25,164,232 | $25,164,232 | $10,548,434 | $4,732,530 | | $4,732,530 | 100.00% |
| 224 | RASC 2003-KS11  [2B] | Subprime 2003 | $30,336,825 | $30,336,825 | $12,726,069 | $5,709,522 | | $5,709,522 | 100.00% |
| 225 | RASC 2003-KS2  [1] | Subprime 2003 | $46,647,710 | $46,647,710 | $19,757,492 | $8,864,153 | | $8,864,153 | 100.00% |
| 226 | RASC 2003-KS3  [1] | Subprime 2003 | $9,847,245 | $9,847,245 | $4,133,359 | $1,854,422 | | $1,854,422 | 100.00% |
| 227 | RASC 2003-KS3  [2] | Subprime 2003 | $10,096,076 | $10,096,076 | $4,238,522 | $1,901,603 | | $1,901,603 | 100.00% |
| 228 | RASC 2003-KS4  [1] | Subprime 2003 | $36,794,295 | $36,794,295 | $15,614,612 | $7,005,460 | | $7,005,460 | 100.00% |
| 229 | RASC 2003-KS4  [2A] | Subprime 2003 | $9,417,078 | $9,417,078 | $3,947,390 | $1,770,988 | AMBAC | $1,770,988 | 100.00% |
| 230 | RASC 2003-KS4  [2B] | Subprime 2003 | $7,651,177 | $7,651,177 | $3,210,074 | $1,440,192 | AMBAC | $1,440,192 | 100.00% |
| 231 | RASC 2003-KS4  [3] | Subprime 2003 | $6,571,861 | $6,571,861 | $2,755,127 | $1,236,081 | AMBAC | $1,236,081 | 100.00% |
| 232 | RASC 2003-KS5  [1] | Subprime 2003 | $14,238,356 | $14,238,356 | $6,071,074 | $2,723,773 | AMBAC | $2,723,773 | 100.00% |
| 233 | RASC 2003-KS5  [2A] | Subprime 2003 | $11,586,959 | $11,586,959 | $4,864,246 | $2,182,333 | AMBAC | $2,182,333 | 100.00% |

Schedule 3b: RFC Additional RMW Claims

| Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|
| RASC 2003-KS5 [2B] | Subprime 2003 | $8,969,353 | $8,969,353 | $3,762,123 | $1,687,868 | AMBAC | $1,687,868 | 100.00% |
| RASC 2003-KS6 [1] | Subprime 2003 | $14,977,681 | $14,977,681 | $6,287,095 | $2,820,691 | | $2,820,691 | 100.00% |
| RASC 2003-KS6 [2] | Subprime 2003 | $6,139,116 | $6,139,116 | $2,579,958 | $1,157,492 | | $1,157,492 | 100.00% |
| RASC 2003-KS7 [1] | Subprime 2003 | $39,857,359 | $39,857,359 | $16,990,338 | $7,622,676 | | $7,622,676 | 100.00% |
| RASC 2003-KS8 [1] | Subprime 2003 | $24,992,452 | $24,992,452 | $10,654,547 | $4,780,138 | | $4,780,138 | 100.00% |
| RASC 2003-KS9 [1] | Subprime 2003 | $24,200,958 | $24,200,958 | $10,346,274 | $4,641,832 | AMBAC | $4,641,832 | 100.00% |
| RASC 2003-KS9 [2A] | Subprime 2003 | $15,741,678 | $15,741,678 | $6,600,628 | $2,961,356 | AMBAC | $2,961,356 | 100.00% |
| RASC 2003-KS9 [2B] | Subprime 2003 | $16,172,199 | $16,172,199 | $6,791,726 | $3,047,092 | AMBAC | $3,047,092 | 100.00% |
| RBSGC 2007-B [1] | ALT-A 2007 | $92,699,545 | $104,062 | $35,814 | $16,068 | | $16,068 | 0.11% |
| RBSGC 2007-B [2] | ALT-A 2007 | $3,256,816 | $3,688 | $1,264 | $567 | | $567 | 0.11% |
| RBSGC 2007-B [3] | ALT-A 2007 | $6,702,194 | $7,589 | $2,523 | $1,132 | | $1,132 | 0.11% |
| RFMS2 1998-HI2 [ALL] | CES 1999 | $36,874,298 | $36,874,298 | $3,072,858 | $1,378,631 | | $1,378,631 | 100.00% |
| RFMS2 1999-HI1 [ALL] | Second Lien 1999 | $42,090,362 | $42,090,362 | $5,532,636 | $2,482,205 | AMBAC | $2,482,205 | 100.00% |
| RFMS2 1999-HI4 [ALL] | Second Lien 1999 | $38,836,252 | $38,836,252 | $5,101,035 | $2,288,568 | AMBAC | $2,288,568 | 100.00% |
| RFMS2 1999-HI6 [I] | Second Lien 1999 | $50,948,277 | $50,948,277 | $6,705,094 | $3,008,225 | AMBAC | $3,008,225 | 100.00% |
| RFMS2 1999-HI6 [II] | Second Lien 1999 | $2,862,240 | $2,862,240 | $374,982 | $168,235 | AMBAC | $168,235 | 100.00% |
| RFMS2 1999-HI8 [I] | Second Lien 1999 | $35,029,468 | $35,029,468 | $4,608,814 | $2,067,734 | AMBAC | $2,067,734 | 100.00% |
| RFMS2 1999-HI8 [II] | Second Lien 1999 | $1,800,747 | $1,800,747 | $235,886 | $105,829 | AMBAC | $105,829 | 100.00% |
| RFMS2 2000-HI1 [I] | Second Lien 2000 | $75,959,397 | $75,959,397 | $19,939,787 | $8,945,940 | AMBAC | $8,945,940 | 100.00% |
| RFMS2 2000-HI1 [II] | Second Lien 2000 | $2,296,510 | $2,296,510 | $601,520 | $269,870 | AMBAC | $269,870 | 100.00% |
| RFMS2 2000-HI2 [I] | Second Lien 2000 | $41,502,855 | $41,502,855 | $10,922,595 | $4,900,397 | AMBAC | $4,900,397 | 100.00% |
| RFMS2 2000-HI2 [II] | Second Lien 2000 | $1,818,101 | $1,818,101 | $476,469 | $213,767 | AMBAC | $213,767 | 100.00% |
| RFMS2 2000-HI3 [I] | Second Lien 2000 | $53,370,254 | $53,370,254 | $14,052,633 | $6,304,681 | AMBAC | $6,304,681 | 100.00% |
| RFMS2 2000-HI3 [II] | Second Lien 2000 | $2,348,596 | $2,348,596 | $615,957 | $276,348 | AMBAC | $276,348 | 100.00% |
| RFMS2 2000-HI4 [1] | Second Lien 2000 | $54,080,127 | $54,080,127 | $14,254,392 | $6,395,200 | AMBAC | $6,395,200 | 100.00% |
| RFMS2 2000-HI4 [2] | Second Lien 2000 | $2,662,269 | $2,662,269 | $697,261 | $312,825 | AMBAC | $312,825 | 100.00% |
| RFMS2 2000-HI5 [1] | Second Lien 2000 | $112,703,754 | $112,703,754 | $29,624,691 | $13,291,049 | AMBAC | $13,291,049 | 100.00% |
| RFMS2 2000-HI5 [2] | Second Lien 2000 | $3,618,503 | $3,618,503 | $947,960 | $425,300 | AMBAC | $425,300 | 100.00% |
| RFMS2 2000-HL1 [1] | Second Lien 2000 | $7,296,458 | $7,296,458 | $1,921,636 | $862,137 | AMBAC | $862,137 | 100.00% |
| RFMS2 2000-HL1 [2] | Second Lien 2000 | $920,867 | $920,867 | $241,179 | $108,205 | AMBAC | $108,205 | 100.00% |
| RFMS2 2001-HI1 [ALL] | Second Lien 2001 | $26,300,354 | $26,300,354 | $6,942,348 | $3,114,668 | AMBAC | $3,114,668 | 100.00% |
| RFMS2 2001-HI2 [1] | Second Lien 2001 | $19,416,931 | $19,416,931 | $5,120,768 | $2,297,421 | AMBAC | $2,297,421 | 100.00% |
| RFMS2 2001-HI2 [2] | Second Lien 2001 | $995,853 | $995,853 | $261,995 | $117,544 | AMBAC | $117,544 | 100.00% |
| RFMS2 2001-HI3 [1] | Second Lien 2001 | $42,549,229 | $42,549,229 | $11,248,887 | $5,046,787 | AMBAC | $5,046,787 | 100.00% |
| RFMS2 2001-HI3 [2] | Second Lien 2001 | $1,016,029 | $1,016,029 | $266,363 | $119,503 | AMBAC | $119,503 | 100.00% |
| RFMS2 2001-HI4 [ALL] | Second Lien 2001 | $43,248,845 | $43,248,845 | $11,434,080 | $5,129,874 | AMBAC | $5,129,874 | 100.00% |
| RFMS2 2001-HS2 [ALL] | Second Lien 2001 | $4,334,878 | $4,334,878 | $1,146,006 | $514,153 | AMBAC | $514,153 | 100.00% |
| RFMS2 2001-HS3 [1] | CES 2001 | $270,299 | $270,299 | $40,846 | $18,325 | Radian (Pool Policy) | $18,325 | 100.00% |
| RFMS2 2001-HS3 [2] | CES 2001 | $776,407 | $776,407 | $128,268 | $57,547 | AMBAC | $57,547 | 100.00% |
| RFMS2 2002-HI1 [ALL] | Second Lien 2002 | $38,611,429 | $38,611,429 | $10,211,802 | $4,581,502 | AMBAC | $4,581,502 | 100.00% |
| RFMS2 2002-HI2 [1] | Second Lien 2002 | $19,495,372 | $19,495,372 | $5,159,585 | $2,314,836 | AMBAC | $2,314,836 | 100.00% |
| RFMS2 2002-HI2 [2] | Second Lien 2002 | $8,663,456 | $8,663,456 | $2,292,732 | $1,028,629 | AMBAC | $1,028,629 | 100.00% |
| RFMS2 2002-HI4 [ALL] | Second Lien 2002 | $33,128,765 | $33,128,765 | $8,773,820 | $3,936,354 | AMBAC | $3,936,354 | 100.00% |
| RFMS2 2002-HI4 [ALL] | Second Lien 2002 | $30,137,013 | $30,137,013 | $7,985,092 | $3,582,493 | | $3,582,493 | 100.00% |
| RFMS2 2002-HI5 [ALL] | Second Lien 2003 | $24,109,874 | $24,109,874 | $9,612,201 | $4,312,492 | | $4,312,492 | 100.00% |
| RFMS2 2002-HS1 [ALL] | CES 2002 | $3,966,719 | $3,966,719 | $652,114 | $292,569 | | $292,569 | 100.00% |
| RFMS2 2002-HS2 [ALL] | CES 2002 | $4,008,989 | $4,008,989 | $656,166 | $294,387 | | $294,387 | 100.00% |
| RFMS2 2002-HS2 [1] | CES 2002 | $1,880,409 | $1,880,409 | $302,404 | $135,673 | FGIC | $135,673 | 100.00% |
| RFMS2 2002-HS3 [2] | CES 2002 | $2,494,405 | $2,494,405 | $401,188 | $179,992 | FGIC | $179,992 | 100.00% |
| RFMS2 2003-HI1 [ALL] | Second Lien 2003 | $22,605,058 | $22,605,058 | $9,045,679 | $4,058,323 | | $4,058,323 | 100.00% |
| RFMS2 2003-HI2 [ALL] | Second Lien 2003 | $27,190,194 | $27,190,194 | $10,908,801 | $4,894,209 | | $4,894,209 | 100.00% |
| RFMS2 2003-HI3 [1] | Second Lien 2003 | $13,712,040 | $13,712,040 | $5,522,202 | $2,477,523 | AMBAC | $2,477,523 | 100.00% |
| RFMS2 2003-HI3 [2] | Second Lien 2003 | $13,661,274 | $13,661,274 | $5,495,842 | $2,465,697 | AMBAC | $2,465,697 | 100.00% |
| RFMS2 2003-HI4 [1] | Second Lien 2003 | $17,360,918 | $17,360,918 | $6,995,740 | $3,138,623 | | $3,138,623 | 100.00% |
| RFMS2 2003-HI4 [2] | Second Lien 2003 | $17,565,801 | $17,565,801 | $7,102,122 | $3,186,351 | | $3,186,351 | 100.00% |
| RFMS2 2003-HS1 [1] | CES 2003 | $5,840,571 | $5,840,571 | $1,373,509 | $616,222 | FGIC | $616,222 | 100.00% |
| RFMS2 2003-HS1 [2] | CES 2003 | $2,760,184 | $2,760,184 | $648,130 | $290,782 | FGIC | $290,782 | 100.00% |
| RFMS2 2003-HS2 [1] | CES 2003 | $6,709,170 | $6,709,170 | $1,549,221 | $695,054 | | $695,054 | 100.00% |
| RFMS2 2003-HS2 [2A] | CES 2003 | $2,458,502 | $2,458,502 | $574,447 | $257,724 | FGIC | $257,724 | 100.00% |
| RFMS2 2003-HS2 [2B] | CES 2003 | $3,276,965 | $3,276,965 | $767,758 | $344,453 | FGIC | $344,453 | 100.00% |
| RFMS2 2003-HS3 [1] | CES 2003 | $7,830,324 | $7,830,324 | $1,750,388 | $785,307 | MBIA | $0 | 100.00% |
| RFMS2 2003-HS3 [2A] | CES 2003 | $3,125,840 | $3,125,840 | $731,700 | $328,275 | MBIA | $0 | 100.00% |
| RFMS2 2003-HS3 [2B] | CES 2003 | $2,255,960 | $2,255,960 | $522,179 | $234,274 | MBIA | $0 | 100.00% |

Schedule 3b - RFC Additional R+W Claims

| | Name | Cohort | Net All Collateral Losses | Debtor's Attributable Portion of Net Collateral Losses | Losses Due to Breach | RFC Claim | Insurer | RFC Recognized Claim | RFC Seller % |
|---|---|---|---|---|---|---|---|---|---|
| 297 | RFMS2 2003-HS4  [1] | Second Lien 2003 | $3,968,733 | $3,968,733 | $1,656,970 | $743,396 | AMBAC | $743,396 | 100.00% |
| 298 | RFMS2 2003-HS4  [2] | Second Lien 2003 | $2,722,738 | $2,722,738 | $1,143,638 | $513,091 | AMBAC | $513,091 | 100.00% |
| 299 | RFMSI 2003-S10  [ALL] | Prime 2003 | $742,602 | $742,602 | $237,774 | $106,677 | | $106,677 | 100.00% |
| 300 | RFMSI 2003-S11  [ALL] | Prime 2003 | $400,858 | $400,858 | $122,690 | $55,044 | | $55,044 | 100.00% |
| 301 | RFMSI 2003-S12  [1] | Prime 2003 | $481,977 | $481,977 | $135,112 | $60,618 | | $60,618 | 100.00% |
| 302 | RFMSI 2003-S12  [2] | Prime 2003 | $585,071 | $585,071 | $182,935 | $82,073 | | $82,073 | 100.00% |
| 303 | RFMSI 2003-S12  [3] | Prime 2003 | $125,951 | $125,951 | $51,964 | $23,313 | | $23,313 | 100.00% |
| 304 | RFMSI 2003-S12  [4] | Prime 2003 | $536,950 | $536,950 | $145,760 | $65,395 | | $65,395 | 100.00% |
| 305 | RFMSI 2003-S13  [ALL] | Prime 2003 | $1,196,219 | $1,196,219 | $367,697 | $164,967 | MBIA - Insurer Exception | $164,967 | 100.00% |
| 306 | RFMSI 2003-S14  [ALL] | Prime 2003 | $51,038 | $51,038 | $23,302 | $10,455 | | $10,455 | 100.00% |
| 307 | RFMSI 2003-S15  [ALL] | Prime 2003 | $68,054 | $68,054 | $25,107 | $11,264 | | $11,264 | 100.00% |
| 308 | RFMSI 2003-S16  [ALL] | Prime 2003 | $164,724 | $164,724 | $57,709 | $25,891 | | $25,891 | 100.00% |
| 309 | RFMSI 2003-S17  [ALL] | Prime 2003 | $1,063,034 | $1,063,034 | $421,652 | $189,173 | | $189,173 | 100.00% |
| 310 | RFMSI 2003-S18  [ALL] | Prime 2003 | $108,089 | $108,089 | $49,473 | $22,196 | | $22,196 | 100.00% |
| 311 | RFMSI 2003-S19  [ALL] | Prime 2003 | $713,351 | $713,351 | $290,683 | $130,414 | | $130,414 | 100.00% |
| 312 | RFMSI 2003-S20  [1] | Prime 2003 | $700,068 | $700,068 | $214,590 | $96,275 | Radian - Insurer Exception | $96,275 | 100.00% |
| 313 | RFMSI 2003-S20  [2] | Prime 2003 | $135,480 | $135,480 | $62,277 | $27,940 | | $27,940 | 100.00% |
| 314 | RFMSI 2003-S4  [ALL] | Prime 2003 | $632,532 | $632,532 | $229,566 | $102,994 | MBIA - Insurer Exception | $102,994 | 100.00% |
| 315 | RFMSI 2003-S6  [ALL] | Prime 2003 | $84,101 | $84,101 | $35,666 | $16,001 | | $16,001 | 100.00% |
| 316 | RFMSI 2003-S7  [ALL] | Prime 2003 | $977,344 | $977,344 | $387,129 | $173,685 | | $173,685 | 100.00% |
| 317 | RFMSI 2003-S9  [ALL] | Prime 2003 | $157,566 | $157,566 | $57,650 | $25,865 | | $25,865 | 100.00% |
| 318 | RFSC 2001-RM2  [ALL] | ALT-A 2001 | $1,682,507 | $1,682,507 | $442,916 | $198,713 | | $198,713 | 100.00% |
| 319 | RFSC 2001-RM2  [1] | ALT-A 2001 | $293,950 | $293,950 | $68,115 | $30,560 | | $30,560 | 100.00% |
| 320 | RFSC 2002-RM1  [1] | ALT-A 2002 | $464,974 | $464,974 | $114,210 | $51,240 | | $51,240 | 100.00% |
| 321 | RFSC 2002-RM1  [2] | ALT-A 2002 | $106,095 | $106,095 | $23,935 | $10,738 | | $10,738 | 100.00% |
| 322 | RFSC 2002-RP1  [ALL] | Subprime 2002 | $17,643,793 | $17,643,793 | $4,924,097 | $2,209,185 | AMBAC | $2,209,185 | 100.00% |
| 323 | RFSC 2002-RP2  [ALL] | Subprime 2002 | $18,486,483 | $18,486,483 | $5,162,881 | $2,316,315 | AMBAC | $2,316,315 | 100.00% |
| 324 | RFSC 2003-RM1  [ALL] | Prime 2003 | $570,953 | $570,953 | $214,879 | $96,405 | | $96,405 | 100.00% |
| 325 | RFSC 2003-RM2  [1] | Prime 2003 | $441,669 | $441,669 | $166,731 | $74,803 | | $74,803 | 100.00% |
| 326 | RFSC 2003-RM2  [2] | Prime 2003 | $65,592 | $65,592 | $28,952 | $12,989 | | $12,989 | 100.00% |
| 327 | RFSC 2003-RM2  [3] | Prime 2003 | $239,703 | $239,703 | $72,048 | $32,324 | | $32,324 | 100.00% |
| 328 | RFSC 2003-RP1  [ALL] | Subprime 2003 | $27,374,370 | $27,374,370 | $11,474,965 | $5,148,216 | AMBAC - Insurer Exception | $5,148,216 | 100.00% |
| 329 | RFSC 2003-RP2  [1] | Subprime 2003 | $10,046,232 | $10,046,232 | $4,248,373 | $1,906,023 | AMBAC | $1,906,023 | 100.00% |
| 330 | RFSC 2003-RP2  [2] | Subprime 2003 | $8,545,772 | $8,545,772 | $3,599,535 | $1,614,923 | AMBAC | $1,614,923 | 100.00% |
| 331 | SARM 2007-3  [1] | Prime 2007 | $112,135,556 | $3,307,999 | $1,202,388 | $539,449 | | $539,449 | 2.95% |
| 332 | SARM 2007-3  [2] | Prime 2007 | $27,299,124 | $805,324 | $289,758 | $129,999 | | $129,999 | 2.95% |
| 333 | SARM 2007-3  [3] | Prime 2007 | $30,436,429 | $897,875 | $322,935 | $144,884 | | $144,884 | 2.95% |
| 334 | SARM 2007-3  [4] | Prime 2007 | $40,833,489 | $1,204,588 | $430,002 | $192,920 | | $192,920 | 2.95% |
| 335 | SARM 2007-6  [I-1] | ALT-A 2007 | $43,411,509 | $325,586 | $112,817 | $50,615 | | $50,615 | 0.75% |
| 336 | SARM 2007-6  [I-2] | ALT-A 2007 | $105,887,379 | $794,155 | $275,339 | $123,530 | | $123,530 | 0.75% |
| 337 | SARM 2007-6  [I-3] | ALT-A 2007 | $77,611,482 | $582,086 | $199,506 | $89,508 | | $89,508 | 0.75% |
| 338 | SASI 1993-6  [1] | Prime 1999 | $840,589 | $75,653 | $5,676 | $2,546 | GEMICO (Pool Policy) | $2,546 | 9.00% |
| 339 | SASI 1993-6  [2] | Prime 1999 | $294,598 | $26,514 | $1,998 | $896 | | $896 | 9.00% |
| 340 | SASI 1993-6  [3] | Prime 1999 | $2,569,889 | $231,290 | $17,409 | $7,811 | GEMICO (Pool Policy)/FSA - Insurer Exception | $7,811 | 9.00% |
| 341 | SASI 1993-6  [4] | Prime 1999 | $264,173 | $23,776 | $1,783 | $800 | | $800 | 9.00% |
| 342 | SASI 1993-6  [5] | Prime 1999 | $139,669 | $12,570 | $952 | $427 | | $427 | 9.00% |
| 343 | TMTS 2005-13SL  [2] | Second Lien 2005 | $11,452,424 | $1,030,718 | $534,001 | $119,789 | FGIC | $119,789 | 4.50% |
| 344 | | | $10,928,324,512 | $5,364,769,247 | $1,930,716,947 | $845,012,005 | | $843,537,855 | |

## EXHIBIT 4G

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

**If any Servicing Agreement for an RMBS Trust currently listed on Schedule 4G and/or 4R is assumed by the Effective Date pursuant to a Final Order, that RMBS Trust's servicing damage claim shall become a Recognized Cure Claim and shall be included on Schedule 1G and/or 1R, as applicable, and shall be removed from the Recognized Unsecured Servicing Claims on Schedule 4G and/or 4R, as applicable.  In addition, if final due diligence undertaken by the RMBS Trustees prior to the Effective Date reveals that a particular RMBS Trust should be moved between Schedule 1G or 1R, as applicable, and Schedule 4G or 4R, as applicable, such Schedules will be updated based on such final due diligence.**

Schedule 4G – GMACM Recognized Unsecured Servicing Claims

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 2 | ACE 2007-SL2  [ALL] | CES 2007 | 65.80% | $1,400 | Assured Guaranty | $0 |
| 3 | ACE 2007-SL3  [ALL] | Second Lien 2007 | 5.00% | $31 | Assured Guaranty | $0 |
| 4 | AHM 2005-2  [1] | ALT-A 2005 | 0.00% | $0 |  | $0 |
| 5 | AHM 2005-2  [2C] | ALT-A 2005 | 0.00% | $0 |  | $0 |
| 6 | AHM 2005-2  [2NC] | ALT-A 2005 | 0.00% | $0 |  | $0 |
| 7 | AHM 2005-2  [3] | ALT-A 2005 | 0.00% | $0 |  | $0 |
| 8 | AHM 2005-2  [4] | ALT-A 2005 | 0.00% | $0 |  | $0 |
| 9 | AHM 2005-2  [5] | ALT-A 2005 | 0.00% | $0 | AMBAC - Insurer Exception | $0 |
| 10 | AHM 2005-2  [6] | ALT-A 2005 | 100.00% | $45,730 | FGIC | $45,730 |
| 11 | ALBT 2007-OA1  [ALL] | Pay Option ARM 2007 | 100.00% | $5,853 |  | $5,853 |
| 12 | BSABS 2001-2  [1] | CES 2001 | 9.00% | $727 |  | $727 |
| 13 | BSABS 2001-2  [2] | CES 2001 | 9.00% | $342 |  | $342 |
| 14 | BSABS 2001-2  [3] | CES 2001 | 9.00% | $135 |  | $135 |
| 15 | BSABS 2005-AC5  [1] | ALT-A 2005 | 0.09% | $9 | FGIC - Insurer Exception | $9 |
| 16 | BSABS 2005-AC5  [2] | ALT-A 2005 | 0.09% | $3 | Assured Guaranty - Insurer Exception | $3 |
| 17 | BSSLT 2007-1  [1] | Second Lien 2007 | 33.79% | $333 | AMBAC | $333 |
| 18 | BSSLT 2007-1  [2] | Second Lien 2007 | 33.79% | $448 | AMBAC | $448 |
| 19 | BSSLT 2007-1  [3] | Second Lien 2007 | 33.79% | $345 | AMBAC | $345 |
| 20 | BSSLT 2007-SV1A  [ALL] | CES 2007 | 73.80% | $15,719 | XL - Insurer Exception | $15,719 |
| 21 | DBALT 2006-AB2  [ALL] | ALT-A 2006 | 31.18% | $89,274 | AMBAC - Insurer Exception | $89,274 |
| 22 | DBALT 2006-AB4  [ALL] | ALT-A 2006 | 48.17% | $319,574 | FSA - Insurer Exception | $319,574 |
| 23 | DBALT 2006-AR4  [ALL] | ALT-A 2006 | 40.51% | $1,387 |  | $1,387 |
| 24 | DBALT 2007-2  [1] | ALT-A 2007 | 34.32% | $86,822 |  | $86,822 |
| 25 | DBALT 2007-2  [2] | ALT-A 2007 | 34.32% | $115,501 |  | $115,501 |
| 26 | DBALT 2007-4  [I] | Pay Option ARM 2007 | 100.00% | $41,714 | FHLMC | $0 |
| 27 | DBALT 2007-4  [II] | Pay Option ARM 2007 | 100.00% | $40,067 | FHLMC | $0 |
| 28 | DBALT 2007-AB1  [ALL] | ALT-A 2007 | 22.99% | $79,183 |  | $79,183 |
| 29 | DBALT 2007-AR1  [ALL] | ALT-A 2007 | 73.73% | $17,169 |  | $17,169 |
| 30 | DBALT 2007-AR2  [ALL] | ALT-A 2007 | 91.06% | $539,689 |  | $539,689 |
| 31 | DBALT 2007-BAR1  [ALL] | ALT-A 2007 | 83.88% | $42,966 |  | $42,966 |
| 32 | GMACM 2001-HLT1  [1] | Second Lien 2001 | 100.00% | $37,274 | AMBAC | $37,274 |
| 33 | GMACM 2001-HLT1  [2] | Second Lien 2001 | 100.00% | $3,389 | AMBAC | $3,389 |
| 34 | GMACM 2001-HLT2  [1] | Second Lien 2001 | 100.00% | $15,327 | AMBAC | $15,327 |
| 35 | GMACM 2001-HLT2  [2] | Second Lien 2001 | 100.00% | $7,115 | AMBAC | $7,115 |
| 36 | GMACM 2002-HLT1  [1] | Second Lien 2002 | 100.00% | $25,358 | AMBAC | $25,358 |
| 37 | GMACM 2002-HLT1  [2] | Second Lien 2002 | 100.00% | $2,803 | AMBAC | $2,803 |
| 38 | GMACM 2004-HE3  [ALL] | Second Lien 2004 | 100.00% | $67,661 | FSA | $0 |
| 39 | GMACM 2004-HE4  [ALL] | Second Lien 2004 | 100.00% | $59,189 | MBIA | $0 |
| 40 | GMACM 2004-VF1  [ALL] | Second Lien 2004 | 100.00% | $49,390 | MBIA | $0 |
| 41 | GMACM 2005-HE3  [ALL] | Second Lien 2005 | 100.00% | $26,358 | AMBAC | $26,358 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claims

| | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
|---|---|---|---|---|---|---|
| 42 | GMACM 2006-HE4  [ALL] | Second Lien 2006 | 100.00% | $16,533 | MBIA | $0 |
| 43 | GMACM 2007-HE1  [ALL] | CES 2007 | 100.00% | $7,213 | MBIA | $0 |
| 44 | GMACM 2010-1  [ALL] | Subprime 2008 | 100.00% | $109,317 | | $109,317 |
| 45 | GMACM 2010-2  [ALL] | Subprime 2008 | 100.00% | $1,678 | | $1,678 |
| 46 | GPMF 2006-HE1  [ALL] | Second Lien 2006 | 100.00% | $1,380 | XL/CIFG | $0 |
| 47 | GSRPM 2003-1  [ALL] | Subprime 2003 | 2.50% | $1,157 | AMBAC | $1,157 |
| 48 | HVMLT 2003-2  [1] | ALT-A 2003 | 59.98% | $1,196 | | $1,196 |
| 49 | HVMLT 2003-2  [2] | ALT-A 2003 | 59.98% | $2,121 | | $2,121 |
| 50 | HVMLT 2003-2  [3] | ALT-A 2003 | 59.98% | $546 | | $546 |
| 51 | HVMLT 2004-1  [1] | Prime 2004 | 67.73% | $808 | | $808 |
| 52 | HVMLT 2004-1  [2] | Prime 2004 | 67.73% | $644 | | $644 |
| 53 | HVMLT 2004-1  [3] | Prime 2004 | 67.73% | $475 | | $475 |
| 54 | HVMLT 2004-1  [4] | Prime 2004 | 67.73% | $397 | | $397 |
| 55 | HVMLT 2007-2  [1] | Pay Option ARM 2007 | 67.20% | $24,678 | | $24,678 |
| 56 | HVMLT 2007-2  [2] | Pay Option ARM 2007 | 67.20% | $67,179 | AMBAC - Insurer Exception | $67,179 |
| 57 | LMT 2005-1  [1] | Prime 2005 | 1.06% | $24 | | $24 |
| 58 | LMT 2005-1  [2] | Prime 2005 | 1.06% | $27 | | $27 |
| 59 | LMT 2005-1  [3] | Prime 2005 | 1.06% | $9 | | $9 |
| 60 | LMT 2005-1  [4] | Prime 2005 | 1.06% | $8 | | $8 |
| 61 | LMT 2005-1  [5] | Prime 2005 | 1.06% | $9 | | $9 |
| 62 | LMT 2005-1  [6] | Prime 2005 | 1.06% | $15 | | $15 |
| 63 | LUM 2006-6  [ALL] | Pay Option ARM 2006 | 38.83% | $16,321 | | $16,321 |
| 64 | LXS 2007-15N  [1] | Pay Option ARM 2007 | 6.24% | $8,356 | | $8,356 |
| 65 | LXS 2007-15N  [1_C] | Pay Option ARM 2007 | 6.24% | $8,615 | | $8,615 |
| 66 | LXS 2007-15N  [2] | Pay Option ARM 2007 | 6.24% | $21,190 | | $21,190 |
| 67 | LXS 2007-15N  [3] | Pay Option ARM 2007 | 6.24% | $21,034 | AMBAC | $21,034 |
| 68 | LXS 2007-15N  [4] | Pay Option ARM 2007 | 6.24% | $35,207 | AMBAC - Insurer Exception | $35,207 |
| 69 | MHL 2004-1  [ALL] | ALT-A 2004 | 100.00% | $63,411 | | $63,411 |
| 70 | MHL 2004-2  [ALL] | ALT-A 2004 | 100.00% | $51,428 | | $51,428 |
| 71 | MHL 2005-1  [1] | ALT-A 2005 | 100.00% | $76,742 | | $76,742 |
| 72 | MHL 2005-1  [2] | ALT-A 2005 | 100.00% | $11,624 | | $11,624 |
| 73 | MHL 2005-2  [1] | ALT-A 2005 | 100.00% | $67,172 | | $67,172 |
| 74 | MHL 2005-2  [2] | ALT-A 2005 | 100.00% | $7,919 | | $7,919 |
| 75 | MHL 2005-3  [ALL] | ALT-A 2005 | 100.00% | $127,123 | | $127,123 |
| 76 | MHL 2005-4  [ALL] | ALT-A 2005 | 100.00% | $169,735 | | $169,735 |
| 77 | MHL 2005-5  [ALL] | ALT-A 2005 | 100.00% | $239,506 | | $239,506 |
| 78 | MHL 2005-AR1  [ALL] | Pay Option ARM 2005 | 100.00% | $116,248 | | $116,248 |
| 79 | MHL 2006-1  [1A1] | ALT-A 2006 | 100.00% | $65,190 | | $65,190 |
| 80 | MHL 2006-1  [1A2] | ALT-A 2006 | 100.00% | $103,116 | | $103,116 |
| 81 | MHL 2006-1  [2] | ALT-A 2006 | 100.00% | $88,627 | | $88,627 |
| 82 | MHL 2007-2  [ALL] | Prime 2007 | 46.07% | $1,679 | | $1,679 |
| 83 | MSM 2005-10  [1] | Prime 2005 | 100.00% | $157 | | $157 |
| 84 | MSM 2005-10  [2] | Prime 2005 | 100.00% | $20 | | $20 |
| 85 | MSM 2005-10  [3] | Prime 2005 | 100.00% | $35 | | $35 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 86 | MSM 2005-10  [4] | Prime 2005 | 100.00% | $96 | | $96 |
| 87 | MSM 2005-11AR  [ALL] | ALT-A 2005 | 30.62% | $3,618 | | $3,618 |
| 88 | MSM 2005-3AR  [1] | ALT-A 2005 | 30.62% | $352 | | $352 |
| 89 | MSM 2005-3AR  [2] | ALT-A 2005 | 30.62% | $452 | | $452 |
| 90 | MSM 2005-3AR  [3] | ALT-A 2005 | 30.62% | $275 | | $275 |
| 91 | MSM 2005-3AR  [4] | ALT-A 2005 | 30.62% | $86 | | $86 |
| 92 | MSM 2005-3AR  [5] | ALT-A 2005 | 30.62% | $61 | | $61 |
| 93 | MSM 2005-5AR  [1] | ALT-A 2005 | 30.62% | $4,267 | | $4,267 |
| 94 | MSM 2005-5AR  [2] | ALT-A 2005 | 30.62% | $696 | | $696 |
| 95 | MSM 2005-5AR  [3] | ALT-A 2005 | 30.62% | $620 | | $620 |
| 96 | MSM 2005-5AR  [4] | ALT-A 2005 | 30.62% | $727 | | $727 |
| 97 | MSM 2005-6AR  [1] | ALT-A 2005 | 30.62% | $1,316 | | $1,316 |
| 98 | MSM 2005-6AR  [2] | ALT-A 2005 | 30.62% | $272 | | $272 |
| 99 | MSM 2005-6AR  [3] | ALT-A 2005 | 30.62% | $314 | | $314 |
| 100 | MSM 2005-6AR  [4] | ALT-A 2005 | 30.62% | $93 | | $93 |
| 101 | MSM 2005-6AR  [5] | ALT-A 2005 | 30.62% | $584 | | $584 |
| 102 | MSM 2005-6AR  [6] | ALT-A 2005 | 30.62% | $138 | | $138 |
| 103 | MSM 2005-7  [1] | Prime 2005 | 12.50% | $7 | | $7 |
| 104 | MSM 2005-7  [2] | Prime 2005 | 12.50% | $7 | | $7 |
| 105 | MSM 2005-7  [3] | Prime 2005 | 12.50% | $26 | | $26 |
| 106 | MSM 2005-7  [4] | Prime 2005 | 12.50% | $17 | | $17 |
| 107 | MSM 2005-7  [5] | Prime 2005 | 12.50% | $5 | | $5 |
| 108 | MSM 2005-7  [6] | Prime 2005 | 12.50% | $38 | | $38 |
| 109 | MSM 2005-7  [7] | Prime 2005 | 12.50% | $41 | | $41 |
| 110 | MSM 2005-9AR  [1] | ALT-A 2005 | 30.62% | $523 | | $523 |
| 111 | MSM 2005-9AR  [2] | ALT-A 2005 | 30.62% | $255 | | $255 |
| 112 | MSM 2005-9AR  [3] | ALT-A 2005 | 30.62% | $69 | | $69 |
| 113 | MSM 2006-11  [1] | ALT-A 2006 | 21.85% | $61 | | $61 |
| 114 | MSM 2006-11  [2] | ALT-A 2006 | 21.85% | $39 | | $39 |
| 115 | MSM 2006-11  [3] | ALT-A 2006 | 21.85% | $28 | | $28 |
| 116 | MSM 2006-12XS  [ALL] | ALT-A 2006 | 21.85% | $633 | | $633 |
| 117 | MSM 2006-15XS  [ALL] | ALT-A 2006 | 21.85% | $10,528 | MBIA - Insurer Exception | $10,528 |
| 118 | MSM 2006-17XS  [ALL] | ALT-A 2006 | 21.85% | $8,085 | MBIA - Insurer Exception | $8,085 |
| 119 | MSM 2006-1AR  [1] | ALT-A 2006 | 21.85% | $9,417 | | $9,417 |
| 120 | MSM 2006-1AR  [2] | ALT-A 2006 | 21.85% | $1,353 | | $1,353 |
| 121 | MSM 2006-1AR  [3] | ALT-A 2006 | 21.85% | $752 | | $752 |
| 122 | MSM 2006-1AR  [4] | ALT-A 2006 | 21.85% | $776 | | $776 |
| 123 | MSM 2006-7  [1] | ALT-A 2006 | 21.85% | $53 | | $53 |
| 124 | MSM 2006-7  [2] | ALT-A 2006 | 21.85% | $211 | | $211 |
| 125 | MSM 2006-7  [3] | ALT-A 2006 | 21.85% | $121 | | $121 |
| 126 | MSM 2006-7  [4] | ALT-A 2006 | 21.85% | $159 | | $159 |
| 127 | MSM 2007-1XS  [1] | ALT-A 2007 | 36.37% | $1,088 | | $1,088 |
| 128 | MSM 2007-1XS  [2] | ALT-A 2007 | 36.37% | $2,287 | | $2,287 |
| 129 | MSM 2007-2AX  [1] | ALT-A 2007 | 36.37% | $5,612 | | $5,612 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 130 | MSM 2007-2AX  [2] | ALT-A 2007 | 36.37% | $15,977 | | $15,977 |
| 131 | MSM 2007-3XS  [1] | ALT-A 2007 | 36.37% | $2,523 | | $2,523 |
| 132 | MSM 2007-3XS  [2] | ALT-A 2007 | 36.37% | $5,887 | | $5,887 |
| 133 | MSM 2007-6XS  [1] | ALT-A 2007 | 36.37% | $1,831 | | $1,831 |
| 134 | MSM 2007-6XS  [2] | ALT-A 2007 | 36.37% | $2,246 | | $2,246 |
| 135 | MSM 2007-7AX  [1] | ALT-A 2007 | 36.37% | $8,950 | | $8,950 |
| 136 | MSM 2007-7AX  [2] | ALT-A 2007 | 36.37% | $43,965 | | $43,965 |
| 137 | MSM 2007-8XS  [ALL] | ALT-A 2007 | 36.37% | $13,034 | MBIA - Insurer Exception | $13,034 |
| 138 | NAA 2004-AP3  [ALL] | ALT-A 2004 | 40.74% | $21,843 | AMBAC | $21,843 |
| 139 | NAA 2005-AR3  [1] | ALT-A 2005 | 100.00% | $21,360 | | $21,360 |
| 140 | NAA 2005-AR3  [2] | ALT-A 2005 | 100.00% | $6,178 | | $6,178 |
| 141 | NAA 2005-AR3  [3] | ALT-A 2005 | 100.00% | $10,767 | | $10,767 |
| 142 | NAA 2005-AR4  [1] | ALT-A 2005 | 100.00% | $1,849 | | $1,849 |
| 143 | NAA 2005-AR4  [2] | ALT-A 2005 | 100.00% | $1,432 | | $1,432 |
| 144 | NAA 2005-AR4  [3] | ALT-A 2005 | 100.00% | $6,242 | | $6,242 |
| 145 | NAA 2005-AR4  [4] | ALT-A 2005 | 100.00% | $6,006 | | $6,006 |
| 146 | NAA 2005-AR4  [5] | ALT-A 2005 | 100.00% | $12,757 | | $12,757 |
| 147 | NAA 2005-AR5  [1] | ALT-A 2005 | 100.00% | $6,769 | | $6,769 |
| 148 | NAA 2005-AR5  [2] | ALT-A 2005 | 100.00% | $15,252 | | $15,252 |
| 149 | NAA 2005-AR5  [3] | ALT-A 2005 | 100.00% | $56,317 | | $56,317 |
| 150 | NAA 2005-AR6  [1] | ALT-A 2005 | 100.00% | $883 | | $883 |
| 151 | NAA 2005-AR6  [2] | ALT-A 2005 | 100.00% | $1,077 | | $1,077 |
| 152 | NAA 2005-AR6  [3] | ALT-A 2005 | 100.00% | $1,002 | | $1,002 |
| 153 | NAA 2005-AR6  [4] | ALT-A 2005 | 100.00% | $5,260 | | $5,260 |
| 154 | NAA 2006-AF1  [I] | ALT-A 2006 | 100.00% | $5,838 | | $5,838 |
| 155 | NAA 2006-AF1  [II] | ALT-A 2006 | 100.00% | $334 | | $334 |
| 156 | NAA 2006-AF1  [III] | ALT-A 2006 | 100.00% | $2,308 | | $2,308 |
| 157 | NAA 2006-AF1  [IV] | ALT-A 2006 | 100.00% | $674 | | $674 |
| 158 | NAA 2006-AF1  [V] | ALT-A 2006 | 100.00% | $405 | | $405 |
| 159 | NAA 2006-AF2  [1] | ALT-A 2006 | 98.04% | $2,319 | | $2,319 |
| 160 | NAA 2006-AF2  [2] | ALT-A 2006 | 98.04% | $184 | | $184 |
| 161 | NAA 2006-AF2  [3] | ALT-A 2006 | 98.04% | $859 | | $859 |
| 162 | NAA 2006-AF2  [4] | ALT-A 2006 | 98.04% | $228 | | $228 |
| 163 | NAA 2006-AF2  [5] | ALT-A 2006 | 98.04% | $1,276 | | $1,276 |
| 164 | NAA 2006-AP1  [ALL] | ALT-A 2006 | 100.00% | $3,391 | | $3,391 |
| 165 | NAA 2006-AR1  [1] | ALT-A 2006 | 100.00% | $359 | | $359 |
| 166 | NAA 2006-AR1  [2] | ALT-A 2006 | 100.00% | $1,206 | | $1,206 |
| 167 | NAA 2006-AR1  [3] | ALT-A 2006 | 100.00% | $298 | | $298 |
| 168 | NAA 2006-AR1  [4] | ALT-A 2006 | 100.00% | $199 | | $199 |
| 169 | NAA 2006-AR1  [5] | ALT-A 2006 | 100.00% | $2,558 | | $2,558 |
| 170 | NAA 2006-AR2  [1] | ALT-A 2006 | 100.00% | $412 | | $412 |
| 171 | NAA 2006-AR2  [2] | ALT-A 2006 | 100.00% | $1,630 | | $1,630 |
| 172 | NAA 2006-AR2  [3] | ALT-A 2006 | 100.00% | $2,598 | | $2,598 |
| 173 | NAA 2006-S3  [ALL] | CES 2006 | 5.00% | $2 | | $2 |
| 174 | NAA 2006-S4  [ALL] | CES 2006 | 78.04% | $213 | | $213 |

Schedule 4G – GMACM Recognized Unsecured Servicing Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | GMACM Servicer % | Claim | Insurer | GMACM Recognized Claim |
| 175 | NAA 2006-S5  [ALL] | CES 2006 | 5.00% | $59 | | $59 |
| 176 | NAA 2007-3  [ALL] | ALT-A 2007 | 100.00% | $364,666 | AMBAC | $364,666 |
| 177 | NAA 2007-S1  [ALL] | CES 2007 | 5.00% | $73 | | $73 |
| 178 | NHELI 2006-AF1  [ALL] | Subprime 2006 | 99.56% | $6,077 | | $6,077 |
| 179 | PFCA 2002-IFC1  [ALL] | Subprime 2002 | 9.00% | $274 | AMBAC | $274 |
| 180 | PFCA 2002-IFC2  [ALL] | Subprime 2002 | 9.00% | $197 | AMBAC | $197 |
| 181 | PFCA 2003-IFC4  [ALL] | Subprime 2003 | 9.00% | $226 | AMBAC | $226 |
| 182 | PFCA 2003-IFC5  [ALL] | Subprime 2003 | 9.00% | $302 | AMBAC | $302 |
| 183 | PFCA 2003-IFC6  [ALL] | Subprime 2003 | 9.00% | $554 | AMBAC | $554 |
| 184 | SACO 2006-8  [ALL] | Second Lien 2006 | 72.68% | $5,011 | AMBAC | $5,011 |
| 185 | SARM 2004-4  [1] | ALT-A 2004 | 0.06% | $6 | | $6 |
| 186 | SARM 2004-4  [2] | ALT-A 2004 | 0.06% | $6 | | $6 |
| 187 | SARM 2004-4  [3] | ALT-A 2004 | 0.06% | $21 | | $21 |
| 188 | SARM 2004-4  [4] | ALT-A 2004 | 0.06% | $2 | | $2 |
| 189 | SARM 2004-4  [5] | ALT-A 2004 | 0.06% | $1 | | $1 |
| 190 | STAC 2007-1  [ALL] | 2007 | 100.00% | $562 | XL Capital | $0 |
| 191 | SVHE 2007-1  [1] | Subprime 2007 | 15.22% | $1,103 | | $1,103 |
| 192 | SVHE 2007-1  [2] | Subprime 2007 | 15.22% | $1,346 | | $1,346 |
| 193 | TMTS 2006-4SL  [1] | Second Lien 2006 | 100.00% | $23,142 | AMBAC | $23,142 |
| 194 | TMTS 2006-4SL  [2] | Second Lien 2006 | 100.00% | $3,284 | AMBAC | $3,284 |
| 195 | TMTS 2006-6  [1] | Second Lien 2006 | 100.00% | $30,041 | AMBAC | $30,041 |
| 196 | TMTS 2006-6  [2] | Second Lien 2006 | 100.00% | $3,338 | | $3,338 |
| 197 | | | | $4,067,300 | | $3,782,160 |

## **EXHIBIT 4R**

**Except for the RMBS Trust Claims set forth in Schedules 1G, 1R, 2G, 2R, 3G, 3R, 4G and 4R, none of the Claims asserted by the RMBS Trustees on behalf of the RMBS Trusts (other than claims for the payment of certain fees and expenses as set forth in the Plan) will be entitled to a distribution under the Plan.**

**If any Servicing Agreement for an RMBS Trust currently listed on Schedule 4G and/or 4R is assumed by the Effective Date pursuant to a Final Order, that RMBS Trust's servicing damage claim shall become a Recognized Cure Claim and shall be included on Schedule 1G and/or 1R, as applicable, and shall be removed from the Recognized Unsecured Servicing Claims on Schedule 4G and/or 4R, as applicable.  In addition, if final due diligence undertaken by the RMBS Trustees prior to the Effective Date reveals that a particular RMBS Trust should be moved between Schedule 1G or 1R, as applicable, and Schedule 4G or 4R, as applicable, such Schedules will be updated based on such final due diligence.**

**Schedule 4R – RFC Recognized Insured Servicing Claims**

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 2 | GSR 2007-OA2  [1] | Pay Option ARM 2007 | 5.00% | $209 | | $209 |
| 3 | GSR 2007-OA2  [2] | Pay Option ARM 2007 | 5.00% | $118 | | $118 |
| 4 | GSRPM 2003-1  [ALL] | Subprime 2003 | 2.50% | $1,157 | AMBAC | $1,157 |
| 5 | HVMLT 2007-2  [1] | Pay Option ARM 2007 | 10.28% | $3,775 | | $3,775 |
| 6 | HVMLT 2007-2  [2] | Pay Option ARM 2007 | 10.28% | $10,277 | AMBAC - Insurer Exception | $10,277 |
| 7 | LUM 2006-6  [ALL] | Pay Option ARM 2006 | 38.83% | $16,321 | | $16,321 |
| 8 | LUM 2007-2  [1] | ALT-A 2007 | 36.27% | $9,685 | | $9,685 |
| 9 | LUM 2007-2  [2] | ALT-A 2007 | 36.27% | $2,073 | | $2,073 |
| 10 | LXS 2007-12N  [1] | Pay Option ARM 2007 | 2.73% | $267 | | $267 |
| 11 | LXS 2007-12N  [2] | Pay Option ARM 2007 | 2.73% | $143 | | $143 |
| 12 | LXS 2007-12N  [3] | Pay Option ARM 2007 | 2.73% | $76 | | $76 |
| 13 | LXS 2007-15N  [1] | Pay Option ARM 2007 | 15.50% | $20,760 | | $20,760 |
| 14 | LXS 2007-15N  [1_C] | Pay Option ARM 2007 | 15.50% | $21,403 | | $21,403 |
| 15 | LXS 2007-15N  [2] | Pay Option ARM 2007 | 15.50% | $52,646 | | $52,646 |
| 16 | LXS 2007-15N  [3] | Pay Option ARM 2007 | 15.50% | $52,261 | AMBAC | $52,261 |
| 17 | LXS 2007-15N  [4] | Pay Option ARM 2007 | 15.50% | $87,473 | AMBAC - Insurer Exception | $87,473 |
| 18 | LXS 2007-2N  [1] | Pay Option ARM 2007 | 35.47% | $1,540 | | $1,540 |
| 19 | LXS 2007-2N  [2] | Pay Option ARM 2007 | 35.47% | $1,954 | | $1,954 |
| 20 | LXS 2007-2N  [3] | Pay Option ARM 2007 | 35.47% | $2,716 | | $2,716 |
| 21 | LXS 2007-4N  [1] | Pay Option ARM 2007 | 14.62% | $1,292 | | $1,292 |
| 22 | LXS 2007-4N  [2] | Pay Option ARM 2007 | 14.62% | $1,710 | | $1,710 |
| 23 | LXS 2007-4N  [3] | Pay Option ARM 2007 | 14.62% | $1,147 | | $1,147 |
| 24 | MANA 2007-AF1  [1] | ALT-A 2007 | 0.03% | $56 | | $56 |
| 25 | MANA 2007-AF1  [2] | ALT-A 2007 | 0.03% | $3 | | $3 |
| 26 | MANA 2007-AF1  [3] | ALT-A 2007 | 0.03% | $36 | | $36 |
| 27 | MANA 2007-OAR4  [ALL] | Pay Option ARM 2007 | 63.96% | $14,840 | | $14,840 |
| 28 | RALI 2006-QH1  [ALL] | Pay Option Arm 2006 | 100.00% | $15,410 | AMBAC - Insurer Exception | $15,410 |
| 29 | RALI 2006-QO1  [1] | Pay Option Arm 2006 | 100.00% | $8,178 | | $8,178 |
| 30 | RALI 2006-QO1  [2] | Pay Option Arm 2006 | 100.00% | $16,583 | | $16,583 |
| 31 | RALI 2006-QO1  [3] | Pay Option Arm 2006 | 100.00% | $41,641 | | $41,641 |
| 32 | RALI 2006-QO10  [ALL] | Pay Option Arm 2006 | 100.00% | $58,778 | | $58,778 |
| 33 | RALI 2006-QO2  [ALL] | Pay Option Arm 2006 | 100.00% | $47,246 | | $47,246 |
| 34 | RALI 2006-QO3  [ALL] | Pay Option Arm 2006 | 100.00% | $46,936 | | $46,936 |
| 35 | RALI 2006-QO4  [1] | Pay Option Arm 2006 | 100.00% | $35,751 | XL - Insurer Exception | $35,751 |
| 36 | RALI 2006-QO4  [2] | Pay Option Arm 2006 | 100.00% | $32,574 | XL - Insurer Exception | $32,574 |
| 37 | RALI 2006-QO5  [1] | Pay Option Arm 2006 | 100.00% | $31,213 | | $31,213 |
| 38 | RALI 2006-QO5  [2] | Pay Option Arm 2006 | 100.00% | $34,391 | | $34,391 |
| 39 | RALI 2006-QO5  [3] | Pay Option Arm 2006 | 100.00% | $20,101 | | $20,101 |
| 40 | RALI 2006-QO6  [ALL] | Pay Option Arm 2006 | 100.00% | $100,443 | | $100,443 |
| 41 | RALI 2006-QO7  [1] | Pay Option Arm 2006 | 100.00% | $45,860 | | $45,860 |
| 42 | RALI 2006-QO7  [2] | Pay Option Arm 2006 | 100.00% | $33,370 | | $33,370 |
| 43 | RALI 2006-QO7  [3] | Pay Option Arm 2006 | 100.00% | $33,050 | | $33,050 |
| 44 | RALI 2006-QO8  [1] | Pay Option Arm 2006 | 100.00% | $58,854 | | $58,854 |

Schedule 4R – RFC Recognized Insured Servicing Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 45 | RALI 2006-QO8  [2] | Pay Option Arm 2006 | 100.00% | $31,106 | | $31,106 |
| 46 | RALI 2006-QO9  [1] | Pay Option Arm 2006 | 100.00% | $34,507 | | $34,507 |
| 47 | RALI 2006-QO9  [2] | Pay Option Arm 2006 | 100.00% | $18,362 | | $18,362 |
| 48 | RALI 2007-QH1  [ALL] | ALT-A 2007 | 100.00% | $21,539 | | $21,539 |
| 49 | RALI 2007-QH2  [ALL] | ALT-A 2007 | 100.00% | $14,578 | | $14,578 |
| 50 | RALI 2007-QH3  [ALL] | ALT-A 2007 | 100.00% | $13,669 | | $13,669 |
| 51 | RALI 2007-QH4  [ALL] | ALT-A 2007 | 100.00% | $10,891 | | $10,891 |
| 52 | RALI 2007-QH5  [1] | ALT-A 2007 | 100.00% | $11,861 | | $11,861 |
| 53 | RALI 2007-QH5  [2] | ALT-A 2007 | 100.00% | $5,215 | | $5,215 |
| 54 | RALI 2007-QH6  [ALL] | ALT-A 2007 | 100.00% | $16,462 | | $16,462 |
| 55 | RALI 2007-QH7  [1] | ALT-A 2007 | 100.00% | $4,685 | | $4,685 |
| 56 | RALI 2007-QH7  [2] | ALT-A 2007 | 100.00% | $2,926 | | $2,926 |
| 57 | RALI 2007-QH8  [ALL] | ALT-A 2007 | 100.00% | $15,251 | | $15,251 |
| 58 | RALI 2007-QH9  [ALL] | ALT-A 2007 | 100.00% | $13,383 | | $13,383 |
| 59 | RALI 2007-QO1  [ALL] | Pay Option Arm 2007 | 100.00% | $37,434 | | $37,434 |
| 60 | RALI 2007-QO2  [ALL] | Pay Option Arm 2007 | 100.00% | $30,345 | | $30,345 |
| 61 | RALI 2007-QO3  [ALL] | Pay Option Arm 2007 | 100.00% | $11,059 | | $11,059 |
| 62 | RALI 2007-QO4  [ALL] | Pay Option Arm 2007 | 100.00% | $22,515 | | $22,515 |
| 63 | RALI 2007-QO5  [ALL] | Pay Option Arm 2007 | 100.00% | $8,633 | | $8,633 |
| 64 | RAMP 2001-RS1  [1] | Subprime 2001 | 100.00% | $52,727 | AMBAC | $52,727 |
| 65 | RAMP 2001-RS1  [2] | Subprime 2001 | 100.00% | $25,165 | AMBAC | $25,165 |
| 66 | RAMP 2001-RS3  [1] | Subprime 2001 | 100.00% | $72,701 | AMBAC | $72,701 |
| 67 | RAMP 2001-RS3  [2] | Subprime 2001 | 100.00% | $28,602 | AMBAC | $28,602 |
| 68 | RAMP 2002-RS1  [1] | Subprime 2002 | 100.00% | $69,024 | AMBAC - Insurer Exception | $69,024 |
| 69 | RAMP 2002-RS1  [2] | Subprime 2002 | 100.00% | $14,593 | | $14,593 |
| 70 | RAMP 2002-RS2  [1] | Subprime 2002 | 100.00% | $59,338 | AMBAC - Insurer Exception | $59,338 |
| 71 | RAMP 2002-RS2  [2] | Subprime 2002 | 100.00% | $11,962 | | $11,962 |
| 72 | RAMP 2002-RS4  [1] | Subprime 2002 | 100.00% | $58,500 | AMBAC | $58,500 |
| 73 | RAMP 2002-RS4  [2] | Subprime 2002 | 100.00% | $28,824 | AMBAC | $28,824 |
| 74 | RAMP 2002-RS5  [1] | Subprime 2002 | 100.00% | $60,883 | AMBAC | $60,883 |
| 75 | RAMP 2002-RS5  [2] | Subprime 2002 | 100.00% | $23,695 | AMBAC | $23,695 |
| 76 | RAMP 2002-RS6  [1] | Subprime 2002 | 100.00% | $88,666 | AMBAC | $88,666 |
| 77 | RAMP 2002-RS6  [2] | Subprime 2002 | 100.00% | $36,935 | AMBAC | $36,935 |
| 78 | RAMP 2002-RS7  [ALL] | Subprime 2003 | 100.00% | $45,210 | AMBAC | $45,210 |
| 79 | RAMP 2002-RZ4  [ALL] | Subprime 2002 | 100.00% | $68,407 | AMBAC | $68,407 |
| 80 | RAMP 2003-RS1  [1] | Subprime 2003 | 100.00% | $63,869 | | $63,869 |
| 81 | RAMP 2003-RS1  [2] | Subprime 2003 | 100.00% | $85,159 | AMBAC | $85,159 |
| 82 | RAMP 2003-RS11  [1] | Subprime 2003 | 100.00% | $181,676 | AMBAC - Insurer Exception | $181,676 |
| 83 | RAMP 2003-RS11  [2A] | Subprime 2003 | 100.00% | $151,419 | | $151,419 |
| 84 | RAMP 2003-RS11  [2B] | Subprime 2003 | 100.00% | $60,350 | | $60,350 |
| 85 | RAMP 2003-RS2  [1] | Subprime 2003 | 100.00% | $142,469 | AMBAC | $142,469 |
| 86 | RAMP 2003-RS2  [2] | Subprime 2003 | 100.00% | $142,469 | AMBAC | $142,469 |
| 87 | RAMP 2003-RS3  [1] | Subprime 2003 | 100.00% | $82,344 | AMBAC | $82,344 |

Schedule 4R – RFC Recognized Insured Servicing Claims

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 88 | RAMP 2003-RS3  [2] | Subprime 2003 | 100.00% | $150,965 | AMBAC | $150,965 |
| 89 | RAMP 2003-RS4  [1] | Subprime 2003 | 100.00% | $121,134 | AMBAC | $121,134 |
| 90 | RAMP 2003-RS4  [2A] | Subprime 2003 | 100.00% | $96,907 | AMBAC | $96,907 |
| 91 | RAMP 2003-RS4  [2B] | Subprime 2003 | 100.00% | $52,088 | AMBAC | $52,088 |
| 92 | RAMP 2003-RS5  [1] | Subprime 2003 | 100.00% | $144,955 | AMBAC | $144,955 |
| 93 | RAMP 2003-RS5  [2A] | Subprime 2003 | 100.00% | $69,531 | AMBAC | $69,531 |
| 94 | RAMP 2003-RS5  [2B] | Subprime 2003 | 100.00% | $44,783 | AMBAC | $44,783 |
| 95 | RAMP 2003-RS6  [1] | Subprime 2003 | 100.00% | $127,521 | AMBAC | $127,521 |
| 96 | RAMP 2003-RS6  [2A] | Subprime 2003 | 100.00% | $69,557 | AMBAC | $69,557 |
| 97 | RAMP 2003-RS6  [2B] | Subprime 2003 | 100.00% | $34,779 | AMBAC | $34,779 |
| 98 | RAMP 2003-RS7  [1] | Subprime 2003 | 100.00% | $151,669 | AMBAC - Insurer Exception | $151,669 |
| 99 | RAMP 2003-RS7  [2A] | Subprime 2003 | 100.00% | $78,643 | | $78,643 |
| 100 | RAMP 2003-RS7  [2B] | Subprime 2003 | 100.00% | $44,939 | | $44,939 |
| 101 | RAMP 2003-RS8  [1] | Subprime 2003 | 100.00% | $150,927 | Ambac - Insurer Exception | $150,927 |
| 102 | RAMP 2003-RS8  [2A] | Subprime 2003 | 100.00% | $85,632 | | $85,632 |
| 103 | RAMP 2003-RS8  [2B] | Subprime 2003 | 100.00% | $57,246 | | $57,246 |
| 104 | RAMP 2003-RS9  [1] | Subprime 2003 | 100.00% | $124,070 | AMBAC - Insurer Exception | $124,070 |
| 105 | RAMP 2003-RS9  [2A] | Subprime 2003 | 100.00% | $94,530 | | $94,530 |
| 106 | RAMP 2003-RS9  [2B] | Subprime 2003 | 100.00% | $76,805 | | $76,805 |
| 107 | RAMP 2003-RZ1  [1] | Subprime 2003 | 100.00% | $61,915 | AMBAC | $61,915 |
| 108 | RAMP 2003-RZ1  [2] | Subprime 2003 | 100.00% | $38,697 | AMBAC | $38,697 |
| 109 | RAMP 2003-RZ2  [ALL] | Subprime 2003 | 100.00% | $43,926 | AMBAC | $43,926 |
| 110 | RAMP 2003-RZ3  [ALL] | Subprime 2003 | 100.00% | $72,377 | Ambac - Insurer Exception | $72,377 |
| 111 | RAMP 2003-RZ4  [ALL] | Subprime 2003 | 100.00% | $133,538 | AMBAC - Insurer Exception | $133,538 |
| 112 | RAMP 2003-RZ5  [1] | Subprime 2003 | 100.00% | $101,541 | AMBAC - Insurer Exception | $101,541 |
| 113 | RAMP 2003-RZ5  [2] | Subprime 2003 | 100.00% | $16,924 | | $16,924 |
| 114 | RAMP 2004-RS1  [1] | Subprime 2004 | 100.00% | $135,367 | AMBAC - Insurer Exception | $135,367 |
| 115 | RAMP 2004-RS1  [2A] | Subprime 2004 | 100.00% | $146,094 | | $146,094 |
| 116 | RAMP 2004-RS1  [2B] | Subprime 2004 | 100.00% | $97,566 | | $97,566 |
| 117 | RAMP 2004-RS5  [1] | Subprime 2004 | 100.00% | $106,308 | AMBAC | $106,308 |
| 118 | RAMP 2004-RS5  [2A] | Subprime 2004 | 100.00% | $86,375 | | $86,375 |
| 119 | RAMP 2004-RS5  [2B] | Subprime 2004 | 100.00% | $86,375 | | $86,375 |
| 120 | RAMP 2004-RS9  [1] | Subprime 2004 | 100.00% | $79,259 | AMBAC | $79,259 |
| 121 | RAMP 2004-RS9  [2] | Subprime 2004 | 100.00% | $194,545 | | $194,545 |
| 122 | RASC 1999-RS1  [1] | Subprime 1999 | 100.00% | $6,877 | AMBAC | $6,877 |
| 123 | RASC 1999-RS1  [2] | Subprime 1999 | 100.00% | $4,522 | AMBAC | $4,522 |
| 124 | RASC 2002-KS1  [1] | Subprime 2002 | 100.00% | $269,669 | AMBAC | $269,669 |
| 125 | RASC 2002-KS1  [2A] | Subprime 2002 | 100.00% | $109,152 | AMBAC | $109,152 |
| 126 | RASC 2002-KS1  [2B] | Subprime 2002 | 100.00% | $109,152 | AMBAC | $109,152 |
| 127 | RASC 2002-KS4  [1] | Subprime 2002 | 100.00% | $120,997 | AMBAC | $120,997 |
| 128 | RASC 2002-KS4  [2A] | Subprime 2002 | 100.00% | $159,496 | AMBAC | $159,496 |

Schedule 4R – RFC Recognized Insured Servicing Claims

| | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
|---|---|---|---|---|---|---|
| 129 | RASC 2002-KS4  [2B] | Subprime 2002 | 100.00% | $159,496 | AMBAC | $159,496 |
| 130 | RASC 2002-KS6  [1] | Subprime 2002 | 100.00% | $115,716 | AMBAC | $115,716 |
| 131 | RASC 2002-KS6  [2] | Subprime 2002 | 100.00% | $162,003 | AMBAC | $162,003 |
| 132 | RASC 2002-KS8  [ALL] | Subprime 2002 | 100.00% | $173,577 | AMBAC | $173,577 |
| 133 | RASC 2003-KS4  [1] | Subprime 2003 | 100.00% | $136,169 | | $136,169 |
| 134 | RASC 2003-KS4  [2A] | Subprime 2003 | 100.00% | $52,373 | AMBAC | $52,373 |
| 135 | RASC 2003-KS4  [2B] | Subprime 2003 | 100.00% | $41,898 | AMBAC | $41,898 |
| 136 | RASC 2003-KS4  [3] | Subprime 2003 | 100.00% | $41,898 | AMBAC | $41,898 |
| 137 | RASC 2003-KS5  [1] | Subprime 2003 | 100.00% | $46,271 | AMBAC | $46,271 |
| 138 | RASC 2003-KS5  [2A] | Subprime 2003 | 100.00% | $64,780 | AMBAC | $64,780 |
| 139 | RASC 2003-KS5  [2B] | Subprime 2003 | 100.00% | $50,898 | AMBAC | $50,898 |
| 140 | RASC 2003-KS9  [1] | Subprime 2003 | 100.00% | $83,082 | AMBAC | $83,082 |
| 141 | RASC 2003-KS9  [2A] | Subprime 2003 | 100.00% | $83,082 | AMBAC | $83,082 |
| 142 | RASC 2003-KS9  [2B] | Subprime 2003 | 100.00% | $83,082 | AMBAC | $83,082 |
| 143 | RASC 2004-KS4  [1] | Subprime 2004 | 100.00% | $53,724 | AMBAC | $53,724 |
| 144 | RASC 2004-KS4  [2A] | Subprime 2004 | 100.00% | $80,587 | AMBAC | $80,587 |
| 145 | RASC 2004-KS4  [2B] | Subprime 2004 | 100.00% | $80,587 | AMBAC | $80,587 |
| 146 | RFMS2 1999-HI1  [ALL] | Second Lien 1999 | 100.00% | $33,283 | AMBAC | $33,283 |
| 147 | RFMS2 1999-HI4  [ALL] | Second Lien 1999 | 100.00% | $29,811 | AMBAC | $29,811 |
| 148 | RFMS2 1999-HI6  [I] | Second Lien 1999 | 100.00% | $38,136 | AMBAC | $38,136 |
| 149 | RFMS2 1999-HI6  [II] | Second Lien 1999 | 100.00% | $2,173 | AMBAC | $2,173 |
| 150 | RFMS2 1999-HI8  [I] | Second Lien 1999 | 100.00% | $25,904 | AMBAC | $25,904 |
| 151 | RFMS2 1999-HI8  [II] | Second Lien 1999 | 100.00% | $1,354 | AMBAC | $1,354 |
| 152 | RFMS2 2000-HI1  [I] | Second Lien 2000 | 100.00% | $108,055 | AMBAC | $108,055 |
| 153 | RFMS2 2000-HI1  [II] | Second Lien 2000 | 100.00% | $4,436 | AMBAC | $4,436 |
| 154 | RFMS2 2000-HI2  [I] | Second Lien 2000 | 100.00% | $59,420 | AMBAC | $59,420 |
| 155 | RFMS2 2000-HI2  [II] | Second Lien 2000 | 100.00% | $2,638 | AMBAC | $2,638 |
| 156 | RFMS2 2000-HI3  [I] | Second Lien 2000 | 100.00% | $75,045 | AMBAC | $75,045 |
| 157 | RFMS2 2000-HI3  [II] | Second Lien 2000 | 100.00% | $3,344 | AMBAC | $3,344 |
| 158 | RFMS2 2000-HI4  [1] | Second Lien 2000 | 100.00% | $74,887 | AMBAC | $74,887 |
| 159 | RFMS2 2000-HI4  [2] | Second Lien 2000 | 100.00% | $3,761 | AMBAC | $3,761 |
| 160 | RFMS2 2000-HI5  [1] | Second Lien 2000 | 100.00% | $151,354 | AMBAC | $151,354 |
| 161 | RFMS2 2000-HI5  [2] | Second Lien 2000 | 100.00% | $6,880 | AMBAC | $6,880 |
| 162 | RFMS2 2000-HL1  [1] | Second Lien 2000 | 100.00% | $10,304 | AMBAC | $10,304 |
| 163 | RFMS2 2000-HL1  [2] | Second Lien 2000 | 100.00% | $1,323 | AMBAC | $1,323 |
| 164 | RFMS2 2001-HI1  [ALL] | Second Lien 2001 | 100.00% | $35,593 | AMBAC | $35,593 |
| 165 | RFMS2 2001-HI2  [1] | Second Lien 2001 | 100.00% | $26,170 | AMBAC | $26,170 |
| 166 | RFMS2 2001-HI2  [2] | Second Lien 2001 | 100.00% | $1,353 | AMBAC | $1,353 |
| 167 | RFMS2 2001-HI3  [1] | Second Lien 2001 | 100.00% | $56,316 | AMBAC | $56,316 |
| 168 | RFMS2 2001-HI3  [2] | Second Lien 2001 | 100.00% | $1,381 | AMBAC | $1,381 |
| 169 | RFMS2 2001-HI4  [ALL] | Second Lien 2001 | 100.00% | $56,035 | AMBAC | $56,035 |
| 170 | RFMS2 2001-HS2  [ALL] | Second Lien 2001 | 100.00% | $5,768 | AMBAC | $5,768 |
| 171 | RFMS2 2001-HS3  [1] | CES 2001 | 100.00% | $2,334 | Radian (Pool Policy) | $2,334 |
| 172 | RFMS2 2001-HS3  [2] | CES 2001 | 100.00% | $803 | | $803 |
| 173 | RFMS2 2002-HI1  [ALL] | Second Lien 2002 | 100.00% | $47,762 | AMBAC | $47,762 |
| 174 | RFMS2 2002-HI2  [1] | Second Lien 2002 | 100.00% | $23,407 | AMBAC | $23,407 |

**Schedule 4R – RFC Recognized Insured Servicing Claims**

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Name | Cohort | RFC Servicer % | RFC Claim | Insurer | RFC Recognized Claim |
| 175 | RFMS2 2002-HI2 [2] | Second Lien 2002 | 100.00% | $10,403 | AMBAC | $10,403 |
| 176 | RFMS2 2002-HI3 [ALL] | Second Lien 2002 | 100.00% | $37,624 | AMBAC | $37,624 |
| 177 | RFMS2 2003-HI3 [1] | Second Lien 2003 | 100.00% | $13,798 | AMBAC | $13,798 |
| 178 | RFMS2 2003-HI3 [2] | Second Lien 2003 | 100.00% | $13,798 | AMBAC | $13,798 |
| 179 | RFMS2 2003-HS4 [1] | Second Lien 2003 | 100.00% | $3,594 | AMBAC | $3,594 |
| 180 | RFMS2 2003-HS4 [2] | Second Lien 2003 | 100.00% | $3,594 | AMBAC | $3,594 |
| 181 | RFMS2 2007-HSA1 [ALL] | Second Lien 2007 | 100.00% | $2,510 | MBIA | $0 |
| 182 | RFMS2 2007-HSA2 [ALL] | CES 2007 | 100.00% | $2,040 | MBIA | $0 |
| 183 | RFMS2 2007-HSA3 [1] | Second Lien 2007 | 100.00% | $1,405 | MBIA | $0 |
| 184 | RFMS2 2007-HSA3 [2] | Second Lien 2007 | 100.00% | $565 | MBIA | $0 |
| 185 | RFSC 2002-RP1 [ALL] | Subprime 2002 | 100.00% | $23,735 | AMBAC | $23,735 |
| 186 | RFSC 2002-RP2 [ALL] | Subprime 2002 | 100.00% | $85,218 | AMBAC | $85,218 |
| 187 | RFSC 2003-RP1 [ALL] | Subprime 2003 | 100.00% | $148,749 | AMBAC - Insurer Exception | $148,749 |
| 188 | RFSC 2003-RP2 [1] | Subprime 2003 | 100.00% | $48,425 | AMBAC | $48,425 |
| 189 | RFSC 2003-RP2 [2] | Subprime 2003 | 100.00% | $56,570 | AMBAC | $56,570 |
| 190 | | | | $9,751,352 | | $9,744,833 |