**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------x
                                                    :
In re                                               :         **Chapter 11**
                                                    :
**RESIDENTIAL CAPITAL, LLC, et al.,** [1] :         **Case No. 12-12020 (MG)**
                                                    :
                                                    :
                                                    :         **(Jointly Administered)**
           **Debtors.**                             :
-----------------------------------------------------x

## AFFIDAVIT OF SERVICE

I, Clarissa D. Cu, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

A. On October 11, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Electronic Mail upon the Monthly Service List attached hereto as **Exhibit A**, and the partieson the service list attached hereto as **Exhibit B**:

- **Notice of Filing of Exhibits 2 through 21 Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5342]

B. Additionally, on October 11, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class Mail upon the Special Service List attached hereto as **Exhibit C** and the service list attached hereto as **Exhibit D**:

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Residential Capital, LLC (0738); ditech, LLC (7228); DOA Holding Properties, LLC (4257); DOA Properties IX (Lots-Other), LLC (3274), EPRE LLC (7974); Equity Investment I, LLC (2797); ETS of Virginia, Inc. (1445); ETS of Washington, Inc. (0665); Executive Trustee Services, LLC (8943); GMAC Model Home Finance I, LLC (8469); GMAC Mortgage USA Corporation (6930); GMAC Mortgage, LLC (4840); GMAC Residential Holding Company, LLC (2190); GMAC RH Settlement Services, LLC (6156); GMACM Borrower LLC (4887); GMACM REO LLC (2043); GMACR Mortgage Products, LLC (6369); GMAC-RFC Holding Company, LLC (3763); HFN REO Sub II, LLC (N/A); Home Connects Lending Services, LLC (9412); Homecomings Financial Real Estate Holdings, LLC (6869); Homecomings Financial, LLC (9458); Ladue Associates, Inc. (3048); Passive Asset Transactions, LLC (4130); PATI A, LLC (2729); PATI B, LLC (2937); PATI Real Estate Holdings, LLC (5201); RAHI A, LLC (3321); RAHI B, LLC (3553); RAHI Real Estate Holdings, LLC (5287); RCSFJV204, LLC (2722); Residential Accredit Loans, Inc. (8240); Residential Asset Mortgage Products, Inc. (5181); Residential Asset Securities Corporation (2653); Residential Consumer Services of Alabama, LLC (5449); Residential Consumer Services of Ohio, LLC (4796); Residential Consumer Services of Texas, LLC (0515); Residential Consumer Services, LLC (2167); Residential Funding Company, LLC (1336); Residential Funding Mortgage Exchange, LLC (4247); Residential Funding Mortgage Securities I, Inc. (6294); Residential Funding Mortgage Securities II, Inc. (8858); Residential Funding Real Estate Holdings, LLC (6505); Residential Mortgage Real Estate Holdings, LLC (7180); RFC Asset Holdings II, LLC (4034); RFC Asset Management, LLC (4678); RFC Borrower LLC (5558); RFC Constructing Funding, LLC (5730); RFC REO LLC (2407); RFC SFJV-2002, LLC (4670); RFC-GSAP Servicer Advance, LLC (0289)

- **Notice of Filing of Exhibits 2 through 21 Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors**, attached hereto as **Exhibit E**

C.  Additionally, on October 11, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via Overnight mail on the service list attached hereto as **Exhibit F** for subsequent distribution to beneficial holders of the securities listed on the attached **Exhibit G**; and via First Class mail to the parties on the service list attached hereto as **Exhibit H**, and via Email to the party on the service list attached hereto as **Exhibit I**:

- **Notice of Filing of Exhibits 2 through 21 Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5342]

D.  On October 12, 2013, at my direction and under my supervision, employees of KCC caused the following document to be served via First Class mail upon the service lists attached hereto as **Exhibit D**:

- **Notice of Filing of Exhibits 2 through 21 Comprising the Plan Supplement to the Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors** [Docket No. 5342]

Dated:  October 15, 2013

_____/s/ Clarissa D. Cu_____
Clarissa D. Cu

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 15th of October, 2013, by Clarissa D. Cu, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  _/s/ Lydia Pastor Nino_____

# EXHIBIT A

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|------|-------------|-------|-------------|
| Akerman Senterfitt LLP | Andrea S Hartley | andrea.hartley@akerman.com | Counsel to EverBank |
| Akerman Senterfitt LLP | Susan F Balaschak & Hadi Khatib | susan.balaschak@akerman.com; | Counsel to EverBank |
| Akin Gump Strauss Hauer & Feld LLP | Daniel H. Golden & David M. Zensky & Abid Qureshi & Philip C Dublin & Rachel Ehrlich Albanese | dgolden@akingump.com; dzensky@akingump.com; aqureshi@akingump.com; pdublin@akingump.com; ralbanese@akingump.com; | Special Counsel to UMB Bank, N.A., as successor indenture trustee under that certain Indenture, dated as of June 6, 2008 |
| Akin Gump Strauss Hauer & Feld LLP | Fred S Hodara & Robert A Johnson & Christopher W Carty | rajohnson@akingump.com; ccarty@akingump.com; djnewman@akingump.com | Counsel to Aurelius Capital Management LP |
| Aldine Independent School District | Courtney F Harris, Pamela H Walters | bnkatty@aldinelawllp.com | Attorneys for the Aldine Independent School District |
| Aldridge Connors LLP | Bankruptcy Department | ecfmail@aclawllp.com | PennyMac Loan Services, LLC |
| Allen & Overy LLP | Ken Coleman & John Kibler | ken.coleman@allenovery.com; john.kibler@allenovery.com | Counsel to HSBC Bank USA, NA as Trustee of Certain Mortgage Backed Securities |
| Ally Financial Inc | Jeffrey Brown Corporate Treasurer | jeff.brown@gmacfs.com; william.b.solomon@ally.com | Secured Lender under the Secured Revolver and Line of Credit |
| Alston & Bird LLP | John C Weitnauer Esq | kit.weitnauer@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | Martin G Bunin Esq & William Hao Esq | marty.bunin@alston.com; william.hao@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Alston & Bird LLP | William B Macurda | bill.macurda@alston.com | Counsel to Wells Fargo Bank, N.A. in its capacity as trustee, indenture trustee or master servicer of certain RMBS trusts |
| Assistant Attorney General | John Mark Stern bankruptcy & Collections Division | john.stern@texasattorneygeneral.gov | Counsel to the Texas Comptroller of Public Accounts |
| Ballard Spahr LLP | Sarah Schindler-Williams, Esquire | Schindlerwilliamss@ballardspahr.com; | Counsel to PNC Bank NA |
| Bank of New York Mellon | Sarah Stout & Jennifer J Provenzano | Sarah.Stout@BNYMellon.com; Jennifer.Provenzano@BNYMellon.com; Mageshwaran.Ramasamy@BNYMellon.com | Securitization/HELOC Trustee |
| Barclays Bank PLC | Joe Tricamo & May Wong | xrausloanops5@barclays.com | Barclays Bank PLC, as administrative agent under the Pre-Petition GSAP Facility |
| Barnes & Thornburg LLP | David M Powlen | david.powlen@btlaw.com | Counsel to USAA Federal Savings Bank |
| Barry B Eskanos JD MPA & Ami B Eskanos | David R Stickney & Jonathan D | bbeskanos@aol.com | Creditor |
| Bernstein Litowitz Berger & Grossmann LLP | Uslaner | davids@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Bernstein Litowitz Berger & Grossmann LLP | Jai K Chandrasekhar | jonathanu@blbglaw.com; jai@blbglaw.com | Counsel to Cambridge Place Investments Management Inc. |
| Blank Rome LLP | Michael B Schaedle | schaedle@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| Blank Rome LLP | Stanley B Tarr & Alan M Root | tarr@blankrome.com; root@blankrome.com | Counsel to PNC Mortgage a Division of PNC Bank NA |
| BMMZ Holding LLC | c/o Ally Financial Inc, Attn Courtney Lowman | courtney.lowman@ally.com | Buyer under the Pre-Petition Ally Repo Facility |
| BRACEWELL & GIULIANI LLP | Ryan M. Philp | ryan.philp@bgllp.com | Counsel to Lender Processing Services Inc |
| BRACEWELL & GIULIANI LLP | Stan Chelney | stan.chelney@bgllp.com | Counsel to Lender Processing Services Inc |
| Brian Kessler, et al | c/o Walters Bender Strohbehn & Vaughan, P.C. | jhaake@wbsvlaw.com | Top 50 Creditors |
| Brown Rudnick LLP | Sigmund S Wissner Gross | swissnergross@brownrudnick.com | Counsel to Paulson & Co. Inc. |
| Cadwalader Wickersham & Taft LLP | Gregory M Petrick & Ingrid Bagby | gregory.petrick@cwt.com; ingrid.bagby@cwt.com | Counsel to MBIA Insurance Corporation |
| Cadwalader Wickersham & Taft LLP | Mark C Ellenberg Esq | mark.ellenberg@cwt.com | Counsel to MBIA Insurance Corporation |
| Caley Dehkhoda & Quadri dba Wong Fleming | Dianna J Caley | dcaley@wongfleming.com | Counsel to Caley Dekhoda & Qadri |
| Carter Ledyard & Milburn LLP | Aaron R Cahn & Leonardo Trivigno | bankruptcy@clm.com | Counsel to  an Ad Hoc Consortium of RMBS holders |
| Citibank NA | Attn Bobbie Theivakumaran | bobbie.theivakumaran@citi.com | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | maofiling@cgsh.com; tmoloney@cgsh.com; soneal@cgsh.com; | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | jennifer.demarco@cliffordchance.com; adam.lesman@cliffordchance.com | Counsel to Ocwen Loan Servicing LLC |
| Cohen Milstein Sellers & Toll PLLC | Joel P Laitman, Christopher Lometti, Michael B Eisenkraft, Daniel B Rehns & Kenneth M Rehns | jlaitman@cohenmilstein.com; clometti@cohenmilstein.com; meisenkraft@cohenmilstein.com; drehns@cohenmilstein.com; krehns@cohenmilstein.com | Counsel to Lead Plaintiff |
| Cohn Birnbaum & Shea PC | Scott D Rosen | srosen@cbshealaw.com | Counsel to Farmington Woods |
| Cole Schotz Meisel Forman & Leonard PA | Michael D Warner & Emily S Chou | mwarner@coleschotz.com | Counsel to HP Enterprise Services LLC |
| Commonwealth of Pennsylvania, Department of Labor and Industry | Joseph Kots | ra-li-ucts-bankrupt@state.pa.us | Commonwealth of Pennsylvania, Department of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) |
| Crowe & Dunlevy PC | William H. Hoch | will.hoch@crowedunlevy.com | Counsel to MidFirst Bank |
| Curtis Mallet-Prevost Colt & Mosle LLP | Maryann Gallagher Esq | mgallagher@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Michael A Cohen Esq | macohen@curtis.com | Conflicts Counsel to the Debtors |
| Curtis Mallet-Prevost Colt & Mosle LLP | Steven J Reisman Esq | sreisman@curtis.com | Conflicts Counsel to the Debtors |
| Day Pitney LLP | Herbert K Ryder | hryder@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | James J Tancredi | jjtancredi@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Day Pitney LLP | Joshua W. Cohen | jwcohen@daypitney.com | Counsel to Connecticut Housing Finance Authority |
| Dechert LLP | Glenn E Siegel, Hector Gonzalez, Brian E Greer & Mauricio A Espana | glenn.siegel@dechert.com; hector.gonzalez@dechert.com; brian.greer@dechert.com; mauricio.espana@dechert.com; craig.druehl@dechert.com | Counsel to Bank of New York Mellon Trust Company NA |
| Deutsche Bank | Rosa Mendez | rosa.mendez@db.com | Securitization Trustee |
| Deutsche Bank Trust Company Americas | Attn Brendan Meyer | Brendan.meyer@db.com | Member of Official Committee of Unsecured Creditors |
| Diem T Nguyen | | diem.home@gmail.com | Interested Party, Diem T Nguyen |
| Duane Morris LLP | Gerald S Catalanello Esq & james J Vincequerra Esq | gcatalanello@duanemorris.com; jvincequerra@duanemorris.com | Counsel to Green Planet Servicing LLC |
| Fein Such & Crane LLP | Mark K Broyles Esq | broylesmk@rgcattys.com | Counsel to Bank of America NA, Aurora Loan Services & Residential Capital LLC, Residential Capital LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC |
| Fein Such & Crane LLP | Tammy L Terrell Benoza | tterrell@feinsuch.com | Counsel to GMAC Mortgage LLC; Counsel to Rushmore Loan Management Services, as servicer for Wells Fargo Bank, NA, Not in Its Individual Capacity but Solely as Trustee for the RMAC Trust, Series 2011-1T |
| Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J Pascuzzi | ppascuzzi@ffwplaw.com | Counsel to California Housing Finance Agency |
| FIDC | Dennis J Early | dearly@fidic.gov | Counsel to the FDIC |
| Flores & Sauceda LLP | Christina Flores | floressaucedopllc@gmail.com | Counsel to City of Laredo Tax Department |
| Foley & Mansfield PLLP | Thomas J Lallier | tlallier@foleymansfield.com | Counsel to TCF National Bank |
| Freddie Mac | Kenton W Hambrick Associate General Counsel | kenton_hambrick@freddiemac.com | Counsel to Freddie Mac |
| Freeborn & Peters LLP | Devon J Eggert Esq | deggert@freebornpeters.com | Counsel to Mercer (US) Inc. |
| Freeborn & Peters LLP | Thomas R Fawkes Esq | tfawkes@freebornpeters.com | Counsel to Mercer (US) Inc. |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Fried Frank Harris Shriver & Jacobson | William G McGuinness & Israel David & Gary L Kaplan | israel.david@friedfrank.com; gary.kaplan@friedfrank.com | Counsel to the RALI Certificate Underwriters |
| Gibbons PC | Attn Karen A Giannelli Esq | kgiannelli@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbons PC | Jeffrey S Berkowitz & Christopher A Albanese | jberkowitz@gibbonslaw.com; calbanese@gibbonslaw.com | Counsel to Wells Fargo Bank, NA |
| Gibbs & Bruns LLP | Kathy D Patrick Esq & Scott A Humphries Esq | kpatrick@gibbsbruns.com; shumphries@gibbsbruns.com | Counsel to Ad Hoc RMBS Holder Group |
| Gibbs & Bruns, L.L.P. | Kathy D. Patrick | kpatrick@gibbsbruns.com | Counsel to the Institutional Investors |
| Gibson Dunn Crutcher | David M Feldman & Joshua Weisser | DFeldman@gibsondunn.com; JWeisser@gibsondunn.com | Counsel to Amherst Advisory & Management |
| Ginnie Mae | Ted Tozer | theodore.w.tozer@hud.gov | GSE - Ginnie Mae |
| Grant & Eisenhofer PA | Geoffrey C Jarvis Matthew P Morris & Deborah A Elman | gjarvis@gelaw.com; mpmorris@gelaw.com; delman@gelaw.com | Counsel to Stichting Pensioenfunds ABP, huntington Bancshares Inc, John Hancock Life Insurance Company (U.S.A.), John Hancock Life Insurance Company (U.S.A.) Separate Account 6A & John Hancock Life Insurance Company (U.S.A.) Separate Account 131 |
| Guttleman Muhlstock Chewcaskie | Brian Chewcaskie | brian@gmcnjlaw.com | Counsel to the Township of Saddle Brook |
| Hinshaw & Culbertson | Ali Ryan Amin | aamin@hinshawlaw.com | Counsel to Gray & Associates, Duncan C Delhey, Jay Pitner, Michael Riley, and William Foshag Adv Case 13-01208 |
| HINSHAW & CULBERTSON LLP | Schuyler B. Kraus | skraus@hinshawlaw.com | Counsel to Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HINSHAW & CULBERTSON, LLP | Benjamin Noren | bnoren@hinshawlaw.com | Adv. Case No. 13-01208 Counsel to Defendants, Gray & Associates, LLP, Duncan C. Delhey, Jay J. Pitner, Michael M. Riley, and William N. Foshag |
| HP Enterprise Services LLC | Ayala Hassell Esq | ayala.hassell@hp.com; morton@hunton.com; | Counsel to HP Enterprise Services LLC |
| Hunton & Williams LLP | Richard P Norton & Robert A Rich | rrich2@hunton.com | Counsel to Newport Manufacturing Corporation |
| Imperial County Tax Collector | | floraoropeza@co.imperial.ca.us | County of Imperial California |
| Iron Mountain Information  Management Inc | Joseph Corrigan | bankruptcy2@ironmountain.com | Counsel to Iron Mountain Information Management Inc |
| John Ciampoli County Attorney for Nassau County | Patrick R Gallagher | pgallagher@nassaucountyny.gov | Counsel to Attorney of Nassau County |
| Jones Day | Carl E Black | ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Jones Day | Corinne Ball, Richard L Wynne & Lance E Miller | cball@jonesday.com; rlwynne@jonesday.com; lemiller@jonesday.com; ceblack@jonesday.com | Counsel to Financial Guaranty Insurance Company |
| Kasowitz, Benson, Torres & Friedman LLP | Andrew K Glenn, Matthew B Stein, Daniel A Fliman & Nii Amar Amamoo | aglenn@kasowitz.com; mstein@kasowitz.com; dfliman@kasowitz.com; namamoo@kasowitz.com | Counsel to the Federal Housing Finance Agency as Conservator of the Federal National Mortgage Association ("Fannie Mae") and the Federal Home Loan Mortgage Corporation |
| KATHLEEN G CULLY PLLC | Kathleen G Cully | kgcully@kgcully.com | Counsel to Lorraine McNeal |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | kdwbankruptcydepartment@kelleydrye.com | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kessler Topaz Meltzer & Check LLP | Edward W. Ciolko Donna Siegel Moffa | eciolko@ktmc.com; dmoffa@ktmc.com | Counsel to Plaintiffs and the Putative Class |
| Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com | Counsel to Oakland County Treasurer; Counsel to Wayne County Treasurer |
| King & Spalding LLP | W. Austin Jowers & Paul K. Ferdinands & Thaddeus D. Wilson | thadwilson@kslaw.com; ajowers@kslaw.com; pferdinands@kslaw.com | Counsel to Lone Star U.S. Acquisitions, LLC |
| KIRBY McINERNEY LLP | Mark A Strauss & J Brandon Walker | mstrauss@kmllp.com; bwalker@kmllp.com | Counsel to Landon Rothstein, Jennifer Davidson, Robert Davidson, and Ihor Kobryn, Individually and on Behalf of All Others Similarly Situated |
| Kirkland & Ellis | Judson Brown | judson.brown@kirkland.com | Counsel to Ally Financial re Adv. Case No.12-01934 |
| Kirkland & Ellis | Richard M Cieri | richard.cieri@kirkland.com | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | ray.schrock@kirkland.com; richard.cieri@kirkland.com; stephen.hessler@kirkland.com; projectrodeo@kirkland.com; William.b.Solomon@ally.com; Timothy.Devine@ally.com; john.bellaver@ally.com | Counsel to the Ally Financial Inc. & Ally Bank |
| Klestadt & Winters LLP | Attn Tracy L Klestadt & Joseph C Corneau | tklestadt@klestadt.com; jcorneau@klestadt.com | Counsel to Tracy L Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Mortgage Investments, Inc. and Alliance Bancorp |
| Kozeny, McCubbin & Katz, LLP | Jordan S Katz | sdny@kmk-law.net | Counsel to Secured Creditor Select Portfolio Servicings Inc. as Servicers for Wells Fargo Bank NA as Trustee in Trust for SASCO 2007-MLN1 Trust Fund; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the holders of the Home Equity Asset Trust 2006-6 Home Equity Pass Through Certificates, Series 2006-6; Select Portfolio Servicing Inc as Servicers for US Bank NA as Trustee on behalf of the First Franklin Mortgage Loan Trust Mortgage Pass Through Certificates, Series 2005-FF9 |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | keckstein@kramerlevin.com; tmayer@kramerlevin.com; dmannal@kramerlevin.com; jtrachtman@kramerlevin.com; pbentley@kramerlevin.com; dmannal@kramerlevin.com; szide@kramerlevin.com | Counsel to the Official Committee of Unsecured Creditors |
| Kriss & Feuerstein LLP | Jason S Leibowitz | jleibowitz@kandfllp.com | Counsel to Wachovia Bank NA as Trustee for the Security National Mortgage Loan Trust 2004-2 |
| Lapp Libra Thomson Stoebner & Pusch | David A Libra Esq | dlibra@lapplibra.com | Counsel to Normandale Holdings LLC |
| Law Debenture Trust Company of New York | James D Heaney Managing Director | james.heaney@lawdeb.com | Law Debenture Trust Company of New York |
| Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com | Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Leopold & Associates PLLC | Saul Leopold & Phillip Mahony | Dcaponetto@leopoldassociates.com; pmahony@leopoldassociates.com | Counsel to Bank of America NA; Deutsche Bank National Trust Company, as Trustee for Saxon Asset Securities Trust 2007-2 Mortgage Loan Asset Backed Certificates, Series 2007-2; and Deutsche Bank National Trust Company, as Trustee for Morgan Stanley ABS Capital I Inc. Trust 2007-HE3 Mortgage Pass through Certificates, Series 2007-H3; Deutsche Bank National Trust Company, as Trustee under Pooling and Servicing Agreement Dated 1/2006 Morgan Stanley ABS Capital I Inc. Trust 2006-NC1; U.S. Bank NA as Trustee under Pooling and Service Agreement dated 3/1/2007, GSAMP Trust 2007-HE2, Mortgage Pass-Through Certificates, Series 2007-HE2; Ocwen Loan Servicing, LLC; and Deutsche Bank Trust Company Americas as Indenture Trustee; Securitized Asset Backed Receivables LLC Trust 2005-FR2 Mortgage Pass-Through Certificates, Series 2005-FR2; Ocwen Loan Servicing, LLC, as servicer for HSBC Bank USA, N.A., as Trustee for the registered holders of ACE Securities Corp. Home Equity Loan Trust, Series 2004-HE4, Asset Backed Pass-Through Certificates |
| Lineberger Goggan Blair & Sampson LLP | Diana W Sanders | austin.bankruptcy@publicans.com | Counsel to City of McAllen, South Texas ISD, South Texas College & Cameron County |
| Lineberger Goggan Blair & Sampson LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com | Counsel to Dallas County |
| Lineberger Goggan Blair & Sampson LLP | John P Dillman Esq | houston_bankruptcy@lgbs.com | Counsel to Texas Taxing Authorities - Katy ISD, Matagorda County, Cypress-Fairbanks ISD, Tyler County, Cleveland ISD, Fort Bend County, Montgomery County, Harris County, Galveston County, Orange County; Counsel to Taxing Authorities |
| Locke Lord LLP | Casey B Howard | choward@lockelord.com | Interested Party |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | wcurchack@loeb.com; vrubinstein@loeb.com; | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Andrew Behlmann | abehlmann@lowenstein.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Lowenstein Sandler PC | Michael S Etkin & Ira M Levee | metkin@lowenstein.com; ilevee@lowenstein.com | Counsel to Lead Plaintiff; o The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company ; and Cambridge Place Investments Management Inc. o  Counsel to Plaintiffs and the Putative Class |
| Magnozzi & Kye LLP | Amish R Doshi Esq | adoshi@magnozzikye.com | Counsel to Oracle America Inc |
| Manatee County Tax Collector | Susan D Profant & Ken Burton Jr | susanp@taxcollector.com | Counsel to Manatee County Tax Collector |
| Marino Tortorella & Boyle PC | Kevin H Marino & John A Boyle | kmarino@khmarino.com; jboyle@khmarino.com | Counsel to Morgan Stanley & Co. Incorporated, n/k/a Morgan Stanley & Co. LLC |
| MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | Lee Gordon | lgordon@mvbalaw.com | Counsel to Texas Ad Valorem Taxing Jurisdictions |
| McKool Smith | Attn: Paul D. Moak | pmoak@McKoolSmith.com | Counsel to GSE - Freddie Mac |
| McKool Smith PC | Michael R Carney | mcarney@mckoolsmith.com | Counsel to Freddie Mac |
| McKool Smith PC | Paul D Moak | pmoak@McKoolSmith.com | Counsel to Freddie Mac |
| Menter Rudin & Trivelpiece PC | Kevin M Newman | knewman@menterlaw.com | Counsel to Bass & Moglowsky SC, Arthur M. Moglowsky, David M. Potteiger, & Penny G Gentges |
| Meyner and Landis LLP | Meredith I Friedman | mfriedman@meyner.com | Counsel for PNC Bank, National Association |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | guzzi@milbank.com | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Missouri Department of Revenue | Attn Steven A Ginther Esq | sdnyecf@dor.mo.gov | Counsel to Missouri Department of Revenue |
| Morgan Lewis & Bockius LLP | James L Garrity Jr | jgarrity@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Michael S Kraut | mkraut@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morgan Lewis & Bockius LLP | Patrick D Fleming | pfleming@morganlewis.com | Counsel to Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company, as trustees of certain mortgage backed securities trust |
| Morganroth & Morganroth PLLC | Mayer Morganroth & Jeffrey B Morganroth | mmorganroth@morganrothlaw.com ; jmorganroth@morganrothlaw.com | Counsel to Mary Critchley |
| Moritt Hock & Hamroff LLP | Leslie Ann Berkoff | lberkoff@moritthock.com | Counsel to Cal-Western Reconveyance Corporation |
| Morrison & Foerster LLP | Attn Tammy Hamzehpour | Tammy.hamzehpour@gmacrescap.com; Jill.horner@gmacrescap.com; Colette.wahl@gmacrescap.com; Deanna.horst@gmacrescap.com; William.thompson@gmacrescap.com; William.tyson@gmacrescap.com; Eileen.oles@gmacrescap.com; Lauren.delehey@gmacrescap.com; Julie.busch@gmacrescap.com; kathy.priore@gmacrescap.com; patty.zellmann@gmacrescap.com | Residential Capital LLC |
| Morrison Cohen LLP | Joseph T Moldovan Esq | jmoldovan@morrisoncohen.com; bankruptcy@morrisoncohen.com; rdakis@morrisoncohen.com | Counsel to the Independent Directors of the Residential Capital, LLC |
| Moss & Kalish PLLC | David B Gelfarb | gelfarb@mosskalish.com | Interested Party |
| Munger Tolles & Olson LLP | Seth Goldman | seth.goldman@mto.com | Counsel to Berkshire Hathaway Inc |
| Munger Tolles & Olson LLP | Thomas B Walper | Thomas.walper@mto.com | Counsel to Berkshire Hathaway Inc |
| Office of Attorney General | Carol E. Momjian | cmomjian@attorneygeneral.gov | Counsel to Commonwealth of Pennsylvania, Department of Revenue, Bureau of Compliance |
| Office of Shabbir A Khan | Phonxay Keokham | almeyers@sjgov.org | County of San Joaquin |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | enid.stuart@OAG.State.NY.US | Counsel of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Office of the United States Attorney for the Southern District of New York |
| Patterson Belknap Webb & Tyler LLP | David W Dykhouse & Brian P Guiney | dwdykhouse@pbwt.com; bguiney@pbwt.com | Counsel to Ambac Assurance Corporation |
| Paul N Papas II | | Mylegalhelpusa.com | Counsel to Paul N Papas II |
| Perdue Brandon Fielder Collins & Mott LLP | c/o Elizabeth Banda Calvo | Paul_Papas@mylegalhelpusa.com | |
| Pillsbury Winthrop Shaw Pittman LLP | Brandon Johnson | ebcalvo@pbfcm.com | Counsel to Johnson County et al, Richardson ISD |
| | | brandon.johnson@pillsburylaw.com | Counsel to 2255 Partners LP |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Placer County Office of the Treasurer-Tax Collector | Jenny McMurtry Deputy Tax Collector | jmcmurtr@placer.ca.gov | Placer County Tax Collector |
| Polsinelli Shughart PC | Daniel J Flanigan & Jason A Nagi | dflanigan@polsinelli.com; jnagi@polsinelli.com | Counsel to Representative Plaintiffs and the Putative Class |
| Proskauer Rose LLP | Irena M Goldstein | igoldstein@proskauer.com | Counsel to Assured Guaranty Municipal Corp |
| Proskauer Rose LLP | Scott K Rutsky & Jared D Zajac | srutsky@proskauer.com; jzajac@proskauer.com | Counsel to Dallas CPT Fee Owner LP |
| Quinn Emanuel Urquhart & Sullivan LLP | Daniel L Brockett & David D Burnett | danbrockett@quinnemanuel.com; daveburnett@quinnemanuel.com; jeremyandersen@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Eric D Winston & Jeremy D Anderson | jeremyandersen@quinnemanuel.com; ericwinston@quinnemanuel.com | Counsel to The Prudential Insurance Companu of America, The Gibraltar Life Insurance Company, Ltd., Park Place Commerce Investments, LLC, Prudential Retirement Insurance and Annuity Company, Prudential Annuities Life Insurance Corporation, Pruco Life Insurance Company of New Jersey, Commerce Street Investments, LLC, Institutional Core Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Institutional Core Plus Bond Fund of the Prudential Trust Company Master Commingled Investment Fund for Tax Exempt Trusts, Pru Alpha Fixed Income Opportunity Master Fund I, L.P., Pruco Life Insurance Company, Prudential Annuities Life Assurance Corporation, Prudential Investment Portfolios 2, Prudential Core Short-Term Bond Fund, Prudential Total Return Bond Fund, Inc., Prudential Trust Company, as Trustee for Prudential Merged Retirement Plan, The Prudential Investment Portfolios, Inc., Asset Allocation Fund, The Prudential Life Insurance Company, Ltd., and The Prudential Series Fund, Diversified Bond Portfolio |
| Quinn Emanuel Urquhart & Sullivan LLP | Susheel Kirpalani & Scott C Shelley | susheelkirpalani@quinnemanuel.com; scottshelley@quinnemanuel.com | Counsel to AIG Asset Management (US) LLC |
| Reilly Pozner LLP | Michael A Rollin | mrollin@rplaw.com | Counsel to Lehman Brothers Holdings Inc |
| Robbins Gellar Rudman & Dowd LLP | Christopher M Wood | cwood@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robbins Gellar Rudman & Dowd LLP | Steven W Pepich | stevep@rgrdlaw.com | Counsel to The Union Central Life Insurance Company, Ameritas Life Insurance Corp. and Acacia Life Insurance Company |
| Robert E Brown PC | | rbrown@robertbrownlaw.com | Counsel to Certain Homeowners Claimants |
| Romero Law Firm | Martha E Romero | romero@mromerolawfirm.com | Counsel to Secured Creditor County of San Bernardino, California, a California Taxing Authority |
| Ropes & Gray LLP | D Ross Martin Esq & Keith H Wofford Esq | Ross.martin@ropesgray.com; keith.wofford@ropesgray.com | Counsel to Ad Hoc RMBS Holder Group |
| Ropes & Gray LLP | D. Ross Martin | Ross.martin@ropesgray.com | Counsel to the Institutional Investors |
| Rubin LLC | Paul A Rubin | prubin@rubinlawllc.com | Counsel to Canon USA Inc |
| Samuel I White PC | D Carol Sasser Esq | dsasser@siwpc.com | Counsel to Samuel I White PC |
| Samuel I White PC | Donna J Hall Esq | dhall@siwpc.com | Counsel to Samuel I White PC |
| SAUL EWING | Adam H Isenberg & Gregory G Schwab & Andrea P Brockway | aisenberg@saul.com; gschwab@saul.com; abrockway@saul.com | Counsel to Defendant Jeffrey Stephan (Adv. Case No. 13-01208) |
| Scarinci & Hollenbeck LLC | Joel R Glucksman Esq | jglucksman@scarincihollenbeck.com | Counsel to the City of Union City, New Jersey; and Counsel to Township of Wall |
| Schlam Stone & Dolan LLP | Bennette D. Kramer | bdk@schlamstone.com | Counsel to Certain Homeowners Claimants |
| Schnader Harrison Segal & Lewis LLP | Barry Bressler & Richard A Barkasy | bbressler@schnader.com; rbarkasy@schnader.com | Counsel to Liberty Property Limited Parternship |
| Schnader Harrison Segal & Lewis LLP | Eric A Boden | eboden@schnader.com | Counsel to Liberty Property Limited Parternship |
| SCHNEIDER MITOLA LLP | Dan Blumenthal | DBlumenthal@SchneiderMitola.com | Counsel to The Board of Managers of Plymouth Village Condominium |
| Schulte Roth & Zabel LLP | Adam C Harris | adam.harris@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Howard O Godnick | howard.godnick@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Marguerite Gardiner | marguerite.gardiner@srz.com | Counsel to Cerberus Capital Management LP |
| Schulte Roth & Zabel LLP | Michael G Cutini | michael.cutini@srz.com | Counsel to Cerberus Capital Management LP |
| Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov; | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | secbankruptcy@sec.gov; bankruptcynoticeschr@sec.gov; NYROBankruptcy@SEC.GOV | Securities and Exchange Commission - New York Regional Office |
| Seward & Kissell LLP | Greg S Bateman & Dale C Christensen Jr & Sagar Patel & Thomas Ross Hopper | bateman@sewkis.com; christensen@sewkis.com; patel@sewkis.com; hooper@sewkis.com; josselson@sewkis.com | Wells Fargo Bank, N.A., as collateral agent for the Prepetition Junior Secured Notes, as collateral agent for the Prepetition Ally Revolver, and as collateral control agent under the Intercreditor Agreement, dated as June 6, 2008; Counsel to Law Debenture Trust Company of New York as Separate Trustee |
| Seward & Kissell LLP | Ronald L Cohen Kalyan Das Mark D Kotwick Arlene R Alves & Laurie R Binder | cohen@sewkis.com; das@sewkis.com; binder@sewkis.com; kotwick@sewkis.com; alves@sewkis.com | Counsel to US Bank National Association as Securitization Trustee; Counsel to US Bank as Master Servicer; Counsel to US Bank NA as Trustee of Certain Mortgage Backed Securities Trusts |
| Shafferman & Feldman LLP | Joel M Shafferman Esq | joel@shafeldlaw.com | Counsel to NYCTL 2011-A Trust |
| Shapiro Blasi Wasserman & Gora PA | Thomas A Conrad Esq | taconrad@sbwlawfirm.com | Counsel to Petra Finance LLC |
| Shearman & Sterling LLP | Fredric Sosnick & Susan A Fennessey | fsosnick@shearman.com; sfennessey@shearman.com | Counsel to Citibank NA |
| Stein Wiener & Roth LLP | Attn Pranali Datta | pdatta@hhstein.com | Counsel to OneWest Bank FSB; US Bank NA as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp. Mortgage Pass-Through Certificates, Series 2006-1; Sun Trust Mortgage, Inc. |
| Stinson Morrison Hecker LLP | Andrew W. Muller | amuller@stinson.com | Counsel to Bank of the West |

Exhibit A
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL | DESCRIPTION |
|---|---|---|---|
| Sullivan Hazeltine Allinson LLC | William A Hazeltine Esq | whazeltine@sha-llc.com | Counsel to Mortgage Electronic Registration Systems Inc and MERSCOPR Inc ("MERS") |
| Sweeney Gallo Reich & Bolz | Melanie A Sweeney | msweeney@msgrb.com | Counsel to CitiMortgage Inc |
| Talcott Franklin P.C. | Attn: Talcott J. Franklin | tal@talcottfranklin.com | Counsel to Institutional Investors & an Ad Hoc Consortium of RMBS holders |
| Talcott Franklin P.C. | Derek S Witte | derek@talcottfranklin.com | Counsel to an Ad Hoc Consortium of RMBS holders |
| TCF National Bank | janella J Miller Senior Vice President & Senior Counsel | jmiller@tcfbank.com | Counsel to TCF National Bank |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Esq | jteitelbaum@tblawllp.com | Counsel to JPMorgan Chase Bank, NA |
| Tennessee Depatment of Revenue | c o TN Attorney Generals Office | AGBankNewYork@ag.tn.gov | Tennessee Attorney Generals Office |
| The Bank of New York Mellon | Attn Robert H Major Vice President | robert.major@bnymellon.com | Member of Official Committee of Unsecured Creditors |
| The Canada Trust Company | Susan Khokher | Adam.Parkin@tdsecurities.com; Christopher.stevens@tdsecurities.com | Securitization Trustee |
| The Law Office of Thomas M Mullaney | Attn Thomas M Mullaney | tmm@mullaw.org | Counsel to CQS ABS Master Fund Ltd and CQS ABS Alpha Master Fund Ltd |
| The Meyers Law Firm | Glenn R Meyers | themeyerslawfirm@gmail.com | Counsel to Creditor David Vasquez |
| Travis County Attorney | Kay D Brock Assistant Travis County Atty | kay.brock@co.travis.tx.us | Counsel to Tina Morton Travis County Tax Assessor Collector |
| U.S. Bank National Association | Attn: Mamta K Scott & David A Jason | mamta.scott@usbank.com; | Member of Official Committee of Unsecured Creditors |
| U.S. Bank National Association | Michelle Moeller | michelle.moeller@usbank.com | Securitization/HELOC Trustee |
| U.S. Bank National Association | Tanver Ashraf, Corporate Trust Services | tanveer.ashraf@usbank.com | Securitization/HELOC Trustee |
| U.S. Department of Justice | Attn: Glenn D. Gillette | Glenn.Gillett@usdoj.gov | Counsel to GSE - Ginnie Mae |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | AskDOJ@usdoj.gov | Office of the United States Attorney General |
| UMB Bank NA | Mark B Flannagan | Mark.Flannagan@umb.com | Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro & Cristine Irvin Phillips | joseph.cordaro@usdoj.gov; cristine.phillips@usdoj.gov | Counsel to the United State of America |
| US Bank Global Corporate Trust Services | James H Byrnes | james.byrnes@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Bank NA Corporate Trust Services Division | Laura L Moran | laura.moran@usbank.com | US Bank as Trustee for Certain Mortgage-Backed Securities Trusts |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | Tracy.Davis2@usdoj.gov; Linda.Riffkin@usdoj.gov; Brian.Masumoto@usdoj.gov | Office of the United States Trustee for the Southern District of New York |
| Walters Bender Stohbehn & Vaughan PC | J Michael Vaughan & David M Skeens | mvaughan@wbsvlaw.com; dskeens@wbsvlaw.com | Counsel to Representative Plaintiffs and the Putative Class |
| Weil Gotschal & Manges LLP | Gary T Holtzer | gary.holtzer@weil.com | Counsel to Syncora Guarantee Inc |
| Wells Fargo Bank, N.A. | Kelly Rentz | kelly.j.rentz@wellsfargo.com; Sharon.Squillario@wellsfargo.com; mary.l.sohlberg@wellsfargo.com | Securitization/HELOC Trustee |
| Wells Fargo Law Department | Kristi Garcia Esq Senior Counsel | kristi.garcia@wellsfargo.com | Counsel to Wells Fargo Bank, NA |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Claimant, Counsel to Prospective Claimant Ray Elliott & Claimant Paul Papas |
| Wendy Alison Nora | | accesslegalservices@gmail.com | Co-counsel with Attorney Heather McKeever on Behalf of Shane M Haffrey; Counsel to Paul N Papas II; Counsel to Caren Wilson Claim No. 4754; Counsel to Michael Harkey, Suzanne & Melvin Simonovich, and Claimant holding Claim No 16 |
| White & Case LLP | J Christopher Shore & Ian J Silverbrand | cshore@whitecase.com; isilverbrand@whitecase.com; dthatch@whitecase.com; hdenman@whitecase.com | Counsel to Wells Fargo as collateral agent for the Prepetition Junior Secured Notes; Co-Counsel to the Ad Hoc Group of Junior Secured Noteholders |
| Willkie Farr & Gallagher LLP | Marc Abrams & Richard Choi & Jennifer J Hardy | mabrams@willkie.com; rchoi1@willkie.com; jhardy2@willkie.com | Counsel to Monarch Alternative Capital LP |
| Wilmington Trust | Roseline Maney | rmaney@wilmingtontrust.com | Securitization Trustee |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Attn David L Tillem | david.tillem@wilsonelser.com | Counsel to the County of Putnam, Department of Finance |
| Winston & Strawn LLP | Attn: David Neier | dneier@winston.com; dneier@winston.com; | Counsel to GSE - Fannie Mae |
| Winston & Strawn LLP | David Neier & Carey D Schreiber | cschreiber@winston.com | Counsel to Federal National Mortgage Association |
| Wollmuth Maher & Deutsch LLP | Attn James N Lawlor | jlawlor@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Wollmuth Maher & Deutsch LLP | Attn Paul R DeFilippo & Steven S Fitzgerald | pdefilippo@wmd-law.com; sfitzgerald@wmd-law.com | Counsel to The Western and Southern Life Insurance Company et al |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |
| Zuckerman Spaeder LLP | Graeme W. Bush & Nelson C. Cohen & Laura E. Neish | gbush@zuckerman.com; ncohen@zuckerman.com; lneish@zuckerman.com | Counsel to National Credit Union Administration Board, as Liquidating Agent of U.S. Central Federal Credit Union, Western Corporate Federal Credit Union, Members United Corporate Federal Credit Union, Southwest Corporate Federal Credit Union and Constitution Corporate Federal Credit Union |

# EXHIBIT B

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| 1650 Corporate Circle, LLC | Matthew J. Williams | mjwilliams@gibsondunn.com |
| 2255 Partners, L.P. | Leo Divinsky | leod@worthe.com |
| Aaron D Beernaert | | abeernaert@gmail.com |
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | ilevee@lowenstein.com; metkin@lowenstein.com |
| ADAM I SKOLNIK ATT AT LAW | | askolnik@skolniklawpa.com |
| Adam Leppo | | adam.leppo@yahoo.com |
| Aida Alape | | mtalape@yahoo.com; aida@jumpstarttumblebus.org |
| AIG Securities Lending Corporation | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| AIRCASTLE MORTGAGE SERVICES LLC | | aircastle1@sbcglobal.net |
| Ajit Vasvani and Shakun Vasvani | | sharonvasvani@gmail.com |
| Alan Moss | | alanmoss.office@gmail.com |
| Albert A. Passaretti, Jr.. | | passarettilaw@yahoo.com |
| Aldridge Connors LLP | | ecfmail@aclawllp.com; jschlotter@aclawllp.com |
| Alejandrina Diaz | | gdiazpa@bellsouth.net |
| Alexis Smith | | smith_alexis01@yahoo.com |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | tom@thomaspetronio.com |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL | dionne90247@yahoo.com / Talc1jcnme@yahoo.com |
| Alice Arant- Cousins and Richard F Cousins | | cousinsr@cox.net |
| Allen & Brenda Hart | | allen.hart09@comcast.net |
| ALLEN WOODLAND PARK HOMEOWNERS | | katie@nmitx.com |
| ALLIED PRINTING RESOURCES | | RWARD@NOWALLIED.COM |
| Allstate Insurance Co., American Heritage et al | Eric D. Winston | ericwinston@quinnemanuel.com |
| Ally Bank | Ally Bank | hu.benton@ally.com |
| ALSTON HUNT FLOYD & ING -PRIMARY | | ling@ahfi.com |
| Alvin E Scott | | scottyknows@yahoo.com |
| Alvin LaBostrie | | piccb_investigations@yahoo.com; piccbinvest@hotmail.com |
| Alysa Irizarry, individually and as parent and next friend of her minor son Christain Irizarry | Brenden P. Leydon | bleydon@tooherwocl.com |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | myoung@ambac.com |
| American International Group, Inc. et al | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | ilevee@lowenstein.com; metkin@lowenstein.com |
| Analysis Group | | narena@analysisgroup.com; agodin@analysisgroup.com |
| Anchor Title Services, Inc. | Daniel C. McCarthy | dignolita10@yahoo.com |
| Andrea Mangan | Stevan J. Henrioulle | henrioullelaw@gmail.com |
| ANDREW AND BETHANY KIELEY | | a_kieley@yahoo.com |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | DWGRIMSLEYJR@ME.COM |
| Angelo Mariani Jr. | | izzy_cain@hotmail.com |
| Angelo Ravanello | C/O Frank B. Watkins | fwatkins@wyoming.com |
| ANNELIESE SIEM | | anneliesesiem@yahoo.com |
| Annette Appelzoller | | arappelzoller@yahoo.com |
| Anthony Ceddia | | cedd56@aol.com |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | hightower@mcintyrefirm.com |
| ANTHONY K AND SONYA L MILEY AND | | mileysonya_12@comcast.net |
| Anthony Keller Law Office | Rebecca Keller | kellerbecks@gmail.com |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | ray@rjalegal.com |
| Antonio Navarrete | | listongio@hotmail.com |
| APPRAISAL ASSOCIATES INC | | apprassc@iland.net |
| Appraisals Plus / Value Pro, Inc. | | vpro@copper.net |
| April M. Lowe | | aprilmlowe@gmail.com |
| Ardyce Reisenauer | Law Office of Randy E. Thomas | woodbridgelaw77@yahoo.com |
| ARMANDO DELEON | | DELEON.ARMANDO@SBCGLOBAL.NET |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | johnfwiley@aol.com |
| Arthea Walsh | Attorney Daniel C. Burns | dburns@bnlaw.us |
| Arun Wadia, Snehalata Wadia | | arunwadia@yahoo.com |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | lawrence@deaslawfirm.com |
| Ashley L Thurman | | ashleygardner1011@gmail.com |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | malex@labaton.com |
| ASSOCIATED APPRAISERS OF BROWN | | wesde@aol.com |
| Assured Guaranty Corp. | Attn Margaret Yanney | hhorn@assuredguaranty.com |
| AT&T Corp, Bell Companies, et al | James Grudus, Esq. | jg5786@att.com |
| ATHENS CLARKE COUNTY STORMWA | | NANCY.PURSLEY@ATHENSCLARKEC OUNTY.COM |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | mike@meyerlawfirmfl.com |
| ATLAS APPRAISAL INC | | stevec@atlasvaluations.com |
| Atlas Appraisal, Inc. | | stevec@atlasvaluations.com |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | aubreym@pacbell.net |
| Audie Reynolds | | mobilepitstop@yahoo.com |
| Auditor of State | | holders@auditor.ar.gov |
| Audrey Mills | Robert W. Dietrich | rwd@dietrichlawfirm.net |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | carolyn.magaha@rms-igor.com |
| B FISCHER CONSTRUCTION LLC | | BFISCHERCONST@YAHOO.COM |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | scott.skillman@gmail.com |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | jill.fairbrother@bankofamerica.com |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | malex@labaton.com |
| Bank of America, N.A. | Magdalena D. Kozinska, Esq. | mkozinska@wrightlegal.net |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | jill.fairbrother@bankofamerica.com |
| BankWest, Inc. | BankWest, Inc. | steve.bumann@bankwest.sd.com |
| Barbara Shortway | Constantine Kalogianis, Esquire | chuck@kalogianislawfirm.com |
| Barclays Bank PLC | Attn Joel Moss, Esq. | joel.moss@barclays.com |
| Barclays Capital Inc. | Joshua Fritsch | fritschj@sullcrom.com |
| Barry B. Eskanos and Ami B. Eskanos | | bbeskanos@aol.com |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | dgarber@naplesatty.com |
| Basic Life Resources, a Washington State Non-Profit Corporation | | cribstone@aol.com |
| BASS & MOGLOWSKY SC - PRIMARY | | PENNY@BASMOG.COM |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | jolup@bmvlaw.com |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | MTEIXEIRA@NISOURCE.COM |
| Ben & Patricia Butler | | trishb51@msn.com |
| Bernadette M. Johnlewis/// Gambles Contractors | | msthang@windstream.net |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | msthang@windstream.net |
| Bernard Ward and Colleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | thalloran@mpbf.com; kstromeye@mpbf.com |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | amann@berriganlaw.net |
| Bert and April Walling | | bertwalling@aol.com |
| Bette Warter Trustee of Dorothy Dean Estate | | Jerry.Warter@comcast.net |
| BETTS PATTERSON & MINES PS - PRIMARY | | jdobberstein@bpmlaw.com |
| BETTS PATTERSON AND MINES PS | | JDOBBERSTEIN@BPMLAW.COM |
| BEVERLY GROUP INC | | sthiara@beverleygrp.net |
| Billy & Janet Spencer | c/o J Edwin McDonnell | eddiemcdonnell@sclegal.org |
| BISHOP REAL ESTATE APPRAISERS | | JBISHOP@BISHOPREA.COM |
| Bogdan Nykiel and Patrycja Nykiel | Jonathan Koyn | jkoyn@hotmail.com |
| Boilermaker Blacksmith NPT, Iowa PERS, and Various other entities re NJ Carpenters | Michael S. Etkin and Ira M. Levee | ilevee@lowenstein.com; metkin@lowenstein.com |
| Boise City Utilities | Boise City Attorneys Office | boisecityattorney@cityofboise.org |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scirpo-Heon | David M. S. Shaiken, Esq. | dshaiken@davidshaiken.com |
| Bonnie L. Fultz | | fultz.bonnie@yahoo.com |

Exhibit 1
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Stanley E. Harris, Jr. | sharris@duffyfeemster.com |
| Brenden Cashmere | c o Belcher Swanson Law Firm | hugh@belcherswanson.com |
| BRETT MASSIE AND BROWN OHAVER | | DAVE@BROWN-AHAVER.COM; brett@nulawn.net |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | bwilson@law.du.edn |
| Brisbin Skiles | | skilesbzisbin@yahoo.com |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | joseph.weinstein@squiresanders.com |
| Brown & Rhodes Appraisal Services Inc. | | mitzi@brownrhodes.net |
| Bruce Clark DeMustchine | Thomas R. Mason, Esq. | attytmason@gmail.com |
| BRUCE PARADIS | | B@BRUCEPARADIS.COM |
| Bryan K Lang | Hood & Lay, LLC | ken@whlfirm.com |
| Cail Morris and Sharon M. Morris | | rivers07livingwater@comcast.net |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | lberkoff@moritthock.com |
| Caley Coleff | Attn Marc E. Dann | mdann@dannlaw.com |
| California Department of Justice | Benjamin G. Diehl | benjamin.diehl@doj.ca.gov |
| Cambridge Place Investment Management Inc. | Michael S. Etkin and Ira M. Levee | ileeve@lowenstein.com; metkin@lowenstein.com |
| Candy Shively | Shore Line Realty & Associates, Inc | candy.shively@yahoo.com |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq. 1259/434 | tsadutto@platzerlaw.com |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | prubin@herrick.com |
| Cara Negri | | caranegri@gmail.com |
| Carol Ann Kocar | c/o Margulies Faith LLP | craig@marguliesfaithlaw.com |
| Carol Bonello | c/o GMAC Mortgage | carol.bonello@ally.com |
| Cassandra Inouye | | cassandra.inouye@excecutivetrusteeservices.com |
| Castle Stawiarski, LLC | | pmichitsch@cmsatty.com |
| Castle Stawiarski, LLC | | dwestfall@cmsatty.com |
| Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | steve.resnick@cat.com |
| Chadwick J. Dudley | | investfloridanow@gmail.com |
| Charity Anyanwu | | pastornoble@yahoo.com |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | cookiemomster1@yahoo.com |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | cbonner799@aol.com |
| Charles L. Carlin and Phyllis Carlin | | sigphyl2004@yahoo.com; sigphyl@aol.com |
| Charles T. Clark | | chuck@dcemail.com |
| Charlotte County Utilities | | ccusupport@charlottefl.com |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | CHARYLROWE2010@HOTMAIL.COM |
| Christian Alape | | mtalape@yahoo.com |
| Christina Reed | | ChristinaReedNJ@aol.com |
| Christina Ulbrich | c/o Kai H. Richter, Esq. | krichter@nka.com |
| Christopher R Greer And Ronna L Greer Husband and Wife | Christopher R Greer And Ronna L Greer | c1greer53@comcast.net, RonnaGreer4202@comcast.net |
| CIBM Bank | Attn Atty Michael D. Jankowski | mjankows@reinhartlaw.com |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | jdoran@haslaw.com; jdoran@hinckleyallen.com |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | edward.turan@citi.com |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | service@featherstonelaw.com |
| Citizens Bank & Trust Co. | Citizens Bank & Trust Co. | jgwceo@ipa.net |
| City of Battle Creek | | cmstoelzel@battlecreekmi.gov |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON | angela.cavanaugh@cantonohio.gov |
| City of Chicago | Department of Finance-Bankruptcy Unit | eugenia.iskos@cityofchicago.org |
| City of Chicago | Department of Finance-Bankruptcy Unit | eugenia.iskos@cityofchicago.org |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| City of Cincinnati | | RAJESH.RANJIT@CINCINNATI-OH.GOV |
| CITY OF COCOA | | jclark@cocoafl.org |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | TTRASK@FHBTY.COM |
| City of Elkhart, Indiana | | crystal.rogers@coei.org; jonathan.long@coei.org |
| CITY OF HAYWARD | | MICHAEL.BARNES@HAYWARD-CA.GOV |
| CITY OF MELBOURNE | | mennis@melbourneflorida.org |
| CITY OF MERCED | | fagundesr@cityofmerced.org |
| City of Portland | City Attorneys Office | linda.law@portlandoregon.gov |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | pgcollections@pgorda.us |
| City of San Jose, Finance Department | | legalbankruptcy@sanjoseca.gov |
| Claudia Jones | Attn Andrew F. Lanius | alanius@shipleylawfirm.com |
| Clifton Boyd Woods Sr. | | clifton_340@yahoo.com |
| Clover Earle | | wren12@att.net |
| Codilis & Stawiarski, P.C. | | leo.stawiarski@co.cslegal.com |
| Cogent Economics Inc | | hakki.etem@cogentqc.com |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | jeff.stainton@wslife.com |
| Commerce Street Investments, LLC | Eric D. Winston | ericwinston@quinnemanuel.com |
| COMMISSIONER OF ACCOUNTS | | bmblaw1@comcast.net |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | justin.lowe@state.ma.us |
| Commonwealth of Pennsylvania | Attn John M. Abel | jabel@attorneygeneral.gov |
| Concepcion L. Morado | | drsokimeza@yahoo.com |
| Connecticut Housing Finance Authority | | betty.vallera@chfa.org |
| Constantin and Sybil Acevedo | | sybaceve@aol.com |
| Cooper Castle Law Firm, LLP | | awaite@ccfirm.com |
| CORELOGIC INC | ATTN LAURIE CHEHAK | lchehak@corelogic.com |
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 1chehak@corelogic.com |
| Corinne Alape | | mtalape@yahoo.com |
| Corporation Service Company | | jsmith@cscinfo.com |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | frankemig@msn.com |
| Country Home Loans, Inc. | Michael W. Schloessmann | michael.schloessmann@bankofamerica.com |
| Country Securities Corporation | Michael W. Schloessmann | michael.schloessmann@bankofamerica.com |
| Countrywide Home Loans, Inc. | Michael Schloessmann | michael.schloessmann@bankofamerica.com |
| Countrywide Home Loans, Inc. | Michael Schloessmann | michael.schloessmann@bankofamerica.com |
| Courtney Alsobrook | c/o Bern A. Mortberg, Attorney at Law | bernmortberg@gmail.com |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | colby.allsbrook@credit-suisse.com |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | patrick.a.remmert@csg.com |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | list.cs-spf-coo@credit-suisee.com; mark.barres@credit-suisse.com |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | ljurist@cmsls.com |
| CSC - Corporation Service Company | Attn Joanne Smith | jsmith@cscinfo.com |
| CSC CREDIT SERVICES | | rreid@csc.com |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq | ronaldmichelman@sbcglobal.net |
| CURTIS HENRY APPRAISAL | | support@curtishenryapp.com |
| D2B SOLUTIONS APS | | PETER.LARSEN@DATANM.COM |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | nsisson.dsc@verizon.net |
| DALE SERVICES CORP | | nsisson.dsc@verizon.net |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | sl@barrowst.com |
| Daniel G. Gauthier & Kathryn A. Gauthier | | dangauthierpe@aol.com |
| Daniel M Delluomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | dmdelluomo@aol.com |
| Daniel ORourke and Tina ORourke | | cellinnovationa@msn.com |
| Darlene Manson | Kevin Costello | costello@kkcllp.com |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Darrylin Wenzel Young | Breeden Law Firm, LLC | pdblaw@aol.com; mike@breeden-lawfirm.com |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE,LLC | dustin@dcfblaw.com |
| Dave & Terri Archer | | darchur60@att.net |
| Davee L. Olson | | davee.olson@gmail.com |
| David C. Walker | | dcwalk47@gmail.com |
| David Cruz Jr | | dcmailspot-gmac@yahoo.com |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | c/o Law Offices of John T. Dzialo | john@jdzlaw.net |
| David L Smith & Cheryl A Smith | | c.smith5@juno.com; smithwood1@comcast.net |
| David M. Bricker | | dmbricker@gmail.com |
| David Orwick | Richard F. Hussey, P.A. | rick@husseylaw.com |
| DB Structured Products, Inc. | Steven Wilamowsky | steven.wilamowsky@bingham.com |
| Debbie Stickney | | debbiestickney2006@gmail.com |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | cookiemomster1@yahoo.com |
| Deborah Lee Wetzel | | debbieleewetzel@gmail.com |
| Deborah Lee Wetzel, a Single Woman | | debbieleewetzel@gmail.com |
| Debra K. Lathan | | debilathan@yahoo.com |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | dkaplan@dkaplanlaw.com |
| Deirdre OConnor Trust | | docsaros@sbcglobal.net |
| DELORES ROTHENBERGER | | DNC@PTD.NET; DNCHAS@PTO.NET |
| Demeo & Associates, P.C. | Christopher M. Waterman | cwaterman@jdemeo.com |
| Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | klandau@tcllaw.com |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | guthlaw@gmail.com |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | primedesign@clearwire.net |
| Dennis Giannias | | dennisgiannias@msn.com |
| Dennis Klein | | dennis18328@yahoo.com |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | bankruptcy@jeffersoncapitalinternational.com |
| Derrius E. Silmon | Hood & Lay, LLC | rhonda@whlfirm.com |
| DEUTSCH AND SCHNEIDER LLP | | wfielding@dandslaw.com |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | rali.trustee@db.com |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn John M Rosenthal | jrosenthal@morganlewis.com |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | Watts and Herring, LLC | john@wattsherring.com |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury | | egramul@marrerorealestatelaw.com |
| Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Labaton Sucharow LLP | malex@labaton.com |
| Diana L. Madden | | diana.madden@rocketmail.com |
| DIANE AND EVERETT BUTCHER AND | | diantiques@bellsouth.net |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | Attn Marc E. Dann | mdann@dannlaw.com |
| DIANE WOLD | | Diane.Wold@gmail.com |
| Dianna Neace | | neacy212002@yahoo.com |
| DIANNE TUFTS | | diannetufts@hotmail.com |
| Dick Ming Moy | | mygrndchildern@yahoo.com |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | | keoghlawmn@gmail.com |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Colby.Allsbrook@Credit-Suisse.com |
| DON NEUMAN REAL ESTATE | | POPS1660@YAHOO.COM |
| Donald L. Solomon Trust | | docsaros@sbcglobal.net |
| Donald McCullough | | donald@thestoragecenterslc.com |
| Donald R Eaton | Hood & Lay, LLC | ken@whlfirm.com |
| Donna Lanzetta | Lanzettta and Assoc PC | donna@lanzetta.net |

Exhibit 15
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Donna M. Shiffer | | shonnadiffer@q.com |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq | eclolko@ktmc.com |
| DOUGLAS SMITH and ASSOCIATES | | DOUG@DOUGSMITHONLINE.COM |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | klrw263@kw.com |
| DOWNS RACHLIN MARTIN PLLC | | lcopson@drm.com |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | jack.capitano@klgates.com |
| DRESSLER LAW FIRM | | dresslerlaw@aol.com |
| DRUMMOND & DRUMMOND LLP | | asparks@ddlaw.com |
| Duncan K. Robertson | | uncadunc1@aol.com |
| Early Case Resolution involving MARTIN GEORGE A AND ROBERT ALICEA | | adows@readellawfirm.com |
| Edgar A. Soto & Sara Soto | | yorkville04@univision.com |
| Edmund James Ryan | | edryan1955@gmail.com |
| Edward A. Patterson | | ifeelubaby@yahoo.com |
| Edward Dierkes | | ed@dierkespi.com |
| Edward F. Smith III | | efs345@gmail.com |
| Edward Halatin | Daniel R. Bevere, Esq. | debevere@pirozinnalaw.com |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | jkurrus@mvlegal.org; aanthony@mvlegal.org |
| Edward P. Ragelis, Jr | | aviatored@aol.com |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | bankruptcy@terrawest.com |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | af@lklsg.com; jmh@lklsg.com; lak@lklsg.com |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | nolojes@aol.com |
| ELIZABETH CLARK | | elizabeth@myryn.com |
| Elizabeth Cronk, Individually and on Behalf of All Others Similarly Situated | Taus, Cebulash & Landau, LLP | klandau@tcllaw.com |
| EMC Corporation | c o Receivable Management Services RMS | phyllis.hayes@rms-iqor.com |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. GlueckStein | gluecksb@sullcrom.com |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | karen.taylor@ci.emporia.va.us |
| Enstar Natural Gas Company | | kathryn.grundhauser@enstarnaturalgas.com |
| EOI DIRECT | | billing@eoidirect.com |
| ERIC AND RUTH CALDWELL | | ruth.caldwell@bggmail.com |
| Eric D. Siegel | Home Team Law Offices, PLLC | jmaksimovski@hometeamlaw.com |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | auniquedrywall@hotmail.com |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | auniquedrywall@hotmail |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | tbeko@etsreno.com |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longini | Longoni- Pamela D Longoni, | tbeko@etsreno.com |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | susan@kovacandjones.com; rlj@kovacandjones.com |
| Erika Puentes | | erika.puentes65@yahoo.com |
| Erika Puentes | | erika.puentes65@yahoo.com |
| Erin Gleason | Home Team Law Offices, PLLC | jmaksimovski@hometeamlaw.com |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | ebweiss@windstream.net |
| Eunice F Griffith | c/o William P. Buckley | billwblaw@bellsouth.net |
| EUWELL A FALCONER III | | eafalconer@yahoo.com |
| Everado L. Velasco | | veverado@yahoo.com |
| EverBank | Andrea S. Hartley, Esq. | andrea.hartley@akerman.com |
| EVERETT O MARTINDALE ATT AT LAW | | 3v3r3tt@sbcglobal.net |
| EVERGREEN PROFESSIONAL PLAZA LL | | vmoore@govist.net |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | smforbes@forbesloanoffice.com |
| Faeze and Cyrus Shahrzad | Denbeaux & Denbeaux | adeutsch@denbeauxlaw.com |
| Farmers and Merchants Trust Co. | Farmers and Merchants Trust Co. | mark.hollar@f-mtrust.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| FARRIS ENTERPRISES LLC | | appraiser@hawaiivontel.net |
| Federal Home Loan Bank of Boston, Chicago, Indpls et al | Amy Williams-Derry Esq | awilliams-derry@kellerrohrback.com |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | c/o Keller Rohrback L.L.P. | awilliams-derry@kellerrohrback.com |
| Federal Home Loan Mortgage Corporation | Attn Kenton Hambrick, Associate General Counsel | kenton_hambrick@freddiemac.com |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Attn Andrew K. Glenn | aglenn@kasowitz.com |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | bankruptcy@fedex.com |
| Fein, Such, Kahn & Shepard P.C. | | www.feinsuch.com |
| FEIWELL & HANNOY PC | | reyster@felwellhannoy.com |
| Felix Cruz | | admirablelight1@aol.com |
| FERRY HILL CONDOMINIUM ASSOCIATION | | virtua291@netzero.com |
| Financial Asset Securities Corp. | Attn Kay Lackey | kay.lackey@rbs.com |
| Financial Guaranty Insurance Company | Attn Timothy Travers | tim.travers@fgic.com |
| First American Default Technologies | Laurie Chehak | lchehak@corelogic.com |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | LCHEHAK@CORELOGIC.COM |
| First Bank | First Bank | rogle@peoplesindependentbank.com |
| First Colonial Insurance Co. | Eric D. Winston | ericwinston@quinnemanuel.com |
| First Farmers State Bank | First Farmers State Bank | brians@firstfarmers.com |
| First National Bank of Wynne | First National Bank of Wynne | jhuff@fnbwynne.com |
| First Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | kloworld@aol.com |
| Florence Anne & Michael P Barry | | florence.barry@uasc.net; floanna8@gmail.com |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | mforman@q.com; lilmoze8@gmail.com |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | jeff.stainton@wslife.com |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | nrestivo@fortress.com |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | nrestivo@fortress.com |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | dwisher@fosterswift.com |
| Francine Silver | Ehud Gersten | egersten@gerstenlaw.com |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | vonda@vmcleodlaw.com |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | jean@northstar-centre.com; jjiaderose@aol.com |
| Frank Reed | | frankreedva@aol.com |
| Franklin H. Johnson | | recsiupe@bellsouth.net |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | sm@frascap.com; es@frascap.com |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | john.odom@jodplaw.com; marshall.jones@jodplaw.com |
| Frederick DeMary | | fdemary@snet.net |
| Frederick Green | | gfredgman@aol.com |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2005QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | rickfricke@aol.com |
| Gabriel J. & Grace G. Huba | | gjh12@frontier.com |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | attorneys@gapslaw.com |
| Gale Gibbs | | galelynngibbs@yahoo.com |
| Gary & Karen Schein | | glassicgal@aol.com; gmstlg@aol.com |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | brad@winshipandwinship.com |
| GARY G SHUPP APPRAISAL CO | | shuppg@ptd.net |
| GARY KURON REAL ESTATE APPRAISER | | GARYKURON@GMAIL.COM; GARYKURON@YAHOO.COM |
| Gary W. Smith | | gwsnetmail@yahoo.com |
| Gasser Edmund | | info@condat.it |
| Genesys Conferencing | | janetteshap@yahoo.com |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | katenantkes@gmail.com |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | g.smith1961@att.net |
| Gerald Gandrup | | jerrygandrup0940@gmail.com |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | djbrown2008@gmail.com |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US. Bankr. D. Utah | Gil A. Miller, Trustee | gmiller@rockymountainadvisory.com |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | katherine@ocracokelaw.com |
| Gilbert R Trevino & Myrna Saldana - Trevino | | myrnamk@sbcglobal.net |
| Gillis & Gillis, PC on behalf of Elroy Hall | Elroy Hall vs Deutsche Bank AG | darleneg@gillislawfirm.com |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | SISSON@SISSONLAWOFFICE.COM |
| GLEN AND CAROL ROTH | | MLCATTY@YAHOO.COM |
| Glenn Irwin | | vlirwin@okcps.org |
| Glenn Michael Prentice / Douglas Bennett et al | | prenticeglenn@gmail.com |
| Gloria L Mason | | gmdson1525@gmail.com |
| GLOVER & DAHNK - PRIMARY | | jpd@gloveranddahnk.com |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | yesklaw@gmail.com |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | sjvannlaw@yahoo.com;  sjvannlaw3000@yahoo.com |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | ORourke and Associates LLC | brendan@orourkeandassoc.com |
| GMAC Mortgage LLC v Leonidas L Dillard | | jcores9@aol.com |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | JLEEBOOTHBY@AOL.COM |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | jonathan.schorr@gs.com |
| Grace Dunkley-Davis | | gdd11422@aol.com |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | pupton@greatamerica.com |
| GREEN, KENDALL G | | REALGREENER1@YAHOO.COM |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | james.esposito@rbs.com |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC et al | kay.lackey@rbs.com |
| Gregory Balensiefer | c/o Dessaules Law Group | dwigley@dessauleslaw.com |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | pilot7503@yahoo.com |
| Gregory FX Daly Collector of Revenue | | fialas@stlouis-mo.gov |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | LESTER@L6KATESLAW.COM |
| Gwendell L Philpot | | lloyd.philpot@gmail.com |
| Gwendolyn B Hawthorne | | GwenHawthorne@yahoo.com |
| Gwenn Ferris | | gwennferris@gmail.com |
| HALL, MARTIN | GMAC MRTG,LLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | MHALL3246@YAHOO.COM |
| HARRY W MILLER III ATT AT LAW | | harry@tombiblelaw.com |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL, ESQ. | tnauful@hsblawfirm.com |
| Hayomyom LLC | Lloyd S. Mann/MANN & ZARPAS, LLP | lmann@mannzarpas.com |
| HBK Master Fund L.P. and Gemstone CDO et al | HBK Master Fund L.P. and Gemstone CDO et al | legal@hbk.com |
| Hector Rodriguez and Patricia Rodriguez | | patrod2004up@yahoo.com |
| Heidi Zuber | | hdwelsh@comcast.net |
| Hermenegildo Firpi & Nelia Guzman (Jointly) | David Bierman. Esquire | david@lazegalaw.com |
| Herold Gay | | heroldgay@yahoo.com |

Exhibit 18
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | | vnorris@hertzschram.com |
| Hewlett-Packard Company | Attn Ken Higman | ken.higman@hp.com |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | esilverman@hinshawlaw.com |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | tomkelly@sonic.net |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | rickg@gepfordlaw.com |
| HOPE REALTY | | hoperealtyco1@sbcglobal.net |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | dkaplan@dkaplanlaw.com |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | fernando.acebedo@us.hsbc.com |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | wbrown@phillipslytle.com |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Labaton Sucharow LLP | malex@labaton.com |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | flipsman@hrkklaw.com |
| HUNT, TINA | | svngface90@comcast.net |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | mpmorris@gelaw.com |
| IBM Corporation | Attn Bankruptcy Coordinator | konig@ca.ibm.com |
| IBM Corporation | Attn Bankruptcy Coordinator | konig@ca.ibm.com |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | malex@labaton.com |
| Ileanna Petersen | | ileanna.petersen@gmac.com |
| Illinois Attorney General | Thomas James | tjames@atg.state.il.us |
| Impac Funding Corporation | | swichmann@impacmail.com |
| IN RE John James Hall and Robin Michelle Hall | | michaelbruckman@gmail.com |
| Independence VI CDO, Ltd. | Attn Matthew P. Morris | mpmorris@gelaw.com |
| INDIANA AMERICAN WATER | | csc.bankruptcy@amwater.com |
| INEZ COLLIER AND SHELIA LOUISON | | gogettersl@hotmail.com |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | lenbennett@clalegal.com; srotkis@clalegal.com |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | jeff.stainton@wslife.com |
| IPC Information Systems Inc | | douglas.kortrey@ipc.com |
| IPC SYSTEMS INC | | douglas.kortrey@ipc.com |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire. | joseph.corrigan@ironmountain.com |
| ISGN et al. | | jennifer.fulks@isgn.com |
| Iso Gradjan | | gradjan@yahoo.com |
| Ivan Norberg | | ivan.norberg@comcast.net |
| J AND S APPRAISAL SERVICES | | spowe75276@aol.com |
| Jack R. Katzmark | | jrkatzmark@aol.com |
| JACKSON BOGHOS SEARCH GROUP CORP | | jeff@jbsearchgroup.com |
| Jackson County, Missouri | Norman E. Siegel | siegel@stuevesiegel.com |
| Jae S. Park and Hollie H. Park | c/o Pak & Moring PLC | jim@pakmoring.com |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | jennifer@msjilaw.org |
| James David Derouin Deborah Lee Derouin | | nokiaskyy@yahoo.com |
| James G. Jones | | jgjonz@aol.com |
| James Getzinger | | jwgetzinger@comcast.net |
| James Jackson | c/o Jessica Tovrov | jessica@tovrovlaw.com |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | ddaley@mwlegal.org |
| James N. Young | | james.young@ally.com |
| James P Demetriou | | jim@demetrioulaw.com |
| James P. Kennedy | | jamespkennedy@roadrunner.com |
| Jamie L. Gindele | | jamiegindele@gmail.com |
| Jan B Ibrahim | | jan_ibrahim@hotmail.com |
| Janice K. Kittler & Leslie Kittler | | lkittler@quantum-er.net |
| Janos Farkas | | janos.farkas@yahoo.com |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | kcashman@psdslaw.com |
| Javier Perez Rodriguez | | cmatheny@fetherstonedmonds.com |
| Jay Lalor | Lester & Associates, P.C. | rlester@rlesterlaw.com |
| Jean Lanzetta | Lanzetta & Assoc PC | donna@lanzetta.net |
| Jeanann Muckridge | | jeanannmuck@cox.net |

Exhibit D
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Jeffrey & Mary Jane Powell | | powellj@embarqmail.com |
| Jeffrey and Mary Gleichman | | cmatheny@fetherstonedmonds.com |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | jennifer@msjlaw.org; miranda@msjlaw.org |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | | garysweb1@yahoo.com |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | gschwab@saul.com |
| Jennifer Mccue | | jmccue1112@sbcglobal.net |
| Jerome and Frances Bonanno | Jerome Bonanno | fjbonanno2@wowway.com |
| JEROME FLATAU | | jazzmanandwife@gmail.com |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | woodbridgelaw77@yahoo.com |
| Jessica Angel Quiroz | Ramon Quiroz | rayorland010@hotmail.com |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Willis & Buckley | billwblaw@bellsouth.net |
| JEWETT CITY WATER COMPANY | | SRUGGIERI@HAZARDVILLEWATER.COM |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | fschlaw@aol.com |
| Joanne Stanphill and John Stanphill | Kristin Crone, Esq | kristin@theufan.com |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | jasosa@bellsouth.net |
| Joe Pensabene | | joe.pensabene@verizon.net |
| Joe Pensabene, M Belen, O Solorzano, S Jayahsinha | Severson & Werson, P.C. | dhc@severson.com |
| JOEL M. SCIASCIA | | JSCIASCIA@GMAIL.COM |
| John & Amy Gordon | The S.E. Farris Law Firm | courtnotices@farrislaw.com |
| John and Anna Santos | R. Steven Geshell, Esq. | geshlaw@lava.net |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | tmlaw50@verizon.net |
| John C. Milch | | jcmilchconst@aol.com |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L Lucas, PA, Attorneys for | wclucas@msn.com |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et al | Herlands Rothenberg and Levine | hrlaw01@gmail.com |
| John Hancock Life Insurance Company (U.S.A) et al | Attn Matthew P. Morris | mpmorris@gelaw.com |
| John J Metkus III | | jack.metkus@hp.com |
| John Kaspar | | caspercleaners@hotmail.com |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | johhnycat@hotmail.com |
| John Murrin | | jmurrin@murrinlawfirm.com |
| John R. and Elizabeth Foster | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| John Sprouse | | beachrules@gmail.com |
| Johnson & Freedman, LLC | Mark A. Baker | mabaker@jflegal.com |
| Jonathan Somera | | yclaro@sbcglobal.net |
| Jose B. Rodriguez | Beroz Construction Services | jbr32606@yahoo.com |
| Jose Melendez | | richmelendez57@yahoo.com |
| Joseph C. Maneri | | j-mumbles@hotmail.com |
| Joseph Douglas Van Meter | | dvanmeter@bellsouth.net |
| Joseph J. Cozzolino and/or JoJo Asset Mgmt LLC | | jcjosjoh581@gmail.com |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | wfoster@ffadlaw.com |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | joelacosta1@att.net |
| Joseph Phillips | c/o Andrea Bopp Stark, Esq. at Molleur Law | andrea@molleurlaw.com |
| Joseph R. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | Watts & Herring, LLC | john@wattsherring.com; stan@wattsherring.com |
| Joshua Weintraub | Cerberus Capital Management, L.P. | jweintraub@cerberuscapital.com |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | mbhogan@debevoise.com |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | gluecksb@sullcrom.com |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | dszukala@burkelaw.com |
| JPMorgan Securities, LLC | Brian D. Glueckstein | gluecksb@sullcrom.com |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | pboyle@boylelawbiz.com |
| Julie A. Eriksen | | reriksen1@gmail.com |
| JULIE LANK | | jlank13@aol.com |
| Julie M Riggins | | riggins3362@bellsouth.net |
| JULIE STEINHAGEN | | Julie.Steinhagen@gmail.com |
| Justin Gordon | | justingordon@comcast.net |

Exhibit D
Served via Electronic Mail

| NAME | NOTICE PARTY | EMAIL |
|---|---|---|
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | szuch@wiggin.com |
| Karen & Paul Six | | sixpk@hotmail.com |
| Karen Michele Rozier | | rozier.karen@yahoo.com |
| Karen W. Officer and Robert W. Officer | | kfficer@comcast.net |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | katherine@ocracokelaw.com |
| Katherine Staehly | | ksshopper09@gmail.com |
| Kathleen A. Magor | William D. Davis | bdavis@capital-ip.com |
| Kathleen Gowen | | kathleen.gowen@gmacm.com |
| Kathleen M. Hanover | Attn Marc E. Dann | mdann@dannlaw.com |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | tim.wogan@woganlaw.com |
| Kathryn Ross Bennett | | kathrynbnn@aol.com |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | ktatarelli@hometeamlaw.com |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | jjsattorney@gmail.com |
| Keith T. Sivertson | Michael D. Pogue | mdp@awsonlaski.com |
| Keith W. Hoyle | | irishladdie03@yahoo.com |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | kristi.hudson@kellyhart.com |
| Kelvin Sanders | Ross Mitchell | rossnmitchell@earthlink.net |
| Ken Ang | | angken@ymail.com |
| Kenneth Ferrier and Michelle Ferrier | | mferrier59@gmail.com |
| Kenneth J. and Marjorie Canty | | marjoriecanty@gmail.com |
| Kenneth L Kral on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | joe@jarlegal.com |
| Kenneth L. Andrews | | klandrews@carolina.rr.com |
| KENNETH M DUNCAN | | KEN.DUNCAN@CASTLE-PEAK.COM |
| Kenneth Reaves | | wizphd@gmail.com |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | tcunningham@lockelord.com |
| Kennett Capital, Inc. | Eric D. Winston | ericwinston@quinnemanuel.com |
| Kenosha Water Utility | | wcathyb@kenosha.org |
| KESHA JONES JONES BUILDING | MAINTENANCE | keshajones_realtor@yahoo.com |
| Kevin J. Matthews | c/o Legg Law Firm LLC | probinson@legglaw.com |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | pdblaw@aol.com; mike@breeden-lawfirm.com |
| Kevron, LLC | Kevin ODonnell | oconnellkj@yahoo.com |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | jeff@jeffkibbey.com |
| Kim & Todd Scott | | taylar1996@live.com |
| Kim Kraft Inc. | | heatherdm@newdispatch.com |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | mstrauss@kmllp.com |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | aranson@kpsos.com |
| Kristine Wilson | Louise K. Y. Ing, Esq. | ling@ahfi.com |
| KROLL ONTRACK | MOLLY RICE | MRICE@KROLLONTRACK.COM |
| LA BUENA VIDA ESTATES | | CHELSEA@KACHINAMANAGEMENT.COM |
| Lake Wood Property Owners | Joe F. Willerth | jfw@kapkewillerth.com |
| LAMUN MOCK CUNNYNGHAM AND DAVIS PC | | bdavis@lamunmock.com |
| LASER RE-NU COMPANY | | laserrenu@yahoo.com |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | dunncourtpapers@choiceonemail.cm; confidential@daviddunnlaw.net |
| Laudis W & Deborah B. Perry Jr | | lperryjr@nc.rr.com |
| Laura J. McGuinn and William Wells | | williamjwells@gmail.com |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| LAW OFFICE OF DAVID H ABRAMS | | info@tallahasseeconsumerlawyer.com |
| LAW OFFICE OF GARY A LAFF | | garyalaff@yahoo.com |
| Law Office of Pete W. Whaley | GMAC Mortgage v. Dorothy Clancy, et al. | kypete@zoomtown.com |

Exhibit 1
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Law Office of Raymond Wm Fullerton | | lawyerray@verizion.net |
| Law Office of Suzanne C. Quinonez, P.A. | | scquinonez@aol.com; lawofficedvw@aol.com |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | al@alholfeldlaw.com |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | scott.weiss@hatshallwatson.com |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | scott.weiss@matshallwatson.com |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | kdoiron@tbcwam.com |
| LAW OFFICES OF RICARDO NARVAIZ | | rnarvaiz@drintl.com |
| LAW OFFICES OF ROBERT C DOUGHERTY | | ROBD@RCDLEGAL.COM |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | sjvannlaw@yahoo.com; sjvannlaw3000@yahoo.com |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | lawyerray@verizon.net |
| Lea County State Bank | Lea County State Bank | sam.spencer@lcsb.com |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | mrollin@rplaw.com |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | elliottchiropratichealth@frontier.com |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | lenvill8000@yahoo.com |
| Leo Vigildo Solano | | omarsolano@outlook.com |
| Leslie Gilliam | | LMaillig@gmail.com |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | miranda@msjlaw.org |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | gene@genetrotter.com |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | bbressler@schnader.com |
| Lili White | | freelili@aol.com |
| Lillie Young - Alexander | | mwilloby25@gmail.com; charlesandlillie@verizon.net |
| Linda Marie McCarthy | | sparkybrooks22@yahoo.com |
| LINDE APPRAISAL LLC | | LINDEAPPRAISAL@CHARTER.NET |
| Lisa Medina | | lisa.medina@adm.com; listong10@hotmail.com |
| Lisa R. Lundsten | | llundsten@gmail.com |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | mhamilton@grayslakelaw.com |
| Lois Decker | | loisdecker301@yahoo.com |
| Lois Elaine Van Hoveln Decker | | loisvanhoveln@gmail.com |
| LONDON LAW OFFICE | C/O AMY MACKO | LONDONLAW@NEB.RR.COM |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | jhdietzel@aol.com |
| Lora P. Andrews | | klandrews@carolina.rr.com |
| Loretta M. Badman | Thomas L Lightner, Esquire | tlightner@lightnerlaw.com |
| Loretta V. Kelaher | | jenricky@hotmail.com |
| Louisiana Attorney Generals Office | Sanettria Pleasant, Director Public Protection Division, Assistant Attorney General | PleasantS@ag.state.la.us |
| LOWE FELL AND SKOGG LLC - PRIMARY | | chakes@lfslaw.com; kskogg@lfslaw.com |
| Lucas and Lisa Griego | | miahumv@yahoo.com |
| LUNDBERG AND ASSOCIATES | | bkreferral@lundbergfirm.com |
| LWBR, LLC | Attn Steven Madeoy, Managing Member | lwbr2000@yahoo.com |
| Lynn C. Greene & James Cassidy | | lynn@naturenet.biz |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | scoren@kcr-law.com |
| LYNN FRANKLIN AND BASEYS | | yvette.franklin@cox.net |
| Lynn M. Gee | | geern99@yahoo.com |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Lynn-Sheree Webb | | lwebboctober2012@gmail.com |
| M RICHARD EPPS PC | | RICHARD_EPPS@EPPSPC.COM |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | mdskeen@skeen-skeen.com |
| Mackoff Kellogg Law Firm | | tjoern@mackoff.com; jhenderson@mackoff.com; dpiper@mackoff.com |
| MAHNAZ RAHBAR | | mahnazrahbar@sbcglobal.net |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | robert.eschenfelder@mymanatee.org |
| Manish Verma | Attn Thomas J. Cunningham | tcunningham@lockelord.com |
| MANLEY DEAS KOCHALSKI LLC | | bankruptcy@mdk-11c.com |
| Manuel & Maria Ramos | Litchney Law Firm | bksupport@litchneylaw.com |
| Manuel Anthony Palacios | | manny@baghousebiz.net |
| MARC PUBLISHING CO. | | JAYW@MARCPUB.COM |
| MARIA DE BELEN | | maria.e.debelen@chase.com |
| Maria J. Novak | c/o Erik L. Walter, Esq. | ewalter@dworkenlaw.com |
| Maria M. & Elda Thompson | | boricuaprelda@msn.com |
| MARIE J. DIMITRIJEVIC | | mariedimitrijevic@att.net |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| MARK J HARDCASTLE | | mjhardcastle@gmail.com |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | joeyschmidt@sbcglobal.net |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | ken@quatlaw.com |
| Mark Pellegrino | | cmatheny@getherstonedmonds.com |
| Mark R Fitzgerald | | phxpup@cox.net |
| Marlene Kraft | | ronaldgkraft@aol.com; gmkraft@aol.com |
| Marlo Lawrence | c/o Underwood & Riemer, PC | krozar@alalaw.com |
| Marlow Hooper and Monique Hooper | Marlow Hooper | mhooper@afncorp.com |
| Marsha Muwwakkil | | marsha_oldskool@live.com |
| MARSHALL L COHEN PA | | MLCATTY@YAHOO.COM |
| Martha R & David J Petty | | davidmarthas@bellsouth.net |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | richard@rsaxlaw.com; memcdougal@yahoo.com |
| MARY ANN TAYLOR AND DC BUILDERS | | UBNHIGHERGROUND@AOL.COM |
| Mary Beth Clawson and John Riddle | Rasco Law Firm | crisrasco@rascolawfirm.com |
| Mary Critchley | Mayer Morganroth, Esq. | mmorganroth@morganrothlaw.com |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | sreiter@mijb.com |
| Mary Luz-Johnsen | | mclj729@gmail.com |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | sarah.nascimento@emc.com |
| Mary Perkins White | Law Offices of Christopher E Green | chris@faircredit.com |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | don@msj.org |
| Massachusetts Housing Finance Agency | Mass Housing | mmagliozzi@masshousing.com; gbrown@masshousing.com |
| Massachusetts Mutual Life Insurance Company | Jennifer J. Barrett | jenniferbarrett@quinnemanuel.com |
| MBIA Insurance Corporation | Attn George M. Petrick, Esq. | gregory.petrick@cwt.com |
| McAfee & Taft | Ross A. Plourde | ross.plourde@mcafeetaft.com |
| McCabe, Weisberg & Conway, LLC | | E.Conway@mwc-law.com |
| McCabe, Weisberg & Conway, PC | | e.conway@mwc-law.com |
| McCalla Raymer, LLC | | mjm@mccallaraymer.com |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C. ID #10841184 | bkattys@mckelviedeluca.com; fdeluca@mckelviedeluca.com |
| Melissa Walker | | melannwalker@aol.com |
| Merrill Lynch Mortgage Investors, Inc. et al | Jill Fairbrother Assistant General Counsel | jill.fairbrother@bankofamerica.com; david.hinkelman@baml.com |
| Meta Turner | Troy and Meta Turner | info@theufan.com |
| Miami Dade Water & Sewer | Attn Collection Branch/Bankruptcy Unit | keysha@miamidade.gov |
| Michael Alape | | mtalape@yahoo.com |
| Michael and Gloria McGuinty | | MikeMcGuinty@aol.com |
| Michael Davalos | G. Harris Warner, Jr. Esq. | hwarner@warnerrenick.com; tomdomonoske@earthlink.net |
| Michael G. Weiss | | ari@winternet.com |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | jackdraper70@gmail.com |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | andrea@molleurlaw.com |
| Michael J. Ethier | | methier03@comcast.net |
| Michael or Darcie Lampman | | darcielampman@hotmail.com |
| Michael Rossi | | rossim@aol.com |
| Michael Wheeler | | msmhw@mindspring.com |
| Michelle Renee Strickland | | Renee7659@yahoo.com |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | will.hoch@crowedunlevy.com |
| Milagro Melendez | | rickmelendez57@yahoo.com |
| MILDRED FLAUCHER | | mflaucher@charter.net |
| Millsap & Singer, LLC | | cwoolverton@msfirm.com |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins, Special Assistant Attorney General | bwill@ago.state.ms.us |
| Mohammed K. Ghods & Heidi M. Ghods | | mghods@ghodslaw.com |
| Molly Jane Essama | | molljanalpha@hotmail.com |
| Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. | cbelmonte@ssbb.com; amy.winkelman@moodys.com |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin R. Marino | kmarino@khmarino.com |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | anneb@mersinc.org |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | steven.wilamowsky@bingham.com |
| MortgageIT, Inc. | Steven Wilamowsky | steven.wilamowsky@bingham.com |
| Mr. Larry Sipes | | larsip05@aol.com |
| Ms. Leslie D. Watley | | leslie@teamwatley.com |
| MTM Technologies, Inc. | Attn Ro Milano | rom@mtm.com |
| Multiple ResCap Claimants | c/o Matthew C. Helland, Esq | helland@nka.com |
| Multiple ResCap Claimants | Vito Torchia | bankruptcy@brookstonelaw.com |
| Musa Ahmed and Nashia Ahmed | | musaahmed06@ymail.com |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | SAMUEL.HRKO@SEGAL-LAW.COM; VICTOR.WOODS@SEGAL-LAW.COM |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | dale@pittmanlawoffice.com; karen@pittmanlawoffice.com |
| NAPOLITANO, ROBERTA | | rnapolitano@wwinslaw.com |
| Natalie Bradford | | bradford.n.1239@gmail.com |
| Natalie Santana | | isantana@washoeschools.net; sublimemangosteen@yahoo.com |
| Nathan and Magdelyn Stutler | | stutlerfamily@yahoo.com |
| Nathan N. Russell | | drussell323@gmail.com |
| National Business Systems | | JRYAN@QUESTARWEB.COM |
| National Fuel Gas Distribution Corporation | | bankruptcy@natfuel.com |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | jeff.stainton@wslife.com |
| Nationstar Mortgage | Dean T. Kirby, Jr | dkirby@kirbymac.com |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | vschratz@greenhall.com |
| Nationstar Mortgage LLC | Attn Valerie J.Schratz | vschratz@greenhall.com |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | vschratz@greenhall.com |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | jboelter@sidley.com |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | admin@crb7trustee.com |
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | jjsattorney@gmail.com; jill.smith@naturalresourcelawgroup.com |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | rkneaton@comcast.net |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | neil.gordon@agg.com |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | kaungst@bergersingerman.com |
| Nelli A. Kasparova | | kasparova1@comcast.net |
| Nestor Fantone & Bernadette Fantone | | nestordeje@sbcglobal.net |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | jbbjratty@aol.com |
| New Jersey American Water | | csc.bankrutcy@amwater.com |

Exhibit 24
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Ngan Moy | | mygrnchildern@yahoo.com |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | diem.home@gmail.com |
| Nicholas Formico | | nickforco@gmail.com |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | andrea@molleurlaw.com |
| Nieltje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | askinner@skinnerfirm.com |
| Nikki C. Johnson | | njohnson7@wi.rr.com |
| Noble Debamaka an Individual | | pastornoble@yahoo.com |
| Noel McNally | | noel.mcnally@executivetrusteeservices.com |
| Noelia Valdes v GMAC Mortgage LLC | | trentlawoffice@yahoo.com |
| Noonday Offshore Inc. and Farallon Capital et al | Noonday Offshore Inc. and Farallon Capital et al | echung@farcap.com; jpowers@farcap.com |
| Normandale Holdings, L.L.C | c/o David A. Libra | dilbra@lapplibra.com |
| Northwestern Bank, N.A. | Northwestern Bank, N.A. | jsatrom@nwbanks.com |
| Norvell Cunningham | | bignordie@yahoo.com |
| OAKNOLL HOME OWNERS ASSOCIATION | | LOUOFKENT@AOL.COM |
| Obermayer Rebmann Maxwell & Hippel LLP | | angela.baglanzis@obermayer.com |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | pgrossman@nd.gov |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | lcardwell@oag.state.md.us |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | sara.bruggeman@ag.state.mn.us |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | efigueroa@ag.nv.gov |
| Office of the State Controller of California | Attn Dave Brownfield | dbrownfield@sco.ca.gov |
| Office of the State Treasurer | Attorney Liz Austin | eaustin@pullcom.com |
| Office of the State Treasurer | Unclaimed Property Division | christina.merbedone@wvsto.com |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | kernnd@oge.com |
| Oklahoma State Treasurer | | robert.knight@treasurer.ok.gov |
| OLD TOWN TOWNHOUSES CONDOMINIUMS | | larson_janicey@msn.com |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | john.oneal@quarles.com |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | tolson@oppenheimer.com |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | adoshi@magnozzikye.com |
| Oregon Department of Justice | Simon Whang | simon.c.whang@doj.state.or.us; carolyn.g.wade@doj.state.or.us |
| Otis L. Collier, Jr. | | olceee@gmail.com |
| PACKER, ROBERT C & PACKER, NARDIA E | | kngpcorp@att.net |
| Pamela S. James Robin T. James | | rjames@circlejcorp.com |
| Park Place Commerce Investments, LLC | Eric D. Winston | ericwinston@quinnenmanuel.com |
| PARSONS | | jennifer.gottwaldt@parsonscorp.com |
| Pat Pin Corp and Pat-Cin Corp dba Coastal Properties | Pat Pin Corp | jbehag@bellsouth.net |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | docs@olympiclaw.com |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | smgray@smgraylaw.com |
| Patricia Kelleher | | patnrandy@aol.com |
| Patricia LeBlanc | William J. Doyle, Jr | wij@leavisandrest.com |
| Patrick Farrell | | p.farrell13@yahoo.com |
| Patrick OBrien | Home Team Law Offices, PLLC | jmaksimovski@hometeamlaw.com |
| Patrick Steven Baranick | | baranick2012@gmail.com |
| PATSY HARVEY | | pharvey@berkeley.edu |
| Patti Ann Tetherow | | ptetherow@hotmail.com |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | precksiedker20@hotmail.com; snickles33@comcast.net |
| PAUL DAVIS RESTORATION AND REMODELING | | PSCA@PDRESTORATION.COM; ljohnson@pdr-usa.net |
| Paul Fernandez, Jr. | Willis & Buckley | billwblaw@bellsouth.net |
| Paul Y. Hu | | paul.hu@comcast.net |
| Pauline & Charles Isidienu | | jisidienu@yahoo.com |
| Peake, David G and Sandra J. Peake | | sandrawilliams.peake@gmail.com |

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Pennsylvania American Water | | csc.bankrutcy@amwater.com |
| Penny Sargent | c/o Boudreau Law Offices, PC | bar90ma@netscape.net |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | murrell.vicente@pbgc.gov; efile@pbgc.gov |
| PETER F FLETCHER ATT AT LAW | | angeloffice@aol.com |
| PETER KOHLMEYER | | pkohlmeyer2000@yahoo.com |
| Peter Vidikan | | peter.vidikan@sbcglobal.net |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | taconrad@sblawfirm.com |
| Phenon Walker | Edgewater Trust | edgewatertrust@yahoo.com |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Wronka and Doria Sutton | walter.wronka@mortgagefamily.com |
| Philip C Holland (Decease) | Peter Holland | pe.ter@comcast.net |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | pboyle@boylelawbiz.com |
| Philip H. Noser | | p4nose@att.net |
| Philip Roger Flinn, II | | pflinn@gmail.com |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | lawyers@zozolo.com |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | wwillbehappier@aol.com |
| Phillip G. Wright | | philwrightod@cox.net |
| Pinnacle Bank | Pinnacle Bank | twarren@pinnaclebanksc.com |
| Plymouth County, Iowa | Michael P. Murphy | murphlaw@premieronline.net |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | don@msj.org |
| Preston Baker And Madelyn Soto | | pbaker820@yahoo.com |
| Principal Life Insurance Company Principal Funds, Inc. Principal Variable Contracts Funds, Inc. | Labaton Sucharow LLP | malex@labaton.com |
| Pro Se - Corla Jackson | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION. | corlareevesjackson@aol.com; corlareevesjackson@gmail.com; misscrj@centurylink.net |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | mbprior@gmail.com; ruth@montagegroup.com |
| Program Alliance LLC | c/o ICM Insurance Co. | jdavis@programalliance.com; rpalm@programalliance.com |
| PRUDENTIAL ADA REALTORS | | gglenn@pru-ada.com |
| Prudential Trust Company et al | Eric D. Winston | ericwinston@quinnemanuel.com |
| Puget Sound Energy | | rhonda.blair@pse.com |
| Qwest Communications Corporation dba Centurylink | CenturyLink Bankruptcy | bkdept@centurylink.com |
| Qwest Communications dba Centurylink | CenturyLink Bankruptcy | bkdept@centurylink.com |
| R D KLEINSCHMIDT INC | | RDKINC@AOL.COM |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | jbelaw@aol.com |
| Rainer P. Warner | | wpr686@hotmail.com |
| RAINS SURVEYING COMPANY | | terry@rainssurveying.com; rachelle@rainssurveying.com |
| Raji Huff | Harding Huff, P.O.A. for Raji Huff | hufftko@yahoo.com |
| Ralph J Adams & Patricia S Adams | | blueridgeartist@gmail.com |
| Ralph T. Flees | | ralph.flees@ceridian.com |
| RAMONA M ROBERTS | | FLINTROBERTS@AOL.COM |
| Randall Branson | | h2hcombat@gmail.com |
| Randall Eugene Frady | | rfrady2@csc.com; randall.frady@pae.com |
| RANDOLPH BANK AND TRUST COMPANY | RANDOLPH BANK AND TRUST COMPANY | LJTRAPP@RANDOLPHBANK.COM |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | bigchief11@hotmail.com |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | brad@winshipandwinship.com |
| RAOUL SMYTH | | raoulsmyth@cox.net |
| RAYMOND E WILLIAMS | | amcan4@aol.com |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | Razepigs@myfairpoint.net |
| RAYMOND LINK | | RJLINK@COMCAST.NET |

Exhibit 2
Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | kay.lackey@rbs.com |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC et al | kay.lackey@rbs.com |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | kay.lackey@rbs.com |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC et al | kay.lackey@rbs.com |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | kay.lackey@rbs.com |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC et al | kay.lackey@rbs.com |
| REAL ESTATE ANALYSTS LIMITED | | mgreen@reanalysts.net |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | suzanne.boyd@alston.com |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | af@lklsg; jmh@lklsg.com; lak@lklsg.com |
| Reisenfeld & Associates, LPA, LLC | | ohbk@rslegal.com |
| REMAX EXECUTIVES | | CBUTCHER37@GMAIL.COM |
| Rene Evans & Joanne | | dekeomalley@comcast.net |
| Renee Caciopoli | Law Offices of Lawrence S Dressler | dresslerlaw@aol.com |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | wjh@lawofficeswjh.com |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | cbates@corsarolaw.com |
| RESOURCES GLOBAL PROFESSIONALS | | recdept@resourcesglobal.com |
| Resources Professional Search | | recdept@resourcesglobal.com; yboone@resourcesglobal.com |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and HSBC Mortgage Services Inc | Mountain State Justice Inc | dan@msj.org |
| Rhea Cahayag | | rpcahayag@yahoo.com |
| Rhonda C and Rolena N Williams | | rrwill@bellsouth.net |
| Rhonda Gosselin | c/o Laird J. Heal, Esq | lairdheal@lh-law-office.com |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | eciolko@ktmc.com |
| Richard D Rode | | richode@att.net |
| Richard F. Cousins and Alice Arant-Cousins | | richard.cousins@cox.net |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | jpatricksutton@jpatricksuttonlaw.com |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | terranova@rlf.com |
| RILEY RIPER HOLLIN and COLAGRECO | | lus@rrhc.com |
| Rinke Noonan | | Bbohnsack@rinkenoonan.com |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | BABBS@MILWPC.COM |
| Robbie Robertson | | robbier@wibank.com; robbier@sos.net |
| Robert A. Kirk | | intburo@aol.com |
| ROBERT AND ANN MULLINS LACLAIR | | ammullins58@gmail.com |
| Robert and Erica Tannor | | rtannor@verizon.net |
| Robert Earl Smith | | bsmith.gps@gmail.com |
| Robert Gray | | rgray@greenlightloans.com |
| Robert Gregory Patrick | | bob@destincpa.com |
| Robert James Hale and Amie Jo Hale | | amie.hale@rabobank.com |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | kristin@theufan.com |
| Robert Sweeting | | powerbrakebob@msn.com |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | powerbrakebob@msn.com |
| ROBERTS, DARRELL | | droberts9@bak.rr.com |
| Robinson & Cole LLP | Caroline Holmes | cholmes@rc.com |
| ROCHESTER GAS AND ELECTRIC | | PATRICIA_COTTON@RGE.COM |
| Rodrick Gillespie | | 1line41nation@sbcglobal.net |
| ROGER A. OLSEN | DONNA R. OLSEN | DOLSEN00@MSN.COM |
| Roger J. and Karen Evans | | rjkevans@comcast.net |
| Ronald & Gail Matheson | | rgmatheson@amcapinc.com |
| Ronald A. Eriksen, Jr. | | reriksen1@gmail.com |
| Ronald Jerome Cordonnier | | rcordonnier@hotmail.com |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | rkravit@cerberusre.com |
| ROOT LEARNING | | bhulbert@rootlearning.com |

Served via Electronic Mail

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | jcrossan@rosenbergmartin.com |
| ROSSELLE REALTY SERVICES INC | | faith@mris.com |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Attn Daniel J. Flanigan, Esq. | dflanigan@polsinelli.com |
| Rozalynne Roelen Bowen | | jbowen6354@earthlink.net |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree Mcilrath | Jeffrey K. Berns | jberns@law111.com |
| Ruth Asorgi and Putative Class Members | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | lauren@boucherandboucher.com |
| Ryley Carlock & Applewhite | Kara A. Ricupero | kricupero@rcalaw.com |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | dhall@siwpc.com |
| Sandra LaBostrie | | piccb_investigations@yahoo.com; slabee@yahoo.com |
| | | jsand13231@gmail.com |
| Sarah R. Brandenburg | | ezlivingfarms@gmail.com |
| SBLI USA Mutual Life Insurance Company, Inc. | SBLI USA Mutual Life Insurance Company, Inc. | jcohen@sbliusa.com; rdamante@sbliusa.com |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | berger@sgb-law.com |
| Scott James Leonhardt | | leonhardt@teamrosner.com |
| Sealink Funding Limited | Labaton Sucharow LLP | dgoldsmith@labaton.com |
| Sean Dustin Lopez | | seann303@gmail.com |
| Sebastian J. Filgueira | | sebastianfilgueira@att.net |
| Sepideh Sally Cirino | | sally.cirino@yahoo.com |
| SERETA CHURCHILL | | SCHURCHILL@ROCKCLIFF.COM |
| SERGIO E SERRANO | SOBEIDA SALOMON | SSERRANO@TEMPLE.EDU |
| Service Quality Measurement Group Inc. | | marta@sqmgroup.com |
| SERVPRO OF THE SEACOAST | | AMY@SERVPRODRS.COM |
| Severson & Werson, P.C. | Donald H. Cram | dhc@severson.com |
| Shane M. Haffey | Heather Boone McKeever | foreclosurefraud@insightbb.com; info@mckeeverlaw.org |
| SHAPIRO AND COMPANY | | jackshapiro@netzero.net |
| Sharon Robinson | | sharon.robinson@gmacm.com |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | david@davidwinterton.com |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | andrea@molleurlaw.com |
| SHEBOYGAN WATER UTILITIY | | terryscherer@sheboyganwater.org; lgottsacker@sheboyganwater.org |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | jaaron@conradobrien.com |
| Shomari Colver | | westclave55@yahoo.com |
| Sidney T. Lewis, for Betty Hamilton | | hasidngone@yahoo.com |
| Sidney T. Lewis/ Yvonne D. Lewis | | hasidngone@yahoo.com |
| Sierra Liquidity Fund, LLC - Assignee & ATT-In-Fact for the Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | saugust@sierrafunds.com |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | Sierra Liquidity Fund, LLC | saugust@sierrafunds.com |
| Sigmund Zygelman | William D. Koehler, Esq. | wdklaw1@aol.com |
| Simon Hadley | | slh2757@yahoo.com |
| SINNEN-GREEN & ASSOCIATES, INC | | GFISCUS@SINNENGREEN.COM |
| Snow Christensen & Martineau | Kim R. Wilson | krw@scmlaw.com |
| South & Associates, P.C. | | jennifer.crouch@southlaw.com |
| SPL INTEGRATED SOLUTIONS | | donna.hammond@avispl.com |
| State of Arizona and its Agencies | Attn Barbara Klabacha | barbara.klabacha@azag.gov |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | michael.moore@myfloridalegal.com |
| State of Hawaii | James C. Paige | james.c.paige@hawaii.gov |
| State of Idaho | Attn Stephanie Guyon | stephanie.guyon@ag.idaho.gov |
| State of Indiana | Attn Abigail Kuzma | abigail.kuzma@atg.in.gov |
| State of Missouri | Missouri Attorney Generals Office | ryan.asbridge@ago.mo.gov |
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | Lorraine.Rak@dol.lps.state.nj.us |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | kmeyers@nmag.gov |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| State of New York | Attn Assistant Attorney General Adam H. Cohen | adam.cohen2@ag.ny.gov |
| State of Ohio | c/o Donn D. Rosenblum | donn.rosenblum@ohioattorneygeneral.gov |
| State of Utah | Wade Farraway, Assistant Attorney General | wfarraway@utah.gov; bferguson@utah.gov |
| State of Wisconsin | c/o Holly C. Pomranring | pomraninghc@doj.state.wi.us |
| States Recovery Systems Inc. | | johnoyaklin@statesrecovery.com |
| Stephanie Harris | | stephanieharris70@hotmail.com |
| Stephen D. Pierce and Tamara Rae Pierce | | rae.pierce@hotmail.com |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | jfrankenberg@sternlav.com |
| Steven and Rhonda McVay | | mhubbard@honeylawfirm.com |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al. | Johnson and Johnson LLP | Mike@jojolaw.com |
| Steven D. Rigel | | steverigel21@yahoo.com |
| Steven J. Baum P.C.. | David Kunkel | dkunkel@pillarproc.com |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | jmsmith@jmsmithlpa.com |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | kberea@stewart.com |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | mpmorris@gelaw.com |
| STONEHILL 001 | | MBUTTER@STONEHILLGROUP.COM |
| Suffolk County Water Authority | Attn Kimberly Kennedy | kkennedy@scwa.com |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | sprinkler@live.com |
| Summit Credit Union | Summit Credit Union | keith.peterson@summitcreditunion.com |
| SUN PRAIRIE CITY | | nfeggestad@cityofsunprairie.com |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | Timothy.Greensfelder@AIG.com |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | Timothy.Greensfelder@AIG.com |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | davicraft@bresnan.net |
| Susan C. Schaper | | sschaper@enterprise360group.com |
| SUSAN L JOHNSON AND | | sjvaughn1@yahoo.com |
| Susan Marie Gray, Attorney at Law | | smgray@smgraylaw.com |
| Suzanne Koegler and Edward Tobias | | tobiaslaw@optonline.net |
| Suzie C Baker and Michael J Baker | | suzieb517@yahoo.com |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | ara@aralawoffice.com |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | david@sflawny.com |
| Tammy Holly | | tholly1124@gmail.com |
| TANGOE INC | | MICHELE.FOSTER@TANGOE.COM; THOMAS.BEACH@TANGOE.COM |
| Teddy Halstead | | gromolus@yahoo.com |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | joseph@pfundlaw.com |
| Terrance P. Gorman and Karen Gorman | | terry@gormanlawtexas.com |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | terriehedrick@yahoo.com |
| Terry Sweet | c/o James J. Stout, PC | jjstout1@aol.com; terrysweet@charter.net |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | mde@bvwlaw.com |
| The Allstate Corporation | Eric D. Winston | ericwinston@quinnemanuel.com |
| The Bank of New York Mellon | Martin Feig, Vice President | martin.feig@bnymellon.com |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | robert.major@bnymellon.com |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | ljkotler@duanemorris.com |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | JFELLOWS2005@CEBRIDGE.NET |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | robert.major@bnymellon.com |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | martin.feig@bnymellon.com |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc. PC | donna@lanzetta.net |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | cristine.phillips@usdoj.gov |
| The Gibraltar Life insurance Company, LTD | Eric D. Winston | ericwinston@quinnemanuel.com |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | jmalphurs@tewlaw.com / jt@tewlaw.com |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | kay.lackey@rbs.com |
| The Royal Bank of Scotland, PLC et al | Greenwich Capital Derivatives, Inc. | james.esposito@rbs.com |
| The State of Delaware | Attn Jason Staib | Jason.Staib@state.de.us |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | pascoed1@michigan.gov |
| The State of Nebraska | Attn Abigail M. Stempson | abigail.stempson@nebraska.gov |
| The State of North Carolina | Attn Phillip K. Woods | pwoods@ncdoj.gov |
| The State of Texas | Attn James A. Daross | james.daross@texasattorneygeneral.gov |
| The State of Texas | Attn Phillip K. Woods | pwoods@ncdoj.gov |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | ilevee@lowenstein.com; metkin@lowenstein.com |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| The Western and Southern Life Insurance Company | Jeffrey L. Stainton, Esq. | jeff.stainton@wslife.com |
| The Wolf Firm, a Law Corporation | Alan Steven Wolf | alan.wolf@wolffirm.com |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | info@ageabuse.com |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | jbelaw@aol.com |
| Thomas Fleishman and Harriet Fleishman Family Trust | | tomfleishman@earthlink.net |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | tmartin@mslaw.edu |
| Thomas J Butler | | tombutlercpa@yahoo.com |
| Thomas Mccue | | tfm1217@sbcglobal.net |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | andrea@molleurlaw.com |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq | wprince@t-mlaw.com |
| THUMB ELECTRIC CCOP | | BESSENMACHOR@TECMI.CCOP |
| Tia Smith | | myfathersdiamond@msn.com |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | srg@kpclegal.com; kk@kpclegal.com |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | berger@sgb-law.com |
| TIM BAIS | | baisic@san.rr.com |
| Timothy Dixon | | timlargo@gmail.com |
| Timothy Kitt | | timskitt@gmail.com |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | tim.wogan@woganlaw.com |
| Timothy Pratt | | thpratt@gmail.com |
| Todd Silber vs GMAC Mortgage LLC | | silber_spades@yahoo.com |
| TOTAL AIR TECH | | al.nepstad@gmail.com |
| Tracey J Marshall | Peter Tashjian, Esq | tashjianlegal@cox.net |
| TRAINING PRO | | bbednarczyk@trainingpro.com |
| TRANSAMERICA | | pcins2000@yahoo.com |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | trey.jordan@wjbradley.com |
| Trustee Corps | | mtokarz@trusteecorps.com |
| Tyrone Valkanas, pro se | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | tyvalkanas@gmail.com |
| U.S. Securities & Exchange Commission | Spencer Bendell | bendells@sec.gov |
| UBS Real Estate Securities Inc. | William Chandler Chairman | william.chandler@ubs.com |
| UBS Securities LLC | David L.Goldberg | david.l.goldberg@ubs.com |
| United Parcel Service | c/o Receivable Management Services (RMS) | Phyllis.Hayes@rms-igor.com |
| United States of America | AUSA Joseph N. Cordaro | joseph.cordaro@usdoj.gov |
| UNITIL | C/O WENDY A JOHNSON | JOHNSON@UNITIL.COM |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | jburns@lglegal.com |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | cohenr@sewkis.com |
| VALENCIA B JOHNSON AND | | vbjohnson2003@aol.com |
| Vanessa Livingston | | pennihouse@yahoo.com |
| Velma Irwin | | vlirwin@okcps.org |
| Verizon Wireless | | VZWireless@afnl.com |
| Victoria Godkin | | akautodoctor@aol.com |
| VISTA PROPERTIES, LLC | | YIDELREALTY@GMAIL.COM |
| Vivian L. Ladson | | vladson@nyc.rr.com |
| W B MASON COMPANY INC | | lisa.fiore@wbmason.com |
| W.J. Schneider | | joesch8080@yahoo.com |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | jdonnell@winston.com |
| Walter Lee Dabbs | | jaewdabbs@cox.net |
| WAUKESHA WATER UTILITY | | tkadrich@waukesha-water.com |
| Wayne Davenport Re 2101 Palm Canyon Court | c/o Mark L. Jackson, Esq | mjackson@vannahlaw.com |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq | mjackson@vannahlaw.com |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | bgolub@weirpartners.com |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | wekesa@gmail.com |
| Wells Fargo Bank, as Master Servicer | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | jshulman@afrct.com |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | jordan.s.cohen@wellsfargo.com |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | kristi.garcia@wellsfargo.com |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | nc@tpdavislaw.com |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent, Third Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | bateman@sewkis.com |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | mary.l.sohlberg@wellsfargo.com |
| Wells River Savings Bank | Wells River Savings Bank | ftilghman@wrsb.com; jlavely@wrsb.com |
| Wendell & Mary Bricker | | wmentpr@att.net |
| Wendy Alison Nora | | accesslegalservices@gmail.com |
| Wendy Rachel Olsen | | wendyolsen@milwaukeeyc.com, olsentarufo@yahoo.com |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | jseymourlaw@yahoo.com |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | jseymourlaw@yahoo.com |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | glinkh@glancylaw.com; jbarrett@dbdlawfirm.com |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | timothy.greensfelder@aig.com |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | kelly@smithalling.com |
| William & Janet Gibson | | nellafishing@gmail.com |
| William A. Corbell & Shirley A. Corbell | | Mike@jojolaw.com |
| William Barrett | | barrettohio@gmail.com |
| WILLIAM C FITHIAN III ATT AT LAW | | wcfithian3@embarqmail.com |
| William Hutton | Attn Michael K. Dorocak | michael.dorocak@couzens.com |
| WILLIAM M MCCARTHY ATT AT LAW | | william.mccarthy@7trustee.net |
| William M. Velotas and Barbara M. Velotas | | mvelotas@comcast.net |
| William Oden | | will.oden@gmail.com |
| William R Millard and Jamie M Millard | | wijkmilard@gmail.com |
| William R. Fix | | fixlawoffice@gmail.com |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | ajkesq@epix.net |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | wwyrough@embarqmail.com |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | myancey@mmlaw.net; lwasden@mmlaw.net |

| NAME | NOTICE NAME | EMAIL |
|------|-------------|-------|
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | rmaney@wilmingtontrust.com |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | tstrauss@wilmington.com |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | tstrauss@wilmington.com |
| Wilson & Associates, P.L.L.C. | | cward@wilson-assoc.com |
| Wilton Construction Services, Inc. | Richard Griffin | rgriffin@wiltonconstruction.com; mpowers@wiltonconstruction.com |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | nick@nickwooten.com |
| WOJCIK, DORI | | dawtjw@aol.com |
| Wolfe & Wyman LLP | Samuel A. Wyman | sawyman@wolfewyman.com |
| WOLINSKY, DOUGLAS J | | dwolinsky@primmer.com |
| WOLTERS KLUWER FINANCIAL | | cindy.thoennes@wolterskluwer.com; jeffery.bircher@wolterskluwer.com |
| WOODEN & MCLAUGHLIN LLP | | jboyers@woodmclaw.com |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | nglowin@wrightlegal.net |
| Yolanda Garrett Richards | c/o Judson A. Aaron, Esquire | jaaron@conradobrien.com |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | jvanroy@zeklaw.com |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | krobinson@zkslawfirm.com |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | lawyers@zuzolo.com |

# EXHIBIT C

Exhibit C
Special Service List
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | CITY | ST | ZIP | DESCRIPTION |
|------|-------------|----------|------|-----|-----|-------------|
| Citibank NA | Attn Bobbie Theivakumaran | 390 Greenwich St 6th Fl | New York | NY | 10013 | Secured lender under the Mortgage Servicing Rights Facility |
| Cleary Gottlieb Steen & Hamilton LLP | Sean A O Neal and Thomas J Moloney | One Liberty Plaza | New York | NY | 10006 | Special Counsel to Wilmington Trust National Association as Indenture Trustee for Various Series of Unsecured Notes |
| Clifford Chance US LLP | Jennifer C DeMarco & Adam Lesman | 31 West 52nd St | New York | NY | 10019 | Counsel to Ocwen Loan Servicing LLC |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | Philadelphia | PA | 19101-7346 | Internal Revenue Service |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | Philadelphia | PA | 19104 | Internal Revenue Service |
| Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | Baltimore | MD | 21201 | Internal Revenue Service |
| Kelley Drye & Warren LLP | James S Carr & Eric R Wilson | 101 Park Ave | New York | NY | 10178 | Counsel to UMB Bank N.A. as Successor Indenture Trustee to the Debtors' Prepetition Junior Secured Notes |
| Kirkland & Ellis | Richard M Cieri | 601 Lexington Ave | New York | NY | 10022 | Counsel to the Equity Security Holders (Ally Financial and Ally Bank) |
| Kirkland & Ellis LLP | Attn Ray C Schrock & Stephen E Hessler | 601 Lexington Ave | New York | NY | 10022-4611 | Counsel to the Ally Financial Inc. & Ally Bank |
| Kramer Levin Naftallis & Frankel LLP | Kenneth H Eckstein, Thomas Moers Mayer & Douglas H Mannal & Jeffrey Trachtman | 1177 Avenue of the Americas | New York | NY | 10036 | Counsel to the Official Committee of Unsecured Creditors |
| Loeb & Loeb LLP | Walter H Curchack, Vadim J Rubinstein & Debra W Minoff | 345 Park Ave | New York | NY | 10154 | Counsel to Wilmington Trust NA, as Indenture Trustee |
| Milbank, Tweed, Hadley & McCloy LLP | Gerard Uzzi | 1 Chase Manhattan Plaza | New York | NY | 10005 | Co-Counsel to Ad Hoc Group of Junior Secured Noteholders |
| Office of the NY State Attorney General | Nancy Lord & Enid M Stuart | The Capitol | Albany | NY | 12224-0341 | Office of the New York Attorney General |
| Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrews Plaza | New York | NY | 10007 | Office of the United States Attorney for the Southern District of New York |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | Washington | DC | 20549 | Securities and Exchange Commission - Headquarters |
| Securities & Exchange Commission NY Regional Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | New York | NY | 10281-1022 | Securities and Exchange Commission - New York Regional Office |
| The Bank of New York Mellon | Asset-Backed Securities Group | 101 Barclay St 4W | New York | NY | 10286 | Indenture Trustee under the Pre-Petition GSAP Facility |
| U.S. Department of Justice | US Attorney General, Eric H. Holder, Jr. | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | Office of the United States Attorney General |
| United States Attorney's Office for the Southern District of New York civil Division | Attn Joseph Cordaro | 86 Chambers St 3rd Fl | New York | NY | 10007 | Counsel to the United State of America |
| US Trustee for the Southern District of NY | Tracy Hope Davis, Linda A. Riffkin and Brian S. Masumoto | 201 Varick Street, Suite 1006 | New York | NY | 10014 | Office of the United States Trustee for the Southern District of New York |
| Wells Fargo Bank NA | Attn Corporate Trust Services - GMACM Home Equity Notes 2004 Variable Funding Trust | PO Box 98 | Columbia | MD | 21046 | GMEN Indenture Trustee at Corporate Trust Office |

# EXHIBIT D

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 1650 Corporate Circle, LLC | Juliana Priest | c/o Investcorp International, Inc. | 280 Park Avenue 36th Floor | | New York | NY | 10017 | |
| 1650 Corporate Circle, LLC | Matthew J. Williams | c/o Gibson Dunn & Crutcher | 200 Park Avenue #47 | | New York | NY | 10166-0193 | |
| 2255 Partners, L.P. | Leo Divinsky | Worthe Real Estate Group | 100 Wilshire Blvd., Suite 1600 | | Santa Monica | CA | 90401 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pitman LLP | M. David Minnick/Ana N. Damonte | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94111 | |
| 2255 Partners, L.P. | Pillsbury Winthrop Shaw Pitman LLP | M. David Minnick/Ana N. Damonte | P.O. Box 2824 | | San Francisco | CA | 94126 | |
| 4 points management agency | | 171 Saxony Rd 101 | | | Encinitas | CA | 92024 | |
| 935 THE MIX KCVM and 1650 THE FAN KCNZ | | 721 SHIRLEY ST | | | CEDAR FALL | IA | 50613 | |
| A K Department of Commerce Community and | | 550 W 7th Ave | Ste 1650 | | Anchorage | AK | 99501 | |
| A. William Reid | T Wayne Williams, Esq. | Williams De Loatch, PC | 924 Professional Place, Suite B | | Chesapeake | VA | 23320 | |
| Aaron D Beernsen | | 3052 Katherine | | | Dearborn | MI | 48124 | |
| Aaron Katsman | | 70 E Sunrise Ave | Ste 608 | | Valley Stream | NY | 11581 | |
| ABACUS PROJECT MANAGEMENT INC | | 3030 N Central Ave | Ste 1207 | | Phoenix | AZ | 85012 | |
| Acacia Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| ACCENTURE | | 161 N CLARK ST | | | CHICAGO | IL | 60601 | |
| Access Investments LLC | | 1900 S EASTERN AVE | | | LAS VEGAS | NV | 89104 | |
| ACHIEVE GLOBAL | | PO BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ADAM ARNOLD | | 3317 BEECHCLIFF DR | | | ALEXANDRIA | VA | 22306 | |
| ADAM BELLO | | 2772 CONNER ST NW | | | SALEM | OR | 97304 | |
| ADAM I.BKONN.ATT AT LAW | | PO BOX 670583 | | | CORAL SPRINGS | FL | 33067 | |
| Adam Leppo | | 571 Brossard Drive | | | Thousand Oaks | CA | 91360 | |
| ADVANCE STAMP CO INC | | 14 ORCHARD LN | W NORRITON TWP | | NORRISTOWN | PA | 19403 | |
| ADVANCE STAMP COMPANY INC | | 14 ORCHARD LN | PO BOX 144 | | NORRISTOWN | PA | 19403 | |
| AEGIS USA INC TREASURY | | 8201 RIDGEPOINT DR | | | IRVING | TX | 75063 | |
| AFFILIATED COMPUTER SERVICES INC | | PO BOX 201322 | | | DALLAS | TX | 75320 | |
| AGOSTINI NOTARY SERVICES | | 329 E MAIN ST | | | EL CAJON | CA | 92020 | |
| AHHR NV 2 LLC | | 22917 PACIFIC COAST HWY 300 | | | MALIBU | CA | 90265 | |
| Aida Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| AIG Securities Lending Corporation | Attn Thomas A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AIG Securities Lending Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| AIRCASTLE MORTGAGE SERVICES LLC | | 2340 MISTLETOE BLVD | PO BOX 106 | | FORT WORTH | TX | 76110 | |
| Ajit Vasvani and Shakun Vasvani | | P.O. Box 720941 | | | San Diego | CA | 92172 | |
| AKAL INVES 001 | | 2260 PARK TOWNE CIR 102 | | | SACRAMENTO | CA | 95825 | |
| AKLERO PRO 002 | | 185 COMMERCE DR | STE 2 | | FORT WASHINGTON | PA | 19034 | |
| ALABAMA DEPT OF REVENUE | | PO Box 327 | | | Montgomery | AL | 36132-7320 | |
| Alan B. and Marsha R. Redmond | | 184 Strickland Road | | | Swansea | SC | 29160 | |
| Alan B. and Marsha R. Redmond | Moore, Taylor & Thomas, P.A. | William Fortino | PO Box 5709 | | West Columbia | SC | 29171 | |
| ALAN HANBY | | 270 CANVASBACK DR | | | KELSO | WA | 98626 | |
| ALAN KING and COMPANY INC | | 12647 ALCOSTA BLVD | STE 480 | | SAN RAMON | CA | 94583 | |
| Alan M. Jacobs, as Liquidating Trustee, of the New Century Liquidating Trust | c/o ASK Financial, LLP | 2600 Eagan Woods Drive | Suite 400 | | St. Paul | MN | 55121 | |
| Alan Moss | | P.O. Box 721 | | | Moss Beach | CA | 34038 | |
| ALBEMARLE COUNTY COURTHOUSE | | CT SQUARE | 501 E JEFFERSON ST | | CHARLOTTESVILLE | VA | 22902-5110 | |
| Albert A. Passaretti, Jr. | | 3660 Wilshire Blvd, Ste 1132 | | | Los Angeles | CA | 90010 | |
| ALBRECHT WALZ APPRAISAL SERVICE | | N2897 Oth II | | | Bangor | WI | 54614 | |
| ALBRECHT WALZ APPRAISAL SERVICES | | N2897 Oth II | | | Bangor | WI | 54614 | |
| Aldridge Conors LLP | | 15 Piedmont Ctr | 3575 Piedmont Rd NE Ste 500 | | Atlanta | GA | 30305 | |
| ALEITHA YOUNG | | 1436 Deerpond Ln | | | Virginia Beach | VA | 23464 | |
| Alejandrina Diaz | | 955 Andora Ave | | | Coral Gables | FL | 33146 | |
| Alex D. Rahimi | | 638 Marlow Road | | | Charles Town | WV | 25414 | |
| Alexis Smith | | 566 S Ocean Avenue | | | Freeport | NY | 11520 | |
| Alfred Vigliotti | Alfred Vigliotti | PO Box 9648 | | | Warwick | RI | 02889 | |
| Alfred Vigliotti | c/o Thomas M. Petronio, Esq. | 1239 Hartford Avenue | | | Johnston | RI | 02919 | |
| Alfred, Dionne | DIONNE ALFRED, CHARLES WILLIAMS & JANICE KELLY VS GREENPOINT MRTG MERS GMAC MRTG ETS SVCS, LLC US BANKS NA ARICO & ET AL. | 1414 1/2 West 132nd Street | | | Gardena | CA | 90249 | |
| ALGONA MUNICIPAL UTILITIES | | PO BOX 10 | | | ALGONA | IA | 50511 | |
| Alice Aranr. Cousins and Richard F Cousins | | 1624 W Lewis Ave | | | Phoenix | AZ | 85007 | |
| Alicia D. Kates | | 5 Dartmouth Ave | | | Somerdale | NJ | 08083 | |
| ALL PRO ROOFING INC | | 2502 W 45TH | | | AMARILLO | TX | 79110 | |
| Allen & Brenda Hart | | 30 Glade Bank Place | | | The Woodlands | TX | 77382 | |
| ALLEN WOODLAND PARK HOMEOWNERS | | PO BOX 1507 | | | ALLEN | TX | 75013 | |
| Alliance Storage | | 9925 Federal Dr Ste 100 | | | Colorado Springs | CO | 80921 | |
| ALLIED PRINTING RESOURCES | | 33 COMMERCE RD | | | CARLSTADT | NJ | 07072 | |
| Allison L. Randle | | 83 Whtney Street | | | Northborough | MA | 01532-1429 | |
| ALLISON PAYMENT SYSTEMS LLC | | PO BOX 631498 | | | CINCINNATI | OH | 45263-1498 | |
| ALLSTATE | | 320 W 202ND ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| ALLSTATE APPRAISAL ASSOCIATED | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| ALLSTATE APPRAISAL ASSOCIATES | | PO Box 1829 | | | Mooresville | NC | 29115 | |
| Allstate Insurance Co. et al | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Allstate Insurance Co., Am Heritage, First Conial, Prudential et al | The Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| Allstate Insurance Co., American Heritage et al | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Allstate Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Dan Brockett | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Ally Bank | | 1100 Virginia Dr | | | Fort Washington | PA | 19034 | |
| Ally Bank | Ally Bank | c/o Hu Benton | Counsel for Ally Bank | 5425 Wisconsin Avenue, Suite 600 | Chevy Chase | MD | 20815 | |
| Ally Commercial Finance, LLC | Raymond L. Herbert | General Counsel, Ally Commercial Finance | 1185 Avenue of the Americas, 2nd Floor | | New York | NY | 10036 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries | Cathy L. Quenneville | 200 Renaissance Center I | MC 482-B09-C24 | | Detroit | MI | 48265 | |
| Ally Financial Inc. and its non-debtor affiliates and subsidiaries on behalf of Creditor Claimants | Kirkland & Ellis LLP | Ray C. Schrock and Anthony Grossi | 601 Lexington Avenue | | New York | NY | 10022-4611 | |
| Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Ally Financial, Inc. Non-Debtor Subsidiaries and Affiliates | Attn William B. Solomon | 200 Renaissance Center | Mail Code 482-B09-B11 | Detroit | MI | 48265 | |
| ALSTON HUNT FLOYD & ING PRIMARY | | 1001 Bishop Street, 18th Flr | 18th Floor | | Honolulu | HI | 96813 | |
| Alvin E Scott | | 165 Granville St. | | | Battle Creek | MI | 49014 | |
| Alvin LaBosane | | 855 W 120th Street | | | Los Angeles | CA | 90044 | |
| Alvin R Young SRA | | 4605 Pembroke Lake Cir | Unit 204 | | Virginia Beach | VA | 23455 | |
| ALVIN R YOUNG SRA | | 4605 PEMBROKE LAKE CIR | Unit 204 | | VIRGINIA BEACH | VA | 23455 | |
| Alysa Hozary, individually and as parent and next friend of her minor son Christian Hozary | Brenden P. Leydon | Tooher Wocl & Leydon LLC | 80 4th Street | | Stamford | CT | 06905 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Attn Mark Young, Esq. | Ambac Assurance Corporation | One State Street Plaza | | New York | NY | 10004 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Patterson Belknap Webb & Tyler LLP | Attn David W. Dykhouse, Esq. & Peter W. Tomlinson, Esq. | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Ambac Assurance Corporation and the Segregated Account of Ambac Assurance Corporation | Segregated Account of Ambac Assurance Corportion | c o Wisconsin Office of the Commissioner of Insurance | 125 S Webster St | | Madison | WI | 53703-3474 | |
| AMERICAN BANK and TRUST COMPANY NA | | 4301 E 53RD ST | | | DAVENPORT | IA | 52807 | |
| AMERICAN CREDIT COUNSELORS | | 23123 State Rd 7 | Ste 210 | | Boca Raton | FL | 33428 | |
| American Credit Counselors Inc | | 23123 State Rd 7 | Ste 215 | | Boca Raton | FL | 33428 | |
| American Heritage Life Insurance Co. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| American International Group, Inc. et al. | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| AMERICAN INTERNET MORTGAGE INC | | 4121 CAMINO DEL RIO S | STE 305 | | SAN DIEGO | CA | 92108 | |
| AMERICAN MORTGAGE CONSULTANTS INC | | 335 MADISON AVE 27 FL | | | NEW YORK | NY | 10017 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| American Residential Capital, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | ARE, LLC, Trustee | 3422 Old Capitol Trail | PMB #1839 | | Wilmington | DE | 19808 | |
| American Residential Capital, LLC, In Its Own Individual Capacity and In Its Capacity as Trustee | Lisa Phillips | 3121 Washington Blvd. | | | Marina Del Ray | CA | 90292 | |
| American Title Inc | | PO BOX 641010 | | | OMAHA | NE | 68164 | |
| Ameritas Life Insurance Corp. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| AMI | | 47200 VAN DYKE AVE | | | SHELBY TOWNSHIP | MI | 48317 | |
| Amy Delmore | | 7224 Santa Lucia Cir | | | Buena Park | CA | 90620 | |
| Anaissa B Gerwald | | 12 Bluegrass Ln | | | Savannah | GA | 31405 | |
| Anaissa B Gerwald | Anaissa B Gerwald | 20-206 Towne Dr | | | Boynton | FL | 35610 | |
| Analysis Group | | 111 Huntington Ave | 10th Floor | | Boston | MA | 02199 | |
| Anchor Title Services, Inc. | Daniel C. McCarthy | 10216 Bryant Road | | | Lithia | FL | 33547 | |
| ANDERSON, DARRYL | | 150 MAYLAND ST | HARCUM AND SONS BUILDERS | | PHILADELPHIA | PA | 19144 | |
| Andrea Morgan | Steven J. Hennoulle | Law Office of Steven J. Hennoulle | 1212 Broadway, Suite 830 | | Oakland | CA | 94612 | |
| ANDREW AND BETHANY KIELEY | | 127 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 07040 | |
| ANDREW D DUNAVANT JR AND MARY F DUNAVANT VS USAA FEDERAL SAVINGS BANK AND GMAC MORTGAGE LLC | | WOOLLEY EDGE and GRIMSLEY LLC | 21 S SECTION ST | | FAIRHOPE | AL | 36532 | |
| ANDREW GARNETT | | 5407 KATHERINE VILLAGE DR | | | ELLENWOOD | GA | 30294 | |
| ANDREW MCNULTY | | 2730 WINSTON RD | | | CAMP LEJEUNE | NC | 28547-1313 | |
| ANGEL SOTO | | 2133 PLEASANTON CT SOUTHEAS T | | | LACEY | WA | 98503 | |
| Angelo Maniaci Jr. | | PO Box 2481 | | | Kamuela | HI | 96743 | |
| Angelo Ravanello | Angelo Ravanello | PO Box 1866 | | | Dubois | WY | 82513 | |
| Angelo Ravanello | C/O Frank B. Watkins | Frank B. Watkins, P.C. | 2333 Rose Lane | PO Box 1811 | Riverton | WY | 82501 | |
| Ann J Polk | | PO Box 575 | | | Salem | NJ | 08079-0575 | |
| Anne Janiczek | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10070427 | Fort Washington | PA | 19034 | |
| ANNELIESE SIEM | | 6744 HILPARK DRIVE APT 507 | | | LOS ANGELES | CA | 90068-2123 | |
| Annette Appelstoller | | 8132 Lowd Ave | | | El Paso | TX | 79907 | |
| Annie Trammell | | 7494 County Road 278 | | | Roanoke | AL | 36274 | |
| Anthony Ceddia | | 8 Lyle Court | | | Staten Island | NY | 10306 | |
| Anthony D. McDonald and Mary B. McDonald/Mary B. McDonald, Individually, etc. | John R. Hightower, Jr. (Attorney for Creditor) | McIntyre, Panzarella, Thanasides, Bringgold & Todd, P.L. | 201 E. Kennedy Suite 1000 | | Tampa | FL | 33602 | |
| ANTHONY K AND SONYA L MILEY AND | | 9001 GA HIGHWAY 21 APT 721 | PUREGLEAN | | PORT WENTWRTH | GA | 31407-6054 | |
| ANTHONY K AND SONYA L MILEY AND | Anthony K. and Sonya L. Miley | 9001 Ga. Highway 21 Apt. 721 | | | Port Wentworth | GA | 31407 | |
| Anthony Keller Law Office | Rebecca Keller | PO Box 16063 | | | San Juan | PR | 00908-6063 | |
| Anthony L. Davide | | 9841 SW 105th Street | | | Miami | FL | 33176 | |
| ANTONACCI AND RUSSO PC | LAW OFFICES OF RAYMOND J. ANTONACCI | 301 HIGHLAND AVE | | | WATERBURY | CT | 06708 | |
| Antonio Navarrete | | 3570 Manresa Drive | | | Madera | CA | 93637 | |
| APPRAISAL ASSOCIATES INC | | PO BOX 1024 | | | WARRENSBURG | MO | 64093 | |
| Appraisals Plus / Value Pro, Inc. | | PO Box 14178 | | | Fresno | CA | 93650 | |
| April M. Lowe | | 11 Negus Street | | | Webster | MA | 01570 | |
| ARCHIE FULLER | | 2387 NE FRONTAGE RD | | | MOUNTAIN HOME | ID | 83647 | |
| ARCHIMEDES ABELLERA | | 12851 CAPE COTTAGE LN | | | SYLMAR | CA | 91342 | |
| Ardore Reisenauer | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| ARIZONA DEPARTMENT OF FINANCIAL INSTITUTIONS | | 2910 N 44TH ST | STE 310 | | PHOENIX | AZ | 85018 | |
| Arlene M. Evans | | 3748 N 25th St | | | Milwaukee | WI | 53206-0000 | |
| ARMANDO DELEON | | 10101 CALVIN AVE | | | NORTHRIDGE | CA | 91324 | |
| Armstrong Teasdale LLP | | 7700 Forsyth Blvd., Suite 1800 | | | Saint Louis | MO | 63105 | |
| Armstrong, Eugene, Peggy & Richard | John F. Wiley, Esquire | J Frederick Wiley PLLC | 180 Chancery Row | | Morgantown | WV | 26505 | |
| Arthea Walsh | Arthea Walsh | 9 North Moor Road | | | Milford | CT | 06460 | |
| Arthea Walsh | Attorney Daniel C. Burns | Burns & Nguyen, LLC | 154 Hemingway Avenue | | East Haven | CT | 06512 | |
| ARTHUR BENNETT | | 12268 Sherborne St | | | Bristow | VA | 20136 | |
| Arun Wadia, Snehalata Wadia | | 13 Independence Place | | | South River | NJ | 08882-2709 | |
| AS PRATT and SONS | | PO BOX 26205 | | | TAMPA | FL | 33623-6205 | |
| ASHLEY HOOKER VS GMAC MORTGAGE LLC | | Deas and Deas LLC | 353 N Green St PO Box 7262 | | Tupelo | MS | 38802 | |
| Ashley L. Thurman | | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| Ashley L Thurman | Ashley L Gardner | 1015 Alexander Myers Road | | | Florence | MS | 39073 | |
| ASKOUNIS and DARCY PC | | 401 N Michigan Ave | Ste 550 | | Chicago | IL | 60611 | |
| ASKOUNIS and DARCY PC | Askounis & Darcy PC | 444 N Michigan Ave Ste 3270 | | | Chicago | IL | 312-784-2400 | |
| ASLAN RESIDENTIAL II LC | | 20 PACIFICA STE 450 | | | IRVINE | CA | 92618 | |
| ASM Capital IV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASSET BACKED ALERT | | 5 MARINE VIEW PLZ STE 400 | | | HOBOKEN | NJ | 07030-5795 | |
| Asset Management Fund d/b/a AMF Funds AMF Intermediate Mortgage Fund AMF Ultra Short Mortgage Fund | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| ASSOCIATED APPRAISERS OF BROWN | | 1337 BENJAMIN CT | | | GREEN BAY | WI | 54311 | |
| Association Management Co | | Heather Glen HOA Plan Carter | 555 Peters Ave | Ste 110 | Pleasanton | CA | 94566 | |
| Assured Guaranty Corp. | Atm Margaret Yanney | 31 West 52nd Street | | | New York | NY | 10019 | |
| Assured Guaranty Corp. et al | Proskauer Rose LLP | Attn Irena Goldstein | 11 Times Square | | New York | NY | 10036 | |
| AT&T Corp, Bell Companies, et al | James Grudus, Esq. | AT&T Services, Inc. | One AT&T Way, Room 3A218 | | Bedminster | NJ | 07921 | |
| ATHENS CLARKE COUNTY STORMWA | | PO BOX 1868 | | | ATHENS | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | ACC Stormwater | PO Box 1868 | | | Athens | GA | 30603-1868 | |
| ATHENS CLARKE COUNTY STORMWA | Athens Clarke County Gov. | Nancy A. Pursley | 120 W. Dougherty St. | | Athens | GA | 30601 | |
| Atilla Durmaz and Cicek Durmaz | c/o Michael A. Gort | Meyer Law Firm | 1070 E. Indiantown Road Ste. 312 | | Jupiter | FL | 33477 | |
| ATLAS APPRAISAL INC | | PO BOX 21821 | | | SANTA BARBARA | CA | 93121-1821 | |
| Atlas Appraisal, Inc. | | P.O. Box 21821 | | | Santa Barbara | CA | 93121 | |
| AUBREY MANUEL vs GREENPOINT MORTGAGE FUNDING INC GMAC MORTGAGE LLC and ALL PERSONS UNKNOWN | | 1036 W 46TH ST | | | LOS ANGELES | CA | 90037 | |
| Aude Reynolds | | PO Box 96 | | | Scottsdale | AZ | 85252 | |
| Auditor of State | | Unclaimed Property Division | 1401 W Capital Ave | Ste 325 | Little Rock | AR | 72201 | |
| Audrey Mills | Robert W. Dietrich | Dietrich Law Firm | 3815 W. Saint Joseph St., Suite B-400 | | Lansing | MI | 48917 | |
| Avaya, Inc. | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| AVENUE 1000 REALTY LTD | | 1999 W 75TH ST 203 | | | WOODRIDGE | IL | 60517-2603 | |
| AWARD APPRAISALS | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| AXIS CAPITAL INC | | DEPARTMENT 1685 | | | DENVER | CO | 80291-1685 | |
| B FISCHER CONSTRUCTION LLC | | 1044 MAYER ST | | | MENASHA | WI | 54952 | |
| B SCOTT SKILLMAN PC | | 318 S 5TH ST | | | TERRE HAUTE | IN | 47808 | |
| B. Scott Skillman, P.C. | JAMES T. SMITH V. HOMECOMINGS FINANCIAL | 318 S 5th Street | | | Terre Haute | IN | 47807-4227 | |
| B.I.D. Anyanwu | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Banc of America Funding Corporation | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Banc of America Funding Corporation | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Banc of America Funding Corporation, Merrill Lynch Mrtg et al | William David Hinkelmon | One Bryant Park | | | New York | NY | 10036 | |
| Bank Hapoalim B.M. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| BANK OF AMERICA NA | | 540 W MADISON | MAIL CODE IL4 540 18 53 | | CHICAGO | IL | | |
| Bank of America, N.A. | Magdelena D. Kozinska, Esq. | Wright, Finlay & Zak, LLP | 4665 MacArthur Court, Suite 280 | | Newport Beach | CA | 92660 | |
| Bank of America, N.A. | Morrison Foerster LLP | Lorenzo Marinuzzi | 1290 Avenue of the Americas | | New York | NY | 10104-0050 | |
| Bank of America, National Association | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| BANK OF MANHATTAN NATIONAL ASSOCIATION | | 2141 Rosecrans Ave | Ste 1160 | | El Segundo | CA | 90245 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT. | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| Bank of New York Mellon | | PO Box 19445A | | | Newark | NJ | 07195 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Bank of New York Mellon Trust Company NA fka the Bank of New York Trust Company NA as successor in Interest to et al | | 11714 MEADOW BROOK DR | | | PARMA HEIGHTS | OH | 44130 | |
| BankWest, Inc. | BankWest, Inc. | c/o Steve Bumann, CFO | 420 S. Pierre St | | Pierre | SD | 57501 | |
| Barbara Ann White | | PO Box 9001719 | | | Louisville | KY | 40290-1719 | |
| BARBARA MILLER | | 24 Prospect St | | | Rockport | MA | 01966 | |
| Barbara Shortway | Constantine Katagianis, Esquire | Katagianis Law Firm P.A. | 8141 Bellarus Way, Suite 103 | | Trinity | FL | 34655 | |
| Barclays Bank PLC | Attn Joel Moss, Esq. | 745 Seventh Ave, 20th Floor | | | New York | NY | 10019 | |
| Barclays Bank PLC | Skadden, Arps, Slate, Meagher & Flom LLP | Jonathan H. Hofer & Ken Ziman | Four Times Square | | New York | NY | 10036-6522 | |
| Barclays Capital Inc. | Joshua Fritsch | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| Barclays Capital Inc. | Timothy Magee | 745 7th Ave | | | New York | NY | 10019 | |
| Barrister Executive Suites | | 7676 Hazard Ctr Dr | 5th Fl | | San Diego | CA | 92108 | |
| Barry R. Eskanos and Ami B. Eskanos | | 3122 Pine Tree Drive | | | Miami Beach | FL | 33140 | |
| Barry F. Mack and Cheryl M. Mack | David F. Garber, Esq. | 700 11th St S, Ste 202 | | | Naples | FL | 34102 | |
| Basic Life Resources, a Washington State Non-Profit Corporation | | P.O. Box 665 | | | Coupeville | WA | 98239 | |
| BASS & MOGLOWSKY SC - PRIMARY | | 501 West Northshore Drive | Suite 300 | | MILWAUKEE | WI | 53217 | |
| Bassi, McCune & Vreeland, P.C. | GMAC MORTGAGE LLC VS KIMBERLY K KING | 111 Fallowfield Ave | P.O. Box 144 | | Charleroi | PA | 15022 | |
| BAY STATE GAS COMPANY D/B/A | ATTN BANKRUPTCY DEPT. | COLUMBIA GAS OF MASSACHUSETTS | P.O. BOX 2025 | | SPRINGFIELD | MA | 01102-2025 | |
| BAY STATE GAS COMPANY D/B/A | Columbia Gas of Massachusetts | Sherry Leastman, Manager | 2025 Roosevelt Ave. | | Springfield | MA | 01104 | |
| Bay Title and Abstract Inc | | 1242 Green Bay Rd | | | Sturgeon Bay | WI | 54235 | |
| BB and T | | CONFIRMATION COMPLIANCE | PO BOX 486 | | WHITEVILLE | NC | 28472-0486 | |
| Becky Spence vs Homecomings Financial LLC | Becky Spence | PO Box 10634 | | | Springfield | MO | 65808 | |
| Becky Spence vs Homecomings Financial LLC | Hazelrigg Roberts and Easley PC | 2202 W Chesterfield Blvd | | | Sprinfield | MO | 65807 | |
| BEE APPRAISAL SERVICE | | 18214 104TH AVE NE | | | BOTHELL | WA | 98011 | |
| BELFOR | | 185 OAKLAND AVE STE 150 | | | BIRMINGHAM | MI | 48009 | |
| Ben & Patricia Butler | | 1703 SE 59th Ave | | | Portland | OR | 97215 | |
| BENEDICT, JENNIFER | | 411 W MAPLE AVE STE G | | | INDEPENDENCE | MO | 64050 | |
| BENJAMIN THOMAS | | 256 JERICA LN | | | DAVENPORT | FL | 33897-8574 | |
| BERKMAN HENOCH PETERSON PEDDY and | | 100 GARDEN CITY PLZ STE 300 | | | GARDEN CITY | NY | 11530 | |
| Bernadette M. Johnlewis/// Gambles Contractors | | 2219 Truxillo | | | Houston | TX | 77004 | |
| Bernadette M. Johnlewis/// Gambles Contractors | Bernadette Johnlewis | 2219 Truxillo | | | Houston | TX | 77004 | |
| Bernard Ward and Coleen Halloran v GMAC Mortgage LLC and DOES 1 20 | | Murphy Pearson Bradley and Feeney | 88 Kearny St 10th Fl | | San Francisco | CA | 94108 | |
| BERNARDINO BRICENO | | PO Box 6102 | | | Vallejo | CA | 94591 | |
| Berrigan, Litchfield, Schonekas, Mann & Traina, LLC | | 201 St. Charles Avenue, Suite 4204 | | | New Orleans | LA | 70170 | |
| Bert and April Walling | | 108 Laurel Drive | | | Weslaco | TX | 78596 | |
| Bert and April Walling | Armstrong Kellett Bartholow P.C. | Karen L. Kellett | 11300 N. Central Expressway | Suite 301 | Dallas | TX | 75243 | |
| BERT M EDWARDS ATT AT LAW | | 119 S 7TH ST FL 2 | | | LOUISVILLE | KY | 40202 | |
| Bette Warter Trustee of Dorothy Dean Estate | | 742 Don Tab Way | | | Plant City | FL | 33565 | |
| BETTS PATTERSON & MINES PS - PRIMARY | | One Convention Place 701 Pike Street Suite 1400 | | | Seattle | WA | 98101-3927 | |
| BETTS PATTERSON AND MINES PS | | 701 PIKE ST | ONE CONVENTION PL STE 1400 | | SEATTLE | WA | 98101 | |
| BEVERLY GROUP INC | | 660 4TH STREET | STE 116 | | SAN FRANCISCO | CA | 94107 | |
| BIA | | 17744 Sky Park Cir | Ste 170 | | Irvine | CA | 92614 | |
| BILLING SOLUTIONS INC | | PO BOX 1136 | | | GLENVIEW | IL | 60025 | |
| Billy & Janet Spencer | c/o J Edwin McDonnell | SCLS | 148 E Main St | | Spartanburg | SC | 29306 | |
| BILLY GRAVES | | 1338 RONDA AVE | | | ESCONDIDO | CA | 92027 | |
| BISHOP REAL ESTATE APPRAISERS | | 4749 ODOM RD STE 101 | | | BEAUMONT | TX | 77706 | |
| BLOOMBERG LP | | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLS PROPERTY MANAGEMENT CO | Jonathan Koyn | Attn Patrice MacEachern | 9397 Haggerty Rd. | | Plymouth | MI | 48170 | |
| Bogdan Nykiel and Patrycja Nykiel | | 1038 Sterling Avenue, Suite 217 | | | Flossmoor | IL | 60422 | |
| Boilermaker Blacksmith NPT, Iowa PERS, and Various other entities re NJ Carpenters | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| Boise City Utilities | Boise City Attorneys Office | P.O. Box 500 | | | Boise | ID | 83701-0500 | |
| BONANZA RE 001 | | 2825 ROSE ST 202 | | | ANCHORAGE | AK | 99508 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scripo-Heon | David M. S. Shaiken, Esq. | David Shaiken LLC | P.O. Box 418 | | Storrs | CT | 06268-0418 | |
| Bonnie C. Managan, trustee of the bankruptcy estate of Jason Michael Heon and Angela Diane Scripo-Heon | The Law Office of Bonnie C. Mangan, P.C. | Bonnie C. Mangan, Trustee | Westview Office Park | 1050 Sullivan Avenue, Suite A3 | South Windsor | CT | 06074 | |
| Bonnie L. Fultz | | PO Box 833 | | | Stevenson | WA | 98648 | |
| BOWKER and ROTH PROPERTY SERVICES | | 15545 Devonshire St | Ste 200 | | Mission Hills | CA | 91345 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC and Farmers & Merchants Bank | Marshall Row Law Offices | 236 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Bree, Brian J. and Cynthia D. v. GMAC Mortgage Corp or LLC | Stanley E. Harris, Jr. | Duffy & Feemster, LLC | PO Box 10144 | | Savannah | GA | 31412 | |
| and Farmers & Merchants Bank | | | | | | | | |
| BRENDA BRADLEY | | 2305 CANNONBALL CT | | | FORT WASHINGTON | MD | 20744 | |
| Brenden Cashmere | c o Belcher Swanson Law Firm | 900 Dupont St | | | Bellingham | WA | 98225 | |
| Brennan L Buie and Deborah A. Buie | Brennan L. Buie & Deborah A. Buie | 9501 SW 91st Ave | | | Gainesville | FL | 32608 | |
| Brennan L Buie and Deborah A. Buie | The Law Office of Ernest Sellers Jr | 309 NE First St | | | Gainesville | FL | 32601 | |
| BRETT MASSIE AND BROWN OHAVER | | 1277 N LAYMAN ST | | | GILBERT | AZ | 85233 | |
| BRETT MASSIE AND BROWN OHAVER | Brown OHaver | 611 E McKellips Road | | | Mesa | AZ | 85233 | |
| Brian H. Wilson | KENNETH DLIN VS GMAC MORTGAGE LLC | 43 Bulldigger Court | | | Bailey | CO | 80421 | |
| Brian Lee Christianson | | 8316 W Woodward Drive | | | Lakewood | CO | 80227 | |
| Brisbin Skiles | | 6700 Oakshore Dr. #104 | | | Panama City | FL | 32404 | |
| BROKER PRICE | | 8700 TURNPIKE DR STE 300 | | | WESTMINSTER | CO | 80031 | |
| Brookfield RPS LLC | Joseph C. Weinstein, Esq. & Joseph P. Rodgers, Esq. | Squire Sanders US LLP | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| Brookfield RPS LLC | Squire Sanders US LLP | Peter Morrison | 4900 Key Tower | 127 Public Square | Cleveland | OH | 44114-1304 | |
| BROOKS SYSTEM LLC | | PO BOX 201 | | | WEST MYSTIC | CT | 06388-0201 | |
| Brown & Rhodes Appraisal Services LLC | | 1955 W Grant Road | Suite 200 | | Tucson | AZ | 85745 | |
| BROWNLEE APPRAISAL SERVICES INC | | PO BOX 4484 | | | GRAND JUNCTION | CO | 81502 | |
| BROWNSVOR 001 | | 4155 BERKSHIRE LN | STE 200 | | PLYMOUTH | MN | 55446 | |
| BRUCE A STUMBRIS and JEAN M STUMBRIS | | 1724 N 77th CT | | | Elmwood Park | IL | 60707-4110 | |
| Bruce Clark DeMustrino | Thomas R. Mason, Esq. | Law Office of Thomas Mason | 15 New England Executive Park | | Burlington | MA | 01803 | |
| BRUCE PARADIS | | 12530 BEACH CIR | | | EDEN PRAIRIE | MN | 55344 | |
| Bryan K Lang | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| BT INS | | 1600 Memorex Dr Ste 200 | | | Santa Clara | CA | 95050 | |
| Building Industry Association of Southern California | | 1330 S VALLEY VISTA DR | | | DIAMOND BAR | CA | 91765 | |
| BUSINESSUITES TEXAS LTD | | 3900 WESTERRE PKWY | STE 300 | | RICHMOND | VA | 23233 | |
| C B PANORAMA REALTY INC | | 1204 E MAIN ST | PO BOX 148 | | Luray | VA | 22835 | |
| C B PANORAMA REALTY INC | Denita Gray | P.O. Box 146 | | | Luray | VA | 22835 | |
| CA Franchise Tax Board | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| Cait Morris and Sharon M. Morris | | 7004 Del Oso Court NE | | | Albuquerque | NM | 87110 | |
| CAIRO CITY | | CITY HALL | | | CAIRO | MO | 65230 | |
| CAIRO CITY | Village of Cairo | PO Box 14 | | | Cairo | MO | 65239 | |
| Cal Western Reconveyance Corporation | Attn Leslie A. Berkoff | Moritt Hock & Hamroff LLP | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Cal-Western Reconveyance Corporation | Cal-Western Reconveyance Corporation | Daniel Weinblatt | 400 Northridge Road | | Atlanta | GA | 30350 | |
| Caley Coleff | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| CALEY DEHKHODA AND QADRI LLP | | 2310 130TH AVE NE STE 8103 | | | BELLEVUE | WA | 98005 | |
| California Department of Justice | Benjamin G. Diehl | 300 S. Spring St., Ste. 1702 | | | Los Angeles | CA | 90013 | |
| California Housing Finance Agency | Attn Gregory Carrer | P.O. Box 40234 | | | Sacramento | CA | 95814-0234 | |
| California Housing Finance Agency | Feldersten Fitzgerald Willoughby & Pascuzzi LLP | c/o Paul J. Pascuzzi, Feldersten Fitzgerald | 400 Capitol Mall | Suite 1750 | Sacramento | CA | 95814-4434 | |
| CALIFORNIA MTG BANKER ASSOC | | 555 Capital Mall | Ste 440 | | Sacramento | CA | 95814 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA SECRETARY OF STATE | | 1500 11TH ST | | | SACRAMENTO | CA | 95814 | |
| Calvin Gu | | 145 VIA FORESTA LN | | | AMHERST | NY | 14221 | |
| Cambridge Place Investment Management Inc. | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| CAMPBELL AND CAMPBELL PC | | 400 S CT SQUARE | | | TALLADEGA | AL | 35160 | |
| Candy Shively | | Shore Line Realty & Associates, Inc. | | | Cape Coral | FL | 33990 | |
| Canon Financial Services, Inc. | Attn Howard M. Jaslow, Esq, 1259/434 | c/o Platzer, Swergold, et al. | 1065 Avenue of the Americas, 18th Fl. | | New York | NY | 10018 | |
| Canon Financial Services, Inc. | ELAINE M. MONTI | 158 GAITHER DRIVE | SUITE 200 | | MT LAUREL | NJ | 08054 | |
| Canon U.S.A., Inc. | Attn Paul Rubin, Esq. | Herrick, Feinstein LLP | 2 Park Avenue | | New York | NY | 10016 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Carl Mino | One Canon Plaza | | Lake Success | NY | 11042 | |
| Canon U.S.A., Inc. | Canon U.S.A., Inc. | Attn Ruth Weinstein | One Canon Plaza | | Lake Success | NY | 11042 | |
| Capital recovery systems | | 750 Cross Point Rd | Ste S | | Columbus | OH | 43230 | |
| CAPITAL TITLE INSURANCE AGENCY | | TRISHA CHATMAN RECORDING DEPT | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| Cara Neon | | 6946 Bertrand Ave | | | Reseda | CA | 91335 | |
| Carl E. Fights | | P.O. Box 122 | | | Gaston | IN | 47342 | |
| Carl Wiesener | | 4961 Murray Johnson Rd | | | Conway | SC | 29526 | |
| Carmela Barone and Gaetano Barone | | 350 Revere Beach Blvd #3-2L | | | Revere | MA | 02151 | |
| Carmela Barone and Gaetano Barone | Carmela Barone and Gaetano Barone v GMAC Mortgage Corporation Richard DiAlessandro and Luisa DiAlessandro | JORDAN L SHAPIRO | SHAPIRO and HENDER | 105 SALEM ST | MALDEN | MA | 02148 | |
| Carmen marcuccio | | 7552 MISSION PALM ST | | | LAS VEGAS | NV | 89139 | |
| Carol Ann Kocar | c/o Marguies Faith LLP | 16030 Ventura Blvd, Ste 470 | | | Encino | CA | 91436 | |
| Carol Ann Kocar | Carol Ann Kocar | 1435 Heidelberg | | | Walnut | CA | 91789 | |
| Carol Bonello | c/o GMAC Mortgage | 1100 Virginia Drive | MC 190-FTW-L95 | | Fort Washington | PA | 19034 | |
| Carpenter Lipps and Leland LLP | | 280 PLZ STE 1300 | 280 N HIGH ST | | COLUMBUS | OH | 43215 | |
| Cassandra Inouye | | 2255 N. Ontario Street | Suite 400 | | Burbank | CA | 91504 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | | 999 18th Street, Suite 2301 | | | Casper | WY | 82609 | |
| Castle Stawiarski, LLC | Deanna L. Westfall, Esq. | 999 18th Street, Suite 2301 | | | Denver | CO | 80202 | |
| Castle Stawiarski, LLC | Patricia Michitsch,Esq. | Castle Stawiarski, LLC | 330 South Walsh, Ste. 202 | | Casper | WY | 82609 | |
| Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Caterpillar Insurance Co. Ltd., Caterpillar Life Insurance Company, and Caterpillar Product Services Corporation | Vice President & Treasurer | Steven B. Resnick | 2120 West End Avenue | Nashville | TN | 37203 | |
| CBC INNOVIS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Ceceley Chapman | The Law Offices of Pamela M. Loughman | 260 Haverford Avenue | | | Narberth | PA | 19072 | |
| CELINK | | 3900 CAPITAL CITY BLVD | | | LANSING | MI | 48906 | |
| Centre street live | | WORK LOFTS LLC | 11206 CORTE BELLEZA | | SAN DIEGO | CA | 92130 | |
| CENTURYLINK | | PO BOX 660068 | | | DALLAS | TX | 75266-0068 | |
| Chadwick J. Dudley | | 10530 White Lake Court | | | Tampa | FL | 33636 | |
| Charity Anyanwu | | 2202 S. Budlong Avenue | | | Los Angeles | CA | 90007 | |
| CHARITY DEBORAH A V GMAC MORTGAGE LLC | | 15 Withern Dr | | | Youngstown | OH | 44505 | |
| Charles A. Bonner, Esq., pro se | CHARLES A BONNER V GMAC MRTG, LLC, HOMECOMINGS FINANCIAL NETWORK INC, MRTG ELECTRONIC REGISTRATION SYS INC & EXECUTIVE ET AL | 475 Gate Five Road, Suite 212 | | | Sausalito | CA | 94965 | |
| CHARLES ANTHONY | | PO BOX 31335 | | | Myrtle Beach | SC | 29588 | |
| Charles L. Carlin and Phyllis Carlin | | 8600 N.E. 10th Ct. | | | Miami | FL | 33138-3411 | |
| Charles R. Hoecker | | 5502 Meadowlark Lane | | | Cedar Falls | IA | 50613 | |
| CHARLES SMYTH | | 126 BLAKE AVENUE | | | ROCKLEDGE | FL | 19046 | |
| Charles T. Clark | | 7404 Mesa De Arena NW | | | Albuquerque | NM | 87120-1516 | |
| Charlotte County Utilities | | 25550 Harbor View Rd, Suite 1 | | | Port Charlotte | FL | 33980-2503 | |
| CHARTERS TWP SEWER | CAROL WARCHOLAK TAX COLLECTOR | 2 BUCCANEER DR | | | HOUSTON | PA | 15342 | |
| Chartis Insurance Company of Canada, Chartis Specialty Insurance Company, Commerce and Industry Insurance Company, et al. | Ryan G. Foley, Authorized Representative | Chartis Inc. | 180 Maiden Lane, 37th Floor | | New York | NY | 10038 | |
| CHARYL ROY AND FLOORING | SOLUTIONS FACTORY DIRECT | 9760 US HIGHWAY 80 E | | | BROOKLET | GA | 30415-6734 | |
| CHASE RENGERS | | 7071 S GREENSAND DR | | | WEST JORDAN | UT | 84084 | |
| Christian Alape | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Christien E Davidson | | 701 23Rd Ave. East | | | Bradenton | FL | 34208 | |
| Christina Reed | | 817 Matlack Drive | | | Moorestown | NJ | 08057 | |
| Christina Ubinch | c/o Kai H. Richter, Esq. | 4600 IDS Center | 80 South Eighth Street | | Minneapolis | MN | 55402 | |
| CHRISTOPHER BARTLETT | | 239 CRUDEN BAY DR | | | DAYTON | NV | 89403 | |
| CHRISTOPHER GORE | | 92 DEER RUN RD | | | PERKASIE | PA | 18944 | |
| Christopher R Greer and Ronna L Greer Husband and Wife | Christopher R Greer And Ronna L Greer | 8040 Tuscarora Road NW | | | Albuquerque | NM | 87114-5901 | |
| CHRISTOPHER SACHS | | 1904 Hwy 96 E | | | White Bear Lake | MN | 55110 | |
| Christopher Wendt | | 1410 South 25th Avenue | | | Yakima | WA | 98902 | |
| CHURCHSTREET 001 | | 3019 MIDVALE AVE | | | PHILADELPHIA | PA | 19129 | |
| CIBM Bank | Attn Michael D. Jankowski | 1000 North Water Street, Suite 1700 | | | Milwaukee | WI | 53202-6650 | |
| CIBM Bank | CIBM Bank | Attn Patrick J. Straka, CFO | 1930 West Bluemound Road, Suite D | | Waukesha | WI | 53186 | |
| Cincinnati Bell Telephone | | 221 E. 4th Street | | | Cincinnati | OH | 45202 | |
| CINTAS DOCUMENT MANAGEMENT | | PO BOX 633842 | ML 121-800 | | CINCINNATI | OH | 45263 | |
| CIRCUIT COURT CLERK CITY OF VIRGINIA BEACH | | 2425 NIMMO PKWY JUDICIAL CTR | BUILDING B 3RD FL | | VIRGINIA BEACH | VA | 23456 | |
| CITIBANK 001 | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| CITIBANK NA | | 111 WALL ST | | | NEW YORK | NY | 10043 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. | Jennifer Cupo, Director | 17400 Brookhurst Street, Suite 207 | | Fountain Valley | CA | 92708 | |
| Citibank, N.A., in its capacity as Trustee | Citibank, N.A. Agency & Trust | Attention Jennifer Cupo | 24221 Calle De La Louisa, Ste. 308 | | Laguna Hills | CA | 92653 | |
| Citibank, N.A., in its capacity as Trustee | Jennifer V. Doran, Esq. | Hinckley, Allen & Snyder LLP | 28 State Street | | Boston | MA | 02109 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. | Attn Edward Turan | 388 Greenwich Street, 17th Fl | | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn David B. Hennes, Esq & Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Edward Turan (Managing Director) | Citigroup Global Markets Inc. | 388 Greenwich St., 17th Floor | | New York | NY | 10013 | |
| Citigroup Global Markets Inc. (on behalf of itself and certain of its affiliates) | Shearman & Sterling LLP | Frederick Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022-6069 | |
| CitiMortgage, Inc. | Andrew J. Petrie & Sarah B. Wallace | Featherstone Petrie DeSisto LLP | 600 17th Street, Suite 2400S | | Denver | CO | 80202 | |
| Citizens Bank & Trust Co. | Citizens Bank & Trust Co. | Attn James G. Willamson, Jr. | P.O. Box 469 | | Van Buren | AR | 72957-0469 | |
| Citizens First Wholesale Mortgage Co. | | 560 Fieldcrest Drive | | | The Villages | FL | 32162 | |
| City of Akron - APUB | City of Akron Law Department - APUB | 161 South High Street, Suite 202 | | | Akron | OH | 44308-1655 | |
| CITY OF ALLENTOWN | | 435 HAMILTON ST | | | ALLENTOWN | PA | 18101 | |
| City of Battle Creek | | P.O. Box 1717 | | | Battle Creek | MI | 49016-1717 | |
| City of Battle Creek | City of Battle Creek | 10 N. Division St., Suite 207 | | | Battle Creek | MI | 49016-1717 | |
| CITY OF BERKELEY | | 2180 Milvia St | 3rd Fl | | Berkeley | CA | 94704 | |
| CITY OF BURBANK | | CITY TREASURER | PO BOX 7145 | | BURBANK | CA | 91510-7145 | |
| CITY OF CANTON BUILDING DEPARTMENT | CITY OF CANTON | 424 MARKET AVE N | 3RD FL | | CANTON | OH | 44702 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street-Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Chicago | Department of Finance-Bankruptcy Unit | 121 N. Lasalle Street, Room 107A | | | Chicago | IL | 60602-1288 | |
| City of Cincinnati | | 801 Plum Street, Room No 202 | | | Cincinnati | OH | 45202 | |
| CITY OF COCOA | | 65 STONE ST | | | COCOA | FL | 32922 | |
| CITY OF DANVILLE | | COMMISSIONER OF ACCOUNTS | 311 MEMORIAL DR | | DANVILLE | VA | 24541 | |
| City of Dayton | City of Dayton/AR Collections | 101 W. Third St. | | | DAYTON | OH | 45402 | |
| CITY OF DUNEDIN | C/O THOMAS J. TRASK, CITY ATTORNEY | 595 MAIN STREET | | | DUNEDIN | FL | 34698 | |
| CITY OF EDEN PRAIRIE | | 8080 MITCHELL RD | | | EDEN PRAIRIE | MN | 55344 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CITY OF EL MONTE | | 11333 VALLEY BLVD | | | EL MONTE | CA | 91731 | |
| City of Elkhart, Indiana | | 229 S 2nd Street | | | Elkhart | IN | 46516 | |
| CITY OF EUSTIS | | 11 N GROVE | | | ST EUSTIS | FL | 32726 | |
| CITY OF EUSTIS | CITY OF EUSTIS | PO Box 1946 | | | Eustis | FL | 32727-1946 | |
| CITY OF FORT LAUDERDALE | C/O CITY ATTORNEYS OFFICE | 100 N ANDREWS AVE 7TH FLOOR | | | FORT LAUDERDALE | FL | 33301 | |
| City of Fort Lauderdale | c/o City Attorneys Office | City of Fort Lauderdale 7th Flr | 100 N Andrews Av | | Fort Lauderdale | FL | 33301 | |
| CITY OF FREDONIA | | PO Box 168 | | | Columbus Jct | IA | 52738 | |
| CITY OF HAYWARD | | 777 B ST | | | HAYWARD | CA | 94541 | |
| CITY OF MELBOURNE | | 900E STRAWBRIDGE AVE | | | MELBOURNE | FL | 32901 | |
| CITY OF MERCED | | 678 W 18TH ST | DEPT UB | | MERCED | CA | 95340 | |
| CITY OF MODESTO | | 1010 TENTH ST STE 2100 | | | MODESTO | CA | 95354 | |
| CITY OF NEW YORK | | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY | | NEW YORK | NY | 10004 | |
| CITY OF PHILADELPHIA | | PO BOX 1630 | | | PHILADELPHIA | PA | 19105-1630 | |
| City of Portland | City Attorneys Office | 1221 SW Fourth Avenue, Rm 430 | | | Portland | OR | 97204 | |
| CITY OF PUNTA GORDA | BILLING AND COLLECTION DIVISION | 126 HARVEY ST | | | PUNTA GORDA | FL | 33950-3615 | |
| CITY OF ROYAL OAK | | PO Box 64833 | | | Royal Oak | MI | 48068 | |
| CITY OF SAN DIEGO | | PO BOX 129003 | | | SAN DIEGO | CA | 92112-9003 | |
| City of San Jose, Finance Department | | 200 E. Santa Clara Street, 13th Floor | | | San Jose | CA | 95113 | |
| CITY OF SOUTH BEND | | 227 W JEFFERSON BLVD | | | SOUTH BEND | IN | 46601 | |
| CITY OF SOUTH BEND | City Attorneys Office | 1400 County - City Bldg | | | South Bend | IN | 46601 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| CITY OF THE CIRCUIT COURT | | 305 1ST ST SW STE 721 | | | ROANOKE | VA | 24011 | |
| CITY SPRINT | | 5555 W 78TH ST | STE D | | EDINA | MN | 55439 | |
| CJS | | PO Box 32708 | | | PIKESVILLE | MD | 21282 | |
| CLARITY CONSULTANTS | | 910 E HAMILTON AVE | STE 400 | | CAMPBELL | CA | 95008 | |
| Claudette St. Juste | | 86 Rainbow Circle | | | Brooklyn | MA | 02301 | |
| Claudia Jones | Attn Andrew F. Lanius | Shipley Law Firm | 20110-A U.S. Highway 441 | | Mount Dora | FL | 32757-6963 | |
| Claudio & Lauren Scirocco | | 1950 Paradise Ave | | | Hamden | CT | 06518 | |
| CLAYTON SERVICES | | 100 BEARD SAWMILL RD | STE 200 | | SHELTON | CT | 06484 | |
| CLEARCAPITAL.COM INC | | 10875 PIONEER TRAIL | 2ND FL | | TRUCKEE | CA | 96161 | |
| CLERK OF CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST STE 201 | | | BEDFORD | VA | 24523 | |
| CLERK OF CIRCUIT COURT PRINCE WILLIAM | | 9311 LEE AVE | | | MANASSAS | VA | 20110 | |
| CLERK OF THE CIRCUIT COURT CITY OF PETERSBURG | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| CLERK OF THE CIRCUIT COURT | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23670 | |
| CLERK OF THE CIRCUIT COURT | | 300 BALLARD ST | | | YORKTOWN | VA | 23690 | |
| CLERK OF THE CIRCUIT COURT ACCOMAC | | 23316 COURTHOUSE AVE | | | ACCOMAC | VA | 23301-0126 | |
| CLERK OF THE CIRCUIT COURT AMHERST COUNTY | | 113 TAYLOR ST | | | AMHERST | VA | 24521 | |
| CLERK OF THE CIRCUIT COURT BEDFORD COUNTY | | 123 E MAIN ST | STE 201 | | BEDFORD | VA | 24523 | |
| CLERK OF THE CIRCUIT COURT CHESAPEAKE | | 307 ALBEMARTE DR STE 300A | | | CHESAPEAKE | VA | 23322-5579 | |
| CLERK OF THE CIRCUIT COURT CITY OF HAMPTON | | 101 KINGS WAY MALL | | | HAMPTON | VA | 23669 | |
| CLERK OF THE CIRCUIT COURT CITY OF PORTSMOUTH | | 601 CRAWFORD ST | | | PORTSMOUTH | VA | 23705-1218 | |
| CLERK OF THE CIRCUIT COURT CITY OF WINCH | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| CLERK OF THE CIRCUIT COURT JAMES COUNTY | | 5201 MONTICELLO AVE | | | WILLIAMSBURG | VA | 23118 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT KING GEORGE CO | | 9483 KINGS HWY | | | KING GEORGE | VA | 22485-3444 | |
| CLERK OF THE CIRCUIT COURT LOUISA COUNTY | | 100 W MAIN ST | | | LOUISA | VA | 23093-0037 | |
| CLERK OF THE CIRCUIT COURT PAGE COUNTY | | 116 S CT ST STE A | | | LURAY | VA | 22835-1200 | |
| CLERK OF THE CIRCUIT COURT PULASKI COUNTY | | 45 THIRD ST NW | | | PULASKI | VA | 24301 | |
| CLERK OF THE CIRCUIT COURT SHENANDOAH COUNTY | | 112 S MAIN ST | | | WOODSTOCK | VA | 22664-1423 | |
| CLERK OF THE CIRCUIT COURT WISE COUNTY | | 206 E MAIN ST | | | WISE | VA | 24293-1248 | |
| CLERK OF THE COURT FAIRFAX COUNTY | | 4110 CHAIN BRIDGE RD | | | FAIRFAX | VA | 22030 | |
| CLERKS OF COURTS | | CODE ENFORCEMENT | 111 N S 1ST ST STE 1750 | | MIAMI | FL | 33128-1981 | |
| CLEVELAND MUNICIPAL COURT HOUSING DIVI | | JUSTICE CTR 13TH FL | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| CLIENT SECURITY FUND | | PO Box 1379 | | | Hartford | CT | 06143-1379 | |
| Clifton Boyd Woods Sr. | | C/O 213 Cottondale Drive | | | Brownsville | TN | 38012 | |
| CLOUDBLUE 001 | | 3140 NORTHWOODS PKWY | STE 100 | | NORCROSS | GA | 30071 | |
| Clover Earle | | 3631 N.W. 41st Street | | | Lauderdale Lakes | FL | 33309 | |
| Coblis & Stawiarski, P.C. | | 6782 South Potomac Street, Suite 175 | | | Centennial | CO | 80112 | |
| CODY VINCENT | | 227 CYPRESS DR | | | KINGSLAND | GA | 31548 | |
| Cogent Economics Inc. | | 160 Spear St., Suite 1640 | | | San Francisco | CA | 94105 | |
| COGNIZANT 001 | | 24721 NETWORK PL | | | CHICAGO | IL | 60673 | |
| COLORADO BUREAU OF INVESTIGATION | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| Columbia Gas of Ohio | | 200 Civic Center Dr., 11th Floor | | | Columbus | OH | 43215 | |
| Columbus Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Columbus Life Insurance Company | Wollmuth Maher & Deutsch LLP | 500 Fifth Avenue | 500 Fifth Ave | | New York | NY | 10110 | |
| Commerce Street Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| COMMERCIAL KITCHEN REPAIRING | | 51 S 14th St | | | Quakertown | PA | 18951 | |
| COMMISSION OF ACCOUNTS | | 2236 CUNNINGHAM DR | | | HAMPTON | VA | 23666 | |
| COMMISSIONER OF ACCOUNTS | | P.O. BOX 320337 | | | ALEXANDRIA | VA | 22320 | |
| COMMISSIONER OF ACCOUNTS | | 106 SPRING AVE NE | | | WISE | VA | 24293 | |
| COMMISSIONER OF ACCOUNTS | C/O MCKEE & BUTLER | 112 SOUTH CAMERON STREET | | | WINCHESTER | VA | 22601 | |
| COMMISSIONER OF ACCOUNTS | | 431 GRANBY ST | | | NORFOLK | VA | 23510 | |
| COMMISSIONER OF ACCOUNTS GREENE COUNTY | | 306 S MAIN ST | | | MADISON | VA | 22727 | |
| COMMISSIONER OF ACCOUNTS NEW KENT | | 119 W WILLIAMSBURG RD | | | SANDSTON | VA | 23150 | |
| COMMISSIONER OF FINANCIAL REGULATION | | 500 N CALVERT ST | STE 402 | | BALTIMORE | MD | 21202-3651 | |
| Commonwealth of Massachusetts (through the Office of the Attorney General) | Justin Lowe | Office of the Attorney General | One Ashburton Place | | Boston | MA | 02108 | |
| Commonwealth of Pennsylvania | Attn John M. Abel | Pennsylvania Office of Attorney General | Bureau of Consumer Protection | 15th Floor - Strawberry Square | Harrisburg | PA | 17120 | |
| Commonwealth of Pennsylvania | Pennsylvania Office of Attorney General | Thomas J. Blessington | Bureau of Consumer Protection | 21 South 12th Street, 2nd Floor | Philadelphia | PA | 19107 | |
| COMMUNITY ASSOCIATION UNDERWRITERS | | 2 CAUFIELD PL | | | Newton | PA | 18940 | |
| COMMUNITY SERVICES | | 1030 CLIFTON AVE | | | CLIFTON | NJ | 07013 | |
| COMPETITIVE APPRAISALS | | 26159 S WIND LAKE RD 1 | | | WIND LAKE | WI | 53185 | |
| COMPTON INSURANCE AGENCY | | 925 S ORANGE ST | | | ESCONDIDO | CA | 92025 | |
| Concepcion L. Morado | | 5701 W. Hazelwood St | | | Phoenix | AZ | 85031 | |
| Connecticut Housing Finance Authority | | 999 West Street | | | Rocky Hill | CT | 06067 | |
| Connecticut Housing Finance Authority | Day Pitney LLP | James Tancredi | 242 Trumbull Street | | Hartford | CT | 06103 | |
| Connecticut Housing Finance Authority | James Tancredi | Day Pitney LLP | 242 Trumbull St | | Hartford | CT | 06103 | |
| Connecticut Light & Power Company | Connecticut Light & Power | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Connecticut Light & Power Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | |
| Constantino and Sarah Acevedo | | 15587 Carrera Drive | | | Fontana | CA | 92337 | |
| CONTINENTAL PROPERTY MANAGEMENT | | 4th Helene Ann Clary | 975 Easton Rd | Ste 102 | Warrington | PA | 18976 | |
| COOPER APPRAISALS INC | | 11032 RIVER PLANTATION DR | | | AUSTIN | TX | 78747-1486 | |
| Cooper Castle Law Firm, LLP | | 5275 S. Durango Drive | | | Las Vegas | NV | 89113 | |
| Core Logic tax service | | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| CoreLogic Default Information Systems | | PO Box 202057 | | | Dallas | TX | 75320 | |
| CORELOGIC FLOOD SERVICES LLC | | PO BOX 202176 | | | DALLAS | TX | 75320-2176 | |
| CORELOGIC INC | | PO Box 200079 | | | DALLAS | TX | 75320-0079 | |
| CORELOGIC INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| CORELOGIC INFORMATION SOLUTIONS INC | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| CORELOGIC TAX SERVICES LLC | | 67 MILLBROOK ST | | | WORCESTER | MA | 01060 | |
| Corinne Alape | | 100 Lakeview Ave | STE 508 | | Piscataway | NJ | 08854-2726 | |
| CORODATA RECORDS MANAGEMENT INC | | DEPT 2638 | | | LOS ANGELES | CA | 90084-2638 | |
| CORPAK APPRAISAL SERVICE | | PO Box 12552 | | | El Paso | TX | 79913 | |
| Corporation Service Company | | 2711 Centerville Road | Suite 400 | | Wilmington | DE | 19808 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Condominium Venture, Inc. | Stephen Bupp | 6300 Woodside Court, Suite 10 | | Columbia | MD | 21046-3212 | |
| Council of Unit Owners, Inc., Greenbriar Condominium Phase I | Frank J. Emig, Esq. | 7525 Greenway Center Drive | Suite 314 | | Greenbelt | MD | 20770 | |
| Counselor Library | | 7250 PKWY DR 5TH FL | | | HANOVER | MD | 21076 | |
| Country Home Loans, Inc. | Adam S. Hakki | Andrew V. Tenzer | Shearman & Sterling LLP | 599 Lexington Avenue | New York | NY | 10022 | |
| Country Home Loans, Inc. | Michael W. Schloessmann | Representations & Warranties | Bank of America Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| COUNTRY LIVING HOMES | | PO BOX 840 2540 ANDERSON HWY. | | | POWHATAN | VA | 23139 | |
| Country Securities Corporation | Michael W. Schloessmann | Bank of America | 4500 Park Granada | | Calabasas | CA | 91302 | |
| Country Securities Corporation | SHEARMAN & STERLING LLP | Adam S. Hakki and Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| Countrywide Home Loans, Inc. | Goodwin Proctor LLP | Brian E. Pastuszenski & Michael J. Pappone | 53 State Street | | Boston | MA | 02109 | |
| Countrywide Home Loans, Inc. | Michael Schloessmann | 4500 Park Granada | | | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | | Bank of America | Legacy Asset Servicing | 4500 Park Granada | Calabasas | CA | 91302 | |
| Countrywide Home Loans, Inc. | Shearman & Sterling LLP | Adam S. Hakki & Andrew V. Tenzer | 599 Lexington Avenue | | New York | NY | 10022 | |
| COUNTY OF FRESNO | | ATTN TAX COLLECTOR | 2281 TULARE ST | | FRESNO | CA | 93720-0226 | |
| Courthousedirectcom | | 9800 NW FWY STE 400 | | | HOUSTON | TX | 77092 | |
| Courtney Alsobrook | c/o Bern A. Montberg, Attorney at Law | 806 Farmington Ave | | | HOUSTON | TX | 75025 | |
| COVAHEY BOOZER | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| COVHET BOOZER DEVAN and DORE | | 11350 McKormick Rd | Executive Plz III Ste 200 | | Hunt Valley | MD | 21031 | |
| CPRS | | Dept 2634 | | | Los Angeles | CA | 90084 | |
| CQS ABS Alpha Master Fund Limited, CQS ABS Master Fund Limited, and CQS Select ABS Master Fund Limited | Attention Legal Department | c/o CQS (UK) LLP | 33 Chester Street - 5th Floor | | London | | SW1X 7BL | United Kingdom |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| Credit Suisse Securities (USA) LLC f/k/a Credit Suisse First Boston LLC | R. Colby Allsbrook, Esq., Director & Counsel | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | Attn Patrick Remmert | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | c/o Chief Operating Officer | One Madison Avenue, 10th Floor | | | New York | NY | 10010 | |
| Credit Suisse Securitized Products Master Fund, Ltd. | Credit Suisse Asset Management, LLC | Mark Barnes | One Madison Avenue, 10th Floor | | New York | NY | 10010 | |
| CREDSTAR | | PO Box 405897 | | | ATLANTA | GA | 30384-5897 | |
| CRESCENT PROPERTY MANAGEMENT LLC | | 3711 MACOMB STREET NW #3B | | | WASHINGTON | DC | 20016 | |
| Cross Roads Homeowners Association | Judith A. Fallet, Esq. | 92 Broadway, Suite 201 | | | Freehold | NJ | 07834 | |
| CROSS TELCOM CORPORATION | | PO BOX 1521 | | | MINNEAPOLIS | MN | 55480-1521 | |
| CS Legal Services, LLC d/b/a Castle Stawiarski, LLC | | 20 First Plaza, Suite 602 | | | Albuquerque | NM | 87102 | |
| CSC | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC - Corporation Service Company | Attn Joanne Smith | 2711 Centerville Road Suite 400 | | | Wilmington | DE | 19808 | |
| CSC - Corporation Service Company | CSC | P.O. BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CSC CREDIT SERVICES | | 652 N SAM HOUSTON PARKWAY | #400 | | HOUSTON | TX | 77060 | |
| CSH Fund IV, LLC | c/o Ronald E. Michelman, Esq. | Michelman & Robinson, LLP | 20265 Ventura Blvd, Suite D | | Woodland Hills | CA | 91364 | |
| CSH Fund IV, LLC | CSH Group LLC | 11777 San Vicente Blvd #550 | | | Los Angeles | CA | 90049 | |
| CSI Leasing Inc | | PO BOX 775485 | ATTN ACCTS RECEIVABLE | | ST LOUIS | MO | 63177-5485 | |
| CUMMINGS PROPERTIES LLC | | 200 W CUMMINGS PARK | | | WOBURN | MA | 01801 | |
| CURTIS HENRY APPRAISAL | | 4550 KEARNY VILLA RD STE 202 | | | SAN DIEGO | CA | 92123 | |
| Curtis management company | | 5050 Avenida Encinas | Ste 160 | | Carlsbad | CA | 92008 | |
| CYPREXX SERVICES LLC | | POBOX 874 | | | BRANDON | FL | 33509 | |
| D2B SOLUTIONS APS | | KOBTSKOLEVEJ 5-7 | 2880 BAGSVAERD | | | | | DENMARK |
| DACA VI, LLC | | 1565 Hotel Circle S #310 | | | San Diego | CA | 92108 | |
| DALE J LONG | | 5609 MAPLEDALE PLAZA | | | Woodstock | GA | 30188 | |
| DALE SERVICE CORPORATION | ATTN NORRIS SISSON | 5609 MAPLEDALE PLAZA | | | DALE CITY | VA | 22193 | |
| DALE SERVICES CORP | | 5609 MAPLEDALE PLZ | | | DALE CITY | VA | 22193 | |
| Dallas CPT Fee Owner, L.P. | Attn Steven Lebowitz | c/o Barrow Street Capital LLC | 300 First Stamford Place, 3rd Floor - East | | Stamford | CT | 06902 | |
| Dallas CPT Fee Owner, L.P. | Proskauer Rose LLP | Scott Keith K. Rutsky | Eleven Times Square | | New York | NY | 10036 | |
| DANIEL BOUDREAUX | | 511 S 192ND ST | | | DES MOINES | WA | 98148 | |
| DANIEL C MILANO and ANGELA R MILANO | | 21299 ASCOT DR | | | MACOMB | MI | 48044 | |
| Daniel G. Gauthier & Kathryn A. Gauthier | | 7815 Brookpines Drive | | | Colorado Springs | CO | 80908 | |
| DANIEL JONES | | 1231 COTTONWOOD DR | | | SIERRA VISTA | AZ | 85635-1381 | |
| Daniel M Dellvomo Inc | DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE VS CORY L RICHARDSON | 5617 N Classen Blvd | | | Oklahoma City | OK | 73118 | |
| Daniel ORourke and Tina ORourke | | 5760 Sunset Ave. NE | | | Bremerton | WA | 98311 | |
| Darlene Manson | Kevin Costello | Klein Kavanagh Costello, LLP | 85 Merrimac St., 4th Floor | | Boston | MA | 02114 | |
| DARRICK GUTTING | | 11509A OVERLOOK PL | | | WATERTOWN | NY | 13603-3500 | |
| DARRON FINLEY | | 4500 BARKINGDALE DR | | | VIRGINIA BEACH | VA | 23462 | |
| Darrylin Wrenzel Young | Breeden Law Firm, LLC | Patrick D. Breeden & P Michael Breeden | 830 Union St., Ste 300 | | New Orleans | LA | 70112 | |
| DARRYLL REYNOLDS | | 12505 VENTURA LN | | | FREDERICKSBURG | VA | 22407 | |
| DATAQUICK 003 | | 5688 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0056 | |
| DATAQUICK INFORMATION SYSTEM INC | | 9620 TOWNE CENTRE DR | | | SAN DIEGO | CA | 92121 | |
| DATASTOR | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| Datastore | | Wesley Way | Benton Square Ind E | | Tyne and Wear | | NE12 9TA | ENGLAND |
| DAUGHTERY, CRAWFORD, FULLER & BROWN, LLP | KENNETH L DAVIS AND ELLEN O DAVIS VS GMAC MORTGAGE LLC | P.O. Box 1118 | | | Columbus | GA | 31902 | |
| Dave & Terri Archer | | 15960 Cumberland | | | Riverview | MI | 48193 | |
| Davee L. Olson | | 16825 - 41st Avenue No. | | | Plymouth | MN | 55446 | |
| David C. Walker | | 1079 Hillcrest Street | | | Brighton | MI | 48116 | |
| David Cruz Jr. | | 4672 NW 57 Ave | | | Coral Springs | FL | 33067 | |
| David Duggan | | 26 Oak Valley Road | | | Shelton | CT | 06484 | |
| DAVID KINWORTHY VS GMAC MORTGAGE LLC | c/o Law Offices of John T. Dzialo | 200 W Santa Ana Blvd Ste 990 | | | Santa Ana | CA | 92701 | |
| DAVID KO | | 12050 226TH ST UNIT 30 | | | HAWAIIAN GARDENS | CA | 90716 | |
| David L Smith & Cheryl A Smith | | 6090 E 100 S | | | Columbus | IN | 47201 | |
| DAVID LARSON | | 930 SQUARE DANCE LN | | | FOUNTAIN | CO | 80817 | |
| DAVID M. Bricker | | 1236 Goodman Drive | | | Ft. Washington | PA | 19034 | |
| David Orwick | Richard F. Hussey, P.A. | PO Box 14333 | | | Fort Lauderdale | FL | 33302 | |
| DAVID POLNEY | | 2356 HAMMONTON SMARTVILLE RD | | | MARYSVILLE | CA | 95901 | |
| DAVID TOOLE | | 8 S POSTON CT | | | DURHAM | NC | 27705 | |
| DAWN MARSHALL | | 315 DANIELS DR | | | YORKTOWN | VA | 23690 | |
| DB Structured Products, Inc. | Peter Principato | 60 Wall Street | | | New York | NY | 10005 | |
| DB Structured Products, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| DBRS INC | | 140 BROADWAY 35TH FL | | | NEW YORK | NY | 10005 | |
| DEAN PARIS | | 6403 TIMOTHY AVE | | | TWENTYNINE PALMS | CA | 92277 | |
| DEASE APPRAISAL SERVICE | | PO Box 6373 | | | DOTHAN | AL | 36302 | |
| Debbie Stickney | | 44 N 200 E | | | Springville | UT | 84663 | |
| Deborah Charity, Pro Se | CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC | 15 Wildfern Drive | | | Youngstown | OH | 44505 | |
| DEBORAH GIDLOW HYATT | | 23948 BENNINGTON DRIVE | | | VALENCIA | CA | 91354 | |
| DEBORAH GIDLOW HYATT | DEBORAH GIDLOW HYATT | 24325 Main Street #204 | | | Newhall | CA | 91321 | |
| Deborah Jinkerson | | 2662 Bonniebrook Dr | | | Maryland Heights | MO | 63043-0000 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Deborah Lee Wetzel | | 27348 McLemore Cir | | | Harvest | AL | 35749 | |
| Deborah Lee Wetzel, a Single Woman | | 27348 McLemore Cir. | | | Harvest | AL | 35749 | |
| Debra K. Lathan | | 6994 Dahlia Dr | | | Coosa | TX | 32927 | |
| DEBRA L GOODMAN and CHERYL BEDROSIAN | | 109 BROADFIELD RD | | | HEMPSTEAD | NY | 11549 | |
| Debra Young and Samuel Young | David H. Kaplan, Esq. | 20 Continental Drive, Buidling One | | | Stanhope | NJ | 07874 | |
| Debt Acquisition Co of America V, LLC | | 1565 Hotel Circle S No 310 | | | San Diego | CA | 92108 | |
| Deirdre OConnor Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| DELAWARE OFFICE OF THE STATE BANK | | COMMISSIONER | 555 E LOOCKERMAN ST | | DOVER | DE | 19901 | |
| Dell Financial Services | | PAYMENT PROCESSING CTR | PO BOX 5292 | | CAROL STREAM | IL | 60197-5292 | |
| DELORES ROTHENBERGER | | 4445 EAST TEXAS ROAD | | | ALLENTOWN | PA | 18103 | |
| Demeo & Associates, P.C. | Christopher M. Waterman | Demeo LLP | One Lewis Wharf | | Boston | MA | 02110 | |
| DENG PING and DUNCAN XUE | | 239 HIGHT ST | | | CUMBERLAND | RI | 02864 | |
| Dennis A. Throm, Individually and On Behalf Of All Others Similarly Situated | | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Dennis Alan Neal and Jacqueline Dianne Neal | Law Offices of Gregory M Guth | 474 Century Park DriveSuite 400 | | | Yuba City | CA | 95991 | |
| Dennis G. Burgin & Marcene L. Burgin | Dennis Burgin | 8759 Quail Valley Dr | | | Redding | CA | 96002 | |
| Dennis Giannias | | 564 B Lowell Street | | | Peabody | MA | 01960 | |
| Dennis Klein | | 105 Conifer Lane | | | Dingmans Ferry | PA | 18328 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC | Jefferson Capital Systems, LLC | PO Box 7999 | | | Saint Cloud | MN | 56302-9617 | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | | | | | | | | |
| Denovus Corporation Ltd, Jefferson Capital Systems, LLC Assignee | Jefferson Capital Systems, LLC | PO Box 953185 | | | St Louis | MO | 63195-3185 | |
| DEPARTMENT OF ASSESSMENT and TAXATION | | UCC DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| DEPARTMENT OF BANKING | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| DEPARTMENT OF BANKING AND FINANCE | | STE 200 | 2990 BRANDYWINE RD | | ATLANTA | GA | 30341-5565 | |
| DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | | 350 WINTER ST NE RM 410 | | | SALEM | OR | 97301-3881 | |
| DEPARTMENT OF CONSUMER CREDIT | | 3613 NW 56TH ST STE 240 | | | OKLAHOMA CITY | OK | 73112-4512 | |
| DEPARTMENT OF CONSUMER CREDIT | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| DEPARTMENT OF FINANCIAL and PROFESSIONAL REGULATION | | 122 S MICHIGAN AVE | | | CHICAGO | IL | 60603 | |
| DEPARTMENT OF FINANCIAL INSTITUTIONS | | 345 W WASHINGTON AVE | 3RD FL | | MADISON | WI | 53703 | |
| DEPARTMENT OF LICENSING | | MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | |
| DEPARTMENT OF REVENUE | | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36104 | |
| Derick D Nelons | | 7716 181st St E | | | Puyallup | WA | 98375 | |
| Dernus E. Silmon | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| DEUTSCH AND SCHNEIDER LLP | | 79 37 MYRTLE AVE | | | RIDGEWOOD | NY | 11385 | |
| DEUTSCHE BANK NATIONAL TRUST COMPANY | | ATTN VAHEH BASHKIAN | 1761 E ST ANDREW PL | | SANTA ANA | CA | 92705 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn Trust Administration | 1761 East St. Andrew Place | | | Santa Ana | CA | 92705 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Morgan, Lewis & Bockius LLP | c/o Patrick D. Fleming, Esq. | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Deutsche Bank National Trust Company & Deutsche Bank Trust Company Americas | Attn John M Rosenthal | Morgan, Lewis & Bockius LLP | One Market, Spear Street Tower | | San Francisco | CA | 94105 | |
| Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas | Attn Ronaldo Reyes, Vice President | Global Transaction Banking, Trust & Agency Services | 1761 East St. Andrew Place | Santa Ana | CA | 92706-4934 | |
| Deutsche Bank Securities Inc, et al | Jay Strauss, Managing Director | Patrick McEnerney, Managing Director | 60 Wall Street | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc, et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS | | PO BOX 1757 CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| Deutsche Bank Trust Company Americas as Trustee for RALI 2005 QS10 v Ashley T Garst v GMAC Mortgage LLC Fictitious et al | Watts and Herring, LLC | 301 19th St N | | | Birmingham | AL | 35203 | |
| DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Ownwaste Chowdhury | | THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES | 3850 BIRD RD PENTHOUSE ONE | | CORAL GABLES | FL | 33146 | |
| Deutsche Zentral-Genossenschaftsbank, New York Branch d/b/a DZ Bank AG, New York DG Holding Trust | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| DHL EXPRESS USA INC | | PO BOX 4723 | | | HOUSTON | TX | 77210-4723 | |
| DIAMONDHEAD WATER AND SEWER DISTRICT | | 4425 PARK TEN DR | | | DIAMONDHEAD | MS | 39525 | |
| Diana Conley | | 1106 Bishop Ave | | | Hamilton | OH | 45015 | |
| Diana L. Madden | | 1380 5th Street Cir NW | | | Hickory | NC | 28601 | |
| DIANE AND EVERETT BUTCHER AND | | EVERETT BUTCHER JR | 11130 NW 17TH CT | | PEMBROKE PINES | FL | 33026 | |
| Diane Browser | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10071725 | Fort Washington | PA | 19034 | |
| Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave | | Cleveland | OH | 44103 | |
| DIANE WOLD | | 5935 SWEETWATER CIR | | | EXCELSIOR | MN | 55331-8116 | |
| Dianna Neace | | 4343 Maycrest Ave | | | Los Angeles | CA | 90032 | |
| DIANNE TUFTS | | 104 THE LAURELS | | | ENFIELD | CT | 06082 | |
| Dick Ming Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| DICKENS GARY | | 2536 S LEWISTON ST | | | AURORA | CO | 80013-1403 | |
| DIGITAL RI 003 | | PO BOX 637751 | | | CINCINNATI | OH | 45263-7751 | |
| Diliberto & Kirin, LLC | | BROWN - SONSEEAHRAY BROWN V HOME SOURCE LENDING, LLC, HOMECOMING FINANCIAL, LLC, MONARCH TITLE, LLC, GMAC MRTG LLC & AX ET AL | 2435 Drusilla Lane, Suite D | | Baton Rouge | LA | 70809 | |
| Diliberto & Kirin, LLC | Diliberto & Kirin, LLC | 3636 S. I-10 Service Rd. W., Ste 210 | | | Metairie | LA | 70001 | |
| DIMSMORE & SHOHL, DR | | P.O. BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE & SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264-0635 | |
| DINSMORE AND SHOHL LLP | | PO BOX 640635 | | | CINCINNATI | OH | 45264 | |
| Dirk Beukes and Gesina Beukes vs GMAC Mortgage LLC as Successor in Interest to Homecomings Financial LLC Mortgage et al | | KEOGH LAW OFFICE | PO BOX 11297 | | ST PAUL | MN | 55111 | |
| DIVISION OF BANKING | | ONE PLAYERS CLUB DR STE 300 | | | CHARLESTON | WV | 25311-1638 | |
| DIVISION OF WATER | | P.O. BOX 94540 | | | CLEVELAND | OH | 44101 | |
| DJ and E PROPERTIES LLC | | 7060 VIA DEL MAR | | | RANCHO PALOS VERDES | CA | 90275 | |
| DLJ Mortgage Capital, Inc. | Cravath, Swaine & Moore LLP | Michael T. Reynolds | Worldwide Plaza | 825 Eighth Ave | New York | NY | 10019 | |
| DLJ Mortgage Capital, Inc. | R. Colby Allsbrook, Esq., Director and Counsel | Credit Suisse Securities (USA) LLC | 11 Madison Avenue | | New York | NY | 10010 | |
| DON NEUMAN REAL ESTATE | | 5601 EDMOND | | | WACO | TX | 76710 | |
| DONALD FOX | | 4316 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| DONALD HADIX | | 14223 HALPER RD | | | POWAY | CA | 92064 | |
| Donald L. Solomon Trust | | 4615 Brookside Rd | | | Toledo | OH | 43615-2207 | |
| Donald McCullough | | 4317 South 300 West | | | Murray | UT | 84107 | |
| Donald R Eaton | Hood & Lay, LLC | 1117 22nd Street South, Ste. 101 | | | Birmingham | AL | 35205 | |
| Donald Solomon Supporting ORG. Trust | | 6465 Sylvania Avenue | | | Sylvania | OH | 43560 | |
| DONN CLARKSON | | 2029 CONCEPTION DR | | | LOMPOC | CA | 93436 | |
| Donna Lanzetta | Lanzetta and Assoc PC | 472 Montank Highway | | | East Quogue | NY | 11942 | |
| Donna M. Shifter | | 39472 Mohawk Loop Road | | | Marcola | OR | 97454 | |
| Donna Moore, Frenchola Holden, Keith McMillon and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| Douglas & Patricia Steiten | | 17483 Sunset Trail SW | | | Prior Lake | MN | 55372 | |
| DOUGLAS SMITH and ASSOCIATES | | 408 COOPERS HAWK DR | BILTMORE PAKR | | ASHEVILLE | NC | 28803 | |
| Down the Road Partners, LLC d/b/a Keller Williams Crescent City Westbank Partners | Keller Williams CCWP | 2600 Belle Chasse Hwy, Suite G | | | Belle Chasse | LA | 70056 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| DOWNS RACHLIN MARTIN PLLC | | PROF. CORP | 90 PROSPECT ST | | ST JOHNSBURY | VT | 05819-0099 | |
| DRA CLP Esplanade LP | C/O John H. Capitano, Esq. | 214 N. Tryon Street, 47th Floor | | | Charlotte | NC | 28202 | |
| DRESSLER LAW FIRM | | 516 ELLSWORTH AVE | | | NEW HAVEN | CT | 06511-2821 | |
| DRUMMOND & DRUMMOND LLP | | One Monument Way | | | Portland | ME | 04101-4084 | |
| DUANE JOHNSON | | PO BOX 1041 | | | BLAKESLEE | PA | 18610 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50701-5440 | |
| DUNAKEY and KLATT PC | | 531 Commercial St | Ste 250 | | Waterloo | IA | 50704-2363 | |
| Duncan K. Robertson | | 3520 SE Harold Court | | | Portland | OR | 97202-6344 | |
| DUNG THI PHAN | | 1617 CRABAPPLE LN | | | ROCKY MOUNT | NC | 27804 | |
| DUNMAR COMPANIES | | 2602 DEEP WATER RD | | | RICHMOND | VA | 23234-1841 | |
| e oscarorg | | DEPT 224501PO BOX 55000 | | | DETROIT | MI | 48255-2245 | |
| Early Case Resolution involving MARTIN JEORGE A AND ROBERT ALICEA | | Reade and Associates | 1333 N Buffalo DriveSuite 210 | | Las Vegas | NV | 89128 | |
| EDDIE WISE | | 111 DOCKSIDE DR | | | JACKSON | GA | 30233 | |
| Edgar A. Soto & Sara Soto | | 210 S. 44th Ave | | | Northlake | IL | 60164 | |
| Edmund James Ryan | | 6731 Stanley Ave. | | | Carmichael | CA | 95608 | |
| Edward A. Patterson | | 1717 Watts St. | | | Sanford | NC | 27332 | |
| EDWARD DELGADO JR | | 404 STONEHEDGE PLACE | | | SAN MARCOS | CA | 92069 | |
| Edward Doenias | | 610 Rowthorn Drive | | | Sheboygan | WI | 53081 | |
| Edward F. Smith III | | 23 Davenport Avenue | | | Greenwich | CT | 06830 | |
| Edward F. Smith III | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| Edward Halstin | Daniel R. Bevere, Esq. | Pino Zinna Citelli Paris & Gentempo | 360 Passaic Avenue | | Nutley | NJ | 07110 | |
| EDWARD LEAZIER | | 5100 BRANDIS WAY | | | FLAGSTAFF | AZ | 86004 | |
| Edward M. Rego and Emanuela R. Rego | Attorney Jennifer L. Kurrus | Merrimack Valley Legal Services, Inc. | 35 John St, Ste 302 | | Lowell | MA | 01852 | |
| Edward N Browning | | 262 Morris Ave | | | Hamilton | OH | 45013 | |
| Edward P. Ragelis, Jr | | 6202 Greer Road | | | Sherwood | AR | 72120 | |
| EDWIN J POULIN and JUNE M POULIN | | 22056 BREI CT | | | NEWHALL | CA | 91321 | |
| EED, a DTI Company | DTI | Two Ravinia Drive, Suite 850 | | | Atlanta | GA | 30346 | |
| EED, a DTI Company | | PO Box 935151 | | | Atlanta | GA | 31193-5151 | |
| Eldorado Neighborhood Second Homeowners Association | c/o Terra West Management Services | 6655 S. Cimarron Road, Suite 200 | | | Las Vegas | NV | 89113 | |
| Elevenhome Limited | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| ELIAZAR CAMPOS | | 9058 FANITA RANCHO RD | | | SANTEE | CA | 92071 | |
| Eliza Hemenway | ELIZA HEMENWAY VS GMAC MORTGAGE LLC | 259 Oak Street | | | San Francisco | CA | 94102 | |
| ELIZABETH CLARK | | PO BOX 634 | | | MCKINNEY | TX | 75070 | |
| ELIZABETH CLARK | ELIZABETH CLARK | 3597 7M 547 | | | Farmersville | TX | 75442 | |
| Elizabeth Cronk, Individually and on Behalf on All Others Similarly Situated | Taus, Cebulash & Landau, LLP | 80 Maiden Lane, Suite 1204 | | | New York | NY | 10038 | |
| Elizabeth H. Milch | | 205 Carnival Drive | | | South Weymouth | MA | 02190 | |
| Elizabeth J. Meyer | | 25498 T 75 Road | | | Cedaredge | CO | 81413 | |
| Ellamae Brown | | 17319 Volbrecht Drive | | | South Holland | IL | 60473-3646 | |
| ELMO R YANCEY | | 3215 WILD MEADOW DR | | | DURHAM | NC | 27705 | |
| ELTON GRAY | | 3406 GARY REX CIR | | | HAUGHTON | LA | 71037 | |
| eLynx Ltd | | PO BOX 643292 | | | CINCINNATI | OH | 45264-3292 | |
| eMBS INC | | 16057 Tampa Palms Blvd W | 222 | | Tampa | FL | 33647-2001 | |
| EMC Corporation | c o Receivable Management Services RMS | 307 International Circle | | | Timonium | MD | 21094 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | New York | NY | 10005-1401 | |
| EMC Mortgage LLC (f/k/a EMC Mortgage Corporation) | EMC Mortgage LLC | John E. Costango | 383 Madison Avenue, 8th Floor | | New York | NY | 10179 | |
| EMERSON NETWORK POWER | | PO BOX 70474 | | | CHICAGO | IL | 60673-0001 | |
| Emiabata, Philip | PHILIP EMIABATA AND SYLVIA EMIABATA VS. HOMECOMINGS FINANCIAL (GMAC MORTGAGE LLC) | 508 Grosbeak Drive | | | Pflugerville | TX | 78660 | |
| EMORTGAGE LOGIC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| eMortgage Logic LLC | | 9151 BLVD 26 STE 400 | | | NRICHLAND HILLS | TX | 76180-5605 | |
| EMPORIA CITY | CITY OF EMPORIA TREASURER | 201 S MAIN ST | | | EMPORIA | VA | 23847 | |
| ENSENTA CORPORATION | | 303 TWIN DOLPHIN DR | STE 550 | | REDWOOD SHORES | CA | 94065 | |
| Enstar Natural Gas Company | | PO Box 190288 | | | Anchorage | AK | 99519-0288 | |
| ENTERPRISE RENT A CAR | | Attn Accounts Receivable | 13805 W Rd | Ste 100 | Houston | TX | 77041 | |
| EO DIRECT | | 1880 W JUDITH LN STE 220 | | | BOISE | ID | 83705 | |
| EQUATOR LLC | | 6060 CTR DR | STE 500 | | LOS ANGELES | CA | 90045 | |
| EQUIFAX | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| ERIC AND RUTH CALDWELL | | 8230 BEA LN | | | GREENWOOD | LA | 71033 | |
| Eric D. Siegel | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| ERIC EPPERSON and JACQUELINE EPPERSON | | 2203 SAPPHIRE DR | | | ARLINGTON | TX | 76017 | |
| Eric Langevin | | 3740 Blythebum Rd | | | Mountaintop | PA | 18707 | |
| ERIC NOONAN | | PO BOX 551 | | | GREAT FALLS | VA | 22066 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick A. Ruiz v. Nationstar Mortgage, LLC & GMAC Mortgage, LLC & Subsidiaries | Erick A. Ruiz | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | | PO Box 49144 | | | Greensboro | NC | 27419 | |
| Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | Erick Aguilar Ruiz v. Nationstar Mortgage, LLC, GMAC Mortgage, LLC & Subsidiaries | 829 Gardengate Road | | | Greensboro | NC | 27406 | |
| Erickson Thorpe & Swainston Ltd Jean M. Gagnon | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erickson Thorpe & Swainston Ltd Pamela D. Longoni, Ind. & as GAL for Lacey Longoni | Longoni- Pamela D Longoni, | Individually & as Guardian AD Litem for Lacey Longoni, | & Jean M Gagnon, Vs GMAC MRTG, LLC, A ET AL | 99 West Arroyo St, PO Box 3559 | Reno | NV | 89505 | |
| Erik L. Knutson | c/o Kovac and Jones, PLLC | 2050 112th Ave NE Suite 230 | | | Bellevue | WA | 98004-2976 | |
| Erika Puertes | | 26238 Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erika Puertes | | 26238 W. Reade Place | | | Stevenson Ranch | CA | 91381 | |
| Erin Gleason | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Erlinda Abbas Ariel | | 75 Tobin Clark Dr | | | Hillsborough | CA | 94010 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | | Weller Green Toups and Terrell | 2615 Calder StreetSuite 400 | | Beaumont | TX | 77702 | |
| ERNIE R ISADORE AND BETTY ISADORE V GMAC MORTGAGE LLC | Hart Green, Attorney | Weller, Green, Toups & Terrell, LLP | P.O. Box 350 | | Beaumont | TX | 77704 | |
| ESMBA | | PO Box 704 | | | Commack | NY | 11725 | |
| ESSENT SOLUTIONS LLC | | 101 S STRATFORD RD | STE 400 | | WINSTON SALEM | NC | 27104 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Elliot B. Weiss & Associates | 416 Pine St | Suite 203 | | Williamsport | PA | 17701 | |
| Estate of Anthony L. Caputo Jr., Judith K. Caputo as Aministratix of the Estate of Anthony L. Caputo, Jr. and Judith K. Caput | Judith K. Caputo | 234 Grampian Blvd | | | Williamsport | PA | 17701 | |
| Eulari Eulos | | 97-77 Queens Blvd, Ste 600 | | | Rego Park | NY | 11374 | |
| Eunice F Griffith | c/o William P. Buckley | WILLIS and BUCKLEY | 3723 CANAL ST | | New Orleans | LA | 70119 | |
| Eunice F Griffith | Eunice F. Griffith | 2627 N. Miro Street | | | New Orleans | LA | 70117 | |
| EUREST DINING 001 | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUREST DINING SERVICES | | C O BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | CHICAGO | IL | 60693-1337 | |
| EUWELLA FALCONER III | | 506 GEORGE ST | | | NEW BERN | NC | 28560-4812 | |
| EVANS APPRAISAL SERVICE INC | | PO Box 863 | | | CHICO | CA | 95927 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| EVANS DOVE and NELSON P LC | | 2650 E SOUTHERN AVE | | | MESA | AZ | 85204 | |
| Everado L. Velasco | | 22601 Baker Road | | | Bakersfield | CA | 93314 | |
| EverBank | Andrea S. Hartley, Esq. | Akerman Senterfitt | One SE 3rd Avenue, 25th Floor | | Miami | FL | 33131 | |
| EverBank | Randi M. Enison, Litigation Counsel | 501 Riverside Avenue | | | Jacksonville | FL | 32202 | |
| EVERETT D MARTINDALE ATT AT LAW | | 902 W 2ND ST | | | LITTLE ROCK | AR | 72201 | |
| EVERGREEN PROFESSIONAL PLAZA LL | | PO BOX 731144 | | | PUYALLUP | WA | 98373 | |
| EVERHOME MORTGAGE COMPANY | | 8100 NATIONS WAY | | | JACKSONVILLE | FL | 32256 | |
| Evolve Federal Credit Union f/k/a El Paso Employees Federal Credit Union vs GMAC Mortgage LLC and Ally Bank dba Ally Bank Cor | Forbes and Forbes | 711 Myrtle Ave | | | El Paso | TX | 79901 | |
| EVONNE ADAMS | | 335 S PINE ST | | | KEENESBURG | CO | 80643 | |
| EXPERIAN | | 475 ANTON BLVD | | | COSTA MESA | CA | 92626 | |
| Faxos and Cyrus Shahrzad | Denbeaux & Denbeaux | 366 Kinderkamack Road | | | Westwood | NJ | 07675-1675 | |
| Farmers and Merchants Trust Co. | Farmers and Merchants Trust Co. | Mark R. Hollar | P.O. Box 6010 | | Chambersburg | PA | 17201 | |
| FARRIS ENTERPRISES LLC | | 94 1506 LANIKUHANA AVE 577 | | | MILIANI | HI | 96789 | |
| FAUQUIER COUNTY TREASURER | | 29 ASHBY ST | | | WARRENTON | VA | 20186 | |
| Federal Home Loan Bank of Boston | c/o Gary A. Goto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Boston, Chicago, Indpls et al | Amy Williams-Derry Esq. | c/o Keller Rohrback L.L.P. | 1201 Third Ave, Suite 3200 | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Chicago | c/o Gary A. Goto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Bank of Dallas (FHLB Dallas) | c/o Keller Rohrback L.L.P. | 1201 Third Ave, Suite 3200 | | | Seattle | WA | 98101 | |
| Federal Home Loan Bank of Indianapolis | Gary A. Goto, Esq. | 3101 N Central Avenue, Suite 1400 | | | Phoenix | AZ | 85012 | |
| Federal Home Loan Mortgage Corporation | Attn Kerwin Hambrick, Associate General Counsel | 8200 Jones Branch Drive, M/S 202 | | | McLean | VA | 22102 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Attn Andrew K. Glenn | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | | New York | NY | 10019 | |
| Federal Housing Finance Agency (as Conservator for the Federal Home Loan Mortgage Corporation) | Federal Housing Finance Agency | Attn Office of the General Counsel | 400 7th Street S.W. | | Washington | DC | 20024 | |
| FedEx TechConnect, Inc. | Attn Revenue Recovery/Bankruptcy | As Assignee of Federal Express Corporation/FedEx Ground /FedEx Freight, Inc/FedEx Office and Print Services Package Systems Inc | 3965 Airways Blvd, Module G, 3rd Floor | | Memphis | TN | 38116 | |
| Fein, Such, Kahn & Shepard P.C. | | 7 Century Drive | | | Parsippany | NJ | 07054 | |
| FEIWELL & HANNOY PC | | P.O. Box 7232 | Dept 167 | | INDIANAPOLIS | IN | 46207-7232 | |
| Felix Cruz | | 39 Brabant Street | | | Staten Island | NY | 10303 | |
| FERRY HILL CONDOMINIUM ASSOCIATION | | 169 FERRY ST | | | LAWRENCE | MA | 01841 | |
| FHAcom | | 904 BOB WALLACE AVE | STE 102 | | HUNTSVILLE | AL | 35801 | |
| FIDELITY L 001 | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| Fidler Technologies | | PO BOX 3333 | | | ROCK ISLAND | IL | 61204-3333 | |
| FINAL TRAC | | 56 ARBOR ST | STE 105 | | HARTFORD | CT | 06106 | |
| Financial Asset Securities Corp. | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Financial Asset Securities Corp. | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Financial Dimensions Inc | | PO BOX 76946 | | | CLEVELAND | OH | 44101-6500 | |
| Financial Guaranty Insurance Company | Attn Timothy Travers | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carl Black, Esq. | Jones Day | 901 Lakeside Avenue | | Cleveland | OH | 44114-1190 | |
| Financial Guaranty Insurance Company | Jones Day | 222 East 41st Street | | | New York | NY | 10017-6702 | |
| FINANCIAL INSTITUTIONS DIVISION | | 2550 CERRILLOS RD | 3RD FL | | SANTA FE | NM | 87505 | |
| financialnetworkinc | | 10670 GATEWAY BLVD | | | ST LOUIS | MO | 63132 | |
| FIRST AMERICAN | | PO BOX 0635 | | | CAROL STREAM | IL | 60132 | |
| FIRST AMERICAN 045 | | NATIONAL DEFAULT TITLE SERVICES | FILE NUMBER 50124 | | LOS ANGELES | CA | 90074-0124 | |
| FIRST AMERICAN 059 | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN 090 | | PO BOX 731211 | | | DALLAS | TX | 75373-1211 | |
| First American Default Technologies | Laurie Chehak | 40 Pacifica, 8th Floor | | | Irvine | CA | 92618 | |
| FIRST AMERICAN NATIONAL | | CLAIMS OUTSOURCING | PO BOX 201724 | | DALLAS | TX | 75320-1724 | |
| FIRST AMERICAN REAL VALUE VIEW | ATTN LAURIE CHEHAK | 40 PACIFICA, 8TH FLOOR | | | IRVINE | CA | 92618 | |
| FIRST AMERICAN TITLE | | 3625 FOURTEENTH ST | | | RIVERSIDE | CA | 92501 | |
| FIRST AMERICAN TITLE INSURANCE | | FILE 52499 | | | LOS ANGELES | CA | 90074-0499 | |
| First Bank | First Bank | Royce G Ogle Pres | Peoples Independent Bancshares | PO Box 668 | Boaz | AL | 35957 | |
| First Bank | First Bank | PO Box 28 | | | Wadley | AL | 36276 | |
| First Colonial Insurance Co. | Eric D. Winston | Quinn Emanuel Urquhart and Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| First Colonial Insurance Company | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| First Farmers State Bank | First Farmers State Bank | Brian L. Schroeder | PO Box 800 | | Minier | IL | 61759 | |
| First Marblehead | | THE PRUDENTIAL TOWER | 34TH FL 800 BOYLSTON ST | | BOSTON | MA | 02199-8157 | |
| First National Bank of Wynne | First National Bank of Wynne | Attn Jim Huff | PO Box 129 | | Wynne | AR | 72396 | |
| First Suramerica Life Insurance Company | Attn Timothy A. Greendfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| FIRST TEAM REAL ESTATE | | 200 S MIAN ST STE 100 | | | CORONA | CA | 92882 | |
| FIRST TEAM REAL ESTATE | FIRST TEAM REAL ESTATE | 108 Pacifica Ste 300 | | | Irvine | CA | 92618 | |
| FISERV | | LOAN SERVICING SOLUTIONS | 75 REMITTANCE DR STE 6951 | | CHICAGO | IL | 60675-6951 | |
| Fishnet Security | | 3701 Solutions Ctr | | | Chicago | IL | 60677-3007 | |
| FLAGSTAR BANK | | 5151 CORPORATE DR | | | TROY | MI | 48098 | |
| Flannigan, Ryan K and Lorraine M. | Kenneth L. Olsen, Esq. | 502 E. Tyler Street | | | Tampa | FL | 33602 | |
| Florence Anne & Michael P Barry | | 359 Ridge Road | | | Watchung | NJ | 07069 | |
| Forman, Mary Kelly and Michael, pro se | MICHAEL FORMAN VS GMAC MORTGAGE LLC | P.O. Box 43490 | | | Tucson | AZ | 85733 | |
| FORREST POULE | | 8715 13TH PL NE | | | LAKE STEVENS | WA | 98258 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Fort Washington Advisors, Inc. on behalf of Fort Washington Active Fixed Income | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Fortress Mortgage Opportunities Master Fund Series 1 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 1 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Fortress Mortgage Opportunities Master Fund Series 2 LP | Attn Nicole Restivo | c/o Fortress Mortgage Opportunities GP Series 2 LLC, Its General Partner | 1345 Ave of the Americas, 46th Floor | | New York | NY | 10105 | |
| Foster Swift Collins & Smith, P.C. | Deanna Swisher (P38341) | 313 S. Washington Square | | | Lansing | MI | 48933 | |
| FRAGOMEN DEL REY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD | STE 225 | | TROY | MI | 48084 | |
| FRAN YEGANEH vs GMAC MORTGAGE LLC | | 4437 FELLOWS ST | | | UNION CITY | CA | 94587 | |
| FRANCES OELS | | 222 ROUTE 72 | | | VINCENTOWN | NJ | 08088-9832 | |
| Francine Silver | Ehud Gersten | Gersten Law Group | 3115 4th Ave | | San Diego | CA | 92103 | |
| Francine Silver | Francine Silver | 8613 Franklin Avenue | | | Los Angeles | CA | 90069 | |
| Frank and Frances Encarnacion | Vonda S. Mcleod, Attorney at Law | Post Office Box 3610 | | | Montgomery | AL | 36109 | |
| FRANK ATHERTON JR and CHARLOTTE ATHERTON | | 12267 HILL RD | | | COODRICH | MI | 48438 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | | 2841 S Clearbrook Cir | | | DELRAY BEACH | FL | 33445 | |
| FRANK IADEROSE VS BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN CHASE BANK NA AS TRUSTEE AND GMAC MORTGAGE LLC | Carl A. Cascio, PA | 525 N.E. 3rd Avenue, Suite 102 | | | Delray Beach | FL | 33444 | |
| Frank Reed | | 817 Mallack Drive | | | Moorestown | NJ | 08057 | |
| FRANKIE ALEXANDER | | 4907 MCCARGAR ST | | | VANCOUVER | WA | 98908 | |
| FRANKLIN FIRST FINANCIAL LTD | | 538 BROADHOLLOW RD | | | MELVILLE | NY | 11747 | |
| Franklin H. Johnson | | 817 Chorbok Circle | | | Hueytown | AL | 35023 | |
| FRASCO CAPONIGRO WINEMAN& SCHEIBLE PLLC - PRIMARY | | 1668 TELEGRAPH ROAD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48302 | |
| FRASER PERROTTA | | 16 Valley Rd | | | Clark | NJ | 07066 | |
| FRED and PATRICIA AUSTIN | | 4410 S E 13TH ST | | | OCALA | FL | 34471 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| FREDDIE MAC | | 8200 JONES BRANCH DR | | | MCLEAN | VA | 22102-3110 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | c/o John S. Odom, Jr. | Jones & Odom, LLP | 2124 Fairfield Avenue | | Shreveport | LA | 71104 | |
| Frederic L. Edquid and Lesley H. Edquid Vs. GMAC Mortgage Corporation | Jones & Odom, LLP. | PO Drawer 1320 | | | Shreveport | LA | 71164-1320 | |
| FREDERICK COUNTY CLERK OF THE CIRCUIT | | 5 N KENT ST | | | WINCHESTER | VA | 22601 | |
| Frederick DeMary | | 8 Arrowhead Lane | | | Old Saybrook | CT | 06475 | |
| Frederick Green | | 9493 Night Harbor Drive | | | Lakeport | NC | 28451-9596 | |
| FREDERICK SCHWAB | | 2028 SAMANTHA LN | | | YALHICO | FL | 33594 | |
| FRENKEL LAMBERT WIESS WIESMAN and GORDON | | 80 W MAIN ST | STE 460 | | WEST ORANGE | NJ | 07052 | |
| Fricke, Richard | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2006QS9 VS. RICHARD J. FRICKE, ET AL (NEED CAPTION FROM COMPLAINT) | 700 Warren Road, APT 19-1-F | | | Ithaca | NY | 14850 | |
| FUSION REAL ESTATE | | 709 S AGATE ST | | | ANAHEIM | CA | 92804 | |
| G. Robert Beebe | | 1329 Avalon Dr | | | Acton | MA | 01720 | |
| Gabriel J. & Gisae G. Huba | | 1177 Kirkwall Drive | | | Copley | OH | 44321-1728 | |
| Gagnon, Peacock, Shanklin & Vereeke, P.C. | PATRICK AND CONNIE GRIFFITH VS GMAC MORTGAGE LLC | 4245 N. Central Expressway, Suite 250 | Lock Box 104 | | Dallas | TX | 75205 | |
| GAILON BAILEY | | 5046 LILY LN | | | IDAHO FALLS | ID | 83406 | |
| Gale Gibbs | | C/O Post Office Box 6741 | | | Arlington | TX | 76005-6741 | |
| Gary & Karen Schein | | 355 No Lantana Street #784 | | | Camarillo | CA | 93010 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Gary A. Barney, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| GARY G SHUPP APPRAISAL CO | | 1603 N 26TH ST | | | ALLENTOWN | PA | 18104 | |
| GARY KURON REAL ESTATE APPRAISER | | 4645 AIRPORT ROAD | | | NEWPORT | VT | 05855 | |
| Gary W. Smith | | 14010 Charny Drive | | | Reno | NV | 89521 | |
| Gasser Edmund | | Oberrasen 19 | | | Rasun Anterselva | BZ | I-39030 | Italy |
| GATEWAY BUSINESS BANK | | 1403 N TUSTIN AVE STE 280 | | | SANTA ANA | CA | 92705 | |
| GAVIN COX | | 10485 E RITA RANCH CROSSING CIR | | | TUCSON | AZ | 85747 | |
| GAVIN HOPPIE | | 1932 AVONDALE CT | | | LOCUST GROVE | GA | 30248 | |
| GAYLORD BROS INC | | 7282 WILLIAM BARRY BLVD | | | N SYRACUSE | NY | 13212 | |
| GE Capital Information Technology Solutions Inc. | GECITS | C/O PNC Bank Lockbox | | | Atlanta | GA | 30353-6732 | |
| GE Capital Information Technology Solutions Inc. | GECITS, Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GE Capital Information Technology Solutions, Inc. | Attn Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| GEM REAL ESTATE | | 4679 VISTA ST | | | SAN DIEGO | CA | 92116 | |
| GENE BRASSELL | | 2386 TRAVIS PINES DR | | | AUGUSTA | GA | 30906 | |
| GENESYS CO | | DEPT 0938 | | | DENVER | CO | 80256-0938 | |
| Genesys Conferencing | | 130 New Boston St, Suite 301 | | | Woburn | MA | 01801 | |
| GEORGE E RICHARDSON | | 33 MILFORD RD | | | NEWPORT NEWS | VA | 23601 | |
| George L. Nantkes and Kathleen A. Nantkes | George & Kathleen Nantkes | 687 Picacho Court | | | Oceanside | CA | 92057 | |
| George M. Gessin | | Eight Piedmont Center, Suite 550 | 3525 Piedmont Road NE | | Atlanta | GA | 30305 | |
| GEORGE MESSMAN | | 2610 RACCOON CT | | | LAFAYETTE | IN | 80026 | |
| GEORGE ROYAL | | 3230 N 2400 E | | | LAYTON | UT | 84040 | |
| GEORGE SEEGEL | | 103 THREE SISTERS PL | | | HAVELOCK | NC | 28532 | |
| George Smith, Esq. | RESIDENTIAL FUNDING CO, LLC V. GARY T. THORNE THIRD PARTY DEFENDANT, CARDINAL MORTGAGE SERVICES OF OHIO, INC. DEFENDANTS. | 1122 Craig Rd. | | | Maumee | OH | 43537 | |
| GEORGIA NATURAL GAS | | PO BOX 105445 | | | ATLANTA | GA | 30348 | |
| GERALD FLORIN CIOLACU | | 2780 S JONES BLVD 220 | | | LAS VEGAS | NV | 89146 | |
| Gerald Gandrup | | PO Box 67359 | | | Scotts Valley | CA | 95067 | |
| Gerard Wiener, for Himself and as Representative of the Estate of Roland Wiener | Gerard Wiener | c/o David J. Brown, Attorney at Law | 1135 Ulloa Street | | San Francisco | CA | 94127 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US, Bankr. D. Utah | Fabian & Clendenin | Douglas J. Payne | 215 So. State., Suite 1200 | | Salt Lake City | UT | 84111-2323 | |
| Gil A. Miller, Chp 11 Trustee of Dee A. Randall, et al., Bankr. No. 10-37546, US, Bankr. D. Utah | Gil A. Miller, Trustee | 215 S. State Street, Suite 550 | | | Salt Lake City | UT | 84111 | |
| GILBERT IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON PC SUBSTITUTE TRUSTEE OF DEED OF TRUST EXECUTED BY et al | | KATHERINE S PARKER LOWE ATTORNEY AT LAW | 35 MISS ELECIA LN STE 101 | | OCRACOKE | NC | 27960 | |
| Gilbert R Trevino & Myrna Saldana - Trevino | | 1755 Park Harbor Estates Dr. | | | Houston | TX | 77084 | |
| Gillis & Gillis, PC on behalf of Eroy Hall | Eroy Hall vs Deutsche Bank AG | 265 Church St, Ste 203 | | | New Haven | CT | 06510 | |
| GINGER D GODDARD TRUSTEE VS GMAC MORTGAGE LLC and MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC and MORTGAGE INVESTORS et al | | LAW OFFICES OF B DAVID SISSON | 224 W GRAY STE 101 | | NORMAN | OK | 73070 | |
| GINGER M PARKER | | 9973 OLD BEATTY FORD RD | | | ROCKWELL | NC | 28138 | |
| GLEN AND CAROL ROTH | | 416 SW 17TH LN | | | CAPE CORAL | FL | 33914 | |
| GLEN AND CAROL ROTH | Marshall L. Cohen, Attorney | P.O. Box 60292 | | | Fort Myers | FL | 33906 | |
| Glenn Irwin | | 2900 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Glenn Michael Prentice / Douglas Bennett et al | | 37655 Palmar | | | Clinton Township | MI | 48036 | |
| GLOBAL CAPACITY GROUP INC | | 25665 NETWORK PL | | | CHICAGO | IL | 60673-1256 | |
| Gloria L Mason | | 1525 Old Buckroe Road | | | Hampton | VA | 23664 | |
| GLOYER & DAHNK - PRIMARY | | 1103 Princess Anne St | P.O. Box 207 | | Fredericksburg | VA | 22404 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | | LAW OFFICES OF MICHAEL YESK | 70 DORAY DR STE 16 | | PLEASANT HILL | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Ceeou Liu and James Gosen Jr. | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al | Skandapriya Ganesan | c/o Michael Yesk | 70 Doray Drive, Ste 16 | | Pleasant Hill | CA | 94523 | |
| GMAC Mortgage LLC v Gary Burden and Ayanna Burden | Law Offices of Sheldon J Vann and Associates | 841 Prudential Drive12th Fl | | | Jacksonville | FL | 32207 | |
| Gmac Mortgage LLC v John C Grant III and Nancy E Grant | O'Rourke and Associates LLC | 27 Pine St | | | Canton | CT | 06840 | |
| GMAC Mortgage LLC v Karl E Dahlstrom Esme M Dahlstrom | | LAW OFFICES OF SCOTT W SPAULDING | 325 WASHINGTON ST STE 204 | | WAUKEGAN | IL | 60085 | |
| GMAC Mortgage LLC v Leonidas L Dillard | | HOLLER DENNIS CORBETT ORMOND PLANTE AND GARNER | PO BOX 11006 | | COLUMBIA | SC | 29211 | |
| GMAC Mortgage LLC v Leonidas L Dillard | Holler, Garner, Corbett, Ormond, Plante & Dunn | James J. Corbett | 1777 Bull Street at Laurel | | Columbia | SC | 29201 | |
| GMAC MORTGAGE LLC VS MICHAEL P ROMERO | | New Mexico Legal Ctr PC | 515 Gusdorf Rd Ste B | | Taos | NM | 87571 | |
| Goldman, Sachs & Co | Attn Jonathan A. Schorr, Esq. | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Sachs & Co | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn Gary Kaplan, Esq | One New York Plaza | | New York | NY | 10004 | |
| GOLF SAVINGS BANK | | 6505 218TH ST SW | | | MOUNTLAKE TERRACE | WA | 98043 | |
| GOODMAN, SIDNEY | | 981 KENYA RD | | | LAS VEGAS | NV | 89123 | |
| GORDON CARLEN | | 16918 BIRCHVIEW CT | | | NUNICA | MI | 49448 | |
| Grace Dunklay-Davis | | 263-07 149th Ave | | | Rosedale | NY | 11422 | |
| Great Valley Forge Transportation | | 1012 W 8TH AVE A | | | KNG OF PRUSSA | PA | 19406 | |
| GreatAmerica Leasing Corporation | Peggy Upton, Litigation Specialist | PO Box 609 | | | Cedar Rapids | IA | 52406 | |
| GREEN TREE SERVICING | | MORTGAGE AMENDMENTS DEPT | 7360 S KYRENE RD T316 | | TEMPE | AZ | 85283 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GREEN, KENDALL G | | 23 SPRING CREEK DR | | | TOWNSEND | DE | 19734 | |
| GREENSPOON MARDER P A | | 100 W CYPRESS CREEK RD | STE 700 | | FORT LAUDERDALE | FL | 33309-2140 | |
| Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| Greenwich Capital Derivatives, Inc. | Simpson Thacher & Bartell LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Greenwich Capital Derivatives, Inc. | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| GREGORY A VOLES and CRYSTAL C VOILES | | 4008 TENBURY CT | | | HOPE MILLS | NC | 28348 | |
| Gregory Batenseller | c/o Dessaules Law Group | 2700 North Central Avenue, Suite 1250 | | | Phoenix | AZ | 85004 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | | SANDERS OHANLON AND MOTLEY PLLC | 111 S TRAVIS ST | | SHERMAN | TX | 75090 | |
| GREGORY C MORSE VS ROBERT STANLEY ABB MORTGAGGE WALID ABD PINNACLE TITLE COMPANY LP COMMONWEALTH LAND TITLE et al | G. C. Morse | 223 High Point Drive | | | Murphy | TX | 75094 | |
| Gregory FX Daly Collector of Revenue | | PO Box 66877 | | | St Louis | MO | 63166-6877 | |
| Gregory FX Daly Collector of Revenue | Gregory FX Daly Collector of Revenue | 1200 Market St Rm 110 | City Hall | | St Louis | MO | 63103 | |
| Gregory J. Liban, Jule Liban | | 502 Crystal Rose Ct | | | Fairfield | CA | 94534-6690 | |
| GREGORY SPRYS TELLNER | | 7170 SETTERS POINTE BLVD | | | BRIGHTON | MI | 48116 | |
| GROVER SIMS | | 92 GLACIER WAY | | | STAFFORD | VA | 22554 | |
| GRUBB AND ELLIS LANDAUER VAS | | ATTN ROSANNE APODACA | 1551 N TUSTIN AVE STE 300 | | SANTA ANA | CA | 92705-8638 | |
| GRUBB AND ELLIS LANDAUER VAS | Angie Gallardo | 1551 N Tustin Avenue, Suite 300 | | | Santa Ana | CA | 92705 | |
| GUARDIANSHIP OF AMELIA GASTON | C O MR LESTER G KATES PA | 2655 LEJEUNNE RD STE 604 | | | CORLA GABLES | FL | 33134 | |
| Gwendell L Philpot | | 503 Ferry St NE | PO Box 1088 | | Decatur | AL | 35602-1088 | |
| Gwendolyn B Hawthorne | | 237T Scott Oaks Trail SW | | | Marietta | GA | 30008 | |
| Gwenn Ferris | | 4601 N. 102nd Ave # 1043 | | | Phoenix | AZ | 85037 | |
| GXS | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| HALE LANE PEEK DENNISON AND HOWARD | | PO BOX 3237 | | | RENO | NV | 89505-3237 | |
| HALL, MARTIN | GMAC MRTGLLC VS MARTIN S HALL AKA MARTIN SCOTT HALL CHICAGO TITLE LAND TRUST CO AS TRUSTEE UTA DATED 3/26/07 AKA TRUS ET AL | PO BOX 301 | | | BARRINGTON | IL | 60011-0301 | |
| HAMPTON CITY TREASURER | | 1 FRANKLIN ST STE 100 | RUPPERT SARGENT BUILDING | | HAMPTON | VA | 23669 | |
| HARISH NAIK | | 23117 N 35TH WAY | | | PHOENIX | AZ | 85050 | |
| HARMON LAW OFFICES PC | | PO BOX 610389 | | | NEWTON HIGHLANDS | MA | 02461-0389 | |
| HARRIS COUNTY MUD 152 | | 6935 BARNEY RD | STE 110 | | HOUSTON | TX | 77092-4443 | |
| HARRY CAULTON | | 1096 GLENRAVEN LN | | | CLEMENTON | NJ | 34711 | |
| HARRY F GAHM | | 36 LINCOLN AVE | | | CLEMENTON | NJ | 08021-3921 | |
| HARRY W MILLER III ATT AT LAW | | 6918 SHALLOWFORD RD STE 100 | | | CHATTANOOGA | TN | 37421 | |
| Hartford Fire Insurance Company | Bankruptcy Unit, T-1-55 | Hartford Plaza | | | Hartford | CT | 06115 | |
| HAYNSWORTH SINKLER BOYD PA | C/O TARA E. NAUFUL, ESQ. | 134 MEETING ST, 4TH FLOOR | | | CHARLESTON | SC | 29401 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | 1201 Main Street, Suite 2200 | P.O. Box 11889 | | Columbia | SC | 29211-1889 | |
| HAYNSWORTH SINKLER BOYD PA | Haynsworth Sinkler Boyd, P.A. | Post Office Box 340 | | | Charleston | SC | 29402-0340 | |
| Hayomyom LLC | Lloyd S. Mann,MANN & ZARPAS, LLP | 15233 Ventura Blvd, Suite 714 | | | Sherman Oaks | CA | 91403 | |
| Hayomyom LLC | Steve Zipp | | 824 N. Poinsetua Place | | Los Angeles | CA | 90046 | |
| HBK Master Fund L.P. and Gemstone CDO et al | HBK Master Fund L.P. and Gemstone CDO et al | Attn Legal | C/O HBK Investments L.P. | 2101 Cedar Springs Road, Suite 700 | Dallas | TX | 75201 | |
| Headstrong Inc | | 4035 RIDGE TOP RD | STE 300 | | FAIRFAX | VA | 22030 | |
| Hector Rodriguez and Patricia Rodriguez | | 8001 N Mesa Suite E #274 | | | El Paso | TX | 79932 | |
| Heidi Zuber | | 1301 Virjena St | | | Alamo | CA | 94507 | |
| HEIDRICK and STRUGGLES INC | | 233 S WACKER DR STE 4200 | | | CHICAGO | IL | 60606 | |
| Helen A. Esguilin vs. GMAC Mortgage et al | | 8904 N. 15th Lane | | | Phoenix | AZ | 85021 | |
| HELLER DRAPER HAYDEN PATRICK and HORN | | 650 POYDRAS ST | STE 2500 | | NEW ORLEANS | LA | 70130-6103 | |
| HENRICO COUNTY CLERK OF CIRCUIT COURT | | 4301 E PARHAM RD | | | RICHMOND | VA | 23228 | |
| Henry A. Gustaf Jr. | | 398 Springlake Blvd NW | | | Port Charlotte | FL | 33952 | |
| HENRY VIERNIVALD | | 14612 NE 5TH AVE | | | VANCOUVER | WA | 98685 | |
| HERC U LIFt Inc | | 5655 HWY 12 W | PO BOX 69 | | MAPLE PLAIN | MN | 55359-0069 | |
| Hermenegildo Fiox & Nelia Guzman (Jointly) | David Bierman, Esquire | Florida Advocates | 45 East Sheridan Street | | Dania | FL | 33004 | |
| Herold Gay | | 31 Rosedale Rd | | | North Woodmere | NY | 11581 | |
| Hertz Schram & Saretsky PC (n/k/a Hertz Schram PC) | | 1760 S Telegraph Rd | Suite 300 | | Bloomfield Hills | MI | 48302 | |
| Hewlett-Packard Company | Angie Rojas | Default Analyst | 5555 Windward Pkwy | | Alpharetta | GA | 30004 | |
| Hewlett-Packard Company | Attn Ken Higman | 12610 Park Plaza Dr, Suite 100 | | | Cerritos | CA | 90703 | |
| HIGH POINTE INVESTMENTS LLC | | DEPT 2292 | | | DENVER | CO | 80291-2292 | |
| Hillane Elkin | | 1118 N. Indiana Ave. | | | Kokomo | IN | 46901 | |
| Hinshaw Culbertson, LLP | c/o Ellen B. Silverman | 333 South Seventh Street | Suite 2000 | | Minneapolis | MN | 55402 | |
| Hitoshi Inoue, Wakana Inoue | Thomas P. Kelly III, Esq. | 50 Old Courthouse Square, Suite 609 | | | Santa Rosa | CA | 95404-4926 | |
| HOMECOMINGS FINANCIAL NETWORK INC V DANIEL K WEST AND DONNA J WEST V GMAC MORTGAGE LLC | | The Gepford Law Group LLC | 9200 Ward Parkway Suite 550 | | Kansas City | MO | 64114 | |
| HOMEOWNERS 004 | | 3033 EXCELSIOR BLVD | STE 500 | | MINNEAPOLIS | MN | 55416 | |
| Homeowners Association Management Company | | 9798 COORS BLVD NW | BUILDING A | | ALBUQUERQUE | NM | 87114 | |
| HOPE LOANPORT | | 1001 PENNSYLVANIA AVE | STE 550 | | WASHINGTON | DC | 20004 | |
| HOPE REALTY | | 720 E 3RD ST | | | HOPE | AR | 71801 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | | 438 STARCREST CIR | | | ROCK HILL | SC | 29730-5060 | |
| HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | HOWZE, LEMAYS & JONES-HOWZE, ANGELA Y | 523 Ebony Drive | | | Rock Hill | SC | 29730 | |
| HP Associates, Inc | | 31344 Via Colinas, Suite 101 | | | Westlake Village | CA | 91362 | |
| HSBC BANK USA NATIONAL ASSOCIATION AS TRUSTEE FOR DEUTSCHE ALT 2007 3 PLAINTIFF V DEBRA M YOUNG MR YOUNG HUSBAND et al | | LAW OFFICE OF DAVID H KAPLAN LLC | 20 CONTINENTAL DR BUILDING ONE | | STANHOPE | NJ | 07874 | |
| HSBC Bank USA, N.A., as Trustee | Attn Fernando Acebedo, Structured Finance | HSBC Bank USA, N.A. | 8 East 40th Street | | New York | NY | 10016 | |
| HSBC Bank USA, National Association | Attn William J. Brown, Esq. | Phillips Lytle LLP | 3400 HSBC Center | | Buffalo | NY | 14203 | |
| HSBC Bank USA, National Association | HSBC Bank USA, National Association | Attn Marcy Hertz, Vice President | 2929 Walden Avenue | | Depew | NY | 14043 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Kilpatrick Townsend & Stockton LLP | Attn Mark D. Taylor, Esq. | 607 14th Street, NW, Suite 900 | | Washington | DC | 20005-2018 | |
| HSH Nordbank AG HSH Nordbank AG Luxembourg Branch HSH Nordbank AG New York Branch HSH Nordbank Securities S.A. | Labaton Sucharow LLP | Attn Martis Alex, Esq. | 140 Broadway | | New York | NY | 10005 | |
| HUBBARD RUZICKA KREAMER and KINCAID LC | | 130 N Cherry | PO BOX 550 | | Olathe | KS | 66061-0556 | |
| HUMBERTO AGUAYO | | 2032 HOWARD AVE | | | LAS VEGAS | NV | 89104 | |
| HUNT, TINA | | 349 MEADOW GROVE | HANDYMAN FLOORS | | FLORENCE | AL | 35633 | |
| Huntington Bancshares Inc. | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave., 29th Floor | | New York | NY | 10017 | |
| IBM Corporation | Attn Bankruptcy Coordinator | 1360 Rene-Levesque W. Suite 400 | | | Montreal | QC | H3G 2W6 | Canada |
| IBM Corporation | Attn Bankruptcy Coordinator | 275 Viger East, Suite #400 | | | Montreal | QC | H2X 3R7 | Canada |
| ICON ADVISORY GROUP LTD | | 401 D EDGEWORTH ST | | | GREENSBORO | NC | 27401 | |
| IEX CORPORATION | | PO BOX 7247 7311 | | | PHILADELPHIA | PA | 19170-7311 | |
| IKB Deutsche Industriebank AG IKB International S.A. in Liquidation | Labaton Sucharow, LLP | 140 Broadway | | | New York | NY | 10005 | |
| IKON OFFICE SOLUTIONS | | PO BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| Ileanna Petersen | | 2255 North Ontario St | Suite 400 | | Burbank | CA | 91504-3120 | |
| Illinois Attorney General | Thomas James | Assistant Attorney General | 100 W. Randolph Street | | Chicago | IL | 60601 | |
| Imelda Luna | | 913 Forest Drive | | | Colton | CA | 92324-4551 | |
| Impac Funding Corporation | | 19500 Jamboree Road | | | Irvine | CA | 92612 | |
| IMS RELOCATION | | 2005 MCDANIEL DR | STE 150 | | CARROLLTON | TX | 75006 | |
| IN RE John James Hall and Robin Michelle Hall | | Michael D Bruckman PA | 110 NE 11th Ave | | Ocala | FL | 34470 | |
| INDECOMM CORPORATION | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| INDECOMM GLOBAL SERVICES | | 2925 COUNTRY DR STE 201 | | | LITTLE CANADA | MN | 55117 | |
| Independence VI CDO, Ltd | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | | New York | NY | 10017 | |
| INDIANA AMERICAN WATER | | PO BOX 578 | | | ALTON | IL | 62002 | |
| INEZ COLLIER AND SHEILA LOUISON | | 10907 CASIMIR AVE | | | INGLEWOOD | CA | 90303 | |
| Inmer E. Campos Carranza on Behalf of Himself and on Behalf of All Others Similarly Situated | Leonard A. Bennett, Esq. | Consumer Litigation Associates, P.C. | 763 J. Clyde Morris Blvd. Suite 1-A | | Newport News | VA | 23601 | |
| INNOVIS DATA SOLUTIONS INC | | PO BOX 535595 | | | PITTSBURGH | PA | 15253-5595 | |
| Innov Solutions | | 110 AVON ST | | | Charlottesville | VA | 22902 | |
| Insight Direct USA | | PO BOX 731071 | | | DALLAS | TX | 75373-1071 | |
| Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Integrity Life Insurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq | 500 Fifth Ave | | New York | NY | 10110 | |
| Interactive Data Corporation | | PO BOX 98616 | | | CHICAGO | IL | 60693 | |
| Intercall | Attn Melody Lohr | 7171 Mercy Rd Ste 200 | | | Omaha | NE | 68106 | |
| INTERIOR MAINTENANCE SPEC INC | | 3810 MELCER DR | STE 101 | | ROWLETT | TX | 75088 | |
| INTERTECH FLOORING | | 1106 SMITH RD | STE 100 | | AUSTIN | TX | 78721 | |
| INTERTHINX | | GENERAL POST OFFICE | PO BOX 27985 | | NEW YORK | NY | 10087-7985 | |
| INTEX SOLUTIONS | | 110 A ST | | | NEEDHAM | MA | 02494-2807 | |
| IPC Information Systems Inc | | Harborside Financial Center | 3 Second Street Plaza 10, 15th Floor | | Jersey City | NJ | 07311 | |
| IPC Information Systems Inc | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| IPC Information Systems Inc | IPC Systems, Inc | PO Box 26644 | | | New York | NY | 10087-6644 | |
| IPC SYSTEMS INC | | PO BOX 35634 | | | NEWARK | NJ | 07193-5634 | |
| IPC SYSTEMS INC | IPC | 42 Pequot Park Road | | | Westbrook | CT | 06498 | |
| Iron Mountain Information Management, Inc. | Attn Joseph Corrigan, Esquire | 745 Atlantic Avenue, 10th Floor | | | Boston | MA | 02111 | |
| ISGN et al | | 600-A N. John Rodes Blvd. | | | Melbourne | FL | 32934 | |
| ISIAH HOLMES | | 151 MAGOUN AVE | | | BROCKTON | MA | 02301 | |
| Iso Gradan | | 9429 Savre Avenue | | | Morton Grove | IL | 60053 | |
| Ivan Norberg | | 15998 Cambrian Drive | | | San Leandro | CA | 94578 | |
| IXI Corporation | | PO BOX 105835 | | | ATLANTA | GA | 30348-5835 | |
| Izabella & Michal Swiderski | | 8118 Ranchito Ave | | | Panorama City | CA | 91402 | |
| J AND S APPRAISAL SERVICES | | 4615 PINERIDGE DR S | | | MOBILE | AL | 36613 | |
| JACK FRANTI | | 57738 Cider Mill Dr | | | New Hudson | MI | 48165 | |
| JACK HODGE | | 5506 WINDMIER CIR | | | DALLAS | TX | 75252 | |
| Jack R. Katzmark | | 2461 Bridgeview Court | | | Mendota Heights | MN | 55120 | |
| JACKSON BOGHOS SEARCH GROUP CORP | | 370 CENTER POINTE CIRCLE STE 1102 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| Jackson County, Missouri | Norman E. Siegel | Steuve Siegel Hanson LLP | 460 Nichols Road, Suite 200 | | Kansas City | MO | 64112 | |
| JACOB BOND | | 235 S 200 E | | | BRIGHAM CITY | UT | 84302 | |
| Jacquelyn O. Wieland, TTE of Marshell O. Culton Rev. Living Trust April 28, 2005 | Wildish & Nialls | 500 North State College Blvd., Suite 1200 | | | Orange | CA | 92868 | |
| Jae S. Park and Hollie H. Park | c/o Pak & Morina PLC | 8930 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | |
| JAIRO ELIAS | | 4969 S CELTA VIGO CT | | | TUCSON | AZ | 85746 | |
| James A Cecil Norma S Cecil and Bert M Edwards vs GMAC Mortgage LLC vs James Delisle Louisville/Jefferson County et al | Bert M Edwards Attorney at Law | 119 S 7th St 200 | | | Louisville | KY | 40202 | |
| James and Christina Blanton | Bearman Law | James Blanton VS GMAC Mortgage Company, Everhome Mortgage, Mortgage | Investors Corp. | 820 North 12th Avenue | Pensacola | FL | 32501 | |
| James and Christina Blanton | Samuel W. Bearman | 820 N. 12th Ave. | | | Pensacola | FL | 32501 | |
| James and Jennifer Schermerhorn | Kathleen A. Cashman- Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| JAMES B MCNAMARA JR and NANCY H MCNAMARA | | 14 E PLEASANT ST | | | LAWRENCE | MA | 01841 | |
| James Belcher and Willa Belcher Plaintiffs vs The West Virginia Mortgage Store Oriska Insurance Co Jack Skidmore et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| JAMES BOSSARD | | 555 W ELMA HIGHLIN RD | | | MCCLEARY | WA | 98557 | |
| JAMES CURZI JR | | 9 Carriage Dr | | | West Haven | CT | 06516 | |
| James David Derouin Deborah Lee Derouin | | 17690 Norborne | | | Redford Twp | MI | 48240 | |
| JAMES EDWARDS | | 2613 PINEY WOODS DR | | | PEARLAND | TX | 77581 | |
| JAMES EMBREY | | 11340 MESQUITE LN | | | LUSBY | MD | 20657 | |
| James G. Jones | | 3084 Sandstone Road | | | Alamo | CA | 94507 | |
| James Getzinger | | 2575 Peachtree Rd NE #15A | | | Atlanta | GA | 30305 | |
| James Jackson | c/o Jessica Tovrov | Goodman Law Offices | 105 West Madison St. | Suite 1500 | Chicago | IL | 60602 | |
| James Jurge, Devin Ghequiere & Lori Ghequiere | | 404 Mormon Street | | | Folsom | CA | 95630 | |
| James Ladd and Anne Ladd | c/o Daniel Daley, Esquire | MetroWest Legal Services | 63 Fountain Street, Suite 304 | | Framingham | MA | 01702 | |
| JAMES LAYTON | | 646 SAND RIDGE DR | | | VALRICO | FL | 33594 | |
| James N. Young | | 5908 Code Avenue | | | Edina | MN | 55436 | |
| James P Demetriou | | 650 South Loop Parkway | | | St. Augustine | FL | 32095 | |
| James P. Kennedy | | 700 E. Sonora Road | | | Palm Springs | CA | 92264 | |
| JAMES PENNAZ | SANDRA J. PENNAZ | 957 KAUKA PLACE | | | HONOLULU | HI | 96825 | |
| JAMES VAIL | | 709 MAGNOLIA DR | | | CHATHAM | IL | 62629 | |
| James Whitlinger | | c o Residential Funding Company LLC | 8400 Normandale Lake Blvd | 10082133 | Minneapolis | MN | 55437 | |
| JAMES WHITNEY | | 3560 W DAVID LN | | | COLORADO SPRINGS | CO | 80917 | |
| JAMES WILLIAMS | | 324 BLUE RIDGE AVE | | | FRONT ROYAL | VA | 22630 | |
| Jamie L. Gindele | | PO Box 42200 | | | Cincinnati | OH | 45242 | |
| Jan B Boehm | | 22 Waltham Dr | | | Plainville | MA | 02762 | |
| Janice K. Kittler & Leslie Kittler | | 21051 Flaming Arrow TR, Ste 117 | | | Crosby | TX | 77532 | |
| Janice K. Kittler & Leslie Kittler | Les H. Kittler Attorney at Law | 20111 F.M. 2100 Rd. | Suite 117 | | Crosby | TX | 77532 | |
| Janos Farkas | | 9600 Escarpment Blvd, Suite 745-43 | | | Austin | TX | 78749 | |
| Jason and Jennifer Schermerhorn | Kathleen A. Cashman-Kramer | Pyle Sims Duncan & Stevenson, APC | 401 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| JASON FORSYTH | | 300 ROANOKE RD APT 3 | | | EL CAJON | CA | 92020 | |
| JASON KNOPE | | 1420 W 13TH AVE | | | JUNCTION CITY | OR | 97448 | |
| JASON STUVE | | 3524 ENGLISH ST | | | VADNAIS HEIGHTS | MN | 55110 | |
| Jaunita Johnson | | 14394 Hubbell | | | Detroit | MI | 44227 | |
| Javier Perez Rodriguez | | 8795 SW Brindletail Avenue | | | Beaverton | OR | 97008 | |
| Javier Perez Rodriguez | Fetherston Edmonds, LLP | Christopher B. Matters | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jay Luckie | | 600 Old Country Road, Suite 229 | | | Garden City | NY | 11530 | |
| Jay Williams | | 5731 Post Rd | | | Bronx | NY | 10471 | |
| Jean Lanzetta | Jean Lanzetta | 6 Barracuda Rd | | | East Quogue | NY | 11942 | |
| Jean Lanzetta | Lanzetta & Assoc PC | 472 Montauk Hwy | | | East Quogue | NY | 11942 | |
| Jeanann Muckridge | | 856 Gina Lane | | | San Marcos | CA | 92069 | |
| Jeffrey Weiner | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10019901 | Fort Washington | PA | 19034 | |
| Jeffrey & Mary Jane Powell | | 27420 Rolling Hills Drive | | | Maryville | MO | 64468-7500 | |
| Jeffrey and Mary Gleichman | | 2219 259th Place SE | | | Sammamish | WA | 98075 | |
| Jeffrey and Mary Gleichman | Fetherston Edmonds, LLP | Christopher B. Matters | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Jeffrey and Misty Keefer | Jennifer S. Wagner | Mountain State Justice, Inc. | 1031 Quarrier Street, Suite 200 | | Charleston | WV | 25301 | |
| JEFFREY EPHRIM | | 2682 BEVERLY DR | | | MEDFORD | OR | 97504 | |
| Jeffrey L. Collins & Laura L. Collins | | 2962 Jamaica Blvd S | | | Lake Havasu | AZ | 86406 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | | GARY A COLBERT DEBTOR PROTECTOR LTD | 29452 PENDLETON CLUB DR | | FARMINGTON HILLS | MI | 48336 | |
| Jeffrey M Davis v GMAC Mortgage LLC Ally Bank and MERS | Jeffrey M. Davis | 2600 Greenstone Boulevard #101 | | | Auburn Hills | MI | 48326 | |
| Jeffrey S. Piper and Jacqueline Piper | | 2132 Galloway Ct | | | Concord | OH | 45240 | |
| Jeffrey Stephan | c/o Gregory G. Schwab, Esq. | Centre Square West | 1500 Market St., 38th Floor | | Philadelphia | PA | 19102 | |
| Jeffrey Stephan | Jeffrey Stephan | 1100 Virginia Drive | | | Fort Washington | PA | 19034 | |
| Jeffrey Suckow and Virginia Suckow | | 21999 North Ray Road | | | Lodi | CA | 95242 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY VESEY and MARYLOU VESSEY | | 105 SERRELL AVE | | | SANTA CRUZ | CA | 95065 | |
| Jennifer Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| JENS OETKER | | 6708 ORCHARD STATION RD | | | SEBASTOPOL | CA | 95472 | |
| JERALD MARTIN | | 3330 LIBERTY DR | | | ROCKFORD | IL | 61110 | |
| Jerome and Frances Bonanno | Jerome Bonanno | 36351 Appaloosa Ct | | | Clinton Township | MI | 48035 | |
| JEROME FLATAU | | 3695 KNOLL RIDGE DR | | | EAGAN | MN | 55122 | |
| JERRY CARTER | | 3920 KORTH LN | | | RICHMOND | VA | 23223 | |
| JERRY COKER | | 10505 N 400TH RD | | | MACOMB | IL | 61455 | |
| Jerry Dee Morrison | Law Office of Randy E. Thomas | P.O. Box 717 | | | Woodbridge | CA | 95258 | |
| JERRY JONES | | 918 STRIDER DR | | | HENDERSON | NV | 89015 | |
| JERRY LONG | | 4612 SAVAGE CREEK DR | | | MACON | GA | 31210-0000 | |
| JERRY OLSEN | | PO BOX 243 | | | MILLVILLE | UT | 84326 | |
| Jerry Rateau | | 86 Rainbow Circle | | | Brockton | MA | 02301 | |
| JERRY WESTER | | 2514 85TH DR NE UNIT CC2 | | | LAKE STEVENS | WA | 98258 | |
| JESSE GARDNER | | PO BOX 1535 | | | CRESTLINE | CA | 92325-1535 | |
| Jessica Angel Quiroz | Ramon Quiroz | 89-37 Metropolitan Ave | | | Rego Park | NY | 11374 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Jessie Lewis and Beatrice Lewis | 3829 Deerrun Ln | | | Harvey | LA | 70058 | |
| Jessie J. Lewis and His Wife, Beatrice Allen Lewis | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| JEWETT CITY WATER COMPANY | | PO BOX 1088 | | | ENFIELD | CT | 06083 | |
| JIM MURRAY APPRAISAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JIM MURRAY APPRIASAL SERVICE | | 36 OAKDALE RD | | | JOHNSON CITY | NY | 13790 | |
| JMIS INC | | 23269 MAPLE ST | | | NEWHALL | CA | 91321 | |
| Jo Ann Alperin | c/o Fred M. Schwartz, Esq. | 317 Middle Country Road, Suite 5 | | | Smittown | NY | 11787 | |
| JOAN DEVLIN | | 415 SHEAR RD | | | SAUGERTIES | NY | 12477-4163 | |
| JOANNE L. RANVILLE | | 1102 DEER CREEK TRAIL | | | GRAND BLANC | MI | 48439 | |
| Joanne Starphill and John Starphill | Kristin Crone, Esq. | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Joaquin A. Sosa and Griselda Sosa | 531 SW 10th Avenue | | | Fort Lauderdale | FL | 33312 | |
| Joaquin A. Sosa and Griselda Sosa, Individually and as Husband and Wife | Sosa c/o Prentice | 3866 Wilson Avenue | | | San Diego | CA | 92104 | |
| JOE GRISWOLD | | 150 B GA Ave E | | | Fayetteville | GA | 30214 | |
| Joe Pensabene | | 1226 Forest Hill Drive | | | Gwynedd | PA | 19002 | |
| Joe Pensabene, M Belen, O Solorzano, S Jayahsinha | Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | San Francisco | CA | 94111 | |
| JOEL M. SCIASCIA | | 52 BEECHWOOD TERRACE | | | YONKERS | NY | 10705 | |
| Joelle Horan | | 9414 NW 72nd Court | | | Tamarac | FL | 33321 | |
| John & Amy Gordon | The S.E. Farris Law Firm | 116 E. Lockwood | | | St. Louis | MO | 63119 | |
| John and Anna Santos | R. Steven Geshell, Esq. | 345 Queen Street, Suite #709 | | | Honolulu | HI | 46813 | |
| John Brooks and Gloria Brooks | Tsiwen M. Law, Esq. | 1617 John F. Kennedy Blvd, Ste. 650 | | | Philadelphia | PA | 19103 | |
| John C. Mitch | | 205 Central Street | | | South Weymouth | MA | 02190 | |
| John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin | William L. Lucas, PA, Attorneys for | John Davis, Bonnie Davis, Romack Franklin and Nicole Franklin V. GMAC | Mortgage, LLC | 7456 Cahill Road | Edina | MN | 55439 | |
| John E. Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| John E. Koerner | John E. Koerner | 119 Beethoven Court | | | Eastport | NY | 11939 | |
| John E. Mack | | 33 Iron Mast Road | | | Breckenridge | CO | 80424 | |
| John E. Mack | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | PO Box 1575 | | New York | NY | 10022 | |
| John E. Satterwhite Jr | | 3219 Kenyon Ave | 909 Third Ave | | Richmond | VA | 23224 | |
| John E. Satterwhite Jr | John E. Satterwhite Jr | P.O. Box 24093 | | | Richmond | VA | 23224 | |
| John Frye v Capital One Home Loans LLC Now by Merger and or Acquisition GMAC Mortgage LLC Defendant Third Party et | Herlands Rothenberg and Levine | 345 Wyoming Ave Ste 210 | PO Box 269 | | Scranton | PA | 18503 | |
| John Hancock Life Insurance Company (U.S.A) et al | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | | New York | NY | 10017 | |
| JOHN HIGGINBOTHAM | | 214 PATTI PL | | | CANTON | GA | 30114 | |
| John J Metkus III | | 3218 Edgeloch Dr | | | Spring | TX | 77379 | |
| John Kasper | | P.O. Box 77613 | | | Corona | CA | 92877 | |
| JOHN KELLEY AND KATHY KELLEY VS GMAC MORTGAGE LLC | | 18603 PARTNERS VOICE DRIVE | | | CYPRESS | TX | 77433 | |
| John Koerner | | P.O. Box 24 | | | Williston Park | NY | 11596 | |
| JOHN MARLEY | | 1810 W SIENNA BOUQUET PL | | | PHOENIX | AZ | 85085 | |
| John Murrin | | 7045 Los Santos Dr | | | Long Beach | CA | 90815 | |
| JOHN N BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2357 LAREDO RD | | | SACRAMENTO | CA | 95825 | |
| JOHN N BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al | John Blanche | 2301 Barcelona Way | | | Sacramento | CA | 95825 | |
| John R. and Elizabeth Foster | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| JOHN SACHS | | 2615 SAGURO WAY | | | RICHLAND | WA | 99354 | |
| JOHN SCHULTZ | | 1104 PLACID CT | | | CHESAPEAKE | VA | 23320 | |
| JOHN Sprouse | | 1601 N Sepulveda Blvd., #631 | | | Manhattan Beach | CA | 90266 | |
| JOHN STEAN | | 197 CLEVELAND AVE | | | SOUTH AMBOY | NJ | 08879 | |
| JOHNNIE SIMPSON | | 120 STONEWALK DR | | | RINCON | GA | 31326 | |
| JOHNNY AND LINDA RHODA | JOHNNY AND LINDA RHODA AND JAVIER RUBIO CONSTRUCTION | 218 GRIGGS ST # A | | | CLINTON | AR | 72031-7089 | |
| Johnny H. Murphy | | 6615 Carloway Dr. | | | Fayetteville | NC | 28304 | |
| Johnson & Freedman, LLC | Mark A. Baker | 1587 Northeast Expressway | | | Atlanta | GA | 30329 | |
| JOHNSON APPRAISAL SERVICE | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JOHNSON APPRIASAL SERVICES | | 1137 S 18TH ST | | | FORT DODGE | IA | 50501 | |
| JONATHAN BRIGGS | | 31117 ENSEMBLE DR | | | MENIFEE | CA | 92584 | |
| JONATHAN ILANY | | PO BOX 180 | | | WINCHESTER CENTER | CT | 06094 | |
| JONATHAN ILANY | JONATHAN ILANY | 212 Granville Road | | | Winsted | CT | 06098 | |
| JONATHAN ILANY | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Jonathan Somera | | 118 Tamarack Dr | | | Hercules | CA | 94547 | |
| JONES LANG | | 525 WILLIAM PENN PL | 25 TH FL | | PITTSBURGH | PA | 15259 | |
| Jorge Munguia and Michele Munguia | | 1219 Hartwell Avenue | | | Stockton | CA | 95209 | |
| Jorge Munguia and Michele Munguia | United Law Center | Jon Oldenburg | 3013 Douglas Blvd., Suite 200 | | Roseville | CA | 95661 | |
| Jose B. Rodriquez | Benoz Construction Services | 14140 SW 151 Ct | | | Miami | FL | 33196 | |
| Jose Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| JOSEPH C HAGEN | | 661 GREEN FOREST DR | | | FENTON | MO | 63026 | |
| Joseph C. Maneri | | 113 Avenue A | | | Holbrook | NY | 11741 | |
| JOSEPH COMBS | | 7051 S OAKHILL CIR | | | AURORA | CO | 80016 | |
| Joseph Douglas Van Meter | | 10415 Timberwood Circle | | | Louisville | KY | 40223 | |
| Joseph J. Cozzolino and Joseph Job Asset Mgmt LLC | | PO Box 317 | | | Sweet Valley | PA | 18656 | |
| Joseph L. & Maxine C. Dossett | c/o William M. Foster, PLLC | Attorney at Law - TN BPR No. 1050 | PO Box 4716 | | Chattanooga | TN | 37405 | |
| Joseph L. & Maxine C. Dossett | William M. Foster, PLLC | Mountain Creek Professional Center | 901 Mountain Creek Road, Suite 201 | | Chattanooga | TN | 37405 | |
| Joseph La Costa and Elizabeth La Costa | Joseph La Costa, Esq. | 7840 Mission Center Court, Suite 104 | | | San Diego | CA | 92108 | |
| Joseph Pensabene | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 19019901 | Fort Washington | PA | 19034 | |
| Joseph Phillips | | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | Biddeford | ME | 04005 | |
| Joseph H. LaFarge and Rhonda LaFarge v. GMAC Mortgage, LLC, et al. | Watts & Herring, LLC | 301 19th Street North | | | Birmingham | AL | 35203 | |
| JOSHUA MARION | | 14720 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| Joshua Weintraub | Cerberus Capital Management, L.P. | 875 Third Avenue | 12th Floor | | New York | NY | 10022 | |
| Joshua Weintraub, M Rossi, R Kravit | Schulte, Roth & Zabel LLP | Attn Adam Harris & Marguerite Gardiner | 919 Third Avenue | | New York | NY | 10022 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSHUA WINKLER | | 1714 JENNIFER MEADOWS CT | | | SEVERN | MD | 21144 | |
| JP Morgan Chase | | COMMERCIAL CARD SOLUTIONS | PO BOX 4471 | | CAROL STREAM | IL | 60197-4471 | |
| JP Morgan Chase | | PO Box 4471 | | | Carol Stream | IL | 60197 | |
| JPMorgan Chase Bank, N.A. | Attn Mary Beth Hogan | Debevoise & Plimpton LLP | 919 Third Avenue | | New York | NY | 10022 | |
| JPMorgan Chase Bank, N.A. | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Chase Bank, N.A. | Danielle J. Szukala | Burke, Warren, MacKay & Serritella, P.C. | 330 N. Wabash Ave., 22nd Floor | | Chicago | IL | 60611 | |
| JPMorgan Chase Bank, N.A. | JPMorgan Chase Bank, N.A. | Attn Richard L. Smith | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Matthew D. Simon | Executive Director, Corporate Sector | 1545 Independence Parkway | | Tampa | FL | 33634-7540 | |
| JPMorgan Chase Bank, N.A. | Norman D. Shaw | 9200 Oakdale Avenue | Floor 07 | | Chatsworth | CA | 91311 | |
| JPMorgan Chase Bank, N.A. | Paul D. Savitsky | 4 New York Plaza | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank, N.A. | Richard L. Smith | Managing Director & Associate General Counsel | One Chase Square, 25th Floor | | Rochester | NY | 14643 | |
| JPMorgan Chase Bank, N.A. | Steven S. Miller, Vice President | 1 Chase Manhattan Plaza, 26th Floor | | | New York | NY | 10005-1401 | |
| JPMorgan Chase Bank, N.A. | William R. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Chase Bank, N.A. | William E. Betz | 194 Wood Avenue South, Floor 03 | | | Iselin | NJ | 00830-2710 | |
| JPMorgan Securities, LLC | Alla Lerner | Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| JPMorgan Securities, LLC | Brian D. Glueckstein | Sullivan & Cromwell LLP | 125 Broad Street | | New York | NY | 10004 | |
| JPMorgan Securities, LLC | JPMorgan Securities LLC | Alla Lerner, Executive Director, Assistant General Counsel | 1 Chase Manhattan Plaza, 26th Floor | | New York | NY | 10005-1401 | |
| Juan Carlos Mendoza | | 1057 SW Janar Ave. | | | Port St. Lucie | FL | 34953 | |
| Judith A. Goralski | | 612 Nina Ave | | | Wausau | WI | 54403 | |
| Judith A. Winkler and James C. Winkler | c/o Law Offices of Patrick D. Boyle | 300 South Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Judith A. Winkler and James C. Winkler | Judith A. Winkler and James C. Winkler | 1845 Dunkirk Lane | | | Plymouth | MN | 55447 | |
| Julie A. Erksen | | 2647 Kendridge Ln | | | Aurora | IL | 60502 | |
| JULIE LANK | | 22 BASKING RIDGE | | | SHELTON | CT | 06484 | |
| Julie M Riggins | | 10317 Pleasant Hill Church Rd | | | Siler City | NC | 27344 | |
| JULIE STEINHAGEN | | 9580 LAKETOWN ROAD | | | CHASKA | MN | 55318 | |
| JULIO AND TOMASA GALVAN AND | | 1620 ALTA VISTA DR | S COAST ROOFING | | ALVIN | TX | 77511 | |
| JUNE OR FRANK HAN | | 11561 TERRAWOOD LN | | | PARKER | CO | 80134 | |
| Justin Gordon | | 1 Wharf Drive | | | Groveland | MA | 01334-1134 | |
| JUSTIN PETERS | | 9615 MEADOW FLOWERS CT | | | LAUREL | MD | 20723 | |
| JUSTIN SOAPER | | 75 REGAL LN | | | FREDERICKSBURG | VA | 22406 | |
| JUSTIN SORENSEN | | 5050 DORIAN ST | | | CHUBBUCK | ID | 83202 | |
| K&L Gates LLP fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| K&L Gates LLP, fka Preston Gates & Ellis LLP | David C. Neu | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Kaman Corporation | Patricia C. Goldenberg, CTP | 1332 Blue Hills Avenue | | Bloomfield | CT | 06002 | |
| Kaman Corporation on behalf of Kaman Corporation Employees Pension Plan | Sharyn B. Zuch, Esq. | Wiggin and Dana LLP | CityPlace 1 | 185 Asylum Street | Hartford | CT | 06103 | |
| Kana | | 840 W California Ave Ste 100 | | | Sunnyvale | CA | 94086 | |
| Karen & Paul Six | | 4037 Compass Rose Way | | | Las Vegas | NV | 89108 | |
| Karen Michele Rozier | | 7957 Dahlia Circle | | | Buena Park | CA | 90620 | |
| Karen W. Officer and Robert W. Officer | | 3225 McLeod Dr, Suite 100 | | | Las Vegas | NV | 89121 | |
| Karin Hirler-Garvey | | 751 E. Saddle River Road | | | Ho-Ho-Kus | NJ | 07423 | |
| Karin Hirler-Garvey | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Avenue | | New York | NY | 10022 | |
| Karla Brown | Max Weinstein, Esq. | Legal Services Center of Harvard Law School | 122 Boylston St. | | Jamaica Plain | MA | 02130 | |
| Kass management | | 2000 N RACING CT | | | CHICAGO | IL | 60614 | |
| KATHERINE S. PARKER-LOWE - ATTORNEY AT LAW | GILBERT - IN THE MATTER OF THE FORECLOSURE BY DAVID A SIMPSON, P C, SUBSTITUTE TRUSTEE, OF DEED OF TRUST EXECUTED BY RE ET AL | P.O. Box 730 | | | Ocracoke | NC | 27960 | |
| Katherine Staehly | | 4125 Brickyard Road | | | Tillamook | OR | 97141 | |
| Kathleen A. Major | William D. Davis | Davis & Associates | PO Box 1093 | | Dripping Springs | TX | 78620 | |
| Kathleen Gowen | | 2255 N. Ontario St, Suite 400 | | | Burbank | CA | 91504 | |
| Kathleen M. Hanover | Attn Marc E. Dann | Dann, Doberdruk & Harshman, LLC | 4600 Prospect Ave. | | Cleveland | OH | 44103 | |
| Kathleen W. Christian, a/k/a Kathleen Christian | c/o Timothy M. Wogan, Esquire | The Law Offices of Timothy M. Wogan, L.L.C. | | | Hilton Head Island | SC | 29925 | |
| Kathryn Ross Bennett | | 11007 Galway Isles Court | | | Windermere | FL | 34786 | |
| KATHY and JOHN DONLICK | | 6654 HAZELNUT CIR | | | EAST SYRACUSE | NY | 13057 | |
| KATIE IVEY | | 8720 RIVER RD SE | | | SOUTHPORT | NC | 28461 | |
| KAUFMAN ENGLETT and LYND PLLC | | 111 N MAGNOLIA AVE STE 1500 | | | ORLANDO | FL | 32801 | |
| KBBG RADIO | | 918 NEWELL ST | | | WATERLOO | IA | 50703 | |
| KEEN QUEST LLC FEELEY REALTY LLC | | 18208 KELLY BLVD | | | DALLAS | TX | 75287 | |
| KEITH DAMSKY | | 1335 CLOVE ST | | | SAN DIEGO | CA | 92106 | |
| KEITH G TATARELLI ATTORNEY AT LAW | ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G TATARELLI ATTORNEY AT LAW | STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC F ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| KEITH G. TATARELLI, P.C. | MARY PHELAN V TWIN LAKES HOMEOWNERS ASSOC CONDOMINIUM (OBLIGATOR), ORLANS & ASSOCIATES, GMAC MRTG, LLC, MRTG ELECTRONI ET AL | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Keith Pelzel vs LSI Title Agency Inc GMAC Mortgage LLC Homecomings Financial Network Inc First American Title et al | | Natural Resource Law Group | 2217 NW Market St Ste 27 | | SEATTLE | WA | 98107 | |
| KEITH T MURPHY ATT AT LAW | | 6140 DIXIE HWY | | | CLARKSTON | MI | 48346 | |
| KEITH T MURPHY ATT AT LAW | Keith T. Murphy | 4215 Fieldbrook Rd | | | West Bloomfield | MI | 48323 | |
| Keith T. Siverson | Michael D. Pogue | Lawson Laski Clark & Pogue, PLLC | Post Office Box 3310 | | Ketchum | ID | 83340 | |
| Keith W. Hoyle | | 20623 Orange Poppy Dr. | | | Cypress | TX | 77433 | |
| Kelly Hart & Hallman LLP | Attn Kristi Hudson | 201 Main Street, Suite 2500 | | | Fort Worth | TX | 76102 | |
| KELLY VENDEN | | 26003 TURQUOISE SKY | | | SAN ANTONIO | TX | 78261-2589 | |
| KELLYANNE BEST | | 6723 KENNEDY AVE | | | CINCINNATI | OH | 45213 | |
| Kelvin Sanders | Ross Mitchell | Sanders-Kelvin, Plaintiff, Vs. Homecoming Financial And Dvck v Dreat | Incorporated, Defendants | 108 North Third St. | Selmen | TN | 38375 | |
| Ken Ang | | 7521 Boer Avenue | | | Whittier | CA | 90606 | |
| Kenneth Ferrier and Michelle Ferrier | | PO Box 390093 | | | Keauhou | HI | 96739 | |
| KENNETH HOWARD | | 232 W UTOPIA RD | | | PHOENIX | AZ | 85027 | |
| Kenneth J. and Marjorie Canty | | 2707 Hughes St. | | | Smyrna | GA | 30080 | |
| KENNETH KROOK | | 10301 110TH ST SW | | | LAKEWOOD | WA | 98498 | |
| Kenneth L Krai on behalf himself and all others similarly situated | Law Office of J Arthur Roberts | 3345 NEWPORT BLVD STE 213 | | | NEWPORT BEACH | CA | 92663 | |
| Kenneth L. Andrews | | 409 Riverglen Dr. NW | | | Concord | NC | 28027 | |
| Kenneth L. Andrews | Ferguson, Scarborough, Hayes, Hawkins & Demay, P.A. | Attorneys at Law | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| KENNETH M DUNCAN | | 300 WALL STREET, #501 | | | ST. PAUL | MN | 55101 | |
| Kenneth Reeves | | P.O. Box 1163 | | | Lithonia | GA | 30058 | |
| Kenneth Reeves | The Law Office of K.A. Foreman, PC | K.A. Foreman | PO Box 81290 | | College Park | GA | 30337 | |
| Kenneth Ugwuadu | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Kenneth Ugwuadu | GMAC Mortgage, LLC | Kenneth Ugwuadu | 1730 Ferndale Avenue | | San Diego | CA | 19001 | |
| Kennett Capital, Inc. | Allstate Investments, LLC | Peter A McElvain | 3075 Sanders Road Suite G5A | | Northbrook | IL | 60062 | |
| Kennett Capital, Inc. | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Kenosha Water Utility | | 4401 Green Bay Road | | | Kenosha | WI | 53144 | |
| KENWOOD RECORDS MANAGEMENT | | 423 SOUTHGATE CT SW | | | CEDAR RAPIDS | IA | 52404 | |
| KESHA JONES AND JONES BUILDING | MAINTENANCE | 29 HARDY PLACE RD | | | JOHNSTON | SC | 29832-2631 | |
| KEVIN HOPE | | 5406 WOBURN LN | | | VIRGINIA BEACH | VA | 23462 | |
| Kevin J. Matthews | c/o Legg Law Firm LLC | 5500 Buckeystown Road, Francis Scott Key Mall | | | Frederick | MD | 21703 | |
| KEVIN MANWEILER | | 406 S SAGUACHE DR | | | PUEBLO WEST | CO | 81007-3107 | |
| KEVIN SHANE and SHANNON | | GAYLE HOWARD | | 2006 VENUS | NEW CANEY | TX | 77357 | |
| Kevin Wells, Jr. | c/o Patrick D. Breeden | 800 Union Street, Suite 300 | | | New Orleans | LA | 70112 | |
| Kevon, LLC | Kevin ODonnell | 10117 Donegal Court | | | Potomac | MD | 20854 | |
| KHIRALLAH PLLC | | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219 | |
| Kibbey-Apple Attorneys, LLC | Jeffrey W. Kibbey | 7906 Deronia Avenue | | | Louisville | KY | 40222 | |
| Kim & Todd Scott | | 5583 Hutchinson Road | | | Sebastopol | CA | 95472 | |
| Kim Kraft Inc. | | 917 Bacon Street | | | Erie | PA | 16511 | |
| Kirby McInerney LLP | Mark A. Strauss, Edward M. Varga, III, and J. Brandon Walker | 825 Third Avenue, 16th Floor | | | New York | NY | 10022 | |
| KLH ASSOCIATELLC | | 7716 181 E St | | | Puyallup | WA | 98375 | |
| Knuckles, Komosinski, and Elliott, LLP | | 565 Taxter Road, Suite 590 | | | Elmsford | NY | 10523 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA | | DEPT AT 952823 | | | ATLANTA | GA | 31192-2823 | |
| KPMG LLP | | DEPT 0511 | POB 120001 | | DALLAS | TX | 75312-0511 | |
| Krista Dagmar Rector and Michael Clay Thompson | | 147 Healdsburg Avenue | | | Cloverdale | CA | 95425 | |
| Kristen McClanahan and Michael McClanahan | c/o Arthur J. Ranson, III, Esquire | Kilgore, Pearlman, Stamp, Ornstein & Squires, P.A. | PO Box 1913 | | Orlando | FL | 32802-1913 | |
| Kristine Wilson | Loucas K. Y. Ing, Esq. | Alston Hunt Floyd & Ing | 1001 Bishop Street | | Honolulu | HI | 96813 | |
| KROLL ONTRACK | MOLLY RICE | 9023 COLUMBINE RD | | | EDEN PRAIRIE | MN | 55347 | |
| KS OFFICE OF THE STATE BANK COMMISSIONER | | 700 SW JACKSON ST STE 300 | | | TOPEKA | KS | 66603-3796 | |
| Kubra Data Transfer Ltd | | 39577 TREASURY CTR | | | CHICAGO | IL | 60694-9500 | |
| L JACKSON LAZARUS ATT AT LAW | | PO BOX 1286 | | | NATCHEZ | MS | 39121 | |
| L JACKSON LAZARUS AT AT LAW | L. Jack Lazarus | 106 S Wall St | | | Natchez | MS | 39120 | |
| L1 ENROLLMENT SERVICES | | 1650 WABASH AVE | STE D | | SPRINGFIELD | IL | 62704 | |
| LA BUENA VIDA ESTATES | | 21448 N 75TH AVE STE 6 | | | GLENDALE | AZ | 85308 | |
| Lake Wood Property Owners | Joe F. Willerth | Kapke & Willerth | 3304 NE Ralph Powell Rd. | | Lees Summit | MO | 64064 | |
| LAMUN MOCK CUNNYNGHAM AND DAVIS PC | | 5613 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| LANCE BUTTERMORE | | 19871 NORTHLAND DR | | | BIG RAPIDS | MI | 49307 | |
| LAND RECORDS OF AMERICA | | 1525 W WALNUT HILL LN | STE 300 | | IRVING | TX | 75038 | |
| LANE GUIDE | | NATIONAL SUBSCRIPTION CTR | PO BOX 17981 | | RENO | NV | 89511-1034 | |
| LANGUAGE L 001 | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| Lantz Clifford Lantz vs Homecomings Financial | David E Hardy | 5532 Lilehammer Ln Ste 100 | | | Park City | UT | 84098 | |
| Lantz Clifford Lantz vs Homecomings Financial | Eveland and Associates PLLC | 8833 S Redwood RoadSuite C | | | West Jordan | UT | 84088 | |
| LARRY DAVIS | | 94-870 LUMIAUAU ST APT K203 | | | WAIPAHU | HI | 96797-4818 | |
| LARRY EBERT | | 8017 S 3000 W | | | WEST JORDAN | UT | 84088 | |
| LASER RE-NU COMPANY | | 239 VOORHEIS ROAD | | | PONTIAC | MI | 48341 | |
| Latif Matt & Roxanne Bonser | David Dunn Law Offices, PC | 21 S 9th Street | | | Allentown | PA | 18102 | |
| Laudis W & Deborah B. Perry Jr | | 2302 Nash St N, Ste E141 | | | Wilson | NC | 27896 | |
| Laura J. McGuinn and William Wells | | 612 N.E. 18th Street | | | Oklahoma City | OK | 73105 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | MAC N9311-161 | | Minneapolis | MN | 55402 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Law Debenture Trust Company of New York, as Separate Trustee | Attn Thomas Musarra, Senior Vice President | 400 Madison Avenue, Suite 4D | | New York | NY | 10017 | |
| Law Debenture Trust Company of New York and Wells Fargo Bank, N.A. as Separate Trustee and Trustee | Seward & Kissel LLP | Attn Dale C. Christensen, Jr. | One Battery Park Plaza | | New York | NY | 10004 | |
| LAW OFFICE OF DAVID H ABRAMS | | PO BOX 3298 | | | TALLAHASSEE | FL | 32315 | |
| LAW OFFICE OF GARY A LAFF | | 3345 WILSHIRE BLVD STE 911 | | | LOS ANGELES | CA | 90010 | |
| LAW OFFICE OF JACK LINTNER | | 28 S MONROE ST | | | COLDWATER | MI | 49036 | |
| LAW OFFICE OF JERRY W POTOCNIK | | 1200 NW 3 OUTER RD | | | BLUE SPRINGS | MO | 64015 | |
| Law Office of Raymond Wm Fullerton | GMAC Mortgage v. Dorothy Clancy, et al. | 1300 N. Main Street | | | Williamstown | KY | 41097 | |
| Law Office of Raymond Wm Fullerton | | 401 Columbus Ave. | | | Frederick | MD | 21701 | |
| Law Office of Suzanne C. Quinonez, P.A. | | PO Box 130 | | | Middleburg | FL | 32050 | |
| Law Offices of Aaron Schramm | | 70 E SUNRISE HWY | STE 608 | | VALLEY STREAM | NY | 11581 | |
| LAW OFFICES OF AL HOFELD JR LLC | GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL | 1525 EAST 53RD STREET, SUITE 832 | | | CHICAGO | IL | 60615 | |
| LAW OFFICES OF JONATHAN G STEIN | | 5050 LAGUNA BLVD STE 112 325 | | | ELK GROVE | CA | 95758 | |
| LAW OFFICES OF JONATHAN G STEIN | Louie Rodriguez | 101 E. Santa Fe CH. | | | Placentia | CA | 92870 | |
| LAW OFFICES OF MARSHALL C WATSON | C/O - Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Fort Lauderdale | FL | 33309 | |
| Law Offices of Marshall C. Watson P.A. | c/o Scott Weiss, Esq. | 1800 NW 49th St Ste 120 | | | Ft Lauderdale | FL | 33309 | |
| Law Offices of Mueller & Haller, LLC d/b/a The Bankruptcy Center | Law Offices of Mueller & Haller, LLC | 5312 West Main Street | | | Belleville | IL | 62226 | |
| LAW OFFICES OF RICARDO NARVAIZ | | 1300 SPRING ST STE 500 | | | SILVER SPRING | MD | 20910 | |
| LAW OFFICES OF ROBERT E DOUGHERTY | | 330 SW Morrison St | STE 210 | | Portland | OR | 97205-2213 | |
| Law Offices of Sheldon J. Vann & Associates | GMAC Mortgage LLC v Gary Burden and Ayanna Burden | 841 Prudential Dr 12th Fl | | | Jacksonville | FL | 32207 | |
| LAWRENCE V KING VS HOMECOMINGS FINANCIAL LLC GMAC MORTGAGE LLC US BANK NATIONAL ASSOCIATION TRUSTEE FOR RAMP 2005 EFC1 | RAYMOND WM FULLERTON ATTORNEY AT LAW | 401 COLUMBUS AVE | | | FREDERICK | MD | 21701 | |
| LAZ PARKING | | LAS FLORIDA PARKING LLC | 15 LEWIS ST | | HARTFORD | CT | 06103 | |
| Lea County State Bank | Lea County State Bank | Samuel S. Spencer, Jr. President | PO Box 400 | | Hobbs | NM | 88241-0400 | |
| Lehman Brothers Holdings Inc. | c/o Michael A. Rollin | Reilly Pozner LLP | 1900 16th Street, Suite 1700 | | Denver | CO | 80202 | |
| Leland Anthony Neyer and June E Neyer | Leland and June Neyer | 324 North Main Street | P.O. Box 970 | | Alturas | CA | 96101-0970 | |
| Len S. Villacorta and Mercedes O. Perlas | Len S. Villacorta | 51 Los Campos Drive | | | Walnut Creek | CA | 94598 | |
| LENDERS ONE | | 2 CITY PL DR STE 30 | | | ST LOUIS | MO | 63141 | |
| Lendingformoreom | | PO BOX 3937 | | | SOUTHFIELD | MI | 48037 | |
| Leo Vigildo Solano | | 570 Park Way | | | Chula Vista | CA | 91910 | |
| LEONARD EZENWA | | 3501 ALISTER CT | | | VIRGINIA BEACH | VA | 23453 | |
| LEONARD TAYLOR APPRAISALS INC | | 150 JAMES WAY | | | ADVANCE | NC | 27006-8516 | |
| Lereta LLC | | Accounts Receivable Dept | 1123 Park View Dr | | Covina | CA | 91724-3748 | |
| LESA ALVOURES | | 27670 POMPANO AVE | | | HAYWARD | CA | 94545 | |
| Leslie Gilliam | | 15832 S, 7th Drive | | | Phoenix | AZ | 85045 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| LESTER DONNA F LESTER VS THE BANK OF NEW YORK GMAC MORTGAGE LLC FKA HOMECOMINGS FINANCIAL LLC COMMUNITY HOME et al | Mountain State Justice, Inc | 321 W. Main Street, Suite 620 | 1701 Richland St | | Clarksburg | WV | 26301 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | | | Trotter and Maxfield | 1701 Richland St | Columbia | SC | 29201 | |
| Letha M McAllister Debtor vs GMAC Mortgage LLC an Indirect Wholly owned subsidiary of Ally Financial Inc fka et al | GENE TROTTER ATTY AT LAW | 1701 RICHLAND ST | | | COLUMBIA | SC | 29201 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Lettie Tice | | 4604 49th St North #57 | | | St Petersburg | FL | 33709-3842 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | DENVER | CO | 80291-0182 | |
| Level 3 Communications, LLC | Attn Legal Department | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| Lexington Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| LEXISNEXIS | | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LIBERTY LENDING SERVICES INC | | 2251 ROMBACH AVE | | | WILMINGTON | OH | 45177 | |
| Liberty Property Limited Partnership | c/o Barry E. Bressler, Esquire | Schnader Harrison Segal & Lewis LLP | 1600 Market Street, Suite 3600 | | Philadelphia | PA | 19103 | |
| Lili White | | 35 Johnson St | | | Taunton | MA | 02780 | |
| Lilia B. Medrano | | 2402 Ave Terrace NW | | | Winter Haven | FL | 33880 | |
| LILLIAN JENNINGS | | 3217 LAPWING DR | | | NORTH LAS VEGAS | NV | 89084-2420 | |
| Lillie Young - Alexander | | 6356 Goral Court | | | Waldorf | MD | 20603 | |
| Linda Marie McCarthy | | 120 Punakea Loop | | | Lahaina | HI | 96761 | |
| LINDE APPRAISAL LLC | | 1019 LAWNDALE DR | | | BEAVER DAM | WI | 53916-1017 | |
| Lindsay management service | | 6126 Innovation Way | | | Carlsbad | CA | 92009 | |
| LINDSAY MANAGEMENT SERVICES | | 6126 INNOVATION WAY | | | CARLSBAD | CA | 92009 | |
| Linux Satellite | | 16162 Eagle Ln | | | Huntingdon Beach | CA | 92649 | |
| LISA CONNOR and ASHFORD J CONNOR | | 1350 TAYLORS ST NW | | | WASHINGTON | DC | 20011 | |
| Lisa Medina | | 3570 Mannesa Drive | | | Madera | CA | 93637 | |
| Lisa R. Lundsten | | 5994 Brimhall Street | | | St. Paul | MN | 55116 | |
| LITTON LOAN SERVICING LP | | ATTN TERRY CHRIETZBERG | 4828 LOOP CENTRAL DR STE 104 | | HOUSTON | TX | 77081-2193 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Lloyd C. Kruse | 3807 Lake Shore Drive | | | Okoboji | IA | 51355 | |
| Lloyd C. Kruse (Surviving Joint Tenant in the Estate of Richard Kruse, Deceased) | Mark T. Hamilton | 2 South Whitney | | PO Box 284 | | | | |
| | | | | | Grayslake | IL | 60030 | |
| LOAN VALUE GROUP LLC | | 47 W RIVER RD | | | RUMSON | NJ | 07760 | |
| LOGIC APPRAISAL | | 20611 BOTHELL EVERETT HWY | E 319 | | BOTHELL | WA | 98012 | |
| LOGISOLVE | | 600 INWOOD AVE N STE 275 | | | OAKDALE | MN | 55128 | |
| Lois Decker | | 10569 Abasio Drive | | | Las Vegas | NV | 89135 | |
| Lois Elaine Van Hoveln Decker | | 10569 Abasio Drive | | | Las Vegas | NV | 89135 | |
| LONDON BRIDGET | | 1004 PERSHING CT | | | CHESAPEAKE | VA | 23320 | |
| LONDON LAW OFFICE | C/O AMY MACKO | 1701 S 17TH ST STE 2C | | | LINCOLN | NE | 68502 | |
| Longacres Preserve Homeowners Association, Inc. | c/o James H. Dietzel, President | 13806 Longacres Preserve Court | | | Potomac | MD | 20854 | |
| Lora P. Andrews | | 409 Kneiglen Dr. NW | | | Concord | NC | 28027 | |
| Lora P. Andrews | Ferguson, Scarbrough, Hayes, Hawkins & DeMay, P.A. | John F. Scarbrough | 65 McCachern Boulevard, S.E. | P.O. Box 444 | Concord | NC | 28026-0444 | |
| Loretta M. Badman | Thomas L Lightner, Esquire | 4652 Hamilton Blvd. | | | Allentown | PA | 18103 | |
| Loretta V. Kelaher | | 123 Clermont Ave | | | Brooklyn | NY | 11205 | |
| LOS ANGELES COUNTY REGISTRAR RECORDER | | 12400 E Imperial Hwy | Rm 1006 | Attn Recorder | Norwalk | CA | 90650 | |
| Louis Nees | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10098943 | Fort Washington | PA | 19034 | |
| Louis Zatz | | 10215 N. Circledale Dr. #201 | | | Boynton Beach | FL | 33437 | |
| Louisiana Attorney Generals Office | Sandrina Pleasant, Director Public Protection Division, Assistant Attorney General | PO Box 94005 | | | Baton Rouge | LA | 70804-9005 | |
| Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | | 1099 EIGHTEENTH STREET, SUITE 2950 | | | DENVER | CO | 80202 | |
| LOWE FELL AND SKOGG LLC - PRIMARY | Lowe, Fell & Skogg, LLC | 1099 18th Street, Suite #2950 | | | Denver | CO | 80202 | |
| LPS AGENCY 001 | | 3220 EL CAMINO REAL | STE 200 | | IRVINE | CA | 92602 | |
| LPS DEFAULT | | 3220 EL CAMINO REAL | | | IRVINE | CA | 92602 | |
| LPS DESKTOP | | LOCKBOX DEPT 2651 | | | LOS ANGELES | CA | 90084-2651 | |
| LPS MORTGAGE | | PO BOX 809007 | | | CHICAGO | IL | 60680-9007 | |
| LPS REAL ESTATE | | FILE 74843 8122 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160 | |
| LSI TITLE AGENCY INC | | 5 PETERS CANYON RD STE 200 | | | IRVINE | CA | 92606 | |
| LSI Title Company | | 700 Cherrington Parway | | | Coraopolis | PA | 15108 | |
| Lucas and Lisa Griego | | 1929 7th Street | | | Las Vegas | NV | 87701 | |
| LUNDBERG AND ASSOCIATES | | 3269 S MAIN ST STE 100 | | | SALT LAKE CITY | UT | 84115 | |
| LUXDOT LLC | | 2625 E THOUSAND OAKS BLVD 215 | | | THOUSAND OAKS | CA | 91362 | |
| LVBR, LLC | Attn Steven Madeoy, Managing Member | 14900 Sweitzer Ln, Ste 206 | | | Laurel | MD | 20707 | |
| LYLE WAGMAN | | 3819 CASTING ST SE | | | ALBANY | OR | 97322 | |
| Lynn C. Greene & James Cassidy | | 8526 Wauconda Dr. | | | Larkspur | CO | 80118 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Attn Steven M. Coren, Esq. | c/o Kaufman, Coran & Ress, P.C. | 2001 Market St., Suite 3900 | | Philadelphia | PA | 19103 | |
| Lynn Feldman as Chapter 7 Trustee of the Estate of Imagemasters, Inc. et al. | Feldman Law Offices, P.C. | Lynn Feldman, Esq. | 221 N Cedar Crest Blvd. | | Allentown | PA | 18104 | |
| LYNN FRANKLIN AND BASEYS | | 1233 NW 104TH TERRACE | ROOFING | | OKLAHOMA CITY | OK | 73114 | |
| LYNN FRANKLIN AND BASEYS | Lynn Franklin | PO Box 13735 | | | Oklahoma City | OK | 73113 | |
| Lynn M. Gee | | 8428 44 Ave. N. | | | St. Petersburg | FL | 33709 | |
| Lynn-Sheree Webb | | 1346 Taylor St NW | | | Washington | DC | 20011 | |
| M RICHARD EPPS PC | | 605 LYNNHAVEN PKWY | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | M. Stephen Peters, Trustee | 5310 Ward Road | Suite G-07 | | Arvada | CO | 80002 | |
| M. Stephen Peters, Trustee of the Bankruptcy Estate of Backas | Matthew D. Skeen | PO Box 218 | | | Georgetown | CO | 80444 | |
| Mackoff Kellogg Law Firm | | 38 2nd Ave East | | | Dickinson | ND | 58601 | |
| MAGDKILLS INC | | 7777 FAY AVE STE 100 | | | LA JOLLA | CA | 92037 | |
| MAGDALENA AVILA | | 1015 VIA CARMELITA | | | BURBANK | CA | 91501 | |
| MAHNAZ RAHBAR | | 748 PECAN WAY | | | CAMPBELL | CA | 95008-4534 | |
| MALCOLM TOMS | | 2868 CALLE SALIDA DEL SOL | | | SAN DIEGO | CA | 92139 | |
| Mali Financial | | 25991 NETWORK PL | | | CHICAGO | IL | 60673-1258 | |
| MANATEE COUNTY | ROBERT M. ESCHENFELDER, ESQUIRE | 1112 MANATEE AVENUE WEST | SUITE 969 | | BRADENTON | FL | 34205 | |
| Manish Verma | Attn Thomas J. Cunningham | Locke Lord LLP | 111 S. Wacker Drive | | Chicago | IL | 60606 | |
| Manish Verma | Manish Verma | 9 Woodview Court | | | Horsham | PA | 19044 | |
| MANLEY DEAS KOCHALSKI LLC | | PO BOX 165028 | | | COLUMBUS | OH | 43216-5028 | |
| MANN MORTGAGE | | 1220 B WHITEFISH STAGE RD | | | KALISPELL | MT | 59901 | |
| Manuel & Maria Ramos | Litchney Law Firm | 2260 Douglas Blvd Suite 110 | | | Roseville | CA | 95661 | |
| Manuel Anthony Palacios | | 9067 Sunflower Avenue | | | Rancho Cucamonga | CA | 91701 | |
| Manuel Panameno & Irma Panameno | | 14918 Biola Avenue | | | La Mirada | CA | 90638 | |
| MAPLES AND CALDER | | PO BOX 309 UGLAND HOUSE | | | GRAND CAYMAN | KY | 11104 | CAYMAN ISLANDS |
| MAPLES FINANCE LIMITED | | PO BOX 1093 | BOUNDARY HALL | | GRAND CAYMAN | | KY11102 | Cayman Islands |
| MARC PUBLISHING CO. | | 600 GERMANTOWN PIKE | | | LAFAYETTE HILL | PA | 19444 | |
| Margaret Ann Howard | | 359 Rambling Ridge Ct | | | Pasadena | MD | 21122 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial Networkinc a Delaware limited et al | | PERKINS LAW PC | 1607 CY AVE STE 104 | | CASPER | WY | 82604 | |
| Margaret Dennis and LaDon Powell vs Homecomings FinancialLLC fka Homecomings Financial Networkinc a Delaware limited et al | LaDon Powell | 5000 Stoneridge | | | Casper | WY | 82601 | |
| Maria Aljaksina | | 2016 Harbor Village | | | Keego Harbor | MI | 48320 | |
| Maria Chavez | | 1881 Mitchell Avenue #70 | | | Tustin | CA | 92780 | |
| MARIA DE BELEN | | 19918 S JERSEY AVE | | | LAKEWOOD | CA | 90715 | |
| Maria J. Novak | c/o Erik L. Walter, Esq. | 60 South Park Place | | | Painesville | OH | 44077 | |
| Maria J. Novak | Dworken & Bernstein Co. L.P.A. | 55 Public Square #950 | | | Cleveland | OH | 44113 | |
| Maria J. Novak | Maria J. Novak | 687 W. Jackson Street | | | Painesville | OH | 44077 | |
| Maria M. & Elda Thompson | | 137 Ellery Avenue | | | Newark | NJ | 07108-3501 | |
| Maria M. & Elda Thompson | Maria M Thompson & Elda M Thompson | 29 General Lane | | | Willingboro | NJ | 08046 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE J. DIMITRIJEVIC | | 1204 GOODRICH | | | LANSING | MI | 48910 | |
| MARINELLI APPRAISAL & REAL PROP SVC | | 152 E 41ST ST | | | ERIE | PA | 16504-2008 | |
| MARINELLI APPRAISAL & REAL PROP SVC | MARINELLI APPRAISAL & REAL PROP SVC | 3082 W. 12 | | | Erie | PA | 16505 | |
| Mario Montoya | | 38803 Carstede Ave | | | Palmdale | CA | 93550 | |
| MARION COUNTY BOARD OF COMMISIONERS | | 1219 S PINE AVE | | | OCALA | FL | 34471 | |
| MARION MUNICIPAL UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| MARION NELSON DAVIDSON | | 18312 145TH AVE | | | SPRINGFIELD GARDENS | NY | 11413 | |
| MARION UTILITIES | | PO BOX 718 | | | MARION | IN | 46952 | |
| Mark & Sherrill Moody and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Mark A. Brown | Legal Mail RN-187B1 | 381 W. Hospital Dr. | | | Orofino | ID | 83544-9034 | |
| MARK DEL MEDICO | | 10361 ADRIANNA AVE | | | LAS VEGAS | NV | 89129 | |
| MARK EIDSON | | 2943 CALLE FRONTERA | | | SAN CLEMENTE | CA | 92673 | |
| MARK GARCIA | | 3507 MARS RD NE | | | ALBUQUERQUE | NM | 87107 | |
| MARK HEITZINGER | | PO Box 30365 | | | Tucson | AZ | 85751-0365 | |
| MARK J HARDCASTLE | | 5950 SYMPHONY WOODS ROAD | SUITE 418 | | COLUMBIA | MD | 21044-3591 | |
| MARK LORENZEN AND DENNIEC LOREZEN | JOEY D. SCHMIDT | CENTRAL LAW OFFICE PC | PO BOX 720633 | | NORMAN | OK | 73070 | |
| Mark McVey and Susan McVey | Kenneth D. Quat, Esq. | 678 Massachusetts Ave., Suite 702 | | | Cambridge | MA | 02139 | |
| Mark Pellegrino | | 224 138th Place SE | | | Mill Creek | WA | 98012 | |
| Mark Pellegrino | Fetherston Edmonds, LLP | Christopher B. Matheny | 960 Liberty Street SE, Suite 110 | PO Box 2206 | Salem | OR | 97308-2206 | |
| Mark R Fitzgerald | | 5761 W Kesler St | | | Chandler | AZ | 85226 | |
| MARK SMITH | | 8139 PACE RD | | | NORFOLK | VA | 23518 | |
| Marlene Kraft | | 24684 Hathaway | | | Farmington Hills | MI | 48334 | |
| Marlo Lawrence | c/o Underwood & Riemer, PC | P.O. Box 1206 | | | Mobile | AL | 36652 | |
| Marlo Lawrence | Underwood & Riemer, PC | Earl P. Underwood, Jr | 21 S Section Street | | Fairhope | AL | 36532 | |
| MARLON HOLDEN AND A AND M | | 2802 BLUE JAY CIR | INDUSTRIES | | HUMBLE | TX | 77396 | |
| Marlow Hooper and Monique Hooper | Marlow Hooper | 12471 Melon Drive | | | Rancho Cucamonga | CA | 91739 | |
| MARSH MANAGEMENT SERVICES INC | | C O MARSH and MCLENNAN | 25252 NETWORK PL | | CHICAGO | IL | 60673-1252 | |
| Marsha Muwwakkil | | 6314 Homeview Dr. | | | Houston | TX | 77049 | |
| MARSHALL L COHEN PA | | PO BOX 60292 | | | FORT MYERS | FL | 33906 | |
| Martha G Lindelow | | 68 River Drive | | | Ormond Beach | FL | 32176 | |
| MARTHA KUEHN | | 6016 INNES TRACE | | | LOUISVILLE | KY | 40222 | |
| Martha R & David J Petty | | 8864 SE Jardin Street | | | Hobe Sound | FL | 33455 | |
| Marvin E. McDougal, Jr. | c/o Law Offices of Richard Sax | 448 Sebastopol Ave. | | | Santa Rosa | CA | 95401 | |
| MARVIN JENKINS | | 1002 BUTTERFIELD CIR W | | | SHOREWOOD | IL | 60404 | |
| MARY ANN TAYLOR AND DC BUILDERS | | 49 WEDGEWOOD COVE | | | JACKSON | TN | 38305 | |
| MARY ANN TAYLOR AND DC BUILDERS | Mary Taylor & Leon Taylor | 221 Millwood St | | | Selmer | TN | 38375 | |
| Mary Beth Clawson and John Riddle | Ranco Law Firm | 2709 Texas Avenue | | | Texas City | TX | 77590 | |
| Mary Critchley | Mayer Morganroth, Esq. | 344 North Old Woodward Ave., Suite 200 | | | Birmingham | MI | 48009 | |
| MARY ELIZABETH FLYNN | | 100 JANIS ST | | | NEW ROADS | LA | 70760 | |
| Mary Jane Tanner a/k/a Mary J. Tanner a/k/a Mary Jane Barber | Susan Fuhrer Reiter | MacDonald, Illig, Jones & Britton LLP | 100 State Street, Suite 700 | | Erie | PA | 16507-1459 | |
| Mary Luu-Johnsen | | 1510 SW 32nd Ter | | | Cape Coral | FL | 33914 | |
| MARY NASCIMENTO AND CARY | RECONSTRUCTION CO INC | 55 ELIJAH CT | | | CAMERON | NC | 28326-6496 | |
| MARY NASCIMENTO AND CARY | Sarah Olindina Nascimento | 55 Elijah Court | | | Cameron | NC | 28326 | |
| Mary Perkins White | Law Offices of Christopher E. Green | 601 Union St Ste 4285 | | | Seattle | WA | 98101 | |
| Mary Perkins White | Mary Perkins White | PO Box 489 | | | Gig Harbor | WA | 98335 | |
| Mary R. Biancavilla | | 341 Oak Dr. | | | New Cumberland | PA | 17070 | |
| Maryann Smith vs GMAC Mortgage LLC and The Bank of New York Mellon Company NA | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| MASON APPRAISAL SERVICE | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| MASON APPRAISAL SERVICES | | 4314 Evanston Blvd | | | N Charleston | SC | 29418 | |
| Massachusetts Housing Finance Agency | Mass Housing | One Beacon St., 29th Floor | | | Boston | MA | 02108 | |
| Massachusetts Mutual Life Insurance Company | c/o Bernadette Harrigan | 1295 State Street | | | Springfield | MA | 01111-0001 | |
| Massachusetts Mutual Life Insurance Company | Eleanor P. Williams | Assistant Vice President and Counsel | 1295 State Street | | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company | Jennifer J. Barrett | Quinn Emanuel Urquhart & Sullivan, LLP | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| Massachusetts Mutual Life Insurance Company | MassMutual Financial Group | Eleanor P. Williams | Assistant Vice President & Counsel | 1295 State Street | Springfield | MA | 01111 | |
| Massachusetts Mutual Life Insurance Company and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Attn Harry Olivar | 865 South Figueroa Street, 10th Floor | | Los Angeles | CA | 90066 | |
| MASTERFILE | | 16816 DALLAS PKWY | | | DALLAS | TX | 75248-1919 | |
| MASTERS ALLIANCE | | 3600 MINNESOTA DR | STE 525 | | EDINA | MN | 55435 | |
| MATTHEW BELL | | 15 N MUROC DR 1998 | | | MONTCLAIR | NJ | 93524-2002 | |
| MATTHEW COOK | | 15731 VISTA DR | | | MONTCLAIR | VA | 22025 | |
| MATTHEW COOK | | 275 HWY 246 105 | | | BUELLTON | CA | 93427 | |
| Matthew Detwiler | | c:o GMAC Mortgage LLC | 1100 Virginia Dr | 10077991 | Fort Washington | PA | 19034 | |
| MATTHEW JESSUP | | 318 W 5TH ST | | | NEWBERG | OR | 97132 | |
| MATTHEW MCLEAN | | 7118 SADDLE UP DR | | | COLORADO SPRINGS | CO | 80922 | |
| MAURICE PETERSON | MAURICE PETERSON | 5524 FAMILY DRIVE | | | PRINCE GEORGE | VA | 23875 | |
| MBIA Insurance Corporation | Attn George M. Patrick, Esq. | c/o Cadwalader, Wickersham & Taft LLP | One World Financial Center | | New York | NY | 10281 | |
| MBIA Insurance Corporation | Cadwalader, Wickersham & Taft LLP | Attn Mark C. Ellenberg | 700 Sixth Street, N.W. | | Washington | DC | 20001 | |
| MBIA Insurance Corporation | MBIA Insurance Corporation | Attn David Dubrow | 113 King St | | Armonk | NY | 10504 | |
| MBS INC | | 601 N MUR LEN | STE 16 | | OLATHE | KS | 66062 | |
| McAfee & Taft | Ross A. Plourde | Two Leadership Square, 211 N. Robinson | 10th Floor | | Oklahoma City | OK | 73102 | |
| McCabe, Weisberg & Conway, LLC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCabe, Weisberg & Conway, PC | | 123 South Broad Street, Suite 1400 | | | Philadelphia | PA | 19109 | |
| McCalla Raymer, LLC | | 6 Concourse Parkway, Suite 3200 | | | Atlanta | GA | 30328 | |
| MCDERMOTT INC | | 1735 MARKET ST STE A 404 | | | PHILADELPHIA | PA | 19103 | |
| McGlinchey Stafford PLLC | | 601 Poydras Street | 12th Floor | | New Orleans | LA | 70130 | |
| McKelvie DeLuca, P.C. | McKelvie DeLuca, P.C, ID #10841184 | 280 West Maple Road, Suite 300 | | | Birmingham | MI | 48009 | |
| MEDIACOM | | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | |
| MELISSA A THIGPEN | | 493 E GAGE AVE | | | MEMPHIS | TN | 38106 | |
| Melissa Walker | | 2216 N. Locust Avenue | | | Compton | CA | 90221 | |
| Merit property management inc | | ATTN PROPERTY TRANSACTION | 1 POLARIS WAY STE 100 | | ALISO VIEJO | CA | 92656 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Cleary Gottlieb Steen & Hamilton LLP | Meredith Kotler & Lisa M. Schweitzer | One Liberty Plaza | | New York | NY | 10006 | |
| Merrill Lynch Mortgage Investors, Inc. et al | Jill Fairbrother Assistant General Counsel | Global Banking & Markets Litigation | Bank of America | 50 Rockefeller Plaza, NY1-050-07-01 | New York | NY | 10020 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Investors, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Merrill Lynch, Pierce, Fenner & Smith Incorporated | Merrill Lynch Mortgage Lending, Inc. | William David Hinkelman | One Bryant Park | | New York | NY | 10036 | |
| Meta Turner | Troy and Meta Turner | c/o Kristin Crone, Esq. | 9075 Foothills Blvd., Suite 6 | | Roseville | CA | 95747 | |
| Metropolitan Edison Company, a FirstEnergy Company | | 331 Newman Springs Road | Building 3 | | Red Bank | NJ | 07701 | |
| MGIC MORTGAGE | | PO BOX 566 | | | MILWAUKEE | WI | 53201-0566 | |
| MIAMI DADE Water & Sewer | Attn Collection Branch/Bankruptcy Unit | 3071 SW 38TH AVENUE | 111 NW 1 ST STE 2550 | | MIAMI | FL | 33128 | |
| MIAMI DADE FLORIDA BOARD OF | | COUNTY COMMISSIONERS | | | MIAMI | FL | 33128 | |
| MIAMI IMAGEMENTINC | | PO Box 149089 | | | Coral Gables | FL | 33114 | |
| Michael A. Riley and Dyanne S. Riley | | 1541 SE 12th Ave | 37 | | Homestead | FL | 33034 | |
| Michael Alape | | 4323 N. Imperial Way | | | Provo | UT | 84604 | |
| Michael and Gloria McGuinty | | 100 Lakeview Ave | | | Piscataway | NJ | 08854-2726 | |
| Michael and Gloria McGuinty | Michael and Gloria McGuinty | 8708 53rd Terrace East | | | Bradenton | FL | 34211 | |
| MICHAEL BURGETT | | 4757 Roundtree | | | Brighton | MI | 48116 | |
| Michael Davalos | | PO BOX 295 | | | SHELBYVILLE | MI | 49344-0295 | |
| Michael Davalos | G. Harris Warner, Jr. Esq. | Warner & Renick PLC | PO Box 21584 | | Roanoke | VA | 24018 | |
| Michael Davalos | Warner & Renick, PLC | Thomas D. Domonoske | 461 Lee Avenue | | Harrisonburg | VA | 22802 | |
| Michael G. Weiss | | 1085 90th St. NE | | | Sebeka | MN | 56362 | |
| Michael Garrett Burger | J.L. Draper, Attorney at Law | PO Box 848 | | | Anniston | AL | 36202 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Michael Garrett Burger | Michael Garrett Burger | 241 Alabama Highway 144 | | | Ohatchee | AL | 36271 | |
| Michael Holmes | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| MICHAEL J LANGOWSKK and JANEEN A LANGOWSKI | | 1206 162ND AVE NW | | | ANDOVER | MN | 55304 | |
| Michael J. Ethier | | 2060 Walden Ct | | | Flint | MI | 48532 | |
| MICHAEL KARMAZYN AND KRISTIN | KARMAZYN AND ROOFCO INC | 5262 S MALTA WAY | | | CENTENNIAL | CO | 80015-6013 | |
| MICHAEL NEWCOMB | | 307 TWIN OAKS RD | | | LINTHICUM | MD | 21090 | |
| Michael or Darcie Lampman | | 3314 Monticello Ave | | | Waterloo | IA | 50701 | |
| Michael Rossi | | 1272 Cantera Court | | | Pebble Beach | CA | 93953 | |
| MICHAEL SINGLETON | | 91-247 KAUKOLU PL | | | EWA BEACH | HI | 96706-4988 | |
| Michael Wheeler | | 1728 Victoria Way NW | | | Kennesaw | GA | 30152 | |
| MICHELE STEINKE | | 3027 Rycroft | | | Keego Harbor | MI | 48320 | |
| MICHELLE BAIRD | | 31009 DURHAM DR | | | MENIFEE | CA | 92584 | |
| Michelle Renee Strickland | | 8301 E. 93rd St. | | | Kansas City | MO | 64138 | |
| MICHIGAN MUTUAL INC | | 800 MICHIGAN ST | | | PORT HURON | MI | 48060 | |
| MidAmerican Energy Co. | | PO Box 4350 Credit | | | Davenport | IA | 52808 | |
| Middleburg Bank | Joe S. Ritenour | Ritenour Place Mougin-Boal & Weston | 20 West Market Street, Suite A | | Leesburg | VA | 20176 | |
| MIDESSA TELEPHONE SYSTEMS INC | | PO BOX 60688 | | | MIDLAND | TX | 79711 | |
| MidFirst Bank, a Federally Chartered Savings Association | c/o William H. Hoch | Crowe & Dunlevy | 20 N. Broadway, Suite 1800 | | Oklahoma City | OK | 73102 | |
| MidFirst Bank, a Federally Chartered Savings Association | Scott Reed | Senior Vice President | 999 N.W. Grand Blvd. | | Oklahoma City | OK | 73118 | |
| Milagro Melendez | | 10357 Gaynor Avenue | | | Granada Hills | CA | 91344 | |
| MILDRED FLAUCHER | | 26 NORTH WYNDHAM ROAD | | | NIANTIC | CT | 06280 | |
| MILES NOUI | | 3322 FLYING COLT CT | | | NORTH LAS VEGAS | NV | 89032 | |
| MILLIMAN | | 15800 BLUEMOUND RD STE 400 | | | BROOKFIELD | WI | 53005-6069 | |
| Millsap & Singer, LLC | | 612 Spirit Dr. | | | St. Louis | MO | 63005 | |
| Minette Brody | | 7933 W Denver Avenue | | | Milwaukee | WI | 53223 | |
| Mississippi Attorney Generals Office | Bridgette W. Wiggins, Special Assistant Attorney General | PO Box 22947 | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | Mississippi Attorney Generals Office | 550 High Street | | | Jackson | MS | 39225 | |
| Mississippi Attorney Generals Office | State of Mississippi | Bridgette W. Wiggins | 550 High Street | | Jackson | MS | 39225-2947 | |
| MISSOURI DIVISION OF FINANCE | | 301 W HIGH ST RM 630 | | | JEFFERSON CITY | MO | 65102-0716 | |
| MISTIE MAJOR | | 1011 HICKAM RD | | | MIDDLE RIVER | MD | 21220 | |
| MITCHELL GARRETT | | 4712 W ALLEN ST | | | LAVEEN | AZ | 85339 | |
| Mohammed K. Ghods & Heidi M. Ghods | | 2100 North Broadway | | | Santa Ana | CA | 92705 | |
| MOJO SYSTEMS LLC | | 128 S LUCILE ST | | | SEATTLE | WA | 98108-2430 | |
| Molly Jane Essama | | 2121 Coronado Parkway North, Unit B | | | Denver | Co | 80229 | |
| Monifa Ajanaku | | 1020 Rayner Street | | | Memphis | TN | 38114 | |
| Monty Allen & Heather Allen | | 612 E. Puritan Ave. | | | Muscle Shoals | AL | 35661 | |
| Monty Allen & Heather Allen | Jeff Austin | Attorney at Law | 211 S. Cedar Street | | Florence | AL | 35630 | |
| Moodys Investors Service, Inc. | Attn Christopher R. Belmonte, Esq. | c/o Satterlee Stephens Burke & Burke LLP | 230 Park Avenue | | New York | NY | 10169 | |
| MooseLake Water and Light | | PO Box 418 | | | Moose Lake | MN | 55767 | |
| MORGAN LEWIS and BOCKIUS LLP | | 1701 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| Morgan Stanley & Co. Incorporated (n/k/a Morgan Stanley & Co. LLC) | c/o Kevin H. Marino | Marino, Tortorella & Boyle, P.C. | 437 Southern Blvd | | Chatham | NJ | 07928 | |
| MORPHOTRAK | | 20 W STATE ST 8TH FL | | | TRENTON | NJ | 08608 | |
| MORRIS COLEMAN | | 907 DECATUR AVE | | | PENSACOLA | FL | 32507 | |
| MORRISSEY APPRAISAL SERVICES | | 20645 ROUNDUP CIR | | | OMAHA | NE | 68022-2116 | |
| MORTGAGE 004 | | PO BOX 10448 | | | UNIONDALE | NY | 11555-0448 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Anne Braucher, Counsel | MERSCORP Holdings, Inc. | 1818 Library Street, Suite 300 | | Reston | VA | 20190 | |
| Mortgage Electronic Registration Systems, Inc. and MERSCORP Holdings, Inc. | Sullivan Hazeltine Allinson LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Structured Products, Inc. | Attn Peter Principato | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT Holdings, Inc. n/k/a MIT Holdings, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. | Jay Strauss, Managing Director | Patrick McEnerney, President | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Peter Principato | C/O DB Structured Products, Inc. | 60 Wall Street | | New York | NY | 10005 | |
| MortgageIT, Inc. | Steven Wilamowsky | Bingham McCutchen LLP | 399 Park Avenue | | New York | NY | 10022 | |
| MortgageIT, Inc. et al | Latham & Watkins LLP | Richard D. Owens and Aaron M. Singer | 885 Third Avenue | | New York | NY | 10022 | |
| Mr. Jürgen Abis | | Werte 3 | | | Oberderdingen | | 75038 | Germany |
| Mr. Larry Sipes | | 413 30-1/4 Rd. | | (GMAC Mortgage Tracking # 155093) | Grand Junction | CO | 81504 | |
| Mr. Larry Sipes | Sender & Wasserman, P.C. | Harvey Sender, Esq., Regina M. Ries, Esq. | 1660 Lincoln St., Suite 2200 | | Denver | CO | 80264 | |
| Ms. Leslie D. Watley | | 22 Cavhurst Drive | | | North Haven | CT | 06473 | |
| Ms. Leslie D. Watley | Jerome N. Frank Legal Services Organization | J.L. Pottenger, Jr. | P.O. Box 209090 | | New Haven | CT | 06520-9090 | |
| MSA MORTGAGE LLC | | 5 FREEMONT ST | | | WINTHROP | MA | 02152 | |
| MTM Technologies, Inc. | Attn Ro Milano | 1200 High Ridge Rd | | | Stamford | CT | 06905 | |
| Multiple ResCap Claimants | c/o Matthew C. Helland, Esq. | Nichols Kaster, LLP | One Embarcadero Center | Suite 720 | San Francisco | CA | 94111 | |
| Multiple ResCap Claimants | Dorsey & Whitney LLP | Monica Clark | 50 South Sixth Street Suite 1500 | | Minneapolis | MN | 55402-1498 | |
| Multiple ResCap Claimants | Vito Torchia | Brookstone Law, P.C. | 4000 MacArthur Blvd., Suite 1110 | | Newport Beach | CA | 92660 | |
| MUNDY TOWNSHIP | | 3478 MUNDY AVE | | | SWARTZ CREEK | MI | 48473 | |
| Musa Ahmed and Nashia Ahmed | | 5002-5004 Bingham St. | | | Dearborn | MI | 48126 | |
| NACA | | C O STELLA MURRAY | 3607 WASHINGTON ST | | JAMAICA | MA | 02130 | |
| Nadine R Rice v Homecomings Financial LLC a Delaware limited liability company Johnson and Freedman LLC a Georgia et al | | THE SEGAL LAW FIRM | 810 KANAWHA BLVD E | | CHARLESTON | WV | 25301 | |
| Nan N. Miller Estate | Dale W. Pittman, Esquire | The Law Office of Dale W. Pittman, P.C. | 112-A W. Tabb Street | | Petersburg | VA | 23803 | |
| Nan N. Miller Estate | Melvin D. Miller | 104 Woodward Dr SW | | | Roanoke | VA | 24018-0713 | |
| NAOMI HARRIS | | 403 BOLING ST | | | CLAYTON | NC | 27520 | |
| NAPOLITANO, ROBERTA | | Roberta Napolitano, Trustee of Bankruptcy Estate of Hunt | PO Box 9177 | | | BRIDGEPORT | CT | 06601 | |
| NAPOLITANO, ROBERTA | Scanlon Corporation | 350 Fairfield Avenue | | | Bridgeport | CT | 06604 | |
| Natalie Bradford | | 1568 W 100th Place | | | Chicago | IL | 60643-2104 | |
| Natalie Santana | | 5214 Walnut Creek Road | | | Reno | NV | 89523 | |
| Natasha Morrow | c/o Simon/Paschal PLLC | 2633 McKinney Ave, | Suite 130-439 | | Dallas | TX | 75204 | |
| Natasha Morrow | The Coles Firm P.C. | 4925 Greenville Ave., Suite 1250 | | | Dallas | TX | 75206 | |
| Nathan and Magdelyn Stutler | | 1348 Rushmore Avenue N | | | Keizer | OR | 97303 | |
| Nathan and Magdelyn Stutler | Fetherston Edmonds LLP | 960 Liberty St SE Ste 110 | PO Box 2206 | | Salem | OR | 97308-2206 | |
| Nathan N. Russell | | 35295 Leon | | | Livonia | MI | 48150 | |
| National Business Systems | | 2919 W SERVICE RD | | | EAGAN | MN | 55121 | |
| National Fuel Gas Distribution Corporation | | 6363 Main Street, Legal Department | | | Williamsville | NY | 14221 | |
| NATIONAL GRID | | 300 ERIE BLVD WEST | | | SYRACUSE | NY | 13202 | |
| National Integrity Life Insurance Company | Jeffrey L. Stainton, Esq. | 400 Broadway | | | Cincinnati | OH | 45202 | |
| Nationstar Mortgage LLC | Dean T. Kirby, Jr. | Kirby & McGuinn, A P.C. | 707 Broadway, Suite 1750 | | San Diego | CA | 92101 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | c/o Green & Hall, APC | 1851 E. First Street | | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Attn Valerie J. Schratz | Nationstar Mortgage LLC C/O Green & Hall, APC | 1851 E. First Street, 10th Floor | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | c/o Green & Hall, APC | Attn Valerie J. Schratz | 1851 E. First Street | 10th Floor | Santa Ana | CA | 92705 | |
| Nationstar Mortgage LLC | Jessica C.K. Boelter | Sidley Austin LLP | 1 S. Dearborn | | Chicago | IL | 60603 | |
| Nationstar Mortgage LLC | Nationstar Mortgage LLC | 350 Highland Dr | | | Lewisville | TX | 75067 | |
| Nationstar Mortgage LLC | The Office of General Counsel | 350 Highland Drive | | | Lewisville | TX | 75067 | |
| Nationwide Mortgage Concepts, LLC | c/o C.R. Barclay, Ch. 7 Trustee | P.O. Box 26099 | | | Santa Ana | CA | 92799-6099 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Natural Resource Law Group, PLLC - Jill Smith, Attorney | KEITH PELZEL, VS LSI TITLE AGENCY INC GMAC MRTG, LLC HOMECOMINGS FINANCIAL | NETWORK INC FIRST AMERICAN TITLE INSURANCE ET AL | 2217 NW Market Street, Suite 27, P.O. Box 17741 | | Seattle | WA | 98127-1300 | |
| NAVIGANT Consulting Inc | | 4511 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| NDEX West LLC TS XXXXXXXXXX1737 Fremont Investment & Loan APN 134-421-026-3 | Patrick De Jesus Title Order No 100725771 | LSI Title Company/Agency Sales & Posting | 3210 El Camino Real, Suite 200 | | Irvine | CA | 92602 | |
| Neaton, Karen & Neaton, Richard | GMAC MRTG, LLC VS KAREN NEATON, RICHARD NEATON, MRTG ELECTRONIC REGISTRATION SYS INC, SOLEY AS NOMINEE FOR GMAC MRTG CO ET AL | 3071 Rivershore Lane | | | Port Charlotte | FL | 33953 | |
| Nebraska State Treasurer | | Unclaimed Property Division | 809 P St | | Lincoln | NE | 68508 | |
| Neil C. Gordon, Chapter 7 Trustee for the Estate of Derrick L. Patterson | | 171 17th Street, NW, Suite 2100 | | | Atlanta | GA | 30363-1031 | |
| NEIL F. LURIA, AS TRUSTEE TO THE TAYLOR, BEAN & WHITAKER PLAN TRUST | Berger Singerman | Kristopher E. Aungst, Esq. | 1450 Brickell Avenue, Suite 1900 | | Miami | FL | 33131 | |
| Neil A. Kasparova | | 13230 10th Ave S | | | Burien | WA | 98168 | |
| Nestor Fantone & Bernadette Fantone | | 1870 San Benito Way | | | Coalinga | CA | 93210 | |
| NEVADA FINANCIAL INSTITUTIONS DIVISION | | 1179 FAIRVIEW DR STE 201 | | | CARSON CITY | NV | 89701 | |
| NEVADA LEGAL NEWS | | 930 S FOURTH ST | STE 100 | | LAS VEGAS | NV | 89101 | |
| Neville Evans and Maribeth Evans | James B. Blackburn, Jr. | Wiseman, Blackburn & Futrell | PO Box 8996 | | Savannah | GA | 31412 | |
| New Hampshire Banking Department | | 53 REGIONAL DR STE 200 | | | CONCORD | NH | 03301 | |
| New Jersey American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| NEW WORLD REAL ESTATE GROUP INC | | 21415 HYDE RD | | | SONOMA | CA | 95476 | |
| NEWCOURSE COMMUNICATIONS INC | | ATTN ACCOUNTS RECEIVABLE DEPT | 5010 LINBAR DR | | NASHVILLE | TN | 37211 | |
| Ngan Moy | | 1189 Pine Tree Drive | | | Lake Villa | IL | 60046 | |
| NGUYEN, DIEM TRANG | DIEM T NGUYEN VS NATIONSTAR MORTGAGE LLC FANNIE MAE QUALITY LOAN SVCS INC SUMMERGREEN HOMEOWNERS ASSOC HUNTINGTON WE ET AL | PO BOX 12139 | | | WESTMINSTER | CA | 92685 | |
| Nicholas Formico | | 9931 Aquarius Dr # S | | | Port Richey | FL | 34668 | |
| Nicholas Formico | Phelan Hallinan PLC | 2727 W. Cypress Creek Road | | | Fort Lauderdale | FL | 33309-1721 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| NICHOLSON APPRAISAL | | 3007 Carpenter LP SE | | | Olympia | WA | 98503-3940 | |
| Nicolle Bradbury | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| NICOR GAS | | PO BOX 0632 | | | AURORA | IL | 60568-0001 | |
| NIELSON and SHERRY PSC | | 639 WASHINGTON AVE | STE 200 | | NEWPORT | KY | 41071-1971 | |
| Nietje Gedney vs GMAC Mortgage, LLC | Skinner Law Firm | 115 E. Washington St. | | | Charles Town | WV | 25414 | |
| Nikki C. Johnson | | 2045 Esquire Lane | | | Racine | WI | 53406 | |
| NINA HILLMAN | | 12400 VENTURA BLVD 617 | | | STUDIO CITY | CA | 91604 | |
| Noble Debamata an Individual | | 2202 S. Budlong Ave | | | Los Angeles | CA | 90007 | |
| Noel McNally | | 2255 N. Ontario St, Suite 400 | | | Burbank | CA | 91504 | |
| Noelia Valdes v GMAC Mortgage LLC | | TRENT KENNETH | 831 E OAKLAND PARK BLVD | | FORT LAUDERDALE | FL | 33334 | |
| Noonday Offshore Inc. and Farallon Capital et al | Noonday Offshore Inc. and Farallon Capital et al | Attn Ed Chung & Jeremy Powers | c/o Farallon Capital Management, L.L.C. | One Maritime Plaza, Suite 2100 | San Francisco | CA | 94111 | |
| NORMAND JARRETT | | 10911 HOLLEYBROOKE DR | | | SPOTSYLVANIA | VA | 22553 | |
| Normandale Holdings, L.L.C | c/o David A. Libra | Lapp, Libra, Thomson Stoebner & Pusch, Chtd | 120 South Sixth Street, Suite 2500 | | Minneapolis | MN | 55402 | |
| Normandale Holdings, L.L.C. | Normandale Holdings, L.L.C. | Attn Philip Trobst | c/o Equity Group Investments | Two North Riverside Plaza, Suite 600 | Chicago | IL | 60606 | |
| NORTH CAROLINA COMMISSIONER OF BANKS | | 316 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| North Carolina Department of Revenue | | Unclaimed Property Program | 325 N Salisbury St | | Raleigh | NC | 27603-1385 | |
| NORTH CENTRAL JERSEY ASSOCIATION | | 910 Mount Kemble | | | Morristown | NJ | 07960 | |
| Northern Indiana Public Service Company | Attn Revenue/Recovery | 801 E. 86th Avenue | | | Merrillville | IN | 46410 | |
| Northern States Power Co., A Minnesota Corporation, DBA Xcel Energy | | PO Box 727 | | | La Crosse | WI | 54602 | |
| NORTHWEST APPRAISAL COMPANY | | 1940 E SECOND STREETPO BOX 156 | | | DEFIANCE | OH | 43512 | |
| Northwestern Bank, N.A. | Northwestern Bank, N.A. | John Satrom Pres/CEO | 4 N. Main | PO Box 10 | Dilworth | MN | 56529 | |
| Norvell Cunningham | | 1450 Riverside Drive | | | Marks | MS | 38646 | |
| Novell PlateSpin Maintenance | | PO Box 641025 | | | Pittsburgh | PA | 15264-1025 | |
| NVR MORTGAGE FINANCE INC | | 121 HILLPOINT DR | STE 100 | | CANONSBURG | PA | 15317 | |
| NYS Department of Financial Services | | 1 Commerce Plz | | | Albany | NY | 12257 | |
| OAKNOLL HOME OWNERS ASSOCIATION | | PO BOX 7803 | | | FELTON | DE | 19943 | |
| Obermayer Rebmann Maxwell & Hippel LLP | | 1617 J.F.K. Boulevard | One Penn Center, 19th Floor | | Philadelphia | PA | 19103 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE ENVIRONMENTS INC | | 1500 GRUNDYS LN | | | BRISTOL | PA | 19007 | |
| Office of Attorney General, State of North Dakota | Parrell D. Grossman Director, Consumer Protection and Antitrust Division | Office of Attorney General | Gateway Professional Center | 1050 E Interstate Ave., Ste. 200 | Bismarck | ND | 58503-5574 | |
| Office of Attorney General, State of North Dakota | State of North Dakota | Office of attorney General | 600 E Blvd Ave Dept 125 | | Bismarck | ND | 58505-0040 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | 11815 FOUNTAIN WAY STE 400 | | | NEWPORT NEWS | VA | 23606-4448 | |
| OFFICE OF THE COMMISSIONER OF ACCOUNTS | | THE FAIRFAX BUILDING | 10555 MAIN ST STE 500 | | FAIRFAX | VA | 22030 | |
| Office of the Maryland Attorney General | Attn Lucy A. Cardwell | Office of the Attorney General | 200 St. Paul Pl | | Baltimore | MD | 21202 | |
| Office of the Minnesota Attorney General | Sara L. Bruggeman | Bremer Tower, Suite 900 | 445 Minnesota Street | | St. Paul | MN | 55101-2127 | |
| Office of the Minnesota Attorney General | Scott Ikeda | Bremer Tower, Suite 1200 | 445 Minnesota Street | | St. Paul | MN | 55101 | |
| Office of the Nevada Attorney General | Attn Ernest Figueroa | 100 N. Carson St | | | Carson City | NV | 89701 | |
| Office of the State Controller of California | Attn Dave Brownfield | 300 Capitol Mall, Suite 1850 | | | Sacramento | CA | 95814 | |
| Office of the State Treasurer | Attorney Liz Austin | Pullman & Comley, LLC | 850 Main Street, 8th Floor | | Bridgeport | CT | 06601-7006 | |
| Office of the State Treasurer | State of Connecticut | Unclaimed Property Division | 55 Elm St | | Hartford | CT | 06106 | |
| Office of the State Treasurer | Unclaimed Property Division | One Players Club Dr | | | Charleston | WV | 25311 | |
| OFFICEMAX CONTRACT INC | | 75 REMITTANCE DR 2698 | | | CHICAGO | IL | 60675-2698 | |
| OFFICES OF THE TREASURER WARREN COUNTY | | PO BOX 1540 | | | FRONT ROYAL | VA | 22630 | |
| OG&E Electric Service | Attn Bankruptcy Clerk M223 | P.O. Box 321 | | | Oklahoma City | OK | 73101 | |
| OKLAHOMA S 001 | | UNCLAIMED PROPERTY DIVISION | 4545 N LINCOLN BLVD STE 106 | | OKLAHOMA CITY | OK | 73105-3413 | |
| Oklahoma State Treasurer | | Unclaimed Property Division | 2401 NW 23rd st | Ste 42 | Oklahoma City | OK | 73107 | |
| OLD REPUBLIC | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC DEFAULT MANAGEMENT SERVICES | | 530 S MAIN ST | STE 1031 | | AKRON | OH | 44311-4423 | |
| OLD REPUBLIC NATIONAL TITLE INSURANCE CO. | | 8840 STANFORD BLVD STE 4500 | | | COLUMBIA | MD | 21045 | |
| OLD TOWN TOWNHOLSES CONDOMINIUMS | | 2006 N 30TH | Unit No. 8 | | TACOMA | WA | 98403 | |
| Omar Solorzano | | 931 East 97th Street | | | Los Angeles | CA | 90002 | |
| OMEGA CREDIT TRUST LLC | | 2630 SW 28TH ST STE 610 | | | COCONUT GROVE | FL | 33133-3872 | |
| OneWest Bank and Deutsche Bank National Trust Company, as Trustee of the IndyMac INDX Mortgage Loan Trust 2005-AR23, Mortgage | Pass-Through Certificates Series 2005-AR23 under the Pooling and Servicing Agreement dated Sept 1, 2005 | John Maston ONeal | Quarles & Brady LLP | 2 North Central Avenue | Phoenix | AZ | 85004-2391 | |
| ONLINE RES 001 | | PO.BOX 418410 | | | BOSTON | MA | 02241-8410 | |
| ONMEDIA | | A MEDIACOMM COMMUNICATIONS CO | 6300 COUNCIL ST NE | | CEDAR RAPIDS | IA | 52402 | |
| OPEN SOLUTIONS LLP | | 455 WINDING BROOK RD | | | GLASTONBURY | CT | 06033 | |
| Oppenheimer Wolff & Donnelly LLP | Campbell Mithun Tower - Suite 2000 | 222 South Ninth Street | | | Minneapolis | MN | 55402 | |
| OPTIMUM BONUS TEXAS INC | | 2840 COMMERCIAL CTR BLVD | STE 104 | | KATY | TX | 77494 | |
| Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Magnozzi & Kye, LLP | 23 Green Street, Suite 302 | | Huntington | NY | 11743 | |
| Oregon Department of Justice | Simon Whang | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| ORLANS | | 1650 W BIG BEAVER | | | TROY | MI | 48084 | |
| Otis L. Collier, Jr. | | 3201 Milburn Street | | | Houston | TX | 77021-1128 | |
| PACER SERV 003 | | PO BOX 71364 | | | PHILADELPHIA | PA | 19176-1364 | |
| PACIFIC STRATEGIES and ASSESSMENTS | | 2nd Fl Eaton Tower | 8 Hysan Ave | | Causeway Bay | | | Hong Kong |
| PACKER, ROBERT C & PACKER, NARDIA E | | 5960 VIENRICH DRIVE | | | SAN DIEGO | CA | 92120-3715 | |
| PACKER, ROBERT C & PACKER, NARDIA E | Kenneth Packer | Trustee | 6927 Ridge Manor Ave | | San Diego | CA | 92120 | |
| PAKIS GIOTES PAGE and BURLESON | | 400 AUSTIN AVE STE 400 | | | WACO | TX | 76701 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PAKIS GIOTES PAGE AND BURLESON | Pakis, Giotes, Page & Burleson | PO Box 58 | | | Waco | TX | 76703-0058 | |
| Pamela S. James Robin T. James | | 27701 James Road | | | Laurel | DE | 19956 | |
| PAMELA WEST | Morrison Cohen LLP | Attn Robert K. Dakis, Esq and Michael Connolly | 909 Third Ave | | New York | NY | 10022 | |
| PAMELA WEST | PAMELA E. WEST | 2710 BRIARCLIFF PLACE | | | CHARLOTTE | NC | 28207 | |
| PARAMOUNT RESIDENTIAL MORTGAGE GROUP INC | | 1265 CORONA POINTE | THIRD FL | | CORONA | CA | 92879 | |
| Park Place Commerce Investments, LLC | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figuera Street, 10th Floor | | Los Angeles | CA | 90017 | |
| PARSONS | | N.W. 9562 | PO BOX 1450 | | MPLS | MN | 55486-9562 | |
| PARSONS | Michael Northquest | 5960 Main St NE | | | Minneapolis | MN | 55432 | |
| PARTNERS SERVICES INC | | 2250 TERMINAL RD | | | ROSEVILLE | MN | 55113 | |
| Pat Pin Corp and Pan-Co Corp dba Coastal Properties | Pat Pin Corp | 825 S US Hwy Ste 200 | | | Jupiter | FL | 33477 | |
| Patricia A Logan vs Deutsche Bank Trust Company Americas a Delaware corporation as Trustee for RAMP 2005SL1 et al | OLYMPIC LAW GROUP PLLC | 2815 EASTLAKE AVE E, STE. 170 | | | SEATTLE | WA | 98102 | |
| Patricia Gravity | | PO Box 12083 | | | Tucson | AZ | 85732 | |
| Patricia J. McNerney | Susan Marie Gray, Attorney at Law | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Patricia Keleher | | P.O. Box 29 | | | Denver | IA | 50622 | |
| Patricia Keleher | Patricia Keleher | 3451 Hammond Avenue | | | Waterloo | IA | 50702 | |
| Patricia LeBlanc | William J. Doyle, Jr. | Leavis and Rest P.C. | 83 Central Street | | Boston | MA | 02109 | |
| Patrick A Aleahia Clarkston | | 911 Main St | | | Franklin | LA | 70538 | |
| Patrick Farrell | | 2904NW114th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick Lorne Farrell | | 2904 NW 14th Terrace | | | Cape Coral | FL | 33993 | |
| Patrick OBrien | Home Team Law Offices, PLLC | 1800 Crooks Road, Suite C | | | Troy | MI | 48084 | |
| Patrick Steven Baranick | | 1141 32nd Ave | | | Longview | WA | 98632 | |
| PATSY HARVEY | | 25 LINDA VISTA | | | ORINDA | CA | 94563 | |
| Patti Ann Tettemore | | 2020 NE 59th Court | | | Fort Lauderdale | FL | 33308 | |
| PAUL A. RECKSIEDLER | MARY K. RECKSIEDLER | 2844 121ST LANE NW | | | MINNEAPOLIS | MN | 55443 | |
| PAUL BURGER | | 3815 MISTY LANDING DR | | | VALRICO | FL | 33594 | |
| Paul Ciaramitaro | | 2407 Davis Lane | | | Antioch | CA | 94509 | |
| Paul Ciaramitaro | Paul Ciaramitaro | 527 Texas Street | | | Antioch | CA | 94509 | |
| PAUL DAVIS RESTORATION AND REMODELING | | 77833 PALAPAS RD | | | PALM DESERT | CA | 92211 | |
| Paul Fernandez, Jr. | Paul Fernandez, Jr. | 5326 Burgundy St. | | | New Orleans | LA | 70117 | |
| Paul Fernandez, Jr. | Willis & Buckley | 3723 Canal Street | | | New Orleans | LA | 70119 | |
| PAUL G POWER | KATHLEEN M POWER | 12 REDSPIRE DRIVE | | | UNION | NJ | 07083 | |
| Paul Horner & Melinda Carpenter | c/o Natale & Wollinetz | 750 Main Street Suite 600 | | | Hartford | CT | 06103 | |
| Paul Joseph Powerly | | 522 South Helena Street | | | Anaheim | CA | 92805-4530 | |
| PAUL MCDONNELL | | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502-2205 | |
| PAUL NARDIN | | 31505 SIX RIVERS CT | | | TEMECULA | CA | 92592 | |
| Paul Y. Hu | | PO Box 6093 | | | Tucson | AZ | 85728 | |
| Paul Y. Hu | Paul Hu | 7602 E 45th Street | | | Tucson | AZ | 85730 | |
| Pauline & Charles Isidienu | | 311 Capewood Dr. | | | League City | TX | 77573 | |
| PCKSR | | 414 STATE ROUTE 273 | | | TRACY | MO | 64079 | |
| Peake, David G and Sandra J. Peake | | 9660 Hillcroft Ste 430 | | | Houston | TX | 77096 | |
| Peake, David G and Sandra J. Peake | David and Sandra Peake | 9660 Hillcroft # 435 | | | Houston | TX | 77096 | |
| PEDERSON PLLC | | 250 MONROE NW STE 400 | | | GRAND RAPIDS | MI | 49503 | |
| PELOTON REAL ESTATE MANAGEMENT LLC | | 8333 DOUGLAS AVE | STE 1600 | | DALLAS | TX | 75225 | |
| PENN WASTE INC | | PO BOX 3066 | | | YORK | PA | 17402 | |
| PENNCRO AS 001 | | 95 JAMES WAY | STE 113 | | SOUTHAMPTON | PA | 18966 | |
| Pennchuck Water | | 25 Manchester St | P O Box 1947 | | Manchester | NH | 03054-1947 | |
| Pennsylvania American Water | | PO Box 578 | | | Alton | IL | 62002 | |
| Penny Sargent | c/o Boudreau Law Offices, PC | 190 Riverside Street, Unit 4A | | | Portland | ME | 04103 | |
| Pension Benefit Guaranty Corporation | Attn Vicente Matias Murrell, Attorney | Office of the Chief Counsel | 1200 K Street, N.W., Suite 340 | | Washington | DC | 20005-4026 | |
| Perry E. Goerner | | 12 Wantage School Road | | | Sussex | NJ | 07461 | |
| PETE PETTINA | | PO BOX 879 | | | SPOKANE VALLEY | WA | 99016 | |
| PETER BELLINA | | 1190 GREEN ST | | | ISELIN | NJ | 08830 | |
| PETER F FLETCHER ATT AT LAW | | 115 W AURORA RD | | | NORTHFIELD | OH | 44067 | |
| PETER GARCIA | | 69 RHAPSODY ST | | | ROSEMONT | MN | 32439 | |
| PETER KOHLMEYER | | 13864 BELMONT TRAIL | | | ROSEMOUNT | MN | 55068 | |
| PETER NYARKO MENSAH | | 6790 BROWNS MILL CHASE | | | LITHONIA | GA | 30038 | |
| PETER PASCARELLI | | 100 CHESLEY CT | | | ST LEONARD | MD | 20685 | |
| Peter Vidikan | | 1631 Loreto Drive | | | Los Angeles | CA | 90026-1603 | |
| PETER WARD GENERAL RECEIVER | | PO BOX 4900 CPIRT ST | | | LYNCHBURG | VA | 24505-0004 | |
| PETERSBURG CIRCUIT COURT CLERKS OFFICE | | 7 COURTHOUSE AVE | | | PETERSBURG | VA | 23803 | |
| Petra Finance, LLC | c/o Thomas A. Conrad, Esq. | Shapiro, Blasi, Wasserman & Gora, P.A. | 7777 Glades Road, Suite 400 | Corporate Centre at Boca Raton | Boca Raton | FL | 33434 | |
| PHEAA | | PO Box 64849 | | | Baltimore | MD | 21264 | |
| PHELAN HALLINAN and SCHMIEG LLP | | 1617 JOHN F KENNEDY BLVD | STE 1400 | | PHILADELPHIA | PA | 19103-1814 | |
| PHELAN HALLINAN PLC | | ONE PENN CTR STE 1400 | | | PHILADELPHIA | PA | 19103 | |
| Phenon Walker | Edgewater Trust | 13880 Edgewater Drive | | | Lakewood | OH | 44107 | |
| PHH Mortgage Corporation f/k/a Cendant Mortgage Corporation | C/O Walter Vironika and Doria Sutton | 1 Mortgage Way | | | Mount Laurel | NJ | 08054 | |
| Philip C Holland (Decease) | Peter Holland | 273 North Hill Rd | | | Yanceyville | NC | 27379 | |
| Philip G. Chadwick | c/o Law Office of Patrick D. Boyle | 222 South 9th Street, Suite 3220 | | | Minneapolis | MN | 55402 | |
| Philip G. Chadwick | Philip G. Chadwick | 826 Sherwood Road | | | Saint Paul | MN | 55126 | |
| Philip H. Noser | | 6014 Kensington Way | | | Imperial | MO | 63052 | |
| Philip Roger Flinn, II | | 10401 Samantha Drive | | | Addison | TX | 75035 | |
| Philip Roger Flinn, II | Judith P. Kenney & Associates, P.C. | One Bent Tree Tower | 16475 Dallas Parkway, Suite 740 | | Addison | TX | 75001-6870 | |
| Philip Zuzolo, Esq., Zuzolo Law Offices on behalf of Richard & Margaret Giuliano | Philip Zuzolo, Esq., Zuzolo Law Offices | GMAC MORTGAGE LLC, FKA GMAC MORTGAGE CORP DBA DITECH.COM, PLAINTIFF, VS. RI | 700 Youngstown-Warren Rd. | | Niles | OH | 44446 | |
| PHILIPPE BERANIA | | 7897 118TH ST | | | JACKSONVILLE | FL | 32244 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | | 8131 ROYAL FLD | | | SAN ANTONIO | TX | 78255 | |
| PHILLIP D SPEARS VS GMAC MORTGAGE LLC | Phillip Spears | c/o Anthony Benedetto | 4115 Medical Drive #410 | | San Antonio | TX | 78229 | |
| Phillip G. Wright | | 268 Tockwotten Cove Road | | | Tiverton | RI | 02813 | |
| PHILLIP J EASTER | | 13887 WINDY OAKS DR | | | COLORADO SPRINGS | CO | 80921 | |
| Phyllis Kaplan | | 61-26 220th St | | | Bayside | NY | 11364 | |
| Piedmont Natural Gas Company | Attn CBO Bankruptcy | 4339 S. Tryon Street | | | Charlotte | NC | 28217-1733 | |
| Pierce & Associates, P.C. | | 1 N. Dearborn Ste 1300 | | | Chicago | IL | 60602 | |
| Pinnacle Bank | Pinnacle Bank | H. Thomas Warren III, Chief Financial Officer | P.O. Box 6508 | | Greenville | SC | 29606 | |
| PITNEY BOWES | | PO Box 845801 | | | DALLAS | TX | 75284-5801 | |
| PITNEY BOWES EFCU | | 1 ELMCROFT RD | | | STAMFORD | CT | 06960 | |
| PITNEY BOWES MGMT SERVICES | | PO BOX 845801 | | | DALLAS | TX | 75284-5801 | |
| Plymouth County, Iowa | Michael P. Murphy | Murphy, Collins & Bixenman, P.L.C. | 30 First Avenue NW | PO Box 526 | Le Mars | IA | 51031 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Alan M. Root | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 | |
| PNC Mortgage, a division of PNC Bank, NA | Blank Rome LLP | Michael B. Schaedle, Esq. | 130 North 18th Street | | Philadelphia | PA | 19103 | |
| PNC Mortgage, a division of PNC Bank, NA | Christian S. Martin | 3232 Newmark Drive (B6-YM14-01-4) | | | Miamisburg | OH | 45342 | |
| PORTSMOUTH CITY TREASURER | | PO BOX 85662 | | | RICHMOND | VA | 23285 | |
| POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al | | Mountain State Justice Inc | 1031 Quarrier St Ste 200 | | Charleston | WV | 25301 | |
| POTOMAC PARTNERS INC | | 2127 S ST NW | | | WASHINGTON | DC | 20008 | |
| Preston Baker And Madelyn Soto | | 4325 215th Pl Apt 2 | | | Bayside | NY | 11361-2960 | |
| Preston Baker And Madelyn Soto | Preston G. Baker | 43-25 215 Pl, 2nd Fl | | | Bayside | NY | 11361-2960 | |
| Preston Clark and Vickie Clark | | 15393 Boulder Creek Dr. | | | Minnetonka | MN | 55345 | |
| PRICEWATERHOUSECOOPERS LLP | | THE NORTHERN TRUST CO | 350 N ORLEANS ST | | CHICAGO | IL | 60654 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| PRIEST CONSTRUCTION INC | | 744 AMANDA PINES DR | | | PARKER | CO | 80138 | |
| Principal Life Insurance Company Principal Funds, Inc. | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Principal Variable Contracts Funds, Inc. | | | | | | | | |
| Pro Se - Corla Jackson | | | | | Mobile | AL | 36695 | |
| | CORLA JACKSON, PLAINTINFF V. GMAC MORTGAGE CORPORATION | 13230 TOM GASTON RD | | | | | | |
| Prodigus Opportunity Fund, LLC | c/o Montage Financial Group, Inc. | 22292 Rancho Viejo Rd., Suite 216 | | | San Juan Capistrano | CA | 92675 | |
| PRODUCTION Services Associates | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| Program Alliance LLC | c/o ICM Insurance Co. | 1981 Marcus Ave, Suite C101 | | | Lake Success | NY | 11042 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 370 TECHNOLOGY DR | PO BOX 3019 | | MALVERN | PA | 19355 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | | 485 E HALF DAY RD 500 | | | BUFFALO GROVE | IL | 60089 | |
| PROVIDEA C 001 | | PO BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | | 3400 N S PROVINCE BLVD | | | FORT MYERS | FL | 33907 | |
| PROVINCETOWN CONDOMINIUM ASSOC INC | Brooke Martinez | Pavese Law | 1833 Hendry Street | | Fort Myers | FL | 33901 | |
| PRUDENTIAL ADA REALTORS | | 3300 DANVERS ST | | | AMARILLO | TX | 79106 | |
| Prudential Trust Company et al | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| Public Service Company of New Hampshire | | PO Box 330 | | | Manchester | NH | 03105 | |
| PVP HOLDINGS | | Closed Accts Dept - BOT - 01G | PO Box 97034 | | Bellevue | WA | 98009-0734 | |
| PVP HOLDINGS | | 280 PARK AVE 36TH FL | | | NEW YORK | NY | 10017 | |
| QUANDIS | | 27442 PORTOLA PKWY STE 350 | | | FOOTHILL RANCH | CA | 92610 | |
| Questar Gas Company | JoAnn | Bankruptcy DNR 244 | 1140 West 200 South | P.O. Box 3194 | Salt Lake City | UT | 84110-3194 | |
| Quintela Bonnett | | 762 Bayard Ave | | | St Louis | MO | 63108 | |
| Qwest Communications Corporation dba CenturyLink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| Qwest Communications dba CenturyLink | CenturyLink Bankruptcy | 700 W. Mineral Ave., AZ Room | | | Littleton | CO | 80120 | |
| R BRANDON GALLOWAY | | 272 SPANTON CRESCENT | | | POOLER | GA | 31322 | |
| R D KLEINSCHMIDT INC | | 19860 SHARON VALLEY RD | ERVIN AND MELISSA EVANS | | MANCHESTER | MI | 48158 | |
| Rafael Estrada Anna G Estrada v US Bank N A as Trustee for RAMP 2006 SP4 Alias GMAC Mortgage LLC Alias and et al | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| | | | | | | | | |
| Rainer P. Warner | | 510 Enrrada St. SE | | | Palm Bay | FL | 32909 | |
| RAINS SURVEYING COMPANY | | 215 W Third St | PO Box 1474 | | Roswell | NM | 88202-1474 | |
| Raj Huff | Harding Huff, P.O.A. for Raj Huff | 448 Rimer Pond Road | | | Blythewood | SC | 29016 | |
| Ralph J Adams & Patricia S Adams | | 9 North Howard Lane | | | Hendersonville | NC | 28792 | |
| Ralph T. Flees | | 9331 Woodridge Circle | | | Savage | MN | 55378 | |
| RAMONA M ROBERTS | | 424 TOWNSEND DR SE | | | HUNTSVILLE | AL | 35811-8763 | |
| Randall Branson | | 202 Archer Ave | | | Marshall | IL | 62441 | |
| Randall Branson | JOHN E LONGWELL ATT AT LAW | 1000 NORTHWOOD DR | | | EFFINGHAM | IL | 62401 | |
| Randall Eugene Frady | | 9712 Bragg Rd | | | Fort Worth | TX | 76177 | |
| Randall Eugene Frady | Bob Leonard Law Group | 101 Summit Group, Suite 300 | | | Forth Worth | TX | 76102 | |
| RANDIE SCHLESSMAN | | 2205 NW 2ND AVE | | | CAPE CORAL | FL | 33993 | |
| RANDLE GIPSON | | 594 S STIBNITE AVE | | | KUNA | ID | 83634 | |
| RANDOLPH BANK AND TRUST COMPANY | RANDOLPH BANK AND TRUST COMPANY | ATTN LAURENCE J. TRAPP | 175 N FAYETTEVILLE ST | | ASHEBORO | NC | 27203 | |
| Randolph T. Brown as custodian for the Randolph T. Brown IRA | | 808 1st Ave SE | | | Long Prairie | MN | 56347 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Brad T. Hunsicker | Winship & Winship, PC | PO Box 548 | | Casper | WY | 82602 | |
| Randy L. Royal, Chapter 7 Trustee, State of Wyoming | Winship & Winship, P.C. | Brad T. Hunsicker | 100 North Center Street, Sixth Floor | | Casper | WY | 82602 | |
| RAOUL SMYTH | | 11 ENSUENO EAST | | | IRVINE | CA | 92620 | |
| RAYMOND ANTHONY | | 1161 CAMBRIDGE ST | | | DELTONA | FL | 32725 | |
| RAYMOND E WILLIAMS | | PO BOX 1979 | | | RIVERHEAD | NY | 11901-0964 | |
| Raymond JP Boisselle Jr and Doreen C Boisselle | | PO Box 43 | | | Titon | NH | 03276 | |
| RAYMOND LINK | | PO BOX 818 | | | DIABLO | CA | 94528 | |
| RAYMOND VENABLE | | 392 FLATWOOD CURV | | | WETUMPKA | AL | 36092-9123 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Acceptance Inc. (f/k/a Greenwich Capital Acceptance, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Financial Products Inc. (f/k/a Greenwich Capital Financial Products, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| RBS Securities Inc. (f/k/a Greenwich Capital Markets, Inc.) | The Royal Bank of Scotland, PLC et al | Attn Kay Lackey | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| RE Various ResCap Securities Claimants | Miller Johnson | Thomas P Sarb | Calder Plaza Building | 250 Monroe Avenue NW, Suite 800 | Grand Rapids | MI | 49503 | |
| REAL ESTATE ANALYSTS LIMITED | | 8255 KNOX INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63139-3023 | |
| REAL ESTATE APPRAISAL SERVICE | | 55 Huckleberry Ln | | | Carrollton | GA | 30116 | |
| REAL ESTATE APPRAISAL SERVICES | | 6569 Grant Ave | | | Pennsauken | NJ | 08109 | |
| Rebecca K. Stewart | | 18307 Powhatan Court | | | Gaithersburg | MD | 20877 | |
| Recall Secure Destruction Services, Inc. | Attn Suzanne N. Boyd | Alston & Bird LLP | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| Recall Secure Destruction Services, Inc. | Debbie Garrett | One Recall Center, 180 Technology Parkway | | | Norcross | GA | 30092 | |
| RED BELL Real Estate | | 1415 S MAIN ST | | | SALT LAKE CITY | UT | 84115 | |
| RED ROCK REGION INVESTMENTS LLC | | 2657 WINDMILL PKWY 393 | | | HENDERSON | NV | 89074 | |
| Redwood Recovery Services, LLC | Lawrence Kellogg and Amanda Frazer | Levine Kellogg Lehman Schneider & Grossman, LLP | 201 S. Biscayne Blvd., 22nd Floor | | Miami | FL | 33131 | |
| REEVES APPRAISALS INC | | 1190 Glenview Ln | | | Bartonville | TX | 76226 | |
| REGULUS Integrated Solutions LLC | | 860 LATOUR CT | | | NAPA | CA | 94558-6260 | |
| REGUS CORPORATION | | GLENDALE PLZ 655 N CENTRAL | AVE 17TH FLR | | GLENDALE | CA | 91203 | |
| REGUS MANAGEMENT GROUP LLC | | 2202 N W SHORE BLVD | STE 200 | | TAMPA | FL | 33607 | |
| Reisenfeld & Associates, LPA, LLC | | 3962 Red Bank Road | | | Cincinnati | OH | 45227 | |
| REKON TECHNOLOGIES | | 1 S FAIR OAKS BLVD | STE 206 | | PASADENA | CA | 91105 | |
| REMAX EXECUTIVES | | 1901 S CTR | | | MARSHALLTOWN | IA | 50158 | |
| Rene Evans & Joanne | | 10941 Wingate Rd | | | Jacksonville | FL | 32218 | |
| Renee Cacioppo | Law Offices of Lawrence S Dressler | 516 Ellsworth Ave | | | New Haven | CT | 06511 | |
| Renee Sheree (Hopper) O Carolan | Law Offices of Wanda J. Harkness | 406 Sterzing Street | | | Austin | TX | 78704 | |
| REO SEASTONE LP | | 1775 HANCOCK ST 200 | | | SAN DIEGO | CA | 92110 | |
| REOMAC | | 2520 VENTURE OAKS WAY | STE 150 | | SACRAMENTO | CA | 95833 | |
| Research In Motion | | 12432 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| RESIDENTIAL PROPERTY SERVICES INC | | 9514 ASPEN VIEW DR | | | GRAND BLANC | MI | 48439 | |
| Resource Title Agency Inc. | Christian M. Bates, Esq. | Corsaro & Associates Co., LPA | 28039 Clemens Road | | Westlake | OH | 44145 | |
| RESOURCES GLOBAL PROFESSIONALS | | 17101 ARMSTRONG AVENUE | | | Irvine | CA | 92614 | |
| Resources Professional Search | | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| Rexyall Wade and Deanna Wade v GMAC Mortgage LLC and Mountain State Justice Inc | | 1031 Quarrier St Ste 200 | | | Charleston | WV | 25301 | |
| HSBC Mortgage Services Inc | | | | | | | | |
| Rhea Carrivaau | | 3310 Harbor Moon Ct. | | | Valleia | CA | 94591 | |
| RHODE ISLAND DIVISION OF TAXATION | | DEPT 88 PO Box 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| Rhodes management inc | | 1130 Tienken Ct | Ste 102 | | Rochester | MI | 48306 | |
| Rhonda C and Rolena N Williams | | 220 222 South Alexander St | | | New Orleans | LA | 70119 | |
| Rhonda Gosselin | c/o Laird J. Heal, Esq. | 120 Chandler Street, Suite 2 R | | | Worcester | MA | 01609 | |
| RICARDO GARCIA | | 859 GLEN ALLEN DR | | | BALTIMORE | MD | 21229 | |
| Ricardo Guerra, Eric Ochoa, Gus Richard Davis and a Class of Similarly Situated Borrowers | Edward W. Ciolko, Esq. | Kessler Topaz Meltzer & Check LLP | 280 King of Prussia Rd | | Radnor | PA | 19087 | |
| RICHARD BAKER | | 7760 SW 165TH AVE | | | BEAVERTON | OR | 97007 | |
| Richard D Rode | | 2301 W Lawther Drive | | | Deer Park | TX | 77536 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Richard F. Cousins and Alice Arant-Cousins | | 1624 W. Lewis Avenue | | | Phoenix | AZ | 85007 | |
| Richard G. Kaschak | | P.O. Box 6031 | | | Pine Mt. Club | CA | 93222 | |
| RICHARD GORE | | 175 PLEASANT RD | | | ROCKY MOUNT | VA | 24151 | |
| RICHARD RILEY BROWN | | 7 RIVER ROCK RD | | | SAVANNAH | GA | 31419 | |
| Richard Todd and Debra Todd | Law Office of J. Patrick Sutton | 1706 W 10th Street | | | Austin | TX | 78703 | |
| RICHARD VANDEGRIFT | | 1187 W 1750 S | | | WOODS CROSS | UT | 84087 | |
| RICHARDS LAYTON & FINGER PA | ATTN MARISA A. TERRANOVA, ESQ. | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 | |
| RICK MONTANDON | | 2039 TAMANI DR | | | HERNDON | VA | 20170 | |
| RICOH USA PROGRAM | | PO Box 740540 | | | Atlanta | GA | 30374-0540 | |
| RIGHT MANAGEMENT CONSULTANTS | | 40 OAK HOLLOW | STE 210 | | SOUTHFIELD | MI | 48033-7471 | |
| RILEY RIPER HOLLIN and COLAGRECO | | PO Box 1265 | 717 Constitution Dr | | Exton | PA | 19341 | |
| Rinke Noonan | | US Bank Plz Ste 300 | PO Box 1497 | | St Cloud | MN | 56302 | |
| RISK STRATEGIES COMPANY | | 2000 ALAMEDA DE LAS PULGAS | STE 101 | | SAN MATEO | CA | 94403 | |
| RIVERVIEW CONDOMINIUM ASSOCIATION | | 450 N CAMPBELL RD | | | OSHKOSH | WI | 54902 | |
| RL TOOLE APPRAISALS | | 150 Buckeye Pointe | | | Athens | GA | 30606 | |
| Robbie Robertson | | 19664 E. Conway Ave | | | Mount Vernon | WA | 98274 | |
| Robert A. Kirk | | 12 Atlantic Way | | | Rockaway Pt. | NY | 11697 | |
| ROBERT AND ANN MULLINS LACLAIR | | 9015 KERNEY RD | BUILDERS AND DUNCAN SYZMANSKI | | WHITMORE LAKE | MI | 48189 | |
| Robert and Erica Tannor | | 11 Patriots Farm Place | | | Armonk | NY | 10504 | |
| Robert and Erica Tannor | Steven L. Wittels, Esq | 18 Half Mile Road | | | Armonk | NY | 10504 | |
| Robert Andrew Romero | | PO Box 2905 | | | Hillsboro | OR | 97123 | |
| ROBERT CARLSON | | 9184 COUNTY RD 647A | | | BUSHNELL | FL | 33513 | |
| Robert Earl Smith | | 840 Daniel Moss Road | | | Coahoma | MS | 38617 | |
| Robert Gray | | 401 Rockefeller #1212 | | | Irvine | CA | 92612 | |
| Robert Gregory Patrick | | 316 Elliott Road | | | Fort Walton Beach | FL | 32548 | |
| Robert H and Lynda A. Ferguson | | N85 W14931 Mac Arthur Drive | | | Menomenee Falls | WI | 53051 | |
| ROBERT HOVATER | | 910 BRIDGE ST | | | LAFAYETTE | OR | 97127 | |
| ROBERT J KAMIENSKI | | 201 LOUIS CT | | | BELFORD | NJ | 07718-1109 | |
| Robert James Hale and Amie Jo Hale | | 11900 Kenseth Street | | | Bakersfield | CA | 93312 | |
| Robert Kanagaki and Patricia Young | Kristin Crone, Esq | 1490 Stone Point Dr., Ste 100 | | | Roseville | CA | 95661 | |
| ROBERT L JEEP | | 6525 SMILEY AVE | | | SAINT LOUIS | MO | 63139 | |
| ROBERT M COLLIER | | PO Box 158443 | | | Nashville | TN | 37215-8443 | |
| ROBERT RIVARD | | 44 391 NILU ST APT 5 | | | KANEOHE | HI | 96744-2655 | |
| ROBERT SHERMAN | | 11929 E YALE AVE | | | AURORA | CO | 80014 | |
| Robert Siiwka | John Peter Lee, Ltd | 830 Las Vegas Boulevard South | | | Las Vegas | NV | 89101 | |
| Robert Sweeting | | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 | |
| Robert Sweeting | ROBERT SWEETING VS JASON KISHABA, SANDRA JAQUEZ, PETER SAUERACKER, INTERNATIONAL MRTG INC, CAITLIN CHEN, FREMONT INVEST ET AL | 7071 Warner Ave. Box F81 | | | Huntington Beach | CA | 92647 | |
| ROBERT SWETMON | | 2185 HICKORY HILL RD | | | ALPHARETTA | GA | 30004 | |
| ROBERT VAN | | 8830 E LAURIE ANN DR | | | TUCSON | AZ | 85747 | |
| ROBERT WESTREICHER | | 12829 1ST AVE | | | VICTORVILLE | CA | 92395 | |
| ROBERTS, DARRELL | | 5701 REXROTH AVE | | | BAKERSFIELD | CA | 93306 | |
| Robinson & Cole LLP | Caroline Holmes | 280 Trumbull Street | | | Hartford | CT | 06103 | |
| ROCH SMITH | | 1704 SARAZEN ST | | | BEAUMONT | CA | 92223 | |
| ROCHESTER GAS AND ELECTRIC | | 89 EAST AVENUE | | | ROCHESTER | NY | 14539 | |
| ROCKBRIDGE COUNTY COURTHOUSE | | 20 S RANDOLPH STREETSTE 101 | | | LEXINGTON | VA | 24450-2552 | |
| ROCKY MOUNTAIN MORTGAGE SPECIALISTS INC | | 7075 S ALTON WAY | | | CENTENNIAL | CO | 80112 | |
| Rodrick Gillespie | | 10256 Carlotta Avenue | | | Buena Park | CA | 90260 | |
| ROGELIO GONZALEZ | | 509 W BAYLESS ST | | | AZUSA | CA | 91702 | |
| ROGER A. OLSEN | DONNA R. OLSEN | 2909 DUNCAN DRIVE | | | MISSOULA | MT | 59802 | |
| Roger J. and Karen Evans | | 9481 S. Johnson Ct | | | Littleton | CO | 80127 | |
| Ron & Sharon Angle | | Box A | | | Portland | PA | 18351 | |
| Ronald & Gail Matheson | | 22424 Poplar Ct | | | Murrieta | CA | 92562 | |
| Ronald A. Eriksen, Jr. | | 2647 Kendridge Ln. | | | Aurora | IL | 60502 | |
| Ronald Gillis | | PO Box 380642 | | | Murdock | FL | 33938-0642 | |
| Ronald Jerome Cordonnier | | 4400 Shandwick Drive, Apt 123 | | | Antelope | CA | 95843-5711 | |
| Ronald Kravit | Cerberus Real Estate Capital Management, LLC | 875 Third Avenue, 12th Floor | | | New York | NY | 10022 | |
| RONALD TISH | | 2825 S KING ST 703 | | | HONOLULU | HI | 96826 | |
| RONNIE KING | | 9535 LEASIDE CIR | | | SHREVEPORT | LA | 71118 | |
| RONNY MORTON | | 13632 VAIL CUT OFF RD SE | | | RAINIER | WA | 98576 | |
| ROOT LEARNING | | PO Box 74146 | | | CLEVELAND | OH | 44191-4146 | |
| ROOT LEARNING | ROOT LEARNING INC | BRUCE A. HILBERT | 5470 MAIN ST | | SYLVANIA | OH | 43560 | |
| Ross M. Blue | | 335 Washington Street | | | Geneva | NY | 14456 | |
| Rosario Mae Ramos | | 12 Akamai Loop | | | Hilo | HI | 96720 | |
| Rosenberg & Associates, LLC | | 7910 Woodmont Avenue, Suite 750 | | | Bethesda | MD | 20814 | |
| Rosenberg Martin Greenberg, LLP | Attn James E. Crossan, Esq | 25 S. Charles Street | 21st Floor | | Baltimore | MD | 21201 | |
| ROSLYN SPENCER | | 1928 OAKRIDGE DR | | | AKRON | OH | 44313 | |
| ROSS MORGAN and COMPANY | | 15315 MAGNOLIA BLVD STE 212 | | | SHERMAN OAKS | CA | 91403 | |
| ROSSELLE REALTY SERVICES INC | | 4108 CHIPPENDALE CT | | | ROCKVILLE | MD | 20853 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Attn Daniel J. Flanigan, Esq. | Polsinelli Shughart PC | 805 Third Avenue, Suite 2020 | | New York | NY | 10022 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Carlson Lynch LTD | Attn R. Bruce Carlson | 115 Federal Street, Suite 210 | | Pittsburgh | PA | 15212 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Trista J. Backus | 700 West 47th Street, Suite 1000 | | | Kansas City | MO | 64112 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard & Rebecca Picard et al. | Walters, Bender, Strohbehn & Vaughan | Attn David M. Skeens, Esq. | 2500 City Center Square, 1100 Main | | Kansas City | MO | 64105 | |
| Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Rowena Drennen, Flora Gaskin, Roger Turner, Christie Turner, John Picard, and Rebecca Picard et al. | Polsinelli Shughart PC | 700 West 47th Street Suite 1000 | | Kansas City | MO | 64112 | |
| Rozalynne Roeten Bowen | | 36 Bloomdale | | | Irvine | CA | 92614 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree McIlrath | Jeffrey K. Berns | Berns Weiss LLP | 20700 Ventura Boulevard, Suite 140 | | Woodland Hills | CA | 91364 | |
| Russ Bebout, Michael Sanford and Marilyn Sanford, and Desiree McIlrath | Lee A. Weiss | 626 RXR Plaza | | | Uniondale | NY | 11556 | |
| RUSS HADLEY | | 4220 E APHRODITE CT | | | BOISE | ID | 83716 | |
| RUSSELL BELL | | 1280 BISON B9 | | | NEWPORT BEACH | CA | 92660 | |
| Ruth Asong and Putative Class Members | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| Ruth E. Hancock | c/o Boucher & Boucher Co., L.P.A. | 12 W. Monument Ave., Suite 200 | | | Dayton | OH | 45402-1202 | |
| RUTH YELLAND | | 3171 W AVENIDA BELLA | | | TUCSON | AZ | 85746 | |
| RYAN BOOTSMA and MARIA BOOTSMA | | 43 HUNTER PL | | | POMPTON LAKES | NJ | 07442 | |
| Ryan Ramey | Ryan Ramey or Ava Ramey (Agent) | P.O. Box 1000 | | | Otisville | NY | 10963 | |
| Ryley Carlock & Applewhite | Kara A. Ricupero | 1 N Central Avenue, Suite 1200 | | | Phoenix | AZ | 85004 | |
| Sacramento Municipal Utility District | SMUD | P O Box 15830, MS A253 | | | Sacramento | CA | 95852-1830 | |
| Salesforcecom | | PO Box 191265 | | | San Francisco | CA | 94119-1265 | |
| SALESFORCECOM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Samuel I. White, P.C. | Donna J. Hall, Esq. | 5040 Corporate Woods Drive, | Suite 120 | | Virginia Beach | VA | 23452 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | ATTN WILLIAM R JERNIGAN | 1600 PACIFIC HWY 162 | | SAN DIEGO | CA | 92101 | |
| San Francisco Tax Collector | | 1 DR CARLTON and GOODLETT PL CITY HALL RM 140 | | | SAN FRANCISCO | CA | 94102 | |
| San Luis Obispo Tax Collector | | Treasurer and Tax Collector | 105 Monterey St | Rm D290 Ste 2500 | San Luis Obispo | CA | 93408 | |
| SANDEES LIMITED | | 1111 S ST | | | WATERLOO | IA | 50702 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Sandra LaBostrie | | 855 W 125th Street | | | Los Angeles | CA | 90044 | |
| SANDSTROM ELECTRIC | | 13231 BEE STREET | | | FARMERS BRANCH | TX | 75234 | |
| Sapphire Technologies | | PO Box 30727 | | | Hartford | CT | 06150-0727 | |
| Sarah R. Brandenburg | | PO Box 113 | | | Malo | WA | 99150 | |
| SAS | | | | | Cary | NC | 27513 | |
| SBLI USA Mutual Life Insurance Company, Inc. | SBLI USA Mutual Life Insurance Company, Inc. | Jerry Cohen, Chief Investment Manager | 460 West 34th Street, Suite 800 | | New York | NY | 10001 | |
| SCHROETER GOLDMARK & BENDER | ALAN GARDNER V. GMAC MORTGAGE, LLC | 500 Central Bldg, 810 Third Ave | | | Seattle | WA | 98104 | |
| Scott J. Tinker | | 227 Main St | | | Moosup | CT | 06354 | |
| Scott James Leonhardt | | 824 N. Market Street, Suite 810 | | | Wilmington | DE | 19805 | |
| Scott James Leonhardt | Scott J. Leonhardt | 2111 Fairfield Place | | | Wilmington | DE | 19805 | |
| SCOTT PAQUETTE | | 9281 U 75 LN | | | RAPID RIVER | MI | 49878 | |
| SD DIVISION OF CRIMINAL INVESTIGATION | | 1302 E HWY 14 | STE 5 | | PIERRE | SD | 57501-8505 | |
| SEALCO | | 1761 INTERNATIONAL PKWY | STE 127 | | RICHARDSON | TX | 75081 | |
| Sealink Funding Limited | Labaton Sucharow LLP | 140 Broadway | | | New York | NY | 10005 | |
| Sean Dustin Lopez | | 140 S. Zephyr St | | | Lakewood | CO | 80226 | |
| SEAN KENNEDY | | 6165 HUMPBACK WHALE CT | | | WALDORF | MD | 20603 | |
| SEAN REDLINE | | 613 SAINT ANDREWS DR | | | VACAVILLE | CA | 95687 | |
| Sebastian J. Filgueira | | 11821 Balmoral Lane | | | Houston | TX | 77024 | |
| SECRETARY OF STATE | | 600 E BLVD AVE | | | BISMARCK | ND | 58505-0500 | |
| SECRETARY OF STATE | | BLDG 1 STE 157 K | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0770 | |
| SECRETARY OF STATE | | PO BOX 94608 | | | LINCOLN | NE | 68509-4608 | |
| SECRETARY OF STATE AR | | Main Offices | State Capitol RM 256 | | Little Rock | AR | 72201 | |
| SECRETARY OF STATE IL | | 213 State Capitol | | | Springfield | IL | 62756 | |
| SECRETARY OF STATE NC | | PO BOX 29525 | | | RALEIGH | NC | 27626-0525 | |
| SECU | | ATTN VERIFICATIONS DEPT | PO BOX 23896 | | BALTIMORE | MD | 21203 | |
| SECURITY T 003 | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SECURITY TITLE AGENCY | | 3636 N CENTRAL AVE 2ND FL | | | PHOENIX | AZ | 85012-1970 | |
| SELECT VALUE MANAGEMENT | | 2824 E Harwell Rd | | | Phoenix | AZ | 85042 | |
| SELECT VALUE MANGEMENT LLC | | 2824 E Harwell Rd | | | Phoenix | AZ | 85042 | |
| Sepideh Sally Cirino | | 27495 Hidden Trail Rd | | | Laguna Hills | CA | 92653 | |
| SERETA CHURCHILL | | 340 ALAMO SQ | | | ALAMO | CA | 94507-1964 | |
| SERGIO E SERRANO | SOBEIDA SALOMON | 1217 CHARTER LANE | | | AMBLER | PA | 19002-1564 | |
| Service Quality Measurement Group Inc. | | 4611 23 Street | | | Vernon | BC | V1T 4K7 | Canada |
| SERVPRO OF THE SEACOAST | | 74 INDUSTRIAL PKWY | | | DOVER | NH | 03820 | |
| Severson & Werson, P.C. | Donald H. Cram | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | |
| Shane M. Haffey | Heather Boone McKeever | McKeever Law Offices PLLC | P.O. Box 1181 | | Isle of Palms | SC | 29451 | |
| SHAPIRO AND COMPANY | | 30 S 42ND AVE E | | | DULUTH | MN | 55804 | |
| SHARED SOLUTIONS AND SERVICES INC | | PO BOX 4869 | DEPARTMENT145 | | HOUSTON | TX | 77210 | |
| Sharon Robinson | | 3451 Hammond Ave | | | Waterloo | IA | 50704 | |
| SHARPE MAURICE V GMAC MORTGAGE SSAFE MORTGAGE FIDELITY NATIONAL TITLE AGENCY OF NEVADA ET AL | David J Winterton and Associates LTD | 1140 No Town Center Drive Suite 120 | | | Las Vegas | NV | 89144 | |
| Shawn Morrissette | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| SHEBOYGAN WATER UTILITY | | 72 PARK AVE | | | SHEBOYGAN | WI | 53081-2958 | |
| SHEILA LA RUE AND CAL STATE | ROOFING | 10683 ALTA SIERRA DR | | | GRASS VALLEY | CA | 95949-6847 | |
| SHELTON APPRAISAL SERVICE | | 526 FREDERICA ST | | | OWENSBORO | KY | 42301 | |
| SHELTON APPRAISAL SERVICES | | 526 Frederica St | | | Owensboro | KY | 42301 | |
| SHERWIN WILLIAMS | | 1411 E SAN MARNAN DR | | | WATERLOO | IA | 50702 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Shirley J. Eads | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| SHIRLEY LENTZ | | 21117 NORDBY DR NW | | | POULSBO | WA | 98370 | |
| Shoman Colver | | 1042 Olancha Dr | | | Los Angeles | CA | 90065 | |
| SIDNEY D MILLER and ARTHRICE MILLER | | 1902 PARK RD | | | MARION | SC | 29571 | |
| Sidney T. Lewis, for Betty Hamilton | | 1913 Argyle Dr | | | Columbus | OH | 43219 | |
| Sidney T. Lewis/ Yvonne D. Lewis | | P.O. Box 247916 | | | Columbus | OH | 43224 | |
| SIEGEL BRILL PA | | 100 WASHINGTON AVE S STE 1300 | | | MINNEAPOLIS | MN | 55401 | |
| Sierra Liquidity Fund, LLC | | 2699 White Road, Suite 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC - Assignee & Att-In-Fact for Ken Blanchard Co. - Assignor | Sierra Liquidity Fund, LLC | 2699 White Rd #255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund, LLC-Assignee and Att-In-Fact for City Sprint-Assignor | | 2699 White Rd # 255 | | | Irvine | CA | 92614 | |
| Sigmund Zygelman | William D. Koehler, Esq. | Law Offices of William D. Koehler | 12522 Moorpark Street, Suite 103 | | Studio City | CA | 91604 | |
| SILAS BOLEF COMPANY | | 1401 W LAFAYETTE ST | | | NORRISTOWN | PA | 19401 | |
| SILVIO HIDALGO | | 26763 SW 128TH AVE | | | HOMESTEAD | FL | 33032 | |
| Simon Hadley | | 175 W. Falls Street | | | Seneca Falls | NY | 13148 | |
| Simone Braham | De Beaubien Knight Simmons Mantzaris & Neal LLP | PO Box 87 | | | Orlando | FL | 32802-0087 | |
| Simone Braham | SIMONE BRAHAM VS TROY PANTON | 175 Athabasco Drive | 332 North Magnolia Ave | | Orlando | FL | 34759 | |
| SINNEN-GREEN & ASSOCIATES, INC | | 120 LANDMARK SQUARE | SUITE 100 | | VIRGINIA BEACH | VA | 23452 | |
| SIOUXLAND FEDERAL CREDIT UNION | | 3000 PLZ DR | PO BOX 807 | | SOUTH SIOUX CITY | NE | 68776 | |
| Snow Christensen & Martineau | Kim R. Wilson | P.O. Box 45000 | | | Salt Lake City | UT | 87145 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | PO BOX 8500 41155 | | | PHILADELPHIA | PA | 19178 | |
| Solar Winds | | 3711 S Mopac Building 2 | | | Austin | TX | 78746 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461 | |
| SOMERSET CAPITAL GROUP LTD | | 612 WHEELERS FARMS RD | | | MILFORD | CT | 06461-1673 | |
| SONOMA COUNTY TAX COLLECTOR | | 585 FISCAL DR | RM 100F | | SANTA ROSA | CA | 95403 | |
| SOUND CEILINGS INC | | 1601 67TH AVE | | | BROOKLYN CENTER | MN | 55430 | |
| SOUND EQUITY INC | | 2099 S STATE COLLEGE BLVD | STE 330 | | ANAHEIM | CA | 92806 | |
| South & Associates, P.C. | | 6363 College Blvd, Suite 100 | | | Overland Park | KS | 66211 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR | | | COLUMBIA | SC | 29204-4006 | |
| South Jersey Federal Credit Union | | P.O. Box 5530 | | | Deptford | NJ | 08096 | |
| South Jersey Federal Credit Union | Andrew B. Altenburg, Jr., Esq. | A Professional Corporation | Pavilions at Greentree | 12000 Lincoln Drive West, Suite 208 | Marlton | NJ | 08053 | |
| Southern California Edison Company | Attn Credit and Payment Services | 1551 W. San Bernardino Rd. | | | Covina | CA | 91722 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |
| Southern Maryland Electric Cooperative, Inc. | | P.O. Box 1937 | | | Hughesville | MD | 20637-1937 | |
| SPL INTEGRATED SOLUTIONS | | M & T BANK | PO BOX 62264 | | BALTIMORE | MD | 21264-2264 | |
| SPL INTEGRATED SOLUTIONS | AVI - SPL | 6301 Benjamin Rd Suite #106 | | | Tampa | FL | 33634 | |
| STAN KAHAN | | 2426 CHANNING WAY 469 | | | BERKELEY | CA | 94704 | |
| STANDARD and POORS FINANCIAL SERVICES LLC | | 2542 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| STANDARD PARKING | | 2255 N ONTARIO ST | STE 105 | | BURBANK | CA | 91504 | |
| Stanislaus County Revenue Recovery | | PO Box 1003 | | | Modesto | CA | 95353 | |
| STAPLES NA 001 | | DEPT SNA | PO BOX 415256 | | BOSTON | MA | 02241-5256 | |
| State of Arizona and its Agencies | Attn Barbara Klabacha | Arizona Attorney General Office | 1275 West Washington Street | | Phoenix | AZ | 85007 | |
| State of California | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | |
| State of Florida, Department of Legal Affairs, Office of the Attorney General | Michael G. Moore, Assistant Attorney General | Economic Crimes Division | 3507 E. Frontage Road, Suite 325 | | Tampa | FL | 33607 | |
| State of Hawaii | James C. Paige | Department of the Attorney General | 425 Queen Street | | Honolulu | HI | 96813 | |
| State of Idaho | Attn Stephanie Guyon | Idaho Attorney Generals Office | 700 W Jefferson Street | | Boise | ID | 83720-0010 | |
| State of Indiana | Attn Abigail Kuzma | Office of the Indiana Attorney General | 302 W. Washington Street | | Indianapolis | IN | 46204 | |
| STATE OF MICHIGAN | | PO BOX 30165 | | | LANSING | MI | 48909-7724 | |
| State of Missouri | Missouri Attorney Generals Office | Supreme Court Building | 207 W. High St | PO Box 899 | Jefferson City | MO | 65102 | |
| STATE OF NEBRASKA | | UNCLAIMED PROPERTY DIVISION | 809 P. STREET | | LINCOLN | NE | 68508 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey | Lorraine K. Rak, Deputy Attorney General | New Jersey Office of the Attorney General | 124 Halsey Street, 5th Floor | | Newark | NJ | 07102 | |
| State of New Jersey | Office of the Attorney General | Department of Law and Public Safety | Division of Law | PO Box 45029 | Newark | NJ | 07101 | |
| State of New Mexico, ex rel. Attorney General Gary K. King | Karen J. Meyers, Assistant Attorney General | Office of the Attorney General | 111 Lomas Blvd NW, Suite 120 | | Albuquerque | NM | 87102 | |
| State of New York | Attn Assistant Attorney General Adam H. Cohen | New York State Office of the Attorney General | Consumer Frauds and Protection Bureau | 120 Broadway - 3rd Floor | New York | NY | 10271 | |
| STATE OF NH UC FUND | | 33 Hazen Dr | | | Concord | NH | 03305 | |
| State of Ohio | c/o Donn D. Rosenblum | Office of the Attorney General of Ohio | 150 East Gay Street, 21st Floor | | Columbus | OH | 43215 | |
| State of Utah | Wade Farraway, Assistant Attorney General | P.O. Box 140872 | | | Salt Lake City | UT | 84114-0872 | |
| State of Wisconsin | c/o Holly C. Pomraning | Wisconsin Dept. of Justice | PO Box 7858 | | Madison | WI | 53707-7857 | |
| State of Wisconsin | State of Wisconsin Department of Justice | 17 W. Main Street | | PO Box 7857 | Madison | WI | 53707-7857 | |
| STATE STREET CORPORATION | | ACCOUNTING OPERATIONS CC 1.1 | BOX 5607 | | BOSTON | MA | 02206-5607 | |
| States Recovery Systems Inc | | PO Box 2860 | | | Rancho Cordova | CA | 95741 | |
| STELLA H MONTOYA AND | MARY MONTOYA | 2271 E GLENN ST | | | TUCSON | AZ | 85719-2823 | |
| Stephanie Harris | | PO Box 190504 | | | Miami Beach | FL | 33119 | |
| Stephen D. Pierce and Tamara Rae Pierce | | P.O. Box 2081 | | | Redlands | CA | 92373 | |
| Sterling Commerce | | PO Box 73199 | | | Chicago | IL | 60673 | |
| Stern, Lavinthal & Frankenberg, LLC | Jeanette F. Frankenberg, Esq. | 105 Eisenhower Pkwy, Suite 302 | | | Roseland | NJ | 07068 | |
| Steve Abreu | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10101625 | Fort Washington | PA | 19034 | |
| Steve G. McElyea and Lisa J. McElyea | | 1525 E Hermosa Dr | | | Highlands Ranch | CO | 80126 | |
| Steven and Rhonda McVay | | PO Box 1254 | 1311 Central Ave | | Hot Springs | AR | 71901 | |
| Steven D Brockman and Edna C Brockman v GMAC Mortgage LLC et al, | Johnson and Johnson LLP | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691-2768 | |
| Steven D. Rigel | | 751 Becker Ave N.E. | | | Palm Bay | FL | 32905 | |
| Steven J. Bauch P.C. | David Kunkel | Pillar Processing LLC | 170 Northpointe Parkway | | Amherst | NY | 14228 | |
| Steven T. Biermann and Tracy Watson Biermann | Justin M. Smith, Esq. | J.M. Smith Co., LPA | 24400 Highpoint Road, Suite 7 | | Beachwood | OH | 44122 | |
| STEWART TITLE GUARANTY COMPANY | | 1980 POST OAK BLVD | STE 710 | | HOUSTON | TX | 77056 | |
| STEWART TITLE GUARANTY COMPANY | ATTN RECOUPMENT COUNSEL | 2055 W ARMY TRAIL RD STE 110 | | | ADDISON | IL | 60101 | |
| Stichting Pensioenfonds ABP | Attn Matthew P. Morris | Grant & Eisenhofer P.A. | 485 Lexington Ave, 29th Floor | | New York | NY | 10017 | |
| STONE APPRAISAL SERVICES INC | | 112 BLOLD SPRINGS AVE | | | MONROE | GA | 30655 | |
| STONE KASTLE HOA | | 22800 Saw Ranch Pkwy | | | Yorba Linda | CA | 92877 | |
| STONE REAL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| STONEHILL 001 | | 1117 PERIMETER CTR W | STE E212 | | ATLANTA | GA | 30338 | |
| Strategic vegas llc | | 6785 S EASTERN AVE 6 | | | LAS VEGAS | NV | 89119 | |
| Suffolk County Water Authority | Attn Kimberly Kennedy | 4060 Sunrise Hwy | PO Box 38 | | Oakdale | NY | 11769 | |
| SULLIVAN, JEFFREY, SULLIVAN, ELENITA | JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC | 84 S. Slant Road | | | Mapleton | UT | 84664 | |
| Summit Credit Union | Summit Credit Union | Summit Credit Union | 4800 American Parkway | | Madison | WI | 53718 | |
| SUMMIT GROUP | | 9079 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| SUN PRAIRIE CITY | | 300 E MAIN ST | SUN PRAIRIE CITY TREASURER | | SUN PRAIRIE | WI | 53590 | |
| Sunamerica Annuity and Life Assurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| Sunamerica Life Insurance Company | Attn Timothy A. Greensfelder | c/o AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| SUNESYS DARK FIBER and WANS | | QUANTA RECEIVABLES LP SUNESYS | 14968 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| Sunil Jayasinha | | 8324 Claire Avenue | | | Northridge | CA | 91324 | |
| SUNNY MEADOWS HOMEOWNERS ASSOC | | 580 CLEVELAND ST | | | GRAND JUNCTION | CO | 81504 | |
| SUPERNITEN 001 | | 80 S SWAN ST STE 1157 | | | ALBANY | NY | 12210-8003 | |
| SUPERIOR WELDING SUPPLY CO | | PO BOX 690 | | | WATERLOO | IA | 50704 | |
| Susan and Lee Tager | | 52 Canton Rd | | | West Simsbury | CT | 06092 | |
| Susan C. Schaper | | 409 Chandler Grant Dr | | | Cary | NC | 27519 | |
| SUSAN L JOHNSON AND | | 5089 BASINVIEW DR | WILLIAMS CONSTRUCTION COMPANY | | NEW ORLEANS | LA | 70126 | |
| Susan Marie Gray, Attorney at Law | | 22255 Center Ridge Road, Suite 201 | | | Rocky River | OH | 44116 | |
| Susie J. Moore & Frank J. Moore | | P.O. Box 598 | | | Bethel | NC | 27812 | |
| Susie J. Moore & Frank J. Moore | Susie J. Moore | 179 Martin Street | | | Bethel | NC | 27812 | |
| SUTTLES and Associate Inc | | 962 WATKINS FIELD RD | | | CLAYTON | GA | 30525 | |
| Suzanne Koegler and Edward Tobias | | 75 Princeton Court | | | Dexter | MI | 48130 | |
| Suzie C Baker and Michael J Baker | | 5142 N Territorial Road | | | Plymouth | MI | 48170 | |
| Sylvia D Strupp vs Pioneer Title Company of ADA County an Idaho corporation dba Pioneer Lender Trustee Services et al | AHERIN RICE and ANEGON | 1212 IDAHO STPO DRAWER 698 | | | LEWISTON | ID | 83501-0698 | |
| Sylvia Essie Dadzie | Shaev & Fleischman, LLP | 350 Fifth Avenue Suite 7210 | | | New York | NY | 10118 | |
| Symantec | | PO Box 6000 | | | San Francisco | CA | 94107 | |
| T R PARKS COMMERCIAL CLEANING SERVICES | | PO Box 18056 | | | INDIANAPOLIS | IN | 46218 | |
| TALX CORP | | 4076 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| TAMARA BROWN | | 523 S FIRST ST | | | FRESNO | CA | 93702 | |
| TAMILA CHILLERS | | 15 MOSSY ROCK CT | | | NEWNAN | GA | 30265 | |
| Tammy Hamzehpour | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10049119 | Fort Washington | PA | 19034 | |
| Tammy Holly | | 7951 Collin McKinney Parkway #5060 | | | McKinney | TX | 75070 | |
| TANGOE INC | | 35 EXECUTIVE BLVD | | | ORANGE | CT | 06477 | |
| Tannor Partners Credit Fund, LP | | 150 Grand Street, Suite 401 | | | White Plains | NY | 10601 | |
| Tara T. Merritt | | 10701 Brook Bend Circle | | | Pensacola | FL | 32506 | |
| TAX SOLUTIONS | | 2634 CLEARVIEW AVE | | | MOUNDS VIEW | MN | 55112 | |
| TCF NATIONAL BANK | | EXO 02 I | 200 E LAKE ST | | WAYZATA | MN | 55391 | |
| TECHDEPOT | | PO BOX 416444 | | | BOSTON | MA | 02241-6444 | |
| TED and IRACEMA WU | | 2700 MILITARY AVE | | | LOS ANGELES | CA | 90064 | |
| Teddy Halstead | | PO Box 985 | | | New York | NY | 10035-0806 | |
| Teelea Garbo | Joseph A. Pfundstein, Esq. | 21403 Chagrin Blvd, Suite 205 | | | Beachwood | OH | 44122 | |
| Teelea Garbo | Teelea Garbo | PO Box 276 | | | Beachwood | OH | 44072-0276 | |
| TELEINTERPRETATION | | PO BOX 202572 | | | DALLAS | TX | 75320-2572 | |
| TEMPLEBELLLS TECHNOLOGY SERVICES INC | | 8609 LYNDALE AVES STE 209C | | | BLOOMINGTON | MN | 55420 | |
| Tena Robinson | | 3350 Y Street | | | Sacramento | CA | 95817 | |
| Terrance P. Gorman and Karen Gorman | | 2812 Browning Drive | | | Plano | TX | 75093 | |
| TERRI BURCH | | 2504 Woodward Ave | | | Detroit | MI | 48201 | |
| Terrie L. Hedrick, formerly Terrie L. Huffman | | Rt 1 Box 210B-1 | | | Belington | WV | 26250-9763 | |
| Terry Sweet | c/o James J. Stout, PC | 419 S. Oakdale Ave | | | Medford | OR | 97501 | |
| TEXAS AMERICAN TITLE COMPANY | | 2000 BERING | STE 300 | | HOUSTON | TX | 77057 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | Attn Mark D. Estle | Brice, Vander Linden & Wernick, P.C. | 12520 High Bluff Drive, Suite 265 | | San Diego | CA | 92130 | |
| TFLG, A Law Corporation formerly known as the Endres Law Firm | TFLG, A Law Corporation | Attn Lisa Godden | 202 Cousteau Place, Suite 260 | | Davis | CA | 95618 | |
| The Allstate Corporation | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The Allstate Corporation | Peter A. McElvain | Corporate Counsel | Allstate Investments, LLC | 3075 Sanders Rd Ste G5A | Northbrook | IL | 60062 | |
| The Allstate Corporation and Related Entities | Quinn Emanuel Urquhart & Sullivan, LLP | Eric D. Winston | 51 Madison Avenue, 22nd Floor | | New York | NY | 10010 | |
| THE BANK O 005 | | Financial Control Billing Department | PO Box 194454 | | Newark | NJ | 07195-0445 | |
| THE BANK OF NEW YORK MELLON | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| The Bank of New York Mellon | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | | New York | NY | 10286 | |
| The Bank of New York Mellon | The Bank of New York Mellon Trust Company, N.A. | Attn Robert H. Major, Vice President | 6525 West Campus Oval | | New Albany | OH | 43054 | |
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | First Tennessee Bank National Association, Master Servicer | Keri Goldstein Unowsky | 165 Madison Avenue, 8th Floor | | Memphis | TN | 38103 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Holders of the Certificates, First Horizon | Mortgage Pass-Through Certificates Series FH06-FA2 by First Horizon Home Loans, a division of First Tennessee Bank NA | Lawrence J. Kotler, Esquire | Duane Morris LLP | 30 S. 17th Street | Philadelphia | PA | 19103 | |
| THE BANK OF NEW YORK MELLON TRUST COMPANY NA FKA THE BANK OF NEW YORK TRUST COMPANY NA AS SUCCESSOR TO JPMORGAN et al | ELEANOR FELLOWS | 2717 S GOFF ST | | | MECCA | IN | 47860 | |
| The Bank of New York Mellon Trust Company, N.A. | Attn Robert M. Major, Vice President | 8525 West Campus Oval | | | New Albany | OH | 43054 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | Dechert LLP | Attn Glenn E. Siegel and Mauricio A. Espana | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| The Bank of New York Mellon Trust Company, N.A. | The Bank of New York Mellon | Martin Feig, Vice President | 101 Barclay Street, 8 West | | New York | NY | 10007 | |
| THE COMMONWEALTH OF MASSACHUSETTS | | DEPARTMENT OF THE STATE TREASURER | | | BOSTON | MA | 02108-1608 | |
| The Estate of Dominick Lanzetta | Lanzetta & Assoc, PC | 472 Mohawk Hwy | | | E. Quogue | NY | 11942 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | Cristine Irvin Phillips, Esq. | Assistant United States Attorney | Southern District of New York | 86 Chambers Street, 3rd Floor | New York | NY | 10007 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Branch | Keely Stevenson | Chief - SF Insurance Operations Branch | 451 7th Street, SW | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | FHAs Single Family Insurance Operations Division | Keely Stevenson | 451 7th Street, SW | | Washington | DC | 20410 | |
| The Federal Housing Administration (FHA) of the US Dept of Housing and Urban Development | U.S. Department of HUD | Ms. Ana I. Fabregas, Esq. | Portals Bldg., Ste 200 | 1250 Maryland Ave., SW | Washington | DC | 20024 | |
| The Gibraltar Life Insurance Company, LTD | Eric D. Winston | Quinn Emanuel Urquhart & Sullivan, LLP | 865 S. Figueroa Street, 10th Floor | | Los Angeles | CA | 90017 | |
| The helm management company | | Attn Condo Cert for Mission Gate | 4668 Nebo Dr | Ste A | La Mesa | CA | 91941 | |
| THE IRVINE COMPANY LLC | | DEPARTMENT 3217 | | | LOS ANGELES | CA | 90084-3217 | |
| THE KEN BLANCHARD COMPANIES | | 125 STATE PL | | | ESCONDIDO | CA | 92029 | |
| THE LAW OFFICE OF DAVID J STERN PA VS GMAC MORTGAGE LLC | TEW CARDENAS LLP | 1441 BRICKELL AVE 15TH FLOOR | THE FOUR SEASONS TOWER | | MIAMI | FL | 33131-3407 | |
| The Law Offices of Daniel M. Delluomo Esquire | GMAC MRTG, LLC VS LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, & LARRY G GOSS, PATTY D GOSS, JOHN DOE JANE DOE, VS ET AL. | 5617 North Classen Blvd. | | | Oklahoma City | OK | 73118 | |
| THE NATALE LAW FIRM LLC | | 780 PROSPECT HILL RD # B | | | WINDSOR | CT | 06095-1519 | |
| THE NATHANSON LAW FIRM LLP | | 81 HEMPSTEAD AV | | | LYNBROOK | NY | 11563 | |
| THE OFFICE ANNEX INC | | CATHY MEYER | 111 SECOND AVE NE STE 919 | | ST PETERSBURG | FL | 33701 | |
| The Prudential Insurance Company of America | Prudential Insurance Company of America | 751 Broad Street | | | Newark | NJ | 07102 | |
| The Royal Bank of Scotland, PLC | Attn Kay Lackey | 600 Washington Boulevard | | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC et al | Greenwich Capital Derivatives, Inc. | Attn James Esposito | 600 Washington Boulevard | | Stamford | CT | 06901 | |
| The Royal Bank of Scotland, PLC et al | Simpson Thacher & Bartlett LLP | Attn Sandy Qusba, Esq. and Jason S. Friedman, Esq. | 425 Lexington Avenue | | New York | NY | 10017 | |
| The State of Delaware | Attn Jason Staib | Office of the Attorney General | 820 N. French St., 6th Floor | | Wilmington | DE | 19801-3509 | |
| The State of Michigan - Office of Attorney General | Attn D.J. Pascoe | Corporate Oversight Division | PO Box 30755 | | Lansing | MI | 48909 | |
| The State of Nebraska | Attn Abigail M. Stempson | Office of the Attorney General | 2115 State Capitol | | Lincoln | NE | 68509 | |
| The State of North Carolina | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The State of Texas | Attn James A. Daross | Office of the Attorney General | 401 E. Franklin Ave., Suite 530 | | El Paso | TX | 79901 | |
| The State of Texas | Attn Phillip K. Woods | Office of the Attorney General | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| The Union Central Life Insurance Company | Michael S. Etkin and Ira M. Levee | Lowenstein Sandler PC | 65 Livingston Ave. | | Roseland | NJ | 07068 | |
| The United States Life Insurance Company in the City of New York | Attn Timothy A. Greendinker | AIG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| THE US TELEPHONE DIRECTORY | | 801 E Fir Ave | | | McAllen | TX | 78501 | |
| The Western and Southern Life Insurance Company | Jeffrey L. Stanton, Esq. | 400 Broadway | | | Cincinatti | OH | 45202 | |
| The Wolf Firm, a Law Corporation | Attn Sharon Wolf | 2955 Main Street, Second Floor | | | Irvine | CA | 92614 | |
| THEODORE R. SCHOFNER | MICHELLE H. SCHOFNER | 2117 INDIAN ROCKS RD SOUTH | | | LARGO | FL | 33774 | |
| THOMAS D DAVIS and CHRISTINE M DAVIS | | 917 DEBDEN DR | | | ISLAND LAKE | IL | 60042 | |
| Thomas D Gammino v Mortgage Electronic Registration Systems Alias GMAC Mortgage LLC and Rali 2005QA7 Alias | | JOHN B ENNIS ATTORNEY AT LAW | 1200 RESERVOIR AVE | | CRANSTON | RI | 02920 | |
| Thomas Fleishman and Harriet Fleishman Family Trust | | 5757 Ventura Canyon Avenue | | | Van Nuys | CA | 91401 | |
| Thomas H. Martin and Catherine D. Martin | Thomas H. Martin | 92 Moraine St. | | | Jamaica Plain | MA | 02130-4330 | |
| Thomas J Butler | | 1042 Banbury Court | | | Aurora | CA | 94559 | |
| Thomas Manning | | PO Box 7212 | | | Portland | ME | 04112 | |
| Thomas Mccue | | 2157 Stockman Circle | | | Folsom | CA | 95630 | |
| Thomas S. Lee | | 1214 Devonshire Dr | | | Sumter | SC | 29154 | |
| Thomas True | c/o Andrea Bopp Stark, Esq. at Molleur Law | 419 Alfred Street | | | Biddeford | ME | 04005 | |
| ThompsonMcMullan, P.C. | | Attn William W. Tunner, Esquire | 100 Shockoe Slip | | Richmond | VA | 23219 | |
| ThompsonMcMullan, P.C. | William D. Prince, IV, Esq. | 100 Shockoe Slip | | | Richmond | VA | 23219 | |
| THOMSON REUTERS TAX and ACCOUNTING INC | | JP MORGAN CHASE BANK | GPO BOX 26803 | | NEW YORK | NY | 10087-6803 | |
| THOMSON WE 002 | | PO BOX 64833 | | | ST PAUL | MN | 55164-9752 | |
| THORP FAMILY FUN | | 4345 E SHAULIS RD | | | WATERLOO | IA | 50701 | |
| THUMB ELECTRIC COOP | | 2231 MAIN ST | | | UBLY | MI | 48475 | |
| Tia Smith | | 4011 Hubert Avenue | | | Los Angeles | CA | 90008 | |
| Tiempo Escrow II, a California Corporation | Steven Ray Garcia | Knapp, Petersen & Clarke | 550 N. Brand Blvd., Suite 1500 | | Glendale | CA | 91203 | |
| Tiffany Smith | c/o Schroeter Goldmark & Bender | 500 Central Bldg., 810 Third Ave | | | Seattle | WA | 98104 | |
| TILGHMAN and CO PC | | PO BOX 11250 | | | BIRMINGHAM | AL | 35202-1250 | |
| TIM BAIS | | 13409 CALLE COLINA | | | POWAY | CA | 92064 | |
| TIME WARNER CABLE | | PO BOX 60074 | | | CITY OF INDUSTRY | CA | 91716-0074 | |
| TIMETRADE SYSTEMS INC | | 3 HIGHWOOD DR STE 3 101E | | | TEWKSBURY | MA | 01876 | |
| Timothy Dixon | | 8439 125th Pl | | | Kew | FL | 33773 | |
| Timothy Kitt | | 10412 Joiners Lane | | | Potomac | MD | 20854 | |
| Timothy M. Wogan, Esquire | C/O The Law Offices of Timothy M. Wogan, L.L.C. | Post Office Box 22124 | | | Hilton Head Island | SC | 29925 | |
| TIMOTHY PEACOCK | | 669 MARINER WAY | | | WOODBURY | MN | 55129 | |
| Timothy Phelps and Carol Phelps | | 400 Aragon Court | | | El Dorado Hills | CA | 95762 | |
| Timothy Pratt | | 45 Cedar Street | | | San Anselmo | CA | 94960 | |
| TIMOTHY SULLIVAN | | 22646 VERDE GATE TERRACE | | | ASHBURN | VA | 20148 | |
| Timothy W. Redford | | 6905 Steelhead Lane | | | Burlington | WA | 98233 | |
| TITUS COUNTY CLERK | | 100 W 1 ST | 2ND FLR STE 204 | | MOUNT PLEASANT | TX | 75455 | |
| TODD FERGUSON | | 19312 SANDY SPRINGS CIR | | | LUTZ | FL | 33558 | |
| TOD STRONG | | 126 FAIRHAVEN DR | | | OAK HARBOR | WA | 98277 | |
| Todd Silber vs GMAC Mortgage LLC | | 73 Farnham Rd | | | South Windsor | CT | 06074 | |
| TONY GUIMANTOVICZ | | 11590 KINGSTON ST | | | HENDERSON | CO | 80640 | |
| Tony Harney | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10047855 | Fort Washington | PA | 19034 | |
| TOTAL AIR TECH | | 13235 W HART ST | | | WADSWORTH | IL | 60083 | |
| TOWERS WATSON | | Lockbox 741881 | PO Box 741881 | | Atlanta | GA | 30374-1881 | |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| TR PARKS COMMERCIAL CLEANING SERVICES | | PO 18556 | | | Indianapolis | IN | 46218 | |
| Tracey J Marshall | Peter Tashjian, Esq | Tashian Legal | 1745 Main Road | | POWELL | TN | 37849 | |
| TRACY L WHEELER | | 8010 CANTER LN | | | KNOXVILLE | TN | 37849 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | c/o Klestadt & Winters, LLP | 570 Seventh Avenue, 17th Floor | | | New York | NY | 10018 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Nicholas F. Kajon | 485 Madison Ave, 20th Fl | | New York | NY | 10022 | |
| Tracy L. Klestadt, in his Capacity as Chapter 7 Trustee of Alliance Bancorp | Stevens & Lee, P.C. | Attn Robert Lapowsky | 1818 Market St, 29th Fl | | Philadelphia | PA | 19103 | |
| TRADEWEB | | POST OFFICE | | | NEW YORK | NY | 10087-9202 | |
| TRAINING 001 | | 11360 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |
| TRAINING PRO | | 11350 MCCORMICK RD | EXECUTIVE PLZ III | | HUNT VALLEY | MD | 21031 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TRAINING.PRO | TRAINING.PRO | 11350 McCormick Rd | Executive Plaza II Ste 1000 | | Hunt Valley | MD | 21031 | |
| TRANSAMERICA | | c/o Espinoza, Esperanza | 1239 Calle Picogordo | | Rio Rico | AZ | 85648-6629 | |
| Transunion LLC | Attn Accounts Receivable | 555 West Adams Street | | | Chicago | IL | 60661 | |
| TREASURER | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER | | PO Box 3215 | | | NORFOLK | VA | 23514 | |
| TREASURER ACCOMAC COUNTY | | 23296 COURTHOUSE AVE | | | ACCOMAC | VA | 23301 | |
| TREASURER AMHERST COUNTY | | PO BOX 390 | | | AMHERST | VA | 24521 | |
| TREASURER ARLINGTON COUNTY | | 2100 CLARENDON BLVD STE 203 | | | ARLINGTON | VA | 22201 | |
| TREASURER CAROLINE COUNTY | | 212 N MAIN ST | | | BOWLING GREEN | VA | 22427 | |
| TREASURER CHESTERFIELD COUNTY | | PO Box 26585 | | | RICHMOND | VA | 23261-6585 | |
| TREASURER CITY OF COLONIAL HEIGHTS | | PO BOX 3401 | | | COLONIAL HEIGHTS | VA | 23834 | |
| TREASURER CITY OF LYNCHBURG | | 900 CHURCH ST | | | LYNCHBURG | VA | 24504 | |
| TREASURER CITY OF MANASSAS | | 9027 CTR ST | RM 103 | | MANASSAS | VA | 20110 | |
| TREASURER CITY OF NEWPORT NEWS | | PO Box 975 | | | NEWPORT NEWS | VA | 23607 | |
| TREASURER CITY OF RICHMOND | | CITY HALL RM 107 | 900 E BRAND ST | | RICHMOND | VA | 23219 | |
| TREASURER CITY OF SALEM | | PO Box 869 | | | SALEM | VA | 24153 | |
| TREASURER CITY OF SUFFOLK | | 441 MARKET ST | | | SUFFOLK | VA | 23434-5237 | |
| TREASURER CITY OF VIRGINIA BEACH | | 2401 COURTHOUSE DR BUILDING 1 | | | VIRGINIA BEACH | VA | 23456 | |
| TREASURER COUNTY OF AMELIA | | PO BOX 730 | | | AMELIA | VA | 23002 | |
| TREASURER FAIRFAX COUNTY | | 12000 GOVERNMENT CTR PKWY | STE 357 | | FAIRFAX | VA | 22035 | |
| TREASURER FREDERICK COUNTY | | 107 N KENT ST | | | WINCHESTER | VA | 22601 | |
| TREASURER GREENE COUNTY | | PO BOX 157 | | | STANDARDSVILLE | VA | 22973 | |
| TREASURER HENRICO COUNTY | | PO Box 90775 | | | HENRICO | VA | 23273 | |
| TREASURER JAMES CITY | | PO BOX 8701 | | | WILLIAMSBURG | VA | 23187-8701 | |
| TREASURER LOUDOUN COUNTY | | PO Box 347 | | | LEESBURG | VA | 20178-0347 | |
| TREASURER PRINCE WILLIAM COUNTY | | PO Box 2467 | | | PRINCE WILLIAM | VA | 22195-2467 | |
| TREASURER ROANOKE CITY | | POBOX 1451 | | | ROANOKE | VA | 24007 | |
| TREASURER ROCKINGHAM COUNTY | | PO BOX 471 | | | HARRISONBURG | VA | 22803 | |
| TREASURER STAFFORD COUNTY | | PO BOX 68 | | | STAFFORD | VA | 22555-0068 | |
| TREASURER WISE COUNTY | | PO BOX 1308 | | | WISE | VA | 24293 | |
| TREASURER YORK COUNTY | | PO BOX 251 | | | YORKTOWN | VA | 23690 | |
| TREVOR BURDICK | | 6611 DOVECOTE DR | | | COLUMBIA | MD | 21044 | |
| Trey Jordan | c/o W.J. Bradley Mortgage Capital LLC | 6465 South Greenwood Plaza Blvd., Suite 500 | | | Centennial | CO | 80111 | |
| TRIDENT LAND TRANSFER | | 1409 N Kings Hwy | | | Cherry Hill | NJ | 08034 | |
| TRISTATE HVAC EQUIPMENT LLP | | ONE RESOURCE DR | UNION HILL INDUSTRIAL PARK | | WEST CONSHOHOCKEN | PA | 19428 | |
| TRUMAN TAYLOR | | 5431 58TH AVE N | | | SAINT PETERSBURG | FL | 33709 | |
| Trustee Corps | | 17100 Gillette Avenue | | | Irvine | CA | 92614 | |
| TW Telecom Inc. | | 10475 Park Meadows Drive | | | Littleton | CO | 80124 | |
| TYKE BLOCHER | | 9320 3RD AVE SE | | | OLYMPIA | WA | 98513 | |
| Tyrone Valkanas vs Acqura Loan Services LLC formerly doing business as National City Mortgage a division of National et al | | 1446 Agate Creek Way | | | Chula Vista | CA | 91915 | |
| Tyrone Valkanas, pro se | | TYRONE VALKANAS VS ACQURA LOAN SVCS, LLC FORMERLY DOING BUSINESS AS NATL CITY MRTG, A DIVISION OF NATL CITY BANK OF IND ET AL | 1446 Agate Creek Way | | Chula Vista | CA | 91915 | |
| U.S. Securities & Exchange Commission | Spencer Bendell | 5670 Wilshire Blvd., 11th Floor | | | Los Angeles | CA | 90036 | |
| U.S. Securities & Exchange Commission | U.S. Securities and Exchange Commission | Patricia Schrage | 3 World Financial Center | | New York | NY | 10281 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UBS Real Estate Securities Inc. | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Ave | | New York | NY | 10166-0193 | |
| UBS Real Estate Securities Inc. | William Chandler Chairman | 1285 Avenue of the Americas, 14th Floor | | | New York | NY | 10019-6028 | |
| UBS Securities LLC | David L Goldberg | Executive Director | Senior Associate General Counsel | 1285 Avenue of the Americas, 14th Floor | New York | NY | 10019-6028 | |
| UBS Securities LLC | Gibson, Dunn & Crutcher LLP | Attn Aric Wu, Partner | 200 Park Avenue | | New York | NY | 10166 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Mark B. Flannagan | Senior Vice President | 1010 Grand Blvd., 4th Floor | Kansas City | MO | 64106 | |
| UMB Bank, N.A. as Successor Indenture Trustee | UMB Bank, N.A. as Successor Indenture Trustee | Attn Laura S. Roberson | 2 South Broadway, Suite 600 | | St. Louis | MO | 63102 | |
| United Parcel Service | | c/o Receivable Management Services (RMS) | PO Box 4396 | | Timonium | MD | 21094 | |
| United States of America | AUSA Joseph N. Cordaro | United States Attorneys Office Southern District of New York | 86 Chambers Street | | New York | NY | 10007 | |
| UNITED TRU 001 | | 2030 MAIN ST | STE 1300 | | IRVINE | CA | 92614 | |
| UNTIL | C/O WENDY A JOHNSON | 5 MCGUIRE ST | | | CONCORD | NH | 03301-4622 | |
| UNIVERSAL 004 | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| UNIVERSAL MAIL DELIVERY SERVICE | | PO BOX 60250 | | | LOS ANGELES | CA | 90060 | |
| Universal Restoration Services, Inc. | Attn Jamie L. Burns | Leverhdd Peerstein, LLC | 2 N. LaSalle St., Ste 1300 | | Chicago | IL | 60602 | |
| Universal Restoration Services, Inc. | Universal Restorations Services, Inc. | Daniel OBrien | 390 Holbrook Dr. | | Wheeling | IL | 60090 | |
| US BANK | | CM 9690 | | | St PAUL | MN | 55170-9690 | |
| US Bank National Association and Affiliated Entities | Attn Ronald L. Cohen, Esq. | One Battery Park Plaza | | | New York | NY | 10004 | |
| US Bank National Association and Affiliated Entities | U.S. Bank Global Corporate Trust Services | c/o Mamie K. Scott, Vice President | 190 S. La Salle Street | | Chicago | IL | 60603 | |
| US Bank National Association and Affiliated Entities | US Bank National Association | Attn Laura L. Moran, VP & James H. Byrnes, VP | Corporate Trust Services | One Federal Street, 3rd Floor | Boston | MA | 02110 | |
| VACLAV BERAN | | 26175 W 1ST NE | | | KINGSTON | WA | 98346 | |
| VALENCIA B JOHNSON AND | | 1610 MARTIN AVE | | | BIRMINGHAM | AL | 35208 | |
| VALLEY TITLE GUARANTEE | | 502 N SECOND ST | PO BOX 1625 | | YAKIMA | WA | 98907 | |
| Vanessa Livingston | | 175 Terrace Drive | | | Vista | CA | 92084 | |
| VARNER BROS INC | | PO Box 80427 | | | Bakersfield | CA | 93380 | |
| Varner Bros Inc Andra Adams | | PO 80427 | | | Bakersfield | CA | 93380 | |
| VECTRA BANK OF COLORADO NA | | 1650 S COLORADO BLVD | STE 204 | | DENVER | CO | 80222 | |
| Velma Irwin | | 2909 N Grove Place | | | Oklahoma City | OK | 73127 | |
| Velma R. Mitchell | | 1233 Seward Ave. | | | Akron | OH | 44320 | |
| Velma R. Mitchell | Gregory Sain, Attorney at Law, Community Legal Aid Services | 50 S. Main St | 8th Floor | | Akron | OH | 44308 | |
| Verizon Wireless | | PO Box 3397 | | | Bloomington | IL | 61702 | |
| VERNON GAINOUS | | 1237 OAK EDGE RD | | | TALLAHASSEE | FL | 32317 | |
| VICKI WILSON | | 405 Valentine Dr | | | Savannah | GA | 31406-1013 | |
| VICKIE WILSON | | 405 VALENTINE DR | | | SAVANNAH | GA | 31406-1013 | |
| Victoria Godon | | 1115 Third Street | | | Douglas | AK | 99824-5314 | |
| VILLAGE OF MONTPELIER | | PO BOX 148 | | | MONTPELIER | OH | 43543 | |
| VILLAGE OF MONTPELIER | Richards & Walker, Ltd | Christopher B. Walker | 122A East High Street | | Montpelier | OH | 43543 | |
| Vintage Filings | | 350 HUDSON ST STE 300 | | | NEW YORK | NY | 10014 | |
| VISION GLOBAL SOLUTIONS LLC | | 345 ROUSER RD BLDG 5 | | | CORAOPOLIS | PA | 15108 | |
| VISTA PROPERTIES, LLC | | P.O. BOX 963 | | | MONSEY | NY | 10952-0923 | |
| VITAL MEDIA | | PO BOX 116110 | | | CARROLLTON | TX | 75011 | |
| VITAL RECO 001 | | PO BOX 13154 | | | MAUMELLE | AR | 72113 | |
| Vivian L. Lackson | | 309 Lafayette Avenue, Apt. 10F | | | Brooklyn | NY | 11238 | |
| W B MASON COMPANY INC | | 59 CENTRE ST | | | BROCKTON | MA | 02301-4014 | |
| W Dale Michael | | 61875 SE 27th Street | | | Bend | OR | 97702 | |
| W Jeanetta Medrud & Jerry K Medrud | | 14349 W Promise Lane | | | Pocatello | ID | 83202-5330 | |
| W.J. Schneider | | 8080 Old Crow Court | | | West Chester | OH | 45069 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank NA WFBNA | c/o James Donnell | Winston & Strawn LLP | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Wachovia Bank and Wachovia Bank of Delaware Now Succeeded by Wells Fargo Bank N.A WFBNA | Paul Steve Dobel | Wells Fargo Bank, N.A. | 333 Market St., 3rd Floor | | San Francisco | CA | 94105 | |
| Wachovia Bank and Wachovia Bank of Delaware, now succeeded by Wells Fargo Bank, N.A. (WFBNA) | Wells Fargo Bank, N.A. | Paul Steve Dobel | 333 Market St, 3rd Floor | | San Francisco | CA | 94105 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| WALLICK AND VOLK INC | | 222 E EIGHTEENTH ST | | | CHEYENNE | WY | 82001 | |
| WALSWORTH KADIE | | 611 DEARBORN AVE | | | SHELTON | WA | 98584 | |
| Walter Lee Dabbs | | 5632 Dartmoor Circle | | | Oceanside | CA | 92057 | |
| WARREN COUNTY CLERK OF THE CIRCUIT COURT | | 1 E MAIN ST | | | FRONT ROYAL | VA | 22630-3313 | |
| Washoe County Dept of Water Resources | | 4930 Energy Way | | | Reno | NV | 89502 | |
| WATERLOO W 001 | | PO BOX 27 | | | WATERLOO | IA | 50704 | |
| WAUKESHA WATER UTILITY | | PO BOX 1648 | | | WAUKESHA | WI | 53187-1648 | |
| WAUSAU CITY | | 407 GRANT ST CITY HALL | | | WAUSAU | WI | 54403 | |
| Wayne Davenport Re 2101 Palm Canyon Court | c/o Mark L. Jackson, Esq. | Vannah and Vannah | 400 S 4th St 6th Fl | | Las Vegas | NV | 89101 | |
| Wayne Davenport Re 7637 Sierra Paseo Lane | c/o Mark L. Jackson, Esq. | Vannah and Vannah | 400 S 4th St 6th Floor | | Las Vegas | NV | 89101 | |
| WAYPOINT | | 1999 HARRISON ST 22ND FL | | | Oakland | CA | 94612 | |
| WE ENERGIE 001 | | PO BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | |
| Weir & Partners LLP | Bonnie R. Golub, Esq. | 1339 Chestnut Street, Suite 500 | | | Philadelphia | PA | 19107 | |
| Wekesa O Madzimoyo vs The Bank of New York Mellon Trust Company NYBMT NA formerly known as The Bank of New York et al | | 852 BRAFFERTON PL | | | STONE MOUNT | GA | 30083 | |
| WELLS FARGO BANK | | WF 8113 | | PO BOX 1450 | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank as Master Servicer | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | | MAC N9311-161 | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, as Trustee | Attn Mary L. Sohlberg, Vice President | 625 Marquette Avenue, 16th Floor | | MAC N9311-161 | Minneapolis | MN | 55402 | |
| Wells Fargo Bank, N.A. | Jeremy E. Shulman, Esq. | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | 199 S. Los Robles Avenue, Suite 600 | | Pasadena | CA | 91106 | |
| Wells Fargo Bank, N.A. | Jordan S. Cohen, Esq. Managing Counsel | Law Department MAC E2064-106 | 333 South Grand Avenue, Suite 1040 | | Los Angeles | CA | 90071 | |
| Wells Fargo Bank, N.A. | Kristi Garcia, Senior Counsel | MAC T7400-01P | 4101 Wiseman Blvd | | San Antonio | TX | 78251 | |
| Wells Fargo Bank, N.A. | Musick, Peeler & Garrett, LLP | Dan Woods, Esq. | One Wilshire Blvd, Suite 2000 | | Los Angeles | CA | 90017-3383 | |
| Wells Fargo Bank, N.A. | Nicole Cohrs, Esq. | Davis Law, A Professional Corporation | 580 Broadway, Ste. 204 | | Laguna Beach | CA | 92651 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent and Collateral Control Agent | Attn Gregg S. Bateman, Esq. | c/o Seward & Kissel LLP | One Battery Park Plaza | | New York | New York | 10004 | |
| Wells Fargo Bank, N.A., as First Priority Collateral Agent and Collateral Control Agent | Wells Fargo Bank, N.A. | Attn Michael Pinzon | 150 E. 42nd St., 40th Floor | | New York | New York | 10017 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Attn John C. Weitnauer | 1201 West Peachtree Street | | Atlanta | GA | 30309-3424 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Alston & Bird LLP | Bank of America Plaza | 101 South Tryon Street, Suite 4000 | | Charlotte | NC | 28280-4000 | |
| Wells Fargo Bank, N.A., solely in its capacity as custodian for certain mortgage backed securities trusts, etc. | Attn Mary L. Sohlberg, Vice President | Wells Fargo Bank, N.A., as Custodian | MAC N9311-161 | 625 Marquette Avenue, 16th Floor | Minneapolis | MN | 55402 | |
| Wells River Savings Bank | Wells River Savings Bank | Frank Tillgman, CEO | PO Box 645 | | Wells River | VT | 05081 | |
| WELTMAN WEINBERG and REIS CO LPA | | 525 VINE ST STE 800 | | | CINCINNATI | OH | 45202 | |
| Wendell & Mary Bricker | | 305 Whippoorwill Road | | | Seymour | MO | 65746-9043 | |
| Wendy Alison Nora | | 210 Second Street NE | | | Minneapolis | MN | 55413 | |
| Wendy Rachel Olsen | | 634 Beaus Bay #1 | | | Slinger | WI | 53086 | |
| Wes W. Johnson aka Weslie Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | | Crystal Bay | NV | 89402 | |
| Wes W. Johnson aka Weslie Johnson | Wes W. Johnson | c/o James H. Seymour, Counselor at Law | Post Office Box 1758 | | Crystal Bay | NV | 89402-1758 | |
| WEST GROUP | | PO Box 64833 | | | St Paul | MN | 55164-0833 | |
| West Virginia Investment Management Board | DiTrapano, Barrett & DiPiero, PLLC | Joshua I. Barrett, Esq. / Elizabeth G. Kavitz, Esq. | P.O. Box 1631 | | Charleston | WV | 25326-1631 | |
| West Virginia Investment Management Board | Gregory B. Linkh, Esq. | Glancy Binkow & Goldberg LLP | 77 Water Street, 7th Floor | | New York | NY | 10005 | |
| Western - Southern Life Assurance Company | Wollmuth Maher & Deutsch LLP | Steven S. Fitzgerald, Esq. | 500 Fifth Ave | | New York | NY | 10110 | |
| Western Massachusetts Electric Company | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Western Massachusetts Electric Company | Western Massachusetts Electric | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | Hartford | CT | 06141 | |
| Western National Life Insurance Company | Attn Timothy A. Greensfelder | c/o AG Asset Management (U.S.) LLC | 80 Pine Street, 4th Floor | | New York | NY | 10005 | |
| WESTFALL APPRAISAL LLC | | 713 S B ST | | | PHOENIX | OR | 97535 | |
| WESTFALL APPRAISALS LLC | | 713 S B St | | | Phoenix | OR | 97535 | |
| WESTPAT | | 5700 CANOGA AVE STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| Whispering Firs Home Owners Association | c/o Kelly DeLaat-Maher | Smith Alling, P.S. | 1102 Broadway | Ste 403 | Tacoma | WA | 98402 | |
| Wienrz, Goldman & Spitzer, P.A. | Attn Deirdre Woulfe Pacheco, Esq. | 90 Woodbridge Center Drive | Suite 900, Box 10 | | Woodbridge | NJ | 07095 | |
| William & Janet Gibson | | 1619 Rio Vista Dr. | | | Dallas | TX | 75208 | |
| William A. Corbell & Shirley A. Corbell | | 26060 Acero, Ste. 115 | | | Mission Viejo | CA | 92691 | |
| William Barrett | | 8416 Mystic Night Avenue | | | Las Vegas | NV | 89143 | |
| William C & Ruby Starling | | 556 Glenns Ford Drive | | | Fayetteville | NC | 28314 | |
| WILLIAM C FITHIAN III ATT AT LAW | | 111 N MAIN ST | | | MANSFIELD | OH | 44902 | |
| WILLIAM C FITHIAN III ATT AT LAW | William C Fithian III | 3003 Possum Run Road | | | Mansfield | OH | 44903 | |
| William Cherrington and Lynne Cherrington | | 5013 Susan Oak Drive | | | Fair Oaks | CA | 95628 | |
| William H. Harris and Carolyn E. Harris | | 3516 Riverchase Knoll | | | Decatur | GA | 30034 | |
| William Hutton | Attn Michael K. Dorocak | c/o Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 39395 W. 12 Mile Road, Suite 200 | | Farmington Hills | MI | 48331 | |
| William Hutton | Couzens, Lansky, Fealk, Ellis, Roeder & Lazar, PC | 645 Griswold Street, Suite 1301 | | | Detroit | MI | 48226 | |
| William J Furrell | | 8391 N 550 W | | | Bryant | IN | 47326 | |
| William J Furrell | Thomas Margolis | 309 N High Street | | | Muncie | IN | 47305 | |
| WILLIAM JOHANNING | | 3025 TWIN OAK DR S | | | MIDDLEBURG | FL | 32068 | |
| WILLIAM M MCCARTHY ATT AT LAW | | 60 S SWAN ST | | | ALBANY | NY | 12210 | |
| William M. Velotas and Barbara M. Velotas | | 5803 Boyce Springs | | | Houston | TX | 77068 | |
| William Oden | | 7924 Briardale Dr. | | | Charlotte | NC | 28212 | |
| William Popp | | 958 Orinoco E. | | | Venice | FL | 34285 | |
| William R Millard and Jamie M Millard | | 4492 S. Xeric Way | | | Denver | CO | 80237 | |
| William R. Fix | | P.O. Box 297 | | | Jackson | WY | 83001 | |
| William R. White, Jr. and Eileen N. White | Attorney Andrew J. Katsock, III | 15 Sunrise Drive | | | Wilkes-Barre | PA | 18705 | |
| William Wyrough, Jr. | GMAC MORTGAGE LLC VS ROBERT E LEE IV TRUSTOR OF THE LEE-DAY TRUST DATED 3/15/1997 ET AL | 30 South Shore Drive | | | Miramar Beach | FL | 32550 | |
| Willie J. Chamblin | McCallum, Methvin & Terrell, P.C. | C/O Michael Yancey, Esq. | 2201 Arlington Avenue South | | Birmingham | AL | 35205 | |
| WILLIE MURRAY | | 291 CRESTWORTH CROSSING | | | POWDER SPRINGS | GA | 30127 | |
| WILMINGTON TRUST COMPANY FEES and PMT UNI | | PO BOX 8955 | | | WILMINGTON | DE | 19899-8955 | |
| Wilmington Trust Company, individually and in its capacity as owner trustee | Attn Roseline Maney | 1100 N. Market Street | | | Wilmington | DE | 19890 | |
| Wilmington Trust SP Services Inc | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilmington Trust SP Services Inc/ Wilmington Trust SP Services (Nevada), Inc. | Attn Thomas Strauss | 1105 N Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| Wilson & Associates, P.L.L.C. | | 1521 Merrill Dr., Suite D-220 | | | Little Rock | AR | 72211 | |
| Wilton Construction Services, Inc. | Richard Griffin | PO Box 552 | | | Midlothian | VA | 23113 | |
| Wilton Construction Services, Inc. | Sinnott Nuckols & Logan, PC | Attorneys at Law | 13811 Village Mill Drive | | Midlothian | VA | 23114-4365 | |
| Winston Wilkinson | | c o GMAC Mortgage LLC | 1100 Virginia Dr | 10105333 | Fort Washington | PA | 19034 | |
| WIRTH, GLORIA | | 917 WEST STRAHAN DRIVE | | | TEMPE | AZ | 85283 | |
| Wisconsin Public Service Corp | | PO Box 19001 | | | Green Bay | WI | 54307 | |
| WJ Smith and Irma Smith | Nick Wooten, Esq. | PO Box 3389 | | | Auburn | AL | 36831 | |
| WOJICK, DORI | | 20 LAKE AVE | | | BARRINGTON | RI | 02806 | |
| Wolfe & Wyman LLP | Samuel A. Wyman | 2301 Dupont Drive, Suite 300 | | | Irvine | CA | 92612 | |
| WOLINSKY, DOUGLAS J | | PO BOX 1489 | | PRIMMER PIPER EGGLESTON AND CRAMER PC | BURLINGTON | VT | 05402-1489 | |
| WOLTERS KLUWER FINANCIAL | | P O BOX 842014 | | | BOSTON | MA | 02284-2014 | |

Exhibit D
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|------|-------|-----|---------|
| WOLTERS KLUWER FINANCIAL | Wolters Kluwer Financial Services | Attn # 100055283 | 6815 Saukview Drive | | St Cloud | MN | 56303 | |
| WOODEN & MCLAUGHLIN LLP | | ONE INDIANA SQUARE SUITE 1800 | | | INDIANAPOLIS | IN | 46204-4208 | |
| Wright, Finlay & Zak, LLP | Attn Nichole Glowin | 4665 MacArthur Court, Suite 280 | | | Newport Beach | CA | 92660 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XIOMARA GONZALEZ | | 10018 COLLENBACK RUN | | | SAN ANTONIO | TX | 78251-3291 | |
| XPEDITE SYSTEMS | | PO BOX 116451 | | | ATLANTA | GA | 30368-6451 | |
| Yankee Gas | Credit & Collection Center | Marissa A. Belvedere | PO Box 270 | | Hartford | CT | 06141 | |
| Yankee Gas | Northeast Utilities, Credit and Collection Center | PO Box 2899 | | | Hartford | CT | 06101-8307 | |
| Yolanda Garnett Richards | c/o Judson A. Aaron, Esquire | Conrad OBrien PC | 1500 Market Street, Centre Square, | West Tower, 39th Floor, Suite 3900 | Philadelphia | PA | 19102 | |
| YVETTE CARROLL | | 410 EDPAS RD UNIT410 | | | NEW BRUNSWICK | NJ | 08901 | |
| ZAYTOON ZEEBA PAKSIMA VS GMAC MORTGAGE LLC FKA GMAC MORTGAGE CORPORATION | | CHRISTIAN SMITH AND JEWELL LLP | 2302 FANNIN STE 500 | | HOUSTON | TX | 77002 | |
| Zeichner Ellman & Krause LLP | Attn Jantra Van Roy | 575 Lexington Ave | | | New York | NY | 10022 | |
| ZIMMERMAN KISER AND SUTCLIFFE PA | | PO BOX 3000 | | | ORLANDO | FL | 32802 | |
| Zuzolo Law Offices on behalf of Ray & Lois Potter | Zuzolo Law Offices | POTTER - GMAC MORTGAGE, LLC V. RAY E. POTTER, ET, AL. | 700 Youngstown-Warren Road | | Niles | OH | 44446 | |

# EXHIBIT E

MORRISON & FOERSTER LLP
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Jennifer L. Marines
Daniel J. Harris
1290 Avenue of the Americas
New York, New York 10104
Telephone:    (212) 468-8000
Facsimile:    (212) 468-7900

KRAMER LEVIN NAFTALIS &
FRANKEL LLP
Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
1177 Avenue of the Americas
New York, New York 10036
Telephone:    (212) 715-3280
Facsimile:    (212) 715-8000

*Counsel for the Debtors and*
*Debtors in Possession*

*Counsel for the Official Committee of*
*Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC, et al., | Chapter 11 |
| Debtors. | Jointly Administered |

**NOTICE OF FILING OF EXHIBITS 2 THROUGH 21 COMPRISING THE PLAN**
**SUPPLEMENT TO THE JOINT CHAPTER 11 PLAN PROPOSED BY**
**RESIDENTIAL CAPITAL, LLC, ET AL. AND THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

**PLEASE TAKE NOTICE** that pursuant to the *Order (I) Approving Disclosure*

*Statement, (II) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or*

*Reject the Plan Proponents' Joint Chapter 11 Plan, (III) Approving the Form of Ballots, (IV*

*Scheduling a Hearing on Confirmation of the Plan, (V) Approving Procedures for Notice of the*

*Confirmation Hearing and for Filing Objections to Confirmation of the Plan, and (VI) Granting*

*Related Relief* entered on August 23, 2013 [Docket No. 4809] (the "Disclosure Statement

Approval Order"), the Plan Proponents [1] hereby file certain exhibits comprising the Plan Supplement in connection with confirmation of the *Joint Chapter 11 Plan Proposed by Residential Capital, LLC, et al. and the Official Committee of Unsecured Creditors*, as amended, dated August 23, 2013 [Docket No. 4819, Ex. 1] (the "Plan"):

- **Exhibit 2:** Liquidating Trust Agreement

- **Exhibit 3:** RMBS Claims Trust Agreement

- **Exhibit 4:** Borrower Claims Trust Agreement

- **Exhibit 5:** Private Securities Claims Trust Agreement

- **Exhibit 6:** Identities of the Initial Liquidating Trust Board

- **Exhibit 7:** Identities of the Initial Liquidating Trust Management

- **Exhibit 8:** Identity of the Borrower Claims Trustee and Initial Members of Borrower Claims Trust Committee

- **Exhibit 9:** Identity of the Private Securities Claims Trustee

- **Exhibit 10:** Borrower Trust True-Up

- **Exhibit 11:** Cooperation Agreement between Liquidating Trustee and Kessler Settlement Class

- **Exhibit 12:** Policy Numbers for GM Policies

- **Exhibit 13:** Liquidating Trust Causes of Action

- **Exhibit 14:** Stipulated Allocation of Allowed Fee Claim

- **Exhibit 15:** Borrower-Related Causes of Action

- **Exhibit 16:** RMBS Trust Claims Schedules

- **Exhibit 17:** Ally Contract Claims Estimate

---

[1] Capitalized terms used but not defined herein shall have the meanings set forth in the Disclosure Statement Approval Order or the Plan, as applicable.

- **Exhibit 18:** Identity of the RMBS Claims Trust Trustees

- **Exhibit 19:** Material Terms on which the Plan Proponents May Pay Post-petition Interest Over Time

- **Exhibit 20:** Initial List of Claims To Be Subordinated Under the Plan

- **Exhibit 21:** Updated Disclosure Statement Exhibits 12 and 13

**PLEASE TAKE FURTHER NOTICE** that the undersigned reserves the right to alter, amend, modify or supplement any document in the Plan Supplement as provided by the Plan; *provided that* if any document in the Plan Supplement is altered, amended, modified or supplemented in any material respect, the Debtors will file a blackline of such document with the Bankruptcy Court.

**PLEASE TAKE FURTHER NOTICE** that on **November 19, 2013 at 10:00 a.m. (Prevailing Eastern Time)** or as soon thereafter as counsel may be heard, a hearing will be held before the Honorable Martin Glenn, at the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004 to consider confirmation of the Plan, including all exhibits thereto and as amended, modified or supplemented from time to time, and for such other and further relief as may be just and proper (the "Confirmation Hearing").

**PLEASE TAKE FURTHER NOTICE** that The Confirmation Hearing may be adjourned from time to time by the Court without further notice. Additionally, the Plan may be modified in accordance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and other applicable law, without further notice, prior to or as a result of the Confirmation Hearing.

- 3 -

PLEASE TAKE FURTHER NOTICE that responses and objections, if any, to the approval of the Plan, **must** (i) be in writing, (ii) state the name and address of the objecting or responding party and the amount and nature of the claim or interest of such party, (iii) state with particularity the basis and nature of any objection or response and include, where appropriate, proposed language to be incorporated into the Plan to resolve any such objection or response, (iv) conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, (v) be filed electronically with the Bankruptcy Court in accordance with the Case Management Procedures, dated May 23, 2012 [Docket No. 141] (available at www.kccllc.net/rescap), and (vi) served in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) so as to be actually received **on or before 4:00 p.m. (Prevailing Eastern Time) on October 21, 2013** on the following parties: (a) the Clerk of the Bankruptcy Court, One Bowling Green, New York, New York 10004-1408; (b) Chambers of the Honorable Martin Glenn, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, NY 10004; (c) attorneys for the Debtors, Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York, 10104, Attn:  Gary Lee, Lorenzo Marinuzzi, and Todd Goren; (d) the Debtors, Residential Capital LLC, Attn: Lewis Kruger, CRO, c/o Morrison & Foerster LLP, 1290 Avenue of the Americas, New York, New York 10104; (e) attorneys for the official committee of unsecured creditors, Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York, 10036, Attn: Kenneth H. Eckstein, Douglas H. Mannal and Stephen D. Zide; (f) attorneys for Ally Financial, Inc., Kirkland & Ellis LLP, 601 Lexington Avenue, New York, New York 10022, Attn.:  Richard M. Cieri and Ray C. Schrock; (g) the Office of the United States Trustee, Southern District of New York, 201 Varick Street, Suite 1006, New York, New York 10014, Attn: Brian Masumoto and Michael Driscoll.

- 4 -

**PLEASE TAKE FURTHER NOTICE** that any objection not filed and served as set forth above will be deemed waived and will not be considered by the Court.

**PLEASE TAKE FURTHER NOTICE** that copies of the Plan and the Plan Supplement can be viewed and obtained for a fee via PACER at www.pacer.gov or (without charge) on the Debtors' restructuring website at www.kccllc.net/rescap.

Dated:  October 11, 2013
　　　　New York, New York

/s/ Gary S. Lee
Gary S. Lee
Lorenzo Marinuzzi
Todd M. Goren
Jennifer L. Marines
Daniel J. Harris
MORRISON & FOERSTER LLP
1290 Avenue of the Americas
New York, New York 10104
Telephone: (212) 468-8000
Facsimile:  (212) 468-7900

*Counsel for the Debtors and
Debtors in Possession*

-and-

Kenneth H. Eckstein
Douglas H. Mannal
Stephen D. Zide
KRAMER LEVIN NAFTALIS &
FRANKEL LLP
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-3280
Facsimile:  (212) 715-8000

*Counsel for the Official Committee of
Unsecured Creditors*

- 5 -

ny-1097985

# EXHIBIT F

Exhibit F

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| Mediant Communications | Stephanie Fitzhenry | 109 North 5th St | | Saddle Brook | NJ | 07663 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| The Depository Trust Co | Swabera Mohamed | 570 Washington Blvd | | Jersey City | NJ | 07310 |

# EXHIBIT G

Exhibit G

| Issuer | Description | CUSIP | ISIN |
|---|---|---|---|
| Residential Capital | 6.875% Notes due 6/30/15 | 76113BAE9 | US76113BAE92 |
| Residential Capital | 8.50% Notes due 4/17/2013 | 76113BAR0 | US76113BAR06 |
| Residential Capital | 6.5% Notes due 6/1/2012 | 76114EAC6 | US76114EAC66 |
| Residential Capital | 9.625% Notes due 5/15/2015 | 76114EAH5 | US76114EAH53 |
| Residential Capital | 6.375% Notes due 5/17/2013 | N/A | XS0254759920 |
| Residential Capital | 7.125% Notes due 5/17/2012 | N/A | XS0254758872 |
| Residential Capital | 7.875% Notes due 7/1/2014 | N/A | XS0307841469 |

# EXHIBIT H

Exhibit H

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|------|-----------|----------|----------|----------|------|-------|-----|
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | | Minneapolis | MN | 55474 |
| Banc of Americas Securities LLC | John Dolan | 222 Broadway | 27th Fl | MC NY3 222 27 01 | New York | NY | 10038 |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 |
| Barclays Capital Inc. | Teresa Woo | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 |
| Brown Brothers Harriman & Co | Corporate Actions | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 |
| Charles Schwab & Co Inc | Nancy Brim | 2423 E Lincoln Dr | PHX PEAK 02 K130 | | Phoenix | AZ | 85016 |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 |
| Citigroup Global Markets Inc Salomon | Brian Cotton | 111 Wall St | 6th Fl | | New York | NY | 10005 |
| Comerica Bank | Gloria Imhoff | 411 West Lafayette | Mail Code 3530 | | Detroit | MI | 48226 |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 |
| David Lerner Associates, Inc. | Larry Kampf | 477 Jerico Turnpike | | | Syosset | NY | 11791-9006 |
| Deutsche Bank Securities Inc | Ira Kovins | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-0000 |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | | St Louis | MO | 63131 |
| ETrade Clearing LLC | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 |
| First Clearing LLC | Finessa Rosson | One North Jefferson | | | St Louis | MO | 63103 |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 |
| Huntington National Bank/FBO OH | Beverly Reynolds | 7 Easton Oval | EA4E62 | | Columbus | OH | 43219 |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830-0000 |
| J P Morgan Clearing Corp | Proxy Dept Manager | 14201 Dallas Parkway | | | Dallas | TX | 75254 |
| Janney Montgomery Scott LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | | Louisville | KY | 40202 |
| JP Morgan Securities Inc Fixed | Jack Dickson | 14201 North Dallas Tollway | 12 th Fl | | Dalls | TX | 75254 |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 |
| LPL Financial Corporation | Martha Strahan | 4828 Parkway Plaza Blvd | Attn Corporate Actions | | Charlotte | NC | 28217 |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plaza | 8th Fl | | Buffalo | NY | 14203 |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Department | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames Street | 7th Floor | | Baltimore | MD | 21231 |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 |
| Oppenheimer & Co Inc | Oscar Mazario | 125 Broad St | 15th Fl | | New York | NY | 10004 |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | | Chicago | IL | 60606 |
| Pershing LLC Securities Corporation | Al Hernandez | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 |
| RBC Capital Markets Corporation | Tara Olmanson | 510 Marquette Ave South | | | Minneapolis | MN | 55402 |
| Ridge Clearing & Outsourcing Solutions | Matt Freifeld | 1981 Marcus Ave | Ste 100 | | Lake Success | NY | 11042 |
| Scottrade Inc | Terri Losche | 12855 Flushing Meadows Dr | | | St Louis | MO | 63131 |
| State Street Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | | Bellevue | NE | 68005 |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | | New York | NY | 10286 |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plaza | | | Greenwich | CT | 06830-0000 |
| UBS Financial Services LLC | Jane Flood | 1200 Harbor Blvd | | | Weehawken | NJ | 07086-0000 |

Exhibit H

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UBS Securities LLC | Gregory Contaldi | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 |
| US Bank NA | Tim Randall | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 |
| Vanguard Marketing Corporation | Kevin Scully | 100 Vanguard Blvd | | | Malvern | PA | 19355 |
| Wells Fargo Bank, National Association | Kevin St. Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | | Minneapolis | MN | 55402 |

# EXHIBIT I

| Company | Email |
|---------|-------|
| The Depository Trust Co | lensnotices@dtcc.com |