UNITED STATE BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Case No. 12-12020 (MG) |
| RESIDENTIAL CAPITAL, LLC. Et al., | Chapter 11 |
| Debtors. | Jointly Administered |

OBJECTION TO DISALLOWANCE FOR; INSUFFICIENT DOCUMENTATION - All Classifications:
Administrative Priority, Administrative Secured, Secured, Priority, and General Unsecured -
"Claimant provided insufficient documentation to establish validity of claim".

CLAIMANT: Nardia Packer

Basis of Claim – see attached:
73 Shares of ARCC (Ares Capital Corporation) acquired 11/02/2005
53 Shares of ARCC (Ares Capital Corporation) acquired 04/26/2007

Ownership in Residential Capital acquired as a holder in due course of legitimate investment in Allied
Financial and Ares Capital Corporation as Residential Capital shares were spun off of company.

Owner's equity position in Ares Capital Corporation was diminished by issuance of stock in Residential
Capital which was then paid to shareholder.

Residential Capital claim of Insufficient Documentation contradicts the issuance of securities as evidence
of shareholder interest.

A copy of the investor's Merrill Lynch Monthly account statement for August 2013 is enclosed and
shows shares cited above as basis for claim.

This Response to Objection is filed by;

Kenneth Alan Packer, Trustee          619-990-3768
6927 Ridge Manor Avenue
San Diego, California 92120

October 9, 2013

C   O   P   Y

Account Holder Name and Address:

Nardia Packer TTEE
U/A DTD 05/08/1990
By Packer Living Trust
Nardia Packer
5960 Wenrich Drive
San Diego, California 92120-3715

NARDIA PACKER TTEE

# YOUR CMA FOR TRUST ASSETS

Account Number: 2747

Merrill Lynch Wealth Management
Bank of America Corporation

August 01, 2013 - August 30, 2013

## MUNICIPAL BONDS (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Accrued Interest | Estimated Annual Income | Estimated Current Yield% |
|---|---|---|---|---|---|---|---|---|---|
| POWAY CALIF REDEV AGY | 09/22/08 | 10,000 | 9,905.35 | 97.5520 | 9,755.20 | (150.15) | 104.17 | 500 | 5.12 |
| TAX ALLOCATION RF NPFG   FEB07  05.000%JUN15 3G | | | | | | | | | |
| MOODY'S: BAA1  S&P: A  CUSIP: 73680MJT | | | | | | | | | |
| PAR CALL DATE: 06/15/17  PAR CALL PRICE: 100.00 | | | | | | | | | |
| **TOTAL** | | **20,000** | **19,710.70** | | **20,104.00** | **393.30** | **182.02** | **975** | **4.85** |

## PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.

## EQUITIES

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Estimated Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ARES CAPITAL CORP | ARCC | 11/02/05 | 73 | 85.5078 | 6,242.07 | 17.5800 | 1,283.34 | (4,958.73) | 111 | 8.64 |
| | | 04/26/07 | 53 | 96.3235 | 5,105.15 | 17.5800 | 931.74 | (4,173.41) | 81 | 8.64 |
| Subtotal | | | 126 | | 11,347.22 | | 2,215.08 | (9,132.14) | 192 | 8.64 |
| AT&T INC | T | 02/06/97 | 17 | 140.7023 | 2,391.94 | 33.8300 | 575.11 | (1,816.83) | 31 | 5.32 |
| | | 05/02/97 | 2 | 66.7350 | 133.47 | 33.8300 | 67.66 | (65.81) | 4 | 5.32 |
| | | 08/04/97 | 1 | 144.3900 | 144.39 | 33.8300 | 33.83 | (110.56) | 2 | 5.32 |
| | | 11/04/97 | 1 | 116.1900 | 116.19 | 33.8300 | 33.83 | (82.36) | 2 | 5.32 |
| | | 05/05/00 | 141 | 42.8322 | 6,039.35 | 33.8300 | 4,770.03 | (1,269.32) | 254 | 5.32 |
| | | 09/12/02 | 196 | 25.4036 | 4,979.11 | 33.8300 | 6,630.68 | 1,651.57 | 353 | 5.32 |
| (.05718 FRACTIONAL SHARE) | | 06/18/10 | | | 1.32 | 33.8300 | 1.75 | .43 | 1 | 5.32 |
| Subtotal | | | 358.05718 | | 13,805.77 | | 12,112.89 | (1,692.88) | 647 | 5.32 |
| CEDAR FAIR DEP UNT LP | FUN | 05/05/05 | 200 | 31.6915 | 6,338.30 | 42.4500 | 8,490.00 | 2,151.70 | 500 | 5.88 |
| | | 10/04/05 | 200 | 29.9072 | 5,981.45 | 42.4500 | 8,490.00 | 2,508.55 | 500 | 5.88 |
| | | 11/02/05 | 200 | 30.1404 | 6,028.09 | 42.4500 | 8,490.00 | 2,461.91 | 500 | 5.88 |
| Subtotal | | | 600 | | 18,347.84 | | 25,470.00 | 7,122.16 | 1,500 | 5.88 |

NARDIA PACKER TTEE

Account Number: ...2747

24-Hour Assistance: (800) MERRILL

# YOUR CMA FOR TRUST ASSETS

August 01, 2013 - August 30, 2013

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| **EQUITIES** (continued) | | | | | | | | | | |
| DU PONT E I DE NEMOURS | DD | 09/04/97 | 82 | 64.9529 | 5,326.14 | 56.6200 | 4,642.84 | (683.30) | 148 | 3.17 |
| | | 02/09/98 | 244 | 61.6969 | 15,054.05 | 56.6200 | 13,815.28 | (1,238.77) | 440 | 3.17 |
| | | 03/17/98 | 3 | 64.2500 | 192.75 | 56.6200 | 169.86 | (22.89) | 6 | 3.17 |
| | | 04/26/04 | 113 | 45.8999 | 5,186.69 | 56.6200 | 6,398.06 | 1,211.37 | 204 | 3.17 |
| *(.1254 FRACTIONAL SHARE)* | | 06/18/10 | | 37.7990 | 4.74 | 56.6200 | 7.10 | 2.36 | 1 | 3.17 |
| Subtotal | | | 442.1254 | | 25,764.37 | | 25,033.14 | (731.23) | 799 | 3.17 |
| EASTMAN KODAK | EKDKQ | 02/11/99 | 149 | 67.0234 | 9,986.49 | 0.0550 | 8.20 | (9,978.29) | | |
| EDISON INTL CALIF | EIX | N/A | 100 | N/A | N/A | 45.8900 | 4,589.00 | N/A | 135 | 2.94 |
| | | N/A | 100 | N/A | N/A | 45.8900 | 4,589.00 | N/A | 135 | 2.94 |
| | | N/A | 50 | N/A | N/A | 45.8900 | 2,294.50 | N/A | 68 | 2.94 |
| Subtotal | | | 250 | | N/A | | 11,472.50 | N/A | 338 | 2.94 |
| ENTERPRISE PRODTS PRTN LP | EPD | 05/05/05 | 124 | 34.9901 | 4,338.78 | 59.4200 | 7,368.08 | 3,029.30 | 338 | 4.57 |
| *L P* | | 11/02/05 | 198 | 31.9802 | 6,332.09 | 59.4200 | 11,765.16 | 5,433.07 | 539 | 4.57 |
| | | 12/23/05 | 176 | 28.2663 | 4,974.87 | 59.4200 | 10,457.92 | 5,483.05 | 479 | 4.57 |
| | | 12/05/06 | 104 | 29.4203 | 3,059.72 | 59.4200 | 6,179.68 | 3,119.96 | 283 | 4.57 |
| | | 12/05/06 | 100 | 29.4839 | 2,948.39 | 59.4200 | 5,942.00 | 2,993.61 | 272 | 4.57 |
| Subtotal | | | 702 | | 21,653.85 | | 41,712.84 | 20,058.99 | 1,911 | 4.57 |
| EXXON MOBIL CORP   COM | XOM | 09/24/03 | 131 | 37.9521 | 4,971.73 | 87.1600 | 11,417.96 | 6,446.23 | 331 | 2.89 |
| FAIRPOINT COMMUNICATIONS INC | | 08/06/07 | 2 | 13.7850 | 27.57 | N/A | N/A | N/A | | |
| FRONTIER COMMUNICATIONS CORP | FTR | 08/06/07 | 32 | 11.2803 | 360.97 | 4.3300 | 138.56 | (222.41) | 13 | 9.23 |
| HCP INC | HCP | 11/02/05 | 240 | 25.8015 | 6,192.36 | 40.7300 | 9,775.20 | 3,582.84 | 504 | 5.15 |
| | | 12/23/05 | 185 | 26.3169 | 4,894.96 | 40.7300 | 7,575.78 | 2,680.82 | 391 | 5.15 |
| Subtotal | | | 426 | | 11,087.32 | | 17,350.98 | 6,263.66 | 895 | 5.15 |

00-17-6150B-5000 (05-2011)

NARDIA PACKER TTEE

Account Number ████ 2747

**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

# YOUR CMA FOR TRUST ASSETS

August 01, 2013 - August 30, 2013

## EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Current Annual Income | Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| INTL PAPER CO | IP | 09/16/97 | 2 | 528.3100 | 105.62 | 47.2100 | 94.42 | (11.20) | 3 | 2.54 |
| | | 12/16/97 | 1 | 44.2500 | 44.25 | 47.2100 | 47.21 | 2.96 | 2 | 2.54 |
| | | 05/01/98 | 93 | 53.5616 | 4,981.23 | 47.2100 | 4,390.53 | (590.70) | 112 | 2.54 |
| | | 06/18/10 | | 22.01 | 22.01 | 47.2100 | 40.71 | 18.70 | 2 | 2.54 |
| (8623 FRACTIONAL SHARE) | | | 96.8623 | 25.5247 | | | | | | |
| *Subtotal* | | | | | *5,153.11* | | *4,572.87* | *(580.24)* | *119* | *2.54* |
| KINDER MORGAN ENERGY | KMP | 06/29/04 | 200 | 41.3021 | 8,260.43 | 81.5600 | 16,312.00 | 8,051.57 | 1,057 | 6.47 |
| *PARTNERS LP* | | 05/05/05 | 100 | 48.8294 | 4,882.94 | 81.5600 | 8,156.00 | 3,273.06 | 528 | 6.47 |
| *Subtotal* | | | 300 | | *13,143.37* | | *24,468.00* | *11,324.63* | *1,585* | *6.47* |
| MERCK AND CO INC SHS | MRK | 04/26/04 | 108 | 48.0476 | 5,189.15 | 47.2900 | 5,107.32 | (81.83) | 186 | 3.63 |
| | | 08/13/04 | 127 | 45.6419 | 5,796.53 | 47.2900 | 6,005.83 | 209.30 | 219 | 3.63 |
| *Subtotal* | | | 235 | | *10,985.68* | | *11,113.15* | *127.47* | *405* | *3.63* |
| PFIZER INC | PFE | 11/26/01 | 100 | 45.0235 | 4,502.35 | 28.2100 | 2,821.00 | (1,681.35) | 96 | 3.40 |
| | | 02/09/05 | 190 | 26.3246 | 5,001.68 | 28.2100 | 5,359.90 | 358.22 | 183 | 3.40 |
| | | 08/05/07 | 244 | 24.6041 | 6,003.41 | 28.2100 | 6,883.24 | 879.83 | 235 | 3.40 |
| *Subtotal* | | | 534 | | *15,507.44* | | *15,064.14* | *(443.30)* | *514* | *3.40* |
| QUALCOMM INC | QCOM | 11/07/95 | 600 | 2.9125 | 1,747.50 | 66.2800 | 39,768.00 | 38,020.50 | 841 | 2.11 |
| SEMPRA ENERGY | SRE | N/A | 1,000 | N/A | N/A | 84.4200 | 84,420.00 | N/A | 2,521 | 2.98 |
| VERIZON COMMUNICATNS COM | VZ | 08/06/07 | 135 | 41.1924 | 5,560.98 | 47.3800 | 6,396.30 | 835.32 | 279 | 4.34 |
| **TOTAL** | | | | | **169,451.21** | | **332,734.61** | | **12,890** | **3.87** |

## RESEARCH RATINGS

| Security | Symbol | BofAML Research | Morningstar | S&P |
|---|---|---|---|---|
| ARES CAPITAL CORP | ARCC | Neutral(C27) | No Coverage | No Coverage |
| AT&T INC | T | Neutral(A27) | Hold | Hold |
| DU PONT E I DE NEMOURS | DD | Neutral(B27) | Hold | Hold |
| EDISON INTL CALIF | EIX | Buy(A17) | Hold | Hold |
| EXXON MOBIL CORP    COM | XOM | Buy(A17) | Buy | Buy |

NARDIA PACKER TTEE

Account Number: 2747

**24-Hour Assistance: (800) MERRILL**

# YOUR CMA FOR TRUST ASSETS

August 01, 2013  August 30, 2013

## RESEARCH RATINGS (continued)

| Security | Symbol | BofAML Research | Morningstar | S&P |
|---|---|---|---|---|
| FRONTIER COMMUNICATIONS | FTR | Neutral (B27) | Buy | Buy |
| HCP INC | HCP | Underperform (B37) | Buy | Hold |
| INTL PAPER CO | IP | Buy (C17) | Hold | Buy |
| MERCK AND CO INC SHS | MRK | Buy (A17) | Hold | Buy |
| PFIZER INC | PFE | Buy (A17) | Buy | Buy |
| QUALCOMM INC | QCOM | Buy (C17) | Buy | Buy |
| SEMPRA ENERGY | SRE | N/A | Hold | Hold |
| VERIZON COMMUNICATNS COM | VZ | Neutral (A27) | Hold | Buy |
| KINDER MORGAN ENERGY | KMP | Buy (B17) | Buy | Buy |
| ENTERPRISE PRDTS PRTN LP | EPD | Buy (B17) | Hold | Buy |

**PLEASE REFER TO THE BACK OF YOUR STATEMENT FOR A GUIDE TO BofAML AND THIRD PARTY RESEARCH RATINGS.**

## MUTUAL FUNDS/CLOSED END FUNDS/UIT

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Current Income Yield% |
|---|---|---|---|---|---|---|---|---|
| ALLIANZGI TECHNOLOGY FUND CL C SYMBOL: RCGTX    Initial Purchase: 12/29/10 Equity 100% | 5 | 220.65 | 48.5300 | 242.65 | 22.00 | 220 | 22 | .71 |
| ALLIANZGI NFJ LARGE CAP VALUE FUND CL C SYMBOL: PNBCX    Initial Purchase: 05/15/02 Equity 100% .3750 Fractional Share | 469 | 11,679.03 | 18.0300 | 8,456.07 | (3,222.96) | 6,907 | 1,548 | .71 |
| | | 6.46 | 18.6300 | 6.76 | .30 | | 1 | .71 |
| BLACKROCK FLEXIBLE EQUITY FUND CL C | 1,535 | 28,859.27 | 11.7600 | 18,051.60 | (10,807.67) | 12,540 | 5,510 | .15 |

NARDIA PACKER TTEE

## YOUR CMA FOR TRUST ASSETS

**Account Number:** ████2747

| MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued) Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Current Income | Yield% |
|---|---|---|---|---|---|---|---|---|---|
| SYMBOL: BMCCX    Initial Purchase:02/15/02 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .8804 Fractional Share | | | 11.7600 | 10.35 | 1.12 | | | 1 | .15 |
| .0006 Fractional Share | | N/A | 11.7600 | .01 | N/A | | | | .15 |
| BLACKROCK BASIC | 145 | 3,648.02 | 30.9100 | 4,481.95 | 833.93 | | 4,481 | 82 | 1.82 |
| VALUE FUND INC INSTL | | | | | | | | | |
| SYMBOL: MABAX    Initial Purchase:REINV | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .5139 Fractional Share | | 14.06 | 30.9100 | 15.88 | 1.82 | | | 1 | 1.82 |
| .0001 Fractional Share | | N/A | 30.9100 | N/A | N/A | | | | 1.82 |
| CALAMOS GROWTH | 524 | 26,358.39 | 46.6000 | 24,418.40 | (1,939.99) | 19,282 | 5,135 | | |
| FUND CL C | | | | | | | | | |
| SYMBOL: CVGCX    Initial Purchase:04/26/04 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .4850 Fractional Share | | 20.42 | 46.6000 | 22.60 | 2.18 | | | | |
| FIRST EAGLE | 1,499 | 52,682.08 | 50.7700 | 76,104.23 | 23,422.15 | 30,919 | 45,184 | 242 | .31 |
| GLOBAL CLASS C | | | | | | | | | |
| SYMBOL: FESGX    Initial Purchase:05/15/02 | | | | | | | | | |
| Equity 100% | | | | | | | | | |
| .6690 Fractional Share | | 31.57 | 50.7700 | 33.97 | 2.40 | | | | .31 |
| JOHN HANCOCK SMALL CAP | 491 | 11,137.49 | 27.8500 | 13,674.35 | 2,536.86 | 9,638 | 4,035 | 82 | 1.82 |
| EQUITY FUND CL C | | | | | | | | | |
| SYMBOL: SPVCX    Initial Purchase:02/09/05 | 1 | N/A | 27.8500 | 27.85 | N/A | | | 1 | .31 |
| Equity 100% | | | | | | | | | |
| .7630 Fractional Share | | 15.31 | 27.8500 | 21.25 | 5.94 | | | 1 | .31 |



NARDIA PACKER TTEE

Account Number: [redacted] 2747

24-Hour Assistance: (800) MERRILL

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST ASSETS

## MUTUAL FUNDS/CLOSED END FUNDS/UIT (continued)

| Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Total Client Investment | Cumulative Investment Return ($) | Estimated Annual Current Income Yield% |
|---|---|---|---|---|---|---|---|---|
| JP MORGAN MID CAP VALUE | 632 | 13,942.57 | 31.4000 | 19,844.80 | 5,902.23 | 11,106 | 8,738 | 104   52 |
| CL C | | | | | | | | |
| SYMBOL: JCMVX   Initial Purchase:02/09/05 | | | | | | | | |
| Equity 100% | | | | | | | | |
| 3130 Fractional Share | | 8.49 | 31.4000 | 1.34 | | 1 | 52 | |
| TOUCHSTONE MODERATE | 2,079 | 24,215.12 | 11.8300 | 24,594.57 | 379.45 | 19,676 | 4,917 | 410  1.66 |
| GROWTH ALLOCATION-FD C | | | | | | | | |
| SYMBOL: TSMCX   Initial Purchase:12/23/05 | | | | | | | | |
| Fixed Income 22% Equity, 78% | | | | | | | | |
| .9200 Fractional Share | | 10.75 | 11.8300 | 10.88 | .13 | | 1   1.66 | |
| Subtotal (Fixed Income) | | | | 5,413.20 | | | | |
| Subtotal (Equities) | | | | 184,614.80 | | | | |
| **TOTAL** | | **172,858.91** | | **190,028.00** | **17,141.23** | | **79,570** | **933   .49** |

| | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **LONG PORTFOLIO** | | | | | | |
| **TOTAL** | 408,522.64 | 589,368.43 | 84,953.00 | 182.02 | 14,807 | 2.51 |

**Total Client Investment:** Cost of shares directly purchased and still held. Does not include shares purchased through reinvestment.

**Cumulative Investment Return:** Estimated Market Value minus Total Client Investment.

**Cumulative Investment Return** is the dollar value of the capital appreciation (depreciation) of all shares purchased and still held, including shares acquired through reinvestment of dividends and distributions, which may be greater or less than the actual income distributed.

**Market Timing:** Merrill Lynch's policies prohibit mutual fund market timing, which involves the purchase and sale of mutual fund shares within short periods of time with the intention of capturing short-term profits resulting from market volatility. Market timing may result in lower returns for long-term fund shareholders because market timers capture short-term gains that would otherwise pass to all shareholders and due to increased transaction costs and fewer assets for investment due to the need to retain cash to satisfy redemptions.

**Unrealized Gain or (Loss):** Estimated Market Value minus Total Cost Basis (total cost of shares directly purchased and still held, as well as cost of shares acquired through reinvestment). Provided for Tax Planning purposes only and is not applicable to retirement accounts.

**Initial Purchase:** Date of your initial investment in this fund.

NARDIA PACKER TTEE

Account Number: ████ 2747

**Merrill Lynch Wealth Management**
Bank of America Corporation

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST ASSETS

**Notes**

Total values exclude N/A items.

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security, Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on the underlying security.

# YOUR CMA FOR TRUST TRANSACTIONS

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| 08/01 | Non Rept Int | | CALIFORNIA ST PREREFUNDED PRF13 MAY03 05.000%FEB01 23 PAY DATE 08/01/2013 CUSIP NUM: 13063BV33 | 250.00 | |
| 08/30 | Subtotal (Tax-Exempt Interest) | | | 250.00 | 1,225.00 |
| 08/30 | ¤ Bank Interest | | BANK DEPOSIT INTEREST | .74 | |
| | Subtotal (Taxable Interest) | | | .74 | 4.32 |
| 08/07 | Dividend | | ENTERPRISE PRDTS PRTN LP LP HOLDING 702.0000 PAY DATE 08/07/2013 | 477.36 | |
| 08/14 | Dividend | | KINDER MORGAN ENERGY PARTNERS LP HOLDING 300.0000 PAY DATE 08/14/2013 | 396.00 | |
| 08/01 | * Dividend | | AT&T INC HOLDING 358.0518 PAY DATE 08/01/2013 | 161.12 | |
| 08/01 | * Dividend | | VERIZON COMMUNICATNS COM HOLDING 135.0000 PAY DATE 08/01/2013 | 69.53 | |
| | Subtotal (Tax-Exempt Dividends) | | | 873.36 | 3,334.02 |

NARDIA PACKER TTEE

Account Number: ██████ 2747

**24-Hour Assistance: (800) MERRILL**

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST TRANSACTIONS

## DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| 08/20 | * Dividend | | HCP INC HOLDING 426.0000 PAY DATE 08/20/2013 | 223.65 | |
| | Subtotal (Taxable Dividends) | | | 454.30 | 5,179.18 |
| | **NET TOTAL** | | | **1,578.40** | **9,742.52** |

## SECURITY TRANSACTIONS

| Settlement Date | Description | Transaction Type | Quantity | Unit Price | Debit | Credit | Accrued Interest Earned/(Paid) |
|-----------------|-------------|------------------|----------|------------|-------|--------|-------------------------------|
| 08/01 ■ | CALIFORNIA ST PREREFUNDED PRF13 MAY03 05.000%FEB01 23 PAY DATE 08/01/2013 | Redeemed | 10.000 | | | 10,000.00 | |
| | Subtotal (Other Security Transactions) | | | | | 10,000.00 | |
| | **TOTAL** | | | | | **10,000.00** | |

## REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) * This Statement | Gains/(Losses) * Year to Date |
|-------------|----------|---------------|------------------|-------------|------------|--------------------------------|-------------------------------|
| Δ CALIFORNIA ST | 10000.0000 | 11/07/03 | 08/01/13 | 10,000.00 | 10,000.00 | .00 | |
| **TOTAL** | | | | **10,000.00** | **10,000.00** | | |

\* - Excludes transactions for which we have insufficient data
Δ Debt instruments purchased at a premium show amortization   θ Debt instruments purchased at a discount show accretion

# YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 08/01 | ML BANK DEPOSIT PROGRAM | | 85.00 | 08/15 | ML BANK DEPOSIT PROGRAM | | 396.00 |



**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

NARDIA PACKER TTEE

Account Number: [REDACTED] 2747

August 01, 2013 - August 30, 2013

## YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS (continued)

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|------|-------------|-------------|----------|------|-------------|-------------|----------|
| 08/02 | ML BANK DEPOSIT PROGRAM | | 10,481.00 | 08/21 | ML BANK DEPOSIT PROGRAM | | 224.00 |
| 08/08 | ML BANK DEPOSIT PROGRAM | | 477.00 | | | | |
| | NET TOTAL | | | | | | 11,663.00 |

# FUNDAMENTAL EQUITY OPINION KEY AND GUIDE TO YOUR BofA MERRILL LYNCH RESEARCH RATINGS

## BofA MERRILL LYNCH RESEARCH

BofA Merrill Lynch Research or BofAML Research is research produced by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and/or one or more of its affiliates. MLPF&S is a wholly-owned subsidiary of Bank of America Corporation.

## Equity Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating.

**BofAML Research Volatility Risk Ratings**

Indicators of potential price fluctuation are:

A – Low
B – Medium
C – High

**BofAML Research Income Ratings**

Indicators of potential cash dividends are:

7 – Same/higher (dividend considered to be secure)
8 – Same/lower (dividend not considered to be secure)
9 – Pays no cash dividend

**BofAML Research Investment Ratings**

Reflect the analyst's assessment of a stock's absolute total return potential and the stock's attractiveness for investment relative to other stocks within a Coverage Cluster (defined below).
There are three investment ratings:
1 – Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the Coverage Cluster
2 – Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks
3 – Underperform stocks are the least attractive stocks in a Coverage Cluster

Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).

| BofAML Research Investment Rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for Coverage Cluster† |
|---|---|---|
| Buy | ≥ or = 10% | < or = 70% |
| Neutral | ≥ or = 0% | < or = 30% |
| Underperform | N/A | ≥ or = 20% |

†Ratings dispersions may vary from time to time where BofAML Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

A Coverage Cluster is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's Coverage Cluster is included in the most recent BofAML Comment referencing the stock.

## THIRD PARTY RESEARCH

Third party research on the equity securities of certain companies is available to clients for informational purposes. Clients can access this research at www.mymerrill.com or can call 1-800-MERRILL to request that a copy be sent to them. Please note that the third party research rating is not necessarily equivalent to, or derived using the same methodology as, the BofAML Research ratings or the ratings of other third party research providers.



## Customer Service

### About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement. You should re-confirm any oral communications in writing to protect your rights.

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of any communication of the account statement.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the securities(ies) held in your account. At any time, in other DMM securities(ies) and may be on the opposite side of transactions in the securities(ies) executed on the floor of the NYSE. We also act as a market maker, dealer, block positioner or arbitrageur in certain securities. These activities may put us on one of our affiliates on the opposite side of transactions we execute for you or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our recommendation of any particular security. MLPF&S and its affiliates are not responsible for any third party research and have no liability for such research. You are responsible for any trading decision you make based upon third party research. Certain securities mentioned in research products that are sponsored, managed, distributed or provided by companies that are affiliates of Bank of America Corporation (BAC) or in which BAC has a substantial economic interest, including BofA™ Global Capital Management.

Merrill Edge™ is the marketing name for two businesses: Merrill Edge Advisory Center™ which offers team-based advice and guidance brokerage services; and self-directed online investing platform.

Bank of America Merrill Lynch is the marketing name for the global banking and global markets businesses of BAC. Lending, derivatives, and other commercial banking activities are performed globally by banking affiliates of BAC, including Bank of America, N.A.,

member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and, in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

### Additional Information

We will route your equity and option orders to market centers consistent with our duty of best execution. Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, you are free to credit balance in your account. Our solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or any other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program") to obtain a brochure or more information about the Program or your broker, contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

at www.finra.org.

### Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

### Protection for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, such as cash on deposit at FIA Card Services, N.A., and Bank of America California, N.A. (BANA) or other depository institutions. Those bank deposits are protected by the FDIC. MLPF&S is not a bank. Unless otherwise disclosed, INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

### Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual options commission charges have been included in your confirmation. You may request a summary of this information.

### Protection for your Account (right column top)

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $30 per annum for each retirement account and $65 per annum for each non-retirement account that sweeps balances to the banks under the RASP™ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up to 0.25% per annum of the average daily Preferred Deposit℠, and Preferred Deposit for Business® balances.

005

+

7976

15 of 16

**Merrill Lynch Wealth Management**

Bank of America Corporation

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

### Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Prices for exchange-listed securities (e.g., stocks, ETFs and options), as direct participation program investments such as securities (e.g., partnerships, limited liability company and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No normal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the program, as of a date no more than 18 months from the date of this statement. Therefore, the values shown may not reflect actual market value, nor be realized upon a sale. If an estimated value is not shown on this statement for a security, that means an official, accurate valuation information is not available.

## Cost Data /Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and

your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC protection and excess-SIPC protection apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| ■ | Gross Proceeds reported to the IRS |
| * | Dividends reported to the IRS |
| ▪ | Transactions reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf. |
| N/A | Price, value and/or cost data not available |
| N/N | Not-Calculated |
| N/O | Non-negotiable securities |
| N/O CUST | Securities registered in your name |
| ↑↓ | Non-negotiable securities registered in the name of the custodian |
| ↑ | Indicates that BofA Merrill Lynch Research has upgraded (↑) or downgraded (↓) its fundamental equity opinion on a security. |

NARDIA PACKER
NARDIA PACKER
5960 WENRICH DR
SAN DIEGO CA 92120-3715

XO 000000    912 000 000836 #002 BP 0.384

NARDIA PACKER TTEE
U/A DTD 05/08/1990
BY PACKER LIVING TRUST
NARDIA PACKER
5960 WENRICH DR
SAN DIEGO CA 92120-3715

**Merrill Lynch Wealth Management**
Bank of America Corporation

Primary Account: 2747

# ■ YOUR MERRILL LYNCH REPORT

August 01, 2013 - August 30, 2013

## PORTFOLIO SUMMARY

| | August 30 | July 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$589,550.45** | **$600,990.45** | **($11,440.00)** ▼ |
| Your assets | $589,550.45 | $600,990.45 | ($11,440.00) ▼ |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | | | |
| Securities You Transferred In/Out | | | |
| **Subtotal Net Contributions** | | | |
| Your Dividends/Interest Income | | $1,578.40 | $1,088.43 |
| Your Market Change | | ($13,018.40) | $19,566.39 |
| **Subtotal Investment Earnings** | | **($11,440.00)** | **$20,654.82** |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in thousands, 2008-2013**



| 12/08 | 12/09 | 12/10 | 12/11 | 12/12 | 1Q13 | 2Q13 | 7/13 | 8/13 |
|---|---|---|---|---|---|---|---|---|
| 312 | 392 | 451 | 484 | 527 | 579 | 580 | 501 | 590 |

## Your Financial Advisor:

MICHAEL W BRADSHAW
701 B ST SUITE 2400
SAN DIEGO CA   92101
michael_bradshaw@ml.com
1-619-699-3720

Up-to-date account information can be viewed at www.mymerrill.com, where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

## Call Your Financial Advisor

## Investment Advice and Guidance:

### If you have questions on your statement, call 24-Hour Assistance:
**(800) MERRILL**
**(800) 637-7455**

# INSIGHTS YOU NEED TO HELP STAY AHEAD IN A TRANSFORMING WORLD

Visit www.ml.com/insights for the latest on the forces reshaping the world and your financial life. From U.S. innovations to global demographic shifts, our experts offer fresh perspectives and new strategies that you can discuss with your advisor.

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

005

7976

# YOUR PORTFOLIO REVIEW

Primary Account [ ]2747

24-Hour Assistance:(800) MERRILL

August 01, 2013 - August 30, 2013

## ASSET ALLOCATION*

* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%; includes the categorical values for the underlying portfolio of individual mutual funds, closed end funds, and UITs.



| | | Current Value | Allocation |
|---|---|---|---|
| | Equities | 517,349.41 | 87.78% |
| | Cash/Money Accounts | 46,501.82 | 7.89% |
| | Fixed Income | 25,517.20 | 4.33% |
| **TOTAL** | | **$589,368.43** | **100%** |

## BOND MATURITY SCHEDULE

Does not include Fixed Income Mutual Funds

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| 10-15 | 51% | 10,000 | 10,348.80 |
| 15-20 | 49% | 10,000 | 9,755.20 |
| **Total** | **100%** | **20,000** | **$20,104.00** |

## CURRENT INCOME

| | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 280.00 | 1,125.00 |
| Taxable Interest | 0.14 | 4.32 |
| Tax-Exempt Dividends | 873.35 | 3,334.02 |
| Taxable Dividends | 454.91 | 5,179.18 |
| Total | $1,618.40 | $9,742.52 |

**Your Estimated Annual Income** $14,807.27

## TOP FIVE PORTFOLIO HOLDINGS

Based on Estimated Market Value

| | Current Value | % of Portfolio |
|---|---|---|
| SEMPRA ENERGY | 84,420.00 | 14.32% |
| FIRST EAGLE | 76,138.20 | 12.92% |
| ML BANK DEPOSIT PROGRAM | 46,327.00 | 7.86% |
| ENTERPRISE PRDTS PRTN LP | 41,712.84 | 7.08% |
| QUALCOMM INC | 39,768.00 | 6.75% |



005

7976

2 of 16

**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

Online at **www.mymerrill.com**

NARDIA PACKER TTEE
U/A DTD 05/08/1990
BY PACKER LIVING TRUST
NARDIA PACKER
5960 WENRICH DR
SAN DIEGO CA 92120-3715

Account Number: ████ 2747

24-Hour Assistance: (800) MERRILL

## CMA® FOR TRUST ACCOUNT

### Net Portfolio Value:

**$589,550.45**

**Your Financial Advisor:**
MICHAEL W BRADSHAW
701 B ST SUITE 2400
SAN DIEGO CA    92101
michael_l.bradshaw@ml.com
1-619-699-3720

August 01, 2013 - August 30, 2013

| ASSETS | August 30 | July 31 |
|---|---|---|
| Cash/Money Accounts | 46,501.82 | 34,923.42 |
| Fixed Income | 20,104.00 | 29,986.70 |
| Equities | 332,734.61 | 342,663.38 |
| Mutual Funds | 190,028.00 | 193,063.48 |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 589,368.43 | 600,636.98 |
| Estimated Accrued Interest | 182.02 | 353.47 |
| **TOTAL ASSETS** | **$589,550.45** | **$600,990.45** |

| LIABILITIES | | |
|---|---|---|
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | **-** | **-** |
| **NET PORTFOLIO VALUE** | **$589,550.45** | **$600,990.45** |
| MARGIN AVAILABLE CREDIT | 343,492.00 | |

| CASH FLOW | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | **$34,923.42** | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 1.23 |
| Subtotal | - | 1.23 |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | - |
| Visa Purchases(debits) | - | (125.00) |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | - | (125.00) |
| **Net Cash Flow** | - | ($123.77) |
| Dividends/Interest Income | 1,578.40 | 9,742.52 |
| Dividend Reinvestments | - | (88.94) |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | 10,000.00 | 10,000.00 |
| **Closing Cash/Money Accounts** | **$46,501.82** | **10,000.00** |
| Securities You Transferred In/Out | - | 28.83 |

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

NARDIA PACKER TTEE

Account Number: [redacted] 2747

24-Hour Assistance: (800) MERRILL

August 01, 2013 - August 30, 2013

# ACCOUNT INVESTMENT OBJECTIVE

**TOTAL RETURN:** Objective is to strike a balance between current income and growth. Despite the relatively balanced nature of the portfolio, the investor should be willing to assume the risk of price volatility and principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

# YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| FIA Card Services, N.A. | 34,664 | 45,143 | .02 | 0.74 | 46,327 |
| **TOTAL** ML Bank Deposit Program | 34,664 | | | 0.74 | 46,327 |

# YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 0.82 | 0.82 | | .82 | | |
| ML BANK DEPOSIT PROGRAM | 46,327.00 | 46,327.00 | 1.0000 | 46,327.00 | 9 | .02 |
| BIF CA MUNICIPAL MONEY | 174.00 | 174.00 | 1.0000 | 174.00 | | |
| **TOTAL** | | 46,501.82 | | 46,501.82 | **9** | .02 |

# YOUR CMA FOR TRUST ASSETS

| MUNICIPAL BONDS Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Estimated Current Annual Income Yield% |
|---|---|---|---|---|---|---|---|---|---|
| LOS ANGELES CALIF UNI | 02/27/09 | 10,000 | 9,805.35 | 103.4880 | 10,348.80 | 543.45 | 77.85 | 475 | 4.58 |
| SCH DIST ELECTION FGIC  FEB06 04.750%JUL01 27 | | | | | | | | | |
| MOODYS: AA2  S&P: M-  CUSIP: 544641S6 | | | | | | | | | |
| PAR CALL DATE: 07/01/16  PAR CALL PRICE: 100.00 | | | | | | | | | |

UNITED STATE BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re:                                          )        Case No. 12-12020 (MG)
                                                )
RESIDENTIAL CAPITAL, LLC. Et al.,               )        Chapter 11
                                                )
                        Debtors.                )        Jointly Administered
                                                )

OBJECTION TO DISALLOWANCE FOR; INSUFFICIENT DOCUMENTATION - All Classifications:
Administrative Priority, Administrative Secured, Secured, Priority, and General Unsecured -
"Claimant provided insufficient documentation to establish validity of claim".

CLAIMANT: Nardia Packer

Basis of Claim – see attached:
51 Shares of ARCC (Ares Capital Corporation) acquired 10/24/2006
47 Shares of ARCC (Ares Capital Corporation) acquired 04/26/2007

Ownership in Residential Capital acquired as a holder in due course of legitimate investment in Allied
Financial and Ares Capital Corporation as Residential Capital shares were spun off of company.

Owner's equity position in Ares Capital Corporation was diminished by issuance of stock in Residential
Capital which was then paid to shareholder.

Residential Capital claim of Insufficient Documentation contradicts the issuance of securities as evidence
of shareholder interest.

A copy of the investor's Merrill Lynch Monthly account statement for August 2013 is enclosed and
shows shares cited above as basis for claim.

This Response to Objection is filed by;

Kenneth Alan Packer, Trustee            619-990-3768
6927 Ridge Manor Avenue
San Diego, California 92120                              October 9, 2013

                                                    C    O    P    Y

Account Holder Name and Address:

Nardia Packer TTEE
Kenneth Alan Packer TTEE
U/A DTD 05/08/1990
By Nardia Packer Et Al
5960 Wenrich Drive
San Diego, California 92120-3715

# YOUR CMA FOR TRUST ASSETS

NARDIA PACKER TTEE

Account Number: ███████0821

August 01, 2013 - August 30, 2013



**Merrill Lynch Wealth Management**
Bank of America Corporation

| EQUITIES Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLSTATE CORP DEL COM | ALL | N/A | 2,280 | N/A | N/A | 47.9200 | 109,257.60 | N/A | 2,280 | 2.08 |
| AMN ELEC POWER CO | AEP | N/A | 500 | N/A | N/A | 42.8000 | 21,400.00 | N/A | 980 | 4.57 |
| *Subtotal* | | | | | | | **21,400.00** | | **980** | **4.57** |
| ARES CAPITAL CORP | ARCC | 10/24/06 | 51 | 98.3984 | 5,018.32 | 17.5800 | 896.58 | (4,121.74) | 78 | 8.64 |
| | | 04/26/07 | 46 | 95.6134 | 4,398.22 | 17.5800 | 808.68 | (3,589.54) | 70 | 8.64 |
| *Subtotal* | | | 97 | | 9,416.54 | | **1,705.26** | **(7,711.28)** | **148** | **8.64** |
| BRISTOL-MYERS SQUIBB CO | BMY | 08/30/02 | 500 | 25.6936 | 12,846.82 | 41.6900 | 20,845.00 | 7,998.18 | 700 | 3.35 |
| CEDAR FAIR DEP UNIT LP | FUN | 05/05/05 | 200 | 31.6915 | 6,338.30 | 42.4500 | 8,490.00 | 2,151.70 | 500 | 5.88 |
| | | 04/05/06 | 183 | 29.0365 | 5,313.69 | 42.4500 | 7,768.35 | 2,454.66 | 458 | 5.88 |
| | | 10/24/06 | 179 | 28.1730 | 5,042.98 | 42.4500 | 7,598.55 | 2,555.57 | 448 | 5.88 |
| *Subtotal* | | | 562 | | 16,694.97 | | **23,856.90** | **7,161.93** | **1,406** | **5.88** |
| CHEVRON CORP | CVX | N/A | 515 | N/A | N/A | 120.4300 | 62,021.45 | N/A | 2,060 | 3.32 |
| DISCOVER FINL SVCS | DFS | N/A | 988 | N/A | N/A | 47.2500 | 46,683.00 | N/A | 791 | 1.69 |
| DUKE ENERGY CORP NEW | DUK | N/A | 78 | N/A | N/A | 65.6000 | 5,116.80 | N/A | 244 | 4.75 |
| ENTERPRISE PRDTS PRTN LP | EPD | 05/05/05 | 124 | 34.9983 | 4,339.79 | 59.4200 | 7,368.08 | 3,028.29 | 338 | 4.57 |
| | | 10/24/06 | 174 | 28.8282 | 5,016.11 | 59.4200 | 10,339.08 | 5,322.97 | 474 | 4.57 |
| | | 10/24/06 | 155 | 32.2585 | 5,000.07 | 59.4200 | 9,210.10 | 4,210.03 | 422 | 4.57 |
| | | 12/05/06 | 169 | 29.4532 | 4,977.60 | 59.4200 | 10,041.98 | 5,064.38 | 460 | 4.57 |
| *Subtotal* | | | 622 | | 19,333.57 | | **36,959.24** | **17,625.67** | **1,694** | **4.57** |
| EXELON CORPORATION | EXC | N/A | 1,000 | N/A | N/A | 30.4900 | 30,490.00 | N/A | 1,240 | 4.06 |
| KINDER MORGAN ENERGY PARTNERS LP | KMP | 05/05/05 | 100 | 48.4943 | 4,849.43 | 81.5600 | 8,156.00 | 3,306.57 | 528 | 6.47 |
| MORGAN STANLEY | MS | N/A | 1,976 | N/A | N/A | 25.7600 | 50,901.76 | N/A | 396 | .77 |
| NORTHEAST UTILITIES COM | NU | N/A | 524 | N/A | N/A | 40.9700 | 21,468.28 | N/A | 771 | 3.58 |
| OCCIDENTAL PETE CORP CAL | OXY | N/A | 1,000 | N/A | N/A | 88.2100 | 88,210.00 | N/A | 2,561 | 2.90 |
| ORCHARD SUPPLY HARDWARE STORES CORP CL A | OSHWQ | N/A | 20 | N/A | N/A | 0.4500 | 9.00 | N/A | N/A | N/A |

NARDIA PACKER TTEE

Account Number [REDACTED] 0821

24-Hour Assistance: (800) MERRILL

# YOUR CMA FOR TRUST ASSETS

August 01, 2013 - August 30, 2013

## EQUITIES (continued)

| Description | Symbol | Acquired | Quantity | Unit Cost Basis | Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Annual Income | Estimated Current Yield% |
|---|---|---|---|---|---|---|---|---|---|---|
| PFIZER INC | PFE | 11/26/01 | 100 | 45.0435 | 4,504.35 | 28.2100 | 2,821.00 | (1,683.35) | 96 | 3.40 |
| RAYTHEON CO DELAWARE NEW | RTN | 05/16/01 | 61 | 0.3063 | 18.69 | 75.4100 | 4,600.01 | 4,581.32 | 135 | 2.91 |
| SEARS CDA INC | SEARF | 11/13/12 | 197 | 11.6884 | 2,302.63 | 11.0910 | 2,184.93 | (117.70) | | |
| SEARS HOLDINGS CORP | SHLD | N/A | 461 | N/A | N/A | 44.2400 | 20,394.64 | N/A | | |
| SEMPRA ENERGY | SRE | N/A | 600 | N/A | N/A | 84.4200 | 50,652.00 | N/A | 1,513 | 2.98 |
| SOUTHERN COMPANY | SO | 11/10/81 | 500 | 6.1250 | 3,062.50 | 41.6200 | 20,810.00 | 17,747.50 | 1,016 | 4.87 |
| | | 03/08/94 | 500 | 6.1250 | 3,062.50 | 41.6200 | 20,810.00 | 17,747.50 | 1,016 | 4.87 |
| Subtotal | | | 1,000 | | 6,125.00 | | 41,620.00 | 35,495.00 | 2,032 | 4.87 |
| SPECTRA ENERGY CORP | SE | N/A | 117 | N/A | N/A | 33.1100 | 3,873.87 | N/A | 143 | 3.68 |
| TOTAL | | | | | 76,092.00 | | 653,226.74 | 66,656.34 | 19,718 | 3.02 |

## RESEARCH RATINGS

| Security | Symbol | BofAML Research | Morningstar | S&P |
|---|---|---|---|---|
| ALLSTATE CORP DEL     COM | ALL | Buy (B17) | Hold | Hold |
| ARES CAPITAL CORP | ARCC | Neutral (C27) | No Coverage | No Coverage |
| AMN ELEC POWER CO | AEP | Buy (A17) | Buy | Hold |
| BRISTOL-MYERS SQUIBB CO | BMY | Neutral (A27) | Hold | Buy |
| CHEVRON CORP | CVX | Neutral (A27) | Buy | Buy |
| DISCOVER FINL SVCS | DFS | Buy (C17) | Hold | Buy |
| DUKE ENERGY CORP NEW | DUK | Underperform (A37) | Hold | Hold |
| EXELON CORPORATION | EXC | Neutral (A27) | Buy | Hold |
| MORGAN STANLEY | MS | Neutral (B27) | Hold | Buy |
| NORTHEAST UTILITIES  COM | NU | N/A | Hold | Buy |
| OCCIDENTAL PETE CORP CAL | OXY | Buy (B17) | Buy | Buy |
| PFIZER INC | PFE | Buy (A17) | Buy | Buy |
| RAYTHEON CO DELAWARE NEW | RTN | Neutral (A27) | Hold | Hold |
| SEMPRA ENERGY | SRE | N/A | Hold | Hold |

NARDIA PACKER TTEE

Account Number ███ 0821

August 01, 2013 - August 30, 2013

**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

# YOUR CMA FOR TRUST ASSETS

## RESEARCH RATINGS (continued)

| Security | Symbol | BofAML Research | Morningstar | S&P |
|---|---|---|---|---|
| SPECTRA ENERGY CORP | SE | Buy (B17) | Buy | Buy |
| SOUTHERN COMPANY | SO | Neutral (A27) | Buy | Buy |
| KINDER MORGAN ENERGY | KMP | Buy (B17) | Buy | Buy |
| ENTERPRISE PRDTS PRTN LP | EPD | Buy (B17) | Hold | Buy |

**PLEASE REFER TO THE BACK OF YOUR STATEMENT FOR A GUIDE TO BofAML AND THIRD PARTY RESEARCH RATINGS.**

| LONG PORTFOLIO | Adjusted/Total Cost Basis | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Current Yield% |
|---|---|---|---|---|---|---|
| **TOTAL** | **449,037.42** | **1,026,467.56** | **66,950.38** | **944.11** | **25,568** | **2.49** |

### Notes

Δ Debt instruments purchased at a premium show amortization

8 Debt instruments purchased at a discount show accretion

\*\*\* Rating currently unavailable or not rated/unrated as provided by Rating Agency or recognized industry wide third party vendor source.

Total values exclude N/A items

For Credit Ratings: S&P and Moody's provide credit ratings on the credit quality of certain bonds and preferred stocks. For a credit enhanced security,

Moody's and S&P publish and provide third party vendors the higher of the rating on the credit enhancer (guarantor) or the stand alone rating on

the underlying security.

# YOUR CMA FOR TRUST TRANSACTIONS

## DIVIDENDS/INTEREST INCOME TRANSACTIONS

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| 08/01 | Non Rept Int | | CALIFORNIA ST | 356.25 | |
| | | | OID | | |
| | | | FEB04  04.750%FEB01 24 | | |
| | | | PAY DATE 08/01/2013 | | |
| | | | CUSIP NUM: 13062PPK2 | | |
| | | | BEAR VY CALIF UNI SCH | | |
| 08/01 | Non Rept Int | | | | 250.00 |

NARDIA PACKER TEE

Account Number: ███ 0821

24-Hour Assistance: (800) MERRILL

# YOUR CMA FOR TRUST TRANSACTIONS

August 01, 2013 - August 30, 2013

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|------|------------------|----------|-------------|--------|---------------------|
| 08/01 | Non Rept Int | | DIST ELECTION LT B NPFG<br>MAR07 05.000%AUG01 24<br>PAY DATE 08/01/2013<br>CUSIP NUM: 073842DH6<br>CALIFORNIA ST | 500.00 | |
| 08/01 | Non Rept Int | | RF<br>APR07 05.000%AUG01 20<br>PAY DATE 08/01/2013<br>CUSIP NUM: 130621G40<br>CALIFORNIA ST | | |
| 08/01 | Non Rept Int | | RF OID<br>APR07 04.500%AUG01 26<br>PAY DATE 08/01/2013<br>CUSIP NUM: 13062TH23<br>CALIFORNIA ST | 225.00 | |
| 08/01 | Non Rept Int | | PREREFUNDED PRF13<br>MAY03 05.000%FEB01 23<br>PAY DATE 08/01/2013<br>CUSIP NUM: 13063BV33<br>CALIFORNIA ST UNREFUNDED | 875.00 | |
| 08/01 | Non Rept Int | | BALANCE-2013 OID SYNGI<br>JUL03 04.600%FEB01 21<br>PAY DATE 08/01/2013<br>CUSIP NUM: 13063CBU3<br>CALIFORNIA ST | 115.00 | |
| 08/01 | Non Rept Int | | OID SYNGI PRF13<br>JUL03 04.600%FEB01 21<br>PAY DATE 08/01/2013<br>CUSIP NUM: 13063CBD1<br>SWEETWATER CALIF UN HIGH<br>SCH DIST SER B OID NPFG | 115.00 | |
| 08/01 | Non Rept Int | | | 318.75 | |

NARDJA PACKER TTEE

Account Number: ███0821

**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST TRANSACTIONS

**DIVIDENDS/INTEREST INCOME TRANSACTIONS** (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| 08/22 | * Dividend | | DISCOVER FINL SVCS PAY DATE 08/15/2013 HOLDING 1976.0000 MORGAN STANLEY | 197.60 | |
| 08/15 | * Dividend | | PAY DATE 08/08/2013 HOLDING 61.0000 RAYTHEON CO DELAWARE NEW | 98.80 | |
| 08/08 | * Dividend | | PAY DATE 08/01/2013 HOLDING 500.0000 BRISTOL-MYERS SQUIBB CO | 33.55 | |
| 08/01 | * Dividend | | PAY DATE 08/14/2013 HOLDING 100.0000 PARTNERS LP | 175.00 | |
| | Subtotal (Tax-Exempt Dividends) | | | 554.96 | 2,343.72 |
| 08/14 | Dividend | | KINDER MORGAN ENERGY PAY DATE 08/07/2013 HOLDING 622.0000 L P | 132.00 | |
| 08/07 | Dividend | | ENTERPRISE PRDTS PRTN LP | 422.96 | |
| | Subtotal (Taxable Interest) | | | 5.92 | 34.13 |
| 08/30 | Income Total | | ML BANK DEPOSIT PROGRAM | 5.00 | |
| | ¤ Bank Interest | | BANK DEPOSIT INTEREST | .92 | |
| | Subtotal (Tax-Exempt Interest) | | | 2,970.06 | 7,322.56 |
| 08/14 | Non Rept Int | | CUSIP NUM: 60777669E1 PAY DATE 08/14/2013 FEB98 04.750%SEP01 22 SER D RF OID AMBAC PRF13 MODESTO CA IRR DT FIN RV CUSIP NUM: 870462NH7 PAY DATE 08/01/2013 JUL03 04.250%AUG01 26 | 215.06 | |

NARDIA PACKER TTEE

Account Number: [REDACTED]0821

**24-Hour Assistance: (800) MERRILL**

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST TRANSACTIONS

## DIVIDENDS/INTEREST INCOME TRANSACTIONS (continued)

| Date | Transaction Type | Quantity | Description | Income | Income Year To Date |
|---|---|---|---|---|---|
| | | | HOLDING 988.0000 PAY DATE 08/22/2013 | | |
| | Subtotal (Taxable Dividends) | | | 504.95 | 8,977.10 |
| | **NET TOTAL** | | | **4,035.89** | **18,677.51** |

## SECURITY TRANSACTIONS

| Settlement Date | Description | Transaction Type | Quantity | Unit Price | Debit | Credit | Accrued Interest Earned/(Paid) |
|---|---|---|---|---|---|---|---|
| 08/01 ■ | CALIFORNIA ST PREREFUNDED PRF13.MAY03 05.000%FEB01 23 PAY DATE 08/01/2013 | Redeemed | -35,000 | | | 35,000.00 | |
| 08/01 ■ | CALIFORNIA ST OID SYNGI PRF13 JUL03 04.600%FEB01 21 PAY DATE 08/01/2013 | Redeemed | -5,000 | | | 5,000.00 | |
| 08/14 ■ | MODESTO CA IRR DT FIN RV SER D RF OID AMBAC PRF13 FEB98 04.750%SEP01 22 PAY DATE 08/14/2013 | Redeemed | -10,000 | | | 10,000.00 | |
| | Subtotal (Other Security Transactions) | | | | | 50,000.00 | |
| | **TOTAL** | | | | | **50,000.00** | |



**Merrill Lynch**
**Wealth Management**
Bank of America Corporation

NARDIA PACKER TTEE

Account Number: [REDACTED] 0821

August 01, 2013 - August 30, 2013

# YOUR CMA FOR TRUST TRANSACTIONS

## REALIZED GAINS/(LOSSES)

| Description | Quantity | Acquired Date | Liquidation Date | Sale Amount | Cost Basis | Gains/(Losses) * This Statement | Gains/(Losses) * Year to Date |
|---|---|---|---|---|---|---|---|
| MODESTO CA IRR DT FIN RV | 10000.0000 | 06/02/04 | 08/14/13 | 10,000.00 | 9,931.95 | 68.05 | 176.73 |
| Δ CALIFORNIA ST | 35000.0000 | 11/07/03 | 08/01/13 | 35,000.00 | 35,000.00 | .00 | |
| CALIFORNIA ST | 5000.0000 | 12/18/03 | 08/01/13 | 5,000.00 | 4,891.32 | 108.68 | |
| Subtotal (Long-Term) | | | | | | 176.73 | 176.73 |
| **TOTAL** | | | | **50,000.00** | **49,823.27** | **176.73** | **176.73** |

\* - Excludes transactions for which we have insufficient data

Δ Debt Instruments purchased at a premium show amortization    θ Debt Instruments purchased at a discount show accretion

# YOUR CMA FOR TRUST MONEY ACCOUNT TRANSACTIONS

| Date | Description | Withdrawals | Deposits | Date | Description | Withdrawals | Deposits |
|---|---|---|---|---|---|---|---|
| 08/02 | ML BANK DEPOSIT PROGRAM | | 42,930.00 | 08/15 | ML BANK DEPOSIT PROGRAM | | 10,347.00 |
| 08/08 | ML BANK DEPOSIT PROGRAM | | 423.00 | 08/16 | ML BANK DEPOSIT PROGRAM | | 99.00 |
| 08/09 | ML BANK DEPOSIT PROGRAM | | 34.00 | 08/23 | ML BANK DEPOSIT PROGRAM | | 197.00 |
| **NET TOTAL** | | | | | | | **54,030.00** |

# FUNDAMENTAL EQUITY OPINION KEY AND GUIDE TO YOUR BofA MERRILL LYNCH RESEARCH RATINGS

## BofA MERRILL LYNCH RESEARCH

BofA Merrill Lynch Research or BofAML Research is research produced by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and/or one or more of its affiliates. MLPF&S is a wholly-owned subsidiary of Bank of America Corporation.

**Equity Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating.**

**BofAML Research Volatility Risk Ratings**

Indicators of potential price fluctuation are:

**A** – Low

**B** – Medium

**C** – High

**BofAML Research Income Ratings**

Indicators of potential cash dividends are:

**7** – Same/higher (dividend considered to be secure)

**8** – Same/lower (dividend not considered to be secure)

**9** – Pays no cash dividend

## BofAML Research Investment Ratings

Reflect the analyst's assessment of a stock's absolute total return potential and the stock's attractiveness for investment relative to other stocks within a Coverage Cluster (defined below).

There are three investment ratings.

**1** – Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the Coverage Cluster.

**2** – Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks

**3** – Underperform stocks are the least attractive stocks in a Coverage Cluster

Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).

| BofAML Research Investment Rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for Coverage Cluster† |
|---|---|---|
| Buy | > or = 10% | < or = 70% |
| Neutral | > or = 0% | < or = 30% |
| Underperform | N/A | > or = 20% |

†Ratings dispersions may vary from time to time where BofAML Research believes that it better reflects the investment prospects of stocks in a Coverage Cluster.

A Coverage Cluster is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's Coverage Cluster is included in the most recent BofAML Comment referencing the stock.

## THIRD PARTY RESEARCH

Third party research on the equity securities of certain companies is available to clients for informational purposes. Clients can access this research at www.mymerrill.com or can call 1-800-MERRILL to request that a copy be sent to them. Please note that the third party research rating is not necessarily equivalent to, or derived using the same methodology as, the BofAML Research ratings or the ratings of other third party research providers.



007

## Customer Service

Please promptly report any inaccuracy, discrepancy, and/or concern by calling Wealth Management Client Support at (800-MERRILL) within ten (10) business days after delivery of or communication of the account statement. You should re-confirm any oral communications in writing to protect your rights.

## About Us

You may review our financial statement at our offices: Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S), One Bryant Park, New York, New York 10036. If you request a copy of our financial statement, we will send it to you.

We are associated with a NYSE Designated Market Maker (DMM) that may make a market in the security(ies) held in your account. At any time, the DMM may have a "long" or "short" inventory position in transactions in the security(ies) executed on the floor of the NYSE. We also act as market maker, dealer, block positioner or arbitrageur in certain securities. In the opposite side of transactions we execute for you may potentially result in trading profits for us or our affiliates.

BofA Merrill Lynch Research is research produced by MLPF&S and/or one or more of its affiliates. Third party research ratings from selected vendors are provided, if available, for your information. Our recommendation of any particular security, MLPF&S and its affiliates are not responsible for such research. You are responsible for any trading decision you make based upon third party research ratings and reports.

These activities may put us or one of our affiliates on the opposite side of transactions we execute for you and potentially result in trading profits for us or our affiliates.

### Additional Information

We will route any equity and option orders to market centers consistent with our duty of best execution.

Except for certain custodial accounts, we hold bonds and preferred stocks in bulk segregation. If there is a partial call for those securities, securities will be randomly selected from those held in bulk. The probability of your holdings being selected is proportional to the total number of customer holdings of that particular security that we hold.

This statement serves as a confirmation of certain transactions during the period permitted to be reported periodically. Additional information is available upon written request.

In accordance with applicable law, rules and regulations, your free credit balance is not segregated and we can use these funds in our business. You have the right to receive, in the normal course of business, any free credit balance and any fully paid securities you own in any of your accounts.

You will have the right to vote full shares and we may solicit voting instructions concerning these full shares in your account. Voting shares in your account will be governed by the then current rules and policies of FINRA and the Securities Exchange Commission or other applicable exchanges or regulatory bodies.

All transactions are subject to the constitution, rules, regulations, customs, usages, rulings and interpretations of the exchange or market, and its clearinghouse, if any, where the transactions are executed, and if not executed on any exchange, FINRA.

You may obtain an investor brochure that includes information describing the FINRA Regulation Public Disclosure Program ("Program"). To obtain a brochure or more information about the Program or your broker, contact the FINRA Regulation Public Disclosure Program Hotline at (800)289-9999 or access the FINRA website

member Federal Deposit Insurance Corporation (FDIC). Securities, strategic advisory, and other investment banking activities are performed globally by investment banking affiliates of BAC ("Investment Banking Affiliates"), including, in the United States, MLPF&S and Merrill Lynch Professional Clearing Corp., all of which are registered broker dealers and members of Financial Industry Regulatory Authority (FINRA) and Securities Investor Protection Corporation (SIPC), and in other jurisdictions, locally registered entities.

Investment products offered by Investment Banking Affiliates, including MLPF&S, ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE.

### Protection for your Account

The Securities Investor Protection Corporation (SIPC) and our excess-SIPC insurance do not cover commodities futures contracts, fixed annuity contracts, hedge funds, private equity funds, commodity pools and other investment contracts (such as limited partnerships) that are not registered with the US Securities Exchange Commission, precious metals, other assets that are not securities, as defined by SIPC, and assets that are not held at MLPF&S, Bank of America, N.A. (BANA) or other depository institutions, such as cash on deposit at FIA Card Services, N.A. and Bank of America California, N.A. (Merrill Lynch Affiliated Banks). Those bank deposits are protected by the FDIC. INVESTMENTS THROUGH MLPF&S ARE NOT FDIC INSURED, ARE NOT BANK GUARANTEED AND MAY LOSE VALUE. To obtain information about SIPC, including the SIPC Brochure, contact SIPC at http://www.sipc.org or (202)371-8300.

### Margin Customers

If this statement is for a margin account, it is a combined statement of your margin account and special memorandum account maintained for you pursuant to applicable regulations. The permanent record of the separate account, as required by Regulation T, is available for your inspection upon request. You should retain this statement for use with your next statement to calculate interest charges, if any, for the period covered by this statement. The interest charge period will parallel the statement period, except that interest due for the final day of the statement period will be carried over and appear on your next statement.

### Options Customers

For all customers, including those who own options, please promptly advise us of any material change in your investment objectives or financial condition. Individual investment advisory charges have been included in your confirmation. You may request a summary of this information.

We receive a fee from ISA® banks of up to 2% per annum of the average daily balances. We receive a fee from our affiliated banks of up to $30 per annum for each retirement account and $65 per annum for each non-retirement account that sweeps balances to the banks under the RASP℠ and ML bank deposit programs. We receive a fee from Bank of America, N.A. of up 0.25% per annum of the average daily Preferred Deposit® and Preferred Deposit for Business® balances.

at www.finra.org.

Merrill Lynch
Wealth Management

Bank of America Corporation

## Fixed Income Securities

Values on your statement generally are based on estimates obtained from various sources. These values assume standard market conditions, are not firm bids or offers and may vary from prices achieved in actual transactions, especially for thinly traded securities. These values are generally for transactions of $1 million or more, which often reflect more favorable pricing than transactions in smaller amounts. You may pay more than these values if you purchase smaller amounts of securities, or receive less if you sell smaller amounts of securities.

## Prices and Valuations

While we believe our pricing information to be reliable, we cannot guarantee its accuracy. Pricing information provided for certain thinly traded securities may be stale.

Investments such as direct participation program securities (e.g., partnerships), limited liability companies, and real estate trusts which are not listed on any exchange), and alternative investments (e.g., commodity pools, private equity funds, private debt funds, and hedge funds) are generally illiquid investments. No formal trading market exists for these securities and their current values will likely be different from the purchase price. Unless otherwise indicated, and except for certain alternative investment funds sponsored by affiliates of MLPF&S, the value shown on this statement for an investment in these securities has been provided by the management, administrator or sponsor of each program or a third-party vendor, in each case without independent verification by MLPF&S. This value represents their estimate of the value of the investor's interest in the net assets of the program, as of a date no more than 18 months from the date of this statement, therefore, the values shown may not reflect actual market value. Your realized upon a sale, if an estimated value is not provided, accurate valuation information is not available.

## Cost Data/Realized Capital Gains & Losses

Cost Data and Realized Capital Gains/Losses are provided in this statement for informational purposes only. Please review for accuracy. Merrill Lynch is not responsible for omitted or restated data. Please consult your tax advisor to determine the tax consequences of your securities transactions. Your statement is not an official accounting of gains/losses. Please refer to your records, trade confirmations, and

your Consolidated Tax Reporting Statement (Form 1099).

## Insurance Policies and Annuity Contracts

Information is based on data from the issuing insurer. We are not responsible for the calculation of policy/contract values. Insurance policies and annuity contracts are generally not held in your MLPF&S account. If we, as custodian or trustee, hold an annuity contract that is a security, SIPC protection and excess-SIPC protection apply.

## Estimated Annual Income and Current Yield

Estimated Annual Income and Current Yield for certain types of securities could include a return of principal or capital gains in which case the Estimated Annual Income and Current Yield would be overstated. Estimated Annual Income and Current Yield are estimates and the actual income and yield might be lower or higher than the estimated amounts. Current Yield is based upon Estimated Annual Income and the current price of the security and will fluctuate.

## Symbols and Abbreviations

| | |
|---|---|
| ¤ | Interest reported to the IRS |
| * | Gross Proceeds reported to the IRS |
| ■ | Dividends reported to the IRS |
| OCC | Options Clearing Corporation |
| # | Transactions reported to the IRS |

Transaction you requested same day payment. Prior day's dividend retained to offset cost of advancing payment on your behalf

| | |
|---|---|
| N/A | Price, value and/or cost data not available |
| N/C | Not-Calculated |
| N/N | Non-negotiable securities |
| N/O CUST | Securities registered in your name |

Non-negotiable securities registered in the name of the custodian
Indicates that BofA Merrill Lynch Research has upgraded (↑) its or downgraded (↓) its fundamental equity opinion on a security.

NARDIA PACKER
KENNETH ALAN PACKER
5960 WENRICH DR
SAN DIEGO CA 92120-3715

xo 000000   912 000 000694 #002 SP 0.384

NARDIA PACKER TTEE
KENNETH ALAN PACKER TTEE
U/A DTD 05/08/1990
BY NARDIA PACKER ET AL
5960 WENRICH DR
SAN DIEGO CA 92120-3715

## Merrill Lynch Wealth Management
Bank of America Corporation

# ■ YOUR MERRILL LYNCH REPORT

August 01, 2013 - August 30, 2013

Primary Account ■ 0821

## PORTFOLIO SUMMARY

| | August 30 | July 31 | Month Change |
|---|---|---|---|
| **Net Portfolio Value** | **$1,027,411.67** | **$1,056,114.98** | **($28,703.31)** ◄ |
| Your assets | $1,027,411.67 | $1,056,114.98 | ($28,703.31) ◄ |
| Your liabilities | | | |
| Your Net Cash Flow (Inflows/Outflows) | | | |
| Securities You Transferred In/Out | | | |
| **Subtotal Net Contributions** | - | - | |
| Your Dividends/Interest Income | $4,035.89 | $1,830.75 | |
| Your Market Change | ($32,739.20) | $25,696.44 | |
| **Subtotal Investment Earnings** | **($28,703.31)** | **$27,527.19** | |

**Total Value (Net Portfolio Value plus Assets Not Held/Valued By MLPF&S, if any) in millions, 2011-2013**



| 10/11 | 12/11 | 12/12 | 10/13 | 2013 | 7/13 | 8/13 |
|---|---|---|---|---|---|---|
| 0.869 | 0.857 | 0.933 | 1.02 | 1.03 | 1.06 | 1.03 |

## ■ Call Your Financial Advisor for
## Investment Advice and Guidance:

**Your Financial Advisor:**
MICHAEL W BRADSHAW
701 B ST SUITE 2400
SAN DIEGO CA   92101
michael_bradshaw@ml.com
1-619-699-3720

Up-to-date account information can be viewed at www.mymerrill.com where your statements are archived for three or more years.

Questions about MyMerrill? Click the "help" tab at the top of the screen once you log in.

**If you have questions on your statement, call 24-Hour Assistance:**
**(800) MERRILL**
**(800) 637-7455**

## INSIGHTS YOU NEED TO HELP STAY AHEAD IN A TRANSFORMING WORLD

Visit www.ml.com/insights for the latest on the forces reshaping the world and your financial life. From U.S. innovations to global demographic shifts, our experts offer fresh perspectives and new strategies that you can discuss with your advisor.

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America Corporation. Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

007

7976

Primary Account  0821

**24-Hour Assistance:(800) MERRILL**

August 01, 2013 - August 30, 2013

# YOUR PORTFOLIO REVIEW

## ASSET ALLOCATION*

\* Estimated Accrued Interest not included; may not reflect all holdings; does not include asset categories less than 1%.

|  |  | Current Value | Allocation |
|---|---|---|---|
| ▢ Equities |  | 653,226.74 | 63.64% |
| ▨ Cash/Money Accounts |  | 248,499.66 | 24.21% |
| ■ Fixed Income |  | 124,741.16 | 12.15% |
| **TOTAL** |  | **$1,026,467.56** | **100%** |

## BOND MATURITY SCHEDULE
*Does not include Fixed Income Mutual Funds*

| Maturity Years | % of Total Bond Assets | Par Value | Estimated Market Value |
|---|---|---|---|
| 5-10 | 33% | 40,000 | 41,115.50 |
| 10-15 | 51% | 65,000 | 63,803.80 |
| 15-20 | 16% | 20,000 | 19,820.50 |
| **Total** | **100%** | **125,000** | **$124,739.80** |

## CURRENT INCOME



|  | This Report | Year To Date |
|---|---|---|
| Tax-Exempt Interest | 7,970.00 | 7,922.55 |
| Taxable Interest | 8.92 | 34.13 |
| Tax-Exempt Dividends | 358.96 | 2,343.72 |
| Taxable Dividends | 504.93 | 8,921.10 |
| Total | $4,026.89 | $18,677.51 |

**Your Estimated Annual Income**          **$25,568.55**

## TOP FIVE PORTFOLIO HOLDINGS
*Based on Estimated Market Value*

|  | Current Value | % of Portfolio |
|---|---|---|
| ML BANK DEPOSIT PROGRAM | 248,498.00 | 24.21% |
| ALLSTATE CORP DEL   COM | 109,257.60 | 10.64% |
| OCCIDENTAL PETE CORP CAL | 88,210.00 | 8.59% |
| CHEVRON CORP | 62,021.45 | 6.04% |
| MORGAN STANLEY | 50,901.76 | 4.96% |



00-17-6150B-5000 (05-2011)



**Merrill Lynch Wealth Management**
Bank of America Corporation

Online at **www.mymerrill.com**

NARDIA PACKER TTEE
KENNETH ALAN PACKER TTEE
U/A DTD 05/08/1990
BY NARDIA PACKER ET AL
5960 WENRICH DR
SAN DIEGO CA 92120-3715

Account Number: [REDACTED]0821

24-Hour Assistance: (800) MERRILL

**Net Portfolio Value:** $1,027,411.67

August 01, 2013 - August 30, 2013

**Your Financial Advisor:**
MICHAEL W BRADSHAW
701 B ST SUITE 2400
SAN DIEGO CA    92101
michael_bradshaw@ml.com
1-619-699-3720

# CMA® FOR TRUST ACCOUNT

| ASSETS | August 30 | July 31 |
|---|---|---|
| Cash/Money Accounts | 248,499.66 | 194,463.77 |
| Fixed Income | 124,741.16 | 175,980.55 |
| Equities | 653,226.74 | 682,238.85 |
| Mutual Funds | - | - |
| Options | - | - |
| Other | - | - |
| Subtotal (Long Portfolio) | 1,026,467.56 | 1,052,683.17 |
| Estimated Accrued Interest | 944.11 | 3,431.81 |
| **TOTAL ASSETS** | **$1,027,411.67** | **$1,056,114.98** |
| **LIABILITIES** | | |
| Debit Balance | - | - |
| Short Market Value | - | - |
| **TOTAL LIABILITIES** | - | - |
| **NET PORTFOLIO VALUE** | **$1,027,411.67** | **$1,056,114.98** |

| CASH FLOW | This Statement | Year to Date |
|---|---|---|
| **Opening Cash/Money Accounts** | $194,463.77 | |
| **CREDITS** | | |
| Funds Received | - | - |
| Electronic Transfers | - | - |
| Other Credits | - | 1,274.25 |
| Subtotal | - | 1,274.25 |
| **DEBITS** | | |
| Electronic Transfers | - | - |
| Margin Interest Charged | - | - |
| Other Debits | - | (125.00) |
| Visa Purchases (debits) | - | - |
| ATM/Cash Advances | - | - |
| Checks Written/Bill Payment | - | - |
| Subtotal | - | (125.00) |
| **Net Cash Flow** | - | $1,149.25 |
| Dividends/Interest Income | 4,035.89 | 18,677.51 |
| Security Purchases/Debits | - | - |
| Security Sales/Credits | 50,000.00 | 50,000.00 |
| **Closing Cash/Money Accounts** | **$248,499.66** | |
| Securities You Transferred In/Out | - | - |

Merrill Lynch Wealth Management makes available products and services offered by Merrill Lynch, Pierce, Fenner & Smith Incorporated (MLPF&S) and other subsidiaries of
Bank of America Corporation. MLPF&S is a registered broker-dealer, Member Securities Investor Protection Corporation (SIPC) and a wholly owned subsidiary of Bank of America
Corporation. Investment products:

| Are Not FDIC Insured | Are Not Bank Guaranteed | May Lose Value |
|---|---|---|

007

7976

NARDIA PACKER TTEE

Account Number: [REDACTED]0821

24-Hour Assistance: (800) MERRILL

August 01, 2013 - August 30, 2013

## ACCOUNT INVESTMENT OBJECTIVE

**INCOME:** Objective is to obtain a continuing stream of income from investments. In order to satisfy current yield requirements, the investor should be willing to accept the risk of principal loss.

If you have changes to your investment objective, please contact your Financial Advisor(s).

## YOUR CMA FOR TRUST BANK DEPOSIT INTEREST SUMMARY

| Money Account Description | Opening Balance | Average Deposit Balance | Current Yield% | Interest on Deposits | Closing Balance |
|---|---|---|---|---|---|
| FIA Card Services, N.A. | 194,463 | 238,940 | .03 | 5.89 | **246,005** |
| Bank of America CA, N.A. | 0 | 1,190 | .03 | 0.03 | **2,493** |
| **TOTAL** ML Bank Deposit Program | 194,463 | | | 5.92 | **248,498** |

## YOUR CMA FOR TRUST ASSETS

| CASH/MONEY ACCOUNTS Description | Quantity | Total Cost Basis | Estimated Market Price | Estimated Market Value | Estimated Annual Income | Est. Annual Yield% |
|---|---|---|---|---|---|---|
| CASH | 1.66 | 1.66 | | 1.66 | | |
| ML BANK DEPOSIT PROGRAM | 248,498.00 | 248,498.00 | 1.0000 | 248,498.00 | 75 | .03 |
| **TOTAL** | | 248,499.66 | | **248,499.66** | **75** | **.03** |

| MUNICIPAL BONDS Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Annual Income | Estimated Current Annual Income Yield% |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ST | 12/08/08 | 20,000 | 19,930.35 | 112.0220 | 22,404.40 | 2,474.05 | 80.56 | **1,000** | **4.46** |

RF APRG7 05.000%AUG01 20
MOODYS A1 S&P A CUSIP 13062TGA0
PAR CALL DATE 02/01/17 PAR CALL PRICE 100.00



NARDIA PACKER TTEE

# YOUR CMA FOR TRUST ASSETS

Account Number: ...0821

Merrill Lynch Wealth Management
Bank of America Corporation

August 01, 2013  August 30, 2013

## MUNICIPAL BONDS (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Current Annual Income | Yield% |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ST UNREFUNDED<br>BALANCE 2013 OID SYNGI JUL03 04.600%FEB01 21<br>MOODYS: A1 S&P: A CUSIP: 13063CBU3<br>PAR CALL DATE: 09/30/13 PAR CALL PRICE: 100.00 | 12/18/03 | 5,000 | 4,891.33 | 100.3370 | 5,016.85 | 125.52 | 18.53 | 230 | 4.58 |
| Δ VALLEJO CITY CA UNI SD<br>COP RF OID NPFG JUN03 04.100%JUN01 22<br>MOODYS: BAA1 S&P: A CUSIP: 919263AW3<br>PAR CALL DATE: 09/30/13 PAR CALL PRICE: 100.00<br>ORIGINAL UNIT/TOTAL COST: 100.1845/15,027.68 | 06/10/03 | 15,000 | 15,000.00 | 91.2950 | 13,694.25 | (1,305.75) | 152.04 | 615 | 4.49 |
| Δ CALIFORNIA ST<br>OID FEB04 04.750%FEB01 24<br>MOODYS: A1 S&P: A CUSIP: 13062PPK2<br>PAR CALL DATE: 02/01/14 PAR CALL PRICE: 100.00<br>ORIGINAL UNIT/TOTAL COST: 100.0517/15,008.86 | 02/23/04 | 15,000 | 15,001.63 | 101.6670 | 15,250.05 | 248.42 | 57.40 | 713 | 4.67 |
| BEAR VY CALIF UNI SCH<br>DIST ELECTION LT B NPFG MAR07 05.000%AUG01 24<br>MOODYS: BAA1 S&P: A+ CUSIP: 073842DH6<br>PAR CALL DATE: 08/01/17 PAR CALL PRICE: 100.00 | 03/03/09 | 10,000 | 9,912.05 | 106.1800 | 10,618.00 | 705.95 | 40.28 | 500 | 4.70 |
| CHULA VISTA CA ELEM SCH<br>D1 COP OID NPFG NOV04 04.400%SEP01 25<br>MOODYS: BAA1 S&P: A CUSIP: 17131MLY1<br>PAR CALL DATE: 09/01/14 PAR CALL PRICE: 100.00 | 11/09/04 | 5,000 | 4,928.95 | 92.6190 | 4,630.95 | (298.00) | 109.39 | 220 | 4.75 |
| MENIFEE CA USD PFA SPL<br>TAX REV SER A OID AMBAC FEB06 04.350%SEP01 25<br>MOODYS: *** S&P: A- CUSIP: 58680NAX2<br>PAR CALL DATE: 09/01/16 PAR CALL PRICE: 100.00 | 04/05/08 | 10,000 | 9,980.35 | 93.5960 | 9,359.60 | (620.75) | 216.29 | 435 | 4.64 |
| Δ CALIFORNIA ST<br>RF OID AMBCT 04.500%AUG01 26<br>MOODYS: A1 S&P: A CUSIP: 13062TH23 | 05/30/08 | 10,000 | 10,002.20 | 102.1690 | 10,216.90 | 214.70 | 36.25 | 450 | 4.40 |

NARDIA PACKER TTEE

Account Number: [REDACTED]0821

24-Hour Assistance: (800) MERRILL

August 01, 2013 August 30, 2013

# YOUR CMA FOR TRUST ASSETS

## MUNICIPAL BONDS (continued)

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Current Annual Income Yield% |
|---|---|---|---|---|---|---|---|---|
| SWEETWATER CALIF UN HIGH | 05/16/05 | 15,000 | 15,000.00 | 91.5220 | 13,728.30 | (1,271.70) | 51.35 | 638  4.64 |
| SCH DIST SER B 0/0 NPFG  JUL03  04.250%AUG01 26 | | | | | | | | |
| MOODYS: BA1  S&P: A  CUSIP: 870462NHY | | | | | | | | |
| PAR CALL DATE: 02/01/14  PAR CALL PRICE: 100.00 | | | | | | | | |
| ORIGINAL UNIT/TOTAL COST: 100.000/4,15,001.12 | | | | | | | | |
| LOS ANGELES CALIF UNI | 07/23/08 | 10,000 | 9,893.55 | 100.6530 | 10,065.30 | 171.75 | 77.85 | 475  4.71 |
| SCH DIST L1 SER G AMBAC  AUG06  04.750%JUL01 29 | | | | | | | | |
| MOODYS: AA2  S&P: AA  CUSIP: 54464447K7 | | | | | | | | |
| PAR CALL DATE: 07/01/16  PAR CALL PRICE: 100.00 | | | | | | | | |
| POWAY CALIF REDEV AGY | 09/22/08 | 10,000 | 9,905.35 | 97.5520 | 9,755.20 | (150.15) | 104.17 | 500  5.12 |
| TAX ALLOCATION 0V NPFG  FEB01 / 05.000%JUN15 30 | | | | | | | | |
| MOODYS: BA1  S&P: A  CUSIP: 738800M17 | | | | | | | | |
| PAR CALL DATE: 06/15/17  PAR CALL PRICE: 100.00 | | | | | | | | |
| TOTAL | | 125,000 | 124,445.76 | | 124,739.80 | 294.04 | 944.11 | 5,776  4.63 |

## PREFERRED STOCKS

| Description | Acquired | Quantity | Adjusted/Total Cost Basis | Estimated Market Price | Estimated Market Value | Unrealized Gain/(Loss) | Estimated Accrued Interest | Estimated Current Annual Income Yield% |
|---|---|---|---|---|---|---|---|---|
| ORCHARD SUPPLY HARDWARE | N/A | 20 | N/A | 0.0680 | 1.36 | N/A | | |
| SERIES A  PFD STK | | | | | | | | |
| MOODYS: ***  S&P: ***  CUSIP: 68569150G3 | | | | | | | | |
| TOTAL | | 20 | N/A | | 1.36 | N/A | | |

PLEASE REFER TO NOTES BELOW FOR INFORMATION REGARDING CREDIT RATINGS.

007

7976

00-17-6150B-5000 (05.2011)