In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Adrian Alvarado & Vilma Morales<br>6552 Aura Ave<br>Reseda, CA 91335 | 1910 | 10/29/2012 | $100,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 2 | Amy Delmore<br>7224 Santa Lucia Cir<br>Buena Park, CA 90620 | 4166 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$400,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 3 | Anthony E. Fisher<br>8523 Beresford Lane<br>Jacksonville, FL 32244 | 1972 | 10/29/2012 | $38,835.00<br>$0.00<br>$282,222.93<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Wrongful Foreclosure Claim | 9-10 |
| 4 | Anthony P Caramanno & Doreen M Caramanno<br>Anthony Caramanno<br>135 Northpoint Dr<br>Olyphant, PA 18447 | 2475 | 11/06/2012 | $0.00<br>$0.00<br>$209,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Credit Reporting Issues Claim | 10 |
| 5 | Ben & Patricia Butler<br>1703 SE 59th Ave<br>Portland, OR 97215 | 1463 | 10/22/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$3,733.59 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Escrow Issues Claim | 8-9 |
| 6 | Bryan K Lang<br>Hood & Lay, LLC<br>1117 22nd Street South, Ste. 101<br>Birmingham, AL 35205 | 4783 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 7 | Cail Morris and Sharon M. Morris<br>7004 Del Oso Court NE<br>Albuquerque, NM 87109 | 3709 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$455,663.18 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Wrongful Foreclosure Claim | 9-10 |
| 8 | Caley Coleff<br>Attn Marc E. Dann<br>Dann, Doberdruk & Harshman, LLC<br>4600 Prospect Ave<br>Cleveland, OH 44103 | 4331 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 9 | CHARITY DEBORAH A V GMAC MORTGAGE LLC<br>15 Wildfern Dr<br>Youngstown, OH 44505 | 2784 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 10 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2312 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Exchange, LLC | 12-12059 | Litigation Dismissed with Prejudice Claim | 11 |
| 11 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2313 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Exchange, LLC | 12-12059 | Litigation Dismissed with Prejudice Claim | 11 |
| 12 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2314 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Exchange, LLC | 12-12059 | Litigation Dismissed with Prejudice Claim | 11 |
| 13 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2315 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities II, Inc. | 12-12061 | Litigation Dismissed with Prejudice Claim | 11 |
| 14 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2316 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities II, Inc. | 12-12061 | Litigation Dismissed with Prejudice Claim | 11 |
| 15 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2317 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities II, Inc. | 12-12061 | Litigation Dismissed with Prejudice Claim | 11 |
| 16 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2318 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed and Expunged | | | | | |
| 17 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2319 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities I, Inc. | 12-12060 | Litigation Dismissed with Prejudice Claim | 11 |
| 18 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2320 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |
| 19 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2321 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities I, Inc. | 12-12060 | Litigation Dismissed with Prejudice Claim | 11 |
| 20 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2322 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities I, Inc. | 12-12060 | Litigation Dismissed with Prejudice Claim | 11 |
| 21 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2323 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |
| 22 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2324 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Company, LLC | 12-12019 | Litigation Dismissed with Prejudice Claim | 11 |
| 23 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2325 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Company, LLC | 12-12019 | Litigation Dismissed with Prejudice Claim | 11 |
| 24 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2326 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Company, LLC | 12-12019 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|
| 25 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2327 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Funding Mortgage Exchange, LLC | 12-12059 | Litigation Dismissed with Prejudice Claim | 11 |
| 26 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2328 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Funding Company, LLC | 12-12019 | Litigation Dismissed with Prejudice Claim | 11 |
| 27 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2329 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Funding Mortgage Securities II, Inc. | 12-12061 | Litigation Dismissed with Prejudice Claim | 11 |
| 28 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2330 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Consumer Services, LLC | 12-12058 | Litigation Dismissed with Prejudice Claim | 11 |
| 29 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2331 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |
| 30 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2332 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Consumer Services, LLC | 12-12058 | Litigation Dismissed with Prejudice Claim | 11 |
| 31 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2333 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Consumer Services, LLC | 12-12058 | Litigation Dismissed with Prejudice Claim | 11 |
| 32 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2334 | 11/02/2012 | $0.00 Administrative Priority<br>$0.00 Administrative Secured<br>UNLIQUIDATED Secured<br>$0.00 Priority<br>$0.00 General Unsecured | Residential Consumer Services of Texas, LLC | 12-12057 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 33 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2335 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities I, Inc. | 12-12060 | Litigation Dismissed with Prejudice Claim | 11 |
| 34 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2336 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 35 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2337 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 36 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2338 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Consumer Services of Texas, LLC | 12-12057 | Litigation Dismissed with Prejudice Claim | 11 |
| 37 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2339 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 38 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2340 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Consumer Services of Texas, LLC | 12-12057 | Litigation Dismissed with Prejudice Claim | 11 |
| 39 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2341 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Consumer Services of Texas, LLC | 12-12057 | Litigation Dismissed with Prejudice Claim | 11 |
| 40 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2342 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 41 | Charles B. and Candace B. Van Duzer<br>23617 Sanders Cemetery Road<br>Magnolia, TX 77355 | 2343 | 11/02/2012 | $0.00<br>$0.00<br>UNLIQUIDATED<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Consumer Services, LLC | 12-12058 | Litigation Dismissed with Prejudice Claim | 11 |
| 42 | Constantino and Sybil Acevedo<br>15587 Carrera Drive<br>Fontana, CA 92337 | 2552 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$197,839.61 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 43 | Deborah Charity, Pro Se<br>CHARITY, DEBORAH A. V. GMAC MORTGAGE INVESTMENTS, INC., DITECH, AND RESIDENTIAL CAPITAL, LLC<br>15 Wildfren Drive<br>Youngstown, OH 44505 | 3439 | 11/07/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Settled with Release Claim | 11-12 |
| 44 | Dennis Klein<br>105 Conifer Lane<br>Dingmans Ferry, PA 18328 | 6329 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$95,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 45 | DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR RALI 2007QS6 VS Owmwatie Chowdhury<br>THE LAW OFFICES OF JULIO C MARRERO and ASSOCIATES<br>3850 BIRD RD PENTHOUSE ONE<br>CORAL GABLES, FL 33146 | 5295 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$200,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 46 | Diane Clark, Successor Trustee of the Linda C. Clark Family Living Trust<br>Attn Marc E. Dann<br>Dann, Doberdruk & Harshman, LLC<br>4600 Prospect Ave<br>Cleveland, OH 44103 | 4362 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |
| 47 | Douglas & Patricia Stelten<br>17483 Sunset Trail SW<br>Prior Lake, MN 55372 | 4624 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$430,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Origination Issues Claim | 8 |
| 48 | Edward Halatin<br>Daniel R. Bevere, Esq.<br>Piro Zinna Cifelli Paris & Genitempo<br>360 Passaic Avenue<br>Nutley, NJ 07110 | 3749 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$500,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Credit Reporting Issues Claim and Loan Modification Issues Claim | 10-11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 49 | Elizabeth J. Meyer<br>25498 T 75 Road<br>Cedaredge, CO 81413 | 2522 | 11/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$170,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 50 | ERIC AND RUTH CALDWELL<br>8230 BEA LN<br>GREENWOOD, LA 71033 | 3760 | 11/08/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$15,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 51 | Eric D. Siegel<br>Home Team Law Offices, PLLC<br>1800 Crooks Road, Suite C<br>Troy, MI 48084 | 367 | 08/06/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$520,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 52 | Felix Cruz<br>39 Brabent Street<br>Staten Island, NY 10303 | 1734 | 10/26/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$60,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 53 | Flannigan, Ryan K and Lorraine M.<br>Kenneth L. Olsen, Esq.<br>502 E. Tyler Street<br>Tampa, FL 33602 | 2344 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 54 | Gary A. Barney, Chapter 7 Trustee, State of Wyoming<br>Brad T. Hunsicker<br>Winship & Winship, PC<br>PO Box 548<br>Casper, WY 82602 | 5542 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Miscellaneous Claim. Chapter 7 bankruptcy trustee filed suit to avoid lien against its debtor's real property. GMACM serviced loan. Loan transferred to Ocwen, which completed foreclosure of property after obtaining stay relief in trustee's chapter 7 proceeding. GMACM does not hold proceeds from foreclosure sale, and GMACM does not have power to alter pre-existing lien. GMACM cannot provide Trustee with any remedy, and Trustee must look to third parties for any relief. | 12 |
| 55 | Glenn Michael Prentice / Douglas Bennett et al<br>37655 Palmar<br>Clinton Township, MI 48036 | 429 | 08/21/2012 | $0.00<br>$0.00<br>$400,000.00<br>$0.00<br>$3,600,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 56 | GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al<br>LAW OFFICES OF MICHAEL YESK<br>70 DORAY DR STE 16<br>PLEASANT HILL, CA 94523 | 993 | 10/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$272,300.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 57 | GMAC Mortgage LLC Mortgage Electronic Registration Systems Inc Wells Fargo Bank NA As trustee for Harborview et al<br>LAW OFFICES OF MICHAEL YESK<br>70 DORAY DR STE 16<br>PLEASANT HILL, CA 94523 | 4997 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$875,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 58 | GMAC Mortgage LLC vs Florence Thicklin United States of America Secretary of Housing and Urban Development Unknown et al<br>LAW OFFICES OF AL HOFELD JR LLC<br>1525 E 53RD ST STE 832<br>CHICAGO, IL 60615 | 5384 | 11/16/2012 | $0.00<br>$0.00<br>$75,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 59 | Grant, Demitrius<br>DEMITRUS L. GRANT V. THE BANK OF NEW YORK, GREGORY A. STOUT<br>5344 N. Kenmore Road<br>Indianapolis, IN 46226 | 2026 | 11/01/2012 | $0.00<br>$0.00<br>$127,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 60 | GREGOIRE, WILLIAM<br>WILLIAM & FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS & ROSALIE SOLANO ASSISTANT SECRETARY FOR MER ET AL<br>2429 N PALO HACHA DR<br>TUCSON, AZ 85745-1098 | 912 | 10/01/2012 | $0.00<br>$0.00<br>$100,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 61 | Hector Rodriguez and Patricia Rodriguez<br>8001 N.Mesa Suite E #274<br>El Paso, TX 79932 | 2016 | 10/31/2012 | $0.00<br>$0.00<br>$41,542.40<br>$0.00<br>$7,257.60 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 62 | Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignes Corstar Financial Inc First American Title et al<br>8904 N 15th Ln<br>Phoenix, AZ 85201 | 3144 | 11/09/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$440,013.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Executive Trustee Services, LLC | 12-12028 | Litigation Dismissed with Prejudice Claim | 11 |
| 63 | Helen A Esquilin vs GMAC Mortgage Inc andor its successors and assignes Corstar Financial Inc First American Title et al<br>8904 N 15th Ln<br>Phoenix, AZ 85201 | 3165 | 11/09/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$440,013.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 64 | Helen A. Esquilin vs. GMAC Mortgage et al<br>8904 N. 15th Lane<br>Phoenix, AZ 85021 | 3099 | 11/09/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$440,013.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 65 | Helen A. Esquilin vs. GMAC Mortgage et al<br>8904 N. 15th Lane<br>Phoenix, AZ 85021 | 3127 | 11/09/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$440,013.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 66 | Helen A. Esquin vs. GMAC Mortgage et al<br>8904 N. 15th Lane<br>Phoenix, AZ 85021 | 3156 | 11/09/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$440,013.29 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 67 | James Junge, Devin Ghequere & Lori Ghequere<br>404 Mormon Street<br>Folsom, CA 95630 | 4078 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |
| 68 | Jan B Ibrahim<br>22 Waltham Dr<br>Plainville, MA 02762 | 997 | 10/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$206,922.56 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Credit Reporting Issues Claim | 10 |
| 69 | Jaunita Johnson<br>14394 Hubbell<br>Detroit, MI 48227 | 2223 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$20,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 70 | Javier Perez Rodriguez<br>8795 SW Bridletrail Avenue<br>Beaverton, OR 97008 | 4526 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$25,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Voluntarily Dismissed Claim | 12 |
| 71 | Jeffrey Suckow and Virginija Suckow<br>21999 North Ray Road<br>Lodi, CA 95242 | 4080 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 72 | John M. Lynn and/or Jana C. Lynn<br>1529 S. Lewis Ave.<br>Tulsa, OK 74104-4919 | 4386 | 11/09/2012 | $0.00<br>$0.00<br>$77,173.73<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 73 | JOHN R BLANCHE VS AURORA LOAN SERVICES SPECIALIZED LOAN SERVICES BANK OF AMERICA GMAC MORTGAGE LLC and LITTON et al<br>2357 LAREDO RD<br>SACRAMENTO, CA 95825 | 1944 | 10/29/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$1,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 74 | Jorge Munguia and Michele Munguia<br>1219 Hartwell Avenue<br>Stockton, CA 95209 | 4311 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |
| 75 | Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al<br>Joyce Landry<br>16218 Corsair Rd<br>Houston, TX 77053 | 1117 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 76 | Joyce M Landry v GMAC Mortgage MERS Homecomings Financial Network Inc Don Ledbetter Trustee and John and Jane Does et al<br>Joyce Landry<br>16218 Corsair Rd<br>Houston, TX 77053 | 1124 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |
| 77 | Karen Cole<br>Patricia Rodriguez, Esq No. 270639<br>739 E. Walnut Street, Ste 204<br>Pasadena, CA 99101 | 3884 | 11/09/2012 | $0.00<br>$0.00<br>$5,000,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 78 | Kathleen A. Magor<br>William D. Davis<br>Davis & Associates<br>PO Box 1093<br>Dripping Springs, TX 78620 | 5719 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$170,450.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 79 | Kathleen A. Magor<br>William D. Davis<br>Davis & Associates<br>PO Box 1093<br>Dripping Springs, TX 78620 | 5722 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$170,450.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Homecomings Financial, LLC | 12-12042 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 80 | KEITH G TATARELLI ATTORNEY AT LAW<br>STEPHAN DIXON & ROSA MILLER V GMAC MRTG, LLC SPECIALIZED LOAN SERVICING, LLC MRTG ELECTRONIC REGISTRATION SYS INC  F ET AL<br>1800 Crooks Road, Suite C<br>Troy, MI 48084 | 874 | 10/01/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$268,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 81 | KEITH G TATARELLI ATTORNEY AT LAW<br>ROBERT ADAMS V GMAC MRTG, LLC MRTG ELECTRONIC REGISTRATION SYS MRTGIT INC HSBC BANK USA, NATL ASSOC AS TRUSTEE FOR D ET AL<br>1800 Crooks Road, Suite C<br>Troy, MI 48084 | 920 | 10/02/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$665,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 82 | Keith W. Hoyle<br>20623 Orange Poppy Dr.<br>Cypress, TX 77433 | 4472 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$9,599.69 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Escrow Issues Claim | 8-9 |
| 83 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1113 | 10/09/2012 | $64,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 84 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1114 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Company, LLC | 12-12019 | Litigation Dismissed with Prejudice Claim | 11 |
| 85 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1115 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC-RFC Holding Company, LLC | 12-12029 | Litigation Dismissed with Prejudice Claim | 11 |
| 86 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1116 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | RFC Asset Management, LLC | 12-12066 | Litigation Dismissed with Prejudice Claim | 11 |
| 87 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1118 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | RFC SFJV-2002, LLC | 12-12071 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 88 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1119 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Residential Holding Company, LLC | 12-12033 | Litigation Dismissed with Prejudice Claim | 11 |
| 89 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1120 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | RAHI Real Estate | 12-12050 | Litigation Dismissed with Prejudice Claim | 11 |
| 90 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1121 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC RH Settlement Services, LLC | 12-12034 | Litigation Dismissed with Prejudice Claim | 11 |
| 91 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1122 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | HFN REO Sub II, LLC | 12-12038 | Litigation Dismissed with Prejudice Claim | 11 |
| 92 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1123 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Asset Mortgage Products, Inc. | 12-12053 | Litigation Dismissed with Prejudice Claim | 11 |
| 93 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1125 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Passive Asset Transactions, LLC | 12-12044 | Litigation Dismissed with Prejudice Claim | 11 |
| 94 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1126 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Asset Securities Corporation | 12-12054 | Litigation Dismissed with Prejudice Claim | 11 |
| 95 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1127 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities I, Inc. | 12-12060 | Litigation Dismissed with Prejudice Claim | 11 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 96 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1128 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Mortgage Securities II, Inc. | 12-12061 | Litigation Dismissed with Prejudice Claim | 11 |
| 97 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1129 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Funding Real Estate Holdings, LLC | 12-12062 | Litigation Dismissed with Prejudice Claim | 11 |
| 98 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1130 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | RFC-GSAP Servicer Advance, LLC | 12-12064 | Litigation Dismissed with Prejudice Claim | 11 |
| 99 | LANDRY, JOYCE<br>JOYCE M LANDRY V GMAC MRTG, MERS, HOMECOMINGS FINANCIAL NETWORK INC,<br>DON LEDBETTER, TRUSTEE & (JOHN & JANE DOES) AKA UN ET AL<br>16218 Corsair Road<br>Houston, TX 77053 | 1131 | 10/09/2012 | $0.00<br>$0.00<br>$64,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | RFC Asset Holdings II, LLC | 12-12065 | Litigation Dismissed with Prejudice Claim | 11 |
| 100 | LAW OFFICES OF AL HOFELD JR LLC<br>GMAC MRTG,LLC VS FLORENCE THICKLIN UNITED STATES OF AMERICA - SECRETARY OF HOUSING & URBAN DEVELOPMENT UNKNOWN OWNERS ET AL<br>1525 EAST 53RD STREET, SUITE 832<br>CHICAGO, IL 60615 | 5396 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$50,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 101 | LEGRETTA HILL AND JACKIE<br>534 BROOKLYN WAY<br>MUCKELZANEY AND RANDALL K HUTCHINSON LLC<br>CROSS, SC 29436 | 1063 | 10/09/2012 | $0.00<br>$0.00<br>$62,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 102 | Len S. Villacorta and Mercedes O. Perlas<br>Len S. Villacorta<br>51 Los Cerros Place<br>Walnut Creek, CA 94598 | 4338 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$114,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 103 | Levon Brewer<br>3451 Hammond Ave<br>Waterloo, IA 50702 | 2759 | 11/07/2012 | $139,850.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 104 | Lili White<br>35 Johnson St<br>Taunton, MA 02780 | 2271 | 11/05/2012 | $0.00<br>$0.00<br>$75,000.00<br>$0.00<br>$140,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Loan Modification Issues Claim | 10-11 |
| 105 | Lynn M. Gee<br>6428 44 Ave. N.<br>St. Petersburg, FL 33709 | 4844 | 11/15/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$156,416.42 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |
| 106 | Marlo Lawrence<br>c/o Underwood & Riemer, PC<br>P.O. Box 1206<br>Mobile, AL 36652 | 5412 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |
| 107 | Martha Vielma and Angelo Vivanco<br>C/O NICK PACHECO LAW GROUP, APC<br>15501 SAN FERNANDO MISSION BLVD STE 110<br>MISSION HILLS, CA 91345 | 5473 | 11/16/2012 | $0.00<br>$0.00<br>$239,010.35<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 108 | Nadege Sully<br>180 Linden Avenue<br>Malden, MA 02148 | 1285 | 10/15/2012 | $0.00<br>$0.00<br>$153,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Origination Issues Claim and Loan Modification Issues Claim | 8, 10-11 |
| 109 | Noelia Valdes v GMAC Mortgage LLC<br>TRENT KENNETH<br>831 E OAKLAND PARK BLVD<br>FORT LAUDERDALE, FL 33334 | 3846 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$122,886.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 110 | Pamela Z. Hill<br>P.O. Box 665<br>Coupeville, WA 98239 | 2429 | 11/05/2012 | $0.00<br>$0.00<br>$0.00<br>$389,331.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 111 | Patrick OBrien<br>Home Team Law Offices, PLLC<br>1800 Crooks Road, Suite C<br>Troy, MI 48084 | 405 | 08/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$455,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Voluntarily Dismissed Claim | 12 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 112 | PATTI KRISTOFEK<br>16420 OAK HILL DR<br>FENTON, MI 48430-8358 | 1425 | 10/19/2012 | $0.00<br>$0.00<br>$270,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Wrongful Foreclosure Claim | 9-10 |
| 113 | POSEY JANET M V COMMUNITY HOME MORTGAGE LLC DBA COMMUNITY MORTGAGE GROUP LLC DECISION ONE MORTGAGE COMPANY LLC et al<br>Mountain State Justice Inc<br>1031 Quarrier St Ste 200<br>Charleston, WV 25301 | 4749 | 11/14/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$80,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Settled with Release Claim | 11-12 |
| 114 | Randy L. Royal, Chapter 7 Trustee, State of Wyoming<br>Brad T. Hunsicker<br>Winship & Winship, PC<br>PO Box 548<br>Casper, WY 82602 | 5581 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Miscellaneous Claim. Chapter 7 bankruptcy trustee filed suit to avoid lien against its debtor's real property. GMACM serviced loan. Loan transferred to Ocwen, which completed foreclosure of property after obtaining stay relief in trustee's chapter 7 proceeding. GMACM does not hold proceeds from foreclosure sale, and GMACM does not have power to alter pre-existing lien. GMACM cannot provide Trustee with any remedy, and Trustee must look to third parties for any relief. | 12 |
| 115 | Randy L. Royal, Chapter 7 Trustee, State of Wyoming<br>Brad T. Hunsicker<br>Winship & Winship, PC<br>PO Box 548<br>Casper, WY 82602 | 5585 | 11/16/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Miscellaneous Claim. Chapter 7 bankruptcy trustee filed suit to avoid lien against its debtor's real property. GMACM serviced loan. Loan transferred to Ocwen, which completed foreclosure of property after obtaining stay relief in trustee's chapter 7 proceeding. GMACM does not hold proceeds from foreclosure sale, and GMACM does not have power to alter pre-existing lien. GMACM cannot provide Trustee with any remedy, and Trustee must look to third parties for any relief. | 12 |
| 116 | Robert and Jurell Mitchell<br>412 Clemson Ave<br>Chesapeake, VA 23324 | 1108 | 10/10/2012 | $0.00<br>$0.00<br>$73,580.45<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 117 | Robert and Jurell Mitchell<br>412 Clemson Ave<br>Chesapeake, VA 23324 | 1949 | 10/29/2012 | $0.00<br>$0.00<br>$173,530.15<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 118 | Robert D. House<br>2525 Banegher Way<br>Duluth, GA 30097 | 4578 | 11/13/2012 | $0.00<br>$0.00<br>$225,100.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 119 | Robert E. Hall<br>1726 W 9th Street<br>Upland, CA 91786 | 133 | 06/18/2012 | $0.00<br>$0.00<br>$0.00<br>$4,800,000.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 120 | Robert James Hale and Amie Jo Hale<br>11900 Kenseth Street<br>Bakersfield, CA 93312 | 4573 | 11/13/2012 | $328,243.40<br>$0.00<br>$325,211.55<br>$0.00<br>$3,031.83 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Escrow Issues Claim | 8-9 |
| 121 | Robert Sliwka<br>John Peter Lee, Ltd.<br>830 Las Vegas Boulevard South<br>Las Vegas, NV 89101 | 2893 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$345,022.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 122 | Roger M Lauersdorf, Tina M. Trybula<br>4929 Pickard Ave<br>Abbotsford, WI 54405-9618 | 4156 | 11/09/2012 | $0.00<br>$0.00<br>$86,600.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | General No Liability Claim | 8 |
| 123 | Steven Harry Poulos<br>9070 E. Desert Cove, Suite 105<br>Scottsdale, AZ 85260 | 1719 | 10/26/2012 | $0.00<br>$20,441,000.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Miscellaneous Claim.  All of the issues asserted in this Proof of Claim have been resolved.  One of the claimant's loans was satisfied via short sale and the claimant has become current on the other, which is now being serviced by Ocwen. | 12 |
| 124 | SU THANH NGUYEN HONGDAO THI VO VS GMAC MORTGAGE LLC<br>2104 RUSHING SPRING DR<br>PEARLAND, TX 77584 | 1093 | 10/10/2012 | $0.00<br>$0.00<br>$858,188.02<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 125 | SULLIVAN, JEFFREY, SULLIVAN, ELENITA<br>JEFFREY WAYNE & ELENITA STELLA SULLIVAN V. JAMES WOODALL, TRUSTEE & THE BANK OF NEW YORK MELLON TRUST COMPANY, NATIONAL ASSOC<br>84 S. Slant Road<br>Mapleton, UT 84664 | 643 | 09/24/2012 | UNLIQUIDATED<br>$0.00<br>$220,000.00<br>$0.00<br>$1,000,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 126 | Susie J. Moore & Frank J. Moore<br>P.O. Box 598<br>Bethel, NC 27812 | 4673 | 11/13/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$121,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Origination Issues Claim | 8 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| # | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 127 | Tena Robinson<br>3350 Y Street<br>Sacramento, CA 95817 | 4079 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Dismissed with Prejudice Claim | 11 |
| 128 | TODD WILLIAMS<br>2563 ALEXANDER FARMS DRIVE<br>MARIETTA , GA 30064 | 1156 | 10/11/2012 | $0.00<br>$0.00<br>$250,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 129 | TuWana J. Roberts<br>22720 W. Chicago Rd.<br>Detroit, MI 48239 | 4531 | 11/13/2012 | $45,000.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 130 | Valentina N. Semenenkova<br>874 Fern Drive<br>PO Box 817<br>Crestline, CA 92325-0817 | 211 | 06/26/2012 | $0.00<br>$0.00<br>$0.00<br>$700.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Settled with Release Claim | 11-12 |
| 131 | WALLS, ALLEGRA<br>BANK OF NEW YORK MELLON TRUST CO VS ALLEGRA D WALLS FELIX WALLS AMERICREDIT FINANCIAL SVCS TASHAN N MAY CITY OF MILWAUKEE<br>4213 N. 70th Street<br>Milwaukee, WI 53216 | 3730 | 11/08/2012 | $153,877.86<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 132 | Walter Lee Dabbs<br>5632 Dartmoor Circle<br>Oceanside, CA 92057 | 1165 | 10/11/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$110,000.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | General No Liability Claim | 8 |
| 133 | WILLIAM and FRANCES GREGOIRE VS SANDY BROUGHTON ASSISTANT SECRETARY FOR MERS and ROSALIE SOLANO ASSISTANT SECRETARY FOR et al<br>2429 N Palo Hacha Dr<br>Tucson, AZ 85745-1098 | 1896 | 10/29/2012 | $0.00<br>$0.00<br>$100,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | GMAC Mortgage, LLC | 12-12032 | Litigation Dismissed with Prejudice Claim | 11 |
| 134 | William Cherrington and Lynne Cherrington<br>5013 Susan Oak Drive<br>Fair Oaks, CA 95628 | 3827 | 11/09/2012 | $0.00<br>$0.00<br>$0.00<br>$0.00<br>UNLIQUIDATED | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Litigation Settled with Release Claim | 11-12 |

In re RESIDENTIAL CAPITAL, LLC, et al. (CASE NO. 12-12020 (MG)) (JOINTLY ADMINISTERED)

THIRTIETH OMNIBUS OBJECTION - NO LIABILITY - BOOKS AND RECORDS (BORROWER CLAIMS)

Claims to be Disallowed and Expunged

| | Name of Claimant | Claim Number | Date Filed | Claim Amount | | Asserted Debtor Name | Asserted Case Number | Reason(s) for Disallowance | Relevant Page(s) of Objection |
|---|---|---|---|---|---|---|---|---|---|
| 135 | Yoel Atzmon<br>c/o10 Rita Place<br>Non-Domestic<br>Copiague, NY 11726 | 4155 | 11/09/2012 | $0.00<br>$0.00<br>$5,250,000.00<br>$0.00<br>$0.00 | Administrative Priority<br>Administrative Secured<br>Secured<br>Priority<br>General Unsecured | Residential Capital, LLC | 12-12020 | Miscellaneous Claim. In support of this claim, claimant attaches a series of irrelevant and incomprehensible documents, including, for example, a "Notice of Administrative Judgment," "Notice to Setoff Accounts, Mortgage Statement of Account/Money Order," "Notice of International Commercial Claim Administrative Remedy" "Notice of Fault in Dishonor, Opportunity to Cure," "Substitution of Trustee," and "Deed of Full Reconveyance." These documents are all legally meaningless and virtually indecipherable. Mr. Atzmon's assertion appears to be that, by the delivery of these documents and because GMAC did not respond as he directed, Mr. Atzmon now claims to have unilaterally rescinded the loan, substituted a company called "Picture Perfect" as Trustee (purporting to unilaterally replace Deutsche Bank as Trustee), and reconveyed the property to himself. These documents are without legal or factual basis or meaning and must be disregarded by this Court. | 12 |